| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AIRSCI_ID | AIRSCI_IDF | SOURCE_PHI | SOURCE_TYP | SCC | NATANTHRO | BURN_TYPE | FIRE_KEY | DATA_PROVI | AGENCY | FIRE_NAME | STARTDATE | ENDDATE | DATESLSH | DAILYREC | TIMEZONE | STATE |
| 2 | 00001 | 00001 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-229 | NIFMID/USFS | USFS | GYPSUM CREEK | 20020424.000000 | 20020424.000000 | 04/24/02 | 0.000000 | AKT | AK |
| 3 | 00002 | 00002 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020807.000000 | 20020807.000000 | 08/07/02 | | AKT | AK |
| 4 | 00003 | 00003 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020810.000000 | 20020810.000000 | 08/10/02 | | AKT | AK |
| 5 | 00004 | 00004 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020803.000000 | 20020803.000000 | 08/03/02 | | AKT | AK |
| 6 | 00005 | 00005 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020811.000000 | 20020811.000000 | 08/11/02 | | AKT | AK |
| 7 | 00006 | 00006 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020806.000000 | 20020806.000000 | 08/06/02 | | AKT | AK |
| 8 | 00007 | 00007 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-451 | 209 Report | BLM | GOBLET CREEK | 20020726.000000 | 20020726.000000 | 07/26/02 | | AKT | AK |
| 9 | 00008 | 00008 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-451 | 209 Report | BLM | GOBLET CREEK | 20020723.000000 | 20020723.000000 | 07/23/02 | | AKT | AK |
| 10 | 00009 | 00009 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-503 | 209 Report | OTHR | Kalskag | 20020523.000000 | 20020523.000000 | 05/23/02 | | AKT | AK |
| 11 | 00010 | 00010 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020806.000000 | 20020806.000000 | 08/06/02 | | AKT | AK |
| 12 | 00011 | 00011 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020804.000000 | 20020804.000000 | 08/04/02 | | AKT | AK |
| 13 | 00012 | 00012 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020807.000000 | 20020807.000000 | 08/07/02 | | AKT | AK |
| 14 | 00013 | 00013 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020805.000000 | 20020805.000000 | 08/05/02 | | AKT | AK |
| 15 | 00014 | 00014 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020810.000000 | 20020810.000000 | 08/10/02 | | AKT | AK |
| 16 | 00015 | 00015 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-510 | 209 Report | BLM | KOCACHO #2 | 20020805.000000 | 20020805.000000 | 08/05/02 | | AKT | AK |
| 17 | 00016 | 00016 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-510 | 209 Report | BLM | KOCACHO #2 | 20020806.000000 | 20020806.000000 | 08/06/02 | | AKT | AK |
| 18 | 00017 | 00017 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-510 | 209 Report | BLM | KOCACHO #2 | 20020808.000000 | 20020808.000000 | 08/08/02 | | AKT | AK |
| 19 | 00023 | 00023 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020806.000000 | 20020806.000000 | 08/06/02 | | AKT | AK |
| 20 | 00024 | 00024 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020807.000000 | 20020807.000000 | 08/07/02 | | AKT | AK |
| 21 | 00025 | 00025 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020811.000000 | 20020811.000000 | 08/11/02 | | AKT | AK |
| 22 | 00026 | 00026 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020803.000000 | 20020803.000000 | 08/03/02 | | AKT | AK |
| 23 | 00027 | 00027 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020808.000000 | 20020808.000000 | 08/08/02 | | AKT | AK |
| 24 | 00028 | 00028 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020812.000000 | 20020812.000000 | 08/12/02 | | AKT | AK |
| 25 | 00029 | 00029 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020817.000000 | 20020817.000000 | 08/17/02 | | AKT | AK |
| 26 | 00030 | 00030 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020808.000000 | 20020808.000000 | 08/08/02 | | AKT | AK |
| 27 | 00031 | 00031 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020820.000000 | 20020820.000000 | 08/20/02 | | AKT | AK |
| 28 | 00032 | 00032 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020813.000000 | 20020813.000000 | 08/13/02 | | AKT | AK |
| 29 | 00033 | 00033 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020809.000000 | 20020809.000000 | 08/09/02 | | AKT | AK |
| 30 | 00034 | 00034 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020810.000000 | 20020810.000000 | 08/10/02 | | AKT | AK |
| 31 | 00035 | 00035 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020822.000000 | 20020822.000000 | 08/22/02 | | AKT | AK |
| 32 | 00036 | 00036 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020814.000000 | 20020814.000000 | 08/14/02 | | AKT | AK |
| 33 | 00037 | 00037 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020806.000000 | 20020806.000000 | 08/06/02 | | AKT | AK |
| 34 | 00038 | 00038 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-733 | 209 Report | OTHR | Thursday Creek | 20020723.000000 | 20020723.000000 | 07/23/02 | | AKT | AK |
| 35 | 00039 | 00039 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020528.000000 | 20020528.000000 | 05/28/02 | | AKT | AK |
| 36 | 00040 | 00040 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020601.000000 | 20020601.000000 | 06/01/02 | | AKT | AK |
| 37 | 00041 | 00041 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020603.000000 | 20020603.000000 | 06/03/02 | | AKT | AK |
| 38 | 00042 | 00042 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020523.000000 | 20020523.000000 | 05/23/02 | | AKT | AK |
| 39 | 00043 | 00043 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020527.000000 | 20020527.000000 | 05/27/02 | | AKT | AK |
| 40 | 00044 | 00044 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020526.000000 | 20020526.000000 | 05/26/02 | | AKT | AK |
| 41 | 00045 | 00045 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020531.000000 | 20020531.000000 | 05/31/02 | | AKT | AK |
| 42 | 00046 | 00046 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020601.000000 | 20020601.000000 | 06/01/02 | | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COUNTY | STCO | CNTYLAT | CNTYLON | RAWLAT | RAWLON | QC_TOWN | QC_RANGE | TOWNSHIP | TOWNDIR | RANGE | RANGEDIR | SECTION | FINMTR | TRSLAT | TRSLON | TRSCONF | TRSWLAT |
| 2 | | ak; | 0.000000 | 0.000000 | 58.909444 | -134.977500 | | | 0.000000 | | 0.000000 | | 0.000000 | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 4 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 5 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8 | | ak; | 0.000000 | 0.000000 | 62.900000 | -160.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9 | | ak; | 0.000000 | 0.000000 | 62.900000 | -160.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10 | | ak; | 0.000000 | 0.000000 | 61.500000 | -160.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 11 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 12 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 13 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16 | | ak; | 0.000000 | 0.000000 | 67.366667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17 | | ak; | 0.000000 | 0.000000 | 67.366667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18 | | ak; | 0.000000 | 0.000000 | 67.366667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 23 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 24 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 25 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 26 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 27 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 28 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 29 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 30 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 31 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 32 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 33 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 34 | united states | ak;united states | 0.000000 | 0.000000 | 61.766667 | -150.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 35 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 36 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 37 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 38 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 39 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 40 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 41 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 42 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRSWLON | LOC | FINLAT | FINLON | LAM_X | LAM_Y | ACRESPH2 | QC_ACRES | ACRES | FEDSIZE | RAWLOADPH2 | RAWLOADQC | RAWLOAD | NFDRS | NFDRSGIS | NFDRSQC | NFDRSFIN | NFDRSFIX | FUELLOAD | FIPSSTGID |
| 2 | 0.000000 | o | 58.909444 | -134.977500 | -1932563.287010 | 1999917.956459 | 0.000000 | 0.000000 | 10.000000 | C | 0.000000 | | 0.000000 | A | A | | A | A | 0.500000 | 02 |
| 3 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 75117.000000 | | 75117.000000 | G | 36.063926 | | 36.063926 | Q | | | Q | Q | 36.063926 | 02 |
| 4 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 113.000000 | | 113.000000 | G | 36.063926 | | 36.063926 | Q | | | Q | Q | 36.063926 | 02 |
| 5 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 118480.000000 | | 118480.000000 | G | 36.063926 | | 36.063926 | Q | | | Q | Q | 36.063926 | 02 |
| 6 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 1258.000000 | | 1258.000000 | G | 36.063926 | | 36.063926 | Q | | | Q | Q | 36.063926 | 02 |
| 7 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 62290.000000 | | 62290.000000 | G | 36.063926 | | 36.063926 | Q | | | Q | Q | 36.063926 | 02 |
| 8 | 0.000000 | o | 62.900000 | -160.433333 | -2669495.886081 | 3170117.269065 | 300.000000 | | 300.000000 | F | 35.526524 | | 35.526524 | Q | | | Q | Q | 35.526524 | 02 |
| 9 | 0.000000 | o | 62.900000 | -160.433333 | -2669495.886081 | 3170117.269065 | 3000.000000 | | 3000.000000 | F | 35.526524 | | 35.526524 | Q | | | Q | Q | 35.526524 | 02 |
| 10 | 0.000000 | o | 61.500000 | -160.383333 | -2794971.482088 | 3063517.914105 | 3370.000000 | | 3370.000000 | F | 18.918662 | | 18.918662 | Q | F | | Q | Q | 18.918662 | 02 |
| 11 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 800.000000 | | 800.000000 | G | 36.776271 | | 36.776271 | S | | | S | S | 36.776271 | 02 |
| 12 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 1200.000000 | | 1200.000000 | G | 36.776271 | | 36.776271 | S | | | S | S | 36.776271 | 02 |
| 13 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 905.000000 | | 905.000000 | G | 36.776271 | | 36.776271 | S | | | S | S | 36.776271 | 02 |
| 14 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 2300.000000 | | 2300.000000 | G | 36.776271 | | 36.776271 | S | | | S | S | 36.776271 | 02 |
| 15 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 50.000000 | | 50.000000 | G | 36.776271 | | 36.776271 | S | | | S | S | 36.776271 | 02 |
| 16 | 0.000000 | o | 67.366667 | -146.166667 | -1843337.219263 | 3082335.057514 | 4900.000000 | | 4900.000000 | G | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 17 | 0.000000 | o | 67.366667 | -146.166667 | -1843337.219263 | 3082335.057514 | 8500.000000 | | 8500.000000 | G | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 18 | 0.000000 | o | 67.366667 | -146.166667 | -1843337.219263 | 3082335.057514 | 11100.000000 | | 11100.000000 | G | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 19 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 4220.000000 | | 4220.000000 | G | 36.325352 | | 36.325352 | Q | | | Q | Q | 36.325352 | 02 |
| 20 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 1200.000000 | | 1200.000000 | G | 36.325352 | | 36.325352 | Q | | | Q | Q | 36.325352 | 02 |
| 21 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 976.000000 | | 976.000000 | G | 36.325352 | | 36.325352 | Q | | | Q | Q | 36.325352 | 02 |
| 22 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 21680.000000 | | 21680.000000 | G | 36.325352 | | 36.325352 | Q | | | Q | Q | 36.325352 | 02 |
| 23 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 1550.000000 | | 1550.000000 | G | 36.325352 | | 36.325352 | Q | | | Q | Q | 36.325352 | 02 |
| 24 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 996.005836 | | 996.005836 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 25 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 36752.615362 | | 36752.615362 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 26 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 3187.218676 | | 3187.218676 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 27 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 17330.501553 | | 17330.501553 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 28 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 9362.454862 | | 9362.454862 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 29 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 5478.032100 | | 5478.032100 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 30 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 54282.318083 | | 54282.318083 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 31 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 298.801751 | | 298.801751 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 32 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 6772.839687 | | 6772.839687 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 33 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 92429.341616 | | 92429.341616 | G | 28.422250 | | 28.422250 | Q | | | Q | Q | 28.422250 | 02 |
| 34 | 0.000000 | o | 61.766667 | -150.600000 | -2431183.272170 | 2731182.512333 | 1453.000000 | | 1453.000000 | F | 34.769540 | | 34.769540 | | G | | G | G | 34.769540 | 02 |
| 35 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 29600.000000 | | 29600.000000 | G | 32.453897 | | 32.453897 | Q | | | Q | Q | 32.453897 | 02 |
| 36 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 30400.000000 | | 30400.000000 | G | 32.453897 | | 32.453897 | Q | | | Q | Q | 32.453897 | 02 |
| 37 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 12000.000000 | | 12000.000000 | G | 32.453897 | | 32.453897 | Q | | | Q | Q | 32.453897 | 02 |
| 38 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 3840.000000 | | 3840.000000 | G | 32.453897 | | 32.453897 | Q | | | Q | Q | 32.453897 | 02 |
| 39 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 10000.000000 | | 10000.000000 | G | 32.453897 | | 32.453897 | Q | | | Q | Q | 32.453897 | 02 |
| 40 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 6160.000000 | | 6160.000000 | G | 32.453897 | | 32.453897 | Q | | | Q | Q | 32.453897 | 02 |
| 41 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 184.000000 | | 184.000000 | G | 23.501253 | | 23.501253 | | | | Q | Q | 23.501253 | 02 |
| 42 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 2081.000000 | | 2081.000000 | G | 23.501253 | | 23.501253 | | | | Q | Q | 23.501253 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FIPSCOGIS | STGIS | COGIS | STEQ | COEQ | QC_QUALITY | QUALITY | SMOLDER | SMOLREC | SMOLRAT | VIRTNORM | LOADTON | PM2_5EF | PM10EF | PMEF | PMCEF | ECEF | OCEF | SO2EF | NOXEF |
| 2 | 110 | AK | ak;juneau borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616579 | 2709013.901420 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616579 | 4075.223596 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616579 | 4272853.908439 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616579 | 45368.418440 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616579 | 2246421.927386 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.604489 | 10657.957091 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.604489 | 106579.570913 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.170862 | 63755.892121 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 11 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632467 | 29421.016793 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 12 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632467 | 44131.525190 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632467 | 33282.525247 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632467 | 84585.423281 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632467 | 1838.813550 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 180219.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 312624.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 408251.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.622428 | 153292.987408 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.622428 | 43590.422960 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.622428 | 35453.544007 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.622428 | 787533.641473 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 23 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.622428 | 56304.296323 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 24 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 28308.726700 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 25 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 1044592.015248 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 26 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 90587.925442 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 27 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 492571.844588 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 28 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 266102.030985 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 29 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 155697.996853 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 30 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 1542825.605176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 31 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 8492.618010 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 32 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 192499.341563 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 33 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.435125 | 2627049.837805 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 34 | 170 | AK | ak;matanuska-susitna borough | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.587303 | 50520.141528 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 35 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.533536 | 960635.352343 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 36 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.533536 | 986598.469974 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 37 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.533536 | 389446.764463 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 38 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.533536 | 124622.964628 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 39 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.533536 | 324538.970386 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 40 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.533536 | 199916.005758 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 41 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 4324.230476 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 42 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 48906.106635 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VOCEF | COEF | CH4EF | NH3EF | PM2_5TON | PM10TON | PMTON | PMCTON | ECTON | OCTON | SO2TON | NOXTON | VOCTON | COTON | CH4TON | NH3TON |
| 2 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 3 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32643.617512 | 38061.645315 | 46188.687019 | 5418.027803 | 2031.760426 | 15712.280628 | 2302.661816 | 8397.943094 | 18421.294530 | 391452.508755 | 18421.294530 | 1760.859036 |
| 4 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.106444 | 57.256892 | 69.482562 | 8.150447 | 3.056418 | 23.636297 | 3.463940 | 12.633193 | 27.711520 | 588.869810 | 27.711520 | 2.648895 |
| 5 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51487.889597 | 60033.597414 | 72852.159139 | 8545.707817 | 3204.640431 | 24782.552669 | 3631.925822 | 13245.847116 | 29055.406577 | 617427.389769 | 29055.406577 | 2777.355040 |
| 6 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 546.689442 | 637.426279 | 773.531534 | 90.736837 | 34.026314 | 263.136827 | 38.563156 | 140.642097 | 308.505245 | 6555.736465 | 308.505245 | 29.489472 |
| 7 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27069.384225 | 31562.228080 | 38301.493862 | 4492.843855 | 1684.816446 | 13029.247179 | 1909.458638 | 6963.907975 | 15275.669106 | 324607.968507 | 15275.669106 | 1460.174253 |
| 8 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.428383 | 149.744297 | 181.718168 | 21.315914 | 7.993468 | 61.816151 | 9.059264 | 33.039667 | 72.474108 | 1540.074800 | 72.474108 | 6.927672 |
| 9 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1284.283830 | 1497.442971 | 1817.181684 | 213.159142 | 79.934678 | 618.161511 | 90.592635 | 330.396670 | 724.741082 | 15400.747997 | 724.741082 | 69.276721 |
| 10 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 768.258500 | 895.770284 | 1087.037961 | 127.511784 | 47.816919 | 369.784174 | 54.192508 | 197.643266 | 433.540066 | 9212.726411 | 433.540066 | 41.441330 |
| 11 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 354.523252 | 413.365286 | 501.628336 | 58.842034 | 22.065763 | 170.641897 | 25.007864 | 91.205152 | 200.062914 | 4251.336927 | 200.062914 | 19.123661 |
| 12 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 531.784879 | 620.047929 | 752.442504 | 88.263050 | 33.098644 | 255.962846 | 37.511796 | 136.807728 | 300.094371 | 6377.005390 | 300.094371 | 28.685491 |
| 13 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 401.054429 | 467.619480 | 567.467055 | 66.565050 | 24.961894 | 193.038646 | 28.290146 | 103.175828 | 226.321172 | 4809.324898 | 226.321172 | 21.633641 |
| 14 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1019.254351 | 1188.425197 | 1442.181467 | 169.170847 | 63.439067 | 490.595455 | 71.897610 | 262.214812 | 575.180878 | 12222.593664 | 575.180878 | 54.980525 |
| 15 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.157703 | 25.835330 | 31.351771 | 3.677627 | 1.379110 | 10.665119 | 1.562992 | 5.700322 | 12.503932 | 265.708558 | 12.503932 | 1.195229 |
| 16 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2171.639673 | 2532.077793 | 3072.734973 | 360.438120 | 135.164295 | 1045.270548 | 153.186201 | 558.679086 | 1225.489608 | 26041.654170 | 1225.489608 | 117.142389 |
| 17 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3767.130045 | 4392.379845 | 5330.254545 | 625.249800 | 234.468675 | 1813.224420 | 265.731165 | 969.137190 | 2125.849320 | 45174.298050 | 2125.849320 | 203.206185 |
| 18 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4919.428647 | 5735.931327 | 6960.685347 | 816.502680 | 306.188505 | 2367.857772 | 347.013639 | 1265.579154 | 2776.109112 | 58992.318630 | 2776.109112 | 265.363371 |
| 19 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1847.180498 | 2153.766473 | 2613.645435 | 306.585975 | 114.969741 | 889.099327 | 130.299039 | 475.208261 | 1042.392314 | 22150.836681 | 1042.392314 | 99.640442 |
| 20 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 525.264597 | 612.445443 | 743.216711 | 87.180846 | 32.692817 | 252.824453 | 37.051860 | 135.130311 | 296.414876 | 6298.816118 | 296.414876 | 28.333775 |
| 21 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 427.215205 | 498.122293 | 604.482925 | 70.907088 | 26.590158 | 205.630555 | 30.135512 | 109.905986 | 241.084099 | 5123.037109 | 241.084099 | 23.044804 |
| 22 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9489.780380 | 11064.847663 | 13427.448587 | 1575.067283 | 590.650231 | 4567.695121 | 669.403595 | 2441.354289 | 5355.228762 | 113798.611193 | 5355.228762 | 511.896867 |
| 23 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 678.466771 | 791.075363 | 959.988252 | 112.608593 | 42.228222 | 326.564919 | 47.858652 | 174.543319 | 382.869215 | 8135.970819 | 382.869215 | 36.597793 |
| 24 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 341.120157 | 397.737610 | 482.663790 | 56.617453 | 21.231545 | 164.190615 | 24.062418 | 87.757053 | 192.499342 | 4090.611008 | 192.499342 | 18.400672 |
| 25 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12587.333784 | 14676.517814 | 17810.293860 | 2089.184030 | 783.444011 | 6058.633688 | 887.903213 | 3238.235247 | 7103.225704 | 150943.546203 | 7103.225704 | 678.984810 |
| 26 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1091.584502 | 1272.760352 | 1544.524129 | 181.175851 | 67.940944 | 525.409968 | 76.999737 | 280.822569 | 615.997893 | 13089.955226 | 615.997893 | 58.882152 |
| 27 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5935.490727 | 6920.634416 | 8398.349950 | 985.143689 | 369.428883 | 2856.916699 | 418.686068 | 1526.972718 | 3349.488543 | 71176.631543 | 3349.488543 | 320.171699 |
| 28 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3206.529473 | 3738.733535 | 4537.039628 | 532.204062 | 199.576523 | 1543.391780 | 226.186726 | 824.916296 | 1809.493811 | 38451.743477 | 1809.493811 | 172.966320 |
| 29 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1876.160862 | 2187.556856 | 2654.650846 | 311.395994 | 116.773498 | 903.048382 | 132.343297 | 482.663790 | 1058.746379 | 22498.360545 | 1058.746379 | 101.203698 |
| 30 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18591.048542 | 21676.699253 | 26305.176568 | 3085.651210 | 1157.119204 | 8948.388510 | 1311.401764 | 4782.759376 | 10491.214115 | 222938.299948 | 10491.214115 | 1002.836643 |
| 31 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 102.336047 | 119.321283 | 144.799137 | 16.985236 | 6.369464 | 49.257184 | 7.218725 | 26.327116 | 57.749802 | 1227.183302 | 57.749802 | 5.520202 |
| 32 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2319.617066 | 2704.615749 | 3282.113774 | 384.998683 | 144.374506 | 1116.496181 | 163.624440 | 596.747959 | 1308.995523 | 27816.154856 | 1308.995523 | 125.124572 |
| 33 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31655.950546 | 36910.050221 | 44791.199735 | 5254.099676 | 1970.287378 | 15236.889059 | 2232.992362 | 8143.854497 | 17863.938897 | 379608.701563 | 17863.938897 | 1707.582395 |
| 34 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 608.767705 | 709.807988 | 861.368413 | 101.040283 | 37.890106 | 293.016821 | 42.942120 | 156.612439 | 343.536962 | 7300.160451 | 343.536962 | 32.838092 |
| 35 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11575.655996 | 13496.926700 | 16378.832757 | 1921.270705 | 720.476514 | 5571.685044 | 816.540049 | 2977.969592 | 6532.320396 | 138811.808414 | 6532.320396 | 624.412979 |
| 36 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11888.511563 | 13861.708503 | 16821.503913 | 1973.196940 | 739.948852 | 5722.271126 | 838.608699 | 3058.455257 | 6708.869596 | 142563.478911 | 6708.869596 | 641.289005 |
| 37 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4692.833512 | 5471.727041 | 6640.067334 | 778.893529 | 292.085073 | 2258.791234 | 331.029750 | 1207.284970 | 2648.237998 | 56275.057465 | 2648.237998 | 253.140397 |
| 38 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1501.706724 | 1750.952653 | 2124.821547 | 249.245929 | 93.467223 | 722.813195 | 105.929520 | 386.331190 | 847.436159 | 18008.018389 | 847.436159 | 81.004927 |
| 39 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3910.694593 | 4559.772534 | 5533.389445 | 649.077941 | 243.404228 | 1882.326028 | 275.858125 | 1006.070808 | 2206.864999 | 46895.881221 | 2206.864999 | 210.950331 |
| 40 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2408.987869 | 2808.819881 | 3408.567898 | 399.832012 | 149.937004 | 1159.512833 | 169.928605 | 619.739618 | 1359.428839 | 28887.862832 | 1359.428839 | 129.945404 |
| 41 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.106977 | 60.755438 | 73.728130 | 8.648461 | 3.243173 | 25.080537 | 3.675596 | 13.405114 | 29.404767 | 624.851304 | 29.404767 | 2.810750 |
| 42 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 589.318585 | 687.130798 | 833.849118 | 97.812213 | 36.679580 | 283.655418 | 41.570191 | 151.608931 | 332.561525 | 7066.932409 | 332.561525 | 31.788969 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 00047 | 00047 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020526.000000 | 20020526.000000 | 05/26/02 | | AKT | AK |
| 44 | 00048 | 00048 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020524.000000 | 20020524.000000 | 05/24/02 | | AKT | AK |
| 45 | 00049 | 00049 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020528.000000 | 20020528.000000 | 05/28/02 | | AKT | AK |
| 46 | 00050 | 00050 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020530.000000 | 20020530.000000 | 05/30/02 | | AKT | AK |
| 47 | 00051 | 00051 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020523.000000 | 20020523.000000 | 05/23/02 | | AKT | AK |
| 48 | 00052 | 00052 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020527.000000 | 20020527.000000 | 05/27/02 | | AKT | AK |
| 49 | 00053 | 00053 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020529.000000 | 20020529.000000 | 05/29/02 | | AKT | AK |
| 50 | 00054 | 00054 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-817 | SACS/1202 | BLM | Nageethluk | 20020603.000000 | 20020604.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 51 | 00055 | 00055 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 52 | 00056 | 00056 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 53 | 00057 | 00057 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-820 | SACS/1202 | BLM | Ditch | 20020523.000000 | 20020525.000000 | 05/23/02 | 1.000000 | AKT | AK |
| 54 | 00058 | 00058 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 55 | 00059 | 00059 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/22/02 | 1.000000 | AKT | AK |
| 56 | 00060 | 00060 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/23/02 | 1.000000 | AKT | AK |
| 57 | 00061 | 00061 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/26/02 | 1.000000 | AKT | AK |
| 58 | 00062 | 00062 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 06/29/02 | 1.000000 | AKT | AK |
| 59 | 00063 | 00063 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 60 | 00064 | 00064 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 61 | 00065 | 00065 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 62 | 00066 | 00066 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 63 | 00067 | 00067 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 64 | 00068 | 00068 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 65 | 00069 | 00069 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 66 | 00070 | 00070 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-833 | SACS/1202 | BLM | Galatea2 | 20020620.000000 | 20020621.000000 | 06/20/02 | 1.000000 | AKT | AK |
| 67 | 00071 | 00071 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/18/02 | 1.000000 | AKT | AK |
| 68 | 00072 | 00072 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/19/02 | 1.000000 | AKT | AK |
| 69 | 00073 | 00073 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-836 | SACS/1202 | BLM | Chip Cove | 20020406.000000 | 20020409.000000 | 04/06/02 | 1.000000 | AKT | AK |
| 70 | 00075 | 00075 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/15/02 | 1.000000 | AKT | AK |
| 71 | 00076 | 00076 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 72 | 00077 | 00077 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 73 | 00078 | 00078 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-841 | SACS/1202 | BLM | Tag River4 | 20020719.000000 | 20020729.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 74 | 00079 | 00079 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 75 | 00080 | 00080 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 76 | 00081 | 00081 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-844 | SACS/1202 | BLM | Sand | 20020718.000000 | 20020725.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 77 | 00082 | 00082 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 78 | 00083 | 00083 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 79 | 00084 | 00084 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-847 | SACS/1202 | BLM | Ambler R | 20020717.000000 | 20020724.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 80 | 00085 | 00085 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 81 | 00086 | 00086 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 82 | 00087 | 00087 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 83 | 00088 | 00088 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 84 | 00089 | 00089 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/22/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 44 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 45 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 46 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 47 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 48 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 49 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 50 | | ak; | 0.000000 | 0.000000 | 62.133333 | -161.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 51 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 52 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 53 | | ak; | 0.000000 | 0.000000 | 64.690278 | -146.587778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 54 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 55 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 56 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 57 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 58 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 59 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 60 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 61 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 62 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 63 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 64 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 65 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 66 | | ak; | 0.000000 | 0.000000 | 63.856944 | -157.680278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 67 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 68 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 69 | | ak; | 0.000000 | 0.000000 | 57.033333 | -154.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 70 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 71 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 72 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 73 | | ak; | 0.000000 | 0.000000 | 65.883333 | -159.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 74 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 75 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 76 | | ak; | 0.000000 | 0.000000 | 66.900000 | -158.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 77 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 78 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 79 | | ak; | 0.000000 | 0.000000 | 67.200000 | -156.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 80 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 81 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 82 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 83 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 84 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 4600.000000 | | 4600.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 44 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 2600.000000 | | 2600.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 45 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 4930.000000 | | 4930.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 46 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 627.000000 | | 627.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 47 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 400.000000 | | 400.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 48 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 1900.000000 | | 1900.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 49 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 4770.000000 | | 4770.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 50 | 0.000000 | o | 62.133333 | -161.716667 | -2778385.264370 | 3162380.326839 | 625.000000 | | 156.250000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 51 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 303.720000 | G | 35.181111 | | 35.181111 | Q | | | Q | Q | 35.181111 | 02 |
| 52 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 322.457750 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 53 | 0.000000 | o | 64.690278 | -156.049278 | -2058880.856028 | 2860570.049498 | 338.000000 | | 84.500000 | E | 31.180595 | | 31.180595 | A | F | | A | A | 31.180595 | 02 |
| 54 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 225.826667 | G | 33.918687 | | 33.918687 | Q | | | Q | Q | 33.918687 | 02 |
| 55 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 331.160000 | G | 29.856880 | | 29.856880 | Q | | | Q | Q | 29.856880 | 02 |
| 56 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 288.320000 | G | 34.459760 | | 34.459760 | R | | | R | R | 34.459760 | 02 |
| 57 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 279.235556 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 58 | 0.000000 | o | 63.483333 | -154.766667 | -2436747.090670 | 3011374.940717 | 7679.000000 | | 17.412698 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 59 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 230.330000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 60 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 61 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 76.200000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 62 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 179.330000 | G | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 63 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 398.620000 | G | 35.768008 | | 35.768008 | Q | | | Q | Q | 35.768008 | 02 |
| 64 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 6.591837 | E | 32.996820 | | 32.996820 | Q | | | Q | Q | 32.996820 | 02 |
| 65 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 146.527778 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 66 | 0.000000 | o | 63.856944 | -157.680278 | -2499650.408218 | 3143038.305992 | 403.000000 | | 100.750000 | E | 0.500000 | | 0.500000 | Q | A | | Q | Q | 0.500000 | 02 |
| 67 | 0.000000 | o | 61.030000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 200.470000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 68 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 137.400000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 69 | 0.000000 | o | 57.033333 | -154.133333 | -2946133.032140 | 2457377.892427 | 356.404369 | | 39.600485 | E | 15.000000 | | 15.000000 | A | water | | A | A | 15.000000 | 02 |
| 70 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 288.151111 | G | 34.548425 | | 34.548425 | Q | A | | A | A | 34.548425 | 02 |
| 71 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | | | Q | Q | 34.760295 | 02 |
| 72 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 400.310000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 73 | 0.000000 | o | 65.883333 | -159.033333 | -2356767.370681 | 3341351.930509 | 1250.000000 | | 19.531250 | F | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 74 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 239.090000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 75 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 333.026667 | G | 35.697337 | | 35.697337 | Q | | | Q | Q | 35.697337 | 02 |
| 76 | 0.000000 | o | 66.900000 | -158.333333 | -2244973.851835 | 3393351.548704 | 1581.000000 | | 43.916667 | F | 0.500000 | | 0.500000 | Q | A | | Q | Q | 0.500000 | 02 |
| 77 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 78 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 308.991111 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 79 | 0.000000 | o | 67.200000 | -156.950000 | -2180540.469495 | 3372821.678374 | 1037.000000 | | 28.805556 | F | 2.214861 | | 2.214861 | L | L | | L | L | 2.214861 | 02 |
| 80 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 382.405000 | G | 34.617955 | | 34.617955 | Q | Q | | Q | Q | 34.617955 | 02 |
| 81 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 4.929012 | F | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 82 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 75.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 83 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 104.888889 | F | 35.292121 | | 35.292121 | Q | Q | | Q | Q | 35.292121 | 02 |
| 84 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 60.083333 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 108105.761903 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 44 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 61103.256728 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 45 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 115861.175257 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 46 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 14735.285372 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 47 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 9400.501035 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 48 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 44652.379916 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 49 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.304986 | 112100.974843 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 50 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 78.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 51 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 10685.207034 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 52 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 10994.358212 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 53 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.503151 | 2634.760250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 54 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 7659.743972 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 55 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 9887.404280 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 56 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 9935.437933 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 57 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 9650.056858 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 58 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 283.735262 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 59 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 7929.929071 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 60 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 61 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 2419.442515 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 62 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 6595.649802 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 63 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 14257.843469 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 64 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.546310 | 217.509650 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 65 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580628 | 5051.943383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 66 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 50.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 67 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 100.235000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 68 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 2400.928523 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 69 | 150 | AK | ak;kodiak island borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 594.007282 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 70 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 9955.166947 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 71 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 72 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.094000 | 0.245554 | 333.094990 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 73 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 14.648438 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 74 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 8619.734776 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 75 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 11888.164986 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 76 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 21.958333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 77 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 78 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 10658.392495 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 79 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.400621 | 63.800299 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 80 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 13238.079260 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 81 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 181.286117 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 82 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 4317.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 83 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.599187 | 3701.751354 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 84 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 2209.828950 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1302.674431 | 1518.885955 | 1843.203240 | 216.211524 | 81.079321 | 627.013419 | 91.889898 | 335.127862 | 735.119181 | 15621.282595 | 735.119181 | 70.268745 |
| 44 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 736.294244 | 858.500757 | 1041.810527 | 122.206513 | 45.827443 | 354.398889 | 51.937768 | 189.420096 | 415.502146 | 8829.420597 | 415.502146 | 39.717117 |
| 45 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1396.127162 | 1627.849512 | 1975.433038 | 231.722351 | 86.895881 | 671.994816 | 98.481999 | 359.169643 | 787.855992 | 16741.939825 | 787.855992 | 75.309764 |
| 46 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 177.560189 | 207.030759 | 251.236616 | 29.470571 | 11.051464 | 85.464655 | 12.524993 | 45.679385 | 100.199941 | 2129.248736 | 100.199941 | 9.577935 |
| 47 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.276037 | 132.077040 | 160.278543 | 18.801002 | 7.050376 | 54.522906 | 7.990426 | 29.141553 | 63.923407 | 1358.372400 | 63.923407 | 6.110326 |
| 48 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 538.061178 | 627.365938 | 761.323078 | 89.304760 | 33.489285 | 258.983804 | 37.954523 | 138.422378 | 303.636183 | 6452.268898 | 303.636183 | 29.024047 |
| 49 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1350.816747 | 1575.018697 | 1911.321621 | 224.201950 | 84.075731 | 650.185654 | 95.285829 | 347.513022 | 762.286629 | 16198.590865 | 762.286629 | 72.865634 |
| 50 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.941406 | 1.097656 | 1.332031 | 0.156250 | 0.058594 | 0.453125 | 0.066406 | 0.242188 | 0.531250 | 11.289063 | 0.531250 | 0.050781 |
| 51 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.756745 | 150.127159 | 182.182780 | 21.370414 | 8.013905 | 61.974201 | 9.082426 | 33.124142 | 72.659408 | 1544.012416 | 72.659408 | 6.945385 |
| 52 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.482016 | 154.470733 | 187.453808 | 21.988716 | 8.245769 | 63.767278 | 9.345204 | 34.082510 | 74.761636 | 1588.684762 | 74.761636 | 7.146333 |
| 53 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.748861 | 37.018381 | 44.922662 | 5.269520 | 1.976070 | 15.281610 | 2.239546 | 8.167757 | 17.916370 | 380.722856 | 17.916370 | 1.712594 |
| 54 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.299915 | 107.619403 | 130.598635 | 15.319488 | 5.744808 | 44.426515 | 6.510782 | 23.745206 | 52.086259 | 1106.833004 | 52.086259 | 4.978834 |
| 55 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.143222 | 138.918030 | 168.580243 | 19.774809 | 7.415553 | 57.346945 | 8.404294 | 30.650953 | 67.234349 | 1428.729919 | 67.234349 | 6.426813 |
| 56 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.722027 | 139.592903 | 169.399217 | 19.870876 | 7.451578 | 57.625540 | 8.445122 | 30.799858 | 67.560978 | 1435.670781 | 67.560978 | 6.458035 |
| 57 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 116.283185 | 135.583299 | 164.533469 | 19.300114 | 7.237543 | 55.970330 | 8.202548 | 29.915176 | 65.620387 | 1394.433216 | 65.620387 | 6.272537 |
| 58 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.419010 | 3.986480 | 4.837686 | 0.567471 | 0.212801 | 1.645665 | 0.241175 | 0.879579 | 1.929400 | 40.999745 | 1.929400 | 0.184428 |
| 59 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.555645 | 111.415503 | 135.205291 | 15.859858 | 5.947447 | 45.993589 | 6.740440 | 24.582780 | 53.923518 | 1145.874751 | 53.923518 | 5.154454 |
| 60 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 61 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.154282 | 33.993167 | 41.251495 | 4.838885 | 1.814582 | 14.032767 | 2.056526 | 7.500272 | 16.452209 | 349.609443 | 16.452209 | 1.572638 |
| 62 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.477580 | 92.668880 | 112.455829 | 13.191300 | 4.946737 | 38.254769 | 5.606302 | 20.446514 | 44.850419 | 953.071396 | 44.850419 | 4.287172 |
| 63 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 171.807014 | 200.322701 | 243.096231 | 28.515687 | 10.693383 | 82.695492 | 12.119167 | 44.199315 | 96.953336 | 2060.258381 | 96.953336 | 9.267598 |
| 64 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.620991 | 3.056011 | 3.708540 | 0.435019 | 0.163132 | 1.261556 | 0.184883 | 0.674280 | 1.479066 | 31.430144 | 1.479066 | 0.141381 |
| 65 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.875918 | 70.979805 | 86.135635 | 10.103887 | 3.788958 | 29.301272 | 4.294152 | 15.661024 | 34.353215 | 730.005819 | 34.353215 | 3.283763 |
| 66 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.607019 | 0.707769 | 0.858894 | 0.100750 | 0.037781 | 0.292175 | 0.042819 | 0.156163 | 0.342550 | 7.279187 | 0.342550 | 0.032744 |
| 67 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.207832 | 1.408302 | 1.709007 | 0.200470 | 0.075176 | 0.581363 | 0.085200 | 0.310729 | 0.681598 | 14.483957 | 0.681598 | 0.065153 |
| 68 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.931189 | 33.733046 | 40.935831 | 4.801857 | 1.800696 | 13.925385 | 2.040789 | 7.442878 | 16.326314 | 346.934172 | 16.326314 | 1.560604 |
| 69 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.157788 | 8.345802 | 10.127824 | 1.188015 | 0.445505 | 3.445242 | 0.504906 | 1.841423 | 4.039250 | 85.834052 | 4.039250 | 0.386105 |
| 70 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.959762 | 139.870096 | 169.735596 | 19.910334 | 7.466375 | 57.739968 | 8.461892 | 30.861018 | 67.695135 | 1438.521624 | 67.695135 | 6.470859 |
| 71 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 72 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.013795 | 4.679985 | 5.679270 | 0.666190 | 0.249821 | 1.931951 | 0.283131 | 1.032594 | 2.265046 | 48.132226 | 2.265046 | 0.216512 |
| 73 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.176514 | 0.205811 | 0.249756 | 0.029297 | 0.010986 | 0.084961 | 0.012451 | 0.045410 | 0.099609 | 2.116699 | 0.099609 | 0.009521 |
| 74 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 103.867804 | 121.107274 | 146.966478 | 17.239470 | 6.464801 | 49.994462 | 7.326775 | 26.721178 | 58.614196 | 1245.551675 | 58.614196 | 5.602828 |
| 75 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 143.252388 | 167.028718 | 202.693213 | 23.776330 | 8.916124 | 68.951357 | 10.104940 | 36.853311 | 80.839522 | 1717.839841 | 80.839522 | 7.727307 |
| 76 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.264598 | 0.308515 | 0.374390 | 0.043917 | 0.016469 | 0.127358 | 0.018665 | 0.068071 | 0.149317 | 3.172979 | 0.149317 | 0.014273 |
| 77 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 78 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.433630 | 149.750415 | 181.725592 | 21.316785 | 7.993794 | 61.818676 | 9.059634 | 33.041057 | 72.477069 | 1540.137716 | 72.477069 | 6.927955 |
| 79 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768794 | 0.896394 | 1.087795 | 0.127601 | 0.047850 | 0.370042 | 0.054230 | 0.197781 | 0.433842 | 9.219143 | 0.433842 | 0.041470 |
| 80 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 159.518855 | 185.995014 | 225.709251 | 26.476159 | 9.928559 | 76.780860 | 11.252367 | 41.038046 | 90.018939 | 1912.902453 | 90.018939 | 8.604752 |
| 81 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.184498 | 2.547070 | 3.090928 | 0.362572 | 0.135965 | 1.051459 | 0.154093 | 0.561987 | 1.232746 | 26.195844 | 1.232746 | 0.117836 |
| 82 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.028887 | 60.664387 | 73.617638 | 8.635500 | 3.238312 | 25.042950 | 3.670088 | 13.385025 | 29.360700 | 623.914875 | 29.360700 | 2.806537 |
| 83 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.606104 | 52.009607 | 63.114861 | 7.403503 | 2.776314 | 21.470158 | 3.146489 | 11.475429 | 25.171909 | 534.903071 | 25.171909 | 2.406138 |
| 84 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.628439 | 31.048097 | 37.677584 | 4.419658 | 1.657372 | 12.817008 | 1.878355 | 6.850470 | 15.026837 | 319.320283 | 15.026837 | 1.436389 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 00090 | 00090 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 86 | 00091 | 00091 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 87 | 00092 | 00092 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 88 | 00093 | 00093 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 89 | 00095 | 00095 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/19/02 | 1.000000 | AKT | AK |
| 90 | 00096 | 00096 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 91 | 00097 | 00097 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-948 | SACS/1202 | BLM | Alatna Hil | 20020720.000000 | 20020721.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 92 | 00098 | 00098 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 93 | 00099 | 00099 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-950 | SACS/1202 | BLM | Beaver Cr | 20020606.000000 | 20020608.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 94 | 00100 | 00100 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 95 | 00101 | 00101 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 96 | 00102 | 00102 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-953 | SACS/1202 | BLM | Helpmejack | 20020719.000000 | 20020720.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 97 | 00103 | 00103 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-954 | SACS/1202 | BLM | Hogatza | 20020720.000000 | 20020721.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 98 | 00104 | 00104 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-955 | SACS/1202 | BLM | Holiday Cr | 20020717.000000 | 20020718.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 99 | 00105 | 00105 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-956 | SACS/1202 | BLM | Holtnaka2 | 20020717.000000 | 20020718.000000 | 07/17/02 | | AKT | AK |
| 100 | 00106 | 00106 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-957 | SACS/1202 | BLM | Horsefly C | 20020611.000000 | 20020615.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 101 | 00107 | 00107 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-958 | SACS/1202 | BLM | Hour | 20020719.000000 | 20020724.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 102 | 00108 | 00108 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 103 | 00109 | 00109 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 104 | 00110 | 00110 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 105 | 00111 | 00111 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-962 | SACS/1202 | BLM | Pastolik | 20020615.000000 | 20020616.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 106 | 00112 | 00112 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-963 | SACS/1202 | BLM | Tag River2 | 20020719.000000 | 20020729.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 107 | 00113 | 00113 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 108 | 00114 | 00114 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-965 | SACS/1202 | BLM | Ukalikchik | 20020828.000000 | 20020830.000000 | 08/28/02 | 1.000000 | AKT | AK |
| 109 | 00115 | 00115 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 110 | 00116 | 00116 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/26/02 | 1.000000 | AKT | AK |
| 111 | 00117 | 00117 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1868 | SACS/1202 | BLM | Squirrel | 20020616.000000 | 20020715.000000 | 06/16/02 | | AKT | AK |
| 112 | 00118 | 00118 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1869 | SACS/1202 | BLM | Tag River3 | 20020719.000000 | 20020729.000000 | 07/19/02 | | AKT | AK |
| 113 | 00119 | 00119 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1870 | SACS/1202 | BLM | Rabbit Riv | 20020719.000000 | 20020729.000000 | 07/19/02 | | AKT | AK |
| 114 | 00120 | 00120 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1871 | SACS/1202 | BLM | Ekiek Cr | 20020610.000000 | 20020614.000000 | 06/10/02 | | AKT | AK |
| 115 | 00121 | 00121 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-1872 | SACS/1202 | BLM | Waring Mtn | 20020719.000000 | 20020729.000000 | 07/19/02 | | AKT | AK |
| 116 | 00122 | 00122 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1873 | SACS/1202 | BLM | Big Creek | 20020718.000000 | 20020722.000000 | 07/18/02 | | AKT | AK |
| 117 | 00123 | 00123 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1874 | SACS/1202 | BLM | Venetie 1 | 20020721.000000 | 20020725.000000 | 07/21/02 | | AKT | AK |
| 118 | 00124 | 00124 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1875 | SACS/1202 | BLM | 4 Mile | 20020721.000000 | 20020802.000000 | 07/21/02 | | AKT | AK |
| 119 | 00125 | 00125 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1876 | SACS/1202 | BLM | ScammonBay | 20020821.000000 | 20020823.000000 | 08/21/02 | | AKT | AK |
| 120 | 00126 | 00126 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-1877 | SACS/1202 | BLM | Mashooshal | 20020824.000000 | 20020919.000000 | 08/24/02 | | AKT | AK |
| 121 | 00127 | 00127 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1878 | SACS/1202 | BLM | Ikagoak | 20020719.000000 | 20020729.000000 | 07/19/02 | | AKT | AK |
| 122 | 00128 | 00128 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1879 | SACS/1202 | BLM | ARGO | 20020604.000000 | 20020616.000000 | 06/04/02 | | AKT | AK |
| 123 | 00129 | 00129 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1880 | SACS/1202 | BLM | Scow Harry | 20020527.000000 | 20020620.000000 | 05/27/02 | | AKT | AK |
| 124 | 00130 | 00130 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1881 | SACS/1202 | BLM | ScammonBay | 20020615.000000 | 20020617.000000 | 06/15/02 | | AKT | AK |
| 125 | 00131 | 00131 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1882 | SACS/1202 | BLM | HaHa | 20020603.000000 | 20020608.000000 | 06/03/02 | | AKT | AK |
| 126 | 00132 | 00132 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1883 | SACS/1202 | BLM | Haystack | 20020605.000000 | 20020609.000000 | 06/05/02 | | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 86 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 87 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 88 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 89 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 90 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 91 | | ak; | 0.000000 | 0.000000 | 66.891111 | -153.350556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 92 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 93 | | ak; | 0.000000 | 0.000000 | 64.745278 | -156.729722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 94 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 95 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 96 | | ak; | 0.000000 | 0.000000 | 66.900556 | -153.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 97 | | ak; | 0.000000 | 0.000000 | 66.840556 | -153.971389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 98 | | ak; | 0.000000 | 0.000000 | 66.316667 | -155.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 99 | | ak; | 0.000000 | 0.000000 | 65.100000 | -156.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 100 | | ak; | 0.000000 | 0.000000 | 62.978611 | -157.719444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 101 | | ak; | 0.000000 | 0.000000 | 66.150000 | -158.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 102 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 103 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 104 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 105 | | ak; | 0.000000 | 0.000000 | 62.880000 | -163.273333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 106 | | ak; | 0.000000 | 0.000000 | 65.680278 | -159.216111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 107 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 108 | | ak; | 0.000000 | 0.000000 | 61.516667 | -165.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 109 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 110 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 111 | | ak; | 0.000000 | 0.000000 | 66.447222 | -144.883889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 112 | | ak; | 0.000000 | 0.000000 | 65.735278 | -159.130000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 113 | | ak; | 0.000000 | 0.000000 | 66.683333 | -157.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 114 | | ak; | 0.000000 | 0.000000 | 66.383333 | -158.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 115 | | ak; | 0.000000 | 0.000000 | 66.979167 | -159.469444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 116 | | ak; | 0.000000 | 0.000000 | 62.866667 | -156.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 117 | | ak; | 0.000000 | 0.000000 | 67.066667 | -146.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 118 | | ak; | 0.000000 | 0.000000 | 66.957222 | -146.557778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 119 | | ak; | 0.000000 | 0.000000 | 61.833333 | -165.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 120 | | ak; | 0.000000 | 0.000000 | 67.637222 | -151.974167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 121 | | ak; | 0.000000 | 0.000000 | 66.783333 | -159.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 122 | | ak; | 0.000000 | 0.000000 | 63.955556 | -146.569167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 123 | | ak; | 0.000000 | 0.000000 | 63.166667 | -154.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 124 | | ak; | 0.000000 | 0.000000 | 61.833333 | -165.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 125 | | ak; | 0.000000 | 0.000000 | 65.529722 | -153.065556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 126 | | ak; | 0.000000 | 0.000000 | 64.133333 | -152.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 173.555556 | G | 34.880423 | | 34.880423 | Q | Q | | Q | Q | 34.880423 | 02 |
| 86 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 238.250000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 87 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 88 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 215.750000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 89 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 59.375000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 90 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 218.611111 | G | 26.107007 | | 26.107007 | Q | L | | Q | Q | 26.107007 | 02 |
| 91 | 0.000000 | o | 66.891111 | -153.350556 | -2105312.734343 | 3240727.217437 | 110.000000 | | 27.500000 | D | 8.641770 | | 8.641770 | Q | L | | Q | Q | 8.641770 | 02 |
| 92 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.757813 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 93 | 0.000000 | o | 64.745278 | -156.729722 | -2392215.229164 | 3178919.951336 | 165.500000 | | 41.375000 | D | 35.136507 | | 35.136507 | S | Q | | S | S | 35.136507 | 02 |
| 94 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 2.312500 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 95 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 0.726563 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 96 | 0.000000 | o | 66.900556 | -153.952500 | -2122215.394253 | 3259279.204909 | 103.000000 | | 25.750000 | D | 15.000000 | | 15.000000 | Q | F | | Q | Q | 15.000000 | 02 |
| 97 | 0.000000 | o | 66.840556 | -153.971389 | -2127914.055627 | 3255116.272058 | 241.000000 | | 60.250000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 98 | 0.000000 | o | 66.316667 | -155.583333 | -2220348.744675 | 3263297.111121 | 220.000000 | | 55.000000 | D | 36.779400 | | 36.779400 | L | Q | | L | L | 36.779400 | 02 |
| 99 | 0.000000 | o | 65.100000 | -156.133333 | -2343055.006582 | 3186638.088606 | | | 100.000000 | D | | | | L | G | | L | L | 0.750000 | 02 |
| 100 | 0.000000 | o | 62.978611 | -157.719444 | -2578433.355325 | 3076804.283589 | 152.000000 | | 9.500000 | D | 34.428000 | | 34.428000 | Q | S | | Q | Q | 34.428000 | 02 |
| 101 | 0.000000 | o | 66.150000 | -158.250000 | -2310874.738311 | 3335397.385264 | 143.000000 | | 8.937500 | D | 15.000000 | | 15.000000 | F | S | | S | S | 15.000000 | 02 |
| 102 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 1.322314 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 103 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.332410 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 104 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.632716 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 105 | 0.000000 | o | 62.880000 | -163.273333 | -2753993.092702 | 3276467.811245 | 101.000000 | | 25.250000 | D | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 106 | 0.000000 | o | 65.680278 | -159.216111 | -2380375.750318 | 3332493.274659 | 166.000000 | | 2.593750 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 107 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.354938 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 108 | 0.000000 | o | 61.516667 | -165.400000 | -2943332.130912 | 3265886.495809 | | | 33.000000 | D | | | | S | A | | | | 19.300000 | 02 |
| 109 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 219.444444 | G | 32.193864 | | 32.193864 | Q | Q | | Q | Q | 32.193864 | 02 |
| 110 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 137.400000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 111 | 0.000000 | o | 66.447222 | -144.883889 | -1868727.701587 | 2968933.694820 | | | 22.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 112 | 0.000000 | o | 65.735278 | -159.130000 | -2372965.810068 | 3333665.364965 | | | 70.000000 | C | | | | S | L | | S | S | 19.300000 | 02 |
| 113 | 0.000000 | o | 66.683333 | -157.933333 | -2253863.904411 | 3364881.552570 | | | 20.000000 | C | | | | S | L | | S | S | 19.300000 | 02 |
| 114 | 0.000000 | o | 66.383333 | -158.633333 | -2300176.310248 | 3365089.737151 | | | 40.000000 | C | | | | S | Q | | S | S | 19.300000 | 02 |
| 115 | 0.000000 | o | 66.979167 | -159.469444 | -2267648.384171 | 3435460.839036 | | | 20.000000 | C | | | | Q | F | | Q | Q | 57.570000 | 02 |
| 116 | 0.000000 | o | 62.866667 | -156.366667 | -2544457.337492 | 3019913.459083 | | | 12.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 117 | 0.000000 | o | 67.066667 | -146.583333 | -1879708.082839 | 3067181.085345 | | | 10.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 118 | 0.000000 | o | 66.957222 | -146.557778 | -1887180.253279 | 3057060.801832 | | | 15.000000 | C | | | | S | Q | | S | S | 19.300000 | 02 |
| 119 | 0.000000 | o | 61.833333 | -165.566667 | -2917555.178837 | 3294621.329269 | | | 37.400000 | C | | | | S | F | | S | S | 19.300000 | 02 |
| 120 | 0.000000 | o | 67.637222 | -151.974167 | -2001828.383704 | 3260803.672636 | | | 30.000000 | C | | | | R | Q | | R | R | 3.050000 | 02 |
| 121 | 0.000000 | o | 66.783333 | -159.416667 | -2284377.520732 | 3419599.570820 | | | 10.000000 | C | | | | S | L | | S | S | 19.300000 | 02 |
| 122 | 0.000000 | o | 63.955556 | -146.569167 | -2112882.077902 | 2795472.214575 | | | 15.000000 | C | | | | A | S | | A | A | 0.500000 | 02 |
| 123 | 0.000000 | o | 63.166667 | -154.500000 | -2456804.926625 | 2979111.919315 | | | 10.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 124 | 0.000000 | o | 61.833333 | -165.583333 | -2918013.838105 | 3295304.144746 | | | 43.600000 | C | | | | S | F | | S | S | 19.300000 | 02 |
| 125 | 0.000000 | o | 65.529722 | -153.065556 | -2211515.238544 | 3123195.393646 | | | 74.300000 | C | | | | A | Q | | A | A | 0.500000 | 02 |
| 126 | 0.000000 | o | 64.133333 | -152.516667 | -2309607.612519 | 2992308.756517 | | | 10.000000 | C | | | | S | G | | S | S | 19.300000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589832 | 6053.691166 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 86 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 8762.692050 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 87 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 88 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 156.337148 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 89 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 2163.792025 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 90 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.375432 | 5707.281723 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 91 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.791338 | 237.648676 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 92 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 8.449630 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 93 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.595658 | 1453.772959 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 94 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 85.052363 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 95 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 0.544922 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 96 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 386.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 97 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 2215.958850 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 98 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 2022.867000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 99 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 100 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579488 | 327.066000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 101 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 134.062500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 102 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 0.991736 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 103 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 12.225839 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 104 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 23.270917 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 105 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 12.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 106 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1.945313 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 107 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 13.054417 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 108 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 636.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 109 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.527380 | 7064.764582 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 110 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 4791.428279 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 111 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 1266.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 112 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 1351.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 113 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 386.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 114 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 772.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 115 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.042484 | 1151.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 116 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 690.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 117 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 575.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 118 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 289.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 119 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 721.820000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 120 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 91.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 121 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 193.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 122 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 123 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 575.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 124 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 841.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 125 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 37.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 126 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 193.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.946979 | 85.054361 | 103.215434 | 12.107382 | 4.540268 | 35.111409 | 5.145638 | 18.766443 | 41.165100 | 874.758374 | 41.165100 | 3.934899 |
| 86 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 105.590439 | 123.115823 | 149.403899 | 17.525384 | 6.572019 | 50.823614 | 7.448288 | 27.164345 | 59.586306 | 1266.209001 | 59.586306 | 5.695750 |
| 87 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 88 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.883863 | 2.196537 | 2.665548 | 0.312674 | 0.117253 | 0.906755 | 0.132887 | 0.484645 | 1.063093 | 22.590718 | 1.063093 | 0.101619 |
| 89 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.073694 | 30.401278 | 36.892654 | 4.327584 | 1.622844 | 12.549994 | 1.839223 | 6.707755 | 14.713786 | 312.667948 | 14.713786 | 1.406465 |
| 90 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.772745 | 80.187308 | 97.309153 | 11.414563 | 4.280461 | 33.102234 | 4.851189 | 17.692573 | 38.809516 | 824.702209 | 38.809516 | 3.709733 |
| 91 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.863666 | 3.338964 | 4.051910 | 0.475297 | 0.178236 | 1.378362 | 0.202001 | 0.736711 | 1.616011 | 34.340234 | 1.616011 | 0.154472 |
| 92 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.101818 | 0.118717 | 0.144066 | 0.016899 | 0.006337 | 0.049008 | 0.007182 | 0.026194 | 0.057457 | 1.220969 | 0.057457 | 0.005492 |
| 93 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.517964 | 20.425510 | 24.786829 | 2.907546 | 1.090330 | 8.431883 | 1.235707 | 4.506696 | 9.885656 | 210.070192 | 9.885656 | 0.944952 |
| 94 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024881 | 1.194986 | 1.450143 | 0.170105 | 0.063789 | 0.493304 | 0.072295 | 0.263662 | 0.578356 | 12.290066 | 0.578356 | 0.055284 |
| 95 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006566 | 0.007656 | 0.009291 | 0.001090 | 0.000409 | 0.003161 | 0.000463 | 0.001689 | 0.003705 | 0.078741 | 0.003705 | 0.000354 |
| 96 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.654312 | 5.426812 | 6.585563 | 0.772500 | 0.289687 | 2.240250 | 0.328313 | 1.197375 | 2.626500 | 55.813125 | 2.626500 | 0.251063 |
| 97 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.702304 | 31.134222 | 37.782098 | 4.431918 | 1.661969 | 12.852561 | 1.883565 | 6.869472 | 15.068520 | 320.206054 | 15.068520 | 1.440373 |
| 98 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.375547 | 28.421281 | 34.489882 | 4.045734 | 1.517150 | 11.732629 | 1.719437 | 6.270888 | 13.755496 | 292.304282 | 13.755496 | 1.314864 |
| 99 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.941145 | 4.595277 | 5.576475 | 0.654132 | 0.245300 | 1.896983 | 0.278006 | 1.013905 | 2.224049 | 47.261037 | 2.224049 | 0.212593 |
| 101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.615453 | 1.883578 | 2.285766 | 0.268125 | 0.100547 | 0.777563 | 0.113953 | 0.415594 | 0.911625 | 19.372031 | 0.911625 | 0.087141 |
| 102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.011950 | 0.013934 | 0.016909 | 0.001983 | 0.000744 | 0.005752 | 0.000843 | 0.003074 | 0.006744 | 0.143306 | 0.006744 | 0.000645 |
| 103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147321 | 0.171773 | 0.208451 | 0.024452 | 0.009169 | 0.070910 | 0.010392 | 0.037900 | 0.083136 | 1.766634 | 0.083136 | 0.007947 |
| 104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.280415 | 0.326956 | 0.396769 | 0.046542 | 0.017453 | 0.134971 | 0.019780 | 0.072140 | 0.158242 | 3.362647 | 0.158242 | 0.015126 |
| 105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.152131 | 0.177381 | 0.215256 | 0.025250 | 0.009469 | 0.073225 | 0.010731 | 0.039137 | 0.085850 | 1.824313 | 0.085850 | 0.008206 |
| 106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.023441 | 0.027332 | 0.033168 | 0.003891 | 0.001459 | 0.011283 | 0.001654 | 0.006030 | 0.013228 | 0.281098 | 0.013228 | 0.001264 |
| 107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157306 | 0.183415 | 0.222578 | 0.026109 | 0.009791 | 0.075716 | 0.011096 | 0.040469 | 0.088770 | 1.886363 | 0.088770 | 0.008485 |
| 108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.674645 | 8.948445 | 10.859145 | 1.273800 | 0.477675 | 3.694020 | 0.541365 | 1.974390 | 4.330920 | 92.032050 | 4.330920 | 0.413985 |
| 109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 85.130413 | 99.259942 | 120.454236 | 14.129529 | 5.298573 | 40.975635 | 6.005050 | 21.900770 | 48.040399 | 1020.858482 | 48.040399 | 4.592097 |
| 110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.736711 | 67.319567 | 81.693852 | 9.582857 | 3.593571 | 27.790284 | 4.072714 | 14.853428 | 32.581712 | 692.361386 | 32.581712 | 3.114428 |
| 111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.261807 | 17.794887 | 21.594507 | 2.533080 | 0.949905 | 7.345932 | 1.076559 | 3.926274 | 8.612472 | 183.015030 | 8.612472 | 0.823251 |
| 112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.279550 | 18.981550 | 23.034550 | 2.702000 | 1.013250 | 7.835800 | 1.148350 | 4.188100 | 9.186800 | 195.219500 | 9.186800 | 0.878150 |
| 113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.651300 | 5.423300 | 6.581300 | 0.772000 | 0.289500 | 2.238800 | 0.328100 | 1.196600 | 2.624800 | 55.777000 | 2.624800 | 0.250900 |
| 114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.302600 | 10.846600 | 13.162600 | 1.544000 | 0.579000 | 4.477600 | 0.656200 | 2.393200 | 5.249600 | 111.554000 | 5.249600 | 0.501800 |
| 115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.874370 | 16.177170 | 19.631370 | 2.302800 | 0.863550 | 6.678120 | 0.978690 | 3.569340 | 7.829520 | 166.377300 | 7.829520 | 0.748410 |
| 116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.324622 | 9.706302 | 11.778822 | 1.381680 | 0.518130 | 4.006872 | 0.587214 | 2.141604 | 4.697712 | 99.826380 | 4.697712 | 0.449046 |
| 117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.937185 | 8.088585 | 9.815685 | 1.151400 | 0.431775 | 3.339060 | 0.489345 | 1.784670 | 3.914760 | 83.188650 | 3.914760 | 0.374205 |
| 118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.488475 | 4.067475 | 4.935975 | 0.579000 | 0.217125 | 1.679100 | 0.246075 | 0.897450 | 1.968600 | 41.832750 | 1.968600 | 0.188175 |
| 119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.697931 | 10.141571 | 12.307031 | 1.443640 | 0.541365 | 4.186556 | 0.613547 | 2.237642 | 4.908376 | 104.302990 | 4.908376 | 0.469183 |
| 120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.102575 | 1.285575 | 1.560075 | 0.183000 | 0.068625 | 0.530700 | 0.077775 | 0.283650 | 0.622200 | 13.221750 | 0.622200 | 0.059475 |
| 121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.325650 | 2.711650 | 3.290650 | 0.386000 | 0.144750 | 1.119400 | 0.164050 | 0.598300 | 1.312400 | 27.888500 | 1.312400 | 0.125450 |
| 122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.937185 | 8.088585 | 9.815685 | 1.151400 | 0.431775 | 3.339060 | 0.489345 | 1.784670 | 3.914760 | 83.188650 | 3.914760 | 0.374205 |
| 124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.139834 | 11.822794 | 14.347234 | 1.682960 | 0.631110 | 4.880584 | 0.715258 | 2.608588 | 5.722064 | 121.593860 | 5.722064 | 0.546962 |
| 125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.447658 | 0.521957 | 0.633408 | 0.074300 | 0.027862 | 0.215470 | 0.031577 | 0.115165 | 0.252620 | 5.368175 | 0.252620 | 0.024148 |
| 126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.325650 | 2.711650 | 3.290650 | 0.386000 | 0.144750 | 1.119400 | 0.164050 | 0.598300 | 1.312400 | 27.888500 | 1.312400 | 0.125450 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 00133 | 00133 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1884 | SACS/1202 | BLM | Kocacho | 20020527.000000 | 20020528.000000 | 05/27/02 | | AKT | AK |
| 128 | 00134 | 00134 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1885 | SACS/1202 | BLM | Boundary | 20020605.000000 | 20020706.000000 | 06/05/02 | | AKT | AK |
| 129 | 00135 | 00135 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1886 | SACS/1202 | BLM | Little Geo | 20020619.000000 | 20020622.000000 | 06/19/02 | | AKT | AK |
| 130 | 00136 | 00136 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1887 | SACS/1202 | BLM | O Brien | 20020713.000000 | 20020730.000000 | 07/13/02 | | AKT | AK |
| 131 | 00137 | 00137 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1888 | SACS/1202 | BLM | Honeymoon | 20020527.000000 | 20020530.000000 | 05/27/02 | | AKT | AK |
| 132 | 00138 | 00138 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1889 | SACS/1202 | FWS | FUNNYRV2 | 20020902.000000 | 20020902.000000 | 09/02/02 | | AKT | AK |
| 133 | 00139 | 00139 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-15 | 209 Report | NPS | Antelope | 20020814.000000 | 20020814.000000 | 08/14/02 | | MST | AZ |
| 134 | 00140 | 00140 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 08/28/02 | 1.000000 | MST | AZ |
| 135 | 00141 | 00141 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | AZ |
| 136 | 00142 | 00142 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020522.000000 | 20020522.000000 | 05/22/02 | | MST | AZ |
| 137 | 00143 | 00143 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020523.000000 | 20020523.000000 | 05/23/02 | | MST | AZ |
| 138 | 00144 | 00144 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020525.000000 | 20020525.000000 | 05/25/02 | | MST | AZ |
| 139 | 00145 | 00145 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | AZ |
| 140 | 00146 | 00146 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | AZ |
| 141 | 00147 | 00147 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020528.000000 | 20020528.000000 | 05/28/02 | | MST | AZ |
| 142 | 00148 | 00148 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020524.000000 | 20020524.000000 | 05/24/02 | | MST | AZ |
| 143 | 00149 | 00149 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020527.000000 | 20020527.000000 | 05/27/02 | | MST | AZ |
| 144 | 00150 | 00150 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020526.000000 | 20020526.000000 | 05/26/02 | | MST | AZ |
| 145 | 00151 | 00151 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | AZ |
| 146 | 00152 | 00152 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | AZ |
| 147 | 00153 | 00153 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020530.000000 | 20020530.000000 | 05/30/02 | | MST | AZ |
| 148 | 00154 | 00154 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | AZ |
| 149 | 00155 | 00155 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-271 | NIFMID/USFS | USFS | BLUE JACKET | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | AZ |
| 150 | 00156 | 00156 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-272 | NIFMID/USFS | USFS | Malicious | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | AZ |
| 151 | 00157 | 00157 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-273 | NIFMID/USFS | USFS | BLUEFIELD | 20020313.000000 | 20020313.000000 | 03/13/02 | | MST | AZ |
| 152 | 00158 | 00158 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-274 | NIFMID/USFS | USFS | RANGE 8 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 153 | 00159 | 00159 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-275 | NIFMID/USFS | USFS | CONTRERAS | 20020327.000000 | 20020327.000000 | 03/27/02 | | MST | AZ |
| 154 | 00160 | 00160 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-276 | NIFMID/USFS | USFS | Marble | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | AZ |
| 155 | 00161 | 00161 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-277 | NIFMID/USFS | USFS | ALTERNATE | 20020903.000000 | 20020903.000000 | 09/03/02 | | MST | AZ |
| 156 | 00162 | 00162 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-278 | NIFMID/USFS | USFS | GOAT | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | AZ |
| 157 | 00163 | 00163 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-279 | NIFMID/USFS | USFS | BARN | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | AZ |
| 158 | 00164 | 00164 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-280 | NIFMID/USFS | USFS | LITTLE | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | AZ |
| 159 | 00165 | 00165 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-281 | NIFMID/USFS | USFS | CASTLE | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | AZ |
| 160 | 00166 | 00166 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-282 | NIFMID/USFS | USFS | POTRERO | 20020303.000000 | 20020303.000000 | 03/03/02 | | MST | AZ |
| 161 | 00167 | 00167 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-283 | NIFMID/USFS | USFS | WILDCAT | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | AZ |
| 162 | 00168 | 00168 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-284 | NIFMID/USFS | USFS | ELLISON | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | AZ |
| 163 | 00169 | 00169 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-285 | NIFMID/USFS | USFS | PERSISTENT | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | AZ |
| 164 | 00170 | 00170 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-286 | NIFMID/USFS | USFS | TILLMAN | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | AZ |
| 165 | 00171 | 00171 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-287 | NIFMID/USFS | USFS | ARRASTRA | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | AZ |
| 166 | 00172 | 00172 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-288 | NIFMID/USFS | USFS | READY | 20020814.000000 | 20020814.000000 | 08/14/02 | | MST | AZ |
| 167 | 00173 | 00173 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-289 | NIFMID/USFS | USFS | GRAMA | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | AZ |
| 168 | 00174 | 00174 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-290 | NIFMID/USFS | USFS | Sunday | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | | ak; | 0.000000 | 0.000000 | 67.055833 | -146.309167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 128 | | ak; | 0.000000 | 0.000000 | 64.723056 | -148.074167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 129 | | ak; | 0.000000 | 0.000000 | 62.383333 | -156.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 130 | | ak; | 0.000000 | 0.000000 | 64.383611 | -141.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 131 | | ak; | 0.000000 | 0.000000 | 63.733333 | -159.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 132 | | ak; | 0.000000 | 0.000000 | 60.466667 | -150.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 133 | coconino | az;coconino | 35.630653 | -112.038937 | 35.547222 | -111.527778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 134 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 135 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 136 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 137 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 138 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 139 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 140 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 141 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 142 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 143 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 144 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 145 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 146 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 147 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 148 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 149 | | az; | 0.000000 | 0.000000 | 34.193889 | -112.370833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 150 | | az; | 0.000000 | 0.000000 | 33.950000 | -111.141667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 151 | | az; | 0.000000 | 0.000000 | 35.488333 | -111.446667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 152 | | az; | 0.000000 | 0.000000 | 31.357778 | -110.343611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 153 | | az; | 0.000000 | 0.000000 | 34.616111 | -112.628333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 154 | | az; | 0.000000 | 0.000000 | 36.766667 | -111.900278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 155 | | az; | 0.000000 | 0.000000 | 36.734722 | -112.150278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 156 | | az; | 0.000000 | 0.000000 | 34.246667 | -111.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 157 | | az; | 0.000000 | 0.000000 | 34.096111 | -111.458611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 158 | | az; | 0.000000 | 0.000000 | 33.808333 | -111.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 159 | | az; | 0.000000 | 0.000000 | 33.525000 | -111.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 160 | | az; | 0.000000 | 0.000000 | 31.340278 | -111.024444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 161 | | az; | 0.000000 | 0.000000 | 34.450000 | -110.773333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 162 | | az; | 0.000000 | 0.000000 | 34.361389 | -111.172500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 163 | | az; | 0.000000 | 0.000000 | 34.451667 | -110.985000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 164 | | az; | 0.000000 | 0.000000 | 34.617778 | -110.936944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 165 | | az; | 0.000000 | 0.000000 | 33.293611 | -110.810556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 166 | | az; | 0.000000 | 0.000000 | 35.071667 | -111.903333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 167 | | az; | 0.000000 | 0.000000 | 34.556944 | -110.938056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 168 | | az; | 0.000000 | 0.000000 | 34.946667 | -111.290278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 0.000000 | o | 67.055833 | -146.309167 | -1871509.628036 | 3059103.110218 | | | 50.000000 | C | | | | R | Q | | R | R | 3.050000 | 02 |
| 128 | 0.000000 | o | 64.723056 | -148.074167 | -2109498.498669 | 2906159.725298 | | | 12.000000 | C | | | | R | Q | | R | R | 3.050000 | 02 |
| 129 | 0.000000 | o | 62.383333 | -156.716667 | -2597775.948142 | 2994293.912781 | | | 30.000000 | C | | | | L | Q | | L | L | 0.750000 | 02 |
| 130 | 0.000000 | o | 64.383611 | -141.375000 | -1884383.572941 | 2691653.795940 | | | 40.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 131 | 0.000000 | o | 63.733333 | -159.400000 | -2562832.330572 | 3194446.211606 | | | 10.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 132 | 0.000000 | o | 60.466667 | -150.983333 | -2547590.621242 | 2632818.691985 | | | 15.000000 | C | | | | | R | | R | R | 3.050000 | 02 |
| 133 | 0.000000 | o | 35.547222 | -111.527778 | -1042505.935801 | -978580.381307 | | | 1400.000000 | F | | | | | F | | F | F | 15.000000 | 04 |
| 134 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 3.760000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 135 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 3200.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 136 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 5319.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 137 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 2681.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 138 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 2500.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 139 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 1500.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 140 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 3550.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 141 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 1700.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 142 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 500.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 143 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 3100.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 144 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 2000.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 145 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 1500.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 146 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 513.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 147 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 1000.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 148 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 1500.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 149 | 0.000000 | o | 34.193889 | -112.370833 | -1137915.634473 | -1116731.718038 | | | 12.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 150 | 0.000000 | o | 33.950000 | -111.141667 | -1028871.779868 | -1159276.521458 | | | 40.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 151 | 0.000000 | o | 35.488333 | -111.446667 | -1036032.759471 | -986070.096108 | | | 27.000000 | C | | | | H | T | | H | H | 27.540000 | 04 |
| 152 | 0.000000 | o | 31.357778 | -110.343611 | -986252.766588 | -1454023.167730 | | | 75.000000 | C | | | | A | C | | A | A | 0.500000 | 04 |
| 153 | 0.000000 | o | 34.616111 | -112.628333 | -1155123.574844 | -1066789.681352 | | | 43.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 154 | 0.000000 | o | 36.766667 | -111.900278 | -1058388.929563 | -839527.278572 | | | 15.000000 | C | | | | T | T | | T | T | 4.500000 | 04 |
| 155 | 0.000000 | o | 36.734722 | -112.150278 | -1080906.604450 | -839856.901717 | | | 30.000000 | C | | | | U | C | | U | U | 19.100000 | 04 |
| 156 | 0.000000 | o | 34.246667 | -111.950000 | -1098787.315943 | -1116475.205162 | | | 30.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 157 | 0.000000 | o | 34.096111 | -111.458611 | -1055969.510962 | -1139293.400360 | | | 25.000000 | C | | | | T | C | | T | T | 4.500000 | 04 |
| 158 | 0.000000 | o | 33.808333 | -111.383333 | -1052904.890504 | -1171915.764161 | | | 25.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 159 | 0.000000 | o | 33.525000 | -111.183333 | -1038217.137786 | -1205571.332861 | | | 95.000000 | C | | | | T | C | | T | T | 4.500000 | 04 |
| 160 | 0.000000 | o | 31.340278 | -111.024444 | -1050963.245840 | -1447880.845339 | | | 80.000000 | C | | | | L | water | | L | L | 0.750000 | 04 |
| 161 | 0.000000 | o | 34.450000 | -110.773333 | -988776.530102 | -1108569.837284 | | | 10.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 162 | 0.000000 | o | 34.361389 | -111.172500 | -1026319.370134 | -1113588.067513 | | | 25.000000 | C | | | | L | ag | | L | L | 0.750000 | 04 |
| 163 | 0.000000 | o | 34.451667 | -110.985000 | -1008049.391107 | -1105892.126625 | | | 30.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 164 | 0.000000 | o | 34.617778 | -110.936944 | -1001530.129523 | -1088157.398086 | | | 58.000000 | C | | | | C | T | | C | C | 4.700000 | 04 |
| 165 | 0.000000 | o | 33.293611 | -110.810556 | -1006734.526303 | -1235527.095843 | | | 15.000000 | C | | | | C | C | | C | C | 4.700000 | 04 |
| 166 | 0.000000 | o | 35.071667 | -111.903333 | -1082944.189424 | -1026240.250690 | | | 35.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 167 | 0.000000 | o | 34.556944 | -110.938056 | -1002415.549748 | -1094848.274620 | | | 15.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 168 | 0.000000 | o | 34.946667 | -111.290278 | -1029263.817824 | -1047673.660240 | | | 35.000000 | C | | | | H | F | | H | H | 27.540000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 152.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 128 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 36.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 129 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 130 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 2302.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 131 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 575.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 132 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 45.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 133 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 21000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 134 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 53.956000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 135 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 62400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 136 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 103720.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 137 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 52279.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 138 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 48750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 139 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 29250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 140 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 69225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 141 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 33150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 142 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 9750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 143 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 60450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 144 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 39000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 145 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 29250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 146 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 10003.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 147 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 19500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 148 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 29250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 149 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 172.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 150 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 151 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 743.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 152 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 153 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.188715 | 838.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 154 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 155 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 573.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 156 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 585.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 157 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 158 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 159 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 427.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 160 | 023 | AZ | az;santa cruz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 161 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 339.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 162 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 163 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1018.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 164 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 272.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 165 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 166 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 502.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 167 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 509.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 168 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 963.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.837625 | 2.142625 | 2.600125 | 0.305000 | 0.114375 | 0.884500 | 0.129625 | 0.472750 | 1.037000 | 22.036250 | 1.037000 | 0.099125 |
| 128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.441030 | 0.514230 | 0.624030 | 0.073200 | 0.027450 | 0.212280 | 0.031110 | 0.113460 | 0.248880 | 5.288700 | 0.248880 | 0.023790 |
| 129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.748740 | 32.354340 | 39.262740 | 4.605600 | 1.727100 | 13.356240 | 1.957380 | 7.138680 | 15.659040 | 332.754600 | 15.659040 | 1.496820 |
| 131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.937185 | 8.088585 | 9.815685 | 1.151400 | 0.431775 | 3.339060 | 0.489345 | 1.784670 | 3.914760 | 83.188650 | 3.914760 | 0.374205 |
| 132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.551288 | 0.642788 | 0.780038 | 0.091500 | 0.034313 | 0.265350 | 0.038887 | 0.141825 | 0.311100 | 6.610875 | 0.311100 | 0.029738 |
| 133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 253.050000 | 295.050000 | 358.050000 | 42.000000 | 15.750000 | 121.800000 | 17.850000 | 65.100000 | 142.800000 | 3034.500000 | 142.800000 | 13.650000 |
| 134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650170 | 0.758082 | 0.919950 | 0.107912 | 0.040467 | 0.312945 | 0.045863 | 0.167264 | 0.366901 | 7.796642 | 0.366901 | 0.035071 |
| 135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 751.920000 | 876.720000 | 1063.920000 | 124.800000 | 46.800000 | 361.920000 | 53.040000 | 193.440000 | 424.320000 | 9016.800000 | 424.320000 | 40.560000 |
| 136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1249.832025 | 1457.273025 | 1768.434525 | 207.441000 | 77.790375 | 601.578900 | 88.162425 | 321.533550 | 705.299400 | 14987.612250 | 705.299400 | 67.418325 |
| 137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 629.967975 | 734.526975 | 891.365475 | 104.559000 | 39.209625 | 303.221100 | 44.437575 | 162.066450 | 355.500600 | 7554.387750 | 355.500600 | 33.981675 |
| 138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 587.437500 | 684.937500 | 831.187500 | 97.500000 | 36.562500 | 282.750000 | 41.437500 | 151.125000 | 331.500000 | 7044.375000 | 331.500000 | 31.687500 |
| 139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 352.462500 | 410.962500 | 498.712500 | 58.500000 | 21.937500 | 169.650000 | 24.862500 | 90.675000 | 198.900000 | 4226.625000 | 198.900000 | 19.012500 |
| 140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 834.161250 | 972.611250 | 1180.286250 | 138.450000 | 51.918750 | 401.505000 | 58.841250 | 214.597500 | 470.730000 | 10003.012500 | 470.730000 | 44.996250 |
| 141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 399.457500 | 465.757500 | 565.207500 | 66.300000 | 24.862500 | 192.270000 | 28.177500 | 102.765000 | 225.420000 | 4790.175000 | 225.420000 | 21.547500 |
| 142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 117.487500 | 136.987500 | 166.237500 | 19.500000 | 7.312500 | 56.550000 | 8.287500 | 30.225000 | 66.300000 | 1408.875000 | 66.300000 | 6.337500 |
| 143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 728.422500 | 849.322500 | 1030.672500 | 120.900000 | 45.337500 | 350.610000 | 51.382500 | 187.395000 | 411.060000 | 8735.025000 | 411.060000 | 39.292500 |
| 144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 469.950000 | 547.950000 | 664.950000 | 78.000000 | 29.250000 | 226.200000 | 33.150000 | 120.900000 | 265.200000 | 5635.500000 | 265.200000 | 25.350000 |
| 145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 352.462500 | 410.962500 | 498.712500 | 58.500000 | 21.937500 | 169.650000 | 24.862500 | 90.675000 | 198.900000 | 4226.625000 | 198.900000 | 19.012500 |
| 146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 120.542175 | 140.549175 | 170.559675 | 20.007000 | 7.502625 | 58.020300 | 8.502975 | 31.010850 | 68.023800 | 1445.505750 | 68.023800 | 6.502275 |
| 147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 234.975000 | 273.975000 | 332.475000 | 39.000000 | 14.625000 | 113.100000 | 16.575000 | 60.450000 | 132.600000 | 2817.750000 | 132.600000 | 12.675000 |
| 148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 352.462500 | 410.962500 | 498.712500 | 58.500000 | 21.937500 | 169.650000 | 24.862500 | 90.675000 | 198.900000 | 4226.625000 | 198.900000 | 19.012500 |
| 149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.075010 | 2.419410 | 2.936010 | 0.344400 | 0.129150 | 0.998760 | 0.146370 | 0.533820 | 1.170960 | 24.882900 | 1.170960 | 0.111930 |
| 150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399000 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |
| 151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.960139 | 10.447299 | 12.678039 | 1.487160 | 0.557685 | 4.312764 | 0.632043 | 2.305098 | 5.056344 | 107.447310 | 5.056344 | 0.483327 |
| 152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.103925 | 11.780925 | 14.296425 | 1.677000 | 0.628875 | 4.863300 | 0.712725 | 2.599350 | 5.701800 | 121.163250 | 5.701800 | 0.545025 |
| 154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.904650 | 8.050650 | 9.769650 | 1.146000 | 0.429750 | 3.323400 | 0.487050 | 1.776300 | 3.896400 | 82.798500 | 3.896400 | 0.372450 |
| 156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.049250 | 8.219250 | 9.974250 | 1.170000 | 0.438750 | 3.393000 | 0.497250 | 1.813500 | 3.978000 | 84.532500 | 3.978000 | 0.380250 |
| 157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.874375 | 6.849375 | 8.311875 | 0.975000 | 0.365625 | 2.827500 | 0.414375 | 1.511250 | 3.315000 | 70.443750 | 3.315000 | 0.316875 |
| 159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.151375 | 6.006375 | 7.288875 | 0.855000 | 0.320625 | 2.479500 | 0.363375 | 1.325250 | 2.907000 | 61.773750 | 2.907000 | 0.277875 |
| 160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.090975 | 4.769975 | 5.788475 | 0.679000 | 0.254625 | 1.969100 | 0.288575 | 1.052450 | 2.308600 | 49.057750 | 2.308600 | 0.220675 |
| 162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.272925 | 14.309925 | 17.365425 | 2.037000 | 0.763875 | 5.907300 | 0.865725 | 3.157350 | 6.925800 | 147.173250 | 6.925800 | 0.662025 |
| 164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.284830 | 3.830030 | 4.647830 | 0.545200 | 0.204450 | 1.581080 | 0.231710 | 0.845060 | 1.853680 | 39.390700 | 1.853680 | 0.177190 |
| 165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.052112 | 7.056613 | 8.563363 | 1.004500 | 0.376688 | 2.913050 | 0.426912 | 1.556975 | 3.415300 | 72.575125 | 3.415300 | 0.326463 |
| 167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.136463 | 7.154963 | 8.682713 | 1.018500 | 0.381938 | 2.953650 | 0.432863 | 1.578675 | 3.462900 | 73.586625 | 3.462900 | 0.331013 |
| 168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.614995 | 13.542795 | 16.434495 | 1.927800 | 0.722925 | 5.590620 | 0.819315 | 2.988090 | 6.554520 | 139.283550 | 6.554520 | 0.626535 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 00175 | 00175 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-291 | NIFMID/USFS | USFS | Border | 20020318.000000 | 20020318.000000 | 03/18/02 | | MST | AZ |
| 170 | 00176 | 00176 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-292 | NIFMID/USFS | USFS | NATIONAL | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | AZ |
| 171 | 00177 | 00177 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-293 | NIFMID/USFS | USFS | WHITE OAK | 20021103.000000 | 20021103.000000 | 11/03/02 | | MST | AZ |
| 172 | 00178 | 00178 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-294 | NIFMID/USFS | USFS | CANELO | 20020323.000000 | 20020323.000000 | 03/23/02 | | MST | AZ |
| 173 | 00179 | 00179 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-295 | NIFMID/USFS | USFS | OPEN | 20020415.000000 | 20020415.000000 | 04/15/02 | | MST | AZ |
| 174 | 00180 | 00180 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-296 | NIFMID/USFS | USFS | KANE | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | AZ |
| 175 | 00181 | 00181 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-297 | NIFMID/USFS | USFS | HART | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | AZ |
| 176 | 00182 | 00182 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-298 | NIFMID/USFS | USFS | Cochise | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | AZ |
| 177 | 00183 | 00183 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-299 | NIFMID/USFS | USFS | Hog | 20020406.000000 | 20020406.000000 | 04/06/02 | | MST | AZ |
| 178 | 00184 | 00184 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-300 | NIFMID/USFS | USFS | ELEPHANT HEAD | 20020210.000000 | 20020210.000000 | 02/10/02 | | MST | AZ |
| 179 | 00185 | 00185 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-301 | NIFMID/USFS | USFS | WILLOW | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | AZ |
| 180 | 00186 | 00186 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-302 | NIFMID/USFS | USFS | BRUSHY II | 20020418.000000 | 20020418.000000 | 04/18/02 | | MST | AZ |
| 181 | 00187 | 00187 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-303 | NIFMID/USFS | USFS | SOLDIERS | 20020504.000000 | 20020504.000000 | 05/04/02 | | MST | AZ |
| 182 | 00188 | 00188 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-304 | NIFMID/USFS | USFS | SAWMILL | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | AZ |
| 183 | 00189 | 00189 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-305 | NIFMID/USFS | USFS | JUNE | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | AZ |
| 184 | 00190 | 00190 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-306 | NIFMID/USFS | USFS | March | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | AZ |
| 185 | 00191 | 00191 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-307 | NIFMID/USFS | USFS | Long | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | AZ |
| 186 | 00192 | 00192 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-308 | NIFMID/USFS | USFS | Government | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | AZ |
| 187 | 00193 | 00193 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-309 | NIFMID/USFS | USFS | FRESNAL | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | AZ |
| 188 | 00194 | 00194 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-310 | NIFMID/USFS | USFS | REAVIS | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | AZ |
| 189 | 00195 | 00195 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-311 | NIFMID/USFS | USFS | PARKER | 20020221.000000 | 20020221.000000 | 02/21/02 | | MST | AZ |
| 190 | 00196 | 00196 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-312 | NIFMID/USFS | USFS | PINTO VALLEY | 20020512.000000 | 20020512.000000 | 05/12/02 | | MST | AZ |
| 191 | 00197 | 00197 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-313 | NIFMID/USFS | USFS | Grant Fire | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | AZ |
| 192 | 00198 | 00198 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-349 | 209 Report | BIA | CARRIZO # 1 | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | AZ |
| 193 | 00199 | 00199 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-349 | 209 Report | BIA | CARRIZO # 1 | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | AZ |
| 194 | 00200 | 00200 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-349 | 209 Report | BIA | CARRIZO # 1 | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | AZ |
| 195 | 00201 | 00201 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-349 | 209 Report | BIA | CARRIZO # 1 | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | AZ |
| 196 | 00202 | 00202 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-349 | 209 Report | BIA | CARRIZO # 1 | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | AZ |
| 197 | 00203 | 00203 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 198 | 00204 | 00204 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 199 | 00205 | 00205 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 200 | 00206 | 00206 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | AZ |
| 201 | 00207 | 00207 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020929.000000 | 20020929.000000 | 09/29/02 | | MST | AZ |
| 202 | 00208 | 00208 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 203 | 00209 | 00209 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | AZ |
| 204 | 00210 | 00210 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | AZ |
| 205 | 00211 | 00211 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | AZ |
| 206 | 00212 | 00212 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 207 | 00213 | 00213 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-353 | 209 Report | USFS | Center | 20020423.000000 | 20020423.000000 | 04/23/02 | | MST | AZ |
| 208 | 00214 | 00214 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-353 | 209 Report | USFS | Center | 20020422.000000 | 20020422.000000 | 04/22/02 | | MST | AZ |
| 209 | 00215 | 00215 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-353 | 209 Report | USFS | Center | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | AZ |
| 210 | 00216 | 00216 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-357 | 209 Report | OTHR | Cheney | 20020328.000000 | 20020328.000000 | 03/28/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | | az; | 0.000000 | 0.000000 | 31.355278 | -111.003333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 170 | | az; | 0.000000 | 0.000000 | 34.378056 | -111.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 171 | | az; | 0.000000 | 0.000000 | 33.616944 | -109.258333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 172 | | az; | 0.000000 | 0.000000 | 31.493611 | -110.490833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 173 | | az; | 0.000000 | 0.000000 | 34.408056 | -111.058611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 174 | | az; | 0.000000 | 0.000000 | 36.510000 | -112.066389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 175 | | az; | 0.000000 | 0.000000 | 35.313333 | -111.746667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 176 | | az; | 0.000000 | 0.000000 | 31.869167 | -110.016111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 177 | | az; | 0.000000 | 0.000000 | 32.590000 | -109.860000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 178 | | az; | 0.000000 | 0.000000 | 31.740278 | -110.893333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 179 | | az; | 0.000000 | 0.000000 | 34.326944 | -110.990556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 180 | | az; | 0.000000 | 0.000000 | 31.508056 | -110.461667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 181 | | az; | 0.000000 | 0.000000 | 32.417222 | -110.746111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 182 | | az; | 0.000000 | 0.000000 | 34.811667 | -111.303333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 183 | | az; | 0.000000 | 0.000000 | 34.670000 | -111.358333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 184 | | az; | 0.000000 | 0.000000 | 31.853611 | -109.955556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 185 | | az; | 0.000000 | 0.000000 | 31.777222 | -109.403056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 186 | | az; | 0.000000 | 0.000000 | 35.331111 | -111.912222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 187 | | az; | 0.000000 | 0.000000 | 31.457778 | -111.376111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 188 | | az; | 0.000000 | 0.000000 | 33.483333 | -111.141667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 189 | | az; | 0.000000 | 0.000000 | 31.426389 | -110.451667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 190 | | az; | 0.000000 | 0.000000 | 33.366667 | -110.940833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 191 | | az; | 0.000000 | 0.000000 | 32.660278 | -109.897500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 192 | apache | az;apache | 35.240583 | -109.523148 | 36.809750 | -109.101747 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 193 | apache | az;apache | 35.240583 | -109.523148 | 36.809750 | -109.101747 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 194 | apache | az;apache | 35.240583 | -109.523148 | 36.809750 | -109.101747 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 195 | apache | az;apache | 35.240583 | -109.523148 | 36.809750 | -109.101747 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 196 | apache | az;apache | 35.240583 | -109.523148 | 36.809750 | -109.101747 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 197 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 198 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 199 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 200 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 201 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 202 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 203 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 204 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 205 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 206 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 207 | pinal | az;pinal | 32.984142 | -111.323151 | 31.769444 | -111.587222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 208 | pinal | az;pinal | 32.984142 | -111.323151 | 31.769444 | -111.587222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 209 | pinal | az;pinal | 32.984142 | -111.323151 | 31.769444 | -111.587222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 210 | apache | az;apache | 35.240583 | -109.523148 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 0.000000 | o | 31.355278 | -111.003333 | -1048779.910931 | -1446489.649638 | | | 30.000000 | C | | | | A | T | | A | A | 0.500000 | 04 |
| 170 | 0.000000 | o | 34.378056 | -111.120000 | -1021313.046308 | -1112386.088586 | | | 53.000000 | C | | | | B | ag | | B | B | 19.500000 | 04 |
| 171 | 0.000000 | o | 33.616944 | -109.258333 | -859475.619281 | -1216902.365399 | | | 15.000000 | C | | | | C | C | | C | C | 4.700000 | 04 |
| 172 | 0.000000 | o | 31.493611 | -110.490833 | -998612.497819 | -1437382.572391 | | | 68.000000 | C | | | | A | C | | A | A | 0.500000 | 04 |
| 173 | 0.000000 | o | 34.408056 | -111.058611 | -1015324.404221 | -1109818.489369 | | | 20.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 174 | 0.000000 | o | 36.510000 | -112.066389 | -1076807.171805 | -865698.125161 | | | 65.000000 | C | | | | C | C | | C | C | 4.700000 | 04 |
| 175 | 0.000000 | o | 35.313333 | -111.746667 | -1065426.574567 | -1001614.914306 | | | 80.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 176 | 0.000000 | o | 31.869167 | -110.016111 | -949456.239505 | -1401445.554284 | | | 15.000000 | C | | | | C | T | | C | C | 4.700000 | 04 |
| 177 | 0.000000 | o | 32.590000 | -109.860000 | -926681.508585 | -1323787.134669 | | | 15.000000 | C | | | | C | C | | C | C | 4.700000 | 04 |
| 178 | 0.000000 | o | 31.740278 | -110.893333 | -1033665.640783 | -1405488.658641 | | | 15.000000 | C | | | | L | ag | | L | L | 0.750000 | 04 |
| 179 | 0.000000 | o | 34.326944 | -110.990556 | -1010166.238140 | -1119568.438469 | | | 15.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 180 | 0.000000 | o | 31.508056 | -110.461667 | -995683.847658 | -1436132.180525 | | | 36.000000 | C | | | | A | C | | A | A | 0.500000 | 04 |
| 181 | 0.000000 | o | 32.417222 | -110.746111 | -1011561.047075 | -1332769.228651 | | | 25.000000 | C | | | | G | C | | G | G | 43.500000 | 04 |
| 182 | 0.000000 | o | 34.811667 | -111.303333 | -1032252.198550 | -1062389.474051 | | | 12.000000 | C | | | | C | F | | C | C | 4.700000 | 04 |
| 183 | 0.000000 | o | 34.670000 | -111.358333 | -1039139.113623 | -1077324.026682 | | | 10.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 184 | 0.000000 | o | 31.853611 | -109.955556 | -943922.141041 | -1403825.986713 | | | 12.000000 | C | | | | B | T | | B | B | 19.500000 | 04 |
| 185 | 0.000000 | o | 31.777222 | -109.403056 | -892610.338899 | -1418147.159967 | | | 20.000000 | C | | | | A | C | | A | A | 0.500000 | 04 |
| 186 | 0.000000 | o | 35.331111 | -111.912222 | -1080068.036154 | -997551.317737 | | | 11.500000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 187 | 0.000000 | o | 31.457778 | -111.376111 | -1082758.452382 | -1430598.574414 | | | 12.000000 | C | | | | A | T | | A | A | 0.500000 | 04 |
| 188 | 0.000000 | o | 33.483333 | -111.141667 | -1034913.784972 | -1210666.578875 | | | 20.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 189 | 0.000000 | o | 31.426389 | -110.451667 | -995692.809711 | -1445230.916914 | | | 15.000000 | C | | | | A | C | | A | A | 0.500000 | 04 |
| 190 | 0.000000 | o | 33.366667 | -110.940833 | -1017862.353710 | -1225933.999606 | | | 70.000000 | C | | | | B | T | | B | B | 19.500000 | 04 |
| 191 | 0.000000 | o | 32.660278 | -109.897500 | -929392.852726 | -1315639.202535 | | | 15.000000 | C | | | | G | C | | G | G | 43.500000 | 04 |
| 192 | 0.000000 | o | 36.809750 | -109.101747 | -810405.698463 | -865961.389261 | | | 1770.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 193 | 0.000000 | o | 36.809750 | -109.101747 | -810405.698463 | -865961.389261 | | | 639.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 194 | 0.000000 | o | 36.809750 | -109.101747 | -810405.698463 | -865961.389261 | | | 353.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 195 | 0.000000 | o | 36.809750 | -109.101747 | -810405.698463 | -865961.389261 | | | 230.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 196 | 0.000000 | o | 36.809750 | -109.101747 | -810405.698463 | -865961.389261 | | | 1041.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 197 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 165.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 198 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 160.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 199 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 40.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 200 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 30.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 201 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 20.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 202 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 745.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 203 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 250.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 204 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 35.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 205 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 170.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 206 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 100.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 207 | 0.000000 | o | 31.769444 | -111.587222 | -1098653.536625 | -1393657.863836 | | | 292.000000 | F | | | | L | C | | L | L | 0.750000 | 04 |
| 208 | 0.000000 | o | 31.769444 | -111.587222 | -1098653.536625 | -1393657.863836 | | | 400.000000 | F | | | | L | C | | L | L | 0.750000 | 04 |
| 209 | 0.000000 | o | 31.769444 | -111.587222 | -1098653.536625 | -1393657.863836 | | | 425.000000 | F | | | | L | C | | L | L | 0.750000 | 04 |
| 210 | 0.000000 | c | 35.240583 | -109.523148 | -865754.751499 | -1035071.786757 | | | 600.000000 | E | | | | | T | | T | T | 4.500000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 023 | AZ | az;santa cruz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 170 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1033.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 171 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 172 | 023 | AZ | az;santa cruz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 34.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 173 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 679.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 174 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 305.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 175 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 1148.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 176 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 177 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 178 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 179 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 509.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 180 | 023 | AZ | az;santa cruz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 181 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1087.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 182 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 183 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 143.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 184 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 185 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 10.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 186 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 165.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 187 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 188 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 189 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 190 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1365.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 191 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 192 | 001 | AZ | az;apache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 8319.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 193 | 001 | AZ | az;apache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3003.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 194 | 001 | AZ | az;apache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1659.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 195 | 001 | AZ | az;apache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1081.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 196 | 001 | AZ | az;apache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4892.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 197 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 5601.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 198 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 5432.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 199 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1358.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 200 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1018.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 201 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 679.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 202 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 25292.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 203 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 8487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 204 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1188.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 205 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 5771.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 206 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 3395.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 207 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 219.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 208 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 209 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 318.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 210 | 001 | AZ | az;apache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.453675 | 14.520675 | 17.621175 | 2.067000 | 0.775125 | 5.994300 | 0.878475 | 3.203850 | 7.027800 | 149.340750 | 7.027800 | 0.671775 |
| 171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.409700 | 0.477000 | 0.579700 | 0.068000 | 0.025500 | 0.197200 | 0.028900 | 0.105400 | 0.231200 | 4.913000 | 0.231200 | 0.022100 |
| 173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.181950 | 9.539950 | 11.576950 | 1.358000 | 0.509250 | 3.938200 | 0.577150 | 2.104900 | 4.617200 | 98.115500 | 4.617200 | 0.441350 |
| 174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.681275 | 4.292275 | 5.208775 | 0.611000 | 0.229125 | 1.771900 | 0.259675 | 0.947050 | 2.077400 | 44.144750 | 2.077400 | 0.198575 |
| 175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.833400 | 16.129400 | 19.573400 | 2.296000 | 0.861000 | 6.658400 | 0.975800 | 3.558800 | 7.806400 | 165.886000 | 7.806400 | 0.746200 |
| 176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.136463 | 7.154963 | 8.682713 | 1.018500 | 0.381938 | 2.953650 | 0.432863 | 1.578675 | 3.462900 | 73.586625 | 3.462900 | 0.331013 |
| 180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.104375 | 15.279375 | 18.541875 | 2.175000 | 0.815625 | 6.307500 | 0.924375 | 3.371250 | 7.395000 | 157.143750 | 7.395000 | 0.706875 |
| 182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.729175 | 2.016175 | 2.446675 | 0.287000 | 0.107625 | 0.832300 | 0.121975 | 0.444850 | 0.975800 | 20.735750 | 0.975800 | 0.093275 |
| 184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.819700 | 3.287700 | 3.989700 | 0.468000 | 0.175500 | 1.357200 | 0.198900 | 0.725400 | 1.591200 | 33.813000 | 1.591200 | 0.152100 |
| 185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.120500 | 0.140500 | 0.170500 | 0.020000 | 0.007500 | 0.058000 | 0.008500 | 0.031000 | 0.068000 | 1.445000 | 0.068000 | 0.006500 |
| 186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.988551 | 2.318601 | 2.813676 | 0.330050 | 0.123769 | 0.957145 | 0.140271 | 0.511578 | 1.122170 | 23.846113 | 1.122170 | 0.107266 |
| 187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.448250 | 19.178250 | 23.273250 | 2.730000 | 1.023750 | 7.917000 | 1.160250 | 4.231500 | 9.282000 | 197.242500 | 9.282000 | 0.887250 |
| 191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.243950 | 116.881950 | 141.838950 | 16.638000 | 6.239250 | 48.250200 | 7.071150 | 25.788900 | 56.569200 | 1202.095500 | 56.569200 | 5.407350 |
| 193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.189765 | 42.196365 | 51.206265 | 6.006600 | 2.252475 | 17.419140 | 2.552805 | 9.310230 | 20.422440 | 433.976850 | 20.422440 | 1.952145 |
| 194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.992155 | 23.310355 | 28.287655 | 3.318200 | 1.244325 | 9.622780 | 1.410235 | 5.143210 | 11.281880 | 239.739950 | 11.281880 | 1.078415 |
| 195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.026050 | 15.188050 | 18.431050 | 2.162000 | 0.810750 | 6.269800 | 0.918850 | 3.351100 | 7.350800 | 156.204500 | 7.350800 | 0.702650 |
| 196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.957035 | 68.742435 | 83.420535 | 9.785400 | 3.669525 | 28.377660 | 4.158795 | 15.167370 | 33.270360 | 706.995150 | 33.270360 | 3.180255 |
| 197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.501088 | 78.704588 | 95.509838 | 11.203500 | 4.201313 | 32.490150 | 4.761488 | 17.365425 | 38.091900 | 809.452875 | 38.091900 | 3.641138 |
| 198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.455640 | 76.319600 | 92.616600 | 10.864000 | 4.074000 | 31.505600 | 4.617200 | 16.839200 | 36.937600 | 784.924000 | 36.937600 | 3.530800 |
| 199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.363990 | 19.079990 | 23.153990 | 2.716000 | 1.018500 | 7.876400 | 1.154300 | 4.209800 | 9.234400 | 196.231000 | 9.234400 | 0.882700 |
| 200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.272925 | 14.309925 | 17.365425 | 2.037000 | 0.763875 | 5.907300 | 0.865725 | 3.157350 | 6.925800 | 147.173250 | 6.925800 | 0.662025 |
| 201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.181950 | 9.539950 | 11.576950 | 1.358000 | 0.509250 | 3.938200 | 0.577150 | 2.104900 | 4.617200 | 98.115500 | 4.617200 | 0.441350 |
| 202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 304.777638 | 355.363138 | 431.241388 | 50.585500 | 18.969563 | 146.697950 | 21.498838 | 78.407525 | 171.990700 | 3654.802375 | 171.990700 | 16.440288 |
| 203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 102.274375 | 119.249375 | 144.711875 | 16.975000 | 6.365625 | 49.227500 | 7.214375 | 26.311250 | 57.715000 | 1226.443750 | 57.715000 | 5.516875 |
| 204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.318413 | 16.694913 | 20.259663 | 2.376500 | 0.891188 | 6.891850 | 1.010013 | 3.683575 | 8.080100 | 171.702125 | 8.080100 | 0.772363 |
| 205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 69.546575 | 81.089575 | 98.404075 | 11.543000 | 4.328625 | 33.474700 | 4.905775 | 17.891650 | 39.246200 | 833.981750 | 39.246200 | 3.751475 |
| 206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.909750 | 47.699750 | 57.884750 | 6.790000 | 2.546250 | 19.691000 | 2.885750 | 10.524500 | 23.086000 | 490.577500 | 23.086000 | 2.206750 |
| 207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.638950 | 3.076950 | 3.733950 | 0.438000 | 0.164250 | 1.270200 | 0.186150 | 0.678900 | 1.489200 | 31.645500 | 1.489200 | 0.142350 |
| 208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615050 | 4.215050 | 5.115050 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.840937 | 4.478438 | 5.434687 | 0.637500 | 0.239063 | 1.848750 | 0.270938 | 0.988125 | 2.167500 | 46.059375 | 2.167500 | 0.207188 |
| 210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.535000 | 37.935000 | 46.035000 | 5.400000 | 2.025000 | 15.660000 | 2.295000 | 8.370000 | 18.360000 | 390.150000 | 18.360000 | 1.755000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 00217 | 00217 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-366 | 209 Report | FWS | CITY HALL | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | AZ |
| 212 | 00218 | 00218 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-366 | 209 Report | FWS | CITY HALL | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | AZ |
| 213 | 00221 | 00221 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | AZ |
| 214 | 00222 | 00222 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | AZ |
| 215 | 00223 | 00223 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | AZ |
| 216 | 00224 | 00224 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | AZ |
| 217 | 00225 | 00225 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | AZ |
| 218 | 00226 | 00226 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | AZ |
| 219 | 00227 | 00227 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-409 | 209 Report | USFS | Dome | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | AZ |
| 220 | 00228 | 00228 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-445 | 209 Report | USFS | GARDNER 2 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | AZ |
| 221 | 00229 | 00229 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-477 | 209 Report | BLM | HIPPY | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | AZ |
| 222 | 00230 | 00230 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-477 | 209 Report | BLM | HIPPY | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | AZ |
| 223 | 00231 | 00231 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 224 | 00232 | 00232 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 225 | 00233 | 00233 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021216.000000 | 20021216.000000 | 12/16/02 | | MST | AZ |
| 226 | 00234 | 00234 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 227 | 00235 | 00235 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 228 | 00236 | 00236 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021213.000000 | 20021213.000000 | 12/13/02 | | MST | AZ |
| 229 | 00237 | 00237 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 230 | 00238 | 00238 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-490 | 209 Report | USFS | Indian | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | AZ |
| 231 | 00239 | 00239 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-490 | 209 Report | USFS | Indian | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | AZ |
| 232 | 00240 | 00240 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-490 | 209 Report | USFS | Indian | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | AZ |
| 233 | 00241 | 00241 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-490 | 209 Report | USFS | Indian | 20020518.000000 | 20020518.000000 | 05/18/02 | | MST | AZ |
| 234 | 00242 | 00242 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-528 | 209 Report | USFS | LITTLE FIRE | 20020504.000000 | 20020504.000000 | 05/04/02 | | MST | AZ |
| 235 | 00243 | 00243 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-552 | 209 Report | USFS | Merritt | 20020421.000000 | 20020421.000000 | 04/21/02 | | MST | AZ |
| 236 | 00244 | 00244 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-552 | 209 Report | USFS | Merritt | 20020420.000000 | 20020420.000000 | 04/20/02 | | MST | AZ |
| 237 | 00245 | 00245 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-552 | 209 Report | USFS | Merritt | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | AZ |
| 238 | 00246 | 00246 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-567 | 209 Report | BLM | Mud | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | AZ |
| 239 | 00247 | 00247 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-567 | 209 Report | BLM | Mud | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | AZ |
| 240 | 00248 | 00248 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-572 | 209 Report | OTHR | mustang | 20020224.000000 | 20020224.000000 | 02/24/02 | | MST | AZ |
| 241 | 00249 | 00249 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-572 | 209 Report | OTHR | mustang | 20020226.000000 | 20020226.000000 | 02/26/02 | | MST | AZ |
| 242 | 00250 | 00250 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-588 | 209 Report | BLM | Oak Tree | 20020222.000000 | 20020222.000000 | 02/22/02 | | MST | AZ |
| 243 | 00251 | 00251 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-588 | 209 Report | BLM | Oak Tree | 20020224.000000 | 20020224.000000 | 02/24/02 | | MST | AZ |
| 244 | 00252 | 00252 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-588 | 209 Report | BLM | Oak Tree | 20020223.000000 | 20020223.000000 | 02/23/02 | | MST | AZ |
| 245 | 00253 | 00253 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-595 | 209 Report | USFS | Oracle Hill | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | AZ |
| 246 | 00254 | 00254 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-595 | 209 Report | USFS | Oracle Hill | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | AZ |
| 247 | 00255 | 00255 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020305.000000 | 20020305.000000 | 03/05/02 | | MST | AZ |
| 248 | 00256 | 00256 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020310.000000 | 20020310.000000 | 03/10/02 | | MST | AZ |
| 249 | 00257 | 00257 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020304.000000 | 20020304.000000 | 03/04/02 | | MST | AZ |
| 250 | 00258 | 00258 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020308.000000 | 20020308.000000 | 03/08/02 | | MST | AZ |
| 251 | 00259 | 00259 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | AZ |
| 252 | 00260 | 00260 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | pima | az;pima | 31.969051 | -111.888847 | 31.776667 | -111.563333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 212 | pima | az;pima | 31.969051 | -111.888847 | 31.776667 | -111.563333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 213 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 214 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 215 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 216 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 217 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 218 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 219 | maricopa | az;maricopa | 33.275963 | -112.184105 | 33.535556 | -111.185833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 220 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.731389 | -110.721111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 221 | la paz | az;la paz | 33.673368 | -114.030445 | 33.353889 | -114.696389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 222 | la paz | az;la paz | 33.673368 | -114.030445 | 33.353889 | -114.696389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 223 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 224 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 225 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 226 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 227 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 228 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 229 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 230 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.476944 | -112.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 231 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.476944 | -112.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 232 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.476944 | -112.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 233 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.476944 | -112.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 234 | apache | az;apache | 35.240583 | -109.523148 | 34.105556 | -109.348333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 235 | cochise | az;cochise | 31.879643 | -109.751995 | 31.430556 | -110.436111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 236 | cochise | az;cochise | 31.879643 | -109.751995 | 31.430556 | -110.436111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 237 | cochise | az;cochise | 31.879643 | -109.751995 | 31.430556 | -110.436111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 238 | mohave | az;mohave | 35.606548 | -113.642914 | 36.632500 | -113.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 239 | mohave | az;mohave | 35.606548 | -113.642914 | 36.632500 | -113.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 240 | cochise | az;cochise | 31.879643 | -109.751995 | 31.708611 | -110.427778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 241 | cochise | az;cochise | 31.879643 | -109.751995 | 31.708611 | -110.427778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 242 | cochise | az;cochise | 31.879643 | -109.751995 | 31.797222 | -110.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 243 | cochise | az;cochise | 31.879643 | -109.751995 | 31.797222 | -110.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 244 | cochise | az;cochise | 31.879643 | -109.751995 | 31.797222 | -110.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 245 | pinal | az;pinal | 32.984142 | -111.323151 | 32.583056 | -110.771944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 246 | pinal | az;pinal | 32.984142 | -111.323151 | 32.583056 | -110.771944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 247 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 248 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 249 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 250 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 251 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 252 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 0.000000 | o | 31.776667 | -111.563333 | -1096311.354687 | -1393169.575457 | | | 1300.000000 | G | | | | | C | | C | C | 4.700000 | 04 |
| 212 | 0.000000 | o | 31.776667 | -111.563333 | -1096311.354687 | -1393169.575457 | | | 4000.000000 | G | | | | | C | | C | C | 4.700000 | 04 |
| 213 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 942.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 214 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 4000.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 215 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 350.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 216 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 600.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 217 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 400.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 218 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 550.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 219 | 0.000000 | o | 33.535556 | -111.185833 | -1038310.797174 | -1204378.571044 | | | 1000.000000 | F | | | | T | T | | T | T | 4.500000 | 04 |
| 220 | 0.000000 | o | 31.731389 | -110.721111 | -1017535.541239 | -1408524.726680 | | | 467.000000 | E | | | | L | T | | L | L | 0.750000 | 04 |
| 221 | 0.000000 | o | 33.353889 | -114.696389 | -1363758.094821 | -1174759.269289 | | | 416.000000 | E | | | | N | ag | | N | N | 5.000000 | 04 |
| 222 | 0.000000 | o | 33.353889 | -114.696389 | -1363758.094821 | -1174759.269289 | | | 8.000000 | E | | | | N | ag | | N | N | 5.000000 | 04 |
| 223 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 210.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 224 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 20.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 225 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 110.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 226 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 30.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 227 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 5.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 228 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 55.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 229 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 100.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 230 | 0.000000 | o | 34.476944 | -112.505833 | -1146068.815711 | -1083767.471543 | | | 700.000000 | F | | | | K | C | | K | K | 14.350000 | 04 |
| 231 | 0.000000 | o | 34.476944 | -112.505833 | -1146068.815711 | -1083767.471543 | | | 322.000000 | F | | | | K | C | | K | K | 14.350000 | 04 |
| 232 | 0.000000 | o | 34.476944 | -112.505833 | -1146068.815711 | -1083767.471543 | | | 300.000000 | F | | | | K | C | | K | K | 14.350000 | 04 |
| 233 | 0.000000 | o | 34.476944 | -112.505833 | -1146068.815711 | -1083767.471543 | | | 43.000000 | F | | | | K | C | | K | K | 14.350000 | 04 |
| 234 | 0.000000 | o | 34.105556 | -109.348333 | -862468.220110 | -1162099.444193 | | | 8800.000000 | G | | | | | L | | L | L | 0.750000 | 04 |
| 235 | 0.000000 | o | 31.430556 | -110.436111 | -994171.138185 | -1444952.656909 | | | 652.000000 | F | | | | A | C | | A | A | 0.500000 | 04 |
| 236 | 0.000000 | o | 31.430556 | -110.436111 | -994171.138185 | -1444952.656909 | | | 700.000000 | F | | | | A | C | | A | A | 0.500000 | 04 |
| 237 | 0.000000 | o | 31.430556 | -110.436111 | -994171.138185 | -1444952.656909 | | | 1300.000000 | F | | | | A | C | | A | A | 0.500000 | 04 |
| 238 | 0.000000 | o | 36.632500 | -113.863056 | -1233395.395294 | -827454.791184 | | | 1300.000000 | F | | | | F | T | | F | F | 15.000000 | 04 |
| 239 | 0.000000 | o | 36.632500 | -113.863056 | -1233395.395294 | -827454.791184 | | | 400.000000 | F | | | | F | T | | F | F | 15.000000 | 04 |
| 240 | 0.000000 | o | 31.708611 | -110.427778 | -990132.357389 | -1414461.329100 | | | 1600.000000 | F | | | | | T | | T | T | 4.500000 | 04 |
| 241 | 0.000000 | o | 31.708611 | -110.427778 | -990132.357389 | -1414461.329100 | | | 1740.000000 | F | | | | | T | | T | T | 4.500000 | 04 |
| 242 | 0.000000 | o | 31.797222 | -110.591667 | -1004542.736253 | -1402807.996865 | | | 1200.000000 | F | | | | N | T | | N | N | 5.000000 | 04 |
| 243 | 0.000000 | o | 31.797222 | -110.591667 | -1004542.736253 | -1402807.996865 | | | 871.000000 | F | | | | N | T | | N | N | 5.000000 | 04 |
| 244 | 0.000000 | o | 31.797222 | -110.591667 | -1004542.736253 | -1402807.996865 | | | 2400.000000 | F | | | | N | T | | N | N | 5.000000 | 04 |
| 245 | 0.000000 | o | 32.583056 | -110.771944 | -1011942.848139 | -1314211.735447 | | | 197.000000 | F | | | | F | C | | F | F | 15.000000 | 04 |
| 246 | 0.000000 | o | 32.583056 | -110.771944 | -1011942.848139 | -1314211.735447 | | | 2200.000000 | F | | | | F | C | | F | F | 15.000000 | 04 |
| 247 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 130.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 248 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 209.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 249 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 800.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 250 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 369.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 251 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 60.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 252 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 88.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 6110.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 212 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 18800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 213 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 18369.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 214 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 78000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 215 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 6825.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 216 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 11700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 217 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 218 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 10725.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 219 | 013 | AZ | az;maricopa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 220 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 350.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 221 | 012 | AZ | az;la paz | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.601929 | 2080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 222 | 012 | AZ | az;la paz | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.601929 | 40.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 223 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 9135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 224 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 225 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4785.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 226 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1305.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 227 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 217.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 228 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2392.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 229 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 230 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 10045.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 231 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 4620.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 232 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 4305.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 233 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 617.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 234 | 001 | AZ | az;apache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 6600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 235 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 326.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 236 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 237 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 238 | 015 | AZ | az;mohave | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 19500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 239 | 015 | AZ | az;mohave | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 6000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 240 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 241 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7830.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 242 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.601929 | 6000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 243 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.601929 | 4355.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 244 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.601929 | 12000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 245 | 021 | AZ | az;pinal | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2955.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 246 | 021 | AZ | az;pinal | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 33000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 247 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2535.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 248 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 4075.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 249 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 15600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 250 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7195.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 251 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 252 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1716.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.625500 | 85.845500 | 104.175500 | 12.220000 | 4.582500 | 35.438000 | 5.193500 | 18.941000 | 41.548000 | 882.895000 | 41.548000 | 3.971500 |
| 212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 226.540000 | 264.140000 | 320.540000 | 37.600000 | 14.100000 | 109.040000 | 15.980000 | 58.280000 | 127.840000 | 2716.600000 | 127.840000 | 12.220000 |
| 213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 221.346450 | 258.084450 | 313.191450 | 36.738000 | 13.776750 | 106.540200 | 15.613650 | 56.943900 | 124.909200 | 2654.320500 | 124.909200 | 11.939850 |
| 214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 939.900000 | 1095.900000 | 1329.900000 | 156.000000 | 58.500000 | 452.400000 | 66.300000 | 241.800000 | 530.400000 | 11271.000000 | 530.400000 | 50.700000 |
| 215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 82.241250 | 95.891250 | 116.366250 | 13.650000 | 5.118750 | 39.585000 | 5.801250 | 21.157500 | 46.410000 | 986.212500 | 46.410000 | 4.436250 |
| 216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 140.985000 | 164.385000 | 199.485000 | 23.400000 | 8.775000 | 67.860000 | 9.945000 | 36.270000 | 79.560000 | 1690.650000 | 79.560000 | 7.605000 |
| 217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.990000 | 109.590000 | 132.990000 | 15.600000 | 5.850000 | 45.240000 | 6.630000 | 24.180000 | 53.040000 | 1127.100000 | 53.040000 | 5.070000 |
| 218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 129.236250 | 150.686250 | 182.861250 | 21.450000 | 8.043750 | 62.205000 | 9.116250 | 33.247500 | 72.930000 | 1549.762500 | 72.930000 | 6.971250 |
| 219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.220512 | 4.921012 | 5.971762 | 0.700500 | 0.262688 | 2.031450 | 0.297712 | 1.085775 | 2.381700 | 50.611125 | 2.381700 | 0.227662 |
| 221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.064000 | 29.224000 | 35.464000 | 4.160000 | 1.560000 | 12.064000 | 1.768000 | 6.448000 | 14.144000 | 300.560000 | 14.144000 | 1.352000 |
| 222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.482000 | 0.562000 | 0.682000 | 0.080000 | 0.030000 | 0.232000 | 0.034000 | 0.124000 | 0.272000 | 5.780000 | 0.272000 | 0.026000 |
| 223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 110.076750 | 128.346750 | 155.751750 | 18.270000 | 6.851250 | 52.983000 | 7.764750 | 28.318500 | 62.118000 | 1320.007500 | 62.118000 | 5.937750 |
| 224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.659250 | 67.229250 | 81.584250 | 9.570000 | 3.588750 | 27.753000 | 4.067250 | 14.833500 | 32.538000 | 691.432500 | 32.538000 | 3.110250 |
| 226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.725250 | 18.335250 | 22.250250 | 2.610000 | 0.978750 | 7.569000 | 1.109250 | 4.045500 | 8.874000 | 188.572500 | 8.874000 | 0.848250 |
| 227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.620875 | 3.055875 | 3.708375 | 0.435000 | 0.163125 | 1.261500 | 0.184875 | 0.674250 | 1.479000 | 31.428750 | 1.479000 | 0.141375 |
| 228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.829625 | 33.614625 | 40.792125 | 4.785000 | 1.794375 | 13.876500 | 2.033625 | 7.416750 | 16.269000 | 345.716250 | 16.269000 | 1.555125 |
| 229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.042250 | 141.132250 | 171.267250 | 20.090000 | 7.533750 | 58.261000 | 8.538250 | 31.139500 | 68.306000 | 1451.502500 | 68.306000 | 6.529250 |
| 231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.679435 | 64.920835 | 78.782935 | 9.241400 | 3.465525 | 26.800060 | 3.927595 | 14.324170 | 31.420760 | 667.691150 | 31.420760 | 3.003455 |
| 232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.875250 | 60.485250 | 73.400250 | 8.610000 | 3.228750 | 24.969000 | 3.659250 | 13.345500 | 29.274000 | 622.072500 | 29.274000 | 2.798250 |
| 233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.435453 | 8.669553 | 10.520702 | 1.234100 | 0.462787 | 3.578890 | 0.524492 | 1.912855 | 4.195940 | 89.163725 | 4.195940 | 0.401083 |
| 234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.530000 | 92.730000 | 112.530000 | 13.200000 | 4.950000 | 38.280000 | 5.610000 | 20.460000 | 44.880000 | 953.700000 | 44.880000 | 4.290000 |
| 235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.928300 | 4.580300 | 5.558300 | 0.652000 | 0.244500 | 1.890800 | 0.277100 | 1.010600 | 2.216800 | 47.107000 | 2.216800 | 0.211900 |
| 236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.217500 | 4.917500 | 5.967500 | 0.700000 | 0.262500 | 2.030000 | 0.297500 | 1.085000 | 2.380000 | 50.575000 | 2.380000 | 0.227500 |
| 237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.832500 | 9.132500 | 11.082500 | 1.300000 | 0.487500 | 3.770000 | 0.552500 | 2.015000 | 4.420000 | 93.925000 | 4.420000 | 0.422500 |
| 238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 234.975000 | 273.975000 | 332.475000 | 39.000000 | 14.625000 | 113.100000 | 16.575000 | 60.450000 | 132.600000 | 2817.750000 | 132.600000 | 12.675000 |
| 239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.300000 | 84.300000 | 102.300000 | 12.000000 | 4.500000 | 34.800000 | 5.100000 | 18.600000 | 40.800000 | 867.000000 | 40.800000 | 3.900000 |
| 240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.760000 | 101.160000 | 122.760000 | 14.400000 | 5.400000 | 41.760000 | 6.120000 | 22.320000 | 48.960000 | 1040.400000 | 48.960000 | 4.680000 |
| 241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 94.351500 | 110.011500 | 133.501500 | 15.660000 | 5.872500 | 45.414000 | 6.655500 | 24.273000 | 53.244000 | 1131.435000 | 53.244000 | 5.089500 |
| 242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.300000 | 84.300000 | 102.300000 | 12.000000 | 4.500000 | 34.800000 | 5.100000 | 18.600000 | 40.800000 | 867.000000 | 40.800000 | 3.900000 |
| 243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.477750 | 61.187750 | 74.252750 | 8.710000 | 3.266250 | 25.259000 | 3.701750 | 13.500500 | 29.614000 | 629.297500 | 29.614000 | 2.830750 |
| 244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 144.600000 | 168.600000 | 204.600000 | 24.000000 | 9.000000 | 69.600000 | 10.200000 | 37.200000 | 81.600000 | 1734.000000 | 81.600000 | 7.800000 |
| 245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.607750 | 41.517750 | 50.382750 | 5.910000 | 2.216250 | 17.139000 | 2.511750 | 9.160500 | 20.094000 | 426.997500 | 20.094000 | 1.920750 |
| 246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 397.650000 | 463.650000 | 562.650000 | 66.000000 | 24.750000 | 191.400000 | 28.050000 | 102.300000 | 224.400000 | 4768.500000 | 224.400000 | 21.450000 |
| 247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.546750 | 35.616750 | 43.221750 | 5.070000 | 1.901250 | 14.703000 | 2.154750 | 7.858500 | 17.238000 | 366.307500 | 17.238000 | 1.647750 |
| 248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.109775 | 57.260775 | 69.487275 | 8.151000 | 3.056625 | 23.637900 | 3.464175 | 12.634050 | 27.713400 | 588.909750 | 27.713400 | 2.649075 |
| 249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 187.980000 | 219.180000 | 265.980000 | 31.200000 | 11.700000 | 90.480000 | 13.260000 | 48.360000 | 106.080000 | 2254.200000 | 106.080000 | 10.140000 |
| 250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.705775 | 101.096775 | 122.683275 | 14.391000 | 5.396625 | 41.733900 | 6.116175 | 22.306050 | 48.929400 | 1039.749750 | 48.929400 | 4.677075 |
| 251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.098500 | 16.438500 | 19.948500 | 2.340000 | 0.877500 | 6.786000 | 0.994500 | 3.627000 | 7.956000 | 169.065000 | 7.956000 | 0.760500 |
| 252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.677800 | 24.109800 | 29.257800 | 3.432000 | 1.287000 | 9.952800 | 1.458600 | 5.319600 | 11.668800 | 247.962000 | 11.668800 | 1.115400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 00261 | 00261 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020309.000000 | 20020309.000000 | 03/09/02 | | MST | AZ |
| 254 | 00262 | 00262 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020307.000000 | 20020307.000000 | 03/07/02 | | MST | AZ |
| 255 | 00263 | 00263 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020831.000000 | 20020831.000000 | 08/31/02 | | MST | AZ |
| 256 | 00264 | 00264 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | AZ |
| 257 | 00265 | 00265 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | AZ |
| 258 | 00266 | 00266 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | AZ |
| 259 | 00267 | 00267 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | AZ |
| 260 | 00268 | 00268 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | AZ |
| 261 | 00269 | 00269 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | AZ |
| 262 | 00270 | 00270 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | AZ |
| 263 | 00271 | 00271 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | AZ |
| 264 | 00272 | 00272 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | AZ |
| 265 | 00273 | 00273 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | AZ |
| 266 | 00274 | 00274 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | AZ |
| 267 | 00275 | 00275 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | AZ |
| 268 | 00276 | 00276 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-602 | 209 Report | USFS | Pack Rat | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | AZ |
| 269 | 00277 | 00277 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-614 | 209 Report | BLM | Peak Complex | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | AZ |
| 270 | 00278 | 00278 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | AZ |
| 271 | 00279 | 00279 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | AZ |
| 272 | 00280 | 00280 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | AZ |
| 273 | 00281 | 00281 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | AZ |
| 274 | 00282 | 00282 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | AZ |
| 275 | 00283 | 00283 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | AZ |
| 276 | 00284 | 00284 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | AZ |
| 277 | 00285 | 00285 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | AZ |
| 278 | 00286 | 00286 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | AZ |
| 279 | 00287 | 00287 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | AZ |
| 280 | 00288 | 00288 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | AZ |
| 281 | 00289 | 00289 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | AZ |
| 282 | 00290 | 00290 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | AZ |
| 283 | 00291 | 00291 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | AZ |
| 284 | 00292 | 00292 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | AZ |
| 285 | 00293 | 00293 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | AZ |
| 286 | 00294 | 00294 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-671 | 209 Report | USFS | RYAN | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | AZ |
| 287 | 00295 | 00295 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-671 | 209 Report | USFS | RYAN | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | AZ |
| 288 | 00296 | 00296 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-671 | 209 Report | USFS | RYAN | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | AZ |
| 289 | 00297 | 00297 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-671 | 209 Report | USFS | RYAN | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | AZ |
| 290 | 00298 | 00298 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-673 | 209 Report | OTHR | s.p. | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | AZ |
| 291 | 00299 | 00299 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-673 | 209 Report | OTHR | s.p. | 20020831.000000 | 20020831.000000 | 08/31/02 | | MST | AZ |
| 292 | 00300 | 00300 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-673 | 209 Report | OTHR | s.p. | 20020902.000000 | 20020902.000000 | 09/02/02 | | MST | AZ |
| 293 | 00301 | 00301 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-710 | 209 Report | USFS | SPRINGER | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | AZ |
| 294 | 00302 | 00302 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-710 | 209 Report | USFS | SPRINGER | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 254 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 255 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 256 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 257 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 258 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 259 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 260 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 261 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 262 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 263 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 264 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 265 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 266 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 267 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 268 | coconino | az;coconino | 35.630653 | -112.038937 | 34.428889 | -111.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 269 | mohave | az;mohave | 35.606548 | -113.642914 | 35.166667 | -113.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 270 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 271 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 272 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 273 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 274 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 275 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 276 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 277 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 278 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 279 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 280 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 281 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 282 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 283 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 284 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 285 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 286 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.518333 | -110.588056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 287 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.518333 | -110.588056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 288 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.518333 | -110.588056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 289 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.518333 | -110.588056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 290 | cochise | az;cochise | 31.879643 | -109.751995 | 31.921111 | -111.207222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 291 | cochise | az;cochise | 31.879643 | -109.751995 | 31.921111 | -111.207222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 292 | cochise | az;cochise | 31.879643 | -109.751995 | 31.921111 | -111.207222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 293 | coconino | az;coconino | 35.630653 | -112.038937 | 34.602500 | -111.218056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 294 | coconino | az;coconino | 35.630653 | -112.038937 | 34.602500 | -111.218056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 123.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 254 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 410.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 255 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 324.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 256 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 470.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 257 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 275.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 258 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 1055.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 259 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 5.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 260 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 5.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 261 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 20.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 262 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 725.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 263 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 20.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 264 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 235.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 265 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 10.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 266 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 10.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 267 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 140.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 268 | 0.000000 | o | 34.428889 | -111.310278 | -1037987.093169 | -1104474.202493 | | | 176.000000 | F | | | | | C | | C | C | 4.700000 | 04 |
| 269 | 0.000000 | o | 35.166667 | -113.916667 | -1262650.894651 | -987805.070853 | | | 700.000000 | E | | | | U | T | | U | U | 19.100000 | 04 |
| 270 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 431.799675 | | 431.799675 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 271 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 140249.894375 | | 140249.894375 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 272 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 509.999616 | | 509.999616 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 273 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 4249.996799 | | 4249.996799 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 274 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 464.099650 | | 464.099650 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 275 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 63749.951989 | | 63749.951989 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 276 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 9859.992574 | | 9859.992574 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 277 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 38249.971193 | | 38249.971193 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 278 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 7989.993983 | | 7989.993983 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 279 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 38249.971193 | | 38249.971193 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 280 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 12945.490250 | | 12945.490250 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 281 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 25499.980795 | | 25499.980795 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 282 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 28899.978235 | | 28899.978235 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 283 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 6799.994879 | | 6799.994879 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 284 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 16999.987197 | | 16999.987197 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 285 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 3190.897597 | | 3190.897597 | G | 13.900000 | | 13.900000 | | C | | C | C | 13.900000 | 04 |
| 286 | 0.000000 | o | 31.518333 | -110.588056 | -1007516.976496 | -1433528.284029 | | | 3000.000000 | G | | | | L | T | | L | L | 0.750000 | 04 |
| 287 | 0.000000 | o | 31.518333 | -110.588056 | -1007516.976496 | -1433528.284029 | | | 2000.000000 | G | | | | L | T | | L | L | 0.750000 | 04 |
| 288 | 0.000000 | o | 31.518333 | -110.588056 | -1007516.976496 | -1433528.284029 | | | 22000.000000 | G | | | | L | T | | L | L | 0.750000 | 04 |
| 289 | 0.000000 | o | 31.518333 | -110.588056 | -1007516.976496 | -1433528.284029 | | | 11000.000000 | G | | | | L | T | | L | L | 0.750000 | 04 |
| 290 | 0.000000 | o | 31.921111 | -111.207222 | -1060964.565401 | -1381768.037663 | | | 320.000000 | F | | | | | T | | T | T | 4.500000 | 04 |
| 291 | 0.000000 | o | 31.921111 | -111.207222 | -1060964.565401 | -1381768.037663 | | | 130.000000 | F | | | | | T | | T | T | 4.500000 | 04 |
| 292 | 0.000000 | o | 31.921111 | -111.207222 | -1060964.565401 | -1381768.037663 | | | 970.000000 | F | | | | | T | | T | T | 4.500000 | 04 |
| 293 | 0.000000 | o | 34.602500 | -111.218056 | -1027291.722990 | -1086472.771302 | | | 34.000000 | E | | | | J | C | | J | J | 33.950000 | 04 |
| 294 | 0.000000 | o | 34.602500 | -111.218056 | -1027291.722990 | -1086472.771302 | | | 240.000000 | E | | | | J | C | | J | J | 33.950000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2398.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 254 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7995.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 255 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1522.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 256 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2209.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 257 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 258 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4958.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 259 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 260 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 261 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 262 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3407.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 263 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 264 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1104.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 265 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 266 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 267 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 658.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 268 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 827.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 269 | 015 | AZ | az;mohave | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 13370.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 270 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 6002.015480 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 271 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 1949473.531809 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 272 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 7088.994661 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 273 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 59074.955509 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 274 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 6450.985142 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 275 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 886124.332641 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 276 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 137053.896782 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 277 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 531674.599584 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 278 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 111060.916358 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 279 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 531674.599584 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 280 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 179942.314482 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 281 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 354449.733056 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 282 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 401709.697464 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 283 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 94519.928815 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 284 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 236299.822037 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 285 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.003617 | 44353.476596 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 286 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 287 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 288 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 16500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 289 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 8250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 290 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 291 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 585.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 292 | 019 | AZ | az;pima | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4365.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 293 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1154.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 294 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 8148.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.901925 | 33.698925 | 40.894425 | 4.797000 | 1.798875 | 13.911300 | 2.038725 | 7.435350 | 16.309800 | 346.583250 | 16.309800 | 1.559025 |
| 254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.339750 | 112.329750 | 136.314750 | 15.990000 | 5.996250 | 46.371000 | 6.795750 | 24.784500 | 54.366000 | 1155.277500 | 54.366000 | 5.196750 |
| 255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.349740 | 21.395340 | 25.963740 | 3.045600 | 1.142100 | 8.832240 | 1.294380 | 4.720680 | 10.355040 | 220.044600 | 10.355040 | 0.989820 |
| 256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.618450 | 31.036450 | 37.663450 | 4.418000 | 1.656750 | 12.812200 | 1.877650 | 6.847900 | 15.021200 | 319.200500 | 15.021200 | 1.435850 |
| 257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.574625 | 18.159625 | 22.037125 | 2.585000 | 0.969375 | 7.496500 | 1.098625 | 4.006750 | 8.789000 | 186.766250 | 8.789000 | 0.840125 |
| 258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.749925 | 69.666925 | 84.542425 | 9.917000 | 3.718875 | 28.759300 | 4.214725 | 15.371350 | 33.717800 | 716.503250 | 33.717800 | 3.223025 |
| 259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.060375 | 47.875375 | 58.097875 | 6.815000 | 2.555625 | 19.763500 | 2.896375 | 10.563250 | 23.171000 | 492.383750 | 23.171000 | 2.214875 |
| 263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.309225 | 15.518225 | 18.831725 | 2.209000 | 0.828375 | 6.406100 | 0.938825 | 3.423950 | 7.510600 | 159.600250 | 7.510600 | 0.717925 |
| 265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.928900 | 9.244900 | 11.218900 | 1.316000 | 0.493500 | 3.816400 | 0.559300 | 2.039800 | 4.474400 | 95.081000 | 4.474400 | 0.427700 |
| 268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.967760 | 11.622160 | 14.103760 | 1.654400 | 0.620400 | 4.797760 | 0.703120 | 2.564320 | 5.624960 | 119.530400 | 5.624960 | 0.537680 |
| 269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 161.108500 | 187.848500 | 227.958500 | 26.740000 | 10.027500 | 77.546000 | 11.364500 | 41.447000 | 90.916000 | 1931.965000 | 90.916000 | 8.690500 |
| 270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.324287 | 84.328317 | 102.334364 | 12.004031 | 4.501512 | 34.811690 | 5.101713 | 18.606248 | 40.813705 | 867.291237 | 40.813705 | 3.901310 |
| 271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23491.156058 | 27390.103122 | 33238.523717 | 3898.947064 | 1462.105149 | 11306.946484 | 1657.052502 | 6043.367949 | 13256.420016 | 281698.925346 | 13256.420016 | 1267.157796 |
| 272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 85.422386 | 99.600375 | 120.867359 | 14.177989 | 5.316746 | 41.116169 | 6.025645 | 21.975883 | 48.205164 | 1024.359729 | 48.205164 | 4.607847 |
| 273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 711.853214 | 830.003125 | 1007.227991 | 118.149911 | 44.306217 | 342.634742 | 50.213712 | 183.132362 | 401.709697 | 8536.331071 | 401.709697 | 38.398721 |
| 274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 77.734371 | 90.636341 | 109.989297 | 12.901970 | 4.838239 | 37.415714 | 5.483337 | 19.998054 | 43.866699 | 932.167353 | 43.866699 | 4.193140 |
| 275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10677.798208 | 12450.046874 | 15108.419872 | 1772.248665 | 664.593249 | 5139.521129 | 753.205683 | 2746.985431 | 6025.645462 | 128044.966067 | 6025.645462 | 575.980816 |
| 276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1651.499456 | 1925.607250 | 2336.768940 | 274.107794 | 102.790423 | 794.912601 | 116.495812 | 424.867080 | 931.966498 | 19804.288085 | 931.966498 | 89.085033 |
| 277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6406.678925 | 7470.028124 | 9065.051923 | 1063.349199 | 398.755950 | 3083.712678 | 451.923410 | 1648.191259 | 3615.387277 | 76826.979640 | 3615.387277 | 345.588490 |
| 278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1338.284042 | 1560.405875 | 1893.588624 | 222.121833 | 83.295687 | 644.153315 | 94.401779 | 344.288841 | 755.214231 | 16048.302414 | 755.214231 | 72.189596 |
| 279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6406.678925 | 7470.028124 | 9065.051923 | 1063.349199 | 398.755950 | 3083.712678 | 451.923410 | 1648.191259 | 3615.387277 | 76826.979640 | 3615.387277 | 345.588490 |
| 280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2168.304890 | 2528.189518 | 3068.016462 | 359.884629 | 134.956736 | 1043.665424 | 152.950967 | 557.821175 | 1223.607738 | 26001.664443 | 1223.607738 | 116.962504 |
| 281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4271.119283 | 4980.018749 | 6043.367949 | 708.899466 | 265.837300 | 2055.808452 | 301.282273 | 1098.794172 | 2410.258185 | 51217.986427 | 2410.258185 | 230.392326 |
| 282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4840.601854 | 5644.021249 | 6849.150342 | 803.419395 | 301.282273 | 2329.916245 | 341.453243 | 1245.300062 | 2731.625943 | 58047.051284 | 2731.625943 | 261.111303 |
| 283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1138.965142 | 1328.005000 | 1611.564786 | 189.039858 | 70.889947 | 548.215587 | 80.341939 | 293.011779 | 642.735516 | 13658.129714 | 642.735516 | 61.437954 |
| 284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2847.412856 | 3320.012500 | 4028.911966 | 472.599644 | 177.224867 | 1370.538968 | 200.854849 | 732.529448 | 1606.838790 | 34145.324284 | 1606.838790 | 153.594884 |
| 285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 534.459393 | 623.166346 | 756.226776 | 88.706953 | 33.265107 | 257.250164 | 37.700455 | 137.495777 | 301.603641 | 6409.077368 | 301.603641 | 28.829760 |
| 286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 198.825000 | 231.825000 | 281.325000 | 33.000000 | 12.375000 | 95.700000 | 14.025000 | 51.150000 | 112.200000 | 2384.250000 | 112.200000 | 10.725000 |
| 289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.412500 | 115.912500 | 140.662500 | 16.500000 | 6.187500 | 47.850000 | 7.012500 | 25.575000 | 56.100000 | 1192.125000 | 56.100000 | 5.362500 |
| 290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.352000 | 20.232000 | 24.552000 | 2.880000 | 1.080000 | 8.352000 | 1.224000 | 4.464000 | 9.792000 | 208.080000 | 9.792000 | 0.936000 |
| 291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.049250 | 8.219250 | 9.974250 | 1.170000 | 0.438750 | 3.393000 | 0.497250 | 1.813500 | 3.978000 | 84.532500 | 3.978000 | 0.380250 |
| 292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.598250 | 61.328250 | 74.423250 | 8.730000 | 3.273750 | 25.317000 | 3.710250 | 13.531500 | 29.682000 | 630.742500 | 29.682000 | 2.837250 |
| 293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.909315 | 16.217915 | 19.680815 | 2.308600 | 0.865725 | 6.694940 | 0.981155 | 3.578330 | 7.849240 | 166.796350 | 7.849240 | 0.750295 |
| 294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.183400 | 114.479400 | 138.923400 | 16.296000 | 6.111000 | 47.258400 | 6.925800 | 25.258800 | 55.406400 | 1177.386000 | 55.406400 | 5.296200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 00303 | 00303 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-710 | 209 Report | USFS | SPRINGER | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | AZ |
| 296 | 00304 | 00304 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-738 | 209 Report | BIA | Toadlena 1 | 20020509.000000 | 20020509.000000 | 05/09/02 | | MST | AZ |
| 297 | 00305 | 00305 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-738 | 209 Report | BIA | Toadlena 1 | 20020508.000000 | 20020508.000000 | 05/08/02 | | MST | AZ |
| 298 | 00306 | 00306 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-743 | 209 Report | USFS | TOWERS FIRE | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 299 | 00307 | 00307 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-743 | 209 Report | USFS | TOWERS FIRE | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 300 | 00308 | 00308 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-743 | 209 Report | USFS | TOWERS FIRE | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 301 | 00309 | 00309 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-743 | 209 Report | USFS | TOWERS FIRE | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 302 | 00310 | 00310 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | AZ |
| 303 | 00311 | 00311 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | AZ |
| 304 | 00312 | 00312 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | AZ |
| 305 | 00313 | 00313 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | AZ |
| 306 | 00314 | 00314 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | AZ |
| 307 | 00315 | 00315 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | AZ |
| 308 | 00316 | 00316 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | AZ |
| 309 | 00317 | 00317 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | AZ |
| 310 | 00318 | 00318 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | AZ |
| 311 | 00319 | 00319 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | AZ |
| 312 | 00320 | 00320 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | AZ |
| 313 | 00321 | 00321 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | AZ |
| 314 | 00322 | 00322 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-763 | 209 Report | USFS | Weimer | 20020522.000000 | 20020522.000000 | 05/22/02 | | MST | AZ |
| 315 | 00323 | 00323 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-765 | 209 Report | OTHR | West Dome | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | AZ |
| 316 | 00324 | 00324 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-765 | 209 Report | OTHR | West Dome | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | AZ |
| 317 | 00325 | 00325 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-765 | 209 Report | OTHR | West Dome | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | AZ |
| 318 | 00326 | 00326 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-779 | 209 Report | OTHR | witch | 20020530.000000 | 20020530.000000 | 05/30/02 | | MST | AZ |
| 319 | 00327 | 00327 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-779 | 209 Report | OTHR | witch | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | AZ |
| 320 | 00328 | 00328 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-792 | SACS/1202 | BIA | CHAMBERS 3 | 20020702.000000 | 20020703.000000 | 07/02/02 | 1.000000 | MST | AZ |
| 321 | 00329 | 00329 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/13/02 | 1.000000 | MST | AZ |
| 322 | 00330 | 00330 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-872 | SACS/1202 | BLM | CLUB | 20020722.000000 | 20020723.000000 | 07/22/02 | 1.000000 | MST | AZ |
| 323 | 00331 | 00331 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-917 | SACS/1202 | FWS | YELLOW | 20020228.000000 | 20020302.000000 | 02/28/02 | 1.000000 | MST | AZ |
| 324 | 00332 | 00332 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-975 | 209 Report | USFS | BIG | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | AZ |
| 325 | 00333 | 00333 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-975 | 209 Report | USFS | BIG | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | AZ |
| 326 | 00334 | 00334 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-976 | 209 Report | USFS | Buckskin | 20020908.000000 | 20020908.000000 | 09/08/02 | | MST | AZ |
| 327 | 00336 | 00336 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-978 | 209 Report | OTHR | clay hill | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | AZ |
| 328 | 00337 | 00337 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-979 | 209 Report | OTHR | Gardner | 20020225.000000 | 20020225.000000 | 02/25/02 | | MST | AZ |
| 329 | 00338 | 00338 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-980 | 209 Report | OTHR | little black hills | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | AZ |
| 330 | 00339 | 00339 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-980 | 209 Report | OTHR | little black hills | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | AZ |
| 331 | 00340 | 00340 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-980 | 209 Report | OTHR | little black hills | 20020407.000000 | 20020407.000000 | 04/07/02 | | MST | AZ |
| 332 | 00341 | 00341 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-981 | NIFMID/USFS | USFS | LYLE | 20020208.000000 | 20020211.000000 | 02/08/02 | 1.000000 | MST | AZ |
| 333 | 00342 | 00342 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-982 | 209 Report | OTHR | MARTIN | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | AZ |
| 334 | 00343 | 00343 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-983 | SACS/1202 | BLM | Painted Ro | 20020402.000000 | 20020403.000000 | 04/02/02 | 1.000000 | MST | AZ |
| 335 | 00344 | 00344 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-984 | 209 Report | BIA | Quail Mesa | 20020919.000000 | 20020919.000000 | 09/19/02 | | MST | AZ |
| 336 | 00345 | 00345 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-985 | 209 Report | USFS | REILEY PEAK | 20020406.000000 | 20020406.000000 | 04/06/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | coconino | az;coconino | 35.630653 | -112.038937 | 34.602500 | -111.218056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 296 | san juan | az;san juan | 0.000000 | 0.000000 | 36.284167 | -109.051944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 297 | san juan | az;san juan | 0.000000 | 0.000000 | 36.284167 | -109.051944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 298 | gila | az;gila | 33.739904 | -110.860607 | 33.300000 | -110.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 299 | gila | az;gila | 33.739904 | -110.860607 | 33.300000 | -110.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 300 | gila | az;gila | 33.739904 | -110.860607 | 33.300000 | -110.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 301 | gila | az;gila | 33.739904 | -110.860607 | 33.300000 | -110.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 302 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 303 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 304 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 305 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 306 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 307 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 308 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 309 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 310 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 311 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 312 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 313 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 314 | coconino | az;coconino | 35.630653 | -112.038937 | 34.475000 | -110.831667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 315 | cochise | az;cochise | 31.879643 | -109.751995 | 31.693889 | -110.461389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 316 | cochise | az;cochise | 31.879643 | -109.751995 | 31.693889 | -110.461389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 317 | cochise | az;cochise | 31.879643 | -109.751995 | 31.693889 | -110.461389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 318 | cochise | az;cochise | 31.879643 | -109.751995 | 31.839167 | -109.465278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 319 | cochise | az;cochise | 31.879643 | -109.751995 | 31.839167 | -109.465278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 320 | | az; | 0.000000 | 0.000000 | 35.216667 | -109.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 321 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 322 | | az; | 0.000000 | 0.000000 | 42.425833 | -115.405556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 323 | | az; | 0.000000 | 0.000000 | 31.700000 | -111.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 324 | coconino | az;coconino | 35.630653 | -112.038937 | 36.723333 | -112.170000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 325 | coconino | az;coconino | 35.630653 | -112.038937 | 36.723333 | -112.170000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 326 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.313611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 327 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.416667 | -112.615833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 328 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.733056 | -110.671389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 329 | pinal | az;pinal | 32.984142 | -111.323151 | 32.578333 | -110.525833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 330 | pinal | az;pinal | 32.984142 | -111.323151 | 32.578333 | -110.525833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 331 | pinal | az;pinal | 32.984142 | -111.323151 | 32.578333 | -110.525833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 332 | | az; | 0.000000 | 0.000000 | 31.503889 | -110.482778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 333 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.513333 | -112.839722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 334 | | az; | 0.000000 | 0.000000 | 33.059722 | -112.998056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 335 | la paz | az;la paz | 33.673368 | -114.030445 | 33.802778 | -114.428889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 336 | cochise | az;cochise | 31.879643 | -109.751995 | 32.404444 | -110.122778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 0.000000 | o | 34.602500 | -111.218056 | -1027291.722990 | -1086472.771302 | | | 600.000000 | E | | | | J | C | | J | J | 33.950000 | 04 |
| 296 | 0.000000 | o | 36.284167 | -109.051944 | -811777.544576 | -924517.004693 | | | 90.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 297 | 0.000000 | o | 36.284167 | -109.051944 | -811777.544576 | -924517.004693 | | | 250.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 298 | 0.000000 | o | 33.300000 | -110.875000 | -1012615.840253 | -1234059.748985 | | | 15.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 299 | 0.000000 | o | 33.300000 | -110.875000 | -1012615.840253 | -1234059.748985 | | | 50.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 300 | 0.000000 | o | 33.300000 | -110.875000 | -1012615.840253 | -1234059.748985 | | | 200.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 301 | 0.000000 | o | 33.300000 | -110.875000 | -1012615.840253 | -1234059.748985 | | | 100.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 302 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 700.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 303 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 77.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 304 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 1595.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 305 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 80.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 306 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 1598.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 307 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 500.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 308 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 1000.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 309 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 6200.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 310 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 1300.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 311 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 7500.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 312 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 119.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 313 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 1250.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 314 | 0.000000 | o | 34.475000 | -110.831667 | -993776.167603 | -1105132.235934 | | | 280.000000 | D | | | | J | C | | J | J | 33.950000 | 04 |
| 315 | 0.000000 | o | 31.693889 | -110.461389 | -993477.475695 | -1415692.648368 | | | 490.000000 | E | | | | | T | | T | T | 4.500000 | 04 |
| 316 | 0.000000 | o | 31.693889 | -110.461389 | -993477.475695 | -1415692.648368 | | | 290.000000 | E | | | | | T | | T | T | 4.500000 | 04 |
| 317 | 0.000000 | o | 31.693889 | -110.461389 | -993477.475695 | -1415692.648368 | | | 150.000000 | E | | | | | T | | T | T | 4.500000 | 04 |
| 318 | 0.000000 | o | 31.839167 | -109.465278 | -897827.846517 | -1410677.662245 | | | 1300.000000 | F | | | | | T | | T | T | 4.500000 | 04 |
| 319 | 0.000000 | o | 31.839167 | -109.465278 | -897827.846517 | -1410677.662245 | | | 300.000000 | F | | | | | T | | T | T | 4.500000 | 04 |
| 320 | 0.000000 | o | 35.216667 | -109.483333 | -862424.012829 | -1038118.795862 | | | 185.000000 | E | | | C | | T | | C | C | 4.700000 | 04 |
| 321 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 6.343750 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 322 | 0.000000 | o | 42.425833 | -115.405556 | -1255504.695425 | -167486.351186 | | | 170.750000 | | | | | A | L | | A | A | 0.500000 | 16 |
| 323 | 0.000000 | o | 31.700000 | -111.483333 | -1089771.821930 | -1402616.681797 | | | 258.750000 | F | | | | | L | | L | L | 0.750000 | 04 |
| 324 | 0.000000 | o | 36.723333 | -112.170000 | -1082814.848120 | -840857.240339 | | | 7.000000 | D | | | | C | C | | C | C | 4.700000 | 04 |
| 325 | 0.000000 | o | 36.723333 | -112.170000 | -1082814.848120 | -840857.240339 | | | 100.000000 | D | | | | C | C | | C | C | 4.700000 | 04 |
| 326 | 0.000000 | o | 31.823333 | -109.313611 | -883677.212688 | -1413995.258700 | | | 107.000000 | D | | | | G | C | | G | G | 43.500000 | 04 |
| 327 | 0.000000 | o | 34.416667 | -112.615833 | -1156952.348263 | -1088903.236113 | | | 102.000000 | D | | | | | B | | B | B | 19.500000 | 04 |
| 328 | 0.000000 | o | 31.733056 | -110.671389 | -1012826.287130 | -1408929.550434 | | | 270.000000 | D | | | | | T | | T | T | 4.500000 | 04 |
| 329 | 0.000000 | o | 32.578333 | -110.525833 | -989024.112528 | -1317612.190452 | | | 1.000000 | D | | | | | T | | T | T | 4.500000 | 04 |
| 330 | 0.000000 | o | 32.578333 | -110.525833 | -989024.112528 | -1317612.190452 | | | 9.000000 | D | | | | | T | | T | T | 4.500000 | 04 |
| 331 | 0.000000 | o | 32.578333 | -110.525833 | -989024.112528 | -1317612.190452 | | | 150.000000 | D | | | | | T | | T | T | 4.500000 | 04 |
| 332 | 0.000000 | o | 31.503889 | -110.482778 | -997729.797249 | -1436345.629723 | | | 17.344444 | D | | | | A | C | | A | A | 0.500000 | 04 |
| 333 | 0.000000 | o | 34.513333 | -112.839722 | -1175833.058013 | -1075184.561059 | | | 175.000000 | D | | | | | T | | T | T | 4.500000 | 04 |
| 334 | 0.000000 | o | 33.059722 | -112.998056 | -1212170.493923 | -1232768.593758 | | | 35.100000 | D | | | A | | T | | A | A | 0.500000 | 04 |
| 335 | 0.000000 | o | 33.802778 | -114.428889 | -1331723.579141 | -1129747.612814 | | | 197.000000 | D | | | A | | ag | | A | A | 0.500000 | 04 |
| 336 | 0.000000 | o | 32.404444 | -110.122778 | -953377.833307 | -1341333.863118 | | | 150.000000 | D | | | | C | C | | C | C | 4.700000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 20370.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 296 | 001 | AZ | az;apache | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 1291.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 297 | 001 | AZ | az;apache | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 3587.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 298 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 299 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 300 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 8700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 301 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 302 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 10045.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 303 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 1104.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 304 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 22888.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 305 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 1148.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 306 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 22931.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 307 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 7175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 308 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 14350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 309 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 120900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 310 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 25350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 311 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 146250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 312 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2320.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 313 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 24375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 314 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 9506.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 315 | 023 | AZ | az;santa cruz | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2205.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 316 | 023 | AZ | az;santa cruz | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1305.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 317 | 023 | AZ | az;santa cruz | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 318 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 5850.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 319 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 320 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 869.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 321 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 123.703125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 322 | 073 | ID | id;owyhee | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 85.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 323 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 194.062500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 324 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 32.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 325 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 326 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4654.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 327 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1989.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 328 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1215.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 329 | 021 | AZ | az;pinal | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 330 | 021 | AZ | az;pinal | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 40.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 331 | 021 | AZ | az;pinal | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 332 | 023 | AZ | az;santa cruz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 8.672222 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 333 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 787.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 334 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 17.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 335 | 012 | AZ | az;la paz | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 98.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 336 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 245.458500 | 286.198500 | 347.308500 | 40.740000 | 15.277500 | 118.146000 | 17.314500 | 63.147000 | 138.516000 | 2943.465000 | 138.516000 | 13.240500 |
| 296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.562575 | 18.145575 | 22.020075 | 2.583000 | 0.968625 | 7.490700 | 1.097775 | 4.003650 | 8.782200 | 186.621750 | 8.782200 | 0.839475 |
| 297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.229375 | 50.404375 | 61.166875 | 7.175000 | 2.690625 | 20.807500 | 3.049375 | 11.121250 | 24.395000 | 518.393750 | 24.395000 | 2.331875 |
| 298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.208750 | 30.558750 | 37.083750 | 4.350000 | 1.631250 | 12.615000 | 1.848750 | 6.742500 | 14.790000 | 314.287500 | 14.790000 | 1.413750 |
| 300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 104.835000 | 122.235000 | 148.335000 | 17.400000 | 6.525000 | 50.460000 | 7.395000 | 26.970000 | 59.160000 | 1257.150000 | 59.160000 | 5.655000 |
| 301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.042250 | 141.132250 | 171.267250 | 20.090000 | 7.533750 | 58.261000 | 8.538250 | 31.139500 | 68.306000 | 1451.502500 | 68.306000 | 6.529250 |
| 303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.314648 | 15.524548 | 18.839398 | 2.209900 | 0.828713 | 6.408710 | 0.939207 | 3.425345 | 7.513660 | 159.665275 | 7.513660 | 0.718218 |
| 304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 275.803413 | 321.579913 | 390.244663 | 45.776500 | 17.166187 | 132.751850 | 19.455013 | 70.953575 | 155.640100 | 3307.352125 | 155.640100 | 14.877363 |
| 305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.833400 | 16.129400 | 19.573400 | 2.296000 | 0.861000 | 6.658400 | 0.975800 | 3.558800 | 7.806400 | 165.886000 | 7.806400 | 0.746200 |
| 306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 276.322165 | 322.184765 | 390.978665 | 45.862600 | 17.198475 | 133.001540 | 19.491605 | 71.087030 | 155.932840 | 3313.572850 | 155.932840 | 14.905345 |
| 307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.458750 | 100.808750 | 122.333750 | 14.350000 | 5.381250 | 41.615000 | 6.098750 | 22.242500 | 48.790000 | 1036.787500 | 48.790000 | 4.663750 |
| 308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 172.917500 | 201.617500 | 244.667500 | 28.700000 | 10.762500 | 83.230000 | 12.197500 | 44.485000 | 97.580000 | 2073.575000 | 97.580000 | 9.327500 |
| 309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1456.845000 | 1698.645000 | 2061.345000 | 241.800000 | 90.675000 | 701.220000 | 102.765000 | 374.790000 | 822.120000 | 17470.050000 | 822.120000 | 78.585000 |
| 310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 305.467500 | 356.167500 | 432.217500 | 50.700000 | 19.012500 | 147.030000 | 21.547500 | 78.585000 | 172.380000 | 3663.075000 | 172.380000 | 16.477500 |
| 311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1762.312500 | 2054.812500 | 2493.562500 | 292.500000 | 109.687500 | 848.250000 | 124.312500 | 453.375000 | 994.500000 | 21133.125000 | 994.500000 | 95.062500 |
| 312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.962025 | 32.603025 | 39.564525 | 4.641000 | 1.740375 | 13.458900 | 1.972425 | 7.193550 | 15.779400 | 335.312250 | 15.779400 | 1.508325 |
| 313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 293.718750 | 342.468750 | 415.593750 | 48.750000 | 18.281250 | 141.375000 | 20.718750 | 75.562500 | 165.750000 | 3522.187500 | 165.750000 | 15.843750 |
| 314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 114.547300 | 133.559300 | 162.077300 | 19.012000 | 7.129500 | 55.134800 | 8.080100 | 29.468600 | 64.640800 | 1373.617000 | 64.640800 | 6.178900 |
| 315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.570250 | 30.980250 | 37.595250 | 4.410000 | 1.653750 | 12.789000 | 1.874250 | 6.835500 | 14.994000 | 318.622500 | 14.994000 | 1.433250 |
| 316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.725250 | 18.335250 | 22.250250 | 2.610000 | 0.978750 | 7.569000 | 1.109250 | 4.045500 | 8.874000 | 188.572500 | 8.874000 | 0.848250 |
| 317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.492500 | 82.192500 | 99.742500 | 11.700000 | 4.387500 | 33.930000 | 4.972500 | 18.135000 | 39.780000 | 845.325000 | 39.780000 | 3.802500 |
| 319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.477475 | 12.216475 | 14.824975 | 1.739000 | 0.652125 | 5.043100 | 0.739075 | 2.695450 | 5.912600 | 125.642750 | 5.912600 | 0.565175 |
| 321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.490623 | 1.738029 | 2.109138 | 0.247406 | 0.092777 | 0.717478 | 0.105148 | 0.383480 | 0.841181 | 17.875102 | 0.841181 | 0.080407 |
| 322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.028769 | 1.199519 | 1.455644 | 0.170750 | 0.064031 | 0.495175 | 0.072569 | 0.264663 | 0.580550 | 12.336688 | 0.580550 | 0.055494 |
| 323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.338453 | 2.726578 | 3.308766 | 0.388125 | 0.145547 | 1.125563 | 0.164953 | 0.601594 | 1.319625 | 28.042031 | 1.319625 | 0.126141 |
| 324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.396445 | 0.462245 | 0.560945 | 0.065800 | 0.024675 | 0.190820 | 0.027965 | 0.101990 | 0.223720 | 4.754050 | 0.223720 | 0.021385 |
| 325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.086725 | 65.395725 | 79.359225 | 9.309000 | 3.490875 | 26.996100 | 3.956325 | 14.428950 | 31.650600 | 672.575250 | 31.650600 | 3.025425 |
| 327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.967450 | 27.945450 | 33.912450 | 3.978000 | 1.491750 | 11.536200 | 1.690650 | 6.165900 | 13.525200 | 287.410500 | 13.525200 | 1.292850 |
| 328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.640750 | 17.070750 | 20.715750 | 2.430000 | 0.911250 | 7.047000 | 1.032750 | 3.766500 | 8.262000 | 175.567500 | 8.262000 | 0.789750 |
| 329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054225 | 0.063225 | 0.076725 | 0.009000 | 0.003375 | 0.026100 | 0.003825 | 0.013950 | 0.030600 | 0.650250 | 0.030600 | 0.002925 |
| 330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.488025 | 0.569025 | 0.690525 | 0.081000 | 0.030375 | 0.234900 | 0.034425 | 0.125550 | 0.275400 | 5.852250 | 0.275400 | 0.026325 |
| 331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104500 | 0.121845 | 0.147861 | 0.017344 | 0.006504 | 0.050299 | 0.007371 | 0.026884 | 0.058971 | 1.253136 | 0.058971 | 0.005637 |
| 333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.489375 | 11.064375 | 13.426875 | 1.575000 | 0.590625 | 4.567500 | 0.669375 | 2.441250 | 5.355000 | 113.793750 | 5.355000 | 0.511875 |
| 334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.211478 | 0.246578 | 0.299227 | 0.035100 | 0.013163 | 0.101790 | 0.014918 | 0.054405 | 0.119340 | 2.535975 | 0.119340 | 0.011407 |
| 335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.186925 | 1.383925 | 1.679425 | 0.197000 | 0.073875 | 0.571300 | 0.083725 | 0.305350 | 0.669800 | 14.233250 | 0.669800 | 0.064025 |
| 336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 00346 | 00346 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-985 | 209 Report | USFS | REILEY PEAK | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | AZ |
| 338 | 00347 | 00347 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-986 | 209 Report | OTHR | SIXTY SIX | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | AZ |
| 339 | 00348 | 00348 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-987 | 209 Report | OTHR | SULPHER | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | AZ |
| 340 | 00349 | 00349 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-988 | 209 Report | BLM | THORN | 20020227.000000 | 20020227.000000 | 02/27/02 | | MST | AZ |
| 341 | 00350 | 00350 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-989 | 209 Report | USFS | Tram | 20020520.000000 | 20020520.000000 | 05/20/02 | | MST | AZ |
| 342 | 00351 | 00351 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-989 | 209 Report | USFS | Tram | 20020523.000000 | 20020523.000000 | 05/23/02 | | MST | AZ |
| 343 | 00352 | 00352 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-989 | 209 Report | USFS | Tram | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | AZ |
| 344 | 00353 | 00353 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1891 | SACS/1202 | BLM | 115 | 20020508.000000 | 20020509.000000 | 05/08/02 | | MST | AZ |
| 345 | 00354 | 00354 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1892 | SACS/1202 | BLM | Rich | 20020305.000000 | 20020306.000000 | 03/05/02 | | MST | AZ |
| 346 | 00355 | 00355 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1893 | SACS/1202 | BLM | EASTER | 20020331.000000 | 20020401.000000 | 03/31/02 | | MST | AZ |
| 347 | 00357 | 00357 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1895 | SACS/1202 | BLM | MECHTRTMT | 20020315.000000 | 20020731.000000 | 03/15/02 | | PST | AZ |
| 348 | 00358 | 00358 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1896 | SACS/1202 | BLM | MITTRY | 20020324.000000 | 20020324.000000 | 03/24/02 | | MST | AZ |
| 349 | 00359 | 00359 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1897 | SACS/1202 | BLM | Copper | 20020422.000000 | 20020427.000000 | 04/22/02 | | MST | AZ |
| 350 | 00360 | 00360 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1898 | SACS/1202 | BLM | Bumble | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | AZ |
| 351 | 00361 | 00361 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1899 | SACS/1202 | BLM | TNF5 | 20020711.000000 | 20020712.000000 | 07/11/02 | | MST | AZ |
| 352 | 00362 | 00362 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1900 | SACS/1202 | BLM | EMMA | 20020709.000000 | 20020714.000000 | 07/09/02 | | MST | AZ |
| 353 | 00363 | 00363 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1901 | SACS/1202 | BIA | LONE PINE | 20020128.000000 | 20020128.000000 | 01/28/02 | | MST | AZ |
| 354 | 00364 | 00364 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1902 | SACS/1202 | BIA | GOMEZ-FIRE | 20020511.000000 | 20020515.000000 | 05/11/02 | | MST | AZ |
| 355 | 00365 | 00365 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1903 | SACS/1202 | BIA | SUNRISE | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | AZ |
| 356 | 00366 | 00366 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1904 | SACS/1202 | BIA | FORESTDALE | 20020606.000000 | 20020608.000000 | 06/06/02 | | MST | AZ |
| 357 | 00367 | 00367 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1905 | SACS/1202 | BIA | R49'ER | 20020613.000000 | 20020614.000000 | 06/13/02 | | MST | AZ |
| 358 | 00368 | 00368 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1906 | SACS/1202 | FWS | WINSOR | 20020302.000000 | 20020302.000000 | 03/02/02 | | MST | AZ |
| 359 | 00369 | 00369 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1907 | SACS/1202 | FWS | BROWN | 20020401.000000 | 20020401.000000 | 04/01/02 | | MST | AZ |
| 360 | 00370 | 00370 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1908 | SACS/1202 | FWS | ARIVBREAK | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | AZ |
| 361 | 00371 | 00371 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1909 | SACS/1202 | BIA | ALCHESAY | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | AZ |
| 362 | 00372 | 00372 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1910 | SACS/1202 | FWS | LEVY | 20020803.000000 | 20020803.000000 | 08/03/02 | | MST | AZ |
| 363 | 00374 | 00374 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1912 | SACS/1202 | BIA | GEORGE BAS | 20020710.000000 | 20020711.000000 | 07/10/02 | | MST | AZ |
| 364 | 00375 | 00375 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1913 | SACS/1202 | BIA | REDLAKE 1 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | AZ |
| 365 | 00376 | 00376 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1914 | SACS/1202 | BIA | MUSTANG | 20020713.000000 | 20020714.000000 | 07/13/02 | | MST | AZ |
| 366 | 00377 | 00377 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1915 | SACS/1202 | BIA | WYNCH | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | AZ |
| 367 | 00378 | 00378 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1916 | SACS/1202 | BIA | BLUE SPRG | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | AZ |
| 368 | 00379 | 00379 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-4 | 209 Report | FWS | AB | 20020709.000000 | 20020709.000000 | 07/09/02 | | PST | CA |
| 369 | 00380 | 00380 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-8 | 209 Report | OTHR | Airport | 20020323.000000 | 20020323.000000 | 03/23/02 | | PST | CA |
| 370 | 00381 | 00381 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-10 | 209 Report | OTHR | Aliso | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | CA |
| 371 | 00382 | 00382 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-13 | 209 Report | BLM | ANNIE | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | CA |
| 372 | 00383 | 00383 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-16 | 209 Report | OTHR | ANTONIO | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | CA |
| 373 | 00384 | 00384 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-19 | 209 Report | OTHR | ARBOLEDA | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | CA |
| 374 | 00385 | 00385 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-21 | 209 Report | USFS | ARROWHEAD | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | CA |
| 375 | 00386 | 00386 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-21 | 209 Report | USFS | ARROWHEAD | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | CA |
| 376 | 00387 | 00387 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-21 | 209 Report | USFS | ARROWHEAD | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | CA |
| 377 | 00388 | 00388 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-35 | NIFMID/USFS | USFS | HUNTER. | 20021125.000000 | 20021127.000000 | 11/25/02 | 1.000000 | PST | CA |
| 378 | 00390 | 00390 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-37 | NIFMID/USFS | USFS | MEYERS | 20020618.000000 | 20020620.000000 | 06/18/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | cochise | az;cochise | 31.879643 | -109.751995 | 32.404444 | -110.122778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 338 | graham | az;graham | 33.041845 | -109.787712 | 32.780556 | -110.423611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 339 | cohcise | az;cohcise | 0.000000 | 0.000000 | 31.851667 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 340 | cochise | az;cochise | 31.879643 | -109.751995 | 31.551944 | -110.118333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 341 | coconino | az;coconino | 35.630653 | -112.038937 | 34.550000 | -111.416944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 342 | coconino | az;coconino | 35.630653 | -112.038937 | 34.550000 | -111.416944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 343 | coconino | az;coconino | 35.630653 | -112.038937 | 34.550000 | -111.416944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 344 | | az; | 0.000000 | 0.000000 | 33.386389 | -112.400833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 345 | | az; | 0.000000 | 0.000000 | 34.219444 | -112.125000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 346 | | az; | 0.000000 | 0.000000 | 32.717222 | -114.595833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 347 | | az; | 0.000000 | 0.000000 | 32.741667 | -114.641667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 348 | | az; | 0.000000 | 0.000000 | 32.820000 | -114.481111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 349 | | az; | 0.000000 | 0.000000 | 31.438611 | -110.098611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 350 | | az; | 0.000000 | 0.000000 | 34.211944 | -112.114722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 351 | | az; | 0.000000 | 0.000000 | 34.304722 | -112.015000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 352 | | az; | 0.000000 | 0.000000 | 36.278333 | -113.186389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 353 | | az; | 0.000000 | 0.000000 | 34.169167 | -110.451667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 354 | | az; | 0.000000 | 0.000000 | 34.051667 | -109.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 355 | | az; | 0.000000 | 0.000000 | 33.951389 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 356 | | az; | 0.000000 | 0.000000 | 34.119444 | -110.118611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 357 | | az; | 0.000000 | 0.000000 | 33.786111 | -109.768889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 358 | | az; | 0.000000 | 0.000000 | 34.505556 | -114.359444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 359 | | az; | 0.000000 | 0.000000 | 31.763889 | -111.491667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 360 | | az; | 0.000000 | 0.000000 | 31.566667 | -111.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 361 | | az; | 0.000000 | 0.000000 | 33.818611 | -109.975000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 362 | | az; | 0.000000 | 0.000000 | 32.718889 | -114.572222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 363 | | az; | 0.000000 | 0.000000 | 33.619444 | -110.008333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 364 | | az; | 0.000000 | 0.000000 | 36.316667 | -110.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 365 | | az; | 0.000000 | 0.000000 | 33.835278 | -110.758333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 366 | | az; | 0.000000 | 0.000000 | 34.104444 | -114.326389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 367 | | az; | 0.000000 | 0.000000 | 34.051667 | -110.817222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 368 | glenn | ca;glenn | 39.592133 | -122.394657 | 39.413889 | -122.171111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 369 | inyo | ca;inyo | 36.625803 | -117.219875 | 37.368333 | -118.358333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 370 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.441667 | -117.394444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 371 | modoc | ca;modoc | 41.591122 | -120.728191 | 41.915000 | -120.081667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 372 | orange | ca;orange | 33.666233 | -117.764160 | 33.591667 | -117.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 373 | merced | ca;merced | 37.188038 | -120.650780 | 37.317778 | -120.383611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 374 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.200000 | -117.285000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 375 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.200000 | -117.285000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 376 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.200000 | -117.285000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 377 | | ca; | 0.000000 | 0.000000 | 38.884167 | -120.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 378 | | ca; | 0.000000 | 0.000000 | 33.983333 | -116.866567 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 0.000000 | o | 32.404444 | -110.122778 | -953377.833307 | -1341333.863118 | | | 42.000000 | D | | | | C | C | | C | C | 4.700000 | 04 |
| 338 | 0.000000 | o | 32.780556 | -110.423611 | -977070.079680 | -1296523.291313 | | | 175.000000 | D | | | | | C | | C | C | 4.700000 | 04 |
| 339 | 0.000000 | o | 31.851667 | -109.111667 | -864315.070525 | -1412931.326652 | | | 149.000000 | D | | | | | T | | T | T | 4.500000 | 04 |
| 340 | 0.000000 | o | 31.551944 | -110.118333 | -962697.741303 | -1435216.992136 | | | 112.000000 | D | | | | L | T | | L | L | 0.750000 | 04 |
| 341 | 0.000000 | o | 34.550000 | -111.416944 | -1046076.692512 | -1089821.186397 | | | 60.000000 | D | | | | J | C | | J | J | 33.950000 | 04 |
| 342 | 0.000000 | o | 34.550000 | -111.416944 | -1046076.692512 | -1089821.186397 | | | 7.000000 | D | | | | J | C | | J | J | 33.950000 | 04 |
| 343 | 0.000000 | o | 34.550000 | -111.416944 | -1046076.692512 | -1089821.186397 | | | 130.000000 | D | | | | J | C | | J | J | 33.950000 | 04 |
| 344 | 0.000000 | o | 33.386389 | -112.400833 | -1152299.961970 | -1205151.958447 | | | 25.000000 | C | | | | F | T | | F | F | 15.000000 | 04 |
| 345 | 0.000000 | o | 34.219444 | -112.125000 | -1115131.330915 | -1117186.385744 | | | 65.000000 | C | | | | A | F | | A | A | 0.500000 | 04 |
| 346 | 0.000000 | o | 32.717222 | -114.595833 | -1365213.825735 | -1246206.865103 | | | 51.400000 | C | | | | L | C | | L | L | 0.750000 | 04 |
| 347 | 0.000000 | o | 32.741667 | -114.641667 | -1369040.293038 | -1242790.752041 | | | 45.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 348 | 0.000000 | o | 32.820000 | -114.481111 | -1352908.321211 | -1236763.059666 | | | 10.000000 | C | | | | L | T | | L | L | 0.750000 | 04 |
| 349 | 0.000000 | o | 31.438611 | -110.098611 | -962113.015754 | -1447907.276593 | | | 32.000000 | C | | | | L | T | | L | L | 0.750000 | 04 |
| 350 | 0.000000 | o | 34.211944 | -112.114722 | -1114300.410985 | -1118146.955278 | | | 15.000000 | C | | | | A | T | | A | A | 0.500000 | 04 |
| 351 | 0.000000 | o | 34.304722 | -112.015000 | -1103897.041300 | -1109240.193207 | | | 20.000000 | C | | | | F | F | | F | F | 15.000000 | 04 |
| 352 | 0.000000 | o | 36.278333 | -113.186389 | -1179488.402354 | -876151.701632 | | | 35.500000 | C | | | | C | H | | C | C | 4.700000 | 04 |
| 353 | 0.000000 | o | 34.169167 | -110.451667 | -962884.982714 | -1143223.227978 | | | 12.000000 | C | | | | | C | | C | C | 4.700000 | 04 |
| 354 | 0.000000 | o | 34.051667 | -109.866667 | -910653.556981 | -1162631.833328 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 04 |
| 355 | 0.000000 | o | 33.951389 | -109.567500 | -884307.551783 | -1176850.179589 | | | 10.500000 | C | | | | | C | | C | C | 4.700000 | 04 |
| 356 | 0.000000 | o | 34.119444 | -110.118611 | -932971.713685 | -1152423.966945 | | | 11.000000 | C | | | | | C | | C | C | 4.700000 | 04 |
| 357 | 0.000000 | o | 33.786111 | -109.768889 | -904703.104286 | -1192955.572256 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 04 |
| 358 | 0.000000 | o | 34.505556 | -114.359444 | -1313582.742934 | -1053676.847459 | | | 10.000000 | C | | | | B | barren | | B | B | 19.500000 | 04 |
| 359 | 0.000000 | o | 31.763889 | -111.491667 | -1089731.800807 | -1395487.560088 | | | 19.700000 | C | | | | | L | | L | L | 0.750000 | 04 |
| 360 | 0.000000 | o | 31.566667 | -111.333333 | -1077334.160512 | -1419167.356557 | | | 11.500000 | C | | | | | T | | T | T | 4.500000 | 04 |
| 361 | 0.000000 | o | 33.818611 | -109.975000 | -923307.543351 | -1187157.045273 | | | 10.000000 | C | | | | | B | | B | B | 19.500000 | 04 |
| 362 | 0.000000 | o | 32.718889 | -114.572222 | -1363004.004403 | -1246401.876618 | | | 30.000000 | C | | | | | T | | T | T | 4.500000 | 04 |
| 363 | 0.000000 | o | 33.619444 | -110.008333 | -928692.114762 | -1208747.667126 | | | 50.000000 | C | | | | | F | | F | F | 15.000000 | 04 |
| 364 | 0.000000 | o | 36.316667 | -110.916667 | -977517.305312 | -901080.290263 | | | 25.000000 | C | | | | C | T | | C | C | 4.700000 | 04 |
| 365 | 0.000000 | o | 33.835278 | -110.758333 | -995148.010795 | -1176480.138588 | | | 25.000000 | C | | | | | C | | C | C | 4.700000 | 04 |
| 366 | 0.000000 | o | 34.104444 | -114.326389 | -1317334.143541 | -1098233.095741 | | | 20.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 367 | 0.000000 | o | 34.051667 | -110.817222 | -997828.988537 | -1151949.297847 | | | 13.000000 | C | | | | | C | | C | C | 4.700000 | 04 |
| 368 | 0.000000 | o | 39.413889 | -122.171111 | -1878797.175512 | -366987.321871 | | | 750.000000 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 369 | 0.000000 | o | 37.368333 | -118.358333 | -1609895.112098 | -670181.201922 | | | 840.000000 | E | | | | | T | | T | T | 4.500000 | 06 |
| 370 | 0.000000 | o | 33.441667 | -117.394444 | -1608404.740185 | -1117906.382621 | | | 2400.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 371 | 0.000000 | o | 41.915000 | -120.081667 | -1641610.353966 | -140240.853777 | | | 291.000000 | D | | | | T | T | | T | T | 4.500000 | 06 |
| 372 | 0.000000 | o | 33.591667 | -117.616667 | -1625534.333746 | -1097268.607124 | | | 1472.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 373 | 0.000000 | o | 37.317778 | -120.383611 | -1784597.695612 | -634368.378144 | | | 320.000000 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 374 | 0.000000 | o | 34.200000 | -117.285000 | -1583210.623423 | -1037039.061728 | | | 38.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 375 | 0.000000 | o | 34.200000 | -117.285000 | -1583210.623423 | -1037039.061728 | | | 2500.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 376 | 0.000000 | o | 34.200000 | -117.285000 | -1583210.623423 | -1037039.061728 | | | 150.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 377 | 0.000000 | o | 38.884167 | -120.466667 | -1751877.655357 | -462093.104218 | | | 600.000000 | F | | | | J | G | | J | J | 33.950000 | 06 |
| 378 | 0.000000 | o | 33.983333 | -116.866667 | -1549795.730542 | -1068494.398483 | | | 90.750000 | E | | | | B | B | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 197.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 338 | 009 | AZ | az;graham | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 822.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 339 | 003 | AZ | az;cochise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 670.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 340 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 341 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 2037.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 342 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 237.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 343 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 4413.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 344 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 345 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 32.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 346 | 027 | AZ | az;yuma | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 38.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 347 | 025 | CA | ca;imperial | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 202.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 348 | 027 | AZ | az;yuma | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 349 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 350 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 351 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 352 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 166.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 353 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 354 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 355 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 49.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 356 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 51.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 357 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 358 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 359 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 14.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 360 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 51.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 361 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 362 | 027 | AZ | az;yuma | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 363 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 364 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 365 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 366 | 012 | AZ | az;la paz | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 367 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 61.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 368 | 021 | CA | ca;glenn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 369 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 370 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 46800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 371 | 049 | CA | ca;modoc | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1309.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 372 | 059 | CA | ca;orange | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1104.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 373 | 047 | CA | ca;merced | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 374 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 741.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 375 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 48750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 376 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2925.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 377 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 20370.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 378 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1769.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.378670 | 2.773470 | 3.365670 | 0.394800 | 0.148050 | 1.144920 | 0.167790 | 0.611940 | 1.342320 | 28.524300 | 1.342320 | 0.128310 |
| 338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.911125 | 11.556125 | 14.023625 | 1.645000 | 0.616875 | 4.770500 | 0.699125 | 2.549750 | 5.593000 | 118.851250 | 5.593000 | 0.534625 |
| 339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.079525 | 9.420525 | 11.432025 | 1.341000 | 0.502875 | 3.888900 | 0.569925 | 2.078550 | 4.559400 | 96.887250 | 4.559400 | 0.435825 |
| 340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.545850 | 28.619850 | 34.730850 | 4.074000 | 1.527750 | 11.814600 | 1.731450 | 6.314700 | 13.851600 | 294.346500 | 13.851600 | 1.324050 |
| 342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.863683 | 3.338983 | 4.051933 | 0.475300 | 0.178238 | 1.378370 | 0.202003 | 0.736715 | 1.616020 | 34.340425 | 1.616020 | 0.154473 |
| 343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.182675 | 62.009675 | 75.250175 | 8.827000 | 3.310125 | 25.598300 | 3.751475 | 13.681850 | 30.011800 | 637.750750 | 30.011800 | 2.868775 |
| 344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.391625 | 0.456625 | 0.554125 | 0.065000 | 0.024375 | 0.188500 | 0.027625 | 0.100750 | 0.221000 | 4.696250 | 0.221000 | 0.021125 |
| 346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.464527 | 0.541627 | 0.657278 | 0.077100 | 0.028912 | 0.223590 | 0.032767 | 0.119505 | 0.262140 | 5.570475 | 0.262140 | 0.025057 |
| 347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.440125 | 2.845125 | 3.452625 | 0.405000 | 0.151875 | 1.174500 | 0.172125 | 0.627750 | 1.377000 | 29.261250 | 1.377000 | 0.131625 |
| 348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.010543 | 2.344243 | 2.844793 | 0.333700 | 0.125137 | 0.967730 | 0.141822 | 0.517235 | 1.134580 | 24.109825 | 1.134580 | 0.108453 |
| 353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.594668 | 0.693368 | 0.841418 | 0.098700 | 0.037013 | 0.286230 | 0.041947 | 0.152985 | 0.335580 | 7.131075 | 0.335580 | 0.032078 |
| 356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.622985 | 0.726385 | 0.881485 | 0.103400 | 0.038775 | 0.299860 | 0.043945 | 0.160270 | 0.351560 | 7.470650 | 0.351560 | 0.033605 |
| 357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.178039 | 0.207589 | 0.251914 | 0.029550 | 0.011081 | 0.085695 | 0.012559 | 0.045802 | 0.100470 | 2.134987 | 0.100470 | 0.009604 |
| 360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.623588 | 0.727088 | 0.882338 | 0.103500 | 0.038813 | 0.300150 | 0.043987 | 0.160425 | 0.351900 | 7.477875 | 0.351900 | 0.033638 |
| 361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.736255 | 0.858455 | 1.041755 | 0.122200 | 0.045825 | 0.354380 | 0.051935 | 0.189410 | 0.415480 | 8.828950 | 0.415480 | 0.039715 |
| 368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.476250 | 49.526250 | 60.101250 | 7.050000 | 2.643750 | 20.445000 | 2.996250 | 10.927500 | 23.970000 | 509.362500 | 23.970000 | 2.291250 |
| 369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.549000 | 53.109000 | 64.449000 | 7.560000 | 2.835000 | 21.924000 | 3.213000 | 11.718000 | 25.704000 | 546.210000 | 25.704000 | 2.457000 |
| 370 | 13.600000 | 289.000000 | 13.600000 | 1.400000 | 563.940000 | 657.540000 | 797.940000 | 93.600000 | 35.100000 | 271.440000 | 39.780000 | 145.080000 | 318.240000 | 6762.600000 | 318.240000 | 30.420000 |
| 371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.779475 | 18.398475 | 22.326975 | 2.619000 | 0.982125 | 7.595100 | 1.113075 | 4.059450 | 8.904600 | 189.222750 | 8.904600 | 0.851175 |
| 372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.303200 | 15.511200 | 18.823200 | 2.208000 | 0.828000 | 6.403200 | 0.938400 | 3.422400 | 7.507200 | 159.528000 | 7.507200 | 0.717600 |
| 373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.123200 | 21.131200 | 25.643200 | 3.008000 | 1.128000 | 8.723200 | 1.278400 | 4.662400 | 10.227200 | 217.328000 | 10.227200 | 0.977600 |
| 374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.929050 | 10.411050 | 12.634050 | 1.482000 | 0.555750 | 4.297800 | 0.629850 | 2.297100 | 5.038800 | 107.074500 | 5.038800 | 0.481650 |
| 375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 587.437500 | 684.937500 | 831.187500 | 97.500000 | 36.562500 | 282.750000 | 41.437500 | 151.125000 | 331.500000 | 7044.375000 | 331.500000 | 31.687500 |
| 376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.246250 | 41.096250 | 49.871250 | 5.850000 | 2.193750 | 16.965000 | 2.486250 | 9.067500 | 19.890000 | 422.662500 | 19.890000 | 1.901250 |
| 377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 245.458500 | 286.198500 | 347.308500 | 40.740000 | 15.277500 | 118.146000 | 17.314500 | 63.147000 | 138.516000 | 2943.465000 | 138.516000 | 13.240500 |
| 378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.323981 | 24.863231 | 30.172106 | 3.539250 | 1.327219 | 10.263825 | 1.504181 | 5.485837 | 12.033450 | 255.710813 | 12.033450 | 1.150256 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 00391 | 00391 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-38 | NIFMID/USFS | USFS | GRANITE 2 | 20020626.000000 | 20020627.000000 | 06/26/02 | 1.000000 | PST | CA |
| 380 | 00393 | 00393 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-65 | 209 Report | OTHR | 16 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | CA |
| 381 | 00394 | 00394 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-65 | 209 Report | OTHR | 16 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | CA |
| 382 | 00395 | 00395 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-68 | 209 Report | OTHR | 58 | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | CA |
| 383 | 00396 | 00396 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-68 | 209 Report | OTHR | 58 | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | CA |
| 384 | 00399 | 00399 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-76 | 209 Report | USFS | BEE | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | CA |
| 385 | 00400 | 00400 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-76 | 209 Report | USFS | BEE | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | CA |
| 386 | 00401 | 00401 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-77 | 209 Report | OTHR | BELL | 20020414.000000 | 20020414.000000 | 04/14/02 | | PST | CA |
| 387 | 00402 | 00402 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-77 | 209 Report | OTHR | BELL | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | CA |
| 388 | 00403 | 00403 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-87 | 209 Report | USFS | BIRCH | 20020702.000000 | 20020702.000000 | 07/02/02 | | PST | CA |
| 389 | 00404 | 00404 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-87 | 209 Report | USFS | BIRCH | 20020704.000000 | 20020704.000000 | 07/04/02 | | PST | CA |
| 390 | 00405 | 00405 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-95 | 209 Report | OTHR | Blue Gum | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | CA |
| 391 | 00406 | 00406 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-95 | 209 Report | OTHR | Blue Gum | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | CA |
| 392 | 00407 | 00407 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-95 | 209 Report | OTHR | Blue Gum | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | CA |
| 393 | 00408 | 00408 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-96 | 209 Report | USFS | BLUECUT | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | CA |
| 394 | 00409 | 00409 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-96 | 209 Report | USFS | BLUECUT | 20020622.000000 | 20020622.000000 | 06/22/02 | | PST | CA |
| 395 | 00410 | 00410 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-96 | 209 Report | USFS | BLUECUT | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | CA |
| 396 | 00411 | 00411 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-98 | 209 Report | USFS | BOBCAT FIRE | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | CA |
| 397 | 00412 | 00412 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-101 | 209 Report | USFS | BOREL | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | CA |
| 398 | 00413 | 00413 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-101 | 209 Report | USFS | BOREL | 20020615.000000 | 20020615.000000 | 06/15/02 | | PST | CA |
| 399 | 00414 | 00414 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-103 | 209 Report | USFS | BOUQUET | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | CA |
| 400 | 00415 | 00415 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-103 | 209 Report | USFS | BOUQUET | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | CA |
| 401 | 00416 | 00416 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-103 | 209 Report | USFS | BOUQUET | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | CA |
| 402 | 00417 | 00417 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-106 | 209 Report | OTHR | Bryant | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | CA |
| 403 | 00418 | 00418 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-115 | 209 Report | OTHR | BURNS | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | CA |
| 404 | 00419 | 00419 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-115 | 209 Report | OTHR | BURNS | 20020920.000000 | 20020920.000000 | 09/20/02 | | PST | CA |
| 405 | 00420 | 00420 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-117 | 209 Report | OTHR | George | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | CA |
| 406 | 00421 | 00421 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-118 | 209 Report | OTHR | Pleasant # 2 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | CA |
| 407 | 00422 | 00422 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-119 | 209 Report | OTHR | Pleasant | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | CA |
| 408 | 00423 | 00423 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-120 | 209 Report | OTHR | Caughlin | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | CA |
| 409 | 00424 | 00424 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-121 | 209 Report | OTHR | FORKS | 20020622.000000 | 20020622.000000 | 06/22/02 | | PST | CA |
| 410 | 00425 | 00425 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-121 | 209 Report | OTHR | FORKS | 20020623.000000 | 20020623.000000 | 06/23/02 | | PST | CA |
| 411 | 00426 | 00426 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-122 | 209 Report | OTHR | MERRILL | 20020711.000000 | 20020711.000000 | 07/11/02 | | PST | CA |
| 412 | 00427 | 00427 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-123 | 209 Report | OTHR | STONE | 20020705.000000 | 20020705.000000 | 07/05/02 | | PST | CA |
| 413 | 00428 | 00428 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-124 | 209 Report | OTHR | RANCH | 20020624.000000 | 20020624.000000 | 06/24/02 | | PST | CA |
| 414 | 00429 | 00429 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-125 | 209 Report | OTHR | DURHAM | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | CA |
| 415 | 00430 | 00430 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-126 | 209 Report | OTHR | CAMELBACK | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | CA |
| 416 | 00431 | 00431 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-126 | 209 Report | OTHR | CAMELBACK | 20020710.000000 | 20020710.000000 | 07/10/02 | | PST | CA |
| 417 | 00432 | 00432 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-127 | 209 Report | OTHR | DUNLAP | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | CA |
| 418 | 00433 | 00433 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-128 | 209 Report | OTHR | PIEDRA | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | CA |
| 419 | 00434 | 00434 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-128 | 209 Report | OTHR | PIEDRA | 20020710.000000 | 20020710.000000 | 07/10/02 | | PST | CA |
| 420 | 00435 | 00435 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-129 | 209 Report | USFS | RAINBOW | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | | ca; | 0.000000 | 0.000000 | 35.669167 | -118.718889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 380 | yolo | ca;yolo | 38.619673 | -121.962482 | 35.433333 | -120.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 381 | yolo | ca;yolo | 38.619673 | -121.962482 | 35.433333 | -120.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 382 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 38.501944 | -122.084167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 383 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 38.501944 | -122.084167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 384 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.683333 | -116.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 385 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.683333 | -116.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 386 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.622222 | -116.535556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 387 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.622222 | -116.535556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 388 | mono | ca;mono | 38.085300 | -118.742508 | 37.518611 | -118.635833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 389 | mono | ca;mono | 38.085300 | -118.742508 | 37.518611 | -118.635833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 390 | orange county | ca;orange county | 0.000000 | 0.000000 | 33.900000 | -117.775000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 391 | orange county | ca;orange county | 0.000000 | 0.000000 | 33.900000 | -117.775000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 392 | orange county | ca;orange county | 0.000000 | 0.000000 | 33.900000 | -117.775000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 393 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.243333 | -117.408333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 394 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.243333 | -117.408333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 395 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.243333 | -117.408333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 396 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.708889 | -116.548333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 397 | kern | ca;kern | 35.304670 | -118.905865 | 35.594722 | -118.527500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 398 | kern | ca;kern | 35.304670 | -118.905865 | 35.594722 | -118.527500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 399 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.566667 | -118.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 400 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.566667 | -118.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 401 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.566667 | -118.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 402 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.985556 | -117.018056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 403 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 39.768056 | -123.551389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 404 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 39.768056 | -123.551389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 405 | inyo | ca;inyo | 36.625803 | -117.219875 | 36.700556 | -118.133889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 406 | inyo | ca;inyo | 36.625803 | -117.219875 | 37.402222 | -118.500556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 407 | inyo | ca;inyo | 36.625803 | -117.219875 | 37.413333 | -118.503333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 408 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.390000 | -117.476667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 409 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.336667 | -117.253333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 410 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.336667 | -117.253333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 411 | san benito | ca;san benito | 36.591564 | -121.120163 | 36.884444 | -121.601111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 412 | san benito | ca;san benito | 36.591564 | -121.120163 | 36.651667 | -121.268889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 413 | butte | ca;butte | 39.722858 | -121.573158 | 39.735833 | -121.867222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 414 | butte | ca;butte | 39.722858 | -121.573158 | 39.635556 | -121.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 415 | fresno | ca;fresno | 36.745449 | -119.640003 | 37.068056 | -119.500556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 416 | fresno | ca;fresno | 36.745449 | -119.640003 | 37.068056 | -119.500556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 417 | fresno | ca;fresno | 36.745449 | -119.640003 | 36.769167 | -119.200556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 418 | fresno | ca;fresno | 36.745449 | -119.640003 | 36.905556 | -119.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 419 | fresno | ca;fresno | 36.745449 | -119.640003 | 36.905556 | -119.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 420 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.483611 | -121.950278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 0.000000 | o | 35.669167 | -118.718889 | -1679453.233099 | -848677.533613 | | | 125.000000 | E | | | | A | B | | A | A | 0.500000 | 06 |
| 380 | 0.000000 | o | 35.433333 | -120.583333 | -1848581.688294 | -835154.171852 | | | 33.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 381 | 0.000000 | o | 35.433333 | -120.583333 | -1848581.688294 | -835154.171852 | | | 1500.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 382 | 0.000000 | o | 38.501944 | -122.084167 | -1896957.952826 | -467876.122412 | | | 180.000000 | F | | | | T | B | | T | T | 4.500000 | 06 |
| 383 | 0.000000 | o | 38.501944 | -122.084167 | -1896957.952826 | -467876.122412 | | | 1200.000000 | F | | | | T | B | | T | T | 4.500000 | 06 |
| 384 | 0.000000 | o | 33.683333 | -116.783333 | -1548120.335475 | -1102849.822250 | | | 350.000000 | E | | | | T | C | | T | T | 4.500000 | 06 |
| 385 | 0.000000 | o | 33.683333 | -116.783333 | -1548120.335475 | -1102849.822250 | | | 82.000000 | E | | | | T | C | | T | T | 4.500000 | 06 |
| 386 | 0.000000 | o | 32.622222 | -116.535556 | -1545812.375352 | -1223477.677210 | | | 160.000000 | E | | | | B | F | | B | B | 19.500000 | 06 |
| 387 | 0.000000 | o | 32.622222 | -116.535556 | -1545812.375352 | -1223477.677210 | | | 190.000000 | E | | | | B | F | | B | B | 19.500000 | 06 |
| 388 | 0.000000 | o | 37.518611 | -118.635833 | -1630285.941691 | -648361.317433 | | | 2500.000000 | F | | | | T | T | | T | T | 4.500000 | 06 |
| 389 | 0.000000 | o | 37.518611 | -118.635833 | -1630285.941691 | -648361.317433 | | | 124.000000 | E | | | | T | T | | T | T | 4.500000 | 06 |
| 390 | 0.000000 | o | 33.900000 | -117.775000 | -1633515.666538 | -1060519.568148 | | | 276.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 391 | 0.000000 | o | 33.900000 | -117.775000 | -1633515.666538 | -1060519.568148 | | | 200.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 392 | 0.000000 | o | 33.900000 | -117.775000 | -1633515.666538 | -1060519.568148 | | | 1.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 393 | 0.000000 | o | 34.243333 | -117.408333 | -1593428.610899 | -1029981.149375 | | | 4473.000000 | G | | | | B | G | | B | B | 19.500000 | 06 |
| 394 | 0.000000 | o | 34.243333 | -117.408333 | -1593428.610899 | -1029981.149375 | | | 106.000000 | G | | | | B | G | | B | B | 19.500000 | 06 |
| 395 | 0.000000 | o | 34.243333 | -117.408333 | -1593428.610899 | -1029981.149375 | | | 2285.000000 | G | | | | B | G | | B | B | 19.500000 | 06 |
| 396 | 0.000000 | o | 32.708889 | -116.548333 | -1545351.513189 | -1213762.680880 | | | 765.000000 | E | | | | B | F | | B | B | 19.500000 | 06 |
| 397 | 0.000000 | o | 35.594722 | -118.527500 | -1664278.371005 | -860622.027262 | | | 930.000000 | F | | | | A | T | | A | A | 0.500000 | 06 |
| 398 | 0.000000 | o | 35.594722 | -118.527500 | -1664278.371005 | -860622.027262 | | | 2500.000000 | F | | | | A | T | | A | A | 0.500000 | 06 |
| 399 | 0.000000 | o | 34.566667 | -118.383333 | -1674010.773450 | -975766.265181 | | | 1700.000000 | F | | | | T | T | | T | T | 4.500000 | 06 |
| 400 | 0.000000 | o | 34.566667 | -118.383333 | -1674010.773450 | -975766.265181 | | | 477.000000 | F | | | | T | T | | T | T | 4.500000 | 06 |
| 401 | 0.000000 | o | 34.566667 | -118.383333 | -1674010.773450 | -975766.265181 | | | 2800.000000 | F | | | | T | T | | T | T | 4.500000 | 06 |
| 402 | 0.000000 | o | 33.985556 | -117.018056 | -1563432.827368 | -1065465.978202 | | | 500.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 403 | 0.000000 | o | 39.768056 | -123.551389 | -1981345.730150 | -296204.960176 | | | 15.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 404 | 0.000000 | o | 39.768056 | -123.551389 | -1981345.730150 | -296204.960176 | | | 470.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 405 | 0.000000 | o | 36.700556 | -118.133889 | -1605409.948043 | -747486.903865 | | | 25.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 406 | 0.000000 | o | 37.402222 | -118.500556 | -1621343.791194 | -663717.888211 | | | 96.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 407 | 0.000000 | o | 37.413333 | -118.503333 | -1621329.372023 | -662450.024423 | | | 26.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 408 | 0.000000 | o | 34.390000 | -117.476667 | -1596568.645805 | -1012650.730980 | | | 10.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 409 | 0.000000 | o | 34.336667 | -117.253333 | -1577596.961642 | -1022681.837154 | | | 20.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 410 | 0.000000 | o | 34.336667 | -117.253333 | -1577596.961642 | -1022681.837154 | | | 24.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 411 | 0.000000 | o | 36.884444 | -121.601111 | -1899760.997700 | -654521.587529 | | | 60.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 412 | 0.000000 | o | 36.651667 | -121.268889 | -1877359.667561 | -687351.454697 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 413 | 0.000000 | o | 39.735833 | -121.867222 | -1844876.370026 | -338958.082698 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 414 | 0.000000 | o | 39.635556 | -121.618333 | -1827235.803126 | -355401.064675 | | | 60.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 415 | 0.000000 | o | 37.068056 | -119.500556 | -1715043.122730 | -680151.562055 | | | 20.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 416 | 0.000000 | o | 37.068056 | -119.500556 | -1715043.122730 | -680151.562055 | | | 10.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 417 | 0.000000 | o | 36.769167 | -119.200556 | -1696244.418945 | -718893.617425 | | | 13.500000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 418 | 0.000000 | o | 36.905556 | -119.383333 | -1708812.208761 | -700282.710162 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 419 | 0.000000 | o | 36.905556 | -119.383333 | -1708812.208761 | -700282.710162 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 420 | 0.000000 | o | 41.483611 | -121.950278 | -1802325.339226 | -147603.221457 | | | 60.000000 | C | | | | | G | | G | G | 43.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 62.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 380 | 079 | CA | ca;san luis obispo | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 24.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 381 | 079 | CA | ca;san luis obispo | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 382 | 095 | CA | ca;solano | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 383 | 095 | CA | ca;solano | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 5400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 384 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1575.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 385 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 369.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 386 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 387 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 388 | 051 | CA | ca;mono | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 11250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 389 | 051 | CA | ca;mono | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 558.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 390 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4140.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 391 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 392 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 393 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 87223.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 394 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2067.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 395 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 44557.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 396 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 14917.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 397 | 029 | CA | ca;kern | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 465.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 398 | 029 | CA | ca;kern | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 399 | 037 | CA | ca;los angeles | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 400 | 037 | CA | ca;los angeles | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2146.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 401 | 037 | CA | ca;los angeles | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 12600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 402 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 7500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 403 | 045 | CA | ca;mendocino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 404 | 045 | CA | ca;mendocino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2209.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 405 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 406 | 027 | CA | ca;inyo | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 432.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 407 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 122.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 408 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 409 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 10.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 410 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 411 | 069 | CA | ca;san benito | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 412 | 069 | CA | ca;san benito | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 413 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 414 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 415 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 416 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 417 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 263.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 418 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 419 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 420 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2610.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.753125 | 0.878125 | 1.065625 | 0.125000 | 0.046875 | 0.362500 | 0.053125 | 0.193750 | 0.425000 | 9.031250 | 0.425000 | 0.040625 |
| 380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.298237 | 0.347738 | 0.421988 | 0.049500 | 0.018562 | 0.143550 | 0.021037 | 0.076725 | 0.168300 | 3.576375 | 0.168300 | 0.016088 |
| 381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.556250 | 15.806250 | 19.181250 | 2.250000 | 0.843750 | 6.525000 | 0.956250 | 3.487500 | 7.650000 | 162.562500 | 7.650000 | 0.731250 |
| 382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.070000 | 75.870000 | 92.070000 | 10.800000 | 4.050000 | 31.320000 | 4.590000 | 16.740000 | 36.720000 | 780.300000 | 36.720000 | 3.510000 |
| 384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.978750 | 22.128750 | 26.853750 | 3.150000 | 1.181250 | 9.135000 | 1.338750 | 4.882500 | 10.710000 | 227.587500 | 10.710000 | 1.023750 |
| 385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.446450 | 5.184450 | 6.291450 | 0.738000 | 0.276750 | 2.140200 | 0.313650 | 1.143900 | 2.509200 | 53.320500 | 2.509200 | 0.239850 |
| 386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.596000 | 43.836000 | 53.196000 | 6.240000 | 2.340000 | 18.096000 | 2.652000 | 9.672000 | 21.216000 | 450.840000 | 21.216000 | 2.028000 |
| 387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.645250 | 52.055250 | 63.170250 | 7.410000 | 2.778750 | 21.489000 | 3.149250 | 11.485500 | 25.194000 | 535.372500 | 25.194000 | 2.408250 |
| 388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 135.562500 | 158.062500 | 191.812500 | 22.500000 | 8.437500 | 65.250000 | 9.562500 | 34.875000 | 76.500000 | 1625.625000 | 76.500000 | 7.312500 |
| 389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.723900 | 7.839900 | 9.513900 | 1.116000 | 0.418500 | 3.236400 | 0.474300 | 1.729800 | 3.794400 | 80.631000 | 3.794400 | 0.362700 |
| 390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.887000 | 58.167000 | 70.587000 | 8.280000 | 3.105000 | 24.012000 | 3.519000 | 12.834000 | 28.152000 | 598.230000 | 28.152000 | 2.691000 |
| 391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1051.043175 | 1225.490175 | 1487.160675 | 174.447000 | 65.417625 | 505.896300 | 74.139975 | 270.392850 | 593.119800 | 12603.795750 | 593.119800 | 56.695275 |
| 394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.907350 | 29.041350 | 35.242350 | 4.134000 | 1.550250 | 11.988600 | 1.756950 | 6.407700 | 14.055600 | 298.681500 | 14.055600 | 1.343550 |
| 395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 536.917875 | 626.032875 | 759.705375 | 89.115000 | 33.418125 | 258.433500 | 37.873875 | 138.128250 | 302.991000 | 6438.558750 | 302.991000 | 28.962375 |
| 396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 179.755875 | 209.590875 | 254.343375 | 29.835000 | 11.188125 | 86.521500 | 12.679875 | 46.244250 | 101.439000 | 2155.578750 | 101.439000 | 9.696375 |
| 397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.603250 | 6.533250 | 7.928250 | 0.930000 | 0.348750 | 2.697000 | 0.395250 | 1.441500 | 3.162000 | 67.192500 | 3.162000 | 0.302250 |
| 398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.182500 | 107.482500 | 130.432500 | 15.300000 | 5.737500 | 44.370000 | 6.502500 | 23.715000 | 52.020000 | 1105.425000 | 52.020000 | 4.972500 |
| 400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.865325 | 30.158325 | 36.597825 | 4.293000 | 1.609875 | 12.449700 | 1.824525 | 6.654150 | 14.596200 | 310.169250 | 14.596200 | 1.395225 |
| 401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 151.830000 | 177.030000 | 214.830000 | 25.200000 | 9.450000 | 73.080000 | 10.710000 | 39.060000 | 85.680000 | 1820.700000 | 85.680000 | 8.190000 |
| 402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.375000 | 105.375000 | 127.875000 | 15.000000 | 5.625000 | 43.500000 | 6.375000 | 23.250000 | 51.000000 | 1083.750000 | 51.000000 | 4.875000 |
| 403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.200225 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.618450 | 31.036450 | 37.663450 | 4.418000 | 1.656750 | 12.812200 | 1.877650 | 6.847900 | 15.021200 | 319.200500 | 15.021200 | 1.435850 |
| 405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.205600 | 6.069600 | 7.365600 | 0.864000 | 0.324000 | 2.505600 | 0.367200 | 1.339200 | 2.937600 | 62.424000 | 2.937600 | 0.280800 |
| 407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.472510 | 1.716910 | 2.083510 | 0.244400 | 0.091650 | 0.708760 | 0.103870 | 0.378820 | 0.830960 | 17.657900 | 0.830960 | 0.079430 |
| 408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.120500 | 0.140500 | 0.170500 | 0.020000 | 0.007500 | 0.058000 | 0.008500 | 0.031000 | 0.068000 | 1.445000 | 0.068000 | 0.006500 |
| 410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.098500 | 16.438500 | 19.948500 | 2.340000 | 0.877500 | 6.786000 | 0.994500 | 3.627000 | 7.956000 | 169.065000 | 7.956000 | 0.760500 |
| 412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.172163 | 3.698663 | 4.488413 | 0.526500 | 0.197437 | 1.526850 | 0.223762 | 0.816075 | 1.790100 | 38.039625 | 1.790100 | 0.171113 |
| 418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.450500 | 36.670500 | 44.500500 | 5.220000 | 1.957500 | 15.138000 | 2.218500 | 8.091000 | 17.748000 | 377.145000 | 17.748000 | 1.696500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 00436 | 00436 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-129 | 209 Report | USFS | RAINBOW | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | CA |
| 422 | 00437 | 00437 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-130 | 209 Report | USFS | PETERSBURG | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | CA |
| 423 | 00438 | 00438 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-131 | 209 Report | OTHR | FREEWAY | 20020709.000000 | 20020709.000000 | 07/09/02 | | PST | CA |
| 424 | 00439 | 00439 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-132 | 209 Report | OTHR | VERDE | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | CA |
| 425 | 00440 | 00440 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-133 | 209 Report | OTHR | Egg | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | CA |
| 426 | 00441 | 00441 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-133 | 209 Report | OTHR | Egg | 20020409.000000 | 20020409.000000 | 04/09/02 | | PST | CA |
| 427 | 00442 | 00442 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-134 | 209 Report | OTHR | JACKS | 20020712.000000 | 20020712.000000 | 07/12/02 | | PST | CA |
| 428 | 00444 | 00444 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-136 | 209 Report | OTHR | Tubbs | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | CA |
| 429 | 00445 | 00445 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-136 | 209 Report | OTHR | Tubbs | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | CA |
| 430 | 00446 | 00446 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-137 | 209 Report | OTHR | PINES | 20020707.000000 | 20020707.000000 | 07/07/02 | | PST | CA |
| 431 | 00447 | 00447 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-138 | 209 Report | OTHR | MORGAN | 20020905.000000 | 20020905.000000 | 09/05/02 | | PST | CA |
| 432 | 00448 | 00448 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-139 | 209 Report | OTHR | Wragg | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | CA |
| 433 | 00449 | 00449 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-140 | 209 Report | OTHR | THIRD | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | CA |
| 434 | 00450 | 00450 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-141 | 209 Report | OTHR | 29 | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | CA |
| 435 | 00451 | 00451 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-141 | 209 Report | OTHR | 29 | 20020920.000000 | 20020920.000000 | 09/20/02 | | PST | CA |
| 436 | 00452 | 00452 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-142 | 209 Report | USFS | OZENA | 20020711.000000 | 20020711.000000 | 07/11/02 | | PST | CA |
| 437 | 00453 | 00453 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-143 | 209 Report | USFS | POZO | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | CA |
| 438 | 00454 | 00454 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-144 | 209 Report | USFS | Mill | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | CA |
| 439 | 00456 | 00456 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-146 | 209 Report | OTHR | 409 | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | CA |
| 440 | 00457 | 00457 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-147 | 209 Report | OTHR | 41 | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | CA |
| 441 | 00458 | 00458 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-148 | 209 Report | USFS | TULE | 20021013.000000 | 20021013.000000 | 10/13/02 | | PST | CA |
| 442 | 00459 | 00459 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-148 | 209 Report | USFS | TULE | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | CA |
| 443 | 00460 | 00460 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-149 | 209 Report | OTHR | Sycamore | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | CA |
| 444 | 00461 | 00461 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-150 | 209 Report | OTHR | Featherstone | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | CA |
| 445 | 00462 | 00462 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-151 | 209 Report | OTHR | CANYON | 20020702.000000 | 20020702.000000 | 07/02/02 | | PST | CA |
| 446 | 00463 | 00463 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-151 | 209 Report | OTHR | CANYON | 20020630.000000 | 20020630.000000 | 06/30/02 | | PST | CA |
| 447 | 00464 | 00464 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-152 | 209 Report | OTHR | 79 | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | CA |
| 448 | 00465 | 00465 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-153 | 209 Report | OTHR | DELUZ | 20020914.000000 | 20020914.000000 | 09/14/02 | | PST | CA |
| 449 | 00466 | 00466 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-154 | 209 Report | OTHR | COYOTE | 20020914.000000 | 20020914.000000 | 09/14/02 | | PST | CA |
| 450 | 00467 | 00467 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-155 | 209 Report | OTHR | EL MONTE | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | CA |
| 451 | 00468 | 00468 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-155 | 209 Report | OTHR | EL MONTE | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | CA |
| 452 | 00469 | 00469 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-156 | 209 Report | OTHR | Palm | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | CA |
| 453 | 00470 | 00470 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-156 | 209 Report | OTHR | Palm | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | CA |
| 454 | 00471 | 00471 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-157 | 209 Report | OTHR | FARMER | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | CA |
| 455 | 00472 | 00472 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-158 | 209 Report | OTHR | WILDCAT | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | CA |
| 456 | 00473 | 00473 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-158 | 209 Report | OTHR | WILDCAT | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | CA |
| 457 | 00474 | 00474 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-159 | 209 Report | OTHR | NATE | 20020210.000000 | 20020210.000000 | 02/10/02 | | PST | CA |
| 458 | 00475 | 00475 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-160 | 209 Report | OTHR | PONDEROSA | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | CA |
| 459 | 00476 | 00476 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-161 | 209 Report | OTHR | Colgate | 20020609.000000 | 20020609.000000 | 06/09/02 | | PST | CA |
| 460 | 00477 | 00477 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-162 | 209 Report | BLM | KNOX | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | CA |
| 461 | 00478 | 00478 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-163 | 209 Report | OTHR | OCEANSIDE | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | CA |
| 462 | 00479 | 00479 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-164 | 209 Report | OTHR | LAGUNA | 20020627.000000 | 20020627.000000 | 06/27/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.483611 | -121.950278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 422 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.166667 | -123.118056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 423 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.362500 | -118.556667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 424 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.433333 | -118.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 425 | modoc | ca;modoc | 41.591122 | -120.728191 | 41.317500 | -121.235556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 426 | modoc | ca;modoc | 41.591122 | -120.728191 | 41.317500 | -121.235556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 427 | lassen | ca;lassen | 40.447706 | -120.664528 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 428 | napa | ca;napa | 38.509912 | -122.353275 | 38.433889 | -122.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 429 | napa | ca;napa | 38.509912 | -122.353275 | 38.433889 | -122.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 430 | napa | ca;napa | 38.509912 | -122.353275 | 38.585556 | -122.283611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 431 | lake | ca;lake | 39.125109 | -122.716251 | 38.891667 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 432 | napa | ca;napa | 38.509912 | -122.353275 | 38.501667 | -122.652500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 433 | lake | ca;lake | 39.125109 | -122.716251 | 38.884167 | -122.501667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 434 | napa | ca;napa | 38.509912 | -122.353275 | 38.633333 | -122.585000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 435 | napa | ca;napa | 38.509912 | -122.353275 | 38.633333 | -122.585000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 436 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.686389 | -119.356389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 437 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 35.279167 | -120.455556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 438 | monterey | ca;monterey | 36.353575 | -121.097271 | 35.984444 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 439 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.461944 | -117.553056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 440 | madera | ca;madera | 37.271786 | -119.783695 | 37.201111 | -119.668889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 441 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 39.483889 | -123.002500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 442 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 39.483889 | -123.002500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 443 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.868889 | -116.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 444 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.944444 | -116.861111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 445 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.885278 | -116.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 446 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.885278 | -116.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 447 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.196111 | -116.707222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 448 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.401667 | -117.301667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 449 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.284167 | -116.551389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 450 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.866667 | -116.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 451 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.866667 | -116.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 452 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.268056 | -116.435833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 453 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.268056 | -116.435833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 454 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 455 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.885278 | -116.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 456 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.885278 | -116.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 457 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.033333 | -116.833889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 458 | placer | ca;placer | 39.014301 | -120.743641 | 39.000833 | -120.918889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 459 | yuba | ca;yuba | 39.279190 | -121.321865 | 39.316944 | -121.201944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 460 | lassen | ca;lassen | 40.447706 | -120.664528 | 41.150000 | -120.668333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 461 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.200833 | -117.300833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 462 | orange | ca;orange | 33.666233 | -117.764160 | 33.566944 | -117.762222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 0.000000 | o | 41.483611 | -121.950278 | -1802325.339226 | -147603.221457 | | | 10.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 422 | 0.000000 | o | 41.166667 | -123.118056 | -1904608.337812 | -155354.341016 | | | 12.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 423 | 0.000000 | o | 34.362500 | -118.556667 | -1693934.959491 | -994600.151632 | | | 65.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 424 | 0.000000 | o | 34.433333 | -118.650000 | -1700734.174020 | -984988.585968 | | | 30.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 425 | 0.000000 | o | 41.317500 | -121.235556 | -1749907.165354 | -181184.974827 | | | 29.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 426 | 0.000000 | o | 41.317500 | -121.235556 | -1749907.165354 | -181184.974827 | | | 40.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 427 | 0.000000 | c | 40.447706 | -120.664528 | -1727340.832369 | -287824.208709 | | | 10.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 428 | 0.000000 | o | 38.433889 | -122.600278 | -1941855.376517 | -463254.609155 | | | 30.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 429 | 0.000000 | o | 38.433889 | -122.600278 | -1941855.376517 | -463254.609155 | | | 8.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 430 | 0.000000 | o | 38.585556 | -122.283611 | -1911250.199336 | -454207.602533 | | | 15.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 431 | 0.000000 | o | 38.891667 | -122.516667 | -1921995.885849 | -415610.864004 | | | 20.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 432 | 0.000000 | o | 38.501667 | -122.652500 | -1944287.897584 | -454681.676498 | | | 10.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 433 | 0.000000 | o | 38.884167 | -122.501667 | -1920966.739120 | -416773.372788 | | | 53.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 434 | 0.000000 | o | 38.633333 | -122.585000 | -1934958.203148 | -442003.446369 | | | 1.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 435 | 0.000000 | o | 38.633333 | -122.585000 | -1934958.203148 | -442003.446369 | | | 10.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 436 | 0.000000 | o | 34.686389 | -119.356389 | -1758023.420373 | -942877.368542 | | | 50.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 437 | 0.000000 | o | 35.279167 | -120.455556 | -1841143.932341 | -854746.438385 | | | 50.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 438 | 0.000000 | o | 35.984444 | -121.483333 | -1913099.938571 | -754990.038618 | | | 15.000000 | C | | | | R | water | | R | R | 3.050000 | 06 |
| 439 | 0.000000 | o | 33.461944 | -117.553056 | -1622403.803797 | -1112667.556688 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 440 | 0.000000 | o | 37.201111 | -119.668889 | -1726305.316996 | -662164.781330 | | | 25.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 441 | 0.000000 | o | 39.483889 | -123.002500 | -1944977.350061 | -340063.486905 | | | 35.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 442 | 0.000000 | o | 39.483889 | -123.002500 | -1944977.350061 | -340063.486905 | | | 3.200000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 443 | 0.000000 | o | 32.868889 | -116.866667 | -1571520.540719 | -1190427.839460 | | | 15.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 444 | 0.000000 | o | 32.944444 | -116.861111 | -1569551.376455 | -1182265.689594 | | | 10.000000 | C | | | | A | L | | A | A | 0.500000 | 06 |
| 445 | 0.000000 | o | 32.885278 | -116.883333 | -1572731.472509 | -1188327.059288 | | | 8.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 446 | 0.000000 | o | 32.885278 | -116.883333 | -1572731.472509 | -1188327.059288 | | | 70.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 447 | 0.000000 | o | 33.196111 | -116.707222 | -1550621.988440 | -1157556.814199 | | | 25.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 448 | 0.000000 | o | 33.401667 | -117.301667 | -1600772.113808 | -1124035.486517 | | | 10.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 449 | 0.000000 | o | 33.284167 | -116.551389 | -1534704.987729 | -1150751.084380 | | | 10.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 450 | 0.000000 | o | 32.866667 | -116.850000 | -1570035.404689 | -1190978.713613 | | | 15.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 451 | 0.000000 | o | 32.866667 | -116.850000 | -1570035.404689 | -1190978.713613 | | | 25.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 452 | 0.000000 | o | 33.268056 | -116.435833 | -1524460.172937 | -1154596.133961 | | | 50.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 453 | 0.000000 | o | 33.268056 | -116.435833 | -1524460.172937 | -1154596.133961 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 454 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 25.000000 | C | | | | A | B | | A | A | 0.500000 | 06 |
| 455 | 0.000000 | o | 32.885278 | -116.883333 | -1572731.472509 | -1188327.059288 | | | 15.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 456 | 0.000000 | o | 32.885278 | -116.883333 | -1572731.472509 | -1188327.059288 | | | 5.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 457 | 0.000000 | o | 33.033333 | -116.833889 | -1565340.961143 | -1173043.739983 | | | 25.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 458 | 0.000000 | o | 39.000833 | -120.918889 | -1786504.341601 | -439705.286363 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 459 | 0.000000 | o | 39.316944 | -121.201944 | -1801573.352396 | -399185.372078 | | | 75.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 460 | 0.000000 | o | 41.150000 | -120.668333 | -1708918.593652 | -211392.917879 | | | 25.000000 | C | | | | G | C | | G | G | 43.500000 | 06 |
| 461 | 0.000000 | o | 33.200833 | -117.300833 | -1604703.625835 | -1146010.991040 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 462 | 0.000000 | o | 33.566944 | -117.762222 | -1639233.430665 | -1097166.193659 | | | 75.000000 | C | | | | | B | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 422 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 522.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 423 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 48.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 424 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 425 | 049 | CA | ca;modoc | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 136.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 426 | 049 | CA | ca;modoc | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 427 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 428 | 097 | CA | ca;sonoma | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1305.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 429 | 097 | CA | ca;sonoma | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 348.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 430 | 055 | CA | ca;napa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 431 | 033 | CA | ca;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 432 | 097 | CA | ca;sonoma | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 433 | 033 | CA | ca;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1033.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 434 | 055 | CA | ca;napa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 435 | 055 | CA | ca;napa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 436 | 111 | CA | ca;ventura | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 437 | 079 | CA | ca;san luis obispo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 438 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 45.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 439 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 440 | 039 | CA | ca;madera | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 441 | 033 | CA | ca;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1522.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 442 | 033 | CA | ca;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 139.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 443 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 444 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 445 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 446 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 447 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 448 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 449 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 450 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 451 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 452 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 453 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 454 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 12.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 455 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 456 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 457 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 458 | 061 | CA | ca;placer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 459 | 057 | CA | ca;nevada | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 352.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 460 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1087.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 461 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 462 | 059 | CA | ca;orange | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1462.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.290100 | 7.334100 | 8.900100 | 1.044000 | 0.391500 | 3.027600 | 0.443700 | 1.618200 | 3.549600 | 75.429000 | 3.549600 | 0.339300 |
| 423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.587437 | 0.684937 | 0.831187 | 0.097500 | 0.036562 | 0.282750 | 0.041438 | 0.151125 | 0.331500 | 7.044375 | 0.331500 | 0.031688 |
| 424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.642415 | 1.915015 | 2.323915 | 0.272600 | 0.102225 | 0.790540 | 0.115855 | 0.422530 | 0.926840 | 19.695350 | 0.926840 | 0.088595 |
| 426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.725250 | 18.335250 | 22.250250 | 2.610000 | 0.978750 | 7.569000 | 1.109250 | 4.045500 | 8.874000 | 188.572500 | 8.874000 | 0.848250 |
| 429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.193400 | 4.889400 | 5.933400 | 0.696000 | 0.261000 | 2.018400 | 0.295800 | 1.078800 | 2.366400 | 50.286000 | 2.366400 | 0.226200 |
| 430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524625 | 4.109625 | 4.987125 | 0.585000 | 0.219375 | 1.696500 | 0.248625 | 0.906750 | 1.989000 | 42.266250 | 1.989000 | 0.190125 |
| 431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.453675 | 14.520675 | 17.621175 | 2.067000 | 0.775125 | 5.994300 | 0.878475 | 3.203850 | 7.027800 | 149.340750 | 7.027800 | 0.671775 |
| 434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.551288 | 0.642788 | 0.780038 | 0.091500 | 0.034313 | 0.265350 | 0.038887 | 0.141825 | 0.311100 | 6.610875 | 0.311100 | 0.029738 |
| 439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.874375 | 6.849375 | 8.311875 | 0.975000 | 0.365625 | 2.827500 | 0.414375 | 1.511250 | 3.315000 | 70.443750 | 3.315000 | 0.316875 |
| 441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.346125 | 21.391125 | 25.958625 | 3.045000 | 1.141875 | 8.830500 | 1.294125 | 4.719750 | 10.353000 | 220.001250 | 10.353000 | 0.989625 |
| 442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.677360 | 1.955760 | 2.373360 | 0.278400 | 0.104400 | 0.807360 | 0.118320 | 0.431520 | 0.946560 | 20.114400 | 0.946560 | 0.090480 |
| 443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.652500 | 14.752500 | 17.902500 | 2.100000 | 0.787500 | 6.090000 | 0.892500 | 3.255000 | 7.140000 | 151.725000 | 7.140000 | 0.682500 |
| 447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.874375 | 6.849375 | 8.311875 | 0.975000 | 0.365625 | 2.827500 | 0.414375 | 1.511250 | 3.315000 | 70.443750 | 3.315000 | 0.316875 |
| 448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150625 | 0.175625 | 0.213125 | 0.025000 | 0.009375 | 0.072500 | 0.010625 | 0.038750 | 0.085000 | 1.806250 | 0.085000 | 0.008125 |
| 455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.247625 | 4.952625 | 6.010125 | 0.705000 | 0.264375 | 2.044500 | 0.299625 | 1.092750 | 2.397000 | 50.936250 | 2.397000 | 0.229125 |
| 460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.104375 | 15.279375 | 18.541875 | 2.175000 | 0.815625 | 6.307500 | 0.924375 | 3.371250 | 7.395000 | 157.143750 | 7.395000 | 0.706875 |
| 461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.623125 | 20.548125 | 24.935625 | 2.925000 | 1.096875 | 8.482500 | 1.243125 | 4.533750 | 9.945000 | 211.331250 | 9.945000 | 0.950625 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 00480 | 00480 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-165 | 209 Report | OTHR | Tyler | 20020207.000000 | 20020207.000000 | 02/07/02 | | PST | CA |
| 464 | 00481 | 00481 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-166 | 209 Report | OTHR | Hyde | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | CA |
| 465 | 00482 | 00482 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-167 | 209 Report | OTHR | SANTA | 20020629.000000 | 20020629.000000 | 06/29/02 | | PST | CA |
| 466 | 00483 | 00483 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-167 | 209 Report | OTHR | SANTA | 20020701.000000 | 20020701.000000 | 07/01/02 | | PST | CA |
| 467 | 00484 | 00484 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-168 | 209 Report | OTHR | ARROW | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | CA |
| 468 | 00485 | 00485 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-169 | 209 Report | OTHR | RABBIT | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | CA |
| 469 | 00486 | 00486 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-170 | 209 Report | OTHR | Border | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | CA |
| 470 | 00487 | 00487 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-171 | 209 Report | OTHR | River | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | CA |
| 471 | 00488 | 00488 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-171 | 209 Report | OTHR | River | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | CA |
| 472 | 00489 | 00489 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-172 | 209 Report | OTHR | Indian Fire | 20020331.000000 | 20020331.000000 | 03/31/02 | | PST | CA |
| 473 | 00490 | 00490 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-173 | 209 Report | OTHR | CACTUS | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | CA |
| 474 | 00491 | 00491 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-174 | 209 Report | OTHR | School | 20020427.000000 | 20020427.000000 | 04/27/02 | | PST | CA |
| 475 | 00492 | 00492 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-175 | 209 Report | OTHR | OATES | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | CA |
| 476 | 00493 | 00493 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-176 | 209 Report | OTHR | LIVE | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | CA |
| 477 | 00494 | 00494 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-176 | 209 Report | OTHR | LIVE | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | CA |
| 478 | 00496 | 00496 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-178 | 209 Report | OTHR | LIMONITE | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | CA |
| 479 | 00497 | 00497 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-179 | 209 Report | OTHR | Casa Loma | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | CA |
| 480 | 00498 | 00498 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-179 | 209 Report | OTHR | Casa Loma | 20020808.000000 | 20020808.000000 | 08/08/02 | | PST | CA |
| 481 | 00499 | 00499 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-180 | 209 Report | OTHR | CROY | 20020627.000000 | 20020627.000000 | 06/27/02 | | PST | CA |
| 482 | 00500 | 00500 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-181 | 209 Report | OTHR | Chabot | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | CA |
| 483 | 00501 | 00501 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-182 | 209 Report | OTHR | Aldercroft | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | CA |
| 484 | 00502 | 00502 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-182 | 209 Report | OTHR | Aldercroft | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | CA |
| 485 | 00503 | 00503 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-183 | 209 Report | USFS | PRAIRIE | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | CA |
| 486 | 00504 | 00504 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-183 | 209 Report | USFS | PRAIRIE | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | CA |
| 487 | 00505 | 00505 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-184 | 209 Report | USFS | JIM'S CREEK | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | CA |
| 488 | 00506 | 00506 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-185 | 209 Report | USFS | COFFEE | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | CA |
| 489 | 00507 | 00507 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-185 | 209 Report | USFS | COFFEE | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | CA |
| 490 | 00508 | 00508 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-186 | 209 Report | OTHR | IRON | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | CA |
| 491 | 00509 | 00509 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-186 | 209 Report | OTHR | IRON | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | CA |
| 492 | 00510 | 00510 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-187 | 209 Report | OTHR | SILVER | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | CA |
| 493 | 00511 | 00511 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-188 | 209 Report | OTHR | SWASEY | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | CA |
| 494 | 00512 | 00512 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-189 | 209 Report | OTHR | WENGLER | 20021129.000000 | 20021129.000000 | 11/29/02 | | PST | CA |
| 495 | 00513 | 00513 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-189 | 209 Report | OTHR | WENGLER | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | CA |
| 496 | 00514 | 00514 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-189 | 209 Report | OTHR | WENGLER | 20021128.000000 | 20021128.000000 | 11/28/02 | | PST | CA |
| 497 | 00515 | 00515 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-190 | 209 Report | OTHR | BUCKHORN | 20021128.000000 | 20021128.000000 | 11/28/02 | | PST | CA |
| 498 | 00518 | 00518 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-193 | 209 Report | USFS | POWERHOUSE | 20020705.000000 | 20020705.000000 | 07/05/02 | | PST | CA |
| 499 | 00519 | 00519 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-193 | 209 Report | USFS | POWERHOUSE | 20020704.000000 | 20020704.000000 | 07/04/02 | | PST | CA |
| 500 | 00520 | 00520 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-194 | 209 Report | OTHR | DIAMOND | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | CA |
| 501 | 00521 | 00521 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-195 | 209 Report | OTHR | VALLEY | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | CA |
| 502 | 00522 | 00522 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-196 | 209 Report | OTHR | AUCKLAND | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | CA |
| 503 | 00523 | 00523 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-197 | 209 Report | OTHR | SUCCESS | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | CA |
| 504 | 00524 | 00524 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-198 | 209 Report | OTHR | PIERCE | 20020703.000000 | 20020703.000000 | 07/03/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.617222 | -116.150833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 464 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.650000 | -116.933611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 465 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.918056 | -117.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 466 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.918056 | -117.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 467 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.652222 | -117.235833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 468 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.934444 | -117.068333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 469 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.450833 | -117.135000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 470 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.918056 | -117.616944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 471 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.918056 | -117.616944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 472 | united states | ca;united states | 0.000000 | 0.000000 | 33.750000 | -117.451389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 473 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.650000 | -116.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 474 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.451944 | -116.917500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 475 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.668611 | -116.167500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 476 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.985556 | -117.152222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 477 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.985556 | -117.152222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 478 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.966944 | -117.502500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 479 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 480 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 481 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.075000 | -121.740278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 482 | alameda | ca;alameda | 37.680349 | -121.902302 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 483 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.163333 | -121.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 484 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.163333 | -121.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 485 | trinity | ca;trinity | 40.672632 | -123.036415 | 40.408333 | -123.355000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 486 | trinity | ca;trinity | 40.672632 | -123.036415 | 40.408333 | -123.355000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 487 | trinity | ca;trinity | 40.672632 | -123.036415 | 40.495000 | -123.390278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 488 | trinity | ca;trinity | 40.672632 | -123.036415 | 41.137222 | -122.800833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 489 | trinity | ca;trinity | 40.672632 | -123.036415 | 41.137222 | -122.800833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 490 | shasta | ca;shasta | 40.735847 | -122.196640 | 41.037778 | -121.950833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 491 | shasta | ca;shasta | 40.735847 | -122.196640 | 41.037778 | -121.950833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 492 | shasta | ca;shasta | 40.735847 | -122.196640 | 40.700278 | -122.266944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 493 | shasta | ca;shasta | 40.735847 | -122.196640 | 40.583611 | -122.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 494 | shasta | ca;shasta | 40.735847 | -122.196640 | 40.933333 | -121.869167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 495 | shasta | ca;shasta | 40.735847 | -122.196640 | 40.933333 | -121.869167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 496 | shasta | ca;shasta | 40.735847 | -122.196640 | 40.933333 | -121.869167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 497 | shasta | ca;shasta | 40.735847 | -122.196640 | 40.683611 | -121.818333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 498 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.151111 | -118.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 499 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.151111 | -118.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 500 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 37.985556 | -120.651389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 501 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.211667 | -120.398333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 502 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.596667 | -119.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 503 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.067778 | -118.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 504 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.450000 | -118.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 0.000000 | o | 33.617222 | -116.150833 | -1491899.830794 | -1121429.303015 | | | 15.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 464 | 0.000000 | o | 33.650000 | -116.933611 | -1562411.781988 | -1103739.124241 | | | 10.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 465 | 0.000000 | o | 33.918056 | -117.600278 | -1617374.345920 | -1061903.158631 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 466 | 0.000000 | o | 33.918056 | -117.600278 | -1617374.345920 | -1061903.158631 | | | 25.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 467 | 0.000000 | o | 33.652222 | -117.235833 | -1589784.858479 | -1097874.351650 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 468 | 0.000000 | o | 33.934444 | -117.068333 | -1568992.015023 | -1070127.489196 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 469 | 0.000000 | o | 33.450833 | -117.135000 | -1584636.704034 | -1121788.609478 | | | 15.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 470 | 0.000000 | o | 33.918056 | -117.616944 | -1618878.709084 | -1061584.370080 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 471 | 0.000000 | o | 33.918056 | -117.616944 | -1618878.709084 | -1061584.370080 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 472 | 0.000000 | o | 33.750000 | -117.451389 | -1607343.425617 | -1083113.480762 | | | 50.000000 | C | | | | B | T | | B | B | 19.500000 | 06 |
| 473 | 0.000000 | o | 33.650000 | -116.916667 | -1560873.899137 | -1104051.374379 | | | 12.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 474 | 0.000000 | o | 33.451944 | -116.917500 | -1564829.945888 | -1125705.465209 | | | 30.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 475 | 0.000000 | o | 33.668611 | -116.167500 | -1492452.783846 | -1115507.674998 | | | 50.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 476 | 0.000000 | o | 33.985556 | -117.152222 | -1575552.089482 | -1062976.976986 | | | 9.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 477 | 0.000000 | o | 33.985556 | -117.152222 | -1575552.089482 | -1062976.976986 | | | 1.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 478 | 0.000000 | o | 33.966944 | -117.502500 | -1607549.601138 | -1058422.045320 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 479 | 0.000000 | c | 37.188854 | -121.705433 | -1900606.421545 | -619076.080135 | | | 6.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 480 | 0.000000 | c | 37.188854 | -121.705433 | -1900606.421545 | -619076.080135 | | | 22.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 481 | 0.000000 | o | 37.075000 | -121.740278 | -1906600.403615 | -630641.184088 | | | 15.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 482 | 0.000000 | c | 37.680349 | -121.902302 | -1904123.567908 | -561202.824541 | | | 24.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 483 | 0.000000 | o | 37.163333 | -121.971667 | -1923938.774641 | -615717.756953 | | | 25.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 484 | 0.000000 | o | 37.163333 | -121.971667 | -1923938.774641 | -615717.756953 | | | 3.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 485 | 0.000000 | o | 40.408333 | -123.355000 | -1946294.381605 | -231725.281705 | | | 9.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 486 | 0.000000 | o | 40.408333 | -123.355000 | -1946294.381605 | -231725.281705 | | | 10.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 487 | 0.000000 | o | 40.495000 | -123.390278 | -1946534.501753 | -221520.135175 | | | 45.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 488 | 0.000000 | o | 41.137222 | -122.800833 | -1880195.711802 | -165899.604165 | | | 18.000000 | C | | | | U | T | | U | U | 19.100000 | 06 |
| 489 | 0.000000 | o | 41.137222 | -122.800833 | -1880195.711802 | -165899.604165 | | | 50.000000 | C | | | | U | T | | U | U | 19.100000 | 06 |
| 490 | 0.000000 | o | 41.037778 | -121.950833 | -1815072.563890 | -195910.953055 | | | 5.000000 | C | | | | U | T | | U | U | 19.100000 | 06 |
| 491 | 0.000000 | o | 41.037778 | -121.950833 | -1815072.563890 | -195910.953055 | | | 50.000000 | C | | | | U | T | | U | U | 19.100000 | 06 |
| 492 | 0.000000 | o | 40.700278 | -122.266944 | -1850113.198049 | -225393.928113 | | | 50.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 493 | 0.000000 | o | 40.583611 | -122.468056 | -1869676.123570 | -233455.918622 | | | 50.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 494 | 0.000000 | o | 40.933333 | -121.869167 | -1811474.413025 | -209046.374187 | | | 25.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 495 | 0.000000 | o | 40.933333 | -121.869167 | -1811474.413025 | -209046.374187 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 496 | 0.000000 | o | 40.933333 | -121.869167 | -1811474.413025 | -209046.374187 | | | 5.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 497 | 0.000000 | o | 40.683611 | -121.818333 | -1814416.977214 | -237251.690194 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 498 | 0.000000 | o | 36.151111 | -118.716667 | -1668415.102641 | -796099.456360 | | | 5.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 499 | 0.000000 | o | 36.151111 | -118.716667 | -1668415.102641 | -796099.456360 | | | 55.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 500 | 0.000000 | o | 37.985556 | -120.651389 | -1790439.358716 | -555920.326153 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 501 | 0.000000 | o | 38.211667 | -120.398333 | -1763323.234419 | -536741.611522 | | | 12.000000 | C | | | | F | G | | F | F | 15.000000 | 06 |
| 502 | 0.000000 | o | 36.596667 | -119.105000 | -1691993.426178 | -739656.037211 | | | 16.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 503 | 0.000000 | o | 36.067778 | -118.900000 | -1686315.807961 | -801522.359570 | | | 35.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 504 | 0.000000 | o | 36.450000 | -118.866667 | -1674689.222628 | -760468.101586 | | | 10.000000 | C | | | | | B | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 464 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 465 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 466 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 467 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 468 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 469 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 470 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 471 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 472 | 065 | CA | ca;riverside | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 473 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 474 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 475 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 476 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 40.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 477 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 478 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 479 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 480 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 99.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 481 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 482 | 001 | CA | ca;alameda | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 483 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 484 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 14.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 485 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 175.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 486 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 487 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1957.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 488 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 343.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 489 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 955.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 490 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 95.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 491 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 955.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 492 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 493 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 494 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 495 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 496 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 497 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 498 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 97.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 499 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1072.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 500 | 009 | CA | ca;calaveras | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 501 | 009 | CA | ca;calaveras | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 502 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 503 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 26.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 504 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.488025 | 0.569025 | 0.690525 | 0.081000 | 0.030375 | 0.234900 | 0.034425 | 0.125550 | 0.275400 | 5.852250 | 0.275400 | 0.026325 |
| 477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054225 | 0.063225 | 0.076725 | 0.009000 | 0.003375 | 0.026100 | 0.003825 | 0.013950 | 0.030600 | 0.650250 | 0.030600 | 0.002925 |
| 478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.192950 | 1.390950 | 1.687950 | 0.198000 | 0.074250 | 0.574200 | 0.084150 | 0.306900 | 0.673200 | 14.305500 | 0.673200 | 0.064350 |
| 481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.169905 | 0.198105 | 0.240405 | 0.028200 | 0.010575 | 0.081780 | 0.011985 | 0.043710 | 0.095880 | 2.037450 | 0.095880 | 0.009165 |
| 485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.114775 | 2.465775 | 2.992275 | 0.351000 | 0.131625 | 1.017900 | 0.149175 | 0.544050 | 1.193400 | 25.359750 | 1.193400 | 0.114075 |
| 486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.587875 | 27.502875 | 33.375375 | 3.915000 | 1.468125 | 11.353500 | 1.663875 | 6.068250 | 13.311000 | 282.858750 | 13.311000 | 1.272375 |
| 488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.142790 | 4.830390 | 5.861790 | 0.687600 | 0.257850 | 1.994040 | 0.292230 | 1.065780 | 2.337840 | 49.679100 | 2.337840 | 0.223470 |
| 489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.507750 | 13.417750 | 16.282750 | 1.910000 | 0.716250 | 5.539000 | 0.811750 | 2.960500 | 6.494000 | 137.997500 | 6.494000 | 0.620750 |
| 490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.150775 | 1.341775 | 1.628275 | 0.191000 | 0.071625 | 0.553900 | 0.081175 | 0.296050 | 0.649400 | 13.799750 | 0.649400 | 0.062075 |
| 491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.507750 | 13.417750 | 16.282750 | 1.910000 | 0.716250 | 5.539000 | 0.811750 | 2.960500 | 6.494000 | 137.997500 | 6.494000 | 0.620750 |
| 492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.174875 | 1.369875 | 1.662375 | 0.195000 | 0.073125 | 0.565500 | 0.082875 | 0.302250 | 0.663000 | 14.088750 | 0.663000 | 0.063375 |
| 499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.923625 | 15.068625 | 18.286125 | 2.145000 | 0.804375 | 6.220500 | 0.911625 | 3.324750 | 7.293000 | 154.976250 | 7.293000 | 0.697125 |
| 500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316313 | 0.368812 | 0.447562 | 0.052500 | 0.019688 | 0.152250 | 0.022312 | 0.081375 | 0.178500 | 3.793125 | 0.178500 | 0.017063 |
| 504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 00525 | 00525 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-199 | 209 Report | OTHR | PACIFIC, INC. | 20020704.000000 | 20020704.000000 | 07/04/02 | | PST | CA |
| 506 | 00526 | 00526 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-200 | 209 Report | OTHR | Fillmore Inc | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | CA |
| 507 | 00527 | 00527 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-201 | 209 Report | NPS | Deltoid | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | CA |
| 508 | 00528 | 00528 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-314 | NIFMID/USFS | USFS | MUTTON. | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | CA |
| 509 | 00529 | 00529 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-315 | NIFMID/USFS | USFS | A-15 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | CA |
| 510 | 00530 | 00530 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-316 | NIFMID/USFS | USFS | BEAR | 20020710.000000 | 20020710.000000 | 07/10/02 | | PST | CA |
| 511 | 00531 | 00531 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-317 | NIFMID/USFS | USFS | TENNESSEE | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | CA |
| 512 | 00532 | 00532 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-318 | NIFMID/USFS | USFS | ELECTRIC | 20020824.000000 | 20020824.000000 | 08/24/02 | | PST | CA |
| 513 | 00533 | 00533 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-319 | NIFMID/USFS | USFS | ROUTE | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | CA |
| 514 | 00534 | 00534 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-320 | NIFMID/USFS | USFS | SYCAMORE 2 | 20020704.000000 | 20020704.000000 | 07/04/02 | | PST | CA |
| 515 | 00535 | 00535 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-321 | NIFMID/USFS | USFS | WAYSIDE | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | CA |
| 516 | 00536 | 00536 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-322 | NIFMID/USFS | USFS | SANTA ANITA | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | CA |
| 517 | 00537 | 00537 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-323 | NIFMID/USFS | USFS | HARRISON | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | CA |
| 518 | 00538 | 00538 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-324 | NIFMID/USFS | USFS | COPPERMILL | 20020907.000000 | 20020907.000000 | 09/07/02 | | PST | CA |
| 519 | 00539 | 00539 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-325 | NIFMID/USFS | USFS | CAMBRIDGE | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 520 | 00540 | 00540 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-326 | NIFMID/USFS | USFS | MULDOON | 20020712.000000 | 20020712.000000 | 07/12/02 | | PST | CA |
| 521 | 00541 | 00541 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-327 | NIFMID/USFS | USFS | ROSE | 20020630.000000 | 20020630.000000 | 06/30/02 | | PST | CA |
| 522 | 00542 | 00542 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-328 | NIFMID/USFS | USFS | DEEP CREEK | 20020712.000000 | 20020712.000000 | 07/12/02 | | PST | CA |
| 523 | 00543 | 00543 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-329 | NIFMID/USFS | USFS | OUTLET | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | CA |
| 524 | 00544 | 00544 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-330 | NIFMID/USFS | USFS | WHITE POST | 20020413.000000 | 20020413.000000 | 04/13/02 | | PST | CA |
| 525 | 00545 | 00545 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-331 | NIFMID/USFS | USFS | LAKE | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | CA |
| 526 | 00546 | 00546 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-332 | NIFMID/USFS | USFS | HILL | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | CA |
| 527 | 00547 | 00547 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-333 | NIFMID/USFS | USFS | COLEVILLE | 20020712.000000 | 20020712.000000 | 07/12/02 | | PST | CA |
| 528 | 00550 | 00550 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-376 | 209 Report | USFS | CONE | 20020928.000000 | 20020928.000000 | 09/28/02 | | PST | CA |
| 529 | 00551 | 00551 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-376 | 209 Report | USFS | CONE | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | CA |
| 530 | 00552 | 00552 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-376 | 209 Report | USFS | CONE | 20020929.000000 | 20020929.000000 | 09/29/02 | | PST | CA |
| 531 | 00553 | 00553 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-378 | 209 Report | USFS | Copco Fire | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | CA |
| 532 | 00554 | 00554 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-378 | 209 Report | USFS | Copco Fire | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | CA |
| 533 | 00555 | 00555 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-379 | 209 Report | USFS | Copper | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | CA |
| 534 | 00556 | 00556 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-379 | 209 Report | USFS | Copper | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | CA |
| 535 | 00558 | 00558 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-389 | 209 Report | OTHR | Croy | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | CA |
| 536 | 00559 | 00559 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-389 | 209 Report | OTHR | Croy | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | CA |
| 537 | 00560 | 00560 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-389 | 209 Report | OTHR | Croy | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | CA |
| 538 | 00561 | 00561 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-389 | 209 Report | OTHR | Croy | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | CA |
| 539 | 00562 | 00562 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | CA |
| 540 | 00563 | 00563 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020904.000000 | 20020904.000000 | 09/04/02 | | PST | CA |
| 541 | 00564 | 00564 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020907.000000 | 20020907.000000 | 09/07/02 | | PST | CA |
| 542 | 00565 | 00565 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 543 | 00566 | 00566 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020906.000000 | 20020906.000000 | 09/06/02 | | PST | CA |
| 544 | 00567 | 00567 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020901.000000 | 20020901.000000 | 09/01/02 | | PST | CA |
| 545 | 00568 | 00568 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020908.000000 | 20020908.000000 | 09/08/02 | | PST | CA |
| 546 | 00569 | 00569 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020905.000000 | 20020905.000000 | 09/05/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | ventura | ca;ventura | 34.472454 | -119.058617 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 506 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.400000 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 507 | mariposa | ca;mariposa | 37.542257 | -119.851494 | 37.733333 | -119.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 508 | | ca; | 0.000000 | 0.000000 | 38.918056 | -120.635556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 509 | | ca; | 0.000000 | 0.000000 | 39.733889 | -120.733889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 510 | | ca; | 0.000000 | 0.000000 | 34.693056 | -118.786667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 511 | | ca; | 0.000000 | 0.000000 | 34.188889 | -117.438889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 512 | | ca; | 0.000000 | 0.000000 | 34.186389 | -117.303889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 513 | | ca; | 0.000000 | 0.000000 | 34.503056 | -118.623889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 514 | | ca; | 0.000000 | 0.000000 | 36.907222 | -119.266389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 515 | | ca; | 0.000000 | 0.000000 | 34.455833 | -118.603056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 516 | | ca; | 0.000000 | 0.000000 | 34.180556 | -118.023889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 517 | | ca; | 0.000000 | 0.000000 | 34.148333 | -117.188056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 518 | | ca; | 0.000000 | 0.000000 | 34.671389 | -118.360278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 519 | | ca; | 0.000000 | 0.000000 | 34.457222 | -118.638333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 520 | | ca; | 0.000000 | 0.000000 | 41.952500 | -120.651667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 521 | | ca; | 0.000000 | 0.000000 | 34.551111 | -119.450833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 522 | | ca; | 0.000000 | 0.000000 | 41.501944 | -120.223611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 523 | | ca; | 0.000000 | 0.000000 | 32.834444 | -116.715000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 524 | | ca; | 0.000000 | 0.000000 | 33.768611 | -116.771111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 525 | | ca; | 0.000000 | 0.000000 | 34.509444 | -118.607222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 526 | | ca; | 0.000000 | 0.000000 | 41.933611 | -120.517778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 527 | | ca; | 0.000000 | 0.000000 | 38.513889 | -119.518889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 528 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.766944 | -121.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 529 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.766944 | -121.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 530 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.766944 | -121.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 531 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.750833 | -118.791944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 532 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.750833 | -118.791944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 533 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.483056 | -118.543889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 534 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.483056 | -118.543889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 535 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.103333 | -121.737222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 536 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.103333 | -121.737222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 537 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.103333 | -121.737222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 538 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.103333 | -121.737222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 539 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 540 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 541 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 542 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 543 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 544 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 545 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 546 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 0.000000 | c | 34.472454 | -119.058617 | -1736350.093498 | -972389.539722 | | | 16.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 506 | 0.000000 | o | 34.400000 | -118.916667 | -1725294.998963 | -983209.578999 | | | 20.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 507 | 0.000000 | o | 37.733333 | -119.533333 | -1701885.309732 | -606933.328164 | | | 15.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 508 | 0.000000 | o | 38.918056 | -120.635556 | -1765084.288600 | -454807.115005 | | | 72.000000 | C | | | | J | G | | J | J | 33.950000 | 06 |
| 509 | 0.000000 | o | 39.733889 | -120.733889 | -1751896.518241 | -363972.921456 | | | 31.000000 | C | | | | U | H | | U | U | 19.100000 | 06 |
| 510 | 0.000000 | o | 34.693056 | -118.786667 | -1707202.521387 | -953873.349144 | | | 12.000000 | C | | | | T | T | | T | T | 4.500000 | 06 |
| 511 | 0.000000 | o | 34.188889 | -117.438889 | -1597288.176931 | -1035358.266531 | | | 25.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 512 | 0.000000 | o | 34.186389 | -117.303889 | -1585186.691454 | -1038173.744737 | | | 40.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 513 | 0.000000 | o | 34.503056 | -118.623889 | -1696874.725669 | -977902.791500 | | | 30.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 514 | 0.000000 | o | 36.907222 | -119.266389 | -1698690.521708 | -702491.515397 | | | 10.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 515 | 0.000000 | o | 34.455833 | -118.603056 | -1696046.956712 | -983477.666328 | | | 10.000000 | C | | | | T | T | | T | T | 4.500000 | 06 |
| 516 | 0.000000 | o | 34.180556 | -118.023889 | -1650064.512132 | -1025026.056238 | | | 18.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 517 | 0.000000 | o | 34.148333 | -117.188056 | -1575520.745364 | -1044502.399490 | | | 40.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 518 | 0.000000 | o | 34.671389 | -118.360278 | -1669687.180661 | -964785.721446 | | | 10.000000 | C | | | | A | C | | A | A | 0.500000 | 06 |
| 519 | 0.000000 | o | 34.457222 | -118.638333 | -1699168.488517 | -982615.795496 | | | 30.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 520 | 0.000000 | o | 41.952500 | -120.651667 | -1685966.675545 | -124520.456726 | | | 40.000000 | C | | | | U | C | | U | U | 19.100000 | 06 |
| 521 | 0.000000 | o | 34.551111 | -119.450833 | -1769513.109562 | -955650.476391 | | | 25.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 522 | 0.000000 | o | 41.501944 | -120.223611 | -1663836.454079 | -182303.697715 | | | 25.000000 | C | | | | C | ag | | C | C | 4.700000 | 06 |
| 523 | 0.000000 | o | 32.834444 | -116.715000 | -1558272.316772 | -1196986.211358 | | | 10.000000 | C | | | | C | F | | C | C | 4.700000 | 06 |
| 524 | 0.000000 | o | 33.768611 | -116.771111 | -1545349.884469 | -1093740.214083 | | | 25.000000 | C | | | | F | G | | F | F | 15.000000 | 06 |
| 525 | 0.000000 | o | 34.509444 | -118.607222 | -1695246.687106 | -977540.685779 | | | 50.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 526 | 0.000000 | o | 41.933611 | -120.517778 | -1675833.018225 | -129336.887301 | | | 15.000000 | C | | | | K | C | | K | K | 14.350000 | 06 |
| 527 | 0.000000 | o | 38.513889 | -119.518889 | -1681723.808049 | -522118.742370 | | | 37.000000 | C | | | | C | L | | C | C | 4.700000 | 06 |
| 528 | 0.000000 | o | 40.766944 | -121.200000 | -1762169.030594 | -241725.484360 | | | 295.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 529 | 0.000000 | o | 40.766944 | -121.200000 | -1762169.030594 | -241725.484360 | | | 1225.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 530 | 0.000000 | o | 40.766944 | -121.200000 | -1762169.030594 | -241725.484360 | | | 111.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 531 | 0.000000 | o | 34.750833 | -118.791944 | -1706391.279665 | -947459.815949 | | | 1110.000000 | F | | | | B | T | | B | B | 19.500000 | 06 |
| 532 | 0.000000 | o | 34.750833 | -118.791944 | -1706391.279665 | -947459.815949 | | | 350.000000 | F | | | | B | T | | B | B | 19.500000 | 06 |
| 533 | 0.000000 | o | 34.483056 | -118.543889 | -1690166.407794 | -981693.417108 | | | 17742.000000 | G | | | | T | T | | T | T | 4.500000 | 06 |
| 534 | 0.000000 | o | 34.483056 | -118.543889 | -1690166.407794 | -981693.417108 | | | 5665.000000 | G | | | | T | T | | T | T | 4.500000 | 06 |
| 535 | 0.000000 | o | 37.103333 | -121.737222 | -1905586.819689 | -627634.673628 | | | 268.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 536 | 0.000000 | o | 37.103333 | -121.737222 | -1905586.819689 | -627634.673628 | | | 1542.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 537 | 0.000000 | o | 37.103333 | -121.737222 | -1905586.819689 | -627634.673628 | | | 1277.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 538 | 0.000000 | o | 37.103333 | -121.737222 | -1905586.819689 | -627634.673628 | | | 40.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 539 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 455.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 540 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 1196.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 541 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 527.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 542 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 896.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 543 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 924.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 544 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 14611.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 545 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 410.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 546 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 1225.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 111 | CA | ca;ventura | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 506 | 111 | CA | ca;ventura | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 507 | 043 | CA | ca;mariposa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 508 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 2444.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 509 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 592.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 510 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 511 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 512 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 513 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 514 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 515 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 516 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 351.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 517 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 518 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 519 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 520 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 764.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 521 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 522 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 523 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 524 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 525 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 25.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 526 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 215.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 527 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 173.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 528 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 12832.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 529 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 53287.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 530 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4828.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 531 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 21645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 532 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 6825.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 533 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 79839.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 534 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 25492.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 535 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5226.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 536 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 30069.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 537 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 24901.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 538 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 539 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 8872.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 540 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 23322.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 541 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 10276.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 542 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 17472.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 543 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 18018.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 544 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 284914.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 545 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7995.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 546 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 23887.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.455020 | 34.343820 | 41.677020 | 4.888800 | 1.833300 | 14.177520 | 2.077740 | 7.577640 | 16.621920 | 353.215800 | 16.621920 | 1.588860 |
| 509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.134805 | 8.319005 | 10.095305 | 1.184200 | 0.444075 | 3.434180 | 0.503285 | 1.835510 | 4.026280 | 85.558450 | 4.026280 | 0.384865 |
| 510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.874375 | 6.849375 | 8.311875 | 0.975000 | 0.365625 | 2.827500 | 0.414375 | 1.511250 | 3.315000 | 70.443750 | 3.315000 | 0.316875 |
| 512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399000 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |
| 513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.229550 | 4.931550 | 5.984550 | 0.702000 | 0.263250 | 2.035800 | 0.298350 | 1.088100 | 2.386800 | 50.719500 | 2.386800 | 0.228150 |
| 517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399000 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |
| 518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.206200 | 10.734200 | 13.026200 | 1.528000 | 0.573000 | 4.431200 | 0.649400 | 2.368400 | 5.195200 | 110.398000 | 5.195200 | 0.496600 |
| 521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.874375 | 6.849375 | 8.311875 | 0.975000 | 0.365625 | 2.827500 | 0.414375 | 1.511250 | 3.315000 | 70.443750 | 3.315000 | 0.316875 |
| 522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301250 | 0.351250 | 0.426250 | 0.050000 | 0.018750 | 0.145000 | 0.021250 | 0.077500 | 0.170000 | 3.612500 | 0.170000 | 0.016250 |
| 526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593763 | 3.024263 | 3.670013 | 0.430500 | 0.161438 | 1.248450 | 0.182963 | 0.667275 | 1.463700 | 31.103625 | 1.463700 | 0.139913 |
| 527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.095495 | 2.443295 | 2.964995 | 0.347800 | 0.130425 | 1.008620 | 0.147815 | 0.539090 | 1.182520 | 25.128550 | 1.182520 | 0.113035 |
| 528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 154.631625 | 180.296625 | 218.794125 | 25.665000 | 9.624375 | 74.428500 | 10.907625 | 39.780750 | 87.261000 | 1854.296250 | 87.261000 | 8.341125 |
| 529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 642.114375 | 748.689375 | 908.551875 | 106.575000 | 39.965625 | 309.067500 | 45.294375 | 165.191250 | 362.355000 | 7700.043750 | 362.355000 | 34.636875 |
| 530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.183425 | 67.840425 | 82.325925 | 9.657000 | 3.621375 | 28.005300 | 4.104225 | 14.968350 | 32.833800 | 697.718250 | 32.833800 | 3.138525 |
| 531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 260.822250 | 304.112250 | 369.047250 | 43.290000 | 16.233750 | 125.541000 | 18.398250 | 67.099500 | 147.186000 | 3127.702500 | 147.186000 | 14.069250 |
| 532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 82.241250 | 95.891250 | 116.366250 | 13.650000 | 5.118750 | 39.585000 | 5.801250 | 21.157500 | 46.410000 | 986.212500 | 46.410000 | 4.436250 |
| 533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 962.059950 | 1121.737950 | 1361.254950 | 159.678000 | 59.879250 | 463.066200 | 67.863150 | 247.500900 | 542.905200 | 11536.735500 | 542.905200 | 51.895350 |
| 534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 307.184625 | 358.169625 | 434.647125 | 50.985000 | 19.119375 | 147.856500 | 21.668625 | 79.026750 | 173.349000 | 3683.666250 | 173.349000 | 16.570125 |
| 535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.973300 | 73.425300 | 89.103300 | 10.452000 | 3.919500 | 30.310800 | 4.442100 | 16.200600 | 35.536800 | 755.157000 | 35.536800 | 3.396900 |
| 536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 362.331450 | 422.469450 | 512.676450 | 60.138000 | 22.551750 | 174.400200 | 25.558650 | 93.213900 | 204.469200 | 4344.970500 | 204.469200 | 19.544850 |
| 537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 300.063075 | 349.866075 | 424.570575 | 49.803000 | 18.676125 | 144.428700 | 21.166275 | 77.194650 | 169.330200 | 3598.266750 | 169.330200 | 16.185975 |
| 538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399000 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |
| 539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 106.913625 | 124.658625 | 151.276125 | 17.745000 | 6.654375 | 51.460500 | 7.541625 | 27.504750 | 60.333000 | 1282.076250 | 60.333000 | 5.767125 |
| 540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 281.030100 | 327.674100 | 397.640100 | 46.644000 | 17.491500 | 135.267600 | 19.823700 | 72.298200 | 158.589600 | 3370.029000 | 158.589600 | 15.159300 |
| 541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.831825 | 144.384825 | 175.214325 | 20.553000 | 7.707375 | 59.603700 | 8.735025 | 31.857150 | 69.880200 | 1484.954250 | 69.880200 | 6.679725 |
| 542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 210.537600 | 245.481600 | 297.897600 | 34.944000 | 13.104000 | 101.337600 | 14.851200 | 54.163200 | 118.809600 | 2524.704000 | 118.809600 | 11.356800 |
| 543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 217.116900 | 253.152900 | 307.206900 | 36.036000 | 13.513500 | 104.504400 | 15.315300 | 55.855800 | 122.522400 | 2603.601000 | 122.522400 | 11.711700 |
| 544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3433.219725 | 4003.048725 | 4857.792225 | 569.829000 | 213.685875 | 1652.504100 | 242.177325 | 883.234950 | 1937.418600 | 41170.145250 | 1937.418600 | 185.194425 |
| 545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.339750 | 112.329750 | 136.314750 | 15.990000 | 5.996250 | 46.371000 | 6.795750 | 24.784500 | 54.366000 | 1155.277500 | 54.366000 | 5.196750 |
| 546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 287.844375 | 335.619375 | 407.281875 | 47.775000 | 17.915625 | 138.547500 | 20.304375 | 74.051250 | 162.435000 | 3451.743750 | 162.435000 | 15.526875 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 00570 | 00570 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020909.000000 | 20020909.000000 | 09/09/02 | | PST | CA |
| 548 | 00571 | 00571 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | CA |
| 549 | 00572 | 00572 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-398 | 209 Report | OTHR | Davis | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | CA |
| 550 | 00573 | 00573 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-400 | 209 Report | USFS | DEER | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | CA |
| 551 | 00574 | 00574 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-426 | 209 Report | OTHR | EVENING | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | CA |
| 552 | 00575 | 00575 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-426 | 209 Report | OTHR | EVENING | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | CA |
| 553 | 00576 | 00576 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-431 | 209 Report | OTHR | Field | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | CA |
| 554 | 00577 | 00577 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-431 | 209 Report | OTHR | Field | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | CA |
| 555 | 00578 | 00578 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020613.000000 | 20020613.000000 | 06/13/02 | | PST | CA |
| 556 | 00579 | 00579 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | CA |
| 557 | 00580 | 00580 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020614.000000 | 20020614.000000 | 06/14/02 | | PST | CA |
| 558 | 00581 | 00581 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020615.000000 | 20020615.000000 | 06/15/02 | | PST | CA |
| 559 | 00582 | 00582 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | CA |
| 560 | 00583 | 00583 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-438 | 209 Report | OTHR | FREEWAY | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | CA |
| 561 | 00584 | 00584 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-438 | 209 Report | OTHR | FREEWAY | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | CA |
| 562 | 00585 | 00585 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-438 | 209 Report | OTHR | FREEWAY | 20020901.000000 | 20020901.000000 | 09/01/02 | | PST | CA |
| 563 | 00586 | 00586 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-439 | 209 Report | OTHR | Ft. Hunter Liggett Assist | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | CA |
| 564 | 00587 | 00587 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-446 | 209 Report | USFS | GARNET | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | CA |
| 565 | 00588 | 00588 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-446 | 209 Report | USFS | GARNET | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | CA |
| 566 | 00589 | 00589 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-446 | 209 Report | USFS | GARNET | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | CA |
| 567 | 00590 | 00590 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-448 | 209 Report | OTHR | GAVILAN | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | CA |
| 568 | 00591 | 00591 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-448 | 209 Report | OTHR | GAVILAN | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | CA |
| 569 | 00592 | 00592 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-448 | 209 Report | OTHR | GAVILAN | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | CA |
| 570 | 00593 | 00593 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-452 | 209 Report | USFS | GONDOLA | 20020704.000000 | 20020704.000000 | 07/04/02 | | PST | CA |
| 571 | 00594 | 00594 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-454 | 209 Report | USFS | Granite | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | CA |
| 572 | 00595 | 00595 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-454 | 209 Report | USFS | Granite | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | CA |
| 573 | 00596 | 00596 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-456 | 209 Report | OTHR | GREEN | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | CA |
| 574 | 00597 | 00597 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-456 | 209 Report | OTHR | GREEN | 20020210.000000 | 20020210.000000 | 02/10/02 | | PST | CA |
| 575 | 00598 | 00598 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-469 | 209 Report | USFS | Hay Canyon | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | CA |
| 576 | 00599 | 00599 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-474 | 209 Report | OTHR | Hickok | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | CA |
| 577 | 00600 | 00600 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-474 | 209 Report | OTHR | Hickok | 20020901.000000 | 20020901.000000 | 09/01/02 | | PST | CA |
| 578 | 00601 | 00601 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-482 | 209 Report | BLM | HORSE COMPLEX | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | CA |
| 579 | 00602 | 00602 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-482 | 209 Report | BLM | HORSE COMPLEX | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | CA |
| 580 | 00603 | 00603 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-482 | 209 Report | BLM | HORSE COMPLEX | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | CA |
| 581 | 00604 | 00604 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-486 | 209 Report | USFS | Hughes | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | CA |
| 582 | 00605 | 00605 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-486 | 209 Report | USFS | Hughes | 20020829.000000 | 20020829.000000 | 08/29/02 | | PST | CA |
| 583 | 00606 | 00606 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-491 | 209 Report | USFS | Inyo Complex | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | CA |
| 584 | 00607 | 00607 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-491 | 209 Report | USFS | Inyo Complex | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | CA |
| 585 | 00608 | 00608 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-491 | 209 Report | USFS | Inyo Complex | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | CA |
| 586 | 00609 | 00609 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-505 | 209 Report | OTHR | KELLOGG | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | CA |
| 587 | 00610 | 00610 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-522 | 209 Report | USFS | LEONA | 20020905.000000 | 20020905.000000 | 09/05/02 | | PST | CA |
| 588 | 00611 | 00611 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-522 | 209 Report | USFS | LEONA | 20020906.000000 | 20020906.000000 | 09/06/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 548 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 549 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 35.703056 | -120.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 550 | kern | ca;kern | 35.304670 | -118.905865 | 35.605278 | -118.477222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 551 | orange / riverside | ca;orange / riverside | 0.000000 | 0.000000 | 33.869167 | -117.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 552 | orange / riverside | ca;orange / riverside | 0.000000 | 0.000000 | 33.869167 | -117.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 553 | yuba | ca;yuba | 39.279190 | -121.321865 | 39.218333 | -121.335833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 554 | yuba | ca;yuba | 39.279190 | -121.321865 | 39.218333 | -121.335833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 555 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 556 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 557 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 558 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 559 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 560 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.501389 | -118.630833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 561 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.501389 | -118.630833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 562 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.501389 | -118.630833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 563 | monterey | ca;monterey | 36.353575 | -121.097271 | 35.984167 | -121.151944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 564 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.851389 | -116.423056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 565 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.851389 | -116.423056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 566 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.851389 | -116.423056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 567 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.418056 | -117.225833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 568 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.418056 | -117.225833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 569 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.418056 | -117.225833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 570 | eldorado/douglas | ca;eldorado/douglas | 0.000000 | 0.000000 | 38.933333 | -119.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 571 | nevada | ca;nevada | 39.264277 | -121.009708 | 39.434722 | -120.701111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 572 | nevada | ca;nevada | 39.264277 | -121.009708 | 39.434722 | -120.701111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 573 | riverside | ca;riverside | 33.756119 | -116.054398 | 34.867778 | -117.663056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 574 | riverside | ca;riverside | 33.756119 | -116.054398 | 34.867778 | -117.663056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 575 | monterey | ca;monterey | 36.353575 | -121.097271 | 35.973333 | -121.288056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 576 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.710000 | -120.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 577 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.710000 | -120.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 578 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.620000 | -120.556667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 579 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.620000 | -120.556667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 580 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.620000 | -120.556667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 581 | monterey | ca;monterey | 36.353575 | -121.097271 | 35.903056 | -121.214444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 582 | monterey | ca;monterey | 36.353575 | -121.097271 | 35.903056 | -121.214444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 583 | inyo | ca;inyo | 36.625803 | -117.219875 | 37.166667 | -118.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 584 | inyo | ca;inyo | 36.625803 | -117.219875 | 37.166667 | -118.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 585 | inyo | ca;inyo | 36.625803 | -117.219875 | 37.166667 | -118.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 586 | del norte | ca;del norte | 41.690460 | -123.889114 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 587 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.568889 | -118.302222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 588 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.568889 | -118.302222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 182.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 548 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 431.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 549 | 0.000000 | o | 35.703056 | -120.250000 | -1812839.161119 | -813074.060588 | | | 2118.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 550 | 0.000000 | o | 35.605278 | -118.477222 | -1659618.662806 | -860465.119023 | | | 1800.000000 | F | | | | A | T | | A | A | 0.500000 | 06 |
| 551 | 0.000000 | o | 33.869167 | -117.683611 | -1625902.392710 | -1065650.168813 | | | 128.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 552 | 0.000000 | o | 33.869167 | -117.683611 | -1625902.392710 | -1065650.168813 | | | 764.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 553 | 0.000000 | o | 39.218333 | -121.335833 | -1815292.302878 | -406957.605113 | | | 945.000000 | F | | | | A | L | | A | A | 0.500000 | 06 |
| 554 | 0.000000 | o | 39.218333 | -121.335833 | -1815292.302878 | -406957.605113 | | | 1100.000000 | F | | | | A | L | | A | A | 0.500000 | 06 |
| 555 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 100.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 556 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 500.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 557 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 350.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 558 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 250.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 559 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 200.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 560 | 0.000000 | o | 34.501389 | -118.630833 | -1697531.280303 | -977944.988698 | | | 66.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 561 | 0.000000 | o | 34.501389 | -118.630833 | -1697531.280303 | -977944.988698 | | | 177.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 562 | 0.000000 | o | 34.501389 | -118.630833 | -1697531.280303 | -977944.988698 | | | 800.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 563 | 0.000000 | o | 35.984167 | -121.151944 | -1884379.082138 | -762551.346786 | | | 1400.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 564 | 0.000000 | o | 32.851389 | -116.423056 | -1531154.850120 | -1200432.641657 | | | 16.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 565 | 0.000000 | o | 32.851389 | -116.423056 | -1531154.850120 | -1200432.641657 | | | 1000.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 566 | 0.000000 | o | 32.851389 | -116.423056 | -1531154.850120 | -1200432.641657 | | | 150.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 567 | 0.000000 | o | 33.418056 | -117.225833 | -1593548.219330 | -1123671.359651 | | | 2240.000000 | G | | | | A | C | | A | A | 0.500000 | 06 |
| 568 | 0.000000 | o | 33.418056 | -117.225833 | -1593548.219330 | -1123671.359651 | | | 523.000000 | G | | | | A | C | | A | A | 0.500000 | 06 |
| 569 | 0.000000 | o | 33.418056 | -117.225833 | -1593548.219330 | -1123671.359651 | | | 3000.000000 | G | | | | A | C | | A | A | 0.500000 | 06 |
| 570 | 0.000000 | o | 38.933333 | -119.916667 | -1704714.814520 | -468254.612892 | | | 670.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 571 | 0.000000 | o | 39.434722 | -120.701111 | -1757056.353580 | -397206.571518 | | | 250.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 572 | 0.000000 | o | 39.434722 | -120.701111 | -1757056.353580 | -397206.571518 | | | 400.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 573 | 0.000000 | o | 34.867778 | -117.663056 | -1603348.537967 | -956867.900980 | | | 1800.000000 | F | | | | T | barren | | T | T | 4.500000 | 06 |
| 574 | 0.000000 | o | 34.867778 | -117.663056 | -1603348.537967 | -956867.900980 | | | 300.000000 | F | | | | T | barren | | T | T | 4.500000 | 06 |
| 575 | 0.000000 | o | 35.973333 | -121.288056 | -1896460.406104 | -760649.712409 | | | 1728.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 576 | 0.000000 | o | 38.710000 | -120.950000 | -1796739.288361 | -470650.279596 | | | 275.000000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 577 | 0.000000 | o | 38.710000 | -120.950000 | -1796739.288361 | -470650.279596 | | | 500.000000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 578 | 0.000000 | o | 40.620000 | -120.556667 | -1714005.862299 | -271353.856639 | | | 1000.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 579 | 0.000000 | o | 40.620000 | -120.556667 | -1714005.862299 | -271353.856639 | | | 500.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 580 | 0.000000 | o | 40.620000 | -120.556667 | -1714005.862299 | -271353.856639 | | | 80.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 581 | 0.000000 | o | 35.903056 | -121.214444 | -1891868.195079 | -769957.515923 | | | 1000.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 582 | 0.000000 | o | 35.903056 | -121.214444 | -1891868.195079 | -769957.515923 | | | 420.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 583 | 0.000000 | o | 37.166667 | -118.383333 | -1616593.339624 | -691731.536036 | | | 2350.000000 | G | | | | | T | | T | T | 4.500000 | 06 |
| 584 | 0.000000 | o | 37.166667 | -118.383333 | -1616593.339624 | -691731.536036 | | | 2500.000000 | G | | | | | T | | T | T | 4.500000 | 06 |
| 585 | 0.000000 | o | 37.166667 | -118.383333 | -1616593.339624 | -691731.536036 | | | 1700.000000 | G | | | | | T | | T | T | 4.500000 | 06 |
| 586 | 0.000000 | c | 41.690460 | -123.889114 | -1949645.979599 | -80551.298403 | | | 300.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 587 | 0.000000 | o | 34.568889 | -118.302222 | -1666719.714392 | -977130.814917 | | | 1900.000000 | G | | | | T | B | | T | T | 4.500000 | 06 |
| 588 | 0.000000 | o | 34.568889 | -118.302222 | -1666719.714392 | -977130.814917 | | | 24.000000 | G | | | | T | B | | T | T | 4.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3549.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 548 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 8404.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 549 | 079 | CA | ca;san luis obispo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9531.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 550 | 029 | CA | ca;kern | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 551 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 552 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 11460.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 553 | 115 | CA | ca;yuba | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 472.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 554 | 115 | CA | ca;yuba | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 550.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 555 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 556 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 557 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 15225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 558 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 559 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 8700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 560 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 297.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 561 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 796.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 562 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 563 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 6300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 564 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 565 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 19500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 566 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2925.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 567 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 568 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 261.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 569 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 570 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 10050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 571 | 057 | CA | ca;nevada | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 572 | 057 | CA | ca;nevada | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 17400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 573 | 029 | CA | ca;kern | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 8100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 574 | 029 | CA | ca;kern | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 575 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1296.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 576 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5362.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 577 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 9750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 578 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 579 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 580 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 581 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 582 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 583 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 10575.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 584 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 11250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 585 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 586 | 015 | CA | ca;del norte | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 587 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 8550.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 588 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.765450 | 49.863450 | 60.510450 | 7.098000 | 2.661750 | 20.584200 | 3.016650 | 11.001900 | 24.133200 | 512.830500 | 24.133200 | 2.306850 |
| 548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.274225 | 118.083225 | 143.296725 | 16.809000 | 6.303375 | 48.746100 | 7.143825 | 26.053950 | 57.150600 | 1214.450250 | 57.150600 | 5.462925 |
| 549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 114.848550 | 133.910550 | 162.503550 | 19.062000 | 7.148250 | 55.279800 | 8.101350 | 29.546100 | 64.810800 | 1377.229500 | 64.810800 | 6.195150 |
| 550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.136000 | 26.976000 | 32.736000 | 3.840000 | 1.440000 | 11.136000 | 1.632000 | 5.952000 | 13.056000 | 277.440000 | 13.056000 | 1.248000 |
| 552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 138.093000 | 161.013000 | 195.393000 | 22.920000 | 8.595000 | 66.468000 | 9.741000 | 35.526000 | 77.928000 | 1655.970000 | 77.928000 | 7.449000 |
| 553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.693625 | 6.638625 | 8.056125 | 0.945000 | 0.354375 | 2.740500 | 0.401625 | 1.464750 | 3.213000 | 68.276250 | 3.213000 | 0.307125 |
| 554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.627500 | 7.727500 | 9.377500 | 1.100000 | 0.412500 | 3.190000 | 0.467500 | 1.705000 | 3.740000 | 79.475000 | 3.740000 | 0.357500 |
| 555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 183.461250 | 213.911250 | 259.586250 | 30.450000 | 11.418750 | 88.305000 | 12.941250 | 47.197500 | 103.530000 | 2200.012500 | 103.530000 | 9.896250 |
| 558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.043750 | 152.793750 | 185.418750 | 21.750000 | 8.156250 | 63.075000 | 9.243750 | 33.712500 | 73.950000 | 1571.437500 | 73.950000 | 7.068750 |
| 559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 104.835000 | 122.235000 | 148.335000 | 17.400000 | 6.525000 | 50.460000 | 7.395000 | 26.970000 | 59.160000 | 1257.150000 | 59.160000 | 5.655000 |
| 560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.578850 | 4.172850 | 5.063850 | 0.594000 | 0.222750 | 1.722600 | 0.252450 | 0.920700 | 2.019600 | 42.916500 | 2.019600 | 0.193050 |
| 561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.597825 | 11.190825 | 13.580325 | 1.593000 | 0.597375 | 4.619700 | 0.677025 | 2.469150 | 5.416200 | 115.094250 | 5.416200 | 0.517725 |
| 562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.380000 | 50.580000 | 61.380000 | 7.200000 | 2.700000 | 20.880000 | 3.060000 | 11.160000 | 24.480000 | 520.200000 | 24.480000 | 2.340000 |
| 563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 75.915000 | 88.515000 | 107.415000 | 12.600000 | 4.725000 | 36.540000 | 5.355000 | 19.530000 | 42.840000 | 910.350000 | 42.840000 | 4.095000 |
| 564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 234.975000 | 273.975000 | 332.475000 | 39.000000 | 14.625000 | 113.100000 | 16.575000 | 60.450000 | 132.600000 | 2817.750000 | 132.600000 | 12.675000 |
| 566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.246250 | 41.096250 | 49.871250 | 5.850000 | 2.193750 | 16.965000 | 2.486250 | 9.067500 | 19.890000 | 422.662500 | 19.890000 | 1.901250 |
| 567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.496000 | 15.736000 | 19.096000 | 2.240000 | 0.840000 | 6.496000 | 0.952000 | 3.472000 | 7.616000 | 161.840000 | 7.616000 | 0.728000 |
| 568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.151075 | 3.674075 | 4.458575 | 0.523000 | 0.196125 | 1.516700 | 0.222275 | 0.810650 | 1.778200 | 37.786750 | 1.778200 | 0.169975 |
| 569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.102500 | 141.202500 | 171.352500 | 20.100000 | 7.537500 | 58.290000 | 8.542500 | 31.155000 | 68.340000 | 1452.225000 | 68.340000 | 6.532500 |
| 571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.043750 | 152.793750 | 185.418750 | 21.750000 | 8.156250 | 63.075000 | 9.243750 | 33.712500 | 73.950000 | 1571.437500 | 73.950000 | 7.068750 |
| 572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 209.670000 | 244.470000 | 296.670000 | 34.800000 | 13.050000 | 100.920000 | 14.790000 | 53.940000 | 118.320000 | 2514.300000 | 118.320000 | 11.310000 |
| 573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.605000 | 113.805000 | 138.105000 | 16.200000 | 6.075000 | 46.980000 | 6.885000 | 25.110000 | 55.080000 | 1170.450000 | 55.080000 | 5.265000 |
| 574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.616800 | 18.208800 | 22.096800 | 2.592000 | 0.972000 | 7.516800 | 1.101600 | 4.017600 | 8.812800 | 187.272000 | 8.812800 | 0.842400 |
| 576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.618125 | 75.343125 | 91.430625 | 10.725000 | 4.021875 | 31.102500 | 4.558125 | 16.623750 | 36.465000 | 774.881250 | 36.465000 | 3.485625 |
| 577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 117.487500 | 136.987500 | 166.237500 | 19.500000 | 7.312500 | 56.550000 | 8.287500 | 30.225000 | 66.300000 | 1408.875000 | 66.300000 | 6.337500 |
| 578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.795750 | 4.425750 | 5.370750 | 0.630000 | 0.236250 | 1.827000 | 0.267750 | 0.976500 | 2.142000 | 45.517500 | 2.142000 | 0.204750 |
| 583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 127.428750 | 148.578750 | 180.303750 | 21.150000 | 7.931250 | 61.335000 | 8.988750 | 32.782500 | 71.910000 | 1528.087500 | 71.910000 | 6.873750 |
| 584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 135.562500 | 158.062500 | 191.812500 | 22.500000 | 8.437500 | 65.250000 | 9.562500 | 34.875000 | 76.500000 | 1625.625000 | 76.500000 | 7.312500 |
| 585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.182500 | 107.482500 | 130.432500 | 15.300000 | 5.737500 | 44.370000 | 6.502500 | 23.715000 | 52.020000 | 1105.425000 | 52.020000 | 4.972500 |
| 586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.252500 | 183.352500 | 222.502500 | 26.100000 | 9.787500 | 75.690000 | 11.092500 | 40.455000 | 88.740000 | 1885.725000 | 88.740000 | 8.482500 |
| 587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 103.027500 | 120.127500 | 145.777500 | 17.100000 | 6.412500 | 49.590000 | 7.267500 | 26.505000 | 58.140000 | 1235.475000 | 58.140000 | 5.557500 |
| 588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | 00612 | 00612 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-522 | 209 Report | USFS | LEONA | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | CA |
| 590 | 00613 | 00613 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-540 | 209 Report | USFS | LOUISIANA | 20020629.000000 | 20020629.000000 | 06/29/02 | | PST | CA |
| 591 | 00614 | 00614 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-540 | 209 Report | USFS | LOUISIANA | 20020630.000000 | 20020630.000000 | 06/30/02 | | PST | CA |
| 592 | 00615 | 00615 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-540 | 209 Report | USFS | LOUISIANA | 20020627.000000 | 20020627.000000 | 06/27/02 | | PST | CA |
| 593 | 00616 | 00616 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-543 | 209 Report | USFS | LYTLE | 20020830.000000 | 20020830.000000 | 08/30/02 | | PST | CA |
| 594 | 00617 | 00617 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-543 | 209 Report | USFS | LYTLE | 20020901.000000 | 20020901.000000 | 09/01/02 | | PST | CA |
| 595 | 00618 | 00618 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-543 | 209 Report | USFS | LYTLE | 20020831.000000 | 20020831.000000 | 08/31/02 | | PST | CA |
| 596 | 00619 | 00619 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-549 | 209 Report | USFS | MATEO | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | CA |
| 597 | 00620 | 00620 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-549 | 209 Report | USFS | MATEO | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | CA |
| 598 | 00621 | 00621 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-549 | 209 Report | USFS | MATEO | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | CA |
| 599 | 00622 | 00622 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | CA |
| 600 | 00623 | 00623 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | CA |
| 601 | 00624 | 00624 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | CA |
| 602 | 00625 | 00625 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | CA |
| 603 | 00626 | 00626 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | CA |
| 604 | 00627 | 00627 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020827.000000 | 20020827.000000 | 08/27/02 | | PST | CA |
| 605 | 00628 | 00628 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020804.000000 | 20020804.000000 | 08/04/02 | | PST | CA |
| 606 | 00629 | 00629 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | CA |
| 607 | 00630 | 00630 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | CA |
| 608 | 00631 | 00631 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020823.000000 | 20020823.000000 | 08/23/02 | | PST | CA |
| 609 | 00632 | 00632 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | CA |
| 610 | 00633 | 00633 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | CA |
| 611 | 00634 | 00634 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | CA |
| 612 | 00635 | 00635 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | CA |
| 613 | 00636 | 00636 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | CA |
| 614 | 00637 | 00637 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | CA |
| 615 | 00638 | 00638 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | CA |
| 616 | 00639 | 00639 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020806.000000 | 20020806.000000 | 08/06/02 | | PST | CA |
| 617 | 00640 | 00640 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | CA |
| 618 | 00641 | 00641 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | CA |
| 619 | 00642 | 00642 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | CA |
| 620 | 00643 | 00643 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | CA |
| 621 | 00644 | 00644 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020801.000000 | 20020801.000000 | 08/01/02 | | PST | CA |
| 622 | 00645 | 00645 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | CA |
| 623 | 00646 | 00646 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | CA |
| 624 | 00647 | 00647 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020824.000000 | 20020824.000000 | 08/24/02 | | PST | CA |
| 625 | 00648 | 00648 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | CA |
| 626 | 00649 | 00649 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | CA |
| 627 | 00650 | 00650 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | CA |
| 628 | 00651 | 00651 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020801.000000 | 20020801.000000 | 08/01/02 | | PST | CA |
| 629 | 00652 | 00652 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020809.000000 | 20020809.000000 | 08/09/02 | | PST | CA |
| 630 | 00653 | 00653 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020803.000000 | 20020803.000000 | 08/03/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.568889 | -118.302222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 590 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.233333 | -117.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 591 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.233333 | -117.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 592 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.233333 | -117.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 593 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.298056 | -117.582500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 594 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.298056 | -117.582500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 595 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.298056 | -117.582500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 596 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.498333 | -117.507778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 597 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.498333 | -117.507778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 598 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.498333 | -117.507778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 599 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 600 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 601 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 602 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 603 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 604 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 605 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 606 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 607 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 608 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 609 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 610 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 611 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 612 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 613 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 614 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 615 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 616 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 617 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 618 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 619 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 620 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 621 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 622 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 623 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 624 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 625 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 626 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 627 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 628 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 629 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 630 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | 0.000000 | o | 34.568889 | -118.302222 | -1666719.714392 | -977130.814917 | | | 3200.000000 | G | | | | T | B | | T | T | 4.500000 | 06 |
| 590 | 0.000000 | o | 34.233333 | -117.400000 | -1592882.876300 | -1031231.942386 | | | 256.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 591 | 0.000000 | o | 34.233333 | -117.400000 | -1592882.876300 | -1031231.942386 | | | 42.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 592 | 0.000000 | o | 34.233333 | -117.400000 | -1592882.876300 | -1031231.942386 | | | 6276.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 593 | 0.000000 | o | 34.298056 | -117.582500 | -1607962.050589 | -1020696.438652 | | | 100.000000 | E | | | | B | C | | B | B | 19.500000 | 06 |
| 594 | 0.000000 | o | 34.298056 | -117.582500 | -1607962.050589 | -1020696.438652 | | | 93.000000 | E | | | | B | C | | B | B | 19.500000 | 06 |
| 595 | 0.000000 | o | 34.298056 | -117.582500 | -1607962.050589 | -1020696.438652 | | | 361.000000 | E | | | | B | C | | B | B | 19.500000 | 06 |
| 596 | 0.000000 | o | 33.498333 | -117.507778 | -1617554.959604 | -1109554.932821 | | | 950.000000 | F | | | | L | F | | L | L | 0.750000 | 06 |
| 597 | 0.000000 | o | 33.498333 | -117.507778 | -1617554.959604 | -1109554.932821 | | | 150.000000 | F | | | | L | F | | L | L | 0.750000 | 06 |
| 598 | 0.000000 | o | 33.498333 | -117.507778 | -1617554.959604 | -1109554.932821 | | | 400.000000 | F | | | | L | F | | L | L | 0.750000 | 06 |
| 599 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2699.992037 | | 2699.992037 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 600 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1534.495474 | | 1534.495474 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 601 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3599.989383 | | 3599.989383 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 602 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 29892.511838 | | 29892.511838 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 603 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 257.399241 | | 257.399241 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 604 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 248.399267 | | 248.399267 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 605 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2699.992037 | | 2699.992037 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 606 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 4499.986728 | | 4499.986728 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 607 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2050.193953 | | 2050.193953 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 608 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2029.494014 | | 2029.494014 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 609 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 8428.475142 | | 8428.475142 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 610 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 6299.981420 | | 6299.981420 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 611 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 4499.986728 | | 4499.986728 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 612 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1278.896228 | | 1278.896228 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 613 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1079.996815 | | 1079.996815 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 614 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2942.991320 | | 2942.991320 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 615 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3514.489635 | | 3514.489635 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 616 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3963.588310 | | 3963.588310 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 617 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1799.994691 | | 1799.994691 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 618 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 4499.986728 | | 4499.986728 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 619 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 456.298654 | | 456.298654 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 620 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3400.189972 | | 3400.189972 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 621 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 4049.988055 | | 4049.988055 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 622 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 10607.368716 | | 10607.368716 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 623 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2938.491334 | | 2938.491334 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 624 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 844.197510 | | 844.197510 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 625 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1109.696727 | | 1109.696727 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 626 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 10799.968148 | | 10799.968148 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 627 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3507.289656 | | 3507.289656 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 628 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 899.997346 | | 899.997346 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 629 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3341.690144 | | 3341.690144 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 630 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3149.990710 | | 3149.990710 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 14400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 590 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 4992.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 591 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 819.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 592 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 122382.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 593 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 594 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1813.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 595 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7039.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 596 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 712.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 597 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 598 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 599 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 47789.859054 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 600 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 27160.569896 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 601 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 63719.812072 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 602 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 529097.459540 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 603 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 4555.966563 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 604 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 4396.667033 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 605 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 47789.859054 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 606 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 79649.765090 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 607 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 36288.432975 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 608 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 35922.044056 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 609 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 149184.010014 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 610 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 111509.671126 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 611 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 79649.765090 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 612 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 22636.463239 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 613 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 19115.943622 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 614 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 52090.946369 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 615 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 62206.466535 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 616 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 70155.513091 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 617 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 31859.906036 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 618 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 79649.765090 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 619 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 8076.486180 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 620 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 60183.362502 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 621 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 71684.788581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 622 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 187750.426270 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 623 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 52011.296604 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 624 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 14942.295931 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 625 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 19641.632071 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 626 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 191159.436216 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 627 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 62079.026911 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 628 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 15929.953018 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 629 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 59147.915556 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 630 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 55754.835563 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 173.520000 | 202.320000 | 245.520000 | 28.800000 | 10.800000 | 83.520000 | 12.240000 | 44.640000 | 97.920000 | 2080.800000 | 97.920000 | 9.360000 |
| 590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.153600 | 70.137600 | 85.113600 | 9.984000 | 3.744000 | 28.953600 | 4.243200 | 15.475200 | 33.945600 | 721.344000 | 33.945600 | 3.244800 |
| 591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.868950 | 11.506950 | 13.963950 | 1.638000 | 0.614250 | 4.750200 | 0.696150 | 2.538900 | 5.569200 | 118.345500 | 5.569200 | 0.532350 |
| 592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1474.703100 | 1719.462100 | 2086.613100 | 244.764000 | 91.786500 | 709.815600 | 104.024700 | 379.384200 | 832.197600 | 17684.199000 | 832.197600 | 79.548300 |
| 593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.497500 | 27.397500 | 33.247500 | 3.900000 | 1.462500 | 11.310000 | 1.657500 | 6.045000 | 13.260000 | 281.775000 | 13.260000 | 1.267500 |
| 594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.852675 | 25.479675 | 30.920175 | 3.627000 | 1.360125 | 10.518300 | 1.541475 | 5.621850 | 12.331800 | 262.050750 | 12.331800 | 1.178775 |
| 595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.825975 | 98.904975 | 120.023475 | 14.079000 | 5.279625 | 40.829100 | 5.983575 | 21.822450 | 47.868600 | 1017.207750 | 47.868600 | 4.575675 |
| 596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.585625 | 10.010625 | 12.148125 | 1.425000 | 0.534375 | 4.132500 | 0.605625 | 2.208750 | 4.845000 | 102.956250 | 4.845000 | 0.463125 |
| 597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 575.867802 | 671.447520 | 814.817097 | 95.579718 | 35.842394 | 277.181183 | 40.621380 | 148.148563 | 324.971042 | 6905.634633 | 324.971042 | 31.063408 |
| 600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 327.284867 | 381.606007 | 463.087717 | 54.321140 | 20.370427 | 157.531305 | 23.086484 | 84.197767 | 184.691875 | 3924.702350 | 184.691875 | 17.654370 |
| 601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 767.823735 | 895.263360 | 1086.422796 | 127.439624 | 47.789859 | 369.574910 | 54.161840 | 197.531417 | 433.294722 | 9207.512844 | 433.294722 | 41.417878 |
| 602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6375.624387 | 7433.819307 | 9021.111685 | 1058.194919 | 396.823095 | 3068.765265 | 449.732841 | 1640.202125 | 3597.862725 | 76454.582903 | 3597.862725 | 343.913349 |
| 603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.899397 | 64.011330 | 77.679230 | 9.111933 | 3.416975 | 26.424606 | 3.872572 | 14.123496 | 30.980573 | 658.337168 | 30.980573 | 2.961378 |
| 604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.979838 | 61.773172 | 74.963173 | 8.793334 | 3.297500 | 25.500669 | 3.737167 | 13.629668 | 29.897336 | 635.318386 | 29.897336 | 2.857834 |
| 605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 575.867802 | 671.447520 | 814.817097 | 95.579718 | 35.842394 | 277.181183 | 40.621380 | 148.148563 | 324.971042 | 6905.634633 | 324.971042 | 31.063408 |
| 606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 959.779669 | 1119.079200 | 1358.028495 | 159.299530 | 59.737324 | 461.968638 | 67.702300 | 246.914272 | 541.618403 | 11509.391056 | 541.618403 | 51.772347 |
| 607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 437.275617 | 509.852483 | 618.717782 | 72.576866 | 27.216325 | 210.472911 | 30.845168 | 112.494142 | 246.761344 | 5243.678565 | 246.761344 | 23.587481 |
| 608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 432.860631 | 504.704719 | 612.470851 | 71.844088 | 26.941533 | 208.347856 | 30.533737 | 111.358337 | 244.269900 | 5190.735366 | 244.269900 | 23.349329 |
| 609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1797.667321 | 2096.035341 | 2543.587371 | 298.368020 | 111.888008 | 865.267258 | 126.806409 | 462.470431 | 1014.451268 | 21557.089447 | 1014.451268 | 96.969607 |
| 610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1343.691537 | 1566.710879 | 1901.239893 | 223.019342 | 83.632253 | 646.756093 | 94.783220 | 345.679980 | 758.265764 | 16113.147478 | 758.265764 | 72.481286 |
| 611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 959.779669 | 1119.079200 | 1358.028495 | 159.299530 | 59.737324 | 461.968638 | 67.702300 | 246.914272 | 541.618403 | 11509.391056 | 541.618403 | 51.772347 |
| 612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 272.769382 | 318.042309 | 385.951698 | 45.272926 | 16.977347 | 131.291487 | 19.240994 | 70.173036 | 153.927950 | 3270.968938 | 153.927950 | 14.713701 |
| 613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 230.347121 | 268.579008 | 325.926839 | 38.231887 | 14.336958 | 110.872473 | 16.248552 | 59.259425 | 129.988417 | 2762.253853 | 129.988417 | 12.425363 |
| 614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 627.695904 | 731.877796 | 888.150636 | 104.181893 | 39.068210 | 302.127489 | 44.277304 | 161.481934 | 354.218435 | 7527.141750 | 354.218435 | 33.859115 |
| 615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 749.587922 | 874.000855 | 1060.620254 | 124.412933 | 46.654850 | 360.797506 | 52.875497 | 192.840046 | 423.003972 | 8988.834414 | 423.003972 | 40.434203 |
| 616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 845.373933 | 985.684959 | 1196.151498 | 140.311026 | 52.616635 | 406.901976 | 59.632186 | 217.482091 | 477.057489 | 10137.471642 | 477.057489 | 45.601084 |
| 617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 383.911868 | 447.631680 | 543.211398 | 63.719812 | 23.894930 | 184.787455 | 27.080920 | 98.765709 | 216.647361 | 4603.756422 | 216.647361 | 20.708939 |
| 618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 959.779669 | 1119.079200 | 1358.028495 | 159.299530 | 59.737324 | 461.968638 | 67.702300 | 246.914272 | 541.618403 | 11509.391056 | 541.618403 | 51.772347 |
| 619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.321658 | 113.474631 | 137.704899 | 16.152972 | 6.057365 | 46.843620 | 6.865013 | 25.037107 | 54.920106 | 1167.052253 | 54.920106 | 5.249716 |
| 620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 725.209518 | 845.576243 | 1026.126331 | 120.366725 | 45.137522 | 349.063503 | 51.155858 | 186.568424 | 409.246865 | 8696.495882 | 409.246865 | 39.119186 |
| 621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 863.801702 | 1007.171280 | 1222.225645 | 143.369577 | 53.763591 | 415.771774 | 60.932070 | 222.222845 | 487.456562 | 10358.451950 | 487.456562 | 46.595113 |
| 622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2262.392637 | 2637.893489 | 3201.144768 | 375.500853 | 140.812820 | 1088.952472 | 159.587862 | 582.026321 | 1276.702899 | 27129.936596 | 1276.702899 | 122.037777 |
| 623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 626.736124 | 730.758717 | 886.792607 | 104.022593 | 39.008472 | 301.665520 | 44.209602 | 161.235019 | 353.676817 | 7515.632359 | 353.676817 | 33.807343 |
| 624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 180.054666 | 209.939258 | 254.766146 | 29.884592 | 11.206722 | 86.665316 | 12.700952 | 46.321117 | 101.607612 | 2159.161762 | 101.607612 | 9.712492 |
| 625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 236.681666 | 275.964931 | 334.889827 | 39.283264 | 14.731224 | 113.921466 | 16.695387 | 60.889059 | 133.563098 | 2838.215834 | 133.563098 | 12.767061 |
| 626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2303.471206 | 2685.790079 | 3259.268387 | 382.318872 | 143.369577 | 1108.724730 | 162.485521 | 592.594252 | 1299.884166 | 27622.538533 | 1299.884166 | 124.253634 |
| 627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 748.052274 | 872.210328 | 1058.447409 | 124.158054 | 46.559270 | 360.058356 | 52.767173 | 192.444983 | 422.137383 | 8970.419389 | 422.137383 | 40.351367 |
| 628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 191.955934 | 223.815840 | 271.605699 | 31.859906 | 11.947465 | 92.393728 | 13.540460 | 49.382854 | 108.323681 | 2301.878211 | 108.323681 | 10.354469 |
| 629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 712.732382 | 831.028214 | 1008.471960 | 118.295831 | 44.360937 | 343.057910 | 50.275728 | 183.358538 | 402.205826 | 8546.873798 | 402.205826 | 38.446145 |
| 630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 671.845769 | 783.355440 | 950.619946 | 111.509671 | 41.816127 | 323.378046 | 47.391610 | 172.839990 | 379.132882 | 8056.573739 | 379.132882 | 36.240643 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 00654 | 00654 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020808.000000 | 20020808.000000 | 08/08/02 | | PST | CA |
| 632 | 00655 | 00655 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-553 | 209 Report | OTHR | MIAS | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | CA |
| 633 | 00656 | 00656 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-553 | 209 Report | OTHR | MIAS | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | CA |
| 634 | 00657 | 00657 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-553 | 209 Report | OTHR | MIAS | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | CA |
| 635 | 00658 | 00658 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-566 | 209 Report | OTHR | MOUNTAIN | 20020910.000000 | 20020910.000000 | 09/10/02 | | PST | CA |
| 636 | 00659 | 00659 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-571 | 209 Report | OTHR | MUSSOLINI | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | CA |
| 637 | 00660 | 00660 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-571 | 209 Report | OTHR | MUSSOLINI | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | CA |
| 638 | 00661 | 00661 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-589 | 209 Report | OTHR | Oasis Inc | 20020914.000000 | 20020914.000000 | 09/14/02 | | PST | CA |
| 639 | 00662 | 00662 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-604 | 209 Report | USFS | Paiute | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | CA |
| 640 | 00663 | 00663 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-612 | 209 Report | OTHR | PATTERSON | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | CA |
| 641 | 00664 | 00664 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-612 | 209 Report | OTHR | PATTERSON | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | CA |
| 642 | 00665 | 00665 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-613 | 209 Report | USFS | Peak | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | CA |
| 643 | 00666 | 00666 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-613 | 209 Report | USFS | Peak | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | CA |
| 644 | 00667 | 00667 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-620 | 209 Report | OTHR | PINE | 20021129.000000 | 20021129.000000 | 11/29/02 | | PST | CA |
| 645 | 00668 | 00668 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-620 | 209 Report | OTHR | PINE | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | CA |
| 646 | 00669 | 00669 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | CA |
| 647 | 00670 | 00670 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | CA |
| 648 | 00671 | 00671 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | CA |
| 649 | 00672 | 00672 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | CA |
| 650 | 00673 | 00673 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020808.000000 | 20020808.000000 | 08/08/02 | | PST | CA |
| 651 | 00674 | 00674 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | CA |
| 652 | 00675 | 00675 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020809.000000 | 20020809.000000 | 08/09/02 | | PST | CA |
| 653 | 00676 | 00676 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | CA |
| 654 | 00677 | 00677 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | CA |
| 655 | 00678 | 00678 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020806.000000 | 20020806.000000 | 08/06/02 | | PST | CA |
| 656 | 00679 | 00679 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | CA |
| 657 | 00680 | 00680 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020801.000000 | 20020801.000000 | 08/01/02 | | PST | CA |
| 658 | 00681 | 00681 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020803.000000 | 20020803.000000 | 08/03/02 | | PST | CA |
| 659 | 00682 | 00682 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020804.000000 | 20020804.000000 | 08/04/02 | | PST | CA |
| 660 | 00683 | 00683 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-622 | 209 Report | USFS | PINEY | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | CA |
| 661 | 00684 | 00684 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-622 | 209 Report | USFS | PINEY | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | CA |
| 662 | 00685 | 00685 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-628 | 209 Report | OTHR | Placerita | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | CA |
| 663 | 00686 | 00686 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-630 | 209 Report | USFS | Plum | 20021130.000000 | 20021130.000000 | 11/30/02 | | PST | CA |
| 664 | 00687 | 00687 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-630 | 209 Report | USFS | Plum | 20021129.000000 | 20021129.000000 | 11/29/02 | | PST | CA |
| 665 | 00688 | 00688 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-630 | 209 Report | USFS | Plum | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | CA |
| 666 | 00689 | 00689 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-630 | 209 Report | USFS | Plum | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | CA |
| 667 | 00690 | 00690 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-634 | 209 Report | OTHR | PONY | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | CA |
| 668 | 00691 | 00691 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-634 | 209 Report | OTHR | PONY | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | CA |
| 669 | 00692 | 00692 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-636 | 209 Report | OTHR | POPE | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | CA |
| 670 | 00693 | 00693 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-655 | 209 Report | USFS | REDHILL | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | CA |
| 671 | 00694 | 00694 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-655 | 209 Report | USFS | REDHILL | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | CA |
| 672 | 00695 | 00695 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-655 | 209 Report | USFS | REDHILL | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 632 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.950833 | -116.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 633 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.950833 | -116.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 634 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.950833 | -116.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 635 | lac | ca;lac | 0.000000 | 0.000000 | 34.267778 | -118.276944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 636 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.475000 | -122.486111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 637 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.475000 | -122.486111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 638 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.433333 | -118.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 639 | inyo | ca;inyo | 36.625803 | -117.219875 | 37.524444 | -118.261194 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 640 | contra costa | ca;contra costa | 37.909203 | -121.983734 | 37.683889 | -121.534444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 641 | contra costa | ca;contra costa | 37.909203 | -121.983734 | 37.683889 | -121.534444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 642 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.014167 | -116.599444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 643 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.014167 | -116.599444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 644 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 38.872222 | -122.961111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 645 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 38.872222 | -122.961111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 646 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 647 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 648 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 649 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 650 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 651 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 652 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 653 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 654 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 655 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 656 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 657 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 658 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 659 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 660 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.268889 | -121.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 661 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.268889 | -121.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 662 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.370556 | -118.500278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 663 | eldorado | ca;eldorado | 0.000000 | 0.000000 | 38.733333 | -120.384444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 664 | eldorado | ca;eldorado | 0.000000 | 0.000000 | 38.733333 | -120.384444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 665 | eldorado | ca;eldorado | 0.000000 | 0.000000 | 38.733333 | -120.384444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 666 | eldorado | ca;eldorado | 0.000000 | 0.000000 | 38.733333 | -120.384444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 667 | sacramento/amador | ca;sacramento/amador | 0.000000 | 0.000000 | 38.451389 | -121.041389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 668 | sacramento/amador | ca;sacramento/amador | 0.000000 | 0.000000 | 38.451389 | -121.041389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 669 | usa | ca;usa | 0.000000 | 0.000000 | 38.600833 | -122.417222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 670 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 35.595833 | -120.469167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 671 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 35.595833 | -120.469167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 672 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 35.595833 | -120.469167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2699.992037 | | 2699.992037 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 632 | 0.000000 | o | 33.950833 | -116.850000 | -1548927.678568 | -1072356.276417 | | | 390.000000 | E | | | | | T | | T | T | 4.500000 | 06 |
| 633 | 0.000000 | o | 33.950833 | -116.850000 | -1548927.678568 | -1072356.276417 | | | 10.000000 | E | | | | | T | | T | T | 4.500000 | 06 |
| 634 | 0.000000 | o | 33.950833 | -116.850000 | -1548927.678568 | -1072356.276417 | | | 165.000000 | E | | | | | T | | T | T | 4.500000 | 06 |
| 635 | 0.000000 | o | 34.267778 | -118.276944 | -1670924.444616 | -1010521.127178 | | | 771.000000 | E | | | | | T | | T | T | 4.500000 | 06 |
| 636 | 0.000000 | o | 41.475000 | -122.486111 | -1845203.066776 | -136543.322138 | | | 760.000000 | F | | | | U | L | | U | U | 19.100000 | 06 |
| 637 | 0.000000 | o | 41.475000 | -122.486111 | -1845203.066776 | -136543.322138 | | | 2500.000000 | F | | | | U | L | | U | U | 19.100000 | 06 |
| 638 | 0.000000 | o | 34.433333 | -118.300000 | -1669438.057563 | -991981.569299 | | | 1305.000000 | F | | | | A | T | | A | A | 0.500000 | 06 |
| 639 | 0.000000 | o | 37.524444 | -118.261194 | -1598037.615424 | -654994.578339 | | | 391.000000 | E | | | | T | T | | T | T | 4.500000 | 06 |
| 640 | 0.000000 | o | 37.683889 | -121.534444 | -1872945.139780 | -569199.683356 | | | 1000.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 641 | 0.000000 | o | 37.683889 | -121.534444 | -1872945.139780 | -569199.683356 | | | 20.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 642 | 0.000000 | o | 33.014167 | -116.599444 | -1544247.903677 | -1179429.257753 | | | 146.000000 | D | | | | B | G | | B | B | 19.500000 | 06 |
| 643 | 0.000000 | o | 33.014167 | -116.599444 | -1544247.903677 | -1179429.257753 | | | 150.000000 | D | | | | B | G | | B | B | 19.500000 | 06 |
| 644 | 0.000000 | o | 38.872222 | -122.961111 | -1959289.706108 | -407246.262255 | | | 950.000000 | F | | | | | G | | G | G | 43.500000 | 06 |
| 645 | 0.000000 | o | 38.872222 | -122.961111 | -1959289.706108 | -407246.262255 | | | 250.000000 | F | | | | | G | | G | G | 43.500000 | 06 |
| 646 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 3750.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 647 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 2030.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 648 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 5464.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 649 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 52.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 650 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 631.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 651 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 2500.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 652 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 7675.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 653 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 86.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 654 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 10500.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 655 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 6238.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 656 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 2.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 657 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 4200.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 658 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 5550.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 659 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 13012.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 660 | 0.000000 | o | 36.268889 | -121.466667 | -1904296.838851 | -724464.341351 | | | 200.000000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 661 | 0.000000 | o | 36.268889 | -121.466667 | -1904296.838851 | -724464.341351 | | | 108.000000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 662 | 0.000000 | o | 34.370556 | -118.500278 | -1688714.144432 | -994851.049859 | | | 302.000000 | E | | | | B | L | | B | B | 19.500000 | 06 |
| 663 | 0.000000 | o | 38.733333 | -120.384444 | -1748874.931349 | -480252.417436 | | | 65.000000 | F | | | | G | C | | G | G | 43.500000 | 06 |
| 664 | 0.000000 | o | 38.733333 | -120.384444 | -1748874.931349 | -480252.417436 | | | 200.000000 | F | | | | G | C | | G | G | 43.500000 | 06 |
| 665 | 0.000000 | o | 38.733333 | -120.384444 | -1748874.931349 | -480252.417436 | | | 500.000000 | F | | | | G | C | | G | G | 43.500000 | 06 |
| 666 | 0.000000 | o | 38.733333 | -120.384444 | -1748874.931349 | -480252.417436 | | | 1000.000000 | F | | | | G | C | | G | G | 43.500000 | 06 |
| 667 | 0.000000 | o | 38.451389 | -121.041389 | -1811171.307441 | -496770.256719 | | | 520.000000 | E | | | | | L | | L | L | 0.750000 | 06 |
| 668 | 0.000000 | o | 38.451389 | -121.041389 | -1811171.307441 | -496770.256719 | | | 200.000000 | E | | | | | L | | L | L | 0.750000 | 06 |
| 669 | 0.000000 | o | 38.600833 | -122.417222 | -1921934.257236 | -449447.838095 | | | 785.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 670 | 0.000000 | o | 35.595833 | -120.469167 | -1834607.721932 | -819975.780163 | | | 380.000000 | E | | | | T | T | | T | T | 4.500000 | 06 |
| 671 | 0.000000 | o | 35.595833 | -120.469167 | -1834607.721932 | -819975.780163 | | | 35.000000 | E | | | | T | T | | T | T | 4.500000 | 06 |
| 672 | 0.000000 | o | 35.595833 | -120.469167 | -1834607.721932 | -819975.780163 | | | 300.000000 | E | | | | T | T | | T | T | 4.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.132523 | 47789.859054 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 632 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1755.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 633 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 634 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 742.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 635 | 037 | CA | ca;los angeles | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3469.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 636 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 14516.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 637 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 47750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 638 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 639 | 051 | CA | ca;mono | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1759.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 640 | 077 | CA | ca;san joaquin | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 641 | 077 | CA | ca;san joaquin | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 642 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2847.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 643 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2925.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 644 | 045 | CA | ca;mendocino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 41325.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 645 | 045 | CA | ca;mendocino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 646 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 73125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 647 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 39585.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 648 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 106548.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 649 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1014.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 650 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 12304.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 651 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 48750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 652 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 149662.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 653 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1677.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 654 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 204750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 655 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 121641.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 656 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 39.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 657 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 81900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 658 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 108225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 659 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 253734.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 660 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 661 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2106.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 662 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5889.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 663 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2827.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 664 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 8700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 665 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 666 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 43500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 667 | 067 | CA | ca;sacramento | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 668 | 067 | CA | ca;sacramento | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 669 | 055 | CA | ca;napa | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 11775.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 670 | 079 | CA | ca;san luis obispo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1710.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 671 | 079 | CA | ca;san luis obispo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 672 | 079 | CA | ca;san luis obispo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 575.867802 | 671.447520 | 814.817097 | 95.579718 | 35.842394 | 277.181183 | 40.621380 | 148.148563 | 324.971042 | 6905.634633 | 324.971042 | 31.063408 |
| 632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.147750 | 24.657750 | 29.922750 | 3.510000 | 1.316250 | 10.179000 | 1.491750 | 5.440500 | 11.934000 | 253.597500 | 11.934000 | 1.140750 |
| 633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.947125 | 10.432125 | 12.659625 | 1.485000 | 0.556875 | 4.306500 | 0.631125 | 2.301750 | 5.049000 | 107.291250 | 5.049000 | 0.482625 |
| 635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.807475 | 48.746475 | 59.154975 | 6.939000 | 2.602125 | 20.123100 | 2.949075 | 10.755450 | 23.592600 | 501.342750 | 23.592600 | 2.255175 |
| 636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 174.917800 | 203.949800 | 247.497800 | 29.032000 | 10.887000 | 84.192800 | 12.338600 | 44.999600 | 98.708800 | 2097.562000 | 98.708800 | 9.435400 |
| 637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 575.387500 | 670.887500 | 814.137500 | 95.500000 | 35.812500 | 276.950000 | 40.587500 | 148.025000 | 324.700000 | 6899.875000 | 324.700000 | 31.037500 |
| 638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.201975 | 24.720975 | 29.999475 | 3.519000 | 1.319625 | 10.205100 | 1.495575 | 5.454450 | 11.964600 | 254.247750 | 11.964600 | 1.143675 |
| 640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.306350 | 40.000350 | 48.541350 | 5.694000 | 2.135250 | 16.512600 | 2.419950 | 8.825700 | 19.359600 | 411.391500 | 19.359600 | 1.850550 |
| 643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.246250 | 41.096250 | 49.871250 | 5.850000 | 2.193750 | 16.965000 | 2.486250 | 9.067500 | 19.890000 | 422.662500 | 19.890000 | 1.901250 |
| 644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 497.966250 | 580.616250 | 704.591250 | 82.650000 | 30.993750 | 239.685000 | 35.126250 | 128.107500 | 281.010000 | 5971.462500 | 281.010000 | 26.861250 |
| 645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.043750 | 152.793750 | 185.418750 | 21.750000 | 8.156250 | 63.075000 | 9.243750 | 33.712500 | 73.950000 | 1571.437500 | 73.950000 | 7.068750 |
| 646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 881.156250 | 1027.406250 | 1246.781250 | 146.250000 | 54.843750 | 424.125000 | 62.156250 | 226.687500 | 497.250000 | 10566.562500 | 497.250000 | 47.531250 |
| 647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 476.999250 | 556.169250 | 674.924250 | 79.170000 | 29.688750 | 229.593000 | 33.647250 | 122.713500 | 269.178000 | 5720.032500 | 269.178000 | 25.730250 |
| 648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1283.903400 | 1496.999400 | 1816.643400 | 213.096000 | 79.911000 | 617.978400 | 90.565800 | 330.298800 | 724.526400 | 15396.186000 | 724.526400 | 69.256200 |
| 649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.218700 | 14.246700 | 17.288700 | 2.028000 | 0.760500 | 5.881200 | 0.861900 | 3.143400 | 6.895200 | 146.523000 | 6.895200 | 0.659100 |
| 650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.269225 | 172.878225 | 209.791725 | 24.609000 | 9.228375 | 71.366100 | 10.458825 | 38.143950 | 83.670600 | 1778.000250 | 83.670600 | 7.997925 |
| 651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 587.437500 | 684.937500 | 831.187500 | 97.500000 | 36.562500 | 282.750000 | 41.437500 | 151.125000 | 331.500000 | 7044.375000 | 331.500000 | 31.687500 |
| 652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1803.433125 | 2102.758125 | 2551.745625 | 299.325000 | 112.246875 | 868.042500 | 127.213125 | 463.953750 | 1017.705000 | 21626.231250 | 1017.705000 | 97.280625 |
| 653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.207850 | 23.561850 | 28.592850 | 3.354000 | 1.257750 | 9.726600 | 1.425450 | 5.198700 | 11.403600 | 242.326500 | 11.403600 | 1.090050 |
| 654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2467.237500 | 2876.737500 | 3490.987500 | 409.500000 | 153.562500 | 1187.550000 | 174.037500 | 634.725000 | 1392.300000 | 29586.375000 | 1392.300000 | 133.087500 |
| 655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1465.774050 | 1709.056050 | 2073.979050 | 243.282000 | 91.230750 | 705.517800 | 103.394850 | 377.087100 | 827.158800 | 17577.124500 | 827.158800 | 79.066650 |
| 656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.469950 | 0.547950 | 0.664950 | 0.078000 | 0.029250 | 0.226200 | 0.033150 | 0.120900 | 0.265200 | 5.635500 | 0.265200 | 0.025350 |
| 657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 986.895000 | 1150.695000 | 1396.395000 | 163.800000 | 61.425000 | 475.020000 | 69.615000 | 253.890000 | 556.920000 | 11834.550000 | 556.920000 | 53.235000 |
| 658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1304.111250 | 1520.561250 | 1845.236250 | 216.450000 | 81.168750 | 627.705000 | 91.991250 | 335.497500 | 735.930000 | 15638.512500 | 735.930000 | 70.346250 |
| 659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3057.494700 | 3564.962700 | 4326.164700 | 507.468000 | 190.300500 | 1471.657200 | 215.673900 | 786.575400 | 1725.391200 | 36664.563000 | 1725.391200 | 164.927100 |
| 660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.995000 | 54.795000 | 66.495000 | 7.800000 | 2.925000 | 22.620000 | 3.315000 | 12.090000 | 26.520000 | 563.550000 | 26.520000 | 2.535000 |
| 661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.377300 | 29.589300 | 35.907300 | 4.212000 | 1.579500 | 12.214800 | 1.790100 | 6.528600 | 14.320800 | 304.317000 | 14.320800 | 1.368900 |
| 662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.962450 | 82.740450 | 100.407450 | 11.778000 | 4.416750 | 34.156200 | 5.005650 | 18.255900 | 40.045200 | 850.960500 | 40.045200 | 3.827850 |
| 663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.071375 | 39.726375 | 48.208875 | 5.655000 | 2.120625 | 16.399500 | 2.403375 | 8.765250 | 19.227000 | 408.573750 | 19.227000 | 1.837875 |
| 664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 104.835000 | 122.235000 | 148.335000 | 17.400000 | 6.525000 | 50.460000 | 7.395000 | 26.970000 | 59.160000 | 1257.150000 | 59.160000 | 5.655000 |
| 665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 524.175000 | 611.175000 | 741.675000 | 87.000000 | 32.625000 | 252.300000 | 36.975000 | 134.850000 | 295.800000 | 6285.750000 | 295.800000 | 28.275000 |
| 667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 141.888750 | 165.438750 | 200.763750 | 23.550000 | 8.831250 | 68.295000 | 10.008750 | 36.502500 | 80.070000 | 1701.487500 | 80.070000 | 7.653750 |
| 670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.605500 | 24.025500 | 29.155500 | 3.420000 | 1.282500 | 9.918000 | 1.453500 | 5.301000 | 11.628000 | 247.095000 | 11.628000 | 1.111500 |
| 671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.897875 | 2.212875 | 2.685375 | 0.315000 | 0.118125 | 0.913500 | 0.133875 | 0.488250 | 1.071000 | 22.758750 | 1.071000 | 0.102375 |
| 672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 00696 | 00696 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-661 | 209 Report | USFS | ROCK CREEK 2 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | CA |
| 674 | 00697 | 00697 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-661 | 209 Report | USFS | ROCK CREEK 2 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | CA |
| 675 | 00698 | 00698 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-661 | 209 Report | USFS | ROCK CREEK 2 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | CA |
| 676 | 00699 | 00699 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-662 | 209 Report | USFS | ROCKY | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | CA |
| 677 | 00700 | 00700 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-670 | 209 Report | BLM | RUSH FIRE | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | CA |
| 678 | 00701 | 00701 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-670 | 209 Report | BLM | RUSH FIRE | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | CA |
| 679 | 00702 | 00702 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-670 | 209 Report | BLM | RUSH FIRE | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | CA |
| 680 | 00703 | 00703 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-683 | 209 Report | OTHR | SHANNON | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | CA |
| 681 | 00704 | 00704 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-689 | 209 Report | USFS | Shelly Creek | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | CA |
| 682 | 00705 | 00705 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-689 | 209 Report | USFS | Shelly Creek | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | CA |
| 683 | 00706 | 00706 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-690 | 209 Report | USFS | SHOWERS | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | CA |
| 684 | 00707 | 00707 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-692 | 209 Report | OTHR | SIERRA | 20020920.000000 | 20020920.000000 | 09/20/02 | | PST | CA |
| 685 | 00708 | 00708 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-692 | 209 Report | OTHR | SIERRA | 20020919.000000 | 20020919.000000 | 09/19/02 | | PST | CA |
| 686 | 00709 | 00709 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-699 | 209 Report | OTHR | SKYWAY | 20020608.000000 | 20020608.000000 | 06/08/02 | | PST | CA |
| 687 | 00710 | 00710 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-704 | 209 Report | OTHR | SOURGRASS | 20021128.000000 | 20021128.000000 | 11/28/02 | | PST | CA |
| 688 | 00711 | 00711 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-704 | 209 Report | OTHR | SOURGRASS | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | CA |
| 689 | 00712 | 00712 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-704 | 209 Report | OTHR | SOURGRASS | 20021129.000000 | 20021129.000000 | 11/29/02 | | PST | CA |
| 690 | 00713 | 00713 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-704 | 209 Report | OTHR | SOURGRASS | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | CA |
| 691 | 00715 | 00715 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-714 | 209 Report | USFS | St. Pauli | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | CA |
| 692 | 00716 | 00716 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-714 | 209 Report | USFS | St. Pauli | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | CA |
| 693 | 00717 | 00717 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-715 | 209 Report | OTHR | STAGE | 20020623.000000 | 20020623.000000 | 06/23/02 | | PST | CA |
| 694 | 00718 | 00718 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | CA |
| 695 | 00719 | 00719 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | CA |
| 696 | 00720 | 00720 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | CA |
| 697 | 00721 | 00721 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | CA |
| 698 | 00722 | 00722 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020801.000000 | 20020801.000000 | 08/01/02 | | PST | CA |
| 699 | 00723 | 00723 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | CA |
| 700 | 00724 | 00724 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | CA |
| 701 | 00725 | 00725 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | CA |
| 702 | 00726 | 00726 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-716 | 209 Report | USFS | STANZA | 20020804.000000 | 20020804.000000 | 08/04/02 | | PST | CA |
| 703 | 00727 | 00727 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-719 | 209 Report | USFS | Sudden Ranch | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | CA |
| 704 | 00728 | 00728 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-719 | 209 Report | USFS | Sudden Ranch | 20020616.000000 | 20020616.000000 | 06/16/02 | | PST | CA |
| 705 | 00729 | 00729 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-719 | 209 Report | USFS | Sudden Ranch | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | CA |
| 706 | 00730 | 00730 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-719 | 209 Report | USFS | Sudden Ranch | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | CA |
| 707 | 00731 | 00731 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-722 | 209 Report | USFS | SULPHUR SPRINGS | 20020710.000000 | 20020710.000000 | 07/10/02 | | PST | CA |
| 708 | 00732 | 00732 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-723 | 209 Report | BIA | Supply Creek #13 | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | CA |
| 709 | 00733 | 00733 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-723 | 209 Report | BIA | Supply Creek #13 | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | CA |
| 710 | 00734 | 00734 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-731 | 209 Report | BLM | Tecopa | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | CA |
| 711 | 00735 | 00735 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-731 | 209 Report | BLM | Tecopa | 20020311.000000 | 20020311.000000 | 03/11/02 | | PST | CA |
| 712 | 00736 | 00736 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-731 | 209 Report | BLM | Tecopa | 20020306.000000 | 20020306.000000 | 03/06/02 | | PST | CA |
| 713 | 00737 | 00737 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-737 | 209 Report | OTHR | TIVY | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | CA |
| 714 | 00738 | 00738 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-747 | 209 Report | USFS | Troy | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | madera | ca;madera | 37.271786 | -119.783695 | 37.294444 | -119.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 674 | madera | ca;madera | 37.271786 | -119.783695 | 37.294444 | -119.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 675 | madera | ca;madera | 37.271786 | -119.783695 | 37.294444 | -119.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 676 | kern | ca;kern | 35.304670 | -118.905865 | 35.468611 | -118.750833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 677 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.633333 | -120.134167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 678 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.633333 | -120.134167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 679 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.633333 | -120.134167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 680 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.516667 | -118.216667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 681 | del norte | ca;del norte | 41.690460 | -123.889114 | 41.875833 | -123.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 682 | del norte | ca;del norte | 41.690460 | -123.889114 | 41.875833 | -123.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 683 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.775556 | -120.032222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 684 | placer | ca;placer | 39.014301 | -120.743641 | 38.800556 | -121.233889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 685 | placer | ca;placer | 39.014301 | -120.743641 | 38.800556 | -121.233889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 686 | butte | ca;butte | 39.722858 | -121.573158 | 39.700833 | -121.751389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 687 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.583333 | -120.424722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 688 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.583333 | -120.424722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 689 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.583333 | -120.424722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 690 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.583333 | -120.424722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 691 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.770000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 692 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.770000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 693 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.885833 | -118.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 694 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 695 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 696 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 697 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 698 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 699 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 700 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 701 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 702 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.652500 | -123.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 703 | santa barbara | ca;santa barbara | 34.048544 | -120.375553 | 34.559167 | -120.526667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 704 | santa barbara | ca;santa barbara | 34.048544 | -120.375553 | 34.559167 | -120.526667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 705 | santa barbara | ca;santa barbara | 34.048544 | -120.375553 | 34.559167 | -120.526667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 706 | santa barbara | ca;santa barbara | 34.048544 | -120.375553 | 34.559167 | -120.526667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 707 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.016944 | -121.219167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 708 | humbolt | ca;humbolt | 0.000000 | 0.000000 | 41.034444 | -123.667222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 709 | humbolt | ca;humbolt | 0.000000 | 0.000000 | 41.034444 | -123.667222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 710 | inyo | ca;inyo | 36.625803 | -117.219875 | 36.088056 | -116.273056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 711 | inyo | ca;inyo | 36.625803 | -117.219875 | 36.088056 | -116.273056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 712 | inyo | ca;inyo | 36.625803 | -117.219875 | 36.088056 | -116.273056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 713 | fresno | ca;fresno | 36.745449 | -119.640003 | 36.767500 | -119.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 714 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.816667 | -116.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 0.000000 | o | 37.294444 | -119.375000 | -1698872.470096 | -658036.283666 | | | 275.000000 | E | | | | K | C | | K | K | 14.350000 | 06 |
| 674 | 0.000000 | o | 37.294444 | -119.375000 | -1698872.470096 | -658036.283666 | | | 15.000000 | E | | | | K | C | | K | K | 14.350000 | 06 |
| 675 | 0.000000 | o | 37.294444 | -119.375000 | -1698872.470096 | -658036.283666 | | | 140.000000 | E | | | | K | C | | K | K | 14.350000 | 06 |
| 676 | 0.000000 | o | 35.468611 | -118.750833 | -1686756.959651 | -869933.309051 | | | 40.000000 | C | | | | A | L | | A | A | 0.500000 | 06 |
| 677 | 0.000000 | o | 40.633333 | -120.134167 | -1679322.072743 | -278653.686683 | | | 850.000000 | G | | | | T | T | | T | T | 4.500000 | 06 |
| 678 | 0.000000 | o | 40.633333 | -120.134167 | -1679322.072743 | -278653.686683 | | | 4000.000000 | G | | | | T | T | | T | T | 4.500000 | 06 |
| 679 | 0.000000 | o | 40.633333 | -120.134167 | -1679322.072743 | -278653.686683 | | | 165.000000 | G | | | | T | T | | T | T | 4.500000 | 06 |
| 680 | 0.000000 | o | 34.516667 | -118.216667 | -1660197.155322 | -984523.448283 | | | 356.000000 | E | | | | F | T | | F | F | 15.000000 | 06 |
| 681 | 0.000000 | o | 41.875833 | -123.850000 | -1940793.459183 | -61498.019140 | | | 200.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 682 | 0.000000 | o | 41.875833 | -123.850000 | -1940793.459183 | -61498.019140 | | | 650.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 683 | 0.000000 | o | 38.775556 | -120.032222 | -1718334.810606 | -483046.893031 | | | 294.000000 | D | | | | H | G | | H | H | 27.540000 | 06 |
| 684 | 0.000000 | o | 38.800556 | -121.233889 | -1818016.954848 | -454591.521608 | | | 54.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 685 | 0.000000 | o | 38.800556 | -121.233889 | -1818016.954848 | -454591.521608 | | | 540.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 686 | 0.000000 | o | 39.700833 | -121.751389 | -1836354.982671 | -345350.805681 | | | 1000.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 687 | 0.000000 | o | 38.583333 | -120.424722 | -1756079.255317 | -495724.871391 | | | 81.000000 | E | | | | U | G | | U | U | 19.100000 | 06 |
| 688 | 0.000000 | o | 38.583333 | -120.424722 | -1756079.255317 | -495724.871391 | | | 300.000000 | E | | | | U | G | | U | U | 19.100000 | 06 |
| 689 | 0.000000 | o | 38.583333 | -120.424722 | -1756079.255317 | -495724.871391 | | | 168.000000 | E | | | | U | G | | U | U | 19.100000 | 06 |
| 690 | 0.000000 | o | 38.583333 | -120.424722 | -1756079.255317 | -495724.871391 | | | 250.000000 | E | | | | U | G | | U | U | 19.100000 | 06 |
| 691 | 0.000000 | o | 38.770000 | -120.400000 | -1749238.229276 | -475931.958160 | | | 100.000000 | E | | | | C | G | | C | C | 4.700000 | 06 |
| 692 | 0.000000 | o | 38.770000 | -120.400000 | -1749238.229276 | -475931.958160 | | | 220.000000 | E | | | | C | G | | C | C | 4.700000 | 06 |
| 693 | 0.000000 | o | 35.885833 | -118.883333 | -1688993.795778 | -821719.006760 | | | 1300.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 694 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 123.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 695 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 750.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 696 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 613.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 697 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 90.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 698 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 489.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 699 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 260.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 700 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 260.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 701 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 290.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 702 | 0.000000 | o | 41.652500 | -123.300000 | -1904378.897166 | -98608.474625 | | | 5.000000 | F | | | | R | G | | R | R | 3.050000 | 06 |
| 703 | 0.000000 | o | 34.559167 | -120.526667 | -1864872.925355 | -931550.290948 | | | 447.000000 | G | | | | | L | | L | L | 0.750000 | 06 |
| 704 | 0.000000 | o | 34.559167 | -120.526667 | -1864872.925355 | -931550.290948 | | | 3000.000000 | G | | | | | L | | L | L | 0.750000 | 06 |
| 705 | 0.000000 | o | 34.559167 | -120.526667 | -1864872.925355 | -931550.290948 | | | 3949.000000 | G | | | | | L | | L | L | 0.750000 | 06 |
| 706 | 0.000000 | o | 34.559167 | -120.526667 | -1864872.925355 | -931550.290948 | | | 386.000000 | G | | | | | L | | L | L | 0.750000 | 06 |
| 707 | 0.000000 | o | 36.016944 | -121.219167 | -1889372.931058 | -757469.836747 | | | 2000.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 708 | 0.000000 | o | 41.034444 | -123.667222 | -1952340.977792 | -156647.216390 | | | 400.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 709 | 0.000000 | o | 41.034444 | -123.667222 | -1952340.977792 | -156647.216390 | | | 10.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 710 | 0.000000 | o | 36.088056 | -116.273056 | -1455462.681153 | -848572.002735 | | | 20.000000 | E | | | | B | barren | | B | B | 19.500000 | 06 |
| 711 | 0.000000 | o | 36.088056 | -116.273056 | -1455462.681153 | -848572.002735 | | | 10.000000 | E | | | | B | barren | | B | B | 19.500000 | 06 |
| 712 | 0.000000 | o | 36.088056 | -116.273056 | -1455462.681153 | -848572.002735 | | | 270.000000 | E | | | | B | barren | | B | B | 19.500000 | 06 |
| 713 | 0.000000 | o | 36.767500 | -119.383333 | -1712074.239269 | -715340.701613 | | | 400.000000 | E | | | | | L | | L | L | 0.750000 | 06 |
| 714 | 0.000000 | o | 32.816667 | -116.383333 | -1528158.646263 | -1204946.977222 | | | 188.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 3946.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 674 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 215.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 675 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 2009.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 676 | 029 | CA | ca;kern | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 20.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 677 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3825.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 678 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 18000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 679 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 742.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 680 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 5340.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 681 | 015 | CA | ca;del norte | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 682 | 015 | CA | ca;del norte | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3055.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 683 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 8096.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 684 | 061 | CA | ca;placer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 685 | 061 | CA | ca;placer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 8100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 686 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 15000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 687 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 1547.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 688 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 5730.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 689 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 3208.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 690 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 4775.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 691 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 692 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1034.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 693 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 694 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 375.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 695 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 2287.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 696 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 1869.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 697 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 274.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 698 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 1491.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 699 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 793.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 700 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 793.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 701 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 884.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 702 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 15.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 703 | 083 | CA | ca;santa barbara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 335.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 704 | 083 | CA | ca;santa barbara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 705 | 083 | CA | ca;santa barbara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2961.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 706 | 083 | CA | ca;santa barbara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 289.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 707 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 708 | 023 | CA | ca;humboldt | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 17400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 709 | 023 | CA | ca;humboldt | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 710 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 711 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 712 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5265.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 713 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 714 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3666.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.552312 | 55.444812 | 67.283563 | 7.892500 | 2.959687 | 22.888250 | 3.354312 | 12.233375 | 26.834500 | 570.233125 | 26.834500 | 2.565062 |
| 674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593763 | 3.024263 | 3.670013 | 0.430500 | 0.161438 | 1.248450 | 0.182963 | 0.667275 | 1.463700 | 31.103625 | 1.463700 | 0.139913 |
| 675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.208450 | 28.226450 | 34.253450 | 4.018000 | 1.506750 | 11.652200 | 1.707650 | 6.227900 | 13.661200 | 290.300500 | 13.661200 | 1.305850 |
| 676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.241000 | 0.281000 | 0.341000 | 0.040000 | 0.015000 | 0.116000 | 0.017000 | 0.062000 | 0.136000 | 2.890000 | 0.136000 | 0.013000 |
| 677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.091250 | 53.741250 | 65.216250 | 7.650000 | 2.868750 | 22.185000 | 3.251250 | 11.857500 | 26.010000 | 552.712500 | 26.010000 | 2.486250 |
| 678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 216.900000 | 252.900000 | 306.900000 | 36.000000 | 13.500000 | 104.400000 | 15.300000 | 55.800000 | 122.400000 | 2601.000000 | 122.400000 | 11.700000 |
| 679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.947125 | 10.432125 | 12.659625 | 1.485000 | 0.556875 | 4.306500 | 0.631125 | 2.301750 | 5.049000 | 107.291250 | 5.049000 | 0.482625 |
| 680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.347000 | 75.027000 | 91.047000 | 10.680000 | 4.005000 | 30.972000 | 4.539000 | 16.554000 | 36.312000 | 771.630000 | 36.312000 | 3.471000 |
| 681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.812750 | 42.922750 | 52.087750 | 6.110000 | 2.291250 | 17.719000 | 2.596750 | 9.470500 | 20.774000 | 441.447500 | 20.774000 | 1.985750 |
| 683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.565958 | 113.759478 | 138.049758 | 16.193520 | 6.072570 | 46.961208 | 6.882246 | 25.099956 | 55.057968 | 1169.981820 | 55.057968 | 5.262894 |
| 684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.605000 | 113.805000 | 138.105000 | 16.200000 | 6.075000 | 46.980000 | 6.885000 | 25.110000 | 55.080000 | 1170.450000 | 55.080000 | 5.265000 |
| 686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 180.750000 | 210.750000 | 255.750000 | 30.000000 | 11.250000 | 87.000000 | 12.750000 | 46.500000 | 102.000000 | 2167.500000 | 102.000000 | 9.750000 |
| 687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.642555 | 21.736755 | 26.378055 | 3.094200 | 1.160325 | 8.973180 | 1.315035 | 4.796010 | 10.520280 | 223.555950 | 10.520280 | 1.005615 |
| 688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 69.046500 | 80.506500 | 97.696500 | 11.460000 | 4.297500 | 33.234000 | 4.870500 | 17.763000 | 38.964000 | 827.985000 | 38.964000 | 3.724500 |
| 689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.666040 | 45.083640 | 54.710040 | 6.417600 | 2.406600 | 18.611040 | 2.727480 | 9.947280 | 21.819840 | 463.671600 | 21.819840 | 2.085720 |
| 690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.538750 | 67.088750 | 81.413750 | 9.550000 | 3.581250 | 27.695000 | 4.058750 | 14.802500 | 32.470000 | 689.987500 | 32.470000 | 3.103750 |
| 691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.459700 | 14.527700 | 17.629700 | 2.068000 | 0.775500 | 5.997200 | 0.878900 | 3.205400 | 7.031200 | 149.413000 | 7.031200 | 0.672100 |
| 693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.520557 | 5.270858 | 6.396307 | 0.750300 | 0.281362 | 2.175870 | 0.318877 | 1.162965 | 2.551020 | 54.209175 | 2.551020 | 0.243847 |
| 695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.564375 | 32.139375 | 39.001875 | 4.575000 | 1.715625 | 13.267500 | 1.944375 | 7.091250 | 15.555000 | 330.543750 | 15.555000 | 1.486875 |
| 696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.529283 | 26.268583 | 31.877532 | 3.739300 | 1.402238 | 10.843970 | 1.589202 | 5.795915 | 12.713620 | 270.164425 | 12.713620 | 1.215273 |
| 697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.307725 | 3.856725 | 4.680225 | 0.549000 | 0.205875 | 1.592100 | 0.233325 | 0.850950 | 1.866600 | 39.665250 | 1.866600 | 0.178425 |
| 698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.971973 | 20.954872 | 25.429222 | 2.982900 | 1.118587 | 8.650410 | 1.267732 | 4.623495 | 10.141860 | 215.514525 | 10.141860 | 0.969442 |
| 699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.555650 | 11.141650 | 13.520650 | 1.586000 | 0.594750 | 4.599400 | 0.674050 | 2.458300 | 5.392400 | 114.588500 | 5.392400 | 0.515450 |
| 700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.555650 | 11.141650 | 13.520650 | 1.586000 | 0.594750 | 4.599400 | 0.674050 | 2.458300 | 5.392400 | 114.588500 | 5.392400 | 0.515450 |
| 701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.658225 | 12.427225 | 15.080725 | 1.769000 | 0.663375 | 5.130100 | 0.751825 | 2.741950 | 6.014600 | 127.810250 | 6.014600 | 0.574925 |
| 702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183763 | 0.214263 | 0.260012 | 0.030500 | 0.011438 | 0.088450 | 0.012963 | 0.047275 | 0.103700 | 2.203625 | 0.103700 | 0.009912 |
| 703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.039763 | 4.710262 | 5.716012 | 0.670500 | 0.251437 | 1.944450 | 0.284962 | 1.039275 | 2.279700 | 48.443625 | 2.279700 | 0.217912 |
| 704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.689087 | 41.612588 | 50.497838 | 5.923500 | 2.221312 | 17.178150 | 2.517487 | 9.181425 | 20.139900 | 427.972875 | 20.139900 | 1.925137 |
| 706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.488475 | 4.067475 | 4.935975 | 0.579000 | 0.217125 | 1.679100 | 0.246075 | 0.897450 | 1.968600 | 41.832750 | 1.968600 | 0.188175 |
| 707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.450000 | 126.450000 | 153.450000 | 18.000000 | 6.750000 | 52.200000 | 7.650000 | 27.900000 | 61.200000 | 1300.500000 | 61.200000 | 5.850000 |
| 708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 209.670000 | 244.470000 | 296.670000 | 34.800000 | 13.050000 | 100.920000 | 14.790000 | 53.940000 | 118.320000 | 2514.300000 | 118.320000 | 11.310000 |
| 709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.443250 | 73.973250 | 89.768250 | 10.530000 | 3.948750 | 30.537000 | 4.475250 | 16.321500 | 35.802000 | 760.792500 | 35.802000 | 3.422250 |
| 713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.175300 | 51.507300 | 62.505300 | 7.332000 | 2.749500 | 21.262800 | 3.116100 | 11.364600 | 24.928800 | 529.737000 | 24.928800 | 2.382900 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 00739 | 00739 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-747 | 209 Report | USFS | Troy | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | CA |
| 716 | 00741 | 00741 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-773 | 209 Report | NPS | WILD HORSE # 2 | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | CA |
| 717 | 00742 | 00742 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-773 | 209 Report | NPS | WILD HORSE # 2 | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | CA |
| 718 | 00743 | 00743 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | CA |
| 719 | 00744 | 00744 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | CA |
| 720 | 00745 | 00745 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | CA |
| 721 | 00746 | 00746 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | CA |
| 722 | 00747 | 00747 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | CA |
| 723 | 00748 | 00748 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 724 | 00749 | 00749 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | CA |
| 725 | 00750 | 00750 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020929.000000 | 20020929.000000 | 09/29/02 | | PST | CA |
| 726 | 00751 | 00751 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-777 | 209 Report | OTHR | WILLOW | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | CA |
| 727 | 00752 | 00752 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-780 | 209 Report | OTHR | WK Hill/33 | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | CA |
| 728 | 00753 | 00753 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | CA |
| 729 | 00754 | 00754 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | CA |
| 730 | 00755 | 00755 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | CA |
| 731 | 00756 | 00756 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | CA |
| 732 | 00757 | 00757 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020613.000000 | 20020613.000000 | 06/13/02 | | PST | CA |
| 733 | 00758 | 00758 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | CA |
| 734 | 00759 | 00759 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | CA |
| 735 | 00760 | 00760 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | CA |
| 736 | 00761 | 00761 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020608.000000 | 20020608.000000 | 06/08/02 | | PST | CA |
| 737 | 00762 | 00762 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | CA |
| 738 | 00763 | 00763 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | CA |
| 739 | 00764 | 00764 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020914.000000 | 20020914.000000 | 09/14/02 | | PST | CA |
| 740 | 00765 | 00765 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020904.000000 | 20020904.000000 | 09/04/02 | | PST | CA |
| 741 | 00766 | 00766 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | CA |
| 742 | 00767 | 00767 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020823.000000 | 20020823.000000 | 08/23/02 | | PST | CA |
| 743 | 00768 | 00768 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020831.000000 | 20020831.000000 | 08/31/02 | | PST | CA |
| 744 | 00770 | 00770 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-861 | SACS/1202 | BLM | Gate | 20020712.000000 | 20020718.000000 | 07/12/02 | 1.000000 | PST | CA |
| 745 | 00771 | 00771 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/15/02 | 1.000000 | PST | CA |
| 746 | 00772 | 00772 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-863 | SACS/1202 | BLM | Slinkard | 20020713.000000 | 20020718.000000 | 07/13/02 | 1.000000 | PST | CA |
| 747 | 00773 | 00773 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/13/02 | 1.000000 | PST | CA |
| 748 | 00774 | 00774 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-865 | SACS/1202 | BLM | BLACK | 20020712.000000 | 20020716.000000 | 07/12/02 | 1.000000 | PST | CA |
| 749 | 00775 | 00775 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-866 | SACS/1202 | BLM | LNU 16 | 20021001.000000 | 20021003.000000 | 10/01/02 | 1.000000 | PST | CA |
| 750 | 00776 | 00776 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-883 | SACS/1202 | BLM | SILVER  2 | 20020727.000000 | 20020802.000000 | 07/27/02 | 1.000000 | PST | CA |
| 751 | 00777 | 00777 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-904 | SACS/1202 | FWS | SAC AB | 20020708.000000 | 20020715.000000 | 07/08/02 | 1.000000 | PST | CA |
| 752 | 00778 | 00778 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-990 | 209 Report | OTHR | 128 | 20020905.000000 | 20020905.000000 | 09/05/02 | | PST | CA |
| 753 | 00779 | 00779 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-990 | 209 Report | OTHR | 128 | 20020906.000000 | 20020906.000000 | 09/06/02 | | PST | CA |
| 754 | 00780 | 00780 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-991 | 209 Report | OTHR | 211 | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | CA |
| 755 | 00781 | 00781 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-992 | 209 Report | OTHR | 600 | 20020705.000000 | 20020705.000000 | 07/05/02 | | PST | CA |
| 756 | 00782 | 00782 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-993 | 209 Report | OTHR | Alhambra | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.816667 | -116.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 716 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 35.238056 | -115.821389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 717 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 35.238056 | -115.821389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 718 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 719 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 720 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 721 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 722 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 723 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 724 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 725 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 726 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.301667 | -120.100833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 727 | fresno | ca;fresno | 36.745449 | -119.640003 | 36.141111 | -120.365000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 728 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 729 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 730 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 731 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 732 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 733 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 734 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 735 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 736 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 737 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 738 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 739 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 740 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 741 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 742 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 743 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 744 | | ca; | 0.000000 | 0.000000 | 38.523333 | -119.528333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 745 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 746 | | ca; | 0.000000 | 0.000000 | 38.647222 | -119.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 747 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 748 | | ca; | 0.000000 | 0.000000 | 40.618611 | -120.545833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 749 | | ca; | 0.000000 | 0.000000 | 38.905000 | -122.253333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 750 | | ca; | 0.000000 | 0.000000 | 38.595278 | -119.610556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 751 | | ca; | 0.000000 | 0.000000 | 39.449444 | -122.158889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 752 | solano | ca;solano | 38.290323 | -121.943508 | 38.900000 | -122.245833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 753 | solano | ca;solano | 38.290323 | -121.943508 | 38.900000 | -122.245833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 754 | madera | ca;madera | 37.271786 | -119.783695 | 37.035556 | -119.700278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 755 | madera | ca;madera | 37.271786 | -119.783695 | 37.236111 | -119.886111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 756 | contra costa | ca;contra costa | 37.909203 | -121.983734 | 37.960000 | -122.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 0.000000 | o | 32.816667 | -116.383333 | -1528158.646263 | -1204946.977222 | | | 1000.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 716 | 0.000000 | o | 35.238056 | -115.821389 | -1431777.111458 | -949511.554176 | | | 500.000000 | E | | | | T | T | | T | T | 4.500000 | 06 |
| 717 | 0.000000 | o | 35.238056 | -115.821389 | -1431777.111458 | -949511.554176 | | | 150.000000 | E | | | | T | T | | T | T | 4.500000 | 06 |
| 718 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 925.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 719 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 750.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 720 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 7255.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 721 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 14995.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 722 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 1564.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 723 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 400.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 724 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 12000.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 725 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 205.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 726 | 0.000000 | o | 38.301667 | -120.100833 | -1735983.124943 | -533229.545869 | | | 165.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 727 | 0.000000 | o | 36.141111 | -120.365000 | -1812164.048757 | -762881.669152 | | | 400.000000 | E | | | | T | | | T | T | 4.500000 | 06 |
| 728 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 720.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 729 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 3380.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 730 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 2857.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 731 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 8050.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 732 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 367.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 733 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 483.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 734 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 2681.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 735 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 2100.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 736 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 1007.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 737 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 900.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 738 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 321.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 739 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 77.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 740 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 213.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 741 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 79.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 742 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 267.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 743 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 252.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 744 | 0.000000 | o | 38.523333 | -119.528333 | -1682288.317575 | -520897.048260 | | | 14.560000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 745 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 230.200000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 746 | 0.000000 | o | 38.647222 | -119.597222 | -1685048.565903 | -505987.915285 | | | 540.000000 | G | | | | T | L | | T | T | 4.500000 | 06 |
| 747 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 6.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 748 | 0.000000 | o | 40.618611 | -120.545833 | -1713162.786393 | -271731.564927 | | | 94.375000 | F | | | | T | T | | T | T | 4.500000 | 06 |
| 749 | 0.000000 | o | 38.905000 | -122.253333 | -1899825.806133 | -420272.929930 | | | 173.250000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 750 | 0.000000 | o | 38.595278 | -119.610556 | -1687443.492638 | -511378.673122 | | | 24.000000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 751 | 0.000000 | o | 39.449444 | -122.158889 | -1876795.752127 | -363411.641360 | | | 20.833333 | E | | | | | ag | ag | | C | 4.700000 | 06 |
| 752 | 0.000000 | o | 38.900000 | -122.245833 | -1899344.419446 | -420987.915760 | | | 100.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 753 | 0.000000 | o | 38.900000 | -122.245833 | -1899344.419446 | -420987.915760 | | | 20.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 754 | 0.000000 | o | 37.035556 | -119.700278 | -1732989.174424 | -679560.184676 | | | 150.000000 | D | | | | | L | | L | L | 0.750000 | 06 |
| 755 | 0.000000 | o | 37.236111 | -119.886111 | -1744071.979866 | -653819.672885 | | | 120.000000 | D | | | | | L | | L | L | 0.750000 | 06 |
| 756 | 0.000000 | o | 37.960000 | -122.200000 | -1921572.050136 | -523984.076355 | | | 120.000000 | D | | | | | B | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 19500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 716 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 717 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 718 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 18037.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 719 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 14625.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 720 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 141472.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 721 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 292402.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 722 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 30498.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 723 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 724 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 234000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 725 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3997.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 726 | 109 | CA | ca;tuolumne | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2475.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 727 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 728 | 083 | CA | ca;santa barbara | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 14040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 729 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 65910.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 730 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 55711.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 731 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 156975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 732 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7156.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 733 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 9418.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 734 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 52279.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 735 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 40950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 736 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 19636.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 737 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 39150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 738 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 13963.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 739 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 3349.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 740 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 9265.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 741 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 3436.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 742 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 11614.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 743 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 10962.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 744 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 65.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 745 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1035.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 746 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2430.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 747 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 261.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 748 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 424.687500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 749 | 113 | CA | ca;yolo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3378.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 750 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 751 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 97.916667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 752 | 113 | CA | ca;yolo | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 753 | 113 | CA | ca;yolo | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 754 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 755 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 756 | 013 | CA | ca;contra costa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2340.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 234.975000 | 273.975000 | 332.475000 | 39.000000 | 14.625000 | 113.100000 | 16.575000 | 60.450000 | 132.600000 | 2817.750000 | 132.600000 | 12.675000 |
| 716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 217.351875 | 253.426875 | 307.539375 | 36.075000 | 13.528125 | 104.617500 | 15.331875 | 55.916250 | 122.655000 | 2606.418750 | 122.655000 | 11.724375 |
| 719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 176.231250 | 205.481250 | 249.356250 | 29.250000 | 10.968750 | 84.825000 | 12.431250 | 45.337500 | 99.450000 | 2113.312500 | 99.450000 | 9.506250 |
| 720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1704.743625 | 1987.688625 | 2412.106125 | 282.945000 | 106.104375 | 820.540500 | 120.251625 | 438.564750 | 962.013000 | 20442.776250 | 962.013000 | 91.957125 |
| 721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3523.450125 | 4108.255125 | 4985.462625 | 584.805000 | 219.301875 | 1695.934500 | 248.542125 | 906.447750 | 1988.337000 | 42252.161250 | 1988.337000 | 190.061625 |
| 722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 367.500900 | 428.496900 | 519.990900 | 60.996000 | 22.873500 | 176.888400 | 25.923300 | 94.543800 | 207.386400 | 4406.961000 | 207.386400 | 19.823700 |
| 723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.990000 | 109.590000 | 132.990000 | 15.600000 | 5.850000 | 45.240000 | 6.630000 | 24.180000 | 53.040000 | 1127.100000 | 53.040000 | 5.070000 |
| 724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2819.700000 | 3287.700000 | 3989.700000 | 468.000000 | 175.500000 | 1357.200000 | 198.900000 | 725.400000 | 1591.200000 | 33813.000000 | 1591.200000 | 152.100000 |
| 725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.169875 | 56.164875 | 68.157375 | 7.995000 | 2.998125 | 23.185500 | 3.397875 | 12.392250 | 27.183000 | 577.638750 | 27.183000 | 2.598375 |
| 726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.823750 | 34.773750 | 42.198750 | 4.950000 | 1.856250 | 14.355000 | 2.103750 | 7.672500 | 16.830000 | 357.637500 | 16.830000 | 1.608750 |
| 727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 169.182000 | 197.262000 | 239.382000 | 28.080000 | 10.530000 | 81.432000 | 11.934000 | 43.524000 | 95.472000 | 2028.780000 | 95.472000 | 9.126000 |
| 729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 794.215500 | 926.035500 | 1123.765500 | 131.820000 | 49.432500 | 382.278000 | 56.023500 | 204.321000 | 448.188000 | 9523.995000 | 448.188000 | 42.841500 |
| 730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 671.323575 | 782.746575 | 949.881075 | 111.423000 | 41.783625 | 323.126700 | 47.354775 | 172.705650 | 378.838200 | 8050.311750 | 378.838200 | 36.212475 |
| 731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1891.548750 | 2205.498750 | 2676.423750 | 313.950000 | 117.731250 | 910.455000 | 133.428750 | 486.622500 | 1067.430000 | 22682.887500 | 1067.430000 | 102.033750 |
| 732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.235825 | 100.548825 | 122.018325 | 14.313000 | 5.367375 | 41.507700 | 6.083025 | 22.185150 | 48.664200 | 1034.114250 | 48.664200 | 4.651725 |
| 733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.492925 | 132.329925 | 160.585425 | 18.837000 | 7.063875 | 54.627300 | 8.005725 | 29.197350 | 64.045800 | 1360.973250 | 64.045800 | 6.122025 |
| 734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 629.967975 | 734.526975 | 891.365475 | 104.559000 | 39.209625 | 303.221100 | 44.437575 | 162.066450 | 355.500600 | 7554.387750 | 355.500600 | 33.981675 |
| 735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 493.447500 | 575.347500 | 698.197500 | 81.900000 | 30.712500 | 237.510000 | 34.807500 | 126.945000 | 278.460000 | 5917.275000 | 278.460000 | 26.617500 |
| 736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 236.619825 | 275.892825 | 334.802325 | 39.273000 | 14.727375 | 113.891700 | 16.691025 | 60.873150 | 133.528200 | 2837.474250 | 133.528200 | 12.763725 |
| 737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 471.757500 | 550.057500 | 667.507500 | 78.300000 | 29.362500 | 227.070000 | 33.277500 | 121.365000 | 266.220000 | 5657.175000 | 266.220000 | 25.447500 |
| 738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 168.260175 | 196.187175 | 238.077675 | 27.927000 | 10.472625 | 80.988300 | 11.868975 | 43.286850 | 94.951800 | 2017.725750 | 94.951800 | 9.076275 |
| 739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.361475 | 47.060475 | 57.108975 | 6.699000 | 2.512125 | 19.427100 | 2.847075 | 10.383450 | 22.776600 | 484.002750 | 22.776600 | 2.177175 |
| 740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 111.649275 | 130.180275 | 157.976775 | 18.531000 | 6.949125 | 53.739900 | 7.875675 | 28.723050 | 63.005400 | 1338.864750 | 63.005400 | 6.022575 |
| 741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.409825 | 48.282825 | 58.592325 | 6.873000 | 2.577375 | 19.931700 | 2.921025 | 10.653150 | 23.368200 | 496.574250 | 23.368200 | 2.233725 |
| 742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 139.954725 | 163.183725 | 198.027225 | 23.229000 | 8.710875 | 67.364100 | 9.872325 | 36.004950 | 78.978600 | 1678.295250 | 78.978600 | 7.549425 |
| 743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.092100 | 154.016100 | 186.902100 | 21.924000 | 8.221500 | 63.579600 | 9.317700 | 33.982200 | 74.541600 | 1584.009000 | 74.541600 | 7.125300 |
| 744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.789516 | 0.920556 | 1.117116 | 0.131040 | 0.049140 | 0.380016 | 0.055692 | 0.203112 | 0.445536 | 9.467640 | 0.445536 | 0.042588 |
| 745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.482595 | 14.554395 | 17.662095 | 2.071800 | 0.776925 | 6.008220 | 0.880515 | 3.211290 | 7.044120 | 149.687550 | 7.044120 | 0.673335 |
| 746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.281500 | 34.141500 | 41.431500 | 4.860000 | 1.822500 | 14.094000 | 2.065500 | 7.533000 | 16.524000 | 351.135000 | 16.524000 | 1.579500 |
| 747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.145050 | 3.667050 | 4.450050 | 0.522000 | 0.195750 | 1.513800 | 0.221850 | 0.809100 | 1.774800 | 37.714500 | 1.774800 | 0.169650 |
| 748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.117484 | 5.966859 | 7.240922 | 0.849375 | 0.318516 | 2.463188 | 0.360984 | 1.316531 | 2.887875 | 61.367344 | 2.887875 | 0.276047 |
| 749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.709419 | 47.466169 | 57.601294 | 6.756750 | 2.533781 | 19.594575 | 2.871619 | 10.472963 | 22.972950 | 488.175187 | 22.972950 | 2.195944 |
| 750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179896 | 1.375729 | 1.669479 | 0.195833 | 0.073437 | 0.567917 | 0.083229 | 0.303542 | 0.665833 | 14.148958 | 0.665833 | 0.063646 |
| 752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.497500 | 27.397500 | 33.247500 | 3.900000 | 1.462500 | 11.310000 | 1.657500 | 6.045000 | 13.260000 | 281.775000 | 13.260000 | 1.267500 |
| 753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.197000 | 32.877000 | 39.897000 | 4.680000 | 1.755000 | 13.572000 | 1.989000 | 7.254000 | 15.912000 | 338.130000 | 15.912000 | 1.521000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 00783 | 00783 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-993 | 209 Report | OTHR | Alhambra | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | CA |
| 758 | 00784 | 00784 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-994 | 209 Report | OTHR | ALISO | 20020809.000000 | 20020809.000000 | 08/09/02 | | PST | CA |
| 759 | 00785 | 00785 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-995 | 209 Report | OTHR | ALLISON | 20020608.000000 | 20020608.000000 | 06/08/02 | | PST | CA |
| 760 | 00786 | 00786 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-996 | 209 Report | USFS | Atmore | 20020331.000000 | 20020331.000000 | 03/31/02 | | PST | CA |
| 761 | 00787 | 00787 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-997 | 209 Report | OTHR | AVERY | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | CA |
| 762 | 00791 | 00791 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1000 | SACS/1202 | BLM | Border 2 | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | CA |
| 763 | 00792 | 00792 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1001 | 209 Report | OTHR | BRIDGE | 20020310.000000 | 20020310.000000 | 03/10/02 | | PST | CA |
| 764 | 00793 | 00793 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1002 | 209 Report | OTHR | BUTTE COMPLEX | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | CA |
| 765 | 00794 | 00794 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1002 | 209 Report | OTHR | BUTTE COMPLEX | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | CA |
| 766 | 00795 | 00795 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1002 | 209 Report | OTHR | BUTTE COMPLEX | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | CA |
| 767 | 00796 | 00796 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1003 | 209 Report | OTHR | Cherry | 20020827.000000 | 20020827.000000 | 08/27/02 | | PST | CA |
| 768 | 00797 | 00797 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1003 | 209 Report | OTHR | Cherry | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | CA |
| 769 | 00798 | 00798 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1004 | SACS/1202 | FWS | CREST FB | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | CA |
| 770 | 00799 | 00799 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1005 | SACS/1202 | BLM | Crestwood | 20020624.000000 | 20020625.000000 | 06/24/02 | 1.000000 | PST | CA |
| 771 | 00800 | 00800 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1006 | 209 Report | OTHR | DURHAM | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | CA |
| 772 | 00801 | 00801 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1006 | 209 Report | OTHR | DURHAM | 20020831.000000 | 20020831.000000 | 08/31/02 | | PST | CA |
| 773 | 00802 | 00802 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1007 | 209 Report | USFS | EAGLE | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | CA |
| 774 | 00803 | 00803 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1007 | 209 Report | USFS | EAGLE | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | CA |
| 775 | 00804 | 00804 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1008 | 209 Report | OTHR | Elderwood | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | CA |
| 776 | 00805 | 00805 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/25/02 | 1.000000 | PST | CA |
| 777 | 00806 | 00806 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1010 | 209 Report | OTHR | Garden | 20020609.000000 | 20020609.000000 | 06/09/02 | | PST | CA |
| 778 | 00807 | 00807 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1011 | SACS/1202 | BIA | HIGHWAY 79 | 20020725.000000 | 20020726.000000 | 07/25/02 | 1.000000 | PST | CA |
| 779 | 00808 | 00808 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1012 | 209 Report | USFS | HOLY | 20020124.000000 | 20020124.000000 | 01/24/02 | | PST | CA |
| 780 | 00809 | 00809 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1013 | SACS/1202 | FWS | LLANO | 20020823.000000 | 20020823.000000 | 08/23/02 | | PST | CA |
| 781 | 00810 | 00810 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1014 | SACS/1202 | BLM | LNU 128 | 20020904.000000 | 20020905.000000 | 09/04/02 | 1.000000 | PST | CA |
| 782 | 00811 | 00811 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1015 | SACS/1202 | BLM | LNU BEAR | 20020518.000000 | 20020519.000000 | 05/18/02 | 1.000000 | PST | CA |
| 783 | 00812 | 00812 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1016 | 209 Report | OTHR | MANZANITA | 20020625.000000 | 20020625.000000 | 06/25/02 | | PST | CA |
| 784 | 00813 | 00813 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1016 | 209 Report | OTHR | MANZANITA | 20020625.000000 | 20020625.000000 | 06/25/02 | | PST | CA |
| 785 | 00814 | 00814 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1017 | SACS/1202 | BLM | Mariposa | 20020708.000000 | 20020709.000000 | 07/08/02 | 1.000000 | PST | CA |
| 786 | 00815 | 00815 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1018 | 209 Report | USFS | Muldoon Complex | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | CA |
| 787 | 00816 | 00816 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1018 | 209 Report | USFS | Muldoon Complex | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | CA |
| 788 | 00817 | 00817 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1019 | 209 Report | OTHR | PASS | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | CA |
| 789 | 00818 | 00818 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1019 | 209 Report | OTHR | PASS | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | CA |
| 790 | 00820 | 00820 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1021 | 209 Report | USFS | POPPY | 20020824.000000 | 20020824.000000 | 08/24/02 | | PST | CA |
| 791 | 00821 | 00821 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1021 | 209 Report | USFS | POPPY | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | CA |
| 792 | 00822 | 00822 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1022 | NIFMID/USFS | USFS | QUARRY | 20020904.000000 | 20020904.000000 | 09/04/02 | | PST | CA |
| 793 | 00824 | 00824 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1024 | SACS/1202 | NPS | RANCH | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | CA |
| 794 | 00825 | 00825 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1025 | 209 Report | OTHR | REDLANDS | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | CA |
| 795 | 00826 | 00826 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1026 | 209 Report | OTHR | RIDGE | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | CA |
| 796 | 00827 | 00827 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1027 | 209 Report | OTHR | RIVER | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | CA |
| 797 | 00828 | 00828 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1027 | 209 Report | OTHR | RIVER | 20020414.000000 | 20020414.000000 | 04/14/02 | | PST | CA |
| 798 | 00830 | 00830 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1029 | 209 Report | OTHR | SHAMROCK | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | contra costa | ca;contra costa | 37.909203 | -121.983734 | 37.960000 | -122.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 758 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.385278 | -117.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 759 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.450833 | -121.883889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 760 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.684722 | -118.600556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 761 | orange | ca;orange | 33.666233 | -117.764160 | 33.679167 | -117.625000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 762 | | ca; | 0.000000 | 0.000000 | 32.649444 | -116.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 763 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 37.269167 | -118.251944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 764 | butte | ca;butte | 39.722858 | -121.573158 | 39.690000 | -121.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 765 | butte | ca;butte | 39.722858 | -121.573158 | 39.690000 | -121.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 766 | butte | ca;butte | 39.722858 | -121.573158 | 39.690000 | -121.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 767 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.830278 | -118.284444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 768 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.830278 | -118.284444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 769 | | ca; | 0.000000 | 0.000000 | 32.783333 | -116.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 770 | | ca; | 0.000000 | 0.000000 | 32.700000 | -116.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 771 | butte | ca;butte | 39.722858 | -121.573158 | 39.633333 | -121.652222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 772 | butte | ca;butte | 39.722858 | -121.573158 | 39.633333 | -121.652222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 773 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.833333 | -122.834722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 774 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.833333 | -122.834722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 775 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.466667 | -119.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 776 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 777 | placer | ca;placer | 39.014301 | -120.743641 | 38.933333 | -121.216944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 778 | | ca; | 0.000000 | 0.000000 | 33.269444 | -116.953889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 779 | orange county | ca;orange county | 0.000000 | 0.000000 | 33.668056 | -117.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 780 | | ca; | 0.000000 | 0.000000 | 39.616667 | -121.966667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 781 | | ca; | 0.000000 | 0.000000 | 38.510000 | -122.088333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 782 | | ca; | 0.000000 | 0.000000 | 39.106667 | -122.456667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 783 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.669444 | -116.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 784 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.669444 | -116.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 785 | | ca; | 0.000000 | 0.000000 | 36.166667 | -117.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 786 | modoc | ca;modoc | 41.591122 | -120.728191 | 41.983889 | -120.668056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 787 | modoc | ca;modoc | 41.591122 | -120.728191 | 41.983889 | -120.668056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 788 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.950833 | -116.883611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 789 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.950833 | -116.883611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 790 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.279444 | -121.466389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 791 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.279444 | -121.466389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 792 | | ca; | 0.000000 | 0.000000 | 34.429722 | -118.348889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 793 | | ca; | 0.000000 | 0.000000 | 37.998333 | -119.605556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 794 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.985833 | -117.135556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 795 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.500000 | -118.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 796 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.966944 | -117.418056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 797 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.966944 | -117.418056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 798 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 39.583889 | -123.417222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 0.000000 | o | 37.960000 | -122.200000 | -1921572.050136 | -523984.076355 | | | 80.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 758 | 0.000000 | o | 33.385278 | -117.200000 | -1591849.942187 | -1127741.052436 | | | 80.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 759 | 0.000000 | o | 37.450833 | -121.883889 | -1908754.086585 | -586538.530580 | | | 125.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 760 | 0.000000 | o | 34.684722 | -118.600556 | -1690812.373696 | -958537.380461 | | | 133.000000 | D | | | | T | B | | T | T | 4.500000 | 06 |
| 761 | 0.000000 | o | 33.679167 | -117.625000 | -1624501.300725 | -1087544.218331 | | | 135.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 762 | 0.000000 | o | 32.649444 | -116.683333 | -1558893.637960 | -1217805.486009 | | | 264.000000 | D | | | | B | L | | B | B | 19.500000 | 06 |
| 763 | 0.000000 | o | 37.269167 | -118.251944 | -1602973.726479 | -683070.295297 | | | 200.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 764 | 0.000000 | o | 39.690000 | -121.610000 | -1825057.846493 | -349676.860957 | | | 70.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 765 | 0.000000 | o | 39.690000 | -121.610000 | -1825057.846493 | -349676.860957 | | | 32.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 766 | 0.000000 | o | 39.690000 | -121.610000 | -1825057.846493 | -349676.860957 | | | 48.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 767 | 0.000000 | o | 34.830278 | -118.284444 | -1659494.528734 | -948928.444007 | | | 15.000000 | D | | | | B | T | | B | B | 19.500000 | 06 |
| 768 | 0.000000 | o | 34.830278 | -118.284444 | -1659494.528734 | -948928.444007 | | | 105.000000 | E | | | | B | T | | B | B | 19.500000 | 06 |
| 769 | 0.000000 | o | 32.783333 | -116.866667 | -1573171.905419 | -1199786.200299 | | | 300.000000 | E | | | | | L | | L | L | 0.750000 | 06 |
| 770 | 0.000000 | o | 32.700000 | -116.333333 | -1525743.473473 | -1218613.078128 | | | 52.500000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 771 | 0.000000 | o | 39.633333 | -121.652222 | -1830079.231550 | -354888.305851 | | | 50.000000 | D | | | | | L | | L | L | 0.750000 | 06 |
| 772 | 0.000000 | o | 39.633333 | -121.652222 | -1830079.231550 | -354888.305851 | | | 91.000000 | D | | | | | L | | L | L | 0.750000 | 06 |
| 773 | 0.000000 | o | 41.833333 | -122.834722 | -1862212.042674 | -89841.562258 | | | 124.000000 | D | | | | G | F | | G | G | 43.500000 | 06 |
| 774 | 0.000000 | o | 41.833333 | -122.834722 | -1862212.042674 | -89841.562258 | | | 60.000000 | D | | | | G | F | | G | G | 43.500000 | 06 |
| 775 | 0.000000 | o | 36.466667 | -119.133333 | -1697466.810531 | -753266.670410 | | | 160.000000 | D | | | | | L | | L | L | 0.750000 | 06 |
| 776 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 1.331361 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 777 | 0.000000 | o | 38.933333 | -121.216944 | -1813069.027431 | -440537.149681 | | | 217.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 778 | 0.000000 | o | 33.269444 | -116.953889 | -1571713.096540 | -1144998.280669 | | | 37.500000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 779 | 0.000000 | o | 33.668056 | -117.501389 | -1613533.342978 | -1091121.880891 | | | 100.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 780 | 0.000000 | o | 39.616667 | -121.966667 | -1856342.533026 | -349643.553040 | | | 200.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 781 | 0.000000 | o | 38.510000 | -122.088333 | -1897083.082561 | -466906.548756 | | | 30.000000 | D | | | | L | B | | L | L | 0.750000 | 06 |
| 782 | 0.000000 | o | 39.106667 | -122.456667 | -1910961.346280 | -393710.051793 | | | 30.000000 | D | | | | A | T | | A | A | 0.500000 | 06 |
| 783 | 0.000000 | o | 32.669444 | -116.383333 | -1530915.183390 | -1221059.910213 | | | 130.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 784 | 0.000000 | o | 32.669444 | -116.383333 | -1530915.183390 | -1221059.910213 | | | 80.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 785 | 0.000000 | o | 36.166667 | -117.666667 | -1576249.258606 | -814751.305469 | | | 50.000000 | D | | | | T | T | | T | T | 4.500000 | 06 |
| 786 | 0.000000 | o | 41.983889 | -120.668056 | -1686418.163878 | -120770.215510 | | | 100.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 787 | 0.000000 | o | 41.983889 | -120.668056 | -1686418.163878 | -120770.215510 | | | 17.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 788 | 0.000000 | o | 33.950833 | -116.883611 | -1551967.096980 | -1071740.499358 | | | 15.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 789 | 0.000000 | o | 33.950833 | -116.883611 | -1551967.096980 | -1071740.499358 | | | 247.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 790 | 0.000000 | o | 36.279444 | -121.466389 | -1903999.154008 | -723323.814269 | | | 49.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 791 | 0.000000 | o | 36.279444 | -121.466389 | -1903999.154008 | -723323.814269 | | | 101.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 792 | 0.000000 | o | 34.429722 | -118.348889 | -1673889.550173 | -991407.084266 | | | 100.000000 | D | | | | F | T | | F | F | 15.000000 | 06 |
| 793 | 0.000000 | o | 37.998333 | -119.605556 | -1701602.536577 | -576558.889592 | | | 222.000000 | D | | | | G | G | | G | G | 43.500000 | 06 |
| 794 | 0.000000 | o | 33.985833 | -117.135556 | -1574041.372265 | -1063256.914715 | | | 150.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 795 | 0.000000 | o | 34.500000 | -118.616667 | -1696296.740253 | -978381.777709 | | | 100.000000 | D | | | | T | T | | T | T | 4.500000 | 06 |
| 796 | 0.000000 | o | 33.966944 | -117.418056 | -1599928.558393 | -1060023.113766 | | | 200.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 797 | 0.000000 | o | 33.966944 | -117.418056 | -1599928.558393 | -1060023.113766 | | | 3.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 798 | 0.000000 | o | 39.583889 | -123.417222 | -1975912.218476 | -319345.352447 | | | 271.000000 | D | | | | | G | | G | G | 43.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 013 | CA | ca;contra costa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 758 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 759 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 562.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 760 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 598.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 761 | 059 | CA | ca;orange | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2025.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 762 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5148.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 763 | 027 | CA | ca;inyo | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 764 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1365.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 765 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 624.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 766 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 936.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 767 | 029 | CA | ca;kern | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 768 | 029 | CA | ca;kern | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2047.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 769 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 770 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1023.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 771 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 772 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 68.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 773 | 093 | CA | ca;siskiyou | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5394.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 774 | 093 | CA | ca;siskiyou | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2610.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 775 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 776 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 57.914201 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 777 | 061 | CA | ca;placer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 4231.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 778 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 562.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 779 | 059 | CA | ca;orange | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 780 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 781 | 095 | CA | ca;solano | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 782 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 783 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 585.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 784 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 785 | 027 | CA | ca;inyo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 786 | 049 | CA | ca;modoc | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 787 | 049 | CA | ca;modoc | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 788 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 789 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1111.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 790 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 955.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 791 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1969.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 792 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 793 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 9657.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 794 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 795 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 796 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 797 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 798 | 045 | CA | ca;mendocino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 11788.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.798000 | 21.918000 | 26.598000 | 3.120000 | 1.170000 | 9.048000 | 1.326000 | 4.836000 | 10.608000 | 225.420000 | 10.608000 | 1.014000 |
| 758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.778125 | 7.903125 | 9.590625 | 1.125000 | 0.421875 | 3.262500 | 0.478125 | 1.743750 | 3.825000 | 81.281250 | 3.825000 | 0.365625 |
| 760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.211925 | 8.408925 | 10.204425 | 1.197000 | 0.448875 | 3.471300 | 0.508725 | 1.855350 | 4.069800 | 86.483250 | 4.069800 | 0.389025 |
| 761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.401250 | 28.451250 | 34.526250 | 4.050000 | 1.518750 | 11.745000 | 1.721250 | 6.277500 | 13.770000 | 292.612500 | 13.770000 | 1.316250 |
| 762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.033400 | 72.329400 | 87.773400 | 10.296000 | 3.861000 | 29.858400 | 4.375800 | 15.958800 | 35.006400 | 743.886000 | 35.006400 | 3.346200 |
| 763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.448250 | 19.178250 | 23.273250 | 2.730000 | 1.023750 | 7.917000 | 1.160250 | 4.231500 | 9.282000 | 197.242500 | 9.282000 | 0.887250 |
| 765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.519200 | 8.767200 | 10.639200 | 1.248000 | 0.468000 | 3.619200 | 0.530400 | 1.934400 | 4.243200 | 90.168000 | 4.243200 | 0.405600 |
| 766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.278800 | 13.150800 | 15.958800 | 1.872000 | 0.702000 | 5.428800 | 0.795600 | 2.901600 | 6.364800 | 135.252000 | 6.364800 | 0.608400 |
| 767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524625 | 4.109625 | 4.987125 | 0.585000 | 0.219375 | 1.696500 | 0.248625 | 0.906750 | 1.989000 | 42.266250 | 1.989000 | 0.190125 |
| 768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.672375 | 28.767375 | 34.909875 | 4.095000 | 1.535625 | 11.875500 | 1.740375 | 6.347250 | 13.923000 | 295.863750 | 13.923000 | 1.330875 |
| 769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.336187 | 14.383688 | 17.454938 | 2.047500 | 0.767813 | 5.937750 | 0.870188 | 3.173625 | 6.961500 | 147.931875 | 6.961500 | 0.665438 |
| 771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.822412 | 0.958913 | 1.163663 | 0.136500 | 0.051187 | 0.395850 | 0.058012 | 0.211575 | 0.464100 | 9.862125 | 0.464100 | 0.044363 |
| 773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.997700 | 75.785700 | 91.967700 | 10.788000 | 4.045500 | 31.285200 | 4.584900 | 16.721400 | 36.679200 | 779.433000 | 36.679200 | 3.506100 |
| 774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.450500 | 36.670500 | 44.500500 | 5.220000 | 1.957500 | 15.138000 | 2.218500 | 8.091000 | 17.748000 | 377.145000 | 17.748000 | 1.696500 |
| 775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.697866 | 0.813695 | 0.987437 | 0.115828 | 0.043436 | 0.335902 | 0.049227 | 0.179534 | 0.393817 | 8.368602 | 0.393817 | 0.037644 |
| 777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.989575 | 59.452575 | 72.147075 | 8.463000 | 3.173625 | 24.542700 | 3.596775 | 13.117650 | 28.774200 | 611.451750 | 28.774200 | 2.750475 |
| 778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.778125 | 7.903125 | 9.590625 | 1.125000 | 0.421875 | 3.262500 | 0.478125 | 1.743750 | 3.825000 | 81.281250 | 3.825000 | 0.365625 |
| 779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.497500 | 27.397500 | 33.247500 | 3.900000 | 1.462500 | 11.310000 | 1.657500 | 6.045000 | 13.260000 | 281.775000 | 13.260000 | 1.267500 |
| 780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.049250 | 8.219250 | 9.974250 | 1.170000 | 0.438750 | 3.393000 | 0.497250 | 1.813500 | 3.978000 | 84.532500 | 3.978000 | 0.380250 |
| 784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122395 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.393575 | 15.616575 | 18.951075 | 2.223000 | 0.833625 | 6.446700 | 0.944775 | 3.445650 | 7.558200 | 160.611750 | 7.558200 | 0.722475 |
| 790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.513775 | 13.424775 | 16.291275 | 1.911000 | 0.716625 | 5.541900 | 0.812175 | 2.962050 | 6.497400 | 138.069750 | 6.497400 | 0.621075 |
| 791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.732475 | 27.671475 | 33.579975 | 3.939000 | 1.477125 | 11.423100 | 1.674075 | 6.105450 | 13.392600 | 284.592750 | 13.392600 | 1.280175 |
| 792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 116.366850 | 135.680850 | 164.651850 | 19.314000 | 7.242750 | 56.010600 | 8.208450 | 29.936700 | 65.667600 | 1395.436500 | 65.667600 | 6.277050 |
| 794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 142.051425 | 165.628425 | 200.993925 | 23.577000 | 8.841375 | 68.373300 | 10.020225 | 36.544350 | 80.161800 | 1703.438250 | 80.161800 | 7.662525 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | 00831 | 00831 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1030 | SACS/1202 | BLM | SHU SQUIRR | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | CA |
| 800 | 00832 | 00832 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1031 | 209 Report | OTHR | Sly Park VMP | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | CA |
| 801 | 00833 | 00833 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1031 | 209 Report | OTHR | Sly Park VMP | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | CA |
| 802 | 00834 | 00834 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1031 | 209 Report | OTHR | Sly Park VMP | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | CA |
| 803 | 00837 | 00837 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1034 | 209 Report | OTHR | SUNBURST | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | CA |
| 804 | 00838 | 00838 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1035 | 209 Report | USFS | Susanna | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | CA |
| 805 | 00839 | 00839 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1035 | 209 Report | USFS | Susanna | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | CA |
| 806 | 00842 | 00842 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1037 | SACS/1202 | BLM | TGU 36 | 20021001.000000 | 20021003.000000 | 10/01/02 | | PST | CA |
| 807 | 00843 | 00843 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1038 | 209 Report | USFS | WILDWOOD | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | CA |
| 808 | 00844 | 00844 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1039 | SACS/1202 | NPS | WILMER | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | CA |
| 809 | 00845 | 00845 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1040 | 209 Report | OTHR | WOODLAND | 20020827.000000 | 20020827.000000 | 08/27/02 | | PST | CA |
| 810 | 00846 | 00846 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1040 | 209 Report | OTHR | WOODLAND | 20020827.000000 | 20020827.000000 | 08/27/02 | | PST | CA |
| 811 | 00847 | 00847 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/01/02 | 1.000000 | PST | CA |
| 812 | 00848 | 00848 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/26/02 | 1.000000 | PST | CA |
| 813 | 00849 | 00849 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 06/30/02 | 1.000000 | PST | CA |
| 814 | 00850 | 00850 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1395 | 209 Report | USFS | Zone 2 | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | CA |
| 815 | 00851 | 00851 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1395 | 209 Report | USFS | Zone 2 | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | CA |
| 816 | 00852 | 00852 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1395 | 209 Report | USFS | Zone 2 | 20020801.000000 | 20020801.000000 | 08/01/02 | | PST | CA |
| 817 | 00853 | 00853 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1400 | 209 Report | OTHR | RIDGE | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | CA |
| 818 | 00854 | 00854 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1401 | 209 Report | OTHR | PARDEE | 20020703.000000 | 20020703.000000 | 07/03/02 | | PST | CA |
| 819 | 00855 | 00855 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1402 | 209 Report | OTHR | GREENWOOD | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | CA |
| 820 | 00856 | 00856 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1403 | 209 Report | OTHR | HELENDALE | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | CA |
| 821 | 00857 | 00857 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1404 | 209 Report | USFS | CRESTLINE | 20020628.000000 | 20020628.000000 | 06/28/02 | | PST | CA |
| 822 | 00858 | 00858 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1405 | 209 Report | USFS | COLD | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | CA |
| 823 | 00859 | 00859 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1406 | NIFMID/USFS | USFS | CAMINO | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | CA |
| 824 | 00860 | 00860 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1407 | NIFMID/USFS | USFS | FERRIS | 20020626.000000 | 20020626.000000 | 06/26/02 | | PST | CA |
| 825 | 00861 | 00861 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1408 | NIFMID/USFS | USFS | Padua | 20020421.000000 | 20020421.000000 | 04/21/02 | | PST | CA |
| 826 | 00863 | 00863 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1410 | NIFMID/USFS | USFS | RALPH | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 827 | 00864 | 00864 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1411 | NIFMID/USFS | USFS | ELLIS | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | CA |
| 828 | 00865 | 00865 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1412 | NIFMID/USFS | USFS | VINTON | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | CA |
| 829 | 00866 | 00866 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1413 | NIFMID/USFS | USFS | SANTA ANA | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | CA |
| 830 | 00867 | 00867 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1414 | NIFMID/USFS | USFS | GO | 20020910.000000 | 20020910.000000 | 09/10/02 | | PST | CA |
| 831 | 00868 | 00868 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1415 | NIFMID/USFS | USFS | BSFMU 5 | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | CA |
| 832 | 00869 | 00869 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1416 | NIFMID/USFS | USFS | PIONEER 2 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | CA |
| 833 | 00870 | 00870 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1417 | NIFMID/USFS | USFS | HIGHWAY 2 | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | CA |
| 834 | 00871 | 00871 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1418 | NIFMID/USFS | USFS | BSFMU 7 | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | CA |
| 835 | 00872 | 00872 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1419 | NIFMID/USFS | USFS | SUNDAY | 20020703.000000 | 20020703.000000 | 07/03/02 | | PST | CA |
| 836 | 00873 | 00873 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1420 | NIFMID/USFS | USFS | KIVA | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | CA |
| 837 | 00874 | 00874 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1421 | NIFMID/USFS | USFS | Coyote | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | CA |
| 838 | 00875 | 00875 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1422 | NIFMID/USFS | USFS | Forks | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | CA |
| 839 | 00876 | 00876 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1423 | NIFMID/USFS | USFS | BORTON | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | CA |
| 840 | 00878 | 00878 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1425 | NIFMID/USFS | USFS | LASSIC | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | | ca; | 0.000000 | 0.000000 | 40.656667 | -121.846667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 800 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.750833 | -120.552778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 801 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.750833 | -120.552778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 802 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.750833 | -120.552778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 803 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 35.570833 | -120.471944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 804 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.239722 | -117.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 805 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.239722 | -117.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 806 | | ca; | 0.000000 | 0.000000 | 40.221667 | -121.715000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 807 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.288889 | -118.220278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 808 | | ca; | 0.000000 | 0.000000 | 38.099722 | -119.631111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 809 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.075000 | -116.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 810 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.075000 | -116.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 811 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 812 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 813 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 814 | del norte | ca;del norte | 41.690460 | -123.889114 | 42.038056 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 815 | del norte | ca;del norte | 41.690460 | -123.889114 | 42.038056 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 816 | del norte | ca;del norte | 41.690460 | -123.889114 | 42.038056 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 817 | butte | ca;butte | 39.722858 | -121.573158 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 818 | amador | ca;amador | 38.462612 | -120.548065 | 38.267778 | -120.866944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 819 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.900278 | -120.914722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 820 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.735278 | -117.317500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 821 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.233333 | -117.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 822 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.201944 | -117.266944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 823 | | ca; | 0.000000 | 0.000000 | 34.501111 | -119.723889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 824 | | ca; | 0.000000 | 0.000000 | 40.068611 | -120.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 825 | | ca; | 0.000000 | 0.000000 | 34.148333 | -117.698611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 826 | | ca; | 0.000000 | 0.000000 | 37.934722 | -120.185278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 827 | | ca; | 0.000000 | 0.000000 | 34.583611 | -118.769444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 828 | | ca; | 0.000000 | 0.000000 | 39.785000 | -120.168889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 829 | | ca; | 0.000000 | 0.000000 | 34.421667 | -119.340556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 830 | | ca; | 0.000000 | 0.000000 | 41.304444 | -123.550556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 831 | | ca; | 0.000000 | 0.000000 | 41.651944 | -120.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 832 | | ca; | 0.000000 | 0.000000 | 38.902222 | -119.952222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 833 | | ca; | 0.000000 | 0.000000 | 36.742778 | -119.077778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 834 | | ca; | 0.000000 | 0.000000 | 41.616944 | -120.750833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 835 | | ca; | 0.000000 | 0.000000 | 40.365833 | -122.958333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 836 | | ca; | 0.000000 | 0.000000 | 38.950278 | -120.067222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 837 | | ca; | 0.000000 | 0.000000 | 38.503889 | -119.601389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 838 | | ca; | 0.000000 | 0.000000 | 34.341667 | -117.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 839 | | ca; | 0.000000 | 0.000000 | 34.474167 | -118.673611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 840 | | ca; | 0.000000 | 0.000000 | 40.321944 | -123.503333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | 0.000000 | o | 40.656667 | -121.846667 | -1817461.641788 | -239544.569213 | | | 100.000000 | D | | | | B | G | | B | B | 19.500000 | 06 |
| 800 | 0.000000 | o | 38.750833 | -120.552778 | -1762499.075388 | -474769.573480 | | | 20.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 801 | 0.000000 | o | 38.750833 | -120.552778 | -1762499.075388 | -474769.573480 | | | 20.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 802 | 0.000000 | o | 38.750833 | -120.552778 | -1762499.075388 | -474769.573480 | | | 200.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 803 | 0.000000 | o | 35.570833 | -120.471944 | -1835462.364715 | -822636.416631 | | | 100.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 804 | 0.000000 | o | 34.239722 | -117.816667 | -1630207.191305 | -1022584.206627 | | | 25.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 805 | 0.000000 | o | 34.239722 | -117.816667 | -1630207.191305 | -1022584.206627 | | | 100.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 806 | 0.000000 | o | 40.221667 | -121.715000 | -1818952.278869 | -289650.944914 | | | 100.000000 | D | | | | A | G | | A | A | 0.500000 | 06 |
| 807 | 0.000000 | o | 34.288889 | -118.220278 | -1665392.154051 | -1009334.943377 | | | 113.000000 | D | | | | A | B | | A | A | 0.500000 | 06 |
| 808 | 0.000000 | o | 38.099722 | -119.631111 | -1701298.905856 | -564981.065532 | | | 113.000000 | D | | | | G | H | | G | G | 43.500000 | 06 |
| 809 | 0.000000 | o | 33.075000 | -116.597222 | -1542884.757856 | -1172812.532184 | | | 110.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 810 | 0.000000 | o | 33.075000 | -116.597222 | -1542884.757856 | -1172812.532184 | | | 165.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 811 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 28.972222 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 812 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 187.125000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 813 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 100.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 814 | 0.000000 | o | 42.038056 | -123.942500 | -1942965.462476 | -41795.911579 | | | 397.000000 | G | | | | | G | | G | G | 43.500000 | 41 |
| 815 | 0.000000 | o | 42.038056 | -123.942500 | -1942965.462476 | -41795.911579 | | | 1835.000000 | G | | | | | G | | G | G | 43.500000 | 41 |
| 816 | 0.000000 | o | 42.038056 | -123.942500 | -1942965.462476 | -41795.911579 | | | 19513.000000 | G | | | | | G | | G | G | 43.500000 | 41 |
| 817 | 0.000000 | c | 39.722858 | -121.573158 | -1821134.503582 | -346927.791666 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 818 | 0.000000 | o | 38.267778 | -120.866944 | -1801327.007021 | -520544.854591 | | | 70.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 819 | 0.000000 | o | 38.900278 | -120.914722 | -1788801.650721 | -450728.449174 | | | 20.000000 | C | | | | | H | | H | H | 27.540000 | 06 |
| 820 | 0.000000 | o | 34.735278 | -117.317500 | -1575240.999604 | -977877.240087 | | | 40.000000 | C | | | | A | barren | | A | A | 0.500000 | 06 |
| 821 | 0.000000 | o | 34.233333 | -117.300000 | -1583885.919008 | -1033111.933139 | | | 10.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 822 | 0.000000 | o | 34.201944 | -117.266944 | -1581545.779378 | -1037164.518725 | | | 10.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 823 | 0.000000 | o | 34.501111 | -119.723889 | -1794959.831245 | -955323.155450 | | | 35.000000 | C | | | | G | G | | F | F | 15.000000 | 06 |
| 824 | 0.000000 | o | 40.068611 | -120.333333 | -1710240.716036 | -335999.796571 | | | 17.500000 | C | | | | J | ag | | J | J | 33.950000 | 06 |
| 825 | 0.000000 | o | 34.148333 | -117.698611 | -1621492.626034 | -1034845.872057 | | | 10.000000 | C | | | | F | B | | F | F | 15.000000 | 06 |
| 826 | 0.000000 | o | 37.934722 | -120.185278 | -1752298.955207 | -571415.796245 | | | 14.000000 | C | | | | C | T | | C | C | 4.700000 | 06 |
| 827 | 0.000000 | o | 34.583611 | -118.769444 | -1708089.709439 | -966168.801565 | | | 70.000000 | C | | | | T | T | | T | T | 4.500000 | 06 |
| 828 | 0.000000 | o | 39.785000 | -120.168889 | -1704049.082758 | -370285.439059 | | | 13.000000 | C | | | | T | L | | T | T | 4.500000 | 06 |
| 829 | 0.000000 | o | 34.421667 | -119.340556 | -1762640.386030 | -972077.001657 | | | 50.000000 | C | | | | A | L | | A | A | 0.500000 | 06 |
| 830 | 0.000000 | o | 41.304444 | -123.550556 | -1934813.147603 | -130282.785586 | | | 25.000000 | C | | | | C | G | | C | C | 4.700000 | 06 |
| 831 | 0.000000 | o | 41.651944 | -120.716667 | -1699277.662113 | -155830.510000 | | | 16.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 832 | 0.000000 | o | 38.902222 | -119.952222 | -1708465.009645 | -470908.931474 | | | 24.000000 | C | | | | C | F | | C | C | 4.700000 | 06 |
| 833 | 0.000000 | o | 36.742778 | -119.077778 | -1686244.718146 | -724262.451758 | | | 10.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 834 | 0.000000 | o | 41.616944 | -120.750833 | -1702953.009527 | -158920.895990 | | | 36.000000 | C | | | | C | L | | C | C | 4.700000 | 06 |
| 835 | 0.000000 | o | 40.365833 | -122.958333 | -1915575.450237 | -245683.606238 | | | 54.000000 | C | | | | C | H | | C | C | 4.700000 | 06 |
| 836 | 0.000000 | o | 38.950278 | -120.067222 | -1716860.805571 | -463288.777645 | | | 43.000000 | C | | | | A | C | | A | A | 0.500000 | 06 |
| 837 | 0.000000 | o | 38.503889 | -119.601389 | -1688912.770201 | -521528.548318 | | | 20.000000 | C | | | | H | ag | | H | H | 27.540000 | 06 |
| 838 | 0.000000 | o | 34.341667 | -117.250000 | -1577196.237524 | -1022197.126472 | | | 20.000000 | C | | | | B | T | | B | B | 19.500000 | 06 |
| 839 | 0.000000 | o | 34.474167 | -118.673611 | -1701948.284814 | -980054.379552 | | | 86.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 840 | 0.000000 | o | 40.321944 | -123.503333 | -1960836.113255 | -237516.832225 | | | 25.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 800 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 801 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 802 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 803 | 079 | CA | ca;san luis obispo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 804 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 805 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 806 | 103 | CA | ca;tehama | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 50.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 807 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 56.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 808 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 4915.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 809 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2145.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 810 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3217.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 811 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 434.583333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 812 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8139.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 813 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 814 | 015 | OR | or;curry | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 17269.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 815 | 015 | OR | or;curry | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 79822.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 816 | 015 | OR | or;curry | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 848815.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 817 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 818 | 005 | CA | ca;amador | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 52.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 819 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 550.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 820 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 20.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 821 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 822 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 823 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 824 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 594.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 825 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 826 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 65.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 827 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 828 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 58.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 829 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 25.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 830 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 831 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 8.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 832 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 112.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 833 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 834 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 169.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 835 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 253.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 836 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 21.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 837 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 550.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 838 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 839 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 840 | 105 | CA | ca;trinity | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1087.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.497500 | 27.397500 | 33.247500 | 3.900000 | 1.462500 | 11.310000 | 1.657500 | 6.045000 | 13.260000 | 281.775000 | 13.260000 | 1.267500 |
| 800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.874375 | 6.849375 | 8.311875 | 0.975000 | 0.365625 | 2.827500 | 0.414375 | 1.511250 | 3.315000 | 70.443750 | 3.315000 | 0.316875 |
| 805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.497500 | 27.397500 | 33.247500 | 3.900000 | 1.462500 | 11.310000 | 1.657500 | 6.045000 | 13.260000 | 281.775000 | 13.260000 | 1.267500 |
| 806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602500 | 0.702500 | 0.852500 | 0.100000 | 0.037500 | 0.290000 | 0.042500 | 0.155000 | 0.340000 | 7.225000 | 0.340000 | 0.032500 |
| 807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.680825 | 0.793825 | 0.963325 | 0.113000 | 0.042375 | 0.327700 | 0.048025 | 0.175150 | 0.384200 | 8.164250 | 0.384200 | 0.036725 |
| 808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.231775 | 69.062775 | 83.809275 | 9.831000 | 3.686625 | 28.509900 | 4.178175 | 15.238050 | 33.425400 | 710.289750 | 33.425400 | 3.195075 |
| 809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.847250 | 30.137250 | 36.572250 | 4.290000 | 1.608750 | 12.441000 | 1.823250 | 6.649500 | 14.586000 | 309.952500 | 14.586000 | 1.394250 |
| 810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.770875 | 45.205875 | 54.858375 | 6.435000 | 2.413125 | 18.661500 | 2.734875 | 9.974250 | 21.879000 | 464.928750 | 21.879000 | 2.091375 |
| 811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.236729 | 6.105896 | 7.409646 | 0.869167 | 0.325937 | 2.520583 | 0.369396 | 1.347208 | 2.955167 | 62.797292 | 2.955167 | 0.282479 |
| 812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.086247 | 114.366122 | 138.785934 | 16.279875 | 6.104953 | 47.211638 | 6.918947 | 25.233806 | 55.351575 | 1176.220969 | 55.351575 | 5.290959 |
| 813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 208.097475 | 242.636475 | 294.444975 | 34.539000 | 12.952125 | 100.163100 | 14.679075 | 53.535450 | 117.432600 | 2495.442750 | 117.432600 | 11.225175 |
| 815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 961.861125 | 1121.506125 | 1360.973625 | 159.645000 | 59.866875 | 462.970500 | 67.849125 | 247.449750 | 542.793000 | 11534.351250 | 542.793000 | 51.884625 |
| 816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10228.226775 | 11925.857775 | 14472.304275 | 1697.631000 | 636.611625 | 4923.129900 | 721.493175 | 2631.328050 | 5771.945400 | 122653.839750 | 5771.945400 | 551.730075 |
| 817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.632625 | 0.737625 | 0.895125 | 0.105000 | 0.039375 | 0.304500 | 0.044625 | 0.162750 | 0.357000 | 7.586250 | 0.357000 | 0.034125 |
| 819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.637140 | 7.738740 | 9.391140 | 1.101600 | 0.413100 | 3.194640 | 0.468180 | 1.707480 | 3.745440 | 79.590600 | 3.745440 | 0.358020 |
| 820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.241000 | 0.281000 | 0.341000 | 0.040000 | 0.015000 | 0.116000 | 0.017000 | 0.062000 | 0.136000 | 2.890000 | 0.136000 | 0.013000 |
| 821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.326250 | 7.376250 | 8.951250 | 1.050000 | 0.393750 | 3.045000 | 0.446250 | 1.627500 | 3.570000 | 75.862500 | 3.570000 | 0.341250 |
| 824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.159206 | 8.347456 | 10.129831 | 1.188250 | 0.445594 | 3.445925 | 0.505006 | 1.841788 | 4.040050 | 85.851062 | 4.040050 | 0.386181 |
| 825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.792890 | 0.924490 | 1.121890 | 0.131600 | 0.049350 | 0.381640 | 0.055930 | 0.203980 | 0.447440 | 9.508100 | 0.447440 | 0.042770 |
| 827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.795750 | 4.425750 | 5.370750 | 0.630000 | 0.236250 | 1.827000 | 0.267750 | 0.976500 | 2.142000 | 45.517500 | 2.142000 | 0.204750 |
| 828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.704925 | 0.821925 | 0.997425 | 0.117000 | 0.043875 | 0.339300 | 0.049725 | 0.181350 | 0.397800 | 8.453250 | 0.397800 | 0.038025 |
| 829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301250 | 0.351250 | 0.426250 | 0.050000 | 0.018750 | 0.145000 | 0.021250 | 0.077500 | 0.170000 | 3.612500 | 0.170000 | 0.016250 |
| 830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.096400 | 0.112400 | 0.136400 | 0.016000 | 0.006000 | 0.046400 | 0.006800 | 0.024800 | 0.054400 | 1.156000 | 0.054400 | 0.005200 |
| 832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.359240 | 1.584840 | 1.923240 | 0.225600 | 0.084600 | 0.654240 | 0.095880 | 0.349680 | 0.767040 | 16.299600 | 0.767040 | 0.073320 |
| 833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.038860 | 2.377260 | 2.884860 | 0.338400 | 0.126900 | 0.981360 | 0.143820 | 0.524520 | 1.150560 | 24.449400 | 1.150560 | 0.109980 |
| 835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.058290 | 3.565890 | 4.327290 | 0.507600 | 0.190350 | 1.472040 | 0.215730 | 0.786780 | 1.725840 | 36.674100 | 1.725840 | 0.164970 |
| 836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.259075 | 0.302075 | 0.366575 | 0.043000 | 0.016125 | 0.124700 | 0.018275 | 0.066650 | 0.146200 | 3.106750 | 0.146200 | 0.013975 |
| 837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.637140 | 7.738740 | 9.391140 | 1.101600 | 0.413100 | 3.194640 | 0.468180 | 1.707480 | 3.745440 | 79.590600 | 3.745440 | 0.358020 |
| 838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.544500 | 18.124500 | 21.994500 | 2.580000 | 0.967500 | 7.482000 | 1.096500 | 3.999000 | 8.772000 | 186.405000 | 8.772000 | 0.838500 |
| 840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.104375 | 15.279375 | 18.541875 | 2.175000 | 0.815625 | 6.307500 | 0.924375 | 3.371250 | 7.395000 | 157.143750 | 7.395000 | 0.706875 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 00879 | 00879 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1426 | NIFMID/USFS | USFS | DEEP | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | CA |
| 842 | 00880 | 00880 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1427 | NIFMID/USFS | USFS | CREEK | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | CA |
| 843 | 00881 | 00881 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1428 | NIFMID/USFS | USFS | SEVEN-MILE | 20020908.000000 | 20020908.000000 | 09/08/02 | | PST | CA |
| 844 | 00882 | 00882 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1429 | NIFMID/USFS | USFS | EMMA | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | CA |
| 845 | 00883 | 00883 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1430 | NIFMID/USFS | USFS | POPLAR | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | CA |
| 846 | 00884 | 00884 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1431 | NIFMID/USFS | USFS | Boardman | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | CA |
| 847 | 00885 | 00885 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1432 | NIFMID/USFS | USFS | VISTA | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | CA |
| 848 | 00886 | 00886 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1433 | NIFMID/USFS | USFS | ARTESIAN | 20020626.000000 | 20020626.000000 | 06/26/02 | | PST | CA |
| 849 | 00887 | 00887 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1434 | NIFMID/USFS | USFS | LONG VALLEY | 20020707.000000 | 20020707.000000 | 07/07/02 | | PST | CA |
| 850 | 00888 | 00888 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1435 | NIFMID/USFS | USFS | BEAR 2. | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | CA |
| 851 | 00889 | 00889 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1917 | SACS/1202 | BLM | Sandy | 20020701.000000 | 20020702.000000 | 07/01/02 | | PST | CA |
| 852 | 00890 | 00890 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1918 | SACS/1202 | BLM | 33 | 20020904.000000 | 20020904.000000 | 09/04/02 | | PST | CA |
| 853 | 00891 | 00891 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1919 | SACS/1202 | BLM | Mendiboure | 20020915.000000 | 20020915.000000 | 09/15/02 | | PST | CA |
| 854 | 00893 | 00893 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1921 | SACS/1202 | BLM | Border 10 | 20020622.000000 | 20020622.000000 | 06/22/02 | | PST | CA |
| 855 | 00894 | 00894 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1922 | SACS/1202 | BLM | Wildcat | 20020629.000000 | 20020630.000000 | 06/29/02 | | PST | CA |
| 856 | 00896 | 00896 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1924 | SACS/1202 | BLM | Harper | 20020620.000000 | 20020621.000000 | 06/20/02 | | PST | CA |
| 857 | 00898 | 00898 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1926 | SACS/1202 | BLM | Lazano | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | CA |
| 858 | 00899 | 00899 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1927 | SACS/1202 | BLM | Midway | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | CA |
| 859 | 00900 | 00900 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1928 | SACS/1202 | BLM | Franklin | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | CA |
| 860 | 00901 | 00901 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1929 | SACS/1202 | BLM | Bagby | 20020630.000000 | 20020630.000000 | 06/30/02 | | PST | CA |
| 861 | 00902 | 00902 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1930 | SACS/1202 | BLM | McCray | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | CA |
| 862 | 00903 | 00903 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1931 | SACS/1202 | BLM | WEST LAKE | 20020129.000000 | 20020129.000000 | 01/29/02 | | PST | CA |
| 863 | 00904 | 00904 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1932 | SACS/1202 | BLM | TGU AMMEN | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | CA |
| 864 | 00905 | 00905 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1933 | SACS/1202 | BLM | Gold Field | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | CA |
| 865 | 00906 | 00906 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1934 | SACS/1202 | BLM | Paradise | 20020704.000000 | 20020704.000000 | 07/04/02 | | PST | CA |
| 866 | 00907 | 00907 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1935 | SACS/1202 | NPS | DECKER | 20021113.000000 | 20021114.000000 | 11/13/02 | | PST | CA |
| 867 | 00908 | 00908 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1936 | SACS/1202 | FWS | LOT 707 | 20020202.000000 | 20020202.000000 | 02/02/02 | | PST | CA |
| 868 | 00909 | 00909 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1937 | SACS/1202 | FWS | NAKAZATO | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | CA |
| 869 | 00910 | 00910 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1938 | SACS/1202 | BIA | FOOTHILL T | 20020712.000000 | 20020712.000000 | 07/12/02 | | PST | CA |
| 870 | 00911 | 00911 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1939 | SACS/1202 | FWS | RD 24 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | CA |
| 871 | 00912 | 00912 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1940 | SACS/1202 | BIA | WEST AIRPO | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | CA |
| 872 | 00913 | 00913 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1941 | SACS/1202 | FWS | BITTERCREE | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | CA |
| 873 | 00914 | 00914 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1942 | SACS/1202 | FWS | HOPPER FB | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | CA |
| 874 | 00915 | 00915 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1943 | SACS/1202 | FWS | RAILROAD | 20020610.000000 | 20020611.000000 | 06/10/02 | | PST | CA |
| 875 | 00916 | 00916 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1944 | SACS/1202 | FWS | MONUMENT | 20020616.000000 | 20020617.000000 | 06/16/02 | | PST | CA |
| 876 | 00917 | 00917 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1945 | SACS/1202 | FWS | SULNORTE | 20020721.000000 | 20020722.000000 | 07/21/02 | | PST | CA |
| 877 | 00918 | 00918 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1946 | SACS/1202 | FWS | STAMM41 | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | CA |
| 878 | 00919 | 00919 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1947 | SACS/1202 | FWS | LODI | 20020806.000000 | 20020806.000000 | 08/06/02 | | PST | CA |
| 879 | 00920 | 00920 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1948 | SACS/1202 | NPS | OTTOWAY | 20020711.000000 | 20020711.000000 | 07/11/02 | | PST | CA |
| 880 | 00921 | 00921 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1949 | SACS/1202 | NPS | VIRGINIA | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | CA |
| 881 | 00922 | 00922 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1950 | SACS/1202 | BIA | RANCHO | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | CA |
| 882 | 00923 | 00923 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1951 | SACS/1202 | BIA | PASS | 20020811.000000 | 20020812.000000 | 08/11/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | | ca; | 0.000000 | 0.000000 | 39.117500 | -120.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 842 | | ca; | 0.000000 | 0.000000 | 41.812500 | -123.377222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 843 | | ca; | 0.000000 | 0.000000 | 41.437500 | -123.118056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 844 | | ca; | 0.000000 | 0.000000 | 38.302222 | -119.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 845 | | ca; | 0.000000 | 0.000000 | 39.834167 | -120.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 846 | | ca; | 0.000000 | 0.000000 | 39.476944 | -122.898333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 847 | | ca; | 0.000000 | 0.000000 | 34.196389 | -117.446111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 848 | | ca; | 0.000000 | 0.000000 | 34.573611 | -118.369722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 849 | | ca; | 0.000000 | 0.000000 | 39.712500 | -120.062778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 850 | | ca; | 0.000000 | 0.000000 | 38.501944 | -120.219167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 851 | | ca; | 0.000000 | 0.000000 | 35.782222 | -117.925000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 852 | | ca; | 0.000000 | 0.000000 | 35.448889 | -119.881944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 853 | | ca; | 0.000000 | 0.000000 | 41.000000 | -120.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 854 | | ca; | 0.000000 | 0.000000 | 32.570833 | -116.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 855 | | ca; | 0.000000 | 0.000000 | 32.900000 | -116.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 856 | | ca; | 0.000000 | 0.000000 | 35.033333 | -117.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 857 | | ca; | 0.000000 | 0.000000 | 37.717778 | -120.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 858 | | ca; | 0.000000 | 0.000000 | 35.158333 | -119.583611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 859 | | ca; | 0.000000 | 0.000000 | 38.278889 | -121.430000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 860 | | ca; | 0.000000 | 0.000000 | 37.674444 | -120.196944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 861 | | ca; | 0.000000 | 0.000000 | 35.609444 | -118.402778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 862 | | ca; | 0.000000 | 0.000000 | 32.880833 | -114.479722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 863 | | ca; | 0.000000 | 0.000000 | 40.383333 | -122.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 864 | | ca; | 0.000000 | 0.000000 | 39.200833 | -121.436667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 865 | | ca; | 0.000000 | 0.000000 | 35.653056 | -118.420556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 866 | | ca; | 0.000000 | 0.000000 | 34.054167 | -118.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 867 | | ca; | 0.000000 | 0.000000 | 32.733333 | -116.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 868 | | ca; | 0.000000 | 0.000000 | 40.020833 | -122.103889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 869 | | ca; | 0.000000 | 0.000000 | 39.712778 | -123.268333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 870 | | ca; | 0.000000 | 0.000000 | 39.719444 | -122.019444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 871 | | ca; | 0.000000 | 0.000000 | 39.791111 | -123.274722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 872 | | ca; | 0.000000 | 0.000000 | 46.883333 | -119.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 873 | | ca; | 0.000000 | 0.000000 | 34.483333 | -118.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 874 | | ca; | 0.000000 | 0.000000 | 39.383333 | -122.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 875 | | ca; | 0.000000 | 0.000000 | 32.550000 | -117.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 876 | | ca; | 0.000000 | 0.000000 | 39.466667 | -122.016667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 877 | | ca; | 0.000000 | 0.000000 | 38.000000 | -121.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 878 | | ca; | 0.000000 | 0.000000 | 38.350000 | -121.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 879 | | ca; | 0.000000 | 0.000000 | 37.636944 | -119.461667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 880 | | ca; | 0.000000 | 0.000000 | 37.989722 | -119.381667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 881 | | ca; | 0.000000 | 0.000000 | 33.500000 | -117.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 882 | | ca; | 0.000000 | 0.000000 | 33.950833 | -116.883611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 0.000000 | o | 39.117500 | -120.566667 | -1754180.984610 | -434578.571787 | | | 10.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 842 | 0.000000 | o | 41.812500 | -123.377222 | -1905591.729860 | -79521.694229 | | | 23.000000 | C | | | | A | G | | A | A | 0.500000 | 06 |
| 843 | 0.000000 | o | 41.437500 | -123.118056 | -1896481.072061 | -126084.080716 | | | 36.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 844 | 0.000000 | o | 38.302222 | -119.450000 | -1681061.025764 | -546598.592349 | | | 15.000000 | C | | | | B | ag | | B | B | 19.500000 | 06 |
| 845 | 0.000000 | o | 39.834167 | -120.750000 | -1750574.804103 | -352725.577578 | | | 63.000000 | C | | | | U | G | | U | U | 19.100000 | 06 |
| 846 | 0.000000 | o | 39.476944 | -122.898333 | -1936654.048574 | -343276.273791 | | | 20.000000 | C | | | | H | C | | H | H | 27.540000 | 06 |
| 847 | 0.000000 | o | 34.196389 | -117.446111 | -1597785.016723 | -1034401.544678 | | | 40.000000 | C | | | | A | B | | A | A | 0.500000 | 06 |
| 848 | 0.000000 | o | 34.573611 | -118.369722 | -1672645.299470 | -975278.040602 | | | 25.000000 | C | | | | C | B | | C | C | 4.700000 | 06 |
| 849 | 0.000000 | o | 39.712500 | -120.062778 | -1697154.937510 | -380373.157016 | | | 34.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 850 | 0.000000 | o | 38.501944 | -120.219167 | -1740901.139831 | -508932.574293 | | | 48.000000 | C | | | | J | F | | J | J | 33.950000 | 06 |
| 851 | 0.000000 | o | 35.782222 | -117.925000 | -1607160.773800 | -851883.298940 | | | 18.000000 | C | | | | B | ag | | B | B | 19.500000 | 06 |
| 852 | 0.000000 | o | 35.448889 | -119.881944 | -1786699.984253 | -848667.464994 | | | 83.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 853 | 0.000000 | o | 41.000000 | -120.483333 | -1698002.622441 | -231557.080458 | | | 22.300000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 854 | 0.000000 | o | 32.570833 | -116.778889 | -1569185.259546 | -1224649.806666 | | | 30.000000 | C | | | | A | water | | A | A | 0.500000 | 06 |
| 855 | 0.000000 | o | 32.900000 | -116.983333 | -1581609.043563 | -1184862.111796 | | | 20.000000 | C | | | | B | T | | B | B | 19.500000 | 06 |
| 856 | 0.000000 | o | 35.033333 | -117.266667 | -1564607.342890 | -946215.917568 | | | 25.000000 | C | | | | A | barren | | A | A | 0.500000 | 06 |
| 857 | 0.000000 | o | 37.717778 | -120.342500 | -1771068.907020 | -591699.324167 | | | 10.000000 | C | | | | A | L | | A | A | 0.500000 | 06 |
| 858 | 0.000000 | o | 35.158333 | -119.583611 | -1767268.426314 | -886654.070581 | | | 84.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 859 | 0.000000 | o | 38.278889 | -121.430000 | -1848310.221589 | -506915.196941 | | | 30.000000 | C | | | | A | ag | | A | A | 0.500000 | 06 |
| 860 | 0.000000 | o | 37.674444 | -120.196944 | -1759787.032024 | -599514.378427 | | | 22.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 861 | 0.000000 | o | 35.609444 | -118.402778 | -1652972.625692 | -861479.789543 | | | 20.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 862 | 0.000000 | o | 32.880833 | -114.479722 | -1351771.409028 | -1230111.855357 | | | 25.000000 | C | | | | L | T | | L | L | 0.750000 | 06 |
| 863 | 0.000000 | o | 40.383333 | -122.150000 | -1849714.219820 | -262380.684563 | | | 12.000000 | C | | | | A | B | | A | A | 0.500000 | 06 |
| 864 | 0.000000 | o | 39.200833 | -121.436667 | -1824105.398005 | -406630.347199 | | | 55.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 865 | 0.000000 | o | 35.653056 | -118.420556 | -1653576.361629 | -856365.343499 | | | 30.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 866 | 0.000000 | o | 34.054167 | -118.900000 | -1731457.020404 | -1021288.613558 | | | 15.000000 | C | | | | T | F | | T | T | 4.500000 | 06 |
| 867 | 0.000000 | o | 32.733333 | -116.950000 | -1581787.551564 | -1203709.977680 | | | 20.000000 | C | | | | T | T | | T | T | 4.500000 | 06 |
| 868 | 0.000000 | o | 40.020833 | -122.103889 | -1856228.240966 | -302715.696174 | | | 15.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 869 | 0.000000 | o | 39.712778 | -123.268333 | -1959963.288991 | -308981.440757 | | | 50.000000 | C | | | | | H | | H | H | 27.540000 | 06 |
| 870 | 0.000000 | o | 39.719444 | -122.019444 | -1857797.461398 | -337304.313637 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 871 | 0.000000 | o | 39.791111 | -123.274722 | -1958167.505349 | -300358.871680 | | | 50.000000 | C | | | | | H | | H | H | 27.540000 | 06 |
| 872 | 0.000000 | o | 46.883333 | -119.883333 | -1491975.799344 | 395847.999327 | | | 45.000000 | C | | | | | ag | | ag | C | 4.700000 | 53 |
| 873 | 0.000000 | o | 34.483333 | -118.850000 | -1717494.183051 | -975476.569610 | | | 10.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 874 | 0.000000 | o | 39.383333 | -122.200000 | -1882029.437984 | -369639.422710 | | | 45.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 875 | 0.000000 | o | 32.550000 | -117.100000 | -1599132.339064 | -1220955.164642 | | | 80.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 876 | 0.000000 | o | 39.466667 | -122.016667 | -1864627.778752 | -364780.097925 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 877 | 0.000000 | o | 38.000000 | -121.783333 | -1885465.621154 | -529227.272446 | | | 21.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 878 | 0.000000 | o | 38.350000 | -121.500000 | -1852275.875516 | -497624.538934 | | | 15.300000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 879 | 0.000000 | o | 37.636944 | -119.461667 | -1698098.673012 | -618911.275263 | | | 72.000000 | C | | | G | ag | | G | G | 43.500000 | 06 |
| 880 | 0.000000 | o | 37.989722 | -119.381667 | -1682817.427569 | -582066.256592 | | | 38.000000 | C | | | G | H | | G | G | 43.500000 | 06 |
| 881 | 0.000000 | o | 33.500000 | -117.000000 | -1571391.040110 | -1118922.624395 | | | 15.000000 | C | | | | T | | T | T | 4.500000 | 06 |
| 882 | 0.000000 | o | 33.950833 | -116.883611 | -1551967.096980 | -1071740.499358 | | | 80.000000 | C | | | | T | | T | T | 4.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 842 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 11.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 843 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1566.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 844 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 845 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 1203.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 846 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 550.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 847 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 20.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 848 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 849 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 850 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1629.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 851 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 351.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 852 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 41.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 853 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 11.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 854 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 855 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 856 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 12.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 857 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 858 | 079 | CA | ca;san luis obispo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 859 | 067 | CA | ca;sacramento | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 860 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 429.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 861 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 10.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 862 | 025 | CA | ca;imperial | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 863 | 103 | CA | ca;tehama | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 864 | 115 | CA | ca;yuba | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 27.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 865 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 866 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 867 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 868 | 103 | CA | ca;tehama | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 869 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1377.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 870 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 871 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1377.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 872 | 025 | WA | wa;grant | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 873 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 874 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 875 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 876 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 877 | 013 | CA | ca;contra costa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 94.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 878 | 067 | CA | ca;sacramento | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 71.910000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 879 | 039 | CA | ca;madera | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 3132.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 880 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 1653.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 881 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 882 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138575 | 0.161575 | 0.196075 | 0.023000 | 0.008625 | 0.066700 | 0.009775 | 0.035650 | 0.078200 | 1.661750 | 0.078200 | 0.007475 |
| 843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.870300 | 22.002300 | 26.700300 | 3.132000 | 1.174500 | 9.082800 | 1.331100 | 4.854600 | 10.648800 | 226.287000 | 10.648800 | 1.017900 |
| 844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524625 | 4.109625 | 4.987125 | 0.585000 | 0.219375 | 1.696500 | 0.248625 | 0.906750 | 1.989000 | 42.266250 | 1.989000 | 0.190125 |
| 845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.499765 | 16.906365 | 20.516265 | 2.406600 | 0.902475 | 6.979140 | 1.022805 | 3.730230 | 8.182440 | 173.876850 | 8.182440 | 0.782145 |
| 846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.637140 | 7.738740 | 9.391140 | 1.101600 | 0.413100 | 3.194640 | 0.468180 | 1.707480 | 3.745440 | 79.590600 | 3.745440 | 0.358020 |
| 847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.241000 | 0.281000 | 0.341000 | 0.040000 | 0.015000 | 0.116000 | 0.017000 | 0.062000 | 0.136000 | 2.890000 | 0.136000 | 0.013000 |
| 848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.636680 | 22.895880 | 27.784680 | 3.259200 | 1.222200 | 9.451680 | 1.385160 | 5.051760 | 11.081280 | 235.477200 | 11.081280 | 1.059240 |
| 851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.229550 | 4.931550 | 5.984550 | 0.702000 | 0.263250 | 2.035800 | 0.298350 | 1.088100 | 2.386800 | 50.719500 | 2.386800 | 0.228150 |
| 852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.500075 | 0.583075 | 0.707575 | 0.083000 | 0.031125 | 0.240700 | 0.035275 | 0.128650 | 0.282200 | 5.996750 | 0.282200 | 0.026975 |
| 853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.134358 | 0.156658 | 0.190108 | 0.022300 | 0.008363 | 0.064670 | 0.009478 | 0.034565 | 0.075820 | 1.611175 | 0.075820 | 0.007248 |
| 854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150625 | 0.175625 | 0.213125 | 0.025000 | 0.009375 | 0.072500 | 0.010625 | 0.038750 | 0.085000 | 1.806250 | 0.085000 | 0.008125 |
| 857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.169450 | 6.027450 | 7.314450 | 0.858000 | 0.321750 | 2.488200 | 0.364650 | 1.329900 | 2.917200 | 61.990500 | 2.917200 | 0.278850 |
| 861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.120500 | 0.140500 | 0.170500 | 0.020000 | 0.007500 | 0.058000 | 0.008500 | 0.031000 | 0.068000 | 1.445000 | 0.068000 | 0.006500 |
| 862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331375 | 0.386375 | 0.468875 | 0.055000 | 0.020625 | 0.159500 | 0.023375 | 0.085250 | 0.187000 | 3.973750 | 0.187000 | 0.017875 |
| 865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.592850 | 19.346850 | 23.477850 | 2.754000 | 1.032750 | 7.986600 | 1.170450 | 4.268700 | 9.363600 | 198.976500 | 9.363600 | 0.895050 |
| 870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.592850 | 19.346850 | 23.477850 | 2.754000 | 1.032750 | 7.986600 | 1.170450 | 4.268700 | 9.363600 | 198.976500 | 9.363600 | 0.895050 |
| 872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.138725 | 1.327725 | 1.611225 | 0.189000 | 0.070875 | 0.548100 | 0.080325 | 0.292950 | 0.642600 | 13.655250 | 0.642600 | 0.061425 |
| 878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.866516 | 1.010336 | 1.226066 | 0.143820 | 0.053933 | 0.417078 | 0.061124 | 0.222921 | 0.488988 | 10.390995 | 0.488988 | 0.046742 |
| 879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.740600 | 44.004600 | 53.400600 | 6.264000 | 2.349000 | 18.165600 | 2.662200 | 9.709200 | 21.297600 | 452.574000 | 21.297600 | 2.035800 |
| 880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.918650 | 23.224650 | 28.183650 | 3.306000 | 1.239750 | 9.587400 | 1.405050 | 5.124300 | 11.240400 | 238.858500 | 11.240400 | 1.074450 |
| 881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 00924 | 00924 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1952 | SACS/1202 | BIA | COYOTE | 20020914.000000 | 20020914.000000 | 09/14/02 | | PST | CA |
| 884 | 00925 | 00925 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1953 | SACS/1202 | BIA | BIGHILL1 | 20020518.000000 | 20020519.000000 | 05/18/02 | | PST | CA |
| 885 | 00926 | 00926 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1954 | SACS/1202 | NPS | DELTOID | 20020724.000000 | 20020805.000000 | 07/24/02 | | PST | CA |
| 886 | 00927 | 00927 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1955 | SACS/1202 | BIA | BIGHILL#13 | 20020921.000000 | 20021011.000000 | 09/21/02 | | PST | CA |
| 887 | 00928 | 00928 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1956 | SACS/1202 | BIA | BIGHILL#14 | 20020921.000000 | 20021011.000000 | 09/21/02 | | PST | CA |
| 888 | 00929 | 00929 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1957 | SACS/1202 | NPS | GRANITE | 20020713.000000 | 20020714.000000 | 07/13/02 | | PST | CA |
| 889 | 00930 | 00930 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1958 | SACS/1202 | FWS | BEALE | 20020906.000000 | 20020906.000000 | 09/06/02 | | PST | CA |
| 890 | 00931 | 00931 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1959 | SACS/1202 | BIA | CALPAC2 | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | CA |
| 891 | 00932 | 00932 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1960 | SACS/1202 | NPS | T-GROVE | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | CA |
| 892 | 00933 | 00933 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1961 | SACS/1202 | NPS | LIBERTY | 20021020.000000 | 20021025.000000 | 10/20/02 | | PST | CA |
| 893 | 00934 | 00934 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1962 | SACS/1202 | BIA | MILLCKB150 | 20020328.000000 | 20020329.000000 | 03/28/02 | | PST | CA |
| 894 | 00935 | 00935 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1963 | SACS/1202 | BIA | BALDHILL2 | 20020330.000000 | 20020330.000000 | 03/30/02 | | PST | CA |
| 895 | 00936 | 00936 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1964 | SACS/1202 | NPS | Bubbs Crk | 20020808.000000 | 20020816.000000 | 08/08/02 | | PST | CA |
| 896 | 00937 | 00937 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1965 | SACS/1202 | BIA | MP 15.88 | 20020625.000000 | 20020626.000000 | 06/25/02 | | PST | CA |
| 897 | 00938 | 00938 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1966 | SACS/1202 | BIA | NORTH AIRP | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | CA |
| 898 | 00939 | 00939 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1967 | SACS/1202 | BIA | LEGION 3 | 20020626.000000 | 20020626.000000 | 06/26/02 | | PST | CA |
| 899 | 00940 | 00940 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1968 | SACS/1202 | NPS | Yucca | 20021009.000000 | 20021108.000000 | 10/09/02 | | PST | CA |
| 900 | 00941 | 00941 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1969 | SACS/1202 | BIA | MILEPOST16 | 20020701.000000 | 20020729.000000 | 07/01/02 | | PST | CA |
| 901 | 00942 | 00942 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1970 | SACS/1202 | BIA | MP21.7 | 20020701.000000 | 20020702.000000 | 07/01/02 | | PST | CA |
| 902 | 00943 | 00943 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-7 | 209 Report | OTHR | AGONY | 20020726.000000 | 20020726.000000 | 07/26/02 | | MST | CO |
| 903 | 00944 | 00944 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-12 | 209 Report | USFS | ANDRIX #3 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | CO |
| 904 | 00945 | 00945 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-23 | 209 Report | BLM | Banty | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | CO |
| 905 | 00946 | 00946 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-23 | 209 Report | BLM | Banty | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | CO |
| 906 | 00947 | 00947 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-26 | NIFMID/USFS | USFS | 47 | 20020520.000000 | 20020527.000000 | 05/20/02 | 1.000000 | MST | CO |
| 907 | 00948 | 00948 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-29 | NIFMID/USFS | USFS | Sand Creek | 20020603.000000 | 20020604.000000 | 06/03/02 | 1.000000 | MST | CO |
| 908 | 00949 | 00949 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | CO |
| 909 | 00950 | 00950 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | CO |
| 910 | 00951 | 00951 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | CO |
| 911 | 00952 | 00952 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | CO |
| 912 | 00953 | 00953 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | CO |
| 913 | 00954 | 00954 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-80 | 209 Report | NPS | Bent's Old Fort/Old Trai | 20020325.000000 | 20020325.000000 | 03/25/02 | | MST | CO |
| 914 | 00955 | 00955 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-83 | 209 Report | USFS | Big Elk | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | CO |
| 915 | 00956 | 00956 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-83 | 209 Report | USFS | Big Elk | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | CO |
| 916 | 00957 | 00957 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-83 | 209 Report | USFS | Big Elk | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | CO |
| 917 | 00958 | 00958 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-83 | 209 Report | USFS | Big Elk | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | CO |
| 918 | 00959 | 00959 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-83 | 209 Report | USFS | Big Elk | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | CO |
| 919 | 00960 | 00960 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-83 | 209 Report | USFS | Big Elk | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | CO |
| 920 | 00961 | 00961 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | CO |
| 921 | 00962 | 00962 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020908.000000 | 20020908.000000 | 09/08/02 | | MST | CO |
| 922 | 00963 | 00963 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | CO |
| 923 | 00964 | 00964 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | CO |
| 924 | 00965 | 00965 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | | ca; | 0.000000 | 0.000000 | 33.844444 | -117.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 884 | | ca; | 0.000000 | 0.000000 | 41.083333 | -123.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 885 | | ca; | 0.000000 | 0.000000 | 37.736944 | -119.736944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 886 | | ca; | 0.000000 | 0.000000 | 41.083333 | -123.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 887 | | ca; | 0.000000 | 0.000000 | 41.083333 | -123.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 888 | | ca; | 0.000000 | 0.000000 | 34.816667 | -115.691667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 889 | | ca; | 0.000000 | 0.000000 | 34.767778 | -114.556667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 890 | | ca; | 0.000000 | 0.000000 | 41.016667 | -123.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 891 | | ca; | 0.000000 | 0.000000 | 37.813889 | -119.798889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 892 | | ca; | 0.000000 | 0.000000 | 37.731944 | -119.488056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 893 | | ca; | 0.000000 | 0.000000 | 41.166667 | -123.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 894 | | ca; | 0.000000 | 0.000000 | 41.100000 | -123.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 895 | | ca; | 0.000000 | 0.000000 | 36.782222 | -118.513333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 896 | | ca; | 0.000000 | 0.000000 | 41.100000 | -123.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 897 | | ca; | 0.000000 | 0.000000 | 39.965000 | -123.224444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 898 | | ca; | 0.000000 | 0.000000 | 41.066667 | -123.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 899 | | ca; | 0.000000 | 0.000000 | 36.605556 | -118.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 900 | | ca; | 0.000000 | 0.000000 | 41.100000 | -123.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 901 | | ca; | 0.000000 | 0.000000 | 41.166667 | -123.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 902 | el paso | co;el paso | 38.824366 | -104.559212 | 38.650278 | -104.828333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 903 | | co; | 0.000000 | 0.000000 | 37.283333 | -103.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 904 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.066667 | -108.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 905 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.066667 | -108.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 906 | | co; | 0.000000 | 0.000000 | 38.425000 | -108.499444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 907 | | co; | 0.000000 | 0.000000 | 40.726389 | -104.445278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 908 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 909 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 910 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 911 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 912 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 913 | | co; | 0.000000 | 0.000000 | 38.033333 | -103.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 914 | larimer | co;larimer | 40.629099 | -105.568932 | 40.283972 | -105.383056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 915 | larimer | co;larimer | 40.629099 | -105.568932 | 40.283972 | -105.383056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 916 | larimer | co;larimer | 40.629099 | -105.568932 | 40.283972 | -105.383056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 917 | larimer | co;larimer | 40.629099 | -105.568932 | 40.283972 | -105.383056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 918 | larimer | co;larimer | 40.629099 | -105.568932 | 40.283972 | -105.383056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 919 | larimer | co;larimer | 40.629099 | -105.568932 | 40.283972 | -105.383056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 920 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 921 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 922 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 923 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 924 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 0.000000 | o | 33.844444 | -117.383333 | -1599274.564993 | -1074075.328025 | | | 25.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 884 | 0.000000 | o | 41.083333 | -123.650000 | -1949474.354833 | -151781.982543 | | | 12.000000 | C | | | | C | G | | C | C | 4.700000 | 06 |
| 885 | 0.000000 | o | 37.736944 | -119.736944 | -1719126.802991 | -602344.472136 | | | 71.200000 | C | | | | U | H | | U | U | 19.100000 | 06 |
| 886 | 0.000000 | o | 41.083333 | -123.650000 | -1949474.354833 | -151781.982543 | | | 10.000000 | C | | | | C | G | | C | C | 4.700000 | 06 |
| 887 | 0.000000 | o | 41.083333 | -123.650000 | -1949474.354833 | -151781.982543 | | | 42.000000 | C | | | | C | G | | C | C | 4.700000 | 06 |
| 888 | 0.000000 | o | 34.816667 | -115.691667 | -1428049.289465 | -997914.528779 | | | 10.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 889 | 0.000000 | o | 34.767778 | -114.556667 | -1326906.366188 | -1021802.535810 | | | 92.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 890 | 0.000000 | o | 41.016667 | -123.633333 | -1950185.902276 | -159377.210744 | | | 10.000000 | C | | | | C | G | | C | C | 4.700000 | 06 |
| 891 | 0.000000 | o | 37.813889 | -119.798889 | -1722513.058289 | -592673.721253 | | | 28.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 892 | 0.000000 | o | 37.731944 | -119.488056 | -1698063.452697 | -608011.825796 | | | 92.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 893 | 0.000000 | o | 41.166667 | -123.616667 | -1944274.411166 | -143582.457362 | | | 14.000000 | C | | | G | G | G | | G | G | 43.500000 | 06 |
| 894 | 0.000000 | o | 41.100000 | -123.700000 | -1952940.636322 | -148786.127112 | | | 20.000000 | C | | | | C | G | | C | C | 4.700000 | 06 |
| 895 | 0.000000 | o | 36.782222 | -118.513333 | -1636490.102476 | -731195.108914 | | | 20.000000 | C | | | G | C | G | | G | G | 43.500000 | 06 |
| 896 | 0.000000 | o | 41.100000 | -123.683333 | -1951615.265672 | -149185.321397 | | | 10.000000 | C | | | Q | G | | Q | Q | 57.570000 | 06 |
| 897 | 0.000000 | o | 39.965000 | -123.224444 | -1948938.313806 | -282755.001144 | | | 21.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 898 | 0.000000 | o | 41.166667 | -123.683333 | -1952636.651790 | -152783.186918 | | | 20.000000 | C | | | | C | G | | C | C | 4.700000 | 06 |
| 899 | 0.000000 | o | 36.605556 | -118.833333 | -1668237.139216 | -744153.076820 | | | 10.000000 | C | | | G | G | G | | G | G | 43.500000 | 06 |
| 900 | 0.000000 | o | 41.100000 | -123.683333 | -1951615.265672 | -149185.321397 | | | 62.000000 | C | | | | C | G | | C | C | 4.700000 | 06 |
| 901 | 0.000000 | o | 41.166667 | -123.683333 | -1949571.064022 | -141989.712925 | | | 39.000000 | C | | | Q | G | | Q | Q | 57.570000 | 06 |
| 902 | 0.000000 | o | 38.650278 | -104.828333 | -419647.178848 | -693531.931983 | | | 174.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 903 | 0.000000 | o | 37.283333 | -103.166667 | -280715.975661 | -852103.775989 | | | 620.000000 | E | | | | | T | | T | T | 4.500000 | 08 |
| 904 | 0.000000 | o | 40.066667 | -108.983333 | -763302.558300 | -506906.714618 | | | 50.000000 | E | | | | G | A | | G | G | 43.500000 | 08 |
| 905 | 0.000000 | o | 40.066667 | -108.983333 | -763302.558300 | -506906.714618 | | | 250.000000 | E | | | | G | A | | G | G | 43.500000 | 08 |
| 906 | 0.000000 | o | 38.425000 | -108.499444 | -740041.864715 | -692938.328615 | | | 39.138889 | F | | | | C | F | | C | C | 4.700000 | 08 |
| 907 | 0.000000 | o | 40.726389 | -104.445278 | -374627.257721 | -465004.019630 | | | 80.000000 | E | | | | L | L | | L | L | 0.750000 | 08 |
| 908 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 1000.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 909 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 1000.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 910 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 300.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 911 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 500.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 912 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 2000.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 913 | 0.000000 | o | 38.033333 | -103.416667 | -299692.331570 | -768052.606641 | | | 500.000000 | E | | | | | T | | T | T | 4.500000 | 08 |
| 914 | 0.000000 | o | 40.283972 | -105.383056 | -456604.359114 | -509384.497134 | | | 100.000000 | F | | | | C | C | | C | C | 4.700000 | 08 |
| 915 | 0.000000 | o | 40.283972 | -105.383056 | -456604.359114 | -509384.497134 | | | 806.000000 | F | | | | C | C | | C | C | 4.700000 | 08 |
| 916 | 0.000000 | o | 40.283972 | -105.383056 | -456604.359114 | -509384.497134 | | | 313.000000 | F | | | | C | C | | C | C | 4.700000 | 08 |
| 917 | 0.000000 | o | 40.283972 | -105.383056 | -456604.359114 | -509384.497134 | | | 1500.000000 | F | | | | C | C | | C | C | 4.700000 | 08 |
| 918 | 0.000000 | o | 40.283972 | -105.383056 | -456604.359114 | -509384.497134 | | | 1500.000000 | F | | | | C | C | | C | C | 4.700000 | 08 |
| 919 | 0.000000 | o | 40.283972 | -105.383056 | -456604.359114 | -509384.497134 | | | 194.000000 | F | | | | C | C | | C | C | 4.700000 | 08 |
| 920 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 470.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 921 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 756.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 922 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 300.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 923 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 530.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 924 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 500.000000 | G | | | | | H | | H | H | 27.540000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 884 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 885 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 1359.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 886 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 887 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 197.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 888 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 889 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 414.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 890 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 891 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 131.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 892 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 432.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 893 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 609.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 894 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 895 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 896 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 575.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 897 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 98.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 898 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 899 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 900 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.583592 | 291.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 901 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 2245.230000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 902 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 817.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 903 | 071 | CO | co;las animas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2790.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 904 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 905 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 906 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 183.952778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 907 | 123 | CO | co;weld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 908 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 43500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 909 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 43500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 910 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 911 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 912 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 87000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 913 | 089 | CO | co;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 914 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 915 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3788.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 916 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1471.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 917 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 918 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 919 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 911.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 920 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 12943.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 921 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 20820.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 922 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 8262.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 923 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 14596.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 924 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.387036 | 19.106876 | 23.186636 | 2.719840 | 1.019940 | 7.887536 | 1.155932 | 4.215752 | 9.247456 | 196.508440 | 9.247456 | 0.883948 |
| 886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.378670 | 2.773470 | 3.365670 | 0.394800 | 0.148050 | 1.144920 | 0.167790 | 0.611940 | 1.342320 | 28.524300 | 1.342320 | 0.128310 |
| 888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.988700 | 5.816900 | 7.058700 | 0.828000 | 0.310500 | 2.401200 | 0.351900 | 1.283400 | 2.815200 | 59.823000 | 2.815200 | 0.269100 |
| 890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.585780 | 1.848980 | 2.243780 | 0.263200 | 0.098700 | 0.763280 | 0.111860 | 0.407960 | 0.894880 | 19.016200 | 0.894880 | 0.085540 |
| 892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.210420 | 6.075220 | 7.372420 | 0.864800 | 0.324300 | 2.507920 | 0.367540 | 1.340440 | 2.940320 | 62.481800 | 2.940320 | 0.281060 |
| 893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.338450 | 8.556450 | 10.383450 | 1.218000 | 0.456750 | 3.532200 | 0.517650 | 1.887900 | 4.141200 | 88.005000 | 4.141200 | 0.395850 |
| 894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.937185 | 8.088585 | 9.815685 | 1.151400 | 0.431775 | 3.339060 | 0.489345 | 1.784670 | 3.914760 | 83.188650 | 3.914760 | 0.374205 |
| 897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.189335 | 1.386735 | 1.682835 | 0.197400 | 0.074025 | 0.572460 | 0.083895 | 0.305970 | 0.671160 | 14.262150 | 0.671160 | 0.064155 |
| 898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.511370 | 4.094170 | 4.968370 | 0.582800 | 0.218550 | 1.690120 | 0.247690 | 0.903340 | 1.981520 | 42.107300 | 1.981520 | 0.189410 |
| 901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.055022 | 31.545482 | 38.281172 | 4.490460 | 1.683923 | 13.022334 | 1.908446 | 6.960123 | 15.267564 | 324.435735 | 15.267564 | 1.459400 |
| 902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.854490 | 11.490090 | 13.943490 | 1.635600 | 0.613350 | 4.743240 | 0.695130 | 2.535180 | 5.561040 | 118.172100 | 5.561040 | 0.531570 |
| 903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.619500 | 39.199500 | 47.569500 | 5.580000 | 2.092500 | 16.182000 | 2.371500 | 8.649000 | 18.972000 | 403.155000 | 18.972000 | 1.813500 |
| 904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.208750 | 30.558750 | 37.083750 | 4.350000 | 1.631250 | 12.615000 | 1.848750 | 6.742500 | 14.790000 | 314.287500 | 14.790000 | 1.413750 |
| 905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.043750 | 152.793750 | 185.418750 | 21.750000 | 8.156250 | 63.075000 | 9.243750 | 33.712500 | 73.950000 | 1571.437500 | 73.950000 | 7.068750 |
| 906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.216631 | 2.584537 | 3.136395 | 0.367906 | 0.137965 | 1.066926 | 0.156360 | 0.570254 | 1.250879 | 26.581176 | 1.250879 | 0.119569 |
| 907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 524.175000 | 611.175000 | 741.675000 | 87.000000 | 32.625000 | 252.300000 | 36.975000 | 134.850000 | 295.800000 | 6285.750000 | 295.800000 | 28.275000 |
| 909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 524.175000 | 611.175000 | 741.675000 | 87.000000 | 32.625000 | 252.300000 | 36.975000 | 134.850000 | 295.800000 | 6285.750000 | 295.800000 | 28.275000 |
| 910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.252500 | 183.352500 | 222.502500 | 26.100000 | 9.787500 | 75.690000 | 11.092500 | 40.455000 | 88.740000 | 1885.725000 | 88.740000 | 8.482500 |
| 911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1048.350000 | 1222.350000 | 1483.350000 | 174.000000 | 65.250000 | 504.600000 | 73.950000 | 269.700000 | 591.600000 | 12571.500000 | 591.600000 | 56.550000 |
| 913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.647810 | 53.224210 | 64.588810 | 7.576400 | 2.841150 | 21.971560 | 3.219570 | 11.743420 | 25.759760 | 547.394900 | 25.759760 | 2.462330 |
| 916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.726755 | 20.668955 | 25.082255 | 2.942200 | 1.103325 | 8.532380 | 1.250435 | 4.560410 | 10.003480 | 212.573950 | 10.003480 | 0.956215 |
| 917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.952500 | 99.052500 | 120.202500 | 14.100000 | 5.287500 | 40.890000 | 5.992500 | 21.855000 | 47.940000 | 1018.725000 | 47.940000 | 4.582500 |
| 918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.952500 | 99.052500 | 120.202500 | 14.100000 | 5.287500 | 40.890000 | 5.992500 | 21.855000 | 47.940000 | 1018.725000 | 47.940000 | 4.582500 |
| 919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.987190 | 12.810790 | 15.546190 | 1.823600 | 0.683850 | 5.288440 | 0.775030 | 2.826580 | 6.200240 | 131.755100 | 6.200240 | 0.592670 |
| 920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 155.972790 | 181.860390 | 220.691790 | 25.887600 | 9.707850 | 75.074040 | 11.002230 | 40.125780 | 88.017840 | 1870.379100 | 88.017840 | 8.413470 |
| 921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 250.883892 | 292.524372 | 354.985092 | 41.640480 | 15.615180 | 120.757392 | 17.697204 | 64.542744 | 141.577632 | 3008.524680 | 141.577632 | 13.533156 |
| 922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.557100 | 116.081100 | 140.867100 | 16.524000 | 6.196500 | 47.919600 | 7.022700 | 25.612200 | 56.181600 | 1193.859000 | 56.181600 | 5.370300 |
| 923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 175.884210 | 205.076610 | 248.865210 | 29.192400 | 10.947150 | 84.657960 | 12.406770 | 45.248220 | 99.254160 | 2109.150900 | 99.254160 | 9.487530 |
| 924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 00966 | 00966 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | CO |
| 926 | 00967 | 00967 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020814.000000 | 20020814.000000 | 08/14/02 | | MST | CO |
| 927 | 00968 | 00968 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | CO |
| 928 | 00969 | 00969 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | CO |
| 929 | 00970 | 00970 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | CO |
| 930 | 00971 | 00971 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | CO |
| 931 | 00972 | 00972 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | CO |
| 932 | 00973 | 00973 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-91 | 209 Report | USFS | BLACK MOUNTAIN | 20020505.000000 | 20020505.000000 | 05/05/02 | | MST | CO |
| 933 | 00974 | 00974 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-109 | 209 Report | USFS | BUCKTAIL COMPLEX | 20020520.000000 | 20020520.000000 | 05/20/02 | | MST | CO |
| 934 | 00975 | 00975 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-109 | 209 Report | USFS | BUCKTAIL COMPLEX | 20020526.000000 | 20020526.000000 | 05/26/02 | | MST | CO |
| 935 | 00976 | 00976 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-109 | 209 Report | USFS | BUCKTAIL COMPLEX | 20020523.000000 | 20020523.000000 | 05/23/02 | | MST | CO |
| 936 | 00977 | 00977 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-109 | 209 Report | USFS | BUCKTAIL COMPLEX | 20020522.000000 | 20020522.000000 | 05/22/02 | | MST | CO |
| 937 | 00978 | 00978 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-109 | 209 Report | USFS | BUCKTAIL COMPLEX | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | CO |
| 938 | 00979 | 00979 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | CO |
| 939 | 00980 | 00980 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | CO |
| 940 | 00981 | 00981 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | CO |
| 941 | 00982 | 00982 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | CO |
| 942 | 00983 | 00983 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | CO |
| 943 | 00984 | 00984 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | CO |
| 944 | 00985 | 00985 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | CO |
| 945 | 00986 | 00986 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | CO |
| 946 | 00987 | 00987 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | CO |
| 947 | 00988 | 00988 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | CO |
| 948 | 00989 | 00989 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | CO |
| 949 | 00990 | 00990 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-202 | 209 Report | OTHR | BLUE MOUNTAIN | 20020814.000000 | 20020814.000000 | 08/14/02 | | MST | CO |
| 950 | 00991 | 00991 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-203 | 209 Report | USFS | Thunder Ridge | 20020505.000000 | 20020505.000000 | 05/05/02 | | MST | CO |
| 951 | 00992 | 00992 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-359 | 209 Report | BIA | Cherry Creek | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | CO |
| 952 | 00993 | 00993 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-361 | 209 Report | OTHR | CHEYENNE COUNTY | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | CO |
| 953 | 00994 | 00994 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-361 | 209 Report | OTHR | CHEYENNE COUNTY | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | CO |
| 954 | 00995 | 00995 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | CO |
| 955 | 00996 | 00996 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | CO |
| 956 | 00997 | 00997 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | CO |
| 957 | 00998 | 00998 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | CO |
| 958 | 00999 | 00999 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | CO |
| 959 | 01000 | 01000 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | CO |
| 960 | 01001 | 01001 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | CO |
| 961 | 01002 | 01002 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | CO |
| 962 | 01003 | 01003 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020608.000000 | 20020608.000000 | 06/08/02 | | MST | CO |
| 963 | 01004 | 01004 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-385 | 209 Report | BLM | Cow Camp | 20020520.000000 | 20020520.000000 | 05/20/02 | | MST | CO |
| 964 | 01005 | 01005 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-385 | 209 Report | BLM | Cow Camp | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | CO |
| 965 | 01006 | 01006 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-391 | 209 Report | OTHR | CUERNO VERDE | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | CO |
| 966 | 01007 | 01007 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-391 | 209 Report | OTHR | CUERNO VERDE | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 926 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 927 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 928 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 929 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 930 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 931 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 932 | | co; | 0.000000 | 0.000000 | 39.533333 | -105.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 933 | montrose | co;montrose | 38.409777 | -108.279861 | 38.349167 | -108.439722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 934 | montrose | co;montrose | 38.409777 | -108.279861 | 38.349167 | -108.439722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 935 | montrose | co;montrose | 38.409777 | -108.279861 | 38.349167 | -108.439722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 936 | montrose | co;montrose | 38.409777 | -108.279861 | 38.349167 | -108.439722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 937 | montrose | co;montrose | 38.409777 | -108.279861 | 38.349167 | -108.439722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 938 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 939 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 940 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 941 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 942 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 943 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 944 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 945 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 946 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 947 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 948 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 949 | jefferson | co;jefferson | 39.522089 | -105.221420 | 39.968889 | -105.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 950 | | co; | 0.000000 | 0.000000 | 39.016667 | -105.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 951 | la plata | co;la plata | 37.317434 | -107.928978 | 37.173333 | -108.237222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 952 | cheyenne | co;cheyenne | 38.828379 | -102.609219 | 38.620278 | -102.720833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 953 | cheyenne | co;cheyenne | 38.828379 | -102.609219 | 38.620278 | -102.720833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 954 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 955 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 956 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 957 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 958 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 959 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 960 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 961 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 962 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 963 | laplata,montezuma | co;laplata,montezuma | 0.000000 | 0.000000 | 37.206389 | -108.280833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 964 | laplata,montezuma | co;laplata,montezuma | 0.000000 | 0.000000 | 37.206389 | -108.280833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 965 | | co; | 0.000000 | 0.000000 | 38.033333 | -105.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 966 | | co; | 0.000000 | 0.000000 | 38.033333 | -105.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 7000.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 926 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 200.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 927 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 1000.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 928 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 2400.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 929 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 500.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 930 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 400.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 931 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 3000.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 932 | 0.000000 | o | 39.533333 | -105.433333 | -466078.237904 | -592370.149964 | | | 200.000000 | D | | | | H | G | | H | H | 27.540000 | 08 |
| 933 | 0.000000 | o | 38.349167 | -108.439722 | -735664.288373 | -701857.438159 | | | 553.000000 | F | | | | C | G | | C | C | 4.700000 | 08 |
| 934 | 0.000000 | o | 38.349167 | -108.439722 | -735664.288373 | -701857.438159 | | | 153.000000 | F | | | | C | G | | C | C | 4.700000 | 08 |
| 935 | 0.000000 | o | 38.349167 | -108.439722 | -735664.288373 | -701857.438159 | | | 160.000000 | F | | | | C | G | | C | C | 4.700000 | 08 |
| 936 | 0.000000 | o | 38.349167 | -108.439722 | -735664.288373 | -701857.438159 | | | 1620.000000 | F | | | | C | G | | C | C | 4.700000 | 08 |
| 937 | 0.000000 | o | 38.349167 | -108.439722 | -735664.288373 | -701857.438159 | | | 1147.000000 | F | | | | C | G | | C | C | 4.700000 | 08 |
| 938 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 500.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 939 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 900.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 940 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 300.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 941 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 1000.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 942 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 10900.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 943 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 300.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 944 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 12000.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 945 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 2000.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 946 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 200.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 947 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 2100.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 948 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 1100.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 949 | 0.000000 | o | 39.968889 | -105.266667 | -448878.013428 | -544976.500415 | | | 84.000000 | C | | | | | C | | C | C | 4.700000 | 08 |
| 950 | 0.000000 | o | 39.016667 | -105.683333 | -491204.360523 | -648223.692075 | | | 35.000000 | C | | | | C | H | | C | C | 4.700000 | 08 |
| 951 | 0.000000 | o | 37.173333 | -108.237222 | -730083.698942 | -833707.556115 | | | 1335.000000 | F | | | | | ag | | ag | C | 4.700000 | 08 |
| 952 | 0.000000 | o | 38.620278 | -102.720833 | -236691.289530 | -705162.097790 | | | 14000.000000 | G | | | | | T | | T | T | 4.500000 | 08 |
| 953 | 0.000000 | o | 38.620278 | -102.720833 | -236691.289530 | -705162.097790 | | | 1000.000000 | G | | | | | T | | T | T | 4.500000 | 08 |
| 954 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 102.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 955 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 2.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 956 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 600.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 957 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 1200.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 958 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 5500.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 959 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 267.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 960 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 2500.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 961 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 38.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 962 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 2000.000000 | G | | | | F | T | | F | F | 15.000000 | 08 |
| 963 | 0.000000 | o | 37.206389 | -108.280833 | -733597.373186 | -829670.560356 | | | 100.000000 | E | | | | | G | | G | G | 43.500000 | 08 |
| 964 | 0.000000 | o | 37.206389 | -108.280833 | -733597.373186 | -829670.560356 | | | 240.000000 | E | | | | | G | | G | G | 43.500000 | 08 |
| 965 | 0.000000 | o | 38.033333 | -105.183333 | -454451.341645 | -760077.981613 | | | 248.000000 | E | | | | | G | | G | G | 43.500000 | 08 |
| 966 | 0.000000 | o | 38.033333 | -105.183333 | -454451.341645 | -760077.981613 | | | 140.000000 | E | | | | | G | | G | G | 43.500000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 192780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 926 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 927 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 27540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 928 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 66096.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 929 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 930 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 11016.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 931 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 82620.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 932 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 933 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2599.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 934 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 719.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 935 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 752.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 936 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7614.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 937 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5390.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 938 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 939 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 24786.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 940 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 8262.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 941 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 27540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 942 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 300186.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 943 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 8262.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 944 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 330480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 945 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 55080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 946 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 947 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 57834.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 948 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 30294.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 949 | 013 | CO | co;boulder | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 394.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 950 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 164.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 951 | 067 | CO | co;la plata | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 6274.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 952 | 017 | CO | co;cheyenne | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 63000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 953 | 017 | CO | co;cheyenne | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 954 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1530.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 955 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 956 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 9000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 957 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 18000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 958 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 82500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 959 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4005.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 960 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 37500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 961 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 962 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 30000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 963 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 964 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 965 | 027 | CO | co;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10788.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 966 | 027 | CO | co;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6090.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2322.999000 | 2708.559000 | 3286.899000 | 385.560000 | 144.585000 | 1118.124000 | 163.863000 | 597.618000 | 1310.904000 | 27856.710000 | 1310.904000 | 125.307000 |
| 926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 331.857000 | 386.937000 | 469.557000 | 55.080000 | 20.655000 | 159.732000 | 23.409000 | 85.374000 | 187.272000 | 3979.530000 | 187.272000 | 17.901000 |
| 928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 796.456800 | 928.648800 | 1126.936800 | 132.192000 | 49.572000 | 383.356800 | 56.181600 | 204.897600 | 449.452800 | 9550.872000 | 449.452800 | 42.962400 |
| 929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.742800 | 154.774800 | 187.822800 | 22.032000 | 8.262000 | 63.892800 | 9.363600 | 34.149600 | 74.908800 | 1591.812000 | 74.908800 | 7.160400 |
| 931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 995.571000 | 1160.811000 | 1408.671000 | 165.240000 | 61.965000 | 479.196000 | 70.227000 | 256.122000 | 561.816000 | 11938.590000 | 561.816000 | 53.703000 |
| 932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.319155 | 36.517355 | 44.314655 | 5.198200 | 1.949325 | 15.074780 | 2.209235 | 8.057210 | 17.673880 | 375.569950 | 17.673880 | 1.689415 |
| 934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.665155 | 10.103355 | 12.260655 | 1.438200 | 0.539325 | 4.170780 | 0.611235 | 2.229210 | 4.889880 | 103.909950 | 4.889880 | 0.467415 |
| 935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.061600 | 10.565600 | 12.821600 | 1.504000 | 0.564000 | 4.361600 | 0.639200 | 2.331200 | 5.113600 | 108.664000 | 5.113600 | 0.488800 |
| 936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 91.748700 | 106.976700 | 129.818700 | 15.228000 | 5.710500 | 44.161200 | 6.471900 | 23.603400 | 51.775200 | 1100.223000 | 51.775200 | 4.949100 |
| 937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.960345 | 75.742145 | 91.914845 | 10.781800 | 4.043175 | 31.267220 | 4.582265 | 16.711790 | 36.658120 | 778.985050 | 36.658120 | 3.504085 |
| 938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 298.671300 | 348.243300 | 422.601300 | 49.572000 | 18.589500 | 143.758800 | 21.068100 | 76.836600 | 168.544800 | 3581.577000 | 168.544800 | 16.110900 |
| 940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.557100 | 116.081100 | 140.867100 | 16.524000 | 6.196500 | 47.919600 | 7.022700 | 25.612200 | 56.181600 | 1193.859000 | 56.181600 | 5.370300 |
| 941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 331.857000 | 386.937000 | 469.557000 | 55.080000 | 20.655000 | 159.732000 | 23.409000 | 85.374000 | 187.272000 | 3979.530000 | 187.272000 | 17.901000 |
| 942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3617.241300 | 4217.613300 | 5118.171300 | 600.372000 | 225.139500 | 1741.078800 | 255.158100 | 930.576600 | 2041.264800 | 43376.877000 | 2041.264800 | 195.120900 |
| 943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.557100 | 116.081100 | 140.867100 | 16.524000 | 6.196500 | 47.919600 | 7.022700 | 25.612200 | 56.181600 | 1193.859000 | 56.181600 | 5.370300 |
| 944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3982.284000 | 4643.244000 | 5634.684000 | 660.960000 | 247.860000 | 1916.784000 | 280.908000 | 1024.488000 | 2247.264000 | 47754.360000 | 2247.264000 | 214.812000 |
| 945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 663.714000 | 773.874000 | 939.114000 | 110.160000 | 41.310000 | 319.464000 | 46.818000 | 170.748000 | 374.544000 | 7959.060000 | 374.544000 | 35.802000 |
| 946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 696.899700 | 812.567700 | 986.069700 | 115.668000 | 43.375500 | 335.437200 | 49.158900 | 179.285400 | 393.271200 | 8357.013000 | 393.271200 | 37.592100 |
| 948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 365.042700 | 425.630700 | 516.512700 | 60.588000 | 22.720500 | 175.705200 | 25.749900 | 93.911400 | 205.999200 | 4377.483000 | 205.999200 | 19.691100 |
| 949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.757340 | 5.546940 | 6.731340 | 0.789600 | 0.296100 | 2.289840 | 0.335580 | 1.223880 | 2.684640 | 57.048600 | 2.684640 | 0.256620 |
| 950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.982225 | 2.311225 | 2.804725 | 0.329000 | 0.123375 | 0.954100 | 0.139825 | 0.509950 | 1.118600 | 23.770250 | 1.118600 | 0.106925 |
| 951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 75.607725 | 88.156725 | 106.980225 | 12.549000 | 4.705875 | 36.392100 | 5.333125 | 19.450950 | 42.666600 | 906.665250 | 42.666600 | 4.078425 |
| 952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 759.150000 | 885.150000 | 1074.150000 | 126.000000 | 47.250000 | 365.400000 | 53.550000 | 195.300000 | 428.400000 | 9103.500000 | 428.400000 | 40.950000 |
| 953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.436500 | 21.496500 | 26.086500 | 3.060000 | 1.147500 | 8.874000 | 1.300500 | 4.743000 | 10.404000 | 221.085000 | 10.404000 | 0.994500 |
| 955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.450000 | 126.450000 | 153.450000 | 18.000000 | 6.750000 | 52.200000 | 7.650000 | 27.900000 | 61.200000 | 1300.500000 | 61.200000 | 5.850000 |
| 957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 216.900000 | 252.900000 | 306.900000 | 36.000000 | 13.500000 | 104.400000 | 15.300000 | 55.800000 | 122.400000 | 2601.000000 | 122.400000 | 11.700000 |
| 958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 994.125000 | 1159.125000 | 1406.625000 | 165.000000 | 61.875000 | 478.500000 | 70.125000 | 255.750000 | 561.000000 | 11921.250000 | 561.000000 | 53.625000 |
| 959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.260250 | 56.270250 | 68.285250 | 8.010000 | 3.003750 | 23.229000 | 3.404250 | 12.415500 | 27.234000 | 578.722500 | 27.234000 | 2.603250 |
| 960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 451.875000 | 526.875000 | 639.375000 | 75.000000 | 28.125000 | 217.500000 | 31.875000 | 116.250000 | 255.000000 | 5418.750000 | 255.000000 | 24.375000 |
| 961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.868500 | 8.008500 | 9.718500 | 1.140000 | 0.427500 | 3.306000 | 0.484500 | 1.767000 | 3.876000 | 82.365000 | 3.876000 | 0.370500 |
| 962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 361.500000 | 421.500000 | 511.500000 | 60.000000 | 22.500000 | 174.000000 | 25.500000 | 93.000000 | 204.000000 | 4335.000000 | 204.000000 | 19.500000 |
| 963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 125.802000 | 146.682000 | 178.002000 | 20.880000 | 7.830000 | 60.552000 | 8.874000 | 32.364000 | 70.992000 | 1508.580000 | 70.992000 | 6.786000 |
| 965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 129.995400 | 151.571400 | 183.935400 | 21.576000 | 8.091000 | 62.570400 | 9.169800 | 33.442800 | 73.358400 | 1558.866000 | 73.358400 | 7.012200 |
| 966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.384500 | 85.564500 | 103.834500 | 12.180000 | 4.567500 | 35.322000 | 5.176500 | 18.879000 | 41.412000 | 880.005000 | 41.412000 | 3.958500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 01008 | 01008 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-407 | 209 Report | BLM | DIERICH CREEK | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | CO |
| 968 | 01009 | 01009 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-420 | 209 Report | BIA | EAST MARBLE | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | CO |
| 969 | 01010 | 01010 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-420 | 209 Report | BIA | EAST MARBLE | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | CO |
| 970 | 01011 | 01011 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-420 | 209 Report | BIA | EAST MARBLE | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | CO |
| 971 | 01012 | 01012 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-422 | 209 Report | OTHR | EL PASO COUNTY COMF | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | CO |
| 972 | 01013 | 01013 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-441 | 209 Report | OTHR | Furnish Fire | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | CO |
| 973 | 01014 | 01014 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-441 | 209 Report | OTHR | Furnish Fire | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | CO |
| 974 | 01015 | 01015 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | CO |
| 975 | 01016 | 01016 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020728.000000 | 20020728.000000 | 07/28/02 | | MST | CO |
| 976 | 01017 | 01017 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | CO |
| 977 | 01018 | 01018 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | CO |
| 978 | 01019 | 01019 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | CO |
| 979 | 01020 | 01020 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | CO |
| 980 | 01021 | 01021 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-465 | 209 Report | BLM | Halo | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | CO |
| 981 | 01022 | 01022 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-465 | 209 Report | BLM | Halo | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | CO |
| 982 | 01023 | 01023 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-465 | 209 Report | BLM | Halo | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | CO |
| 983 | 01024 | 01024 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-467 | 209 Report | OTHR | Hanover | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | CO |
| 984 | 01025 | 01025 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-467 | 209 Report | OTHR | Hanover | 20020504.000000 | 20020504.000000 | 05/04/02 | | MST | CO |
| 985 | 01026 | 01026 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | CO |
| 986 | 01027 | 01027 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | CO |
| 987 | 01028 | 01028 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | CO |
| 988 | 01029 | 01029 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | CO |
| 989 | 01030 | 01030 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | CO |
| 990 | 01031 | 01031 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | CO |
| 991 | 01032 | 01032 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | CO |
| 992 | 01033 | 01033 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | CO |
| 993 | 01034 | 01034 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | CO |
| 994 | 01035 | 01035 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | CO |
| 995 | 01036 | 01036 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020608.000000 | 20020608.000000 | 06/08/02 | | MST | CO |
| 996 | 01037 | 01037 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-473 | 209 Report | USFS | Hewlett Gulch | 20020422.000000 | 20020422.000000 | 04/22/02 | | MST | CO |
| 997 | 01046 | 01046 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-492 | 209 Report | BLM | IRON MOUNTAIN | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | CO |
| 998 | 01047 | 01047 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-492 | 209 Report | BLM | IRON MOUNTAIN | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | CO |
| 999 | 01048 | 01048 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-525 | 209 Report | OTHR | LINCOLN COUNTY COM | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | CO |
| 1000 | 01049 | 01049 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-525 | 209 Report | OTHR | LINCOLN COUNTY COM | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | CO |
| 1001 | 01050 | 01050 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-532 | 209 Report | BLM | LONG CANYON | 20020608.000000 | 20020608.000000 | 06/08/02 | | MST | CO |
| 1002 | 01051 | 01051 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-532 | 209 Report | BLM | LONG CANYON | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | CO |
| 1003 | 01052 | 01052 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-533 | 209 Report | NPS | Long Mesa | 20020731.000000 | 20020731.000000 | 07/31/02 | | MST | CO |
| 1004 | 01053 | 01053 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-533 | 209 Report | NPS | Long Mesa | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | CO |
| 1005 | 01054 | 01054 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-533 | 209 Report | NPS | Long Mesa | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | CO |
| 1006 | 01055 | 01055 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-533 | 209 Report | NPS | Long Mesa | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | CO |
| 1007 | 01056 | 01056 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-533 | 209 Report | NPS | Long Mesa | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | CO |
| 1008 | 01057 | 01057 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-537 | 209 Report | USFS | LOST GREEN COMPLEX | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | mesa | co;mesa | 38.930634 | -108.217167 | 38.938889 | -108.861111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 968 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.303333 | -108.628333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 969 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.303333 | -108.628333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 970 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.303333 | -108.628333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 971 | el paso county | co;el paso county | 0.000000 | 0.000000 | 38.683333 | -104.233333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 972 | | co; | 0.000000 | 0.000000 | 37.033333 | -103.116667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 973 | | co; | 0.000000 | 0.000000 | 37.033333 | -103.116667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 974 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 975 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 976 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 977 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 978 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 979 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 980 | moffat | co;moffat | 40.609970 | -108.181679 | 40.546667 | -108.398333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 981 | moffat | co;moffat | 40.609970 | -108.181679 | 40.546667 | -108.398333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 982 | moffat | co;moffat | 40.609970 | -108.181679 | 40.546667 | -108.398333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 983 | el paso | co;el paso | 38.824366 | -104.559212 | 38.550000 | -104.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 984 | el paso | co;el paso | 38.824366 | -104.559212 | 38.550000 | -104.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 985 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 986 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 987 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 988 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 989 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 990 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 991 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 992 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 993 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 994 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 995 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 996 | | co; | 0.000000 | 0.000000 | 40.705000 | -105.315278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 997 | fremont | co;fremont | 38.477690 | -105.475662 | 38.356667 | -105.456667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 998 | fremont | co;fremont | 38.477690 | -105.475662 | 38.356667 | -105.456667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 999 | lincoln | co;lincoln | 39.040903 | -103.603825 | 38.716667 | -103.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1000 | lincoln | co;lincoln | 39.040903 | -103.603825 | 38.716667 | -103.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1001 | garfield | co;garfield | 39.726892 | -107.524964 | 39.469444 | -108.906389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1002 | garfield | co;garfield | 39.726892 | -107.524964 | 39.469444 | -108.906389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1003 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.208333 | -108.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1004 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.208333 | -108.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1005 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.208333 | -108.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1006 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.208333 | -108.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1007 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.208333 | -108.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1008 | routt, rio blanco | co;routt, rio blanco | 0.000000 | 0.000000 | 40.300833 | -107.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 0.000000 | o | 38.938889 | -108.861111 | -765669.378549 | -632811.957495 | | | 300.000000 | E | | | | | F | | F | F | 15.000000 | 08 |
| 968 | 0.000000 | o | 37.303333 | -108.628333 | -763222.423143 | -815844.084341 | | | 25.000000 | E | | | | | F | | F | F | 15.000000 | 08 |
| 969 | 0.000000 | o | 37.303333 | -108.628333 | -763222.423143 | -815844.084341 | | | 41.000000 | E | | | | | F | | F | F | 15.000000 | 08 |
| 970 | 0.000000 | o | 37.303333 | -108.628333 | -763222.423143 | -815844.084341 | | | 300.000000 | E | | | | | F | | F | F | 15.000000 | 08 |
| 971 | 0.000000 | o | 38.683333 | -104.233333 | -367816.808527 | -692677.930540 | | | 6000.000000 | G | | | | | L | | L | L | 0.750000 | 08 |
| 972 | 0.000000 | o | 37.033333 | -103.116667 | -277242.997815 | -879991.578424 | | | 400.000000 | G | | | | H | T | | H | H | 27.540000 | 08 |
| 973 | 0.000000 | o | 37.033333 | -103.116667 | -277242.997815 | -879991.578424 | | | 7600.000000 | G | | | | H | T | | H | H | 27.540000 | 08 |
| 974 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 800.000000 | F | | | | | G | | G | G | 43.500000 | 08 |
| 975 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 44.000000 | F | | | | | G | | G | G | 43.500000 | 08 |
| 976 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 2250.000000 | F | | | | | G | | G | G | 43.500000 | 08 |
| 977 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 1036.000000 | F | | | | | G | | G | G | 43.500000 | 08 |
| 978 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 150.000000 | F | | | | | G | | G | G | 43.500000 | 08 |
| 979 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 120.000000 | F | | | | | G | | G | G | 43.500000 | 08 |
| 980 | 0.000000 | o | 40.546667 | -108.398333 | -708631.113657 | -458989.381551 | | | 295.000000 | E | | | | H | L | | H | H | 27.540000 | 08 |
| 981 | 0.000000 | o | 40.546667 | -108.398333 | -708631.113657 | -458989.381551 | | | 110.000000 | E | | | | H | L | | H | H | 27.540000 | 08 |
| 982 | 0.000000 | o | 40.546667 | -108.398333 | -708631.113657 | -458989.381551 | | | 120.000000 | E | | | | H | L | | H | H | 27.540000 | 08 |
| 983 | 0.000000 | o | 38.550000 | -104.600000 | -400406.402083 | -705777.057875 | | | 2000.000000 | G | | | | | T | | T | T | 4.500000 | 08 |
| 984 | 0.000000 | o | 38.550000 | -104.600000 | -400406.402083 | -705777.057875 | | | 3038.000000 | G | | | | | T | | T | T | 4.500000 | 08 |
| 985 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 84.000000 | | 84.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 986 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 2384.000000 | | 2384.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 987 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 800.000000 | | 800.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 988 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 10392.000000 | | 10392.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 989 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 16800.000000 | | 16800.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 990 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 15676.000000 | | 15676.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 991 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 44951.200000 | | 44951.200000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 992 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 608.000000 | | 608.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 993 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 9600.000000 | | 9600.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 994 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 8828.800000 | | 8828.800000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 995 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 84.000000 | | 84.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 996 | 0.000000 | o | 40.705000 | -105.315278 | -447978.412896 | -463042.221935 | | | 500.000000 | E | | | | | C | L | | C | C | 4.700000 | 08 |
| 997 | 0.000000 | o | 38.356667 | -105.456667 | -476174.357739 | -722711.094869 | | | 4400.000000 | F | | | | | C | T | | C | C | 4.700000 | 08 |
| 998 | 0.000000 | o | 38.356667 | -105.456667 | -476174.357739 | -722711.094869 | | | 39.000000 | F | | | | | C | T | | C | C | 4.700000 | 08 |
| 999 | 0.000000 | o | 38.716667 | -103.783333 | -328594.892623 | -690860.940137 | | | 5200.000000 | G | | | | | T | | T | T | 4.500000 | 08 |
| 1000 | 0.000000 | o | 38.716667 | -103.783333 | -328594.892623 | -690860.940137 | | | 4800.000000 | G | | | | | T | | T | T | 4.500000 | 08 |
| 1001 | 0.000000 | o | 39.469444 | -108.906389 | -763583.155538 | -573697.112654 | | | 850.000000 | F | | | | H | F | | H | H | 27.540000 | 08 |
| 1002 | 0.000000 | o | 39.469444 | -108.906389 | -763583.155538 | -573697.112654 | | | 1100.000000 | F | | | | H | F | | H | H | 27.540000 | 08 |
| 1003 | 0.000000 | o | 37.208333 | -108.508333 | -753646.856503 | -827435.878370 | | | 15.000000 | F | | | | | ag | | ag | C | 4.700000 | 08 |
| 1004 | 0.000000 | o | 37.208333 | -108.508333 | -753646.856503 | -827435.878370 | | | 1000.000000 | F | | | | | ag | | ag | C | 4.700000 | 08 |
| 1005 | 0.000000 | o | 37.208333 | -108.508333 | -753646.856503 | -827435.878370 | | | 3.000000 | F | | | | | ag | | ag | C | 4.700000 | 08 |
| 1006 | 0.000000 | o | 37.208333 | -108.508333 | -753646.856503 | -827435.878370 | | | 1400.000000 | F | | | | | ag | | ag | C | 4.700000 | 08 |
| 1007 | 0.000000 | o | 37.208333 | -108.508333 | -753646.856503 | -827435.878370 | | | 186.000000 | F | | | | | ag | | ag | C | 4.700000 | 08 |
| 1008 | 0.000000 | o | 40.300833 | -107.225000 | -612255.725079 | -495605.401956 | | | 1700.000000 | F | | | | | H | | H | H | 27.540000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 077 | CO | co;mesa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 968 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 969 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 615.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 970 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 971 | 041 | CO | co;el paso | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 972 | 071 | CO | co;las animas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 11016.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 973 | 071 | CO | co;las animas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 209304.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 974 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 34800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 975 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1914.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 976 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 97875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 977 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 45066.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 978 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 979 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 980 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 8124.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 981 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3029.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 982 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3304.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 983 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 984 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 13671.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 985 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 1360.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 986 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 38620.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 987 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 12960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 988 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 168350.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 989 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 272160.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 990 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 253951.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 991 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 728209.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 992 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 9849.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 993 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 155520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 994 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 143026.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 995 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.083473 | 1360.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 996 | 069 | CO | co;larimer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 997 | 043 | CO | co;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 20680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 998 | 043 | CO | co;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 183.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 999 | 073 | CO | co;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 23400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1000 | 073 | CO | co;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 21600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1001 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 23409.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1002 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 30294.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1003 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1004 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1005 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 14.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1006 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 6580.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1007 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 874.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1008 | 107 | CO | co;routt | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 46818.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.410750 | 8.640750 | 10.485750 | 1.230000 | 0.461250 | 3.567000 | 0.522750 | 1.906500 | 4.182000 | 88.867500 | 4.182000 | 0.399750 |
| 970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.742800 | 154.774800 | 187.822800 | 22.032000 | 8.262000 | 63.892800 | 9.363600 | 34.149600 | 74.908800 | 1591.812000 | 74.908800 | 7.160400 |
| 973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2522.113200 | 2940.721200 | 3568.633200 | 418.608000 | 156.978000 | 1213.963200 | 177.908400 | 648.842400 | 1423.267200 | 30244.428000 | 1423.267200 | 136.047600 |
| 974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 419.340000 | 488.940000 | 593.340000 | 69.600000 | 26.100000 | 201.840000 | 29.580000 | 107.880000 | 236.640000 | 5028.600000 | 236.640000 | 22.620000 |
| 975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.063700 | 26.891700 | 32.633700 | 3.828000 | 1.435500 | 11.101200 | 1.626900 | 5.933400 | 13.015200 | 276.573000 | 13.015200 | 1.244100 |
| 976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1179.393750 | 1375.143750 | 1668.768750 | 195.750000 | 73.406250 | 567.675000 | 83.193750 | 303.412500 | 665.550000 | 14142.937500 | 665.550000 | 63.618750 |
| 977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 543.045300 | 633.177300 | 768.375300 | 90.132000 | 33.799500 | 261.382800 | 38.306100 | 139.704600 | 306.448800 | 6512.037000 | 306.448800 | 29.292900 |
| 978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.626250 | 91.676250 | 111.251250 | 13.050000 | 4.893750 | 37.845000 | 5.546250 | 20.227500 | 44.370000 | 942.862500 | 44.370000 | 4.241250 |
| 979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.901000 | 73.341000 | 89.001000 | 10.440000 | 3.915000 | 30.276000 | 4.437000 | 16.182000 | 35.496000 | 754.290000 | 35.496000 | 3.393000 |
| 980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.897815 | 114.146415 | 138.519315 | 16.248660 | 6.093225 | 47.120940 | 6.905655 | 25.185330 | 55.245240 | 1173.961350 | 55.245240 | 5.280795 |
| 981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.504270 | 42.563070 | 51.651270 | 6.058800 | 2.272050 | 17.570520 | 2.574990 | 9.391140 | 20.599920 | 437.748300 | 20.599920 | 1.969110 |
| 982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.822840 | 46.432440 | 56.346840 | 6.609600 | 2.478600 | 19.167840 | 2.809080 | 10.244880 | 22.472640 | 477.543600 | 22.472640 | 2.148120 |
| 983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.450000 | 126.450000 | 153.450000 | 18.000000 | 6.750000 | 52.200000 | 7.650000 | 27.900000 | 61.200000 | 1300.500000 | 61.200000 | 5.850000 |
| 984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 164.735550 | 192.077550 | 233.090550 | 27.342000 | 10.253250 | 79.291800 | 11.620350 | 42.380100 | 92.962800 | 1975.459500 | 92.962800 | 8.886150 |
| 985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.397640 | 19.119240 | 23.201640 | 2.721600 | 1.020600 | 7.892640 | 1.156680 | 4.218480 | 9.253440 | 196.635600 | 9.253440 | 0.884520 |
| 986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 465.380640 | 542.622240 | 658.484640 | 77.241600 | 28.965600 | 224.000640 | 32.827680 | 119.724480 | 262.621440 | 5580.705600 | 262.621440 | 25.103520 |
| 987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 156.168000 | 182.088000 | 220.968000 | 25.920000 | 9.720000 | 75.168000 | 11.016000 | 40.176000 | 88.128000 | 1872.720000 | 88.128000 | 8.424000 |
| 988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2028.622320 | 2365.323120 | 2870.374320 | 336.700800 | 126.262800 | 976.432320 | 143.097840 | 521.886240 | 1144.782720 | 24326.632800 | 1144.782720 | 109.427760 |
| 989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3279.528000 | 3823.848000 | 4640.328000 | 544.320000 | 204.120000 | 1578.528000 | 231.336000 | 843.696000 | 1850.688000 | 39327.120000 | 1850.688000 | 176.904000 |
| 990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3060.111960 | 3568.014360 | 4329.867960 | 507.902400 | 190.463400 | 1472.916960 | 215.858520 | 787.248720 | 1726.868160 | 36695.948400 | 1726.868160 | 165.068280 |
| 991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8774.923752 | 10231.342632 | 12415.970952 | 1456.418880 | 546.157080 | 4223.614752 | 618.978024 | 2257.449264 | 4951.824192 | 105226.264080 | 4951.824192 | 473.336136 |
| 992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 118.687680 | 138.386880 | 167.935680 | 19.699200 | 7.387200 | 57.127680 | 8.372160 | 30.533760 | 66.977280 | 1423.267200 | 66.977280 | 6.402240 |
| 993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1874.016000 | 2185.056000 | 2651.616000 | 311.040000 | 116.640000 | 902.016000 | 132.192000 | 482.112000 | 1057.536000 | 22472.640000 | 1057.536000 | 101.088000 |
| 994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1723.470048 | 2009.523168 | 2438.602848 | 286.053120 | 107.269920 | 829.554048 | 121.572576 | 443.382336 | 972.580608 | 20667.337920 | 972.580608 | 92.967264 |
| 995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.397640 | 19.119240 | 23.201640 | 2.721600 | 1.020600 | 7.892640 | 1.156680 | 4.218480 | 9.253440 | 196.635600 | 9.253440 | 0.884520 |
| 996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 249.194000 | 290.554000 | 352.594000 | 41.360000 | 15.510000 | 119.944000 | 17.578000 | 64.108000 | 140.624000 | 2988.260000 | 140.624000 | 13.442000 |
| 998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.208765 | 2.575365 | 3.125265 | 0.366600 | 0.137475 | 1.063140 | 0.155805 | 0.568230 | 1.246440 | 26.486850 | 1.246440 | 0.119145 |
| 999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 281.970000 | 328.770000 | 398.970000 | 46.800000 | 17.550000 | 135.720000 | 19.890000 | 72.540000 | 159.120000 | 3381.300000 | 159.120000 | 15.210000 |
| 1000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 260.280000 | 303.480000 | 368.280000 | 43.200000 | 16.200000 | 125.280000 | 18.360000 | 66.960000 | 146.880000 | 3121.200000 | 146.880000 | 14.040000 |
| 1001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 282.078450 | 328.896450 | 399.123450 | 46.818000 | 17.556750 | 135.772200 | 19.897650 | 72.567900 | 159.181200 | 3382.600500 | 159.181200 | 15.215850 |
| 1002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 365.042700 | 425.630700 | 516.512700 | 60.588000 | 22.720500 | 175.705200 | 25.749900 | 93.911400 | 205.999200 | 4377.483000 | 205.999200 | 19.691100 |
| 1003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.635000 | 66.035000 | 80.135000 | 9.400000 | 3.525000 | 27.260000 | 3.995000 | 14.570000 | 31.960000 | 679.150000 | 31.960000 | 3.055000 |
| 1005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.169965 | 0.198105 | 0.240405 | 0.028200 | 0.010575 | 0.081780 | 0.011985 | 0.043710 | 0.095880 | 2.037450 | 0.095880 | 0.009165 |
| 1006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.289000 | 92.449000 | 112.189000 | 13.160000 | 4.935000 | 38.164000 | 5.593000 | 20.398000 | 44.744000 | 950.810000 | 44.744000 | 4.277000 |
| 1007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.534110 | 12.282510 | 14.905110 | 1.748400 | 0.655650 | 5.070360 | 0.743070 | 2.710020 | 5.944560 | 126.321900 | 5.944560 | 0.568230 |
| 1008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 564.156900 | 657.792900 | 798.246900 | 93.636000 | 35.113500 | 271.544400 | 39.795300 | 145.135800 | 318.362400 | 6765.201000 | 318.362400 | 30.431700 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 01058 | 01058 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-537 | 209 Report | USFS | LOST GREEN COMPLEX | 20020814.000000 | 20020814.000000 | 08/14/02 | | MST | CO |
| 1010 | 01059 | 01059 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-537 | 209 Report | USFS | LOST GREEN COMPLEX | 20020813.000000 | 20020813.000000 | 08/13/02 | | MST | CO |
| 1011 | 01060 | 01060 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | CO |
| 1012 | 01061 | 01061 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | CO |
| 1013 | 01062 | 01062 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | CO |
| 1014 | 01063 | 01063 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | CO |
| 1015 | 01064 | 01064 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | CO |
| 1016 | 01065 | 01065 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | CO |
| 1017 | 01066 | 01066 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | CO |
| 1018 | 01067 | 01067 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | CO |
| 1019 | 01068 | 01068 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | CO |
| 1020 | 01069 | 01069 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | CO |
| 1021 | 01070 | 01070 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020908.000000 | 20020908.000000 | 09/08/02 | | MST | CO |
| 1022 | 01071 | 01071 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | CO |
| 1023 | 01072 | 01072 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-542 | 209 Report | OTHR | Lytle | 20020608.000000 | 20020608.000000 | 06/08/02 | | MST | CO |
| 1024 | 01073 | 01073 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-544 | 209 Report | USFS | Mack Gulch | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | CO |
| 1025 | 01074 | 01074 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-556 | 209 Report | USFS | Million | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | CO |
| 1026 | 01075 | 01075 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-556 | 209 Report | USFS | Million | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | CO |
| 1027 | 01076 | 01076 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-556 | 209 Report | USFS | Million | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | CO |
| 1028 | 01077 | 01077 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-556 | 209 Report | USFS | Million | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | CO |
| 1029 | 01078 | 01078 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-556 | 209 Report | USFS | Million | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | CO |
| 1030 | 01079 | 01079 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-556 | 209 Report | USFS | Million | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | CO |
| 1031 | 01080 | 01080 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-556 | 209 Report | USFS | Million | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | CO |
| 1032 | 01081 | 01081 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-556 | 209 Report | USFS | Million | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | CO |
| 1033 | 01082 | 01082 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-558 | 209 Report | OTHR | Milne/Squirrel | 20020506.000000 | 20020506.000000 | 05/06/02 | | MST | CO |
| 1034 | 01083 | 01083 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | CO |
| 1035 | 01084 | 01084 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | CO |
| 1036 | 01085 | 01085 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | CO |
| 1037 | 01086 | 01086 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | CO |
| 1038 | 01087 | 01087 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | CO |
| 1039 | 01088 | 01088 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | CO |
| 1040 | 01089 | 01089 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | CO |
| 1041 | 01090 | 01090 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | CO |
| 1042 | 01091 | 01091 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | CO |
| 1043 | 01092 | 01092 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | CO |
| 1044 | 01093 | 01093 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | CO |
| 1045 | 01094 | 01094 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | CO |
| 1046 | 01095 | 01095 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | CO |
| 1047 | 01096 | 01096 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | CO |
| 1048 | 01097 | 01097 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | CO |
| 1049 | 01098 | 01098 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | CO |
| 1050 | 01099 | 01099 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | routt, rio blanco | co;routt, rio blanco | 0.000000 | 0.000000 | 40.300833 | -107.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1010 | routt, rio blanco | co;routt, rio blanco | 0.000000 | 0.000000 | 40.300833 | -107.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1011 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1012 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1013 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1014 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1015 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1016 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1017 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1018 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1019 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1020 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1021 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1022 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1023 | el paso | co;el paso | 38.824366 | -104.559212 | 38.593611 | -104.825000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1024 | park | co;park | 39.128134 | -105.769833 | 38.713889 | -105.460278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1025 | rio grande | co;rio grande | 37.614513 | -106.375210 | 37.626944 | -106.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1026 | rio grande | co;rio grande | 37.614513 | -106.375210 | 37.626944 | -106.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1027 | rio grande | co;rio grande | 37.614513 | -106.375210 | 37.626944 | -106.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1028 | rio grande | co;rio grande | 37.614513 | -106.375210 | 37.626944 | -106.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1029 | rio grande | co;rio grande | 37.614513 | -106.375210 | 37.626944 | -106.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1030 | rio grande | co;rio grande | 37.614513 | -106.375210 | 37.626944 | -106.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1031 | rio grande | co;rio grande | 37.614513 | -106.375210 | 37.626944 | -106.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1032 | rio grande | co;rio grande | 37.614513 | -106.375210 | 37.626944 | -106.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1033 | el paso | co;el paso | 38.824366 | -104.559212 | 38.683333 | -104.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1034 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1035 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1036 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1037 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1038 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1039 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1040 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1041 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1042 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1043 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1044 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1045 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1046 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1047 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1048 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1049 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1050 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 0.000000 | o | 40.300833 | -107.225000 | -612255.725079 | -495605.401956 | | | 75.000000 | F | | | | | H | | H | H | 27.540000 | 08 |
| 1010 | 0.000000 | o | 40.300833 | -107.225000 | -612255.725079 | -495605.401956 | | | 75.000000 | F | | | | | H | | H | H | 27.540000 | 08 |
| 1011 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 60.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1012 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 140.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1013 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 1500.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1014 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 184.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1015 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 1150.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1016 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 200.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1017 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 300.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1018 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 850.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1019 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 87.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1020 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 150.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1021 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 354.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1022 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 563.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1023 | 0.000000 | o | 38.593611 | -104.825000 | -419701.121395 | -699833.199950 | | | 2382.000000 | F | | | | | L | | L | L | 0.750000 | 08 |
| 1024 | 0.000000 | o | 38.713889 | -105.460278 | -474043.671507 | -683087.480330 | | | 311.000000 | E | | | C | | L | | C | C | 4.700000 | 08 |
| 1025 | 0.000000 | o | 37.626944 | -106.667500 | -587633.714176 | -795856.293242 | | | 2000.000000 | G | | | | | C | | C | C | 4.700000 | 08 |
| 1026 | 0.000000 | o | 37.626944 | -106.667500 | -587633.714176 | -795856.293242 | | | 293.000000 | G | | | | | C | | C | C | 4.700000 | 08 |
| 1027 | 0.000000 | o | 37.626944 | -106.667500 | -587633.714176 | -795856.293242 | | | 597.000000 | G | | | | | C | | C | C | 4.700000 | 08 |
| 1028 | 0.000000 | o | 37.626944 | -106.667500 | -587633.714176 | -795856.293242 | | | 328.000000 | G | | | | | C | | C | C | 4.700000 | 08 |
| 1029 | 0.000000 | o | 37.626944 | -106.667500 | -587633.714176 | -795856.293242 | | | 800.000000 | G | | | | | C | | C | C | 4.700000 | 08 |
| 1030 | 0.000000 | o | 37.626944 | -106.667500 | -587633.714176 | -795856.293242 | | | 91.000000 | G | | | | | C | | C | C | 4.700000 | 08 |
| 1031 | 0.000000 | o | 37.626944 | -106.667500 | -587633.714176 | -795856.293242 | | | 37.000000 | G | | | | | C | | C | C | 4.700000 | 08 |
| 1032 | 0.000000 | o | 37.626944 | -106.667500 | -587633.714176 | -795856.293242 | | | 5200.000000 | G | | | | | C | | C | C | 4.700000 | 08 |
| 1033 | 0.000000 | o | 38.683333 | -104.533333 | -393851.791685 | -691306.287841 | | | 6355.000000 | G | | | | | L | | L | L | 0.750000 | 08 |
| 1034 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 235.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 1035 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 1400.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 1036 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 11.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 1037 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 65.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 1038 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 2200.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 1039 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 40.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 1040 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 7654.371239 | | 7654.371239 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1041 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 562.397887 | | 562.397887 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1042 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 562.397887 | | 562.397887 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1043 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 538.397977 | | 538.397977 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1044 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 10815.959359 | | 10815.959359 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1045 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 6067.977200 | | 6067.977200 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1046 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 799.996994 | | 799.996994 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1047 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 1043.996077 | | 1043.996077 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1048 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 615.997685 | | 615.997685 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1049 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 2039.192338 | | 2039.192338 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1050 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 717.597304 | | 717.597304 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 107 | CO | co;routt | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2065.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1010 | 107 | CO | co;routt | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2065.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1011 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 1652.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1012 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 3855.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1013 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 41310.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1014 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 5067.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1015 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 31671.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1016 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1017 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 8262.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1018 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 23409.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1019 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 2395.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1020 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 4131.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1021 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 9749.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1022 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 15505.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1023 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1786.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1024 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1461.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1025 | 105 | CO | co;rio grande | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 9400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1026 | 105 | CO | co;rio grande | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1377.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1027 | 105 | CO | co;rio grande | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2805.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1028 | 105 | CO | co;rio grande | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1541.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1029 | 105 | CO | co;rio grande | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1030 | 105 | CO | co;rio grande | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 427.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1031 | 105 | CO | co;rio grande | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 173.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1032 | 105 | CO | co;rio grande | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 24440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1033 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 4766.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1034 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1035 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 21000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1036 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 165.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1037 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1038 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 33000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1039 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1040 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 112519.257210 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1041 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 8267.248936 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1042 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 8267.248936 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1043 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 7914.450262 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1044 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 158994.602579 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1045 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 89199.264835 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1046 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 11759.955812 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1047 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 15346.742335 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1048 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 9055.165975 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1049 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 29976.127365 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1050 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 10548.680363 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.889275 | 29.020275 | 35.216775 | 4.131000 | 1.549125 | 11.979900 | 1.755675 | 6.403050 | 14.045400 | 298.464750 | 14.045400 | 1.342575 |
| 1010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.889275 | 29.020275 | 35.216775 | 4.131000 | 1.549125 | 11.979900 | 1.755675 | 6.403050 | 14.045400 | 298.464750 | 14.045400 | 1.342575 |
| 1011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.911420 | 23.216220 | 28.173420 | 3.304800 | 1.239300 | 9.583920 | 1.404540 | 5.122440 | 11.236320 | 238.771800 | 11.236320 | 1.074060 |
| 1012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.459980 | 54.171180 | 65.737980 | 7.711200 | 2.891700 | 22.362480 | 3.277260 | 11.952360 | 26.218080 | 557.134200 | 26.218080 | 2.506140 |
| 1013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 497.785500 | 580.405500 | 704.335500 | 82.620000 | 30.982500 | 239.598000 | 35.113500 | 128.061000 | 280.908000 | 5969.295000 | 280.908000 | 26.851500 |
| 1014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.061688 | 71.196408 | 86.398488 | 10.134720 | 3.800520 | 29.390688 | 4.307256 | 15.708816 | 34.458048 | 732.233520 | 34.458048 | 3.293784 |
| 1015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 381.635550 | 444.977550 | 539.990550 | 63.342000 | 23.753250 | 183.691800 | 26.920350 | 98.180100 | 215.362800 | 4576.459500 | 215.362800 | 20.586150 |
| 1016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 1017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.557100 | 116.081100 | 140.867100 | 16.524000 | 6.196500 | 47.919600 | 7.022700 | 25.612200 | 56.181600 | 1193.859000 | 56.181600 | 5.370300 |
| 1018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 282.078450 | 328.896450 | 399.123450 | 46.818000 | 17.556750 | 135.772200 | 19.897650 | 72.567900 | 159.181200 | 3382.600500 | 159.181200 | 15.215850 |
| 1019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.871559 | 33.663519 | 40.851459 | 4.791960 | 1.796985 | 13.896684 | 2.036583 | 7.427538 | 16.292664 | 346.219110 | 16.292664 | 1.557387 |
| 1020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.778550 | 58.040550 | 70.433550 | 8.262000 | 3.098250 | 23.959800 | 3.511350 | 12.806100 | 28.090800 | 596.929500 | 28.090800 | 2.685150 |
| 1021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 117.477378 | 136.975698 | 166.223178 | 19.498320 | 7.311870 | 56.545128 | 8.286786 | 30.222396 | 66.294288 | 1408.753620 | 66.294288 | 6.336954 |
| 1022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 186.835491 | 217.845531 | 264.360591 | 31.010040 | 11.628765 | 89.929116 | 13.179267 | 48.065562 | 105.434136 | 2240.475390 | 105.434136 | 10.078263 |
| 1023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.527325 | 25.100325 | 30.459825 | 3.573000 | 1.339875 | 10.361700 | 1.518525 | 5.538150 | 12.148200 | 258.149250 | 12.148200 | 1.161225 |
| 1024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.613485 | 20.536885 | 24.921985 | 2.923400 | 1.096275 | 8.477860 | 1.242445 | 4.531270 | 9.939560 | 211.215650 | 9.939560 | 0.950105 |
| 1025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.270000 | 132.070000 | 160.270000 | 18.800000 | 7.050000 | 54.520000 | 7.990000 | 29.140000 | 63.920000 | 1358.300000 | 63.920000 | 6.110000 |
| 1026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.594055 | 19.348255 | 23.479555 | 2.754200 | 1.032825 | 7.987180 | 1.170535 | 4.269010 | 9.364280 | 198.990950 | 9.364280 | 0.895115 |
| 1027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.811095 | 39.422895 | 47.840595 | 5.611800 | 2.104425 | 16.274220 | 2.385015 | 8.698290 | 19.080120 | 405.452550 | 19.080120 | 1.823835 |
| 1028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.576280 | 21.659480 | 26.284280 | 3.083200 | 1.156200 | 8.941280 | 1.310360 | 4.778960 | 10.482880 | 222.761200 | 10.482880 | 1.002040 |
| 1029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.308000 | 52.828000 | 64.108000 | 7.520000 | 2.820000 | 21.808000 | 3.196000 | 11.656000 | 25.568000 | 543.320000 | 25.568000 | 2.444000 |
| 1030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.153785 | 6.009185 | 7.292285 | 0.855400 | 0.320775 | 2.480660 | 0.363545 | 1.325870 | 2.908360 | 61.802650 | 2.908360 | 0.278005 |
| 1031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.095495 | 2.443295 | 2.964995 | 0.347800 | 0.130425 | 1.008620 | 0.147815 | 0.539090 | 1.182520 | 25.128550 | 1.182520 | 0.113035 |
| 1032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 294.502000 | 343.382000 | 416.702000 | 48.880000 | 18.330000 | 141.752000 | 20.774000 | 75.764000 | 166.192000 | 3531.580000 | 166.192000 | 15.886000 |
| 1033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.433313 | 66.965812 | 81.264562 | 9.532500 | 3.574688 | 27.644250 | 4.051312 | 14.775375 | 32.410500 | 688.723125 | 32.410500 | 3.098063 |
| 1034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.476250 | 49.526250 | 60.101250 | 7.050000 | 2.643750 | 20.445000 | 2.996250 | 10.927500 | 23.970000 | 509.362500 | 23.970000 | 2.291250 |
| 1035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 253.050000 | 295.050000 | 358.050000 | 42.000000 | 15.750000 | 121.800000 | 17.850000 | 65.100000 | 142.800000 | 3034.500000 | 142.800000 | 13.650000 |
| 1036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.988250 | 2.318250 | 2.813250 | 0.330000 | 0.123750 | 0.957000 | 0.140250 | 0.511500 | 1.122000 | 23.842500 | 1.122000 | 0.107250 |
| 1037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 1038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 397.650000 | 463.650000 | 562.650000 | 66.000000 | 24.750000 | 191.400000 | 28.050000 | 102.300000 | 224.400000 | 4768.500000 | 224.400000 | 21.450000 |
| 1039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 1040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1355.857049 | 1580.895564 | 1918.453335 | 225.038514 | 84.389443 | 652.611692 | 95.641369 | 348.809697 | 765.130949 | 16259.032667 | 765.130949 | 73.137517 |
| 1041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.620350 | 116.154848 | 140.956594 | 16.534498 | 6.200437 | 47.950044 | 7.027162 | 25.628472 | 56.217293 | 1194.617471 | 56.217293 | 5.373712 |
| 1042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.620350 | 116.154848 | 140.956594 | 16.534498 | 6.200437 | 47.950044 | 7.027162 | 25.628472 | 56.217293 | 1194.617471 | 56.217293 | 5.373712 |
| 1043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.369126 | 111.198026 | 134.941377 | 15.828901 | 5.935838 | 45.903812 | 6.727283 | 24.534796 | 53.818262 | 1143.638063 | 53.818262 | 5.144393 |
| 1044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1915.884961 | 2233.874166 | 2710.857974 | 317.989205 | 119.245952 | 922.168695 | 135.145412 | 492.883268 | 1081.163298 | 22974.720073 | 1081.163298 | 103.346492 |
| 1045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1074.851141 | 1253.249671 | 1520.847465 | 178.398530 | 66.899449 | 517.355736 | 75.819375 | 276.517721 | 606.555001 | 12889.293769 | 606.555001 | 57.979522 |
| 1046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 141.707468 | 165.227379 | 200.507247 | 23.519912 | 8.819967 | 68.207744 | 9.995962 | 36.455863 | 79.967700 | 1699.313615 | 79.967700 | 7.643971 |
| 1047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 184.928245 | 215.621730 | 261.661957 | 30.693485 | 11.510057 | 89.011106 | 13.044731 | 47.574901 | 104.357848 | 2217.604267 | 104.357848 | 9.975383 |
| 1048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 109.114750 | 127.225082 | 154.390580 | 18.110332 | 6.791374 | 52.519963 | 7.696891 | 28.071015 | 61.575129 | 1308.471483 | 61.575129 | 5.885858 |
| 1049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 361.212335 | 421.164589 | 511.092972 | 59.952255 | 22.482096 | 173.861539 | 25.479708 | 92.925995 | 203.837666 | 4331.550404 | 203.837666 | 19.484483 |
| 1050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 127.111598 | 148.208959 | 179.855000 | 21.097361 | 7.911510 | 61.182346 | 8.966378 | 32.700909 | 71.731026 | 1524.284313 | 71.731026 | 6.856642 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 01100 | 01100 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | CO |
| 1052 | 01101 | 01101 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | CO |
| 1053 | 01102 | 01102 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | CO |
| 1054 | 01103 | 01103 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | CO |
| 1055 | 01104 | 01104 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | CO |
| 1056 | 01105 | 01105 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | CO |
| 1057 | 01106 | 01106 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | CO |
| 1058 | 01107 | 01107 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-577 | 209 Report | BLM | North Barcus | 20020731.000000 | 20020731.000000 | 07/31/02 | | MST | CO |
| 1059 | 01108 | 01108 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-577 | 209 Report | BLM | North Barcus | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | CO |
| 1060 | 01109 | 01109 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-577 | 209 Report | BLM | North Barcus | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | CO |
| 1061 | 01110 | 01110 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-606 | 209 Report | OTHR | PANORAMA/GARCO AS | 20020731.000000 | 20020731.000000 | 07/31/02 | | MST | CO |
| 1062 | 01111 | 01111 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-625 | 209 Report | OTHR | PINYON CANYON COMP | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | CO |
| 1063 | 01112 | 01112 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | CO |
| 1064 | 01113 | 01113 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | CO |
| 1065 | 01114 | 01114 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | CO |
| 1066 | 01115 | 01115 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | CO |
| 1067 | 01116 | 01116 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | CO |
| 1068 | 01117 | 01117 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | CO |
| 1069 | 01118 | 01118 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | CO |
| 1070 | 01119 | 01119 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-679 | 209 Report | USFS | SCHOONOVER | 20020522.000000 | 20020522.000000 | 05/22/02 | | MST | CO |
| 1071 | 01121 | 01121 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-682 | 209 Report | USFS | Shaff #2 | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | CO |
| 1072 | 01122 | 01122 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-682 | 209 Report | USFS | Shaff #2 | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | CO |
| 1073 | 01123 | 01123 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-682 | 209 Report | USFS | Shaff #2 | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | CO |
| 1074 | 01124 | 01124 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-701 | 209 Report | USFS | SNAKING | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | CO |
| 1075 | 01125 | 01125 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-701 | 209 Report | USFS | SNAKING | 20020423.000000 | 20020423.000000 | 04/23/02 | | MST | CO |
| 1076 | 01126 | 01126 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-701 | 209 Report | USFS | SNAKING | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | CO |
| 1077 | 01127 | 01127 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | CO |
| 1078 | 01128 | 01128 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | CO |
| 1079 | 01129 | 01129 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | CO |
| 1080 | 01130 | 01130 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | CO |
| 1081 | 01131 | 01131 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | CO |
| 1082 | 01132 | 01132 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | CO |
| 1083 | 01133 | 01133 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | CO |
| 1084 | 01134 | 01134 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | CO |
| 1085 | 01135 | 01135 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | CO |
| 1086 | 01136 | 01136 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | CO |
| 1087 | 01137 | 01137 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | CO |
| 1088 | 01138 | 01138 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | CO |
| 1089 | 01139 | 01139 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | CO |
| 1090 | 01140 | 01140 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | CO |
| 1091 | 01141 | 01141 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | CO |
| 1092 | 01142 | 01142 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1052 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1053 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1054 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1055 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1056 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1057 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1058 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.098056 | -108.434167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1059 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.098056 | -108.434167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1060 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.098056 | -108.434167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1061 | garfield/eagle | co;garfield/eagle | 0.000000 | 0.000000 | 39.454444 | -107.121389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1062 | las animas | co;las animas | 37.403872 | -104.114784 | 37.609167 | -103.724722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1063 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1064 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1065 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1066 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1067 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1068 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1069 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1070 | jefferson/ douglas | co;jefferson/ douglas | 0.000000 | 0.000000 | 39.250000 | -105.468889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1071 | la plata | co;la plata | 37.317434 | -107.928978 | 37.603889 | -107.751389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1072 | la plata | co;la plata | 37.317434 | -107.928978 | 37.603889 | -107.751389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1073 | la plata | co;la plata | 37.317434 | -107.928978 | 37.603889 | -107.751389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1074 | | co; | 0.000000 | 0.000000 | 39.433333 | -105.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1075 | | co; | 0.000000 | 0.000000 | 39.433333 | -105.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1076 | | co; | 0.000000 | 0.000000 | 39.433333 | -105.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1077 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1078 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1079 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1080 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1081 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1082 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1083 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1084 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1085 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1086 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1087 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1088 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1089 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1090 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1091 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1092 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 4070.384706 | | 4070.384706 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1052 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 2275.191451 | | 2275.191451 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1053 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 2791.989509 | | 2791.989509 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1054 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 1359.994890 | | 1359.994890 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1055 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 5791.978237 | | 5791.978237 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1056 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 3279.987675 | | 3279.987675 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1057 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 2239.191586 | | 2239.191586 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 1058 | 0.000000 | o | 40.098056 | -108.434167 | -716508.431383 | -508347.151005 | | | 3925.000000 | G | | | | | G | T | | G | G | 43.500000 | 08 |
| 1059 | 0.000000 | o | 40.098056 | -108.434167 | -716508.431383 | -508347.151005 | | | 1900.000000 | G | | | | | G | T | | G | G | 43.500000 | 08 |
| 1060 | 0.000000 | o | 40.098056 | -108.434167 | -716508.431383 | -508347.151005 | | | 175.000000 | G | | | | | G | T | | G | G | 43.500000 | 08 |
| 1061 | 0.000000 | o | 39.454446 | -107.121389 | -611207.659340 | -590154.945346 | | | 1700.000000 | F | | | | | | T | | T | T | 4.500000 | 08 |
| 1062 | 0.000000 | o | 37.609167 | -103.724722 | -328651.886948 | -813940.734169 | | | 3090.000000 | F | | | | | | L | | L | L | 0.750000 | 08 |
| 1063 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 950.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 1064 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 50.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 1065 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 100.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 1066 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 300.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 1067 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 500.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 1068 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 250.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 1069 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 250.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 1070 | 0.000000 | o | 39.250000 | -105.468889 | -471090.003124 | -623592.057142 | | 3860.000000 | 3860.000000 | G | | | | | H | L | | H | H | 27.540000 | 08 |
| 1071 | 0.000000 | o | 37.603889 | -107.751389 | -683068.111865 | -790174.949500 | | | 387.000000 | E | | | | | | H | | H | H | 27.540000 | 08 |
| 1072 | 0.000000 | o | 37.603889 | -107.751389 | -683068.111865 | -790174.949500 | | | 140.000000 | E | | | | | | H | | H | H | 27.540000 | 08 |
| 1073 | 0.000000 | o | 37.603889 | -107.751389 | -683068.111865 | -790174.949500 | | | 29.000000 | E | | | | | | H | | H | H | 27.540000 | 08 |
| 1074 | 0.000000 | o | 39.433333 | -105.533333 | -475344.170202 | -602893.421591 | | | 519.000000 | F | | | | | C | H | | C | C | 4.700000 | 08 |
| 1075 | 0.000000 | o | 39.433333 | -105.533333 | -475344.170202 | -602893.421591 | | | 800.000000 | F | | | | | C | H | | C | C | 4.700000 | 08 |
| 1076 | 0.000000 | o | 39.433333 | -105.533333 | -475344.170202 | -602893.421591 | | | 993.000000 | F | | | | | C | H | | C | C | 4.700000 | 08 |
| 1077 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 1293.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1078 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 600.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1079 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 2190.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1080 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 2900.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1081 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 2800.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1082 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 300.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1083 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 1400.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1084 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 300.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1085 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 107.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1086 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 350.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1087 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 35.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1088 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 1215.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 1089 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 38.000000 | E | | | | | J | H | | J | J | 33.950000 | 08 |
| 1090 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 20.000000 | E | | | | | J | H | | J | J | 33.950000 | 08 |
| 1091 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 20.000000 | E | | | | | J | H | | J | J | 33.950000 | 08 |
| 1092 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 550.000000 | E | | | | | J | H | | J | J | 33.950000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 59834.655172 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1052 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 33445.314330 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1053 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 41042.245784 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1054 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 19991.924881 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1055 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 85142.080079 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1056 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 48215.818829 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1057 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.032094 | 32916.116318 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1058 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 170737.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1059 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 82650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1060 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 7612.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1061 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1062 | 071 | CO | co;las animas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2317.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1063 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 41325.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1064 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1065 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1066 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1067 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1068 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1069 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1070 | 093 | CO | co;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 106304.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1071 | 067 | CO | co;la plata | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 10657.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1072 | 067 | CO | co;la plata | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3855.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1073 | 067 | CO | co;la plata | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 798.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1074 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2439.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1075 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1076 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4667.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1077 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 56245.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1078 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 26100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1079 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 95265.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1080 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 126150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1081 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 121800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1082 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1083 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 60900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1084 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1085 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4654.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1086 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 15225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1087 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1522.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1088 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 52852.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1089 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1290.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1090 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 679.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1091 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 679.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1092 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 18672.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 721.007595 | 840.676905 | 1020.180871 | 119.669310 | 44.875991 | 347.041000 | 50.859457 | 185.487431 | 406.875655 | 8646.107672 | 406.875655 | 38.892526 |
| 1052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 403.016038 | 469.906666 | 570.242609 | 66.890629 | 25.083986 | 193.982823 | 28.428517 | 103.680474 | 227.428137 | 4832.847921 | 227.428137 | 21.739454 |
| 1053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 494.559062 | 576.643553 | 699.770291 | 82.084492 | 30.781684 | 238.045026 | 34.885909 | 127.230962 | 279.087271 | 5930.604516 | 279.087271 | 26.677460 |
| 1054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 240.902695 | 280.886545 | 340.862319 | 39.983850 | 14.993944 | 115.953164 | 16.993136 | 61.974967 | 135.945089 | 2888.833145 | 135.945089 | 12.994751 |
| 1055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1025.962065 | 1196.246225 | 1451.672465 | 170.284160 | 63.856560 | 493.824064 | 72.370768 | 263.940448 | 578.966145 | 12303.030571 | 578.966145 | 55.342352 |
| 1056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 581.000617 | 677.432255 | 822.079711 | 96.431638 | 36.161864 | 279.651749 | 40.983446 | 149.469038 | 327.867568 | 6967.185821 | 327.867568 | 31.340282 |
| 1057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 396.639202 | 462.471434 | 561.219783 | 65.832233 | 24.687087 | 190.913475 | 27.978699 | 102.039961 | 223.829591 | 4756.378808 | 223.829591 | 21.395476 |
| 1058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2057.386875 | 2398.861875 | 2911.074375 | 341.475000 | 128.053125 | 990.277500 | 145.126875 | 529.286250 | 1161.015000 | 24671.568750 | 1161.015000 | 110.979375 |
| 1059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 995.932500 | 1161.232500 | 1409.182500 | 165.300000 | 61.987500 | 479.370000 | 70.252500 | 256.215000 | 562.020000 | 11942.925000 | 562.020000 | 53.722500 |
| 1060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 91.730625 | 106.955625 | 129.793125 | 15.225000 | 5.709375 | 44.152500 | 6.470625 | 23.598750 | 51.765000 | 1100.006250 | 51.765000 | 4.948125 |
| 1061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.182500 | 107.482500 | 130.432500 | 15.300000 | 5.737500 | 44.370000 | 6.502500 | 23.715000 | 52.020000 | 1105.425000 | 52.020000 | 4.972500 |
| 1062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.925875 | 32.560875 | 39.513375 | 4.635000 | 1.738125 | 13.441500 | 1.969875 | 7.184250 | 15.759000 | 334.878750 | 15.759000 | 1.506375 |
| 1063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 497.966250 | 580.616250 | 704.591250 | 82.650000 | 30.993750 | 239.685000 | 35.126250 | 128.107500 | 281.010000 | 5971.462500 | 281.010000 | 26.861250 |
| 1064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.208750 | 30.558750 | 37.083750 | 4.350000 | 1.631250 | 12.615000 | 1.848750 | 6.742500 | 14.790000 | 314.287500 | 14.790000 | 1.413750 |
| 1065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 1066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.252500 | 183.352500 | 222.502500 | 26.100000 | 9.787500 | 75.690000 | 11.092500 | 40.455000 | 88.740000 | 1885.725000 | 88.740000 | 8.482500 |
| 1067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 1068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.043750 | 152.793750 | 185.418750 | 21.750000 | 8.156250 | 63.075000 | 9.243750 | 33.712500 | 73.950000 | 1571.437500 | 73.950000 | 7.068750 |
| 1069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.043750 | 152.793750 | 185.418750 | 21.750000 | 8.156250 | 63.075000 | 9.243750 | 33.712500 | 73.950000 | 1571.437500 | 73.950000 | 7.068750 |
| 1070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1280.968020 | 1493.576820 | 1812.490020 | 212.608800 | 79.728300 | 616.565520 | 90.358740 | 329.543640 | 722.869920 | 15360.985800 | 722.869920 | 69.097860 |
| 1071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.428659 | 149.744619 | 181.718559 | 21.315960 | 7.993485 | 61.816284 | 9.059283 | 33.039738 | 72.474264 | 1540.078110 | 72.474264 | 6.927687 |
| 1072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.459980 | 54.171180 | 65.737980 | 7.711200 | 2.891700 | 22.362480 | 3.277260 | 11.952360 | 26.218080 | 557.134200 | 26.218080 | 2.506140 |
| 1073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.623853 | 11.221173 | 13.617153 | 1.597320 | 0.598995 | 4.632228 | 0.678861 | 2.475846 | 5.430888 | 115.406370 | 5.430888 | 0.519129 |
| 1074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.393565 | 34.272165 | 41.590065 | 4.878600 | 1.829475 | 14.147940 | 2.073405 | 7.561830 | 16.587240 | 352.478850 | 16.587240 | 1.585545 |
| 1075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.308000 | 52.828000 | 64.108000 | 7.520000 | 2.820000 | 21.808000 | 3.196000 | 11.656000 | 25.568000 | 543.320000 | 25.568000 | 2.444000 |
| 1076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.238555 | 65.572755 | 79.574055 | 9.334200 | 3.500325 | 27.069180 | 3.967035 | 14.468010 | 31.736280 | 674.395950 | 31.736280 | 3.033615 |
| 1077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 677.758275 | 790.249275 | 958.985775 | 112.491000 | 42.184125 | 326.223900 | 47.808675 | 174.361050 | 382.469400 | 8127.474750 | 382.469400 | 36.559575 |
| 1078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 314.505000 | 366.705000 | 445.005000 | 52.200000 | 19.575000 | 151.380000 | 22.185000 | 80.910000 | 177.480000 | 3771.450000 | 177.480000 | 16.965000 |
| 1079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1147.943250 | 1338.473250 | 1624.268250 | 190.530000 | 71.448750 | 552.537000 | 80.975250 | 295.321500 | 647.802000 | 13765.792500 | 647.802000 | 61.922250 |
| 1080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1520.107500 | 1772.407500 | 2150.857500 | 252.300000 | 94.612500 | 731.670000 | 107.227500 | 391.065000 | 857.820000 | 18228.675000 | 857.820000 | 81.997500 |
| 1081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1467.690000 | 1711.290000 | 2076.690000 | 243.600000 | 91.350000 | 706.440000 | 103.530000 | 377.580000 | 828.240000 | 17600.100000 | 828.240000 | 79.170000 |
| 1082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.252500 | 183.352500 | 222.502500 | 26.100000 | 9.787500 | 75.690000 | 11.092500 | 40.455000 | 88.740000 | 1885.725000 | 88.740000 | 8.482500 |
| 1083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 733.845000 | 855.645000 | 1038.345000 | 121.800000 | 45.675000 | 353.220000 | 51.765000 | 188.790000 | 414.120000 | 8800.050000 | 414.120000 | 39.585000 |
| 1084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.252500 | 183.352500 | 222.502500 | 26.100000 | 9.787500 | 75.690000 | 11.092500 | 40.455000 | 88.740000 | 1885.725000 | 88.740000 | 8.482500 |
| 1085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.086725 | 65.395725 | 79.359225 | 9.309000 | 3.490875 | 26.996100 | 3.956325 | 14.428950 | 31.650600 | 672.575250 | 31.650600 | 3.025425 |
| 1086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 183.461250 | 213.911250 | 259.586250 | 30.450000 | 11.418750 | 88.305000 | 12.941250 | 47.197500 | 103.530000 | 2200.012500 | 103.530000 | 9.896250 |
| 1087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.346125 | 21.391125 | 25.958625 | 3.045000 | 1.141875 | 8.830500 | 1.294125 | 4.719750 | 10.353000 | 220.001250 | 10.353000 | 0.989625 |
| 1088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 636.872625 | 742.577625 | 901.135125 | 105.705000 | 39.639375 | 306.544500 | 44.924625 | 163.842750 | 359.397000 | 7637.186250 | 359.397000 | 34.354125 |
| 1089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.545705 | 18.125905 | 21.996205 | 2.580200 | 0.967575 | 7.482580 | 1.096585 | 3.999310 | 8.772680 | 186.419450 | 8.772680 | 0.838565 |
| 1090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.181950 | 9.539950 | 11.576950 | 1.358000 | 0.509250 | 3.938200 | 0.577150 | 2.104900 | 4.617200 | 98.115500 | 4.617200 | 0.441350 |
| 1091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.181950 | 9.539950 | 11.576950 | 1.358000 | 0.509250 | 3.938200 | 0.577150 | 2.104900 | 4.617200 | 98.115500 | 4.617200 | 0.441350 |
| 1092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 225.003625 | 262.348625 | 318.366125 | 37.345000 | 14.004375 | 108.300500 | 15.871625 | 57.884750 | 126.973000 | 2698.176250 | 126.973000 | 12.137125 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | 01143 | 01143 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | CO |
| 1094 | 01144 | 01144 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-741 | 209 Report | USFS | TOPAZ MTN | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | CO |
| 1095 | 01145 | 01145 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-741 | 209 Report | USFS | TOPAZ MTN | 20020418.000000 | 20020418.000000 | 04/18/02 | | MST | CO |
| 1096 | 01146 | 01146 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-741 | 209 Report | USFS | TOPAZ MTN | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | CO |
| 1097 | 01147 | 01147 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | CO |
| 1098 | 01148 | 01148 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | CO |
| 1099 | 01149 | 01149 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020608.000000 | 20020608.000000 | 06/08/02 | | MST | CO |
| 1100 | 01150 | 01150 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | CO |
| 1101 | 01151 | 01151 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | CO |
| 1102 | 01152 | 01152 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | CO |
| 1103 | 01153 | 01153 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | CO |
| 1104 | 01154 | 01154 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | CO |
| 1105 | 01155 | 01155 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | CO |
| 1106 | 01156 | 01156 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | CO |
| 1107 | 01157 | 01157 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | CO |
| 1108 | 01158 | 01158 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | CO |
| 1109 | 01159 | 01159 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-753 | 209 Report | OTHR | Valley | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | CO |
| 1110 | 01160 | 01160 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-764 | 209 Report | USFS | WEST BEAVER | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | CO |
| 1111 | 01161 | 01161 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-764 | 209 Report | USFS | WEST BEAVER | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | CO |
| 1112 | 01162 | 01162 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-764 | 209 Report | USFS | WEST BEAVER | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | CO |
| 1113 | 01163 | 01163 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-764 | 209 Report | USFS | WEST BEAVER | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | CO |
| 1114 | 01164 | 01164 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-775 | 209 Report | BLM | Wiley Ridge | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | CO |
| 1115 | 01165 | 01165 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-775 | 209 Report | BLM | Wiley Ridge | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | CO |
| 1116 | 01166 | 01166 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-783 | 209 Report | OTHR | WONDERLAND | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | CO |
| 1117 | 01167 | 01167 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-783 | 209 Report | OTHR | WONDERLAND | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | CO |
| 1118 | 01168 | 01168 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1041 | SACS/1202 | BLM | BEAVER CRK | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | CO |
| 1119 | 01169 | 01169 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1042 | 209 Report | OTHR | BREEN | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | CO |
| 1120 | 01170 | 01170 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1043 | 209 Report | USFS | CEDAR MTN | 20020418.000000 | 20020418.000000 | 04/18/02 | | MST | CO |
| 1121 | 01171 | 01171 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1044 | 209 Report | OTHR | Fountain Gulch | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | CO |
| 1122 | 01172 | 01172 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1045 | SACS/1202 | BLM | McANDREWS | 20020810.000000 | 20020814.000000 | 08/10/02 | 1.000000 | MST | CO |
| 1123 | 01173 | 01173 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-1046 | 209 Report | USFS | Platte Springs | 20020401.000000 | 20020401.000000 | 04/01/02 | | MST | CO |
| 1124 | 01174 | 01174 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-1046 | 209 Report | USFS | Platte Springs | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | CO |
| 1125 | 01175 | 01175 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1047 | NIFMID/USFS | USFS | Prevent | 20020223.000000 | 20020225.000000 | 02/23/02 | 1.000000 | MST | CO |
| 1126 | 01178 | 01178 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1049 | 209 Report | USFS | THOMPSON CREEK | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | CO |
| 1127 | 01179 | 01179 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1049 | 209 Report | USFS | THOMPSON CREEK | 20020906.000000 | 20020906.000000 | 09/06/02 | | MST | CO |
| 1128 | 01180 | 01180 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1050 | 209 Report | BLM | Vulcan | 20020811.000000 | 20020811.000000 | 08/11/02 | | MST | CO |
| 1129 | 01181 | 01181 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1050 | 209 Report | BLM | Vulcan | 20020810.000000 | 20020810.000000 | 08/10/02 | | MST | CO |
| 1130 | 01182 | 01182 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | CO |
| 1131 | 01183 | 01183 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020909.000000 | 20020909.000000 | 09/09/02 | | MST | CO |
| 1132 | 01184 | 01184 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | CO |
| 1133 | 01185 | 01185 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020903.000000 | 20020903.000000 | 09/03/02 | | MST | CO |
| 1134 | 01186 | 01186 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1094 | | co; | 0.000000 | 0.000000 | 39.300000 | -105.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1095 | | co; | 0.000000 | 0.000000 | 39.300000 | -105.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1096 | | co; | 0.000000 | 0.000000 | 39.300000 | -105.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1097 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1098 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1099 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1100 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1101 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1102 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1103 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1104 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1105 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1106 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1107 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1108 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1109 | laplata | co;laplata | 0.000000 | 0.000000 | 37.383889 | -107.850278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1110 | san miguel | co;san miguel | 37.962589 | -108.387081 | 37.909167 | -108.208333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1111 | san miguel | co;san miguel | 37.962589 | -108.387081 | 37.909167 | -108.208333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1112 | san miguel | co;san miguel | 37.962589 | -108.387081 | 37.909167 | -108.208333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1113 | san miguel | co;san miguel | 37.962589 | -108.387081 | 37.909167 | -108.208333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1114 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.615000 | -107.018333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1115 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.615000 | -107.018333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1116 | boulder | co;boulder | 40.087343 | -105.371830 | 40.048611 | -105.291667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1117 | boulder | co;boulder | 40.087343 | -105.371830 | 40.048611 | -105.291667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1118 | | co; | 0.000000 | 0.000000 | 40.559722 | -106.590556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1119 | | co; | 0.000000 | 0.000000 | 37.166667 | -108.116667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1120 | | co; | 0.000000 | 0.000000 | 39.016667 | -105.233333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1121 | clear creek & gilpin | co;clear creek & gilpin | 0.000000 | 0.000000 | 39.750000 | -105.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1122 | | co; | 0.000000 | 0.000000 | 40.243611 | -108.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1123 | | co; | 0.000000 | 0.000000 | 39.050000 | -105.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1124 | | co; | 0.000000 | 0.000000 | 39.050000 | -105.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1125 | | co; | 0.000000 | 0.000000 | 40.728889 | -105.312500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1126 | pitkin | co;pitkin | 39.169838 | -106.939705 | 39.333056 | -107.316944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1127 | pitkin | co;pitkin | 39.169838 | -106.939705 | 39.333056 | -107.316944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1128 | saguache | co;saguache | 38.100981 | -106.213772 | 38.331667 | -106.953333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1129 | saguache | co;saguache | 38.100981 | -106.213772 | 38.331667 | -106.953333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1130 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1131 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1132 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1133 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1134 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 65.000000 | E | | | | J | H | | J | J | 33.950000 | 08 |
| 1094 | 0.000000 | o | 39.300000 | -105.583333 | -480576.209182 | -617391.679061 | | | 175.000000 | E | | | | H | G | | H | H | 27.540000 | 08 |
| 1095 | 0.000000 | o | 39.300000 | -105.583333 | -480576.209182 | -617391.679061 | | | 150.000000 | E | | | | H | G | | H | H | 27.540000 | 08 |
| 1096 | 0.000000 | o | 39.300000 | -105.583333 | -480576.209182 | -617391.679061 | | | 25.000000 | E | | | | H | G | | H | H | 27.540000 | 08 |
| 1097 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 5326.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1098 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 1712.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1099 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 1517.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1100 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 104.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1101 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 3500.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1102 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 908.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1103 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 4500.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1104 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 543.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1105 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 334.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1106 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 1016.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1107 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 1540.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1108 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 12000.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1109 | 0.000000 | o | 37.383889 | -107.850278 | -693882.005859 | -813704.944922 | | | 406.000000 | E | | | | U | C | | U | U | 19.100000 | 08 |
| 1110 | 0.000000 | o | 37.909167 | -108.208333 | -720075.654492 | -752558.836861 | | | 215.000000 | E | | | | H | H | | H | H | 27.540000 | 08 |
| 1111 | 0.000000 | o | 37.909167 | -108.208333 | -720075.654492 | -752558.836861 | | | 181.000000 | E | | | | H | H | | H | H | 27.540000 | 08 |
| 1112 | 0.000000 | o | 37.909167 | -108.208333 | -720075.654492 | -752558.836861 | | | 119.000000 | E | | | | H | H | | H | H | 27.540000 | 08 |
| 1113 | 0.000000 | o | 37.909167 | -108.208333 | -720075.654492 | -752558.836861 | | | 65.000000 | E | | | | H | H | | H | H | 27.540000 | 08 |
| 1114 | 0.000000 | o | 38.615000 | -107.018333 | -609828.289908 | -683906.400631 | | | 600.000000 | F | | | | T | H | | T | T | 4.500000 | 08 |
| 1115 | 0.000000 | o | 38.615000 | -107.018333 | -609828.289908 | -683906.400631 | | | 484.000000 | F | | | | T | H | | T | T | 4.500000 | 08 |
| 1116 | 0.000000 | o | 40.048611 | -105.291667 | -450464.777718 | -535996.520090 | | | 320.000000 | E | | | | | C | | C | C | 4.700000 | 08 |
| 1117 | 0.000000 | o | 40.048611 | -105.291667 | -450464.777718 | -535996.520090 | | | 130.000000 | E | | | | | C | | C | C | 4.700000 | 08 |
| 1118 | 0.000000 | o | 40.559722 | -106.590556 | -556441.684298 | -471397.500512 | | | 150.000000 | D | | | | | H | | H | H | 27.540000 | 08 |
| 1119 | 0.000000 | o | 37.166667 | -108.116667 | -719506.617205 | -835487.764660 | | | 180.000000 | D | | | | | H | | H | H | 27.540000 | 08 |
| 1120 | 0.000000 | o | 39.016667 | -105.233333 | -452377.629354 | -650776.928511 | | | 140.000000 | D | | | | C | H | | C | C | 4.700000 | 08 |
| 1121 | 0.000000 | o | 39.750000 | -105.466667 | -467423.368058 | -568151.156664 | | | 200.000000 | D | | | | | H | | H | H | 27.540000 | 08 |
| 1122 | 0.000000 | o | 40.243611 | -108.342500 | -707195.445689 | -493022.045909 | | | 10.587500 | D | | | | G | T | | G | G | 43.500000 | 08 |
| 1123 | 0.000000 | o | 39.050000 | -105.350000 | -462220.262601 | -646438.760441 | | | 200.000000 | D | | | | | C | | C | C | 4.700000 | 08 |
| 1124 | 0.000000 | o | 39.050000 | -105.350000 | -462220.262601 | -646438.760441 | | | 50.000000 | D | | | | | C | | C | C | 4.700000 | 08 |
| 1125 | 0.000000 | o | 40.728889 | -105.312500 | -447580.454701 | -460406.571424 | | | 47.500000 | D | | | | C | L | | C | C | 4.700000 | 08 |
| 1126 | 0.000000 | o | 39.333056 | -107.316944 | -629065.784907 | -602141.267671 | | | 120.000000 | D | | | | F | G | | F | F | 15.000000 | 08 |
| 1127 | 0.000000 | o | 39.333056 | -107.316944 | -629065.784907 | -602141.267671 | | | 51.000000 | D | | | | F | G | | F | F | 15.000000 | 08 |
| 1128 | 0.000000 | o | 38.331667 | -106.953333 | -606663.856401 | -715763.626546 | | | 1.000000 | D | | | | T | H | | T | T | 4.500000 | 08 |
| 1129 | 0.000000 | o | 38.331667 | -106.953333 | -606663.856401 | -715763.626546 | | | 164.000000 | D | | | | T | H | | T | T | 4.500000 | 08 |
| 1130 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 17586.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1131 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 2.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1132 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 9000.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1133 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 45.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1134 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 3414.000000 | G | | | | | H | | H | H | 27.540000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 2206.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1094 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4819.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1095 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4131.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1096 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 688.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1097 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 146678.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1098 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 47148.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1099 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 41778.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1100 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2864.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1101 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 96390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1102 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 25006.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1103 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 123930.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1104 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 14954.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1105 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 9198.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1106 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 27980.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1107 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 42411.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1108 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 330480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1109 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 7754.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1110 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5921.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1111 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4984.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1112 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3277.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1113 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1790.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1114 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1115 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2178.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1116 | 013 | CO | co;boulder | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1117 | 013 | CO | co;boulder | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 611.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1118 | 057 | CO | co;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4131.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1119 | 067 | CO | co;la plata | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4957.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1120 | 119 | CO | co;teller | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 658.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1121 | 019 | CO | co;clear creek | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1122 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 460.556250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1123 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1124 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1125 | 069 | CO | co;larimer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 223.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1126 | 097 | CO | co;pitkin | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1127 | 097 | CO | co;pitkin | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1128 | 109 | CO | co;saguache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1129 | 109 | CO | co;saguache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 738.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1130 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 484318.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1131 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 55.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1132 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 247860.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1133 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1239.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1134 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 94021.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.591338 | 31.004838 | 37.625087 | 4.413500 | 1.655063 | 12.799150 | 1.875738 | 6.840325 | 15.005900 | 318.875375 | 15.005900 | 1.434388 |
| 1094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.074975 | 67.713975 | 82.172475 | 9.639000 | 3.614625 | 27.953100 | 4.096575 | 14.940450 | 32.772600 | 696.417750 | 32.772600 | 3.132675 |
| 1095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.778550 | 58.040550 | 70.433550 | 8.262000 | 3.098250 | 23.959800 | 3.511350 | 12.806100 | 28.090800 | 596.929500 | 28.090800 | 2.685150 |
| 1096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.296425 | 9.673425 | 11.738925 | 1.377000 | 0.516375 | 3.993300 | 0.585225 | 2.134350 | 4.681800 | 99.488250 | 4.681800 | 0.447525 |
| 1097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1767.470382 | 2060.826462 | 2500.860582 | 293.356080 | 110.008530 | 850.732632 | 124.676334 | 454.701924 | 997.410672 | 21194.976780 | 997.410672 | 95.340726 |
| 1098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 568.139184 | 662.436144 | 803.881584 | 94.296960 | 35.361360 | 273.461184 | 40.076208 | 146.160288 | 320.609664 | 6812.955360 | 320.609664 | 30.646512 |
| 1099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 503.427069 | 586.983429 | 712.317969 | 83.556360 | 31.333635 | 242.313444 | 35.511453 | 129.512358 | 284.091624 | 6036.947010 | 284.091624 | 27.155817 |
| 1100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.513128 | 40.241448 | 48.833928 | 5.728320 | 2.148120 | 16.612128 | 2.434536 | 8.878896 | 19.476288 | 413.871120 | 19.476288 | 1.861704 |
| 1101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1161.499500 | 1354.279500 | 1643.449500 | 192.780000 | 72.292500 | 559.062000 | 81.931500 | 298.809000 | 655.452000 | 13928.355000 | 655.452000 | 62.653500 |
| 1102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 301.326156 | 351.338796 | 426.357756 | 50.012640 | 18.754740 | 145.036656 | 21.255372 | 77.519592 | 170.042976 | 3613.413240 | 170.042976 | 16.254108 |
| 1103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1493.356500 | 1741.216500 | 2113.006500 | 247.860000 | 92.947500 | 718.794000 | 105.340500 | 384.183000 | 842.724000 | 17907.885000 | 842.724000 | 80.554500 |
| 1104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 180.198351 | 210.106791 | 254.969451 | 29.908440 | 11.215665 | 86.734476 | 12.711087 | 46.358082 | 101.688696 | 2160.884790 | 101.688696 | 9.720243 |
| 1105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 110.840238 | 129.236958 | 156.832038 | 18.396720 | 6.898770 | 53.350488 | 7.818606 | 28.514916 | 62.548848 | 1329.163020 | 62.548848 | 5.978934 |
| 1106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 337.166712 | 393.127992 | 477.069912 | 55.961280 | 20.985480 | 162.287712 | 23.783544 | 86.739984 | 190.268352 | 4043.202480 | 190.268352 | 18.187416 |
| 1107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 511.059780 | 595.882980 | 723.117780 | 84.823200 | 31.808700 | 245.987280 | 36.049860 | 131.475960 | 288.398880 | 6128.476200 | 288.398880 | 27.567540 |
| 1108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3982.284000 | 4643.244000 | 5634.684000 | 660.960000 | 247.860000 | 1916.784000 | 280.908000 | 1024.488000 | 2247.264000 | 47754.360000 | 2247.264000 | 214.812000 |
| 1109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.442930 | 108.952130 | 132.215930 | 15.509200 | 5.815950 | 44.976680 | 6.591410 | 24.039260 | 52.731280 | 1120.539700 | 52.731280 | 5.040490 |
| 1110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.349255 | 83.191455 | 100.954755 | 11.842200 | 4.440825 | 34.342380 | 5.032935 | 18.355410 | 40.263480 | 855.598950 | 40.263480 | 3.848715 |
| 1111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.066117 | 70.035597 | 84.989817 | 9.969480 | 3.738555 | 28.911492 | 4.237029 | 15.452694 | 33.896232 | 720.294930 | 33.896232 | 3.240081 |
| 1112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.490983 | 46.045503 | 55.877283 | 6.554520 | 2.457945 | 19.008108 | 2.785671 | 10.159506 | 22.285368 | 473.564070 | 22.285368 | 2.130219 |
| 1113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.570705 | 25.150905 | 30.521205 | 3.580200 | 1.342575 | 10.382580 | 1.521585 | 5.549310 | 12.172680 | 258.669450 | 12.172680 | 1.163565 |
| 1114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.535000 | 37.935000 | 46.035000 | 5.400000 | 2.025000 | 15.660000 | 2.295000 | 8.370000 | 18.360000 | 390.150000 | 18.360000 | 1.755000 |
| 1115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.244900 | 30.600900 | 37.134900 | 4.356000 | 1.633500 | 12.632400 | 1.851300 | 6.751800 | 14.810400 | 314.721000 | 14.810400 | 1.415700 |
| 1116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.123200 | 21.131200 | 25.643200 | 3.008000 | 1.128000 | 8.723200 | 1.278400 | 4.662400 | 10.227200 | 217.328000 | 10.227200 | 0.977600 |
| 1117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.362550 | 8.584550 | 10.417550 | 1.222000 | 0.458250 | 3.543800 | 0.519350 | 1.894100 | 4.154800 | 88.289500 | 4.154800 | 0.397150 |
| 1118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.778550 | 58.040550 | 70.433550 | 8.262000 | 3.098250 | 23.959800 | 3.511350 | 12.806100 | 28.090800 | 596.929500 | 28.090800 | 2.685150 |
| 1119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.734260 | 69.648660 | 84.520260 | 9.914400 | 3.717900 | 28.751760 | 4.213620 | 15.367320 | 33.708960 | 716.315400 | 33.708960 | 3.222180 |
| 1120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.928900 | 9.244900 | 11.218900 | 1.316000 | 0.493500 | 3.816400 | 0.559300 | 2.039800 | 4.474400 | 95.081000 | 4.474400 | 0.427700 |
| 1121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 1122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.549703 | 6.470815 | 7.852484 | 0.921113 | 0.345417 | 2.671226 | 0.391473 | 1.427724 | 3.131782 | 66.550378 | 3.131782 | 0.299362 |
| 1123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 1124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 1125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.690163 | 3.136662 | 3.806413 | 0.446500 | 0.167437 | 1.294850 | 0.189763 | 0.692075 | 1.518100 | 32.259625 | 1.518100 | 0.145113 |
| 1126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 1127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 1128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054225 | 0.063225 | 0.076725 | 0.009000 | 0.003375 | 0.026100 | 0.003825 | 0.013950 | 0.030600 | 0.650250 | 0.030600 | 0.002925 |
| 1129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.892900 | 10.368900 | 12.582900 | 1.476000 | 0.553500 | 4.280400 | 0.627300 | 2.287800 | 5.018400 | 106.641000 | 5.018400 | 0.479700 |
| 1130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5836.037202 | 6804.674082 | 8257.629402 | 968.636880 | 363.238830 | 2809.046952 | 411.670674 | 1501.387164 | 3293.365392 | 69984.014580 | 3293.365392 | 314.806986 |
| 1131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.663714 | 0.773874 | 0.939114 | 0.110160 | 0.041310 | 0.319464 | 0.046818 | 0.170748 | 0.374544 | 7.959060 | 0.374544 | 0.035802 |
| 1132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2986.713000 | 3482.433000 | 4226.013000 | 495.720000 | 185.895000 | 1437.588000 | 210.681000 | 768.366000 | 1685.448000 | 35815.770000 | 1685.448000 | 161.109000 |
| 1133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.933565 | 17.412165 | 21.130065 | 2.478600 | 0.929475 | 7.187940 | 1.053405 | 3.841830 | 8.427240 | 179.078850 | 8.427240 | 0.805545 |
| 1134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1132.959798 | 1321.002918 | 1603.067598 | 188.043120 | 70.516170 | 545.325048 | 79.918326 | 291.466836 | 639.346608 | 13586.115420 | 639.346608 | 61.114014 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 01187 | 01187 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | CO |
| 1136 | 01193 | 01193 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1436 | NIFMID/USFS | USFS | Richochet | 20020126.000000 | 20020126.000000 | 01/26/02 | | MST | CO |
| 1137 | 01194 | 01194 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1437 | NIFMID/USFS | USFS | Hay Fork | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | CO |
| 1138 | 01195 | 01195 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1438 | NIFMID/USFS | USFS | Pawnee Buttes | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | CO |
| 1139 | 01196 | 01196 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1439 | NIFMID/USFS | USFS | North Spring Gu | 20020606.000000 | 20020606.000000 | 06/06/02 | | MST | CO |
| 1140 | 01197 | 01197 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1440 | NIFMID/USFS | USFS | BREECE CREEK | 20020427.000000 | 20020427.000000 | 04/27/02 | | MST | CO |
| 1141 | 01198 | 01198 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1441 | NIFMID/USFS | USFS | SOAP CREEK | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | CO |
| 1142 | 01199 | 01199 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1442 | NIFMID/USFS | USFS | WHITEWATER BASI | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | CO |
| 1143 | 01200 | 01200 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1443 | NIFMID/USFS | USFS | Sugarloaf | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | CO |
| 1144 | 01201 | 01201 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1444 | NIFMID/USFS | USFS | LAVA LAKE | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | CO |
| 1145 | 01202 | 01202 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1445 | NIFMID/USFS | USFS | LOVE | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | CO |
| 1146 | 01203 | 01203 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1446 | NIFMID/USFS | USFS | LITTLE MUDDY | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | CO |
| 1147 | 01204 | 01204 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1447 | NIFMID/USFS | USFS | Fish Creek | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | CO |
| 1148 | 01205 | 01205 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1448 | NIFMID/USFS | USFS | Schaaf | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | CO |
| 1149 | 01206 | 01206 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1449 | NIFMID/USFS | USFS | Lefthand | 20020223.000000 | 20020223.000000 | 02/23/02 | | MST | CO |
| 1150 | 01207 | 01207 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1450 | NIFMID/USFS | USFS | TWO CREEK | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | CO |
| 1151 | 01208 | 01208 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1451 | NIFMID/USFS | USFS | SAWMILL | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | CO |
| 1152 | 01209 | 01209 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1452 | NIFMID/USFS | USFS | EAST MEADOW CRE | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | CO |
| 1153 | 01210 | 01210 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1453 | NIFMID/USFS | USFS | poncha pass | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | CO |
| 1154 | 01211 | 01211 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1454 | NIFMID/USFS | USFS | Baker Draw | 20020210.000000 | 20020210.000000 | 02/10/02 | | MST | CO |
| 1155 | 01212 | 01212 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1455 | NIFMID/USFS | USFS | HORSEFLY | 20020520.000000 | 20020520.000000 | 05/20/02 | | MST | CO |
| 1156 | 01213 | 01213 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1456 | NIFMID/USFS | USFS | Wildhorse Creek | 20020806.000000 | 20020806.000000 | 08/06/02 | | MST | CO |
| 1157 | 01214 | 01214 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1971 | SACS/1202 | BLM | BLUES | 20020710.000000 | 20020711.000000 | 07/10/02 | | MST | CO |
| 1158 | 01215 | 01215 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1972 | SACS/1202 | BLM | BRUSH MTN | 20020416.000000 | 20020504.000000 | 04/16/02 | | MST | CO |
| 1159 | 01216 | 01216 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1973 | SACS/1202 | BLM | CARPENTER | 20020705.000000 | 20020710.000000 | 07/05/02 | | MST | CO |
| 1160 | 01217 | 01217 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1974 | SACS/1202 | BLM | SERVICEBER | 20020712.000000 | 20020715.000000 | 07/12/02 | | MST | CO |
| 1161 | 01218 | 01218 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1975 | SACS/1202 | BLM | VICKY | 20020705.000000 | 20020707.000000 | 07/05/02 | | MST | CO |
| 1162 | 01219 | 01219 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1976 | SACS/1202 | BLM | TAIL PIPE | 20020513.000000 | 20020515.000000 | 05/13/02 | | MST | CO |
| 1163 | 01220 | 01220 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1977 | SACS/1202 | BLM | BRUSH MTN | 20020608.000000 | 20020610.000000 | 06/08/02 | | MST | CO |
| 1164 | 01221 | 01221 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1978 | SACS/1202 | BLM | WHISKEY CR | 20020825.000000 | 20020912.000000 | 08/25/02 | | MST | CO |
| 1165 | 01222 | 01222 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1979 | SACS/1202 | BLM | CLIFF GULC | 20020712.000000 | 20020716.000000 | 07/12/02 | | MST | CO |
| 1166 | 01223 | 01223 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1980 | SACS/1202 | BLM | YELLOW CRO | 20020824.000000 | 20020829.000000 | 08/24/02 | | MST | CO |
| 1167 | 01224 | 01224 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1981 | SACS/1202 | BLM | BLACKS GUL | 20020622.000000 | 20020628.000000 | 06/22/02 | | MST | CO |
| 1168 | 01225 | 01225 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1982 | SACS/1202 | BLM | Coates Crk | 20020810.000000 | 20020813.000000 | 08/10/02 | | MST | CO |
| 1169 | 01226 | 01226 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1983 | SACS/1202 | BLM | FERNDALE | 20020719.000000 | 20020720.000000 | 07/19/02 | | MST | CO |
| 1170 | 01227 | 01227 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1984 | SACS/1202 | BLM | HNTR CYN | 20020430.000000 | 20020504.000000 | 04/30/02 | | MST | CO |
| 1171 | 01228 | 01228 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1985 | SACS/1202 | BLM | UTE CRK | 20020608.000000 | 20020609.000000 | 06/08/02 | | MST | CO |
| 1172 | 01229 | 01229 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1986 | SACS/1202 | BLM | Hancock | 20020709.000000 | 20020710.000000 | 07/09/02 | | MST | CO |
| 1173 | 01230 | 01230 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1987 | SACS/1202 | BLM | Ohio Creek | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | CO |
| 1174 | 01231 | 01231 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1988 | SACS/1202 | BLM | Vancorum | 20020418.000000 | 20020419.000000 | 04/18/02 | | MST | CO |
| 1175 | 01232 | 01232 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1989 | SACS/1202 | BLM | BRUSHY | 20020623.000000 | 20020628.000000 | 06/23/02 | | MST | CO |
| 1176 | 01233 | 01233 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1990 | SACS/1202 | BLM | Bull Trail | 20020831.000000 | 20020909.000000 | 08/31/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1136 | | co; | 0.000000 | 0.000000 | 40.675556 | -104.450278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1137 | | co; | 0.000000 | 0.000000 | 40.226667 | -106.206944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1138 | | co; | 0.000000 | 0.000000 | 40.808333 | -104.008333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1139 | | co; | 0.000000 | 0.000000 | 39.768333 | -105.568611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1140 | | co; | 0.000000 | 0.000000 | 38.051944 | -105.244167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1141 | | co; | 0.000000 | 0.000000 | 38.652222 | -107.352222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1142 | | co; | 0.000000 | 0.000000 | 39.029722 | -108.265833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1143 | | co; | 0.000000 | 0.000000 | 40.776111 | -107.184722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1144 | | co; | 0.000000 | 0.000000 | 39.785278 | -106.516944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1145 | | co; | 0.000000 | 0.000000 | 38.553611 | -108.435278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1146 | | co; | 0.000000 | 0.000000 | 39.312778 | -107.614722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1147 | | co; | 0.000000 | 0.000000 | 40.608056 | -105.604167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1148 | | co; | 0.000000 | 0.000000 | 37.611111 | -107.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1149 | | co; | 0.000000 | 0.000000 | 40.106667 | -105.325000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1150 | | co; | 0.000000 | 0.000000 | 38.941944 | -108.175278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1151 | | co; | 0.000000 | 0.000000 | 39.934722 | -107.615278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1152 | | co; | 0.000000 | 0.000000 | 39.753333 | -107.560000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1153 | | co; | 0.000000 | 0.000000 | 38.375000 | -106.203889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1154 | | co; | 0.000000 | 0.000000 | 40.721111 | -104.475833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1155 | | co; | 0.000000 | 0.000000 | 38.205833 | -108.279167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1156 | | co; | 0.000000 | 0.000000 | 40.674167 | -104.506944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1157 | | co; | 0.000000 | 0.000000 | 40.721111 | -107.703611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1158 | | co; | 0.000000 | 0.000000 | 39.533333 | -108.401667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1159 | | co; | 0.000000 | 0.000000 | 38.452500 | -109.013056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1160 | | co; | 0.000000 | 0.000000 | 40.952500 | -107.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1161 | | co; | 0.000000 | 0.000000 | 40.792778 | -108.951944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1162 | | co; | 0.000000 | 0.000000 | 40.071667 | -108.885833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1163 | | co; | 0.000000 | 0.000000 | 40.886111 | -107.231667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1164 | | co; | 0.000000 | 0.000000 | 39.653333 | -109.038611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1165 | | co; | 0.000000 | 0.000000 | 40.206667 | -106.236111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1166 | | co; | 0.000000 | 0.000000 | 40.063333 | -108.291111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1167 | | co; | 0.000000 | 0.000000 | 40.100278 | -108.185833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1168 | | co; | 0.000000 | 0.000000 | 38.965833 | -108.996111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1169 | | co; | 0.000000 | 0.000000 | 40.783333 | -107.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1170 | | co; | 0.000000 | 0.000000 | 39.319167 | -108.568056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1171 | | co; | 0.000000 | 0.000000 | 39.717500 | -106.667778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1172 | | co; | 0.000000 | 0.000000 | 39.314167 | -108.445278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1173 | | co; | 0.000000 | 0.000000 | 38.608889 | -106.938611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1174 | | co; | 0.000000 | 0.000000 | 38.230556 | -108.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1175 | | co; | 0.000000 | 0.000000 | 39.766944 | -108.675833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1176 | | co; | 0.000000 | 0.000000 | 40.807778 | -108.801944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 969.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 1136 | 0.000000 | o | 40.675556 | -104.450278 | -375340.822333 | -470624.103175 | | | 56.000000 | C | | | | A | L | | A | A | 0.500000 | 08 |
| 1137 | 0.000000 | o | 40.226667 | -106.206944 | -526793.829742 | -510841.245977 | | | 12.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 1138 | 0.000000 | o | 40.808333 | -104.008333 | -337416.067299 | -457791.656040 | | | 12.000000 | C | | | | L | T | | L | L | 0.750000 | 08 |
| 1139 | 0.000000 | o | 39.768333 | -105.568611 | -475993.612179 | -565537.515948 | | | 11.000000 | C | | | | C | H | | C | C | 4.700000 | 08 |
| 1140 | 0.000000 | o | 38.051944 | -105.244167 | -459654.926529 | -757682.016320 | | | 16.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 1141 | 0.000000 | o | 38.652222 | -107.352222 | -638405.528739 | -677280.954073 | | | 40.300000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 1142 | 0.000000 | o | 39.029722 | -108.265833 | -713502.937534 | -628059.250299 | | | 30.000000 | C | | | | C | T | | C | C | 4.700000 | 08 |
| 1143 | 0.000000 | o | 40.776111 | -107.184722 | -604446.605471 | -443230.438532 | | | 34.000000 | C | | | | G | F | | G | G | 43.500000 | 08 |
| 1144 | 0.000000 | o | 39.785278 | -106.516944 | -556722.245470 | -557748.626373 | | | 10.000000 | C | | | | T | H | | T | T | 4.500000 | 08 |
| 1145 | 0.000000 | o | 38.553611 | -108.435278 | -733120.008446 | -679275.693593 | | | 15.100000 | C | | | | T | C | | T | T | 4.500000 | 08 |
| 1146 | 0.000000 | o | 39.312778 | -107.614722 | -654775.485505 | -602084.129493 | | | 10.200000 | C | | | | F | H | | F | F | 15.000000 | 08 |
| 1147 | 0.000000 | o | 40.608056 | -105.604167 | -472983.514583 | -472186.539926 | | | 48.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 1148 | 0.000000 | o | 37.611111 | -107.750000 | -682876.962005 | -789387.085152 | | | 20.000000 | C | | | | U | H | | U | U | 19.100000 | 08 |
| 1149 | 0.000000 | o | 40.106667 | -105.325000 | -452901.079307 | -529373.940680 | | | 40.000000 | C | | | | U | C | | U | U | 19.100000 | 08 |
| 1150 | 0.000000 | o | 38.941944 | -108.175278 | -706623.023271 | -638548.870366 | | | 20.000000 | C | | | | C | G | | C | C | 4.700000 | 08 |
| 1151 | 0.000000 | o | 39.934722 | -107.615278 | -648791.329447 | -533192.653833 | | | 10.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 1152 | 0.000000 | o | 39.753333 | -107.560000 | -645850.145576 | -553717.428527 | | | 98.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 1153 | 0.000000 | o | 38.375000 | -106.203889 | -541098.508714 | -716121.342113 | | | 25.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 1154 | 0.000000 | o | 40.721111 | -104.475833 | -377229.743486 | -465450.744938 | | | 80.000000 | C | | | | L | L | | L | L | 0.750000 | 08 |
| 1155 | 0.000000 | o | 38.205833 | -108.279167 | -723208.204175 | -719121.607908 | | | 12.400000 | C | | | | T | C | | T | T | 4.500000 | 08 |
| 1156 | 0.000000 | o | 40.674167 | -104.506944 | -380122.330400 | -470519.010592 | | | 60.000000 | C | | | | L | L | | L | L | 0.750000 | 08 |
| 1157 | 0.000000 | o | 40.721111 | -107.703611 | -648496.511981 | -445383.251585 | | | 15.000000 | C | | | | T | T | | T | T | 4.500000 | 08 |
| 1158 | 0.000000 | o | 39.533333 | -108.401667 | -719817.823735 | -571142.693490 | | | 29.000000 | C | | | | F | F | | F | F | 15.000000 | 08 |
| 1159 | 0.000000 | o | 38.452500 | -109.013056 | -784242.010925 | -685196.410950 | | | 64.000000 | C | | | | H | C | | H | H | 27.540000 | 08 |
| 1160 | 0.000000 | o | 40.952500 | -107.497222 | -628934.643854 | -421344.858352 | | | 87.000000 | C | | | | T | L | | T | T | 4.500000 | 08 |
| 1161 | 0.000000 | o | 40.792778 | -108.951944 | -752275.486775 | -426841.738106 | | | 17.200000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 1162 | 0.000000 | o | 40.071667 | -108.885833 | -755000.927698 | -507248.681615 | | | 16.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 1163 | 0.000000 | o | 40.886111 | -107.231667 | -607352.724102 | -430694.040317 | | | 11.000000 | C | | | | | H | | H | H | 27.540000 | 08 |
| 1164 | 0.000000 | o | 39.653333 | -109.038611 | -772749.503572 | -552126.270240 | | | 60.500000 | C | | | | G | F | | G | G | 43.500000 | 08 |
| 1165 | 0.000000 | o | 40.206667 | -106.236111 | -529423.706575 | -512872.693054 | | | 33.000000 | C | | | | | H | | H | H | 27.540000 | 08 |
| 1166 | 0.000000 | o | 40.063333 | -108.291111 | -704775.350621 | -513420.796857 | | | 27.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 1167 | 0.000000 | o | 40.100278 | -108.185833 | -695475.117403 | -510221.505054 | | | 16.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 1168 | 0.000000 | o | 38.965833 | -108.996111 | -776972.848722 | -628578.189643 | | | 32.000000 | C | | | | H | F | | H | H | 27.540000 | 08 |
| 1169 | 0.000000 | o | 40.783333 | -107.650000 | -643383.522697 | -438909.637873 | | | 34.000000 | C | | | | T | L | | T | T | 4.500000 | 08 |
| 1170 | 0.000000 | o | 39.319167 | -108.568056 | -736340.937934 | -593385.592020 | | | 20.000000 | C | | | | H | F | | H | H | 27.540000 | 08 |
| 1171 | 0.000000 | o | 39.717500 | -106.667778 | -570150.120996 | -564235.708830 | | | 40.000000 | C | | | | H | ag | | H | H | 27.540000 | 08 |
| 1172 | 0.000000 | o | 39.314167 | -108.445278 | -725888.344804 | -595020.875996 | | | 15.000000 | C | | | | H | F | | H | H | 27.540000 | 08 |
| 1173 | 0.000000 | o | 38.608889 | -106.938611 | -602974.334980 | -685163.870293 | | | 60.000000 | C | | | | T | H | | T | T | 4.500000 | 08 |
| 1174 | 0.000000 | o | 38.230556 | -108.597222 | -750606.672702 | -713575.392505 | | | 15.000000 | C | | | | H | T | | H | H | 27.540000 | 08 |
| 1175 | 0.000000 | o | 39.766944 | -108.675833 | -740620.841522 | -542869.591569 | | | 35.300000 | C | | | | G | F | | G | G | 43.500000 | 08 |
| 1176 | 0.000000 | o | 40.807778 | -108.801944 | -739559.277802 | -426539.209715 | | | 10.500000 | C | | | | H | T | | H | H | 27.540000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 26686.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1136 | 123 | CO | co;weld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 28.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1137 | 049 | CO | co;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 522.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1138 | 123 | CO | co;weld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1139 | 019 | CO | co;clear creek | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.000000 | 0.583592 | 51.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1140 | 027 | CO | co;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 696.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1141 | 051 | CO | co;gunnison | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1753.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1142 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1143 | 107 | CO | co;routt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1144 | 037 | CO | co;eagle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1145 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1146 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1147 | 069 | CO | co;larimer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2088.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1148 | 067 | CO | co;la plata | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 382.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1149 | 013 | CO | co;boulder | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 764.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1150 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1151 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1152 | 045 | CO | co;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4263.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1153 | 109 | CO | co;saguache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1087.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1154 | 123 | CO | co;weld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1155 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 55.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1156 | 123 | CO | co;weld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1157 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1158 | 045 | CO | co;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1159 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1762.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1160 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 391.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1161 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 748.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1162 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 696.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1163 | 107 | CO | co;routt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 302.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1164 | 045 | CO | co;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2631.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1165 | 049 | CO | co;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 908.820000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1166 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1174.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1167 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 696.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1168 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 881.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1169 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1170 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 550.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1171 | 037 | CO | co;eagle | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1101.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1172 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 413.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1173 | 051 | CO | co;gunnison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1174 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 413.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1175 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1535.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1176 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 289.170000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 321.569433 | 374.941953 | 455.000733 | 53.372520 | 20.014695 | 154.780308 | 22.683321 | 82.727406 | 181.466568 | 3856.164570 | 181.466568 | 17.346069 |
| 1136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.337400 | 0.393400 | 0.477400 | 0.056000 | 0.021000 | 0.162400 | 0.023800 | 0.086800 | 0.190400 | 4.046000 | 0.190400 | 0.018200 |
| 1137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.290100 | 7.334100 | 8.900100 | 1.044000 | 0.391500 | 3.027600 | 0.443700 | 1.618200 | 3.549600 | 75.429000 | 3.549600 | 0.339300 |
| 1138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 1139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.622985 | 0.726385 | 0.881485 | 0.103400 | 0.038775 | 0.299860 | 0.043945 | 0.160270 | 0.351560 | 7.470650 | 0.351560 | 0.033605 |
| 1140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.386800 | 9.778800 | 11.866800 | 1.392000 | 0.522000 | 4.036800 | 0.591600 | 2.157600 | 4.732800 | 100.572000 | 4.732800 | 0.452400 |
| 1141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.124253 | 24.630353 | 29.889502 | 3.506100 | 1.314788 | 10.167690 | 1.490093 | 5.434455 | 11.920740 | 253.315725 | 11.920740 | 1.139483 |
| 1142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 1143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 1144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.818798 | 0.954698 | 1.158548 | 0.135900 | 0.050963 | 0.394110 | 0.057758 | 0.210645 | 0.462060 | 9.818775 | 0.462060 | 0.044168 |
| 1146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 1147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.160400 | 29.336400 | 35.600400 | 4.176000 | 1.566000 | 12.110400 | 1.774800 | 6.472800 | 14.198400 | 301.716000 | 14.198400 | 1.357200 |
| 1148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.603100 | 5.367100 | 6.513100 | 0.764000 | 0.286500 | 2.215600 | 0.324700 | 1.184200 | 2.597600 | 55.199000 | 2.597600 | 0.248300 |
| 1149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.206200 | 10.734200 | 13.026200 | 1.528000 | 0.573000 | 4.431200 | 0.649400 | 2.368400 | 5.195200 | 110.398000 | 5.195200 | 0.496600 |
| 1150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 1152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.369150 | 59.895150 | 72.684150 | 8.526000 | 3.197250 | 24.725400 | 3.623550 | 13.215300 | 28.988400 | 616.003500 | 28.988400 | 2.770950 |
| 1153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.104375 | 15.279375 | 18.541875 | 2.175000 | 0.815625 | 6.307500 | 0.924375 | 3.371250 | 7.395000 | 157.143750 | 7.395000 | 0.706875 |
| 1154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 1155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.672390 | 0.783990 | 0.951390 | 0.111600 | 0.041850 | 0.323640 | 0.047430 | 0.172980 | 0.379440 | 8.063100 | 0.379440 | 0.036270 |
| 1156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 1158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 1159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.238848 | 24.763968 | 30.051648 | 3.525120 | 1.321920 | 10.222848 | 1.498176 | 5.463936 | 11.985408 | 254.689920 | 11.985408 | 1.145664 |
| 1160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.717575 | 5.500575 | 6.675075 | 0.783000 | 0.293625 | 2.270700 | 0.332775 | 1.213650 | 2.662200 | 56.571750 | 2.662200 | 0.254475 |
| 1161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.015810 | 10.512210 | 12.756810 | 1.496400 | 0.561150 | 4.339560 | 0.635970 | 2.319420 | 5.087760 | 108.114900 | 5.087760 | 0.486330 |
| 1162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.386800 | 9.778800 | 11.866800 | 1.392000 | 0.522000 | 4.036800 | 0.591600 | 2.157600 | 4.732800 | 100.572000 | 4.732800 | 0.452400 |
| 1163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.650427 | 4.256307 | 5.165127 | 0.605880 | 0.227205 | 1.757052 | 0.257499 | 0.939114 | 2.059992 | 43.774830 | 2.059992 | 0.196911 |
| 1164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.712588 | 36.976087 | 44.871338 | 5.263500 | 1.973813 | 15.264150 | 2.236987 | 8.158425 | 17.895900 | 380.287875 | 17.895900 | 1.710638 |
| 1165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.951281 | 12.768921 | 15.495381 | 1.817640 | 0.681615 | 5.271156 | 0.772497 | 2.817342 | 6.179976 | 131.324490 | 6.179976 | 0.590733 |
| 1166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.152725 | 16.501725 | 20.025225 | 2.349000 | 0.880875 | 6.812100 | 0.998325 | 3.640950 | 7.986600 | 169.715250 | 7.986600 | 0.763425 |
| 1167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.386800 | 9.778800 | 11.866800 | 1.392000 | 0.522000 | 4.036800 | 0.591600 | 2.157600 | 4.732800 | 100.572000 | 4.732800 | 0.452400 |
| 1168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.619424 | 12.381984 | 15.025824 | 1.762560 | 0.660960 | 5.111424 | 0.749088 | 2.731968 | 5.992704 | 127.344960 | 5.992704 | 0.572832 |
| 1169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 1170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.637140 | 7.738740 | 9.391140 | 1.101600 | 0.413100 | 3.194640 | 0.468180 | 1.707480 | 3.745440 | 79.590600 | 3.745440 | 0.358020 |
| 1171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.274280 | 15.477480 | 18.782280 | 2.203200 | 0.826200 | 6.389280 | 0.936360 | 3.414960 | 7.490880 | 159.181200 | 7.490880 | 0.716040 |
| 1172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.977855 | 5.804055 | 7.043355 | 0.826200 | 0.309825 | 2.395980 | 0.351135 | 1.280610 | 2.809080 | 59.692950 | 2.809080 | 0.268515 |
| 1173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 1174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.977855 | 5.804055 | 7.043355 | 0.826200 | 0.309825 | 2.395980 | 0.351135 | 1.280610 | 2.809080 | 59.692950 | 2.809080 | 0.268515 |
| 1175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.503378 | 21.574478 | 26.181127 | 3.071100 | 1.151662 | 8.906190 | 1.305217 | 4.760205 | 10.441740 | 221.886975 | 10.441740 | 0.998107 |
| 1176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.484499 | 4.062839 | 4.930349 | 0.578340 | 0.216878 | 1.677186 | 0.245795 | 0.896427 | 1.966356 | 41.785065 | 1.966356 | 0.187961 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | 01234 | 01234 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1991 | SACS/1202 | BLM | BIG GULCH | 20020719.000000 | 20020720.000000 | 07/19/02 | | MST | CO |
| 1178 | 01235 | 01235 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1992 | SACS/1202 | BLM | DEEPCANYON | 20020521.000000 | 20020522.000000 | 05/21/02 | | MST | CO |
| 1179 | 01236 | 01236 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1993 | SACS/1202 | BLM | LOCKE MTN | 20020519.000000 | 20020521.000000 | 05/19/02 | | MST | CO |
| 1180 | 01238 | 01238 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1995 | SACS/1202 | BLM | LAY | 20020723.000000 | 20020725.000000 | 07/23/02 | | MST | CO |
| 1181 | 01240 | 01240 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1997 | SACS/1202 | FWS | VICKI | 20020705.000000 | 20020707.000000 | 07/05/02 | | MST | CO |
| 1182 | 01241 | 01241 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2 | 209 Report | BLM | Horse Skin | 20020726.000000 | 20020726.000000 | 07/26/02 | | MST | ID |
| 1183 | 01242 | 01242 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2 | 209 Report | BLM | Horse Skin | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | ID |
| 1184 | 01243 | 01243 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-11 | 209 Report | USFS | ANDERSON/DANSKIN | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | ID |
| 1185 | 01244 | 01244 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-11 | 209 Report | USFS | ANDERSON/DANSKIN | 20020524.000000 | 20020524.000000 | 05/24/02 | | MST | ID |
| 1186 | 01245 | 01245 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | ID |
| 1187 | 01246 | 01246 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | ID |
| 1188 | 01247 | 01247 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | ID |
| 1189 | 01248 | 01248 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | ID |
| 1190 | 01249 | 01249 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | ID |
| 1191 | 01250 | 01250 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-32 | NIFMID/USFS | USFS | Colt | 20020823.000000 | 20020824.000000 | 08/23/02 | 1.000000 | MST | ID |
| 1192 | 01251 | 01251 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-81 | 209 Report | BLM | Big B | 20020813.000000 | 20020813.000000 | 08/13/02 | | MST | ID |
| 1193 | 01252 | 01252 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-82 | 209 Report | BLM | Big Crow | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | ID |
| 1194 | 01253 | 01253 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-88 | 209 Report | USFS | Bird Hill | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | ID |
| 1195 | 01254 | 01254 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-88 | 209 Report | USFS | Bird Hill | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | ID |
| 1196 | 01255 | 01255 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-88 | 209 Report | USFS | Bird Hill | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 1197 | 01256 | 01256 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-88 | 209 Report | USFS | Bird Hill | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | ID |
| 1198 | 01257 | 01257 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-107 | 209 Report | USFS | Buck Hollow | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | ID |
| 1199 | 01258 | 01258 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-205 | 209 Report | USFS | Cedar | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | ID |
| 1200 | 01259 | 01259 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-205 | 209 Report | USFS | Cedar | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 1201 | 01260 | 01260 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-205 | 209 Report | USFS | Cedar | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | ID |
| 1202 | 01261 | 01261 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-205 | 209 Report | USFS | Cedar | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | ID |
| 1203 | 01262 | 01262 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-206 | 209 Report | USFS | Bar Point | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 1204 | 01263 | 01263 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-207 | 209 Report | USFS | Doe | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | ID |
| 1205 | 01264 | 01264 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-207 | 209 Report | USFS | Doe | 20020909.000000 | 20020909.000000 | 09/09/02 | | PST | ID |
| 1206 | 01265 | 01265 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-208 | 209 Report | USFS | Section 9 | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | ID |
| 1207 | 01266 | 01266 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-209 | 209 Report | USFS | Fitz | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | ID |
| 1208 | 01267 | 01267 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-209 | 209 Report | USFS | Fitz | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | ID |
| 1209 | 01268 | 01268 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-210 | 209 Report | USFS | Trout | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | ID |
| 1210 | 01269 | 01269 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-210 | 209 Report | USFS | Trout | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | ID |
| 1211 | 01270 | 01270 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-211 | 209 Report | USFS | Wahoo | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | ID |
| 1212 | 01271 | 01271 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-212 | 209 Report | USFS | Monday | 20020909.000000 | 20020909.000000 | 09/09/02 | | PST | ID |
| 1213 | 01272 | 01272 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-212 | 209 Report | USFS | Monday | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | ID |
| 1214 | 01273 | 01273 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-213 | 209 Report | USFS | Parker | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | ID |
| 1215 | 01274 | 01274 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-213 | 209 Report | USFS | Parker | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | ID |
| 1216 | 01275 | 01275 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-214 | 209 Report | USFS | West Horse | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | ID |
| 1217 | 01277 | 01277 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-215 | 209 Report | USFS | ID-NPF-077 | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | ID |
| 1218 | 01278 | 01278 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-339 | 209 Report | BLM | Camel | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | | co; | 0.000000 | 0.000000 | 40.660000 | -107.686667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1178 | | co; | 0.000000 | 0.000000 | 37.690556 | -105.362500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1179 | | co; | 0.000000 | 0.000000 | 38.280000 | -105.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1180 | | co; | 0.000000 | 0.000000 | 40.421944 | -107.963611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1181 | | co; | 0.000000 | 0.000000 | 40.799722 | -108.936389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1182 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.473611 | -115.171389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1183 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.473611 | -115.171389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1184 | boise | id;boise | 43.967833 | -115.625435 | 44.088611 | -115.831389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1185 | boise | id;boise | 43.967833 | -115.625435 | 44.088611 | -115.831389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1186 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1187 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1188 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1189 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1190 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1191 | | id; | 0.000000 | 0.000000 | 45.421944 | -114.706667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1192 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.885000 | -116.848056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1193 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.522222 | -115.262778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1194 | idaho | id;idaho | 45.889212 | -115.555733 | 46.198333 | -114.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1195 | idaho | id;idaho | 45.889212 | -115.555733 | 46.198333 | -114.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1196 | idaho | id;idaho | 45.889212 | -115.555733 | 46.198333 | -114.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1197 | idaho | id;idaho | 45.889212 | -115.555733 | 46.198333 | -114.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1198 | box elder, utah | id;box elder, utah | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1199 | idaho | id;idaho | 45.889212 | -115.555733 | 46.248333 | -114.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1200 | idaho | id;idaho | 45.889212 | -115.555733 | 46.248333 | -114.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1201 | idaho | id;idaho | 45.889212 | -115.555733 | 46.248333 | -114.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1202 | idaho | id;idaho | 45.889212 | -115.555733 | 46.248333 | -114.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1203 | clearwater | id;clearwater | 46.600456 | -115.527714 | 46.723333 | -115.441944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1204 | | id; | 0.000000 | 0.000000 | 46.251667 | -115.039167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1205 | | id; | 0.000000 | 0.000000 | 46.251667 | -115.039167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1206 | | id; | 0.000000 | 0.000000 | 46.214167 | -114.841667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1207 | | id; | 0.000000 | 0.000000 | 45.508333 | -115.645000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1208 | | id; | 0.000000 | 0.000000 | 45.508333 | -115.645000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1209 | | id; | 0.000000 | 0.000000 | 46.159444 | -114.808333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1210 | | id; | 0.000000 | 0.000000 | 46.159444 | -114.808333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1211 | | id; | 0.000000 | 0.000000 | 46.150000 | -114.520000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1212 | | id; | 0.000000 | 0.000000 | 46.174167 | -114.763333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1213 | | id; | 0.000000 | 0.000000 | 46.174167 | -114.763333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1214 | valley | id;valley | 44.684025 | -115.454594 | 45.453611 | -115.347222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1215 | valley | id;valley | 44.684025 | -115.454594 | 45.453611 | -115.347222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1216 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.429167 | -114.747778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1217 | | id; | 0.000000 | 0.000000 | 46.159444 | -114.808333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1218 | bannock | id;bannock | 42.640432 | -112.315483 | 42.883333 | -112.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | 0.000000 | o | 40.660000 | -107.686667 | -647682.736063 | -452286.674140 | | | 39.500000 | C | | | | T | L | | T | T | 4.500000 | 08 |
| 1178 | 0.000000 | o | 37.690556 | -105.362500 | -472414.932656 | -797077.682482 | | | 67.000000 | C | | | | C | H | | C | C | 4.700000 | 08 |
| 1179 | 0.000000 | o | 38.280000 | -105.225000 | -456492.004473 | -732505.506552 | | | 16.000000 | C | | | | G | C | | G | G | 43.500000 | 08 |
| 1180 | 0.000000 | o | 40.421944 | -107.963611 | -673376.068809 | -476440.173425 | | | 31.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 1181 | 0.000000 | o | 40.799722 | -108.936389 | -750894.337557 | -426215.085114 | | | 17.200000 | C | | | | | L | | L | L | 0.750000 | 08 |
| 1182 | 0.000000 | o | 42.473611 | -115.171389 | -1235738.023306 | -165817.061881 | | | 965.000000 | G | | | | A | T | | A | A | 0.500000 | 16 |
| 1183 | 0.000000 | o | 42.473611 | -115.171389 | -1235738.023306 | -165817.061881 | | | 5000.000000 | G | | | | A | T | | A | A | 0.500000 | 16 |
| 1184 | 0.000000 | o | 44.088611 | -115.831389 | -1254479.615579 | 21503.790289 | | | 420.000000 | E | | | | C | ag | | C | C | 4.700000 | 16 |
| 1185 | 0.000000 | o | 44.088611 | -115.831389 | -1254479.615579 | 21503.790289 | | | 17.000000 | E | | | | C | ag | | C | C | 4.700000 | 16 |
| 1186 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 90.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1187 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 30.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1188 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 257.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1189 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 235.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1190 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 39.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1191 | 0.000000 | o | 45.421944 | -114.706667 | -1139877.690111 | 151125.409560 | | | 233.750000 | E | | | | C | C | | C | C | 4.700000 | 16 |
| 1192 | 0.000000 | o | 42.883056 | -116.848056 | -1360815.595383 | -93978.836356 | | | 800.000000 | E | | | | A | T | | A | A | 0.500000 | 16 |
| 1193 | 0.000000 | o | 42.522222 | -115.262778 | -1242091.918302 | -159091.259922 | | | 2500.000000 | F | | | | A | T | | A | A | 0.500000 | 16 |
| 1194 | 0.000000 | o | 46.198333 | -114.863333 | -1135892.903435 | 238563.596665 | | | 277.000000 | F | | | | | G | | G | G | 43.500000 | 16 |
| 1195 | 0.000000 | o | 46.198333 | -114.863333 | -1135892.903435 | 238563.596665 | | | 40.000000 | F | | | | | G | | G | G | 43.500000 | 16 |
| 1196 | 0.000000 | o | 46.198333 | -114.863333 | -1135892.903435 | 238563.596665 | | | 650.000000 | F | | | | | G | | G | G | 43.500000 | 16 |
| 1197 | 0.000000 | o | 46.198333 | -114.863333 | -1135892.903435 | 238563.596665 | | | 383.000000 | F | | | | | G | | G | G | 43.500000 | 16 |
| 1198 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | | 1278.000000 | F | | | | | C | | C | C | 4.700000 | 49 |
| 1199 | 0.000000 | o | 46.248333 | -114.716667 | -1123819.645815 | 241986.390728 | | | 0.100000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1200 | 0.000000 | o | 46.248333 | -114.716667 | -1123819.645815 | 241986.390728 | | | 9.500000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1201 | 0.000000 | o | 46.248333 | -114.716667 | -1123819.645815 | 241986.390728 | | | 39.500000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1202 | 0.000000 | o | 46.248333 | -114.716667 | -1123819.645815 | 241986.390728 | | | 0.400000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1203 | 0.000000 | o | 46.723333 | -115.441944 | -1168141.483434 | 304450.141645 | | | 10.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1204 | 0.000000 | o | 46.251667 | -115.039167 | -1148019.843441 | 246916.830944 | | | 0.100000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1205 | 0.000000 | o | 46.251667 | -115.039167 | -1148019.843441 | 246916.830944 | | | 10.900000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1206 | 0.000000 | o | 46.214167 | -114.841667 | -1133934.218664 | 239994.797609 | | | 20.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1207 | 0.000000 | o | 45.508333 | -115.645000 | -1209635.172238 | 174294.466969 | | | 0.500000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1208 | 0.000000 | o | 45.508333 | -115.645000 | -1209635.172238 | 174294.466969 | | | 59.500000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1209 | 0.000000 | o | 46.159444 | -114.808333 | -1132549.559320 | 233518.939942 | | | 6.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 1210 | 0.000000 | o | 46.159444 | -114.808333 | -1132549.559320 | 233518.939942 | | | 15.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 1211 | 0.000000 | o | 46.150000 | -114.520000 | -1110992.417115 | 228454.179673 | | | 70.000000 | C | | | | G | G | | G | G | 43.500000 | 30 |
| 1212 | 0.000000 | o | 46.174167 | -114.763333 | -1128854.697659 | 234501.034266 | | | 12.900000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1213 | 0.000000 | o | 46.174167 | -114.763333 | -1128854.697659 | 234501.034266 | | | 0.100000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1214 | 0.000000 | o | 45.453611 | -115.347222 | -1188120.587409 | 163859.416111 | | | 29.900000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1215 | 0.000000 | o | 45.453611 | -115.347222 | -1188120.587409 | 163859.416111 | | | 0.100000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1216 | 0.000000 | o | 45.429167 | -114.747778 | -1142873.028348 | 152501.015808 | | | 19.900000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 1217 | 0.000000 | o | 46.159444 | -114.808333 | -1132549.559320 | 233518.939942 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 1218 | 0.000000 | o | 42.883333 | -112.366667 | -1002984.734836 | -159223.004892 | | | 483.000000 | E | | | | T | ag | | T | T | 4.500000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 177.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1178 | 055 | CO | co;huerfano | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 314.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1179 | 043 | CO | co;fremont | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 696.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1180 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1348.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1181 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 12.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1182 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 482.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1183 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 2500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1184 | 015 | ID | id;boise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1974.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1185 | 015 | ID | id;boise | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1186 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 3915.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1187 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 1305.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1188 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 11179.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1189 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 10222.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1190 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 1696.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1191 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1098.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1192 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1193 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1194 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 12049.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1195 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 1740.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1196 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 28275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1197 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 16660.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1198 | 003 | UT | ut;box elder | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 6006.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1199 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 4.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1200 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 413.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1201 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 1718.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1202 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 17.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1203 | 035 | ID | id;clearwater | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1204 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 4.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1205 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 474.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1206 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1207 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 21.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1208 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 2588.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1209 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 28.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1210 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1211 | 081 | MT | mt;ravalli | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3045.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1212 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 561.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1213 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 4.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1214 | 049 | ID | id;idaho | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1300.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1215 | 049 | ID | id;idaho | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1216 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 865.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1217 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1218 | 005 | ID | id;bannock | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2173.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.141888 | 2.497388 | 3.030638 | 0.355500 | 0.133313 | 1.030950 | 0.151088 | 0.551025 | 1.208700 | 25.684875 | 1.208700 | 0.115538 |
| 1178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.794545 | 4.424345 | 5.369045 | 0.629800 | 0.236175 | 1.826420 | 0.267665 | 0.976190 | 2.141320 | 45.503050 | 2.141320 | 0.204685 |
| 1179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.386800 | 9.778800 | 11.866800 | 1.392000 | 0.522000 | 4.036800 | 0.591600 | 2.157600 | 4.732800 | 100.572000 | 4.732800 | 0.452400 |
| 1180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.249425 | 18.946425 | 22.991925 | 2.697000 | 1.011375 | 7.821300 | 1.146225 | 4.180350 | 9.169800 | 194.858250 | 9.169800 | 0.876525 |
| 1181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.155445 | 0.181245 | 0.219945 | 0.025800 | 0.009675 | 0.074820 | 0.010965 | 0.039990 | 0.087720 | 1.864050 | 0.087720 | 0.008385 |
| 1182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.814125 | 6.779125 | 8.226625 | 0.965000 | 0.361875 | 2.798500 | 0.410125 | 1.495750 | 3.281000 | 69.721250 | 3.281000 | 0.313625 |
| 1183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.125000 | 35.125000 | 42.625000 | 5.000000 | 1.875000 | 14.500000 | 2.125000 | 7.750000 | 17.000000 | 361.250000 | 17.000000 | 1.625000 |
| 1184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.786700 | 27.734700 | 33.656700 | 3.948000 | 1.480500 | 11.449200 | 1.677900 | 6.119400 | 13.423200 | 285.243000 | 13.423200 | 1.283100 |
| 1185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122595 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 1186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.175750 | 55.005750 | 66.750750 | 7.830000 | 2.936250 | 22.707000 | 3.327750 | 12.136500 | 26.622000 | 565.717500 | 26.622000 | 2.544750 |
| 1187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.725250 | 18.335250 | 22.250250 | 2.610000 | 0.978750 | 7.569000 | 1.109250 | 4.045500 | 8.874000 | 188.572500 | 8.874000 | 0.848250 |
| 1188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 134.712975 | 157.071975 | 190.610475 | 22.359000 | 8.384625 | 64.841100 | 9.502575 | 34.656450 | 76.020600 | 1615.437750 | 76.020600 | 7.266675 |
| 1189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.181125 | 143.626125 | 174.293625 | 20.445000 | 7.666875 | 59.290500 | 8.689125 | 31.689750 | 69.513000 | 1477.151250 | 69.513000 | 6.644625 |
| 1190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.442825 | 23.835825 | 28.925325 | 3.393000 | 1.272375 | 9.839700 | 1.442025 | 5.259150 | 11.536200 | 245.144250 | 11.536200 | 1.102725 |
| 1191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.238431 | 15.435681 | 18.731556 | 2.197250 | 0.823969 | 6.372025 | 0.933831 | 3.405737 | 7.470650 | 158.751313 | 7.470650 | 0.714106 |
| 1192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.820000 | 5.620000 | 6.820000 | 0.800000 | 0.300000 | 2.320000 | 0.340000 | 1.240000 | 2.720000 | 57.800000 | 2.720000 | 0.260000 |
| 1193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 1194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 145.196475 | 169.295475 | 205.443975 | 24.099000 | 9.037125 | 69.887100 | 10.242075 | 37.353450 | 81.936600 | 1741.152750 | 81.936600 | 7.832175 |
| 1195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.967000 | 24.447000 | 29.667000 | 3.480000 | 1.305000 | 10.092000 | 1.479000 | 5.394000 | 11.832000 | 251.430000 | 11.832000 | 1.131000 |
| 1196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 340.713750 | 397.263750 | 482.088750 | 56.550000 | 21.206250 | 163.995000 | 24.033750 | 87.652500 | 192.270000 | 4085.737500 | 192.270000 | 18.378750 |
| 1197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 200.759025 | 234.080025 | 284.061525 | 33.321000 | 12.495375 | 96.630900 | 14.161425 | 51.647550 | 113.291400 | 2407.442250 | 113.291400 | 10.829325 |
| 1198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.379530 | 84.392730 | 102.412530 | 12.013200 | 4.504950 | 34.838280 | 5.105610 | 18.620460 | 40.844880 | 867.953700 | 40.844880 | 3.904290 |
| 1199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052418 | 0.061118 | 0.074168 | 0.008700 | 0.003263 | 0.025230 | 0.003698 | 0.013485 | 0.029580 | 0.628575 | 0.029580 | 0.002828 |
| 1200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.979663 | 5.806163 | 7.045913 | 0.826500 | 0.309937 | 2.396850 | 0.351262 | 1.281075 | 2.810100 | 59.714625 | 2.810100 | 0.268613 |
| 1201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.704913 | 24.141413 | 29.296163 | 3.436500 | 1.288688 | 9.965850 | 1.460513 | 5.326575 | 11.684100 | 248.287125 | 11.684100 | 1.116862 |
| 1202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209670 | 0.244470 | 0.296670 | 0.034800 | 0.013050 | 0.100920 | 0.014790 | 0.053940 | 0.118320 | 2.514300 | 0.118320 | 0.011310 |
| 1203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 1204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052418 | 0.061118 | 0.074168 | 0.008700 | 0.003263 | 0.025230 | 0.003698 | 0.013485 | 0.029580 | 0.628575 | 0.029580 | 0.002828 |
| 1205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.713508 | 6.661808 | 8.084258 | 0.948300 | 0.355613 | 2.750070 | 0.403028 | 1.469865 | 3.224220 | 68.514675 | 3.224220 | 0.308198 |
| 1206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 1207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262088 | 0.305588 | 0.370838 | 0.043500 | 0.016313 | 0.126150 | 0.018488 | 0.067425 | 0.147900 | 3.142875 | 0.147900 | 0.014138 |
| 1208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.188413 | 36.364912 | 44.129663 | 5.176500 | 1.941188 | 15.011850 | 2.200012 | 8.023575 | 17.600100 | 374.002125 | 17.600100 | 1.682363 |
| 1209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.339810 | 0.396210 | 0.480810 | 0.056400 | 0.021150 | 0.163560 | 0.023970 | 0.087420 | 0.191760 | 4.074900 | 0.191760 | 0.018330 |
| 1210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.692250 | 42.782250 | 51.917250 | 6.090000 | 2.283750 | 17.661000 | 2.588250 | 9.439500 | 20.706000 | 440.002500 | 20.706000 | 1.979250 |
| 1212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.761857 | 7.884158 | 9.567607 | 1.122300 | 0.420862 | 3.254670 | 0.476977 | 1.739565 | 3.815820 | 81.086175 | 3.815820 | 0.364748 |
| 1213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052418 | 0.061118 | 0.074168 | 0.008700 | 0.003263 | 0.025230 | 0.003698 | 0.013485 | 0.029580 | 0.628575 | 0.029580 | 0.002828 |
| 1214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.672832 | 18.274133 | 22.176082 | 2.601300 | 0.975487 | 7.543770 | 1.105552 | 4.032015 | 8.844420 | 187.943925 | 8.844420 | 0.845422 |
| 1215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052418 | 0.061118 | 0.074168 | 0.008700 | 0.003263 | 0.025230 | 0.003698 | 0.013485 | 0.029580 | 0.628575 | 0.029580 | 0.002828 |
| 1216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.431083 | 12.162383 | 14.759333 | 1.731300 | 0.649237 | 5.020770 | 0.735803 | 2.683515 | 5.886420 | 125.086425 | 5.886420 | 0.562673 |
| 1217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.190675 | 30.537675 | 37.058175 | 4.347000 | 1.630125 | 12.606300 | 1.847475 | 6.737850 | 14.779800 | 314.070750 | 14.779800 | 1.412775 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1219 | 01279 | 01279 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-352 | 209 Report | USFS | Cathdral Rock | 20020803.000000 | 20020803.000000 | 08/03/02 | | MST | ID |
| 1220 | 01280 | 01280 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-352 | 209 Report | USFS | Cathdral Rock | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | ID |
| 1221 | 01281 | 01281 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-352 | 209 Report | USFS | Cathdral Rock | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | ID |
| 1222 | 01282 | 01282 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-352 | 209 Report | USFS | Cathdral Rock | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | ID |
| 1223 | 01283 | 01283 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-360 | 209 Report | BLM | Cherry Creek | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | ID |
| 1224 | 01284 | 01284 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-360 | 209 Report | BLM | Cherry Creek | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | ID |
| 1225 | 01285 | 01285 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-363 | 209 Report | BLM | Chip | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | ID |
| 1226 | 01286 | 01286 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-365 | 209 Report | BLM | CINDERCO | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | ID |
| 1227 | 01287 | 01287 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-368 | 209 Report | BLM | Clot | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | ID |
| 1228 | 01288 | 01288 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-368 | 209 Report | BLM | Clot | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | ID |
| 1229 | 01289 | 01289 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-368 | 209 Report | BLM | Clot | 20020722.000000 | 20020722.000000 | 07/22/02 | | MST | ID |
| 1230 | 01290 | 01290 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-369 | 209 Report | BLM | Club | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | ID |
| 1231 | 01291 | 01291 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-369 | 209 Report | BLM | Club | 20020722.000000 | 20020722.000000 | 07/22/02 | | MST | ID |
| 1232 | 01292 | 01292 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-405 | 209 Report | BLM | Devil Skin | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | ID |
| 1233 | 01293 | 01293 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-417 | 209 Report | USFS | EAGLE SPRINGS | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | ID |
| 1234 | 01294 | 01294 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-432 | 209 Report | OTHR | FISH HATCHERY | 20020919.000000 | 20020919.000000 | 09/19/02 | | PST | ID |
| 1235 | 01295 | 01295 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | ID |
| 1236 | 01296 | 01296 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | ID |
| 1237 | 01297 | 01297 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | ID |
| 1238 | 01298 | 01298 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | ID |
| 1239 | 01299 | 01299 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | ID |
| 1240 | 01300 | 01300 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | ID |
| 1241 | 01301 | 01301 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | ID |
| 1242 | 01302 | 01302 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | ID |
| 1243 | 01303 | 01303 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | ID |
| 1244 | 01304 | 01304 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020727.000000 | 20020727.000000 | 07/27/02 | | MST | ID |
| 1245 | 01305 | 01305 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | ID |
| 1246 | 01306 | 01306 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020803.000000 | 20020803.000000 | 08/03/02 | | MST | ID |
| 1247 | 01307 | 01307 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020728.000000 | 20020728.000000 | 07/28/02 | | MST | ID |
| 1248 | 01308 | 01308 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | ID |
| 1249 | 01309 | 01309 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020810.000000 | 20020810.000000 | 08/10/02 | | MST | ID |
| 1250 | 01310 | 01310 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020726.000000 | 20020726.000000 | 07/26/02 | | MST | ID |
| 1251 | 01311 | 01311 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020731.000000 | 20020731.000000 | 07/31/02 | | MST | ID |
| 1252 | 01312 | 01312 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | ID |
| 1253 | 01313 | 01313 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | ID |
| 1254 | 01314 | 01314 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | ID |
| 1255 | 01315 | 01315 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | ID |
| 1256 | 01316 | 01316 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-443 | 209 Report | USFS | Garden Valley Complex | 20020805.000000 | 20020805.000000 | 08/05/02 | | MST | ID |
| 1257 | 01317 | 01317 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-458 | 209 Report | BLM | Grinder | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | ID |
| 1258 | 01318 | 01318 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-458 | 209 Report | BLM | Grinder | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | ID |
| 1259 | 01319 | 01319 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-462 | 209 Report | BLM | Guff | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | ID |
| 1260 | 01320 | 01320 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-479 | 209 Report | OTHR | HOPE 44 | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1219 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.540833 | -114.468333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1220 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.540833 | -114.468333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1221 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.540833 | -114.468333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1222 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.540833 | -114.468333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1223 | blaine | id;blaine | 43.308434 | -114.001724 | 43.493611 | -114.274444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1224 | blaine | id;blaine | 43.308434 | -114.001724 | 43.493611 | -114.274444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1225 | ada | id;ada | 43.460968 | -116.243988 | 43.508889 | -116.138611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1226 | ada | id;ada | 43.460968 | -116.243988 | 43.260278 | -115.945278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1227 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.474167 | -115.404167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1228 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.474167 | -115.404167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1229 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.474167 | -115.404167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1230 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.396667 | -115.405556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1231 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.396667 | -115.405556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1232 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.367222 | -115.061389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1233 | twin falls | id;twin falls | 42.456951 | -114.524765 | 43.141667 | -114.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1234 | nez perce | id;nez perce | 46.245201 | -116.710575 | 46.516667 | -116.663333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1235 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1236 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1237 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1238 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1239 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1240 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1241 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1242 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1243 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1244 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1245 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1246 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1247 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1248 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1249 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1250 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1251 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1252 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1253 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1254 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1255 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1256 | boise, valley | id;boise, valley | 0.000000 | 0.000000 | 44.128611 | -115.899722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1257 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.649167 | -115.344167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1258 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.649167 | -115.344167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1259 | canyon | id;canyon | 43.584627 | -116.748230 | 43.276389 | -116.504444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1260 | bonner | id;bonner | 48.368168 | -116.544880 | 48.287500 | -116.353611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1219 | 0.000000 | o | 45.540833 | -114.468333 | -1119286.857651 | 160838.766918 | | | 82.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 1220 | 0.000000 | o | 45.540833 | -114.468333 | -1119286.857651 | 160838.766918 | | | 1.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 1221 | 0.000000 | o | 45.540833 | -114.468333 | -1119286.857651 | 160838.766918 | | | 190.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 1222 | 0.000000 | o | 45.540833 | -114.468333 | -1119286.857651 | 160838.766918 | | | 250.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 1223 | 0.000000 | o | 43.493611 | -114.274444 | -1144232.612614 | -66853.294219 | | | 300.000000 | F | | | | T | ag | | T | T | 4.500000 | 16 |
| 1224 | 0.000000 | o | 43.493611 | -114.274444 | -1144232.612614 | -66853.294219 | | | 747.000000 | F | | | | T | ag | | T | T | 4.500000 | 16 |
| 1225 | 0.000000 | o | 43.508889 | -116.138611 | -1291022.305197 | -37218.815634 | | | 2000.000000 | F | | | | A | T | | A | A | 0.500000 | 16 |
| 1226 | 0.000000 | o | 43.260278 | -115.945278 | -1281114.957323 | -67533.563124 | | | 500.000000 | E | | | | A | L | | A | A | 0.500000 | 16 |
| 1227 | 0.000000 | o | 42.474167 | -115.404167 | -1254408.349688 | -162202.312689 | | | 253.000000 | F | | | | A | T | | A | A | 0.500000 | 16 |
| 1228 | 0.000000 | o | 42.474167 | -115.404167 | -1254408.349688 | -162202.312689 | | | 1418.000000 | F | | | | A | T | | A | A | 0.500000 | 16 |
| 1229 | 0.000000 | o | 42.474167 | -115.404167 | -1254408.349688 | -162202.312689 | | | 2547.000000 | F | | | | A | T | | A | A | 0.500000 | 16 |
| 1230 | 0.000000 | o | 42.396667 | -115.405556 | -1256098.703490 | -170687.795966 | | | 240.000000 | E | | | | | T | | T | T | 4.500000 | 16 |
| 1231 | 0.000000 | o | 42.396667 | -115.405556 | -1256098.703490 | -170687.795966 | | | 400.000000 | E | | | | | T | | T | T | 4.500000 | 16 |
| 1232 | 0.000000 | o | 42.367222 | -115.061389 | -1229024.435180 | -179162.175841 | | | 1500.000000 | F | | | | A | T | | A | A | 0.500000 | 16 |
| 1233 | 0.000000 | o | 43.141667 | -114.288889 | -1152108.131079 | -105344.264521 | | | 250.000000 | D | | | | G | T | | G | G | 43.500000 | 16 |
| 1234 | 0.000000 | o | 46.516667 | -116.663333 | -1263730.547250 | 300374.441782 | | | 300.000000 | E | | | | | ag | ag | | C | 4.700000 | 16 |
| 1235 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 15.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1236 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 353.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1237 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 1070.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1238 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 3051.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1239 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 419.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1240 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 1121.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1241 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 228.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1242 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 50.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1243 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 34.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 1244 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 25.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1245 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 92.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1246 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 42.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1247 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 69.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1248 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 30.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1249 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 21.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1250 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 115.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1251 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 55.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1252 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 106.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1253 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 360.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1254 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 200.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1255 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 6.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1256 | 0.000000 | o | 44.128611 | -115.899722 | -1258947.686743 | 26949.725797 | | | 10.000000 | F | | | | | T | | T | T | 4.500000 | 16 |
| 1257 | 0.000000 | o | 42.649167 | -115.344167 | -1246037.039689 | -143912.959944 | | | 500.000000 | F | | | | A | L | | A | A | 0.500000 | 16 |
| 1258 | 0.000000 | o | 42.649167 | -115.344167 | -1246037.039689 | -143912.959944 | | | 2000.000000 | F | | | | A | L | | A | A | 0.500000 | 16 |
| 1259 | 0.000000 | o | 43.276389 | -116.504444 | -1324927.902027 | -56798.033258 | | | 1200.000000 | F | | | | A | L | | A | A | 0.500000 | 16 |
| 1260 | 0.000000 | o | 48.287500 | -116.353611 | -1199833.686367 | 489163.621824 | | | 130.000000 | E | | | | | G | | G | G | 43.500000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1219 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2258.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1220 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 27.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1221 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5232.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1222 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 6885.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1223 | 013 | ID | id;blaine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1224 | 013 | ID | id;blaine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3361.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1225 | 001 | ID | id;ada | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1226 | 039 | ID | id;elmore | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1227 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 126.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1228 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 709.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1229 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1273.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1230 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1231 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1232 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1233 | 063 | ID | id;lincoln | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1234 | 069 | ID | id;nez perce | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.000000 | 0.583592 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1235 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1236 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 15355.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1237 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 46545.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1238 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 132718.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1239 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 18226.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1240 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 48763.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1241 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 9918.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1242 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1243 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1244 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1245 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 414.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1246 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 189.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1247 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 310.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1248 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1249 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 94.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1250 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 517.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1251 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 247.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1252 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 477.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1253 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1620.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1254 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1255 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1256 | 015 | ID | id;boise | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1257 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1258 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1259 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1260 | 017 | ID | id;bonner | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5655.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.212274 | 31.728834 | 38.503674 | 4.516560 | 1.693710 | 13.098024 | 1.919538 | 7.000668 | 15.356304 | 326.321460 | 15.356304 | 1.467882 |
| 1220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331857 | 0.386937 | 0.469557 | 0.055080 | 0.020655 | 0.159732 | 0.023409 | 0.085374 | 0.187272 | 3.979530 | 0.187272 | 0.017901 |
| 1221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.052830 | 73.518030 | 89.215830 | 10.465200 | 3.924450 | 30.349080 | 4.447710 | 16.221060 | 35.581680 | 756.110700 | 35.581680 | 3.401190 |
| 1222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 82.964250 | 96.734250 | 117.389250 | 13.770000 | 5.163750 | 39.933000 | 5.852250 | 21.343500 | 46.818000 | 994.882500 | 46.818000 | 4.475250 |
| 1223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 1224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.506075 | 47.229075 | 57.313575 | 6.723000 | 2.521125 | 19.496700 | 2.857275 | 10.420650 | 22.858200 | 485.736750 | 22.858200 | 2.184975 |
| 1225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.050000 | 14.050000 | 17.050000 | 2.000000 | 0.750000 | 5.800000 | 0.850000 | 3.100000 | 6.800000 | 144.500000 | 6.800000 | 0.650000 |
| 1226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.012500 | 3.512500 | 4.262500 | 0.500000 | 0.187500 | 1.450000 | 0.212500 | 0.775000 | 1.700000 | 36.125000 | 1.700000 | 0.162500 |
| 1227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.524325 | 1.777325 | 2.156825 | 0.253000 | 0.094875 | 0.733700 | 0.107525 | 0.392150 | 0.860200 | 18.279250 | 0.860200 | 0.082225 |
| 1228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.543450 | 9.961450 | 12.088450 | 1.418000 | 0.531750 | 4.112200 | 0.602650 | 2.197900 | 4.821200 | 102.450500 | 4.821200 | 0.460850 |
| 1229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.345675 | 17.892675 | 21.713175 | 2.547000 | 0.955125 | 7.386300 | 1.082475 | 3.947850 | 8.659800 | 184.020750 | 8.659800 | 0.827775 |
| 1230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 1231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 1232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 1233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.043750 | 152.793750 | 185.418750 | 21.750000 | 8.156250 | 63.075000 | 9.243750 | 33.712500 | 73.950000 | 1571.437500 | 73.950000 | 7.068750 |
| 1234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 1235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 1236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 185.033775 | 215.744775 | 261.811275 | 30.711000 | 11.516625 | 89.061900 | 13.052175 | 47.602050 | 104.417400 | 2218.869750 | 104.417400 | 9.981075 |
| 1237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 560.867250 | 653.957250 | 793.592250 | 93.090000 | 34.908750 | 269.961000 | 39.563250 | 144.289500 | 316.506000 | 6725.752500 | 316.506000 | 30.254250 |
| 1238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1599.257925 | 1864.694925 | 2262.850425 | 265.437000 | 99.538875 | 769.767300 | 112.810725 | 411.427350 | 902.485800 | 19177.823250 | 902.485800 | 86.267025 |
| 1239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 219.629325 | 256.082325 | 310.761825 | 36.453000 | 13.669875 | 105.713700 | 15.492525 | 56.502150 | 123.940200 | 2633.729250 | 123.940200 | 11.847225 |
| 1240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 587.600175 | 685.127175 | 831.417675 | 97.527000 | 36.572625 | 282.828300 | 41.448975 | 151.166850 | 331.591800 | 7046.325750 | 331.591800 | 31.696275 |
| 1241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.511900 | 139.347900 | 169.101900 | 19.836000 | 7.438500 | 57.524400 | 8.430300 | 30.745800 | 67.442400 | 1433.151000 | 67.442400 | 6.446700 |
| 1242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.208750 | 30.558750 | 37.083750 | 4.350000 | 1.631250 | 12.615000 | 1.848750 | 6.742500 | 14.790000 | 314.287500 | 14.790000 | 1.413750 |
| 1243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 1244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 1245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.988700 | 5.816900 | 7.058700 | 0.828000 | 0.310500 | 2.401200 | 0.351900 | 1.283400 | 2.815200 | 59.823000 | 2.815200 | 0.269100 |
| 1246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.277450 | 2.655450 | 3.222450 | 0.378000 | 0.141750 | 1.096200 | 0.160650 | 0.585900 | 1.285200 | 27.310500 | 1.285200 | 0.122850 |
| 1247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.741525 | 4.362525 | 5.294025 | 0.621000 | 0.232875 | 1.800900 | 0.263925 | 0.962550 | 2.111400 | 44.867250 | 2.111400 | 0.201825 |
| 1248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 1249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.138725 | 1.327725 | 1.611225 | 0.189000 | 0.070875 | 0.548100 | 0.080325 | 0.292950 | 0.642600 | 13.655250 | 0.642600 | 0.061425 |
| 1250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.235875 | 7.270875 | 8.823375 | 1.035000 | 0.388125 | 3.001500 | 0.439875 | 1.604250 | 3.519000 | 74.778750 | 3.519000 | 0.336375 |
| 1251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.982375 | 3.477375 | 4.219875 | 0.495000 | 0.185625 | 1.435500 | 0.210375 | 0.767250 | 1.683000 | 35.763750 | 1.683000 | 0.160875 |
| 1252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.747850 | 6.701850 | 8.132850 | 0.954000 | 0.357750 | 2.766600 | 0.405450 | 1.478700 | 3.243600 | 68.926500 | 3.243600 | 0.310050 |
| 1253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.521000 | 22.761000 | 27.621000 | 3.240000 | 1.215000 | 9.396000 | 1.377000 | 5.022000 | 11.016000 | 234.090000 | 11.016000 | 1.053000 |
| 1254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 1255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 1256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.012500 | 3.512500 | 4.262500 | 0.500000 | 0.187500 | 1.450000 | 0.212500 | 0.775000 | 1.700000 | 36.125000 | 1.700000 | 0.162500 |
| 1258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.050000 | 14.050000 | 17.050000 | 2.000000 | 0.750000 | 5.800000 | 0.850000 | 3.100000 | 6.800000 | 144.500000 | 6.800000 | 0.650000 |
| 1259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 1260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.142750 | 79.452750 | 96.417750 | 11.310000 | 4.241250 | 32.799000 | 4.806750 | 17.530500 | 38.454000 | 817.147500 | 38.454000 | 3.675750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 01321 | 01321 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-479 | 209 Report | OTHR | HOPE 44 | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | ID |
| 1262 | 01322 | 01322 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-479 | 209 Report | OTHR | HOPE 44 | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | ID |
| 1263 | 01323 | 01323 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-480 | 209 Report | USFS | Horse | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | ID |
| 1264 | 01324 | 01324 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-480 | 209 Report | USFS | Horse | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | ID |
| 1265 | 01325 | 01325 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-484 | 209 Report | BLM | Hot Fire | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | ID |
| 1266 | 01326 | 01326 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-494 | 209 Report | BLM | Jack Knife | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | ID |
| 1267 | 01327 | 01327 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-496 | 209 Report | BLM | Jim Burns | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | ID |
| 1268 | 01328 | 01328 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-496 | 209 Report | BLM | Jim Burns | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | ID |
| 1269 | 01329 | 01329 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-506 | 209 Report | USFS | KELLY CREEK | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | ID |
| 1270 | 01330 | 01330 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-506 | 209 Report | USFS | KELLY CREEK | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | ID |
| 1271 | 01331 | 01331 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-506 | 209 Report | USFS | KELLY CREEK | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | ID |
| 1272 | 01332 | 01332 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-506 | 209 Report | USFS | KELLY CREEK | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | ID |
| 1273 | 01333 | 01333 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-509 | 209 Report | USFS | KING HILL | 20020805.000000 | 20020805.000000 | 08/05/02 | | MST | ID |
| 1274 | 01334 | 01334 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-509 | 209 Report | USFS | KING HILL | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | ID |
| 1275 | 01335 | 01335 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-509 | 209 Report | USFS | KING HILL | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | ID |
| 1276 | 01344 | 01344 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-600 | 209 Report | OTHR | OXBOW | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | ID |
| 1277 | 01345 | 01345 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-600 | 209 Report | OTHR | OXBOW | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | ID |
| 1278 | 01346 | 01346 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-600 | 209 Report | OTHR | OXBOW | 20020728.000000 | 20020728.000000 | 07/28/02 | | MST | ID |
| 1279 | 01352 | 01352 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-639 | 209 Report | USFS | PROSPECT | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | ID |
| 1280 | 01353 | 01353 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-639 | 209 Report | USFS | PROSPECT | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | ID |
| 1281 | 01354 | 01354 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-639 | 209 Report | USFS | PROSPECT | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | ID |
| 1282 | 01355 | 01355 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-659 | 209 Report | USFS | Roaring | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | ID |
| 1283 | 01356 | 01356 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-659 | 209 Report | USFS | Roaring | 20020722.000000 | 20020722.000000 | 07/22/02 | | MST | ID |
| 1284 | 01357 | 01357 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-659 | 209 Report | USFS | Roaring | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | ID |
| 1285 | 01358 | 01358 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-659 | 209 Report | USFS | Roaring | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | ID |
| 1286 | 01359 | 01359 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-686 | 209 Report | BLM | Sheephead | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | ID |
| 1287 | 01360 | 01360 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-705 | 209 Report | USFS | South Crew | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | ID |
| 1288 | 01361 | 01361 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-705 | 209 Report | USFS | South Crew | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 1289 | 01362 | 01362 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-705 | 209 Report | USFS | South Crew | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | ID |
| 1290 | 01363 | 01363 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-724 | 209 Report | BLM | Survivor | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | ID |
| 1291 | 01365 | 01365 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-762 | 209 Report | BLM | Web | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | ID |
| 1292 | 01366 | 01366 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-762 | 209 Report | BLM | Web | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | ID |
| 1293 | 01367 | 01367 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-867 | SACS/1202 | BLM | VICTORY | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | ID |
| 1294 | 01368 | 01368 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-868 | SACS/1202 | BLM | Gifford SP | 20020714.000000 | 20020715.000000 | 07/14/02 | 1.000000 | MST | ID |
| 1295 | 01369 | 01369 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-869 | SACS/1202 | BLM | HorseButte | 20020804.000000 | 20020807.000000 | 08/04/02 | 1.000000 | MST | ID |
| 1296 | 01370 | 01370 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-870 | SACS/1202 | BLM | MP62 I84 | 20020703.000000 | 20020704.000000 | 07/03/02 | 1.000000 | MST | ID |
| 1297 | 01371 | 01371 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-873 | SACS/1202 | BLM | ELEPHANT | 20020626.000000 | 20020627.000000 | 06/26/02 | 1.000000 | MST | ID |
| 1298 | 01372 | 01372 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-874 | SACS/1202 | BLM | Timmerman | 20020729.000000 | 20020730.000000 | 07/29/02 | 1.000000 | MST | ID |
| 1299 | 01373 | 01373 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-875 | SACS/1202 | BLM | HawleyX | 20020626.000000 | 20020627.000000 | 06/26/02 | 1.000000 | MST | ID |
| 1300 | 01374 | 01374 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-908 | SACS/1202 | FWS | FIRE LINE | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | ID |
| 1301 | 01375 | 01375 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-909 | SACS/1202 | FWS | WALCOTT 5 | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | ID |
| 1302 | 01376 | 01376 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1081 | NIFMID/USFS | USFS | BIG GUY | 20020722.000000 | 20020723.000000 | 07/22/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | bonner | id;bonner | 48.368168 | -116.544880 | 48.287500 | -116.353611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1262 | bonner | id;bonner | 48.368168 | -116.544880 | 48.287500 | -116.353611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1263 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.439167 | -114.515833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1264 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.439167 | -114.515833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1265 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.800556 | -115.708889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1266 | gem | id;gem | 44.157490 | -116.284761 | 44.172222 | -116.344444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1267 | lincoln county | id;lincoln county | 0.000000 | 0.000000 | 43.182778 | -114.133889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1268 | lincoln county | id;lincoln county | 0.000000 | 0.000000 | 43.182778 | -114.133889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1269 | idaho | id;idaho | 45.889212 | -115.555733 | 45.425000 | -116.133611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1270 | idaho | id;idaho | 45.889212 | -115.555733 | 45.425000 | -116.133611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1271 | idaho | id;idaho | 45.889212 | -115.555733 | 45.425000 | -116.133611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1272 | idaho | id;idaho | 45.889212 | -115.555733 | 45.425000 | -116.133611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1273 | adams | id;adams | 44.857359 | -116.491348 | 44.523056 | -116.368611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1274 | adams | id;adams | 44.857359 | -116.491348 | 44.523056 | -116.368611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1275 | adams | id;adams | 44.857359 | -116.491348 | 44.523056 | -116.368611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1276 | idaho | id;idaho | 45.889212 | -115.555733 | 46.016667 | -116.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1277 | idaho | id;idaho | 45.889212 | -115.555733 | 46.016667 | -116.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1278 | idaho | id;idaho | 45.889212 | -115.555733 | 46.016667 | -116.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1279 | box elder | id;box elder | 0.000000 | 0.000000 | 41.872778 | -113.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1280 | box elder | id;box elder | 0.000000 | 0.000000 | 41.872778 | -113.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1281 | box elder | id;box elder | 0.000000 | 0.000000 | 41.872778 | -113.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1282 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.247778 | -114.641944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1283 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.247778 | -114.641944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1284 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.247778 | -114.641944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1285 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.247778 | -114.641944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1286 | elmore | id;elmore | 43.434332 | -115.617638 | 42.365833 | -115.566389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1287 | idaho | id;idaho | 45.889212 | -115.555733 | 46.173333 | -114.860833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1288 | idaho | id;idaho | 45.889212 | -115.555733 | 46.173333 | -114.860833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1289 | idaho | id;idaho | 45.889212 | -115.555733 | 46.173333 | -114.860833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1290 | owyhee | id;owyhee | 42.838037 | -116.032654 | 42.523889 | -115.474722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1291 | gem | id;gem | 44.157490 | -116.284761 | 44.117222 | -116.346389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1292 | gem | id;gem | 44.157490 | -116.284761 | 44.117222 | -116.346389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1293 | | id; | 0.000000 | 0.000000 | 43.349444 | -116.497500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1294 | | id; | 0.000000 | 0.000000 | 42.672778 | -113.255278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1295 | | id; | 0.000000 | 0.000000 | 42.496944 | -113.397500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1296 | | id; | 0.000000 | 0.000000 | 43.509444 | -116.125833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1297 | | id; | 0.000000 | 0.000000 | 43.436667 | -116.808889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1298 | | id; | 0.000000 | 0.000000 | 42.301389 | -114.293056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1299 | | id; | 0.000000 | 0.000000 | 42.785278 | -113.383056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1300 | | id; | 0.000000 | 0.000000 | 42.747778 | -114.837778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1301 | | id; | 0.000000 | 0.000000 | 42.649722 | -113.463889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1302 | | id; | 0.000000 | 0.000000 | 44.716667 | -115.780556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 0.000000 | o | 48.287500 | -116.353611 | -1199833.686367 | 489163.621824 | | | 62.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1262 | 0.000000 | o | 48.287500 | -116.353611 | -1199833.686367 | 489163.621824 | | | 120.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1263 | 0.000000 | o | 45.439167 | -114.515833 | -1124944.263416 | 150333.949415 | | | 200.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 1264 | 0.000000 | o | 45.439167 | -114.515833 | -1124944.263416 | 150333.949415 | | | 100.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 1265 | 0.000000 | o | 42.800556 | -115.708889 | -1272046.027833 | -121662.490692 | | | 500.000000 | E | | | | A | ag | | A | A | 0.500000 | 16 |
| 1266 | 0.000000 | o | 44.172222 | -116.344444 | -1292607.346936 | 38739.570750 | | | 1500.000000 | E | | | | A | T | | A | A | 0.500000 | 16 |
| 1267 | 0.000000 | o | 43.182778 | -114.133889 | -1138991.738415 | -103005.950926 | | | 1500.000000 | F | | | | T | T | | T | T | 4.500000 | 16 |
| 1268 | 0.000000 | o | 43.182778 | -114.133889 | -1138991.738415 | -103005.950926 | | | 1500.000000 | F | | | | T | T | | T | T | 4.500000 | 16 |
| 1269 | 0.000000 | o | 45.425000 | -116.133611 | -1248639.310823 | 172626.809752 | | | 2325.000000 | E | | | | C | C | | C | C | 4.700000 | 16 |
| 1270 | 0.000000 | o | 45.425000 | -116.133611 | -1248639.310823 | 172626.809752 | | | 500.000000 | E | | | | C | C | | C | C | 4.700000 | 16 |
| 1271 | 0.000000 | o | 45.425000 | -116.133611 | -1248639.310823 | 172626.809752 | | | 329.000000 | E | | | | C | C | | C | C | 4.700000 | 16 |
| 1272 | 0.000000 | o | 45.425000 | -116.133611 | -1248639.310823 | 172626.809752 | | | 175.000000 | E | | | | C | C | | C | C | 4.700000 | 16 |
| 1273 | 0.000000 | o | 44.523056 | -116.368611 | -1286698.690515 | 77548.011908 | | | 327.000000 | E | | | | A | T | | A | A | 0.500000 | 16 |
| 1274 | 0.000000 | o | 44.523056 | -116.368611 | -1286698.690515 | 77548.011908 | | | 31.000000 | E | | | | A | T | | A | A | 0.500000 | 16 |
| 1275 | 0.000000 | o | 44.523056 | -116.368611 | -1286698.690515 | 77548.011908 | | | 300.000000 | E | | | | A | T | | A | A | 0.500000 | 16 |
| 1276 | 0.000000 | o | 46.016667 | -116.633333 | -1273053.672781 | 245222.146253 | | | 60.000000 | E | | | | C | L | | C | C | 4.700000 | 16 |
| 1277 | 0.000000 | o | 46.016667 | -116.633333 | -1273053.672781 | 245222.146253 | | | 120.000000 | E | | | | C | L | | C | C | 4.700000 | 16 |
| 1278 | 0.000000 | o | 46.016667 | -116.633333 | -1273053.672781 | 245222.146253 | | | 385.000000 | E | | | | C | L | | C | C | 4.700000 | 16 |
| 1279 | 0.000000 | o | 41.872778 | -113.610000 | -1120895.155996 | -254400.087471 | | | 50.000000 | E | | | | | C | | C | C | 4.700000 | 49 |
| 1280 | 0.000000 | o | 41.872778 | -113.610000 | -1120895.155996 | -254400.087471 | | | 528.000000 | E | | | | | C | | C | C | 4.700000 | 49 |
| 1281 | 0.000000 | o | 41.872778 | -113.610000 | -1120895.155996 | -254400.087471 | | | 350.000000 | E | | | | | C | | C | C | 4.700000 | 49 |
| 1282 | 0.000000 | o | 45.247778 | -114.641944 | -1138435.490350 | 131085.460523 | | | 78.000000 | E | | | | L | T | | L | L | 0.750000 | 16 |
| 1283 | 0.000000 | o | 45.247778 | -114.641944 | -1138435.490350 | 131085.460523 | | | 120.000000 | E | | | | L | T | | L | L | 0.750000 | 16 |
| 1284 | 0.000000 | o | 45.247778 | -114.641944 | -1138435.490350 | 131085.460523 | | | 106.000000 | E | | | | L | T | | L | L | 0.750000 | 16 |
| 1285 | 0.000000 | o | 45.247778 | -114.641944 | -1138435.490350 | 131085.460523 | | | 80.000000 | E | | | | L | T | | L | L | 0.750000 | 16 |
| 1286 | 0.000000 | o | 42.365833 | -115.566389 | -1269649.432967 | -171582.144134 | | | 1000.000000 | F | | | | A | L | | A | A | 0.500000 | 16 |
| 1287 | 0.000000 | o | 46.173333 | -114.860833 | -1136220.740431 | 235784.895874 | | | 373.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1288 | 0.000000 | o | 46.173333 | -114.860833 | -1136220.740431 | 235784.895874 | | | 192.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1289 | 0.000000 | o | 46.173333 | -114.860833 | -1136220.740431 | 235784.895874 | | | 430.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1290 | 0.000000 | o | 42.523889 | -115.474722 | -1259049.804569 | -155657.484958 | | | 300.000000 | E | | | | A | T | | A | A | 0.500000 | 16 |
| 1291 | 0.000000 | o | 44.117222 | -116.346389 | -1293974.498238 | 32746.520377 | | | 6200.000000 | G | | | | A | ag | | A | A | 0.500000 | 16 |
| 1292 | 0.000000 | o | 44.117222 | -116.346389 | -1293974.498238 | 32746.520377 | | | 2800.000000 | G | | | | A | ag | | A | A | 0.500000 | 16 |
| 1293 | 0.000000 | o | 43.349444 | -116.497500 | -1322767.892486 | -48909.500034 | | | 528.000000 | E | | | | A | ag | | A | A | 0.500000 | 16 |
| 1294 | 0.000000 | o | 42.672778 | -113.255278 | -1078000.766944 | -171089.092510 | | | 388.000000 | E | | | | T | L | | T | T | 4.500000 | 16 |
| 1295 | 0.000000 | o | 42.496944 | -113.397500 | -1092562.002469 | -188560.171257 | | 10455.000000 | 1161.666667 | G | | | | C | ag | | C | C | 4.700000 | 16 |
| 1296 | 0.000000 | o | 43.509444 | -116.125833 | -1290004.903326 | -37361.200892 | | | 141.500000 | E | | | | A | T | | A | A | 0.500000 | 16 |
| 1297 | 0.000000 | o | 43.436667 | -116.808889 | -1345331.304234 | -34240.551105 | | | 91.500000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 1298 | 0.000000 | o | 42.301389 | -114.293056 | -1168390.168939 | -197679.285010 | | | 99.000000 | E | | | | T | C | | T | T | 4.500000 | 16 |
| 1299 | 0.000000 | o | 42.785278 | -113.383056 | -1086276.609462 | -157005.443196 | | | 241.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 1300 | 0.000000 | o | 42.747778 | -114.837778 | -1203548.549059 | -140695.170251 | | | 360.000000 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 1301 | 0.000000 | o | 42.649722 | -113.463889 | -1095187.987637 | -170849.186703 | | | 1293.000000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 1302 | 0.000000 | o | 44.716667 | -115.780556 | -1237062.617969 | 89572.908940 | | | 60.000000 | D | | | | G | H | | G | G | 43.500000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 017 | ID | id;bonner | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2697.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1262 | 017 | ID | id;bonner | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1263 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1264 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2754.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1265 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1266 | 045 | ID | id;gem | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1267 | 063 | ID | id;lincoln | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 6750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1268 | 063 | ID | id;lincoln | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 6750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1269 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 10927.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1270 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1271 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1546.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1272 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 822.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1273 | 003 | ID | id;adams | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 163.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1274 | 003 | ID | id;adams | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1275 | 003 | ID | id;adams | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1276 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1277 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 564.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1278 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1809.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1279 | 003 | UT | ut;box elder | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1280 | 003 | UT | ut;box elder | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2481.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1281 | 003 | UT | ut;box elder | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1282 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 58.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1283 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1284 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 79.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1285 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1286 | 073 | ID | id;owyhee | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1287 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 16225.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1288 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8352.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1289 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 18705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1290 | 073 | ID | id;owyhee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1291 | 045 | ID | id;gem | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 3100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1292 | 045 | ID | id;gem | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1293 | 001 | ID | id;ada | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1294 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1746.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1295 | 031 | ID | id;cassia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5459.833333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1296 | 001 | ID | id;ada | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 70.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1297 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 411.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1298 | 083 | ID | id;twin falls | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 445.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1299 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1084.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1300 | 047 | ID | id;gooding | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1692.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1301 | 031 | ID | id;cassia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 969.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1302 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2610.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.498850 | 37.892850 | 45.983850 | 5.394000 | 2.022750 | 15.642600 | 2.292450 | 8.360700 | 18.339600 | 389.716500 | 18.339600 | 1.753050 |
| 1262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.901000 | 73.341000 | 89.001000 | 10.440000 | 3.915000 | 30.276000 | 4.437000 | 16.182000 | 35.496000 | 754.290000 | 35.496000 | 3.393000 |
| 1263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 1264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.185700 | 38.693700 | 46.955700 | 5.508000 | 2.065500 | 15.973200 | 2.340900 | 8.537400 | 18.727200 | 397.953000 | 18.727200 | 1.790100 |
| 1265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.012500 | 3.512500 | 4.262500 | 0.500000 | 0.187500 | 1.450000 | 0.212500 | 0.775000 | 1.700000 | 36.125000 | 1.700000 | 0.162500 |
| 1266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 1267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.337500 | 94.837500 | 115.087500 | 13.500000 | 5.062500 | 39.150000 | 5.737500 | 20.925000 | 45.900000 | 975.375000 | 45.900000 | 4.387500 |
| 1268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.337500 | 94.837500 | 115.087500 | 13.500000 | 5.062500 | 39.150000 | 5.737500 | 20.925000 | 45.900000 | 975.375000 | 45.900000 | 4.387500 |
| 1269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.676375 | 153.531375 | 186.313875 | 21.855000 | 8.195625 | 63.379500 | 9.288375 | 33.875250 | 74.307000 | 1579.023750 | 74.307000 | 7.102875 |
| 1270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 1271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.632915 | 21.725515 | 26.364415 | 3.092600 | 1.159725 | 8.968540 | 1.314355 | 4.793530 | 10.514840 | 223.440350 | 10.514840 | 1.005095 |
| 1272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.911125 | 11.556125 | 14.023625 | 1.645000 | 0.616875 | 4.770500 | 0.699125 | 2.549750 | 5.593000 | 118.851250 | 5.593000 | 0.534625 |
| 1273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.970175 | 2.297175 | 2.787675 | 0.327000 | 0.122625 | 0.948300 | 0.138975 | 0.506850 | 1.111800 | 23.625750 | 1.111800 | 0.106275 |
| 1274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.186775 | 0.217775 | 0.264275 | 0.031000 | 0.011625 | 0.089900 | 0.013175 | 0.048050 | 0.105400 | 2.239750 | 0.105400 | 0.010075 |
| 1275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 1276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 1277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.796200 | 7.924200 | 9.616200 | 1.128000 | 0.423000 | 3.271200 | 0.479400 | 1.748400 | 3.835200 | 81.498000 | 3.835200 | 0.366600 |
| 1278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.804475 | 25.423475 | 30.851975 | 3.619000 | 1.357125 | 10.495100 | 1.538075 | 5.609450 | 12.304600 | 261.472750 | 12.304600 | 1.176175 |
| 1279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 1280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.903280 | 34.866480 | 42.311280 | 4.963200 | 1.861200 | 14.393280 | 2.109360 | 7.692960 | 16.874880 | 358.591200 | 16.874880 | 1.613040 |
| 1281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.822250 | 23.112250 | 28.047250 | 3.290000 | 1.233750 | 9.541000 | 1.398250 | 5.099500 | 11.186000 | 237.702500 | 11.186000 | 1.069250 |
| 1282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.704925 | 0.821925 | 0.997425 | 0.117000 | 0.043875 | 0.339300 | 0.049725 | 0.181350 | 0.397800 | 8.453250 | 0.397800 | 0.038025 |
| 1283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 1284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.957975 | 1.116975 | 1.355475 | 0.159000 | 0.059625 | 0.461100 | 0.067575 | 0.246450 | 0.540600 | 11.487750 | 0.540600 | 0.051675 |
| 1285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 1286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.025000 | 7.025000 | 8.525000 | 1.000000 | 0.375000 | 2.900000 | 0.425000 | 1.550000 | 3.400000 | 72.250000 | 3.400000 | 0.325000 |
| 1287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 195.517275 | 227.968275 | 276.644775 | 32.451000 | 12.169125 | 94.107900 | 13.791675 | 50.299500 | 110.333400 | 2344.584750 | 110.333400 | 10.546575 |
| 1288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.641600 | 117.345600 | 142.401600 | 16.704000 | 6.264000 | 48.441600 | 7.099200 | 25.891200 | 56.793600 | 1206.864000 | 56.793600 | 5.428800 |
| 1289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 225.395250 | 262.805250 | 318.920250 | 37.410000 | 14.028750 | 108.489000 | 15.899250 | 57.985500 | 127.194000 | 2702.872500 | 127.194000 | 12.158250 |
| 1290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 1291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.355000 | 43.555000 | 52.855000 | 6.200000 | 2.325000 | 17.980000 | 2.635000 | 9.610000 | 21.080000 | 447.950000 | 21.080000 | 2.015000 |
| 1292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.870000 | 19.670000 | 23.870000 | 2.800000 | 1.050000 | 8.120000 | 1.190000 | 4.340000 | 9.520000 | 202.300000 | 9.520000 | 0.910000 |
| 1293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.181200 | 3.709200 | 4.501200 | 0.528000 | 0.198000 | 1.531200 | 0.224400 | 0.818400 | 1.795200 | 38.148000 | 1.795200 | 0.171600 |
| 1294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.039300 | 24.531300 | 29.769300 | 3.492000 | 1.309500 | 10.126800 | 1.484100 | 5.412600 | 11.872800 | 252.297000 | 11.872800 | 1.134900 |
| 1295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.790992 | 76.710658 | 93.090158 | 10.919667 | 4.094875 | 31.667033 | 4.640858 | 16.925483 | 37.126867 | 788.945917 | 37.126867 | 3.548892 |
| 1296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.852537 | 0.994038 | 1.206288 | 0.141500 | 0.053062 | 0.410350 | 0.060138 | 0.219325 | 0.481100 | 10.223375 | 0.481100 | 0.045988 |
| 1297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.961588 | 5.785088 | 7.020338 | 0.823500 | 0.308812 | 2.388150 | 0.349988 | 1.276425 | 2.799900 | 59.497875 | 2.799900 | 0.267637 |
| 1298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.368275 | 6.259275 | 7.595775 | 0.891000 | 0.334125 | 2.583900 | 0.378675 | 1.381050 | 3.029400 | 64.374750 | 3.029400 | 0.289575 |
| 1299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.068225 | 15.237225 | 18.490725 | 2.169000 | 0.813375 | 6.290100 | 0.921825 | 3.361950 | 7.374600 | 156.710250 | 7.374600 | 0.704925 |
| 1300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.388600 | 23.772600 | 28.848600 | 3.384000 | 1.269000 | 9.813600 | 1.438200 | 5.245200 | 11.505600 | 244.494000 | 11.505600 | 1.099800 |
| 1301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.685488 | 13.624988 | 16.534238 | 1.939500 | 0.727313 | 5.624550 | 0.824288 | 3.006225 | 6.594300 | 140.128875 | 6.594300 | 0.630338 |
| 1302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.450500 | 36.670500 | 44.500500 | 5.220000 | 1.957500 | 15.138000 | 2.218500 | 8.091000 | 17.748000 | 377.145000 | 17.748000 | 1.696500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 01377 | 01377 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-1082 | 209 Report | USFS | Buck Lake | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | ID |
| 1304 | 01378 | 01378 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-1082 | 209 Report | USFS | Buck Lake | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | ID |
| 1305 | 01379 | 01379 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1083 | 209 Report | USFS | CABIN | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | ID |
| 1306 | 01380 | 01380 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1084 | SACS/1202 | BLM | Crane Crk | 20020518.000000 | 20020520.000000 | 05/18/02 | 1.000000 | MST | ID |
| 1307 | 01381 | 01381 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1085 | NIFMID/USFS | USFS | DANSKIN 2 | 20020723.000000 | 20020724.000000 | 07/23/02 | 1.000000 | MST | ID |
| 1308 | 01382 | 01382 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1086 | SACS/1202 | BLM | DEAD FLAT | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | ID |
| 1309 | 01383 | 01383 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1087 | SACS/1202 | BLM | DUKE VEE | 20020824.000000 | 20020831.000000 | 08/24/02 | 1.000000 | MST | ID |
| 1310 | 01384 | 01384 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/01/02 | 1.000000 | MST | ID |
| 1311 | 01386 | 01386 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1090 | SACS/1202 | BLM | HARDLYLUNC | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | ID |
| 1312 | 01387 | 01387 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-1091 | 209 Report | USFS | Heslip | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | ID |
| 1313 | 01388 | 01388 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-1091 | 209 Report | USFS | Heslip | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | ID |
| 1314 | 01389 | 01389 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-1091 | 209 Report | USFS | Heslip | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | ID |
| 1315 | 01390 | 01390 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-1091 | 209 Report | USFS | Heslip | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | ID |
| 1316 | 01391 | 01391 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1092 | SACS/1202 | BLM | JENNY | 20020813.000000 | 20020813.000000 | 08/13/02 | | MST | ID |
| 1317 | 01392 | 01392 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1093 | NIFMID/USFS | USFS | JOHNSON CREEK 2 | 20020728.000000 | 20020729.000000 | 07/28/02 | 1.000000 | MST | ID |
| 1318 | 01393 | 01393 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1094 | NIFMID/USFS | USFS | LITTLE CLEARWAT | 20020709.000000 | 20020719.000000 | 07/09/02 | 1.000000 | PST | ID |
| 1319 | 01394 | 01394 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1095 | 209 Report | OTHR | Lotus Point Fire | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | ID |
| 1320 | 01395 | 01395 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1095 | 209 Report | OTHR | Lotus Point Fire | 20020914.000000 | 20020914.000000 | 09/14/02 | | PST | ID |
| 1321 | 01396 | 01396 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1096 | SACS/1202 | BLM | Meadow | 20020802.000000 | 20020804.000000 | 08/02/02 | 1.000000 | MST | ID |
| 1322 | 01397 | 01397 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1097 | NIFMID/USFS | USFS | MIDDLE FORK | 20020723.000000 | 20020724.000000 | 07/23/02 | 1.000000 | MST | ID |
| 1323 | 01398 | 01398 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1098 | SACS/1202 | BLM | MP75 I84 | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | ID |
| 1324 | 01399 | 01399 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1099 | NIFMID/USFS | USFS | NW Horse | 20020902.000000 | 20020903.000000 | 09/02/02 | 1.000000 | MST | ID |
| 1325 | 01400 | 01400 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1100 | SACS/1202 | BLM | SQUAW CRK | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | ID |
| 1326 | 01401 | 01401 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1101 | SACS/1202 | BLM | YAHOO | 20020621.000000 | 20020622.000000 | 06/21/02 | 1.000000 | MST | ID |
| 1327 | 01402 | 01402 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1493 | NIFMID/USFS | USFS | Diamond Ridge | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | ID |
| 1328 | 01403 | 01403 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1494 | NIFMID/USFS | USFS | SHASTA | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | ID |
| 1329 | 01404 | 01404 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1495 | NIFMID/USFS | USFS | BEARSKIN | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | ID |
| 1330 | 01405 | 01405 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1496 | NIFMID/USFS | USFS | NO MAN #3 | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | ID |
| 1331 | 01406 | 01406 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1497 | NIFMID/USFS | USFS | Walker | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | ID |
| 1332 | 01407 | 01407 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1498 | NIFMID/USFS | USFS | TIN CUP | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | ID |
| 1333 | 01408 | 01408 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1499 | NIFMID/USFS | USFS | ILLINOIS GULCH | 20020813.000000 | 20020813.000000 | 08/13/02 | | MST | ID |
| 1334 | 01409 | 01409 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1500 | NIFMID/USFS | USFS | SHORT CREEK | 20020709.000000 | 20020719.000000 | 07/09/02 | | PST | ID |
| 1335 | 01410 | 01410 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1501 | NIFMID/USFS | USFS | GRIMES CREEK | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | ID |
| 1336 | 01411 | 01411 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1502 | NIFMID/USFS | USFS | Dew | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | ID |
| 1337 | 01412 | 01412 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1503 | NIFMID/USFS | USFS | Baron Lake | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | ID |
| 1338 | 01413 | 01413 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1504 | NIFMID/USFS | USFS | East Fork | 20020920.000000 | 20020920.000000 | 09/20/02 | | MST | ID |
| 1339 | 01414 | 01414 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1505 | NIFMID/USFS | USFS | Red Mountain | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | ID |
| 1340 | 01415 | 01415 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1506 | NIFMID/USFS | USFS | Bald Hill | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | ID |
| 1341 | 01416 | 01416 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1507 | NIFMID/USFS | USFS | Zena Creek | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | ID |
| 1342 | 01418 | 01418 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1509 | NIFMID/USFS | USFS | Deseret | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | ID |
| 1343 | 01420 | 01420 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1511 | NIFMID/USFS | USFS | Fiddle Creek | 20020627.000000 | 20020627.000000 | 06/27/02 | | PST | ID |
| 1344 | 01421 | 01421 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1512 | NIFMID/USFS | USFS | LENORE | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | | id; | 0.000000 | 0.000000 | 45.985000 | -115.120833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1304 | | id; | 0.000000 | 0.000000 | 45.985000 | -115.120833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1305 | idaho | id;idaho | 45.889212 | -115.555733 | 46.533611 | -114.688611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1306 | | id; | 0.000000 | 0.000000 | 42.729722 | -112.189444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1307 | | id; | 0.000000 | 0.000000 | 44.103056 | -115.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1308 | | id; | 0.000000 | 0.000000 | 42.847778 | -115.327500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1309 | | id; | 0.000000 | 0.000000 | 42.317778 | -116.991389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1310 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1311 | | id; | 0.000000 | 0.000000 | 43.791667 | -116.588889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1312 | idaho | id;idaho | 45.889212 | -115.555733 | 45.379444 | -115.027222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1313 | idaho | id;idaho | 45.889212 | -115.555733 | 45.379444 | -115.027222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1314 | idaho | id;idaho | 45.889212 | -115.555733 | 45.379444 | -115.027222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1315 | idaho | id;idaho | 45.889212 | -115.555733 | 45.379444 | -115.027222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1316 | | id; | 0.000000 | 0.000000 | 43.831667 | -116.626111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1317 | | id; | 0.000000 | 0.000000 | 44.579444 | -115.561667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1318 | | id; | 0.000000 | 0.000000 | 45.751667 | -114.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1319 | benewah | id;benewah | 47.218557 | -116.683178 | 47.257778 | -116.639444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1320 | benewah | id;benewah | 47.218557 | -116.683178 | 47.257778 | -116.639444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1321 | | id; | 0.000000 | 0.000000 | 42.914722 | -112.368333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1322 | | id; | 0.000000 | 0.000000 | 44.446667 | -115.804722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1323 | | id; | 0.000000 | 0.000000 | 43.341389 | -115.954167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1324 | | id; | 0.000000 | 0.000000 | 45.450278 | -114.751667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1325 | | id; | 0.000000 | 0.000000 | 43.449167 | -116.846667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1326 | | id; | 0.000000 | 0.000000 | 42.710833 | -114.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1327 | | id; | 0.000000 | 0.000000 | 45.196667 | -115.888611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1328 | | id; | 0.000000 | 0.000000 | 44.516667 | -115.741389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1329 | | id; | 0.000000 | 0.000000 | 44.339167 | -115.545833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1330 | | id; | 0.000000 | 0.000000 | 44.241389 | -115.602500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1331 | | id; | 0.000000 | 0.000000 | 42.696667 | -112.330278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1332 | | id; | 0.000000 | 0.000000 | 43.795278 | -115.575278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1333 | | id; | 0.000000 | 0.000000 | 43.858056 | -115.771667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1334 | | id; | 0.000000 | 0.000000 | 45.763333 | -114.814722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1335 | | id; | 0.000000 | 0.000000 | 43.784722 | -115.966944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1336 | | id; | 0.000000 | 0.000000 | 45.478889 | -116.311111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1337 | | id; | 0.000000 | 0.000000 | 44.082222 | -115.039722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1338 | | id; | 0.000000 | 0.000000 | 43.867500 | -114.370833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1339 | | id; | 0.000000 | 0.000000 | 42.412222 | -111.110278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1340 | | id; | 0.000000 | 0.000000 | 44.983611 | -115.433611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1341 | | id; | 0.000000 | 0.000000 | 45.085833 | -114.902222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1342 | | id; | 0.000000 | 0.000000 | 44.736111 | -116.283056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1343 | | id; | 0.000000 | 0.000000 | 45.495000 | -116.288056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1344 | | id; | 0.000000 | 0.000000 | 46.504722 | -116.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 0.000000 | o | 45.985000 | -115.120833 | -1159758.242366 | 218838.910847 | | | 86.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 1304 | 0.000000 | o | 45.985000 | -115.120833 | -1159758.242366 | 218838.910847 | | | 56.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 1305 | 0.000000 | o | 46.533611 | -114.688611 | -1115870.020396 | 272905.000353 | | | 129.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 1306 | 0.000000 | o | 42.729722 | -112.189444 | -991236.759849 | -178328.922421 | | | 51.750000 | D | | | | T | ag | | T | T | 4.500000 | 16 |
| 1307 | 0.000000 | o | 44.103056 | -115.811667 | -1252632.896472 | 22782.118926 | | | 71.500000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 1308 | 0.000000 | o | 42.847778 | -115.327500 | -1240660.440990 | -122365.557648 | | | 131.000000 | D | | | | A | ag | | A | A | 0.500000 | 16 |
| 1309 | 0.000000 | o | 42.317778 | -116.991389 | -1384950.620541 | -153656.021340 | | | 6.166667 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 1310 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.360000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 1311 | 0.000000 | o | 43.791667 | -116.588889 | -1320122.625001 | 1008.388755 | | | 130.000000 | D | | | | A | L | | A | A | 0.500000 | 16 |
| 1312 | 0.000000 | o | 45.379444 | -115.027222 | -1165244.614008 | 151046.982041 | | | 21.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 1313 | 0.000000 | o | 45.379444 | -115.027222 | -1165244.614008 | 151046.982041 | | | 70.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 1314 | 0.000000 | o | 45.379444 | -115.027222 | -1165244.614008 | 151046.982041 | | | 114.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 1315 | 0.000000 | o | 45.379444 | -115.027222 | -1165244.614008 | 151046.982041 | | | 35.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 1316 | 0.000000 | o | 43.831667 | -116.626111 | -1322137.453272 | 5994.951433 | | | 104.000000 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 1317 | 0.000000 | o | 44.579444 | -115.561667 | -1223079.042925 | 71193.722955 | | | 41.500000 | D | | | | G | H | | G | G | 43.500000 | 16 |
| 1318 | 0.000000 | o | 45.751667 | -114.811667 | -1141167.878357 | 188810.763025 | | | 2.125000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 1319 | 0.000000 | o | 47.257778 | -116.639444 | -1244681.487828 | 381013.828267 | | | 100.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 1320 | 0.000000 | o | 47.257778 | -116.639444 | -1244681.487828 | 381013.828267 | | | 22.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 1321 | 0.000000 | o | 42.914722 | -112.368333 | -1002601.427026 | -155741.516217 | | | 67.000000 | D | | | | A | ag | | A | A | 0.500000 | 16 |
| 1322 | 0.000000 | o | 44.446667 | -115.804722 | -1244732.466993 | 60345.864129 | | | 27.000000 | D | | | | H | G | | H | H | 27.540000 | 16 |
| 1323 | 0.000000 | o | 43.341389 | -115.954167 | -1280086.664672 | -58500.426488 | | | 145.000000 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 1324 | 0.000000 | o | 45.450278 | -114.751667 | -1142741.596142 | 154873.973665 | | | 25.750000 | D | | | | H | G | | H | H | 27.540000 | 16 |
| 1325 | 0.000000 | o | 43.449167 | -116.846667 | -1348018.680289 | -32245.274289 | | | 109.000000 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 1326 | 0.000000 | o | 42.710833 | -114.956944 | -1213813.658794 | -142985.992645 | | | 56.250000 | D | | | | T | ag | | T | T | 4.500000 | 16 |
| 1327 | 0.000000 | o | 45.196667 | -115.888611 | -1234970.876178 | 143835.842222 | | | 45.000000 | C | | | | G | H | | G | G | 43.500000 | 16 |
| 1328 | 0.000000 | o | 44.516667 | -115.741389 | -1238326.253810 | 67047.212330 | | | 53.000000 | C | | | | G | H | | G | G | 43.500000 | 16 |
| 1329 | 0.000000 | o | 44.339167 | -115.545833 | -1226928.096827 | 44601.329017 | | | 15.000000 | C | | | | H | H | | H | H | 27.540000 | 16 |
| 1330 | 0.000000 | o | 44.241389 | -115.602500 | -1233399.133393 | 34738.887689 | | | 92.000000 | C | | | | J | G | | J | J | 33.950000 | 16 |
| 1331 | 0.000000 | o | 42.696667 | -112.330278 | -1003122.896773 | -180253.251891 | | | 15.000000 | C | | | | G | G | | G | G | 43.500000 | 16 |
| 1332 | 0.000000 | o | 43.795278 | -115.575278 | -1240665.071404 | -14608.668659 | | | 20.000000 | C | | | | C | G | | C | C | 4.700000 | 16 |
| 1333 | 0.000000 | o | 43.858056 | -115.771667 | -1254730.103092 | -4700.536214 | | | 43.000000 | C | | | | C | T | | C | C | 4.700000 | 16 |
| 1334 | 0.000000 | o | 45.763333 | -114.814722 | -1141161.102974 | 190134.608591 | | | 14.000000 | C | | | | C | G | | C | C | 4.700000 | 16 |
| 1335 | 0.000000 | o | 43.784722 | -115.966944 | -1271593.366450 | -9697.387194 | | | 12.000000 | C | | | | C | C | | C | C | 4.700000 | 16 |
| 1336 | 0.000000 | o | 45.478889 | -116.311111 | -1260933.424638 | 181295.227528 | | | 10.000000 | C | | | | C | L | | C | C | 4.700000 | 16 |
| 1337 | 0.000000 | o | 44.082222 | -115.039722 | -1192802.447522 | 8840.299006 | | | 20.000000 | C | | | | H | S | | H | H | 27.540000 | 16 |
| 1338 | 0.000000 | o | 43.867500 | -114.370833 | -1144630.985190 | -24392.674488 | | | 25.000000 | C | | | | H | G | | H | H | 27.540000 | 16 |
| 1339 | 0.000000 | o | 42.412222 | -111.110278 | -908867.247602 | -225923.970332 | | | 42.000000 | C | | | | T | ag | | T | T | 4.500000 | 16 |
| 1340 | 0.000000 | o | 44.983611 | -115.433611 | -1204658.170236 | 113594.628636 | | | 11.000000 | C | | | | G | H | | G | G | 43.500000 | 16 |
| 1341 | 0.000000 | o | 45.085833 | -114.902222 | -1161696.134511 | 117016.574740 | | | 86.000000 | C | | | | G | L | | G | G | 43.500000 | 16 |
| 1342 | 0.000000 | o | 44.736111 | -116.283056 | -1275365.653780 | 99522.891361 | | | 15.000000 | C | | | | G | G | | G | G | 43.500000 | 16 |
| 1343 | 0.000000 | o | 45.495000 | -116.288056 | -1258820.520089 | 182697.944086 | | | 30.000000 | C | | | | C | L | | C | C | 4.700000 | 16 |
| 1344 | 0.000000 | o | 46.504722 | -116.505833 | -1252273.920267 | 296594.159555 | | | 35.000000 | C | | | | C | ag | | C | C | 4.700000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 3741.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1304 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 2436.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1305 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5611.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1306 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 232.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1307 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 336.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1308 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 65.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1309 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 3.083333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1310 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 15.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1311 | 027 | ID | id;canyon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 65.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1312 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 98.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1313 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 329.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1314 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 535.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1315 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 164.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1316 | 045 | ID | id;gem | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 52.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1317 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1805.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1318 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 9.987500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1319 | 009 | ID | id;benewah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1320 | 009 | ID | id;benewah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 957.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1321 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 33.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1322 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 743.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1323 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 72.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1324 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 709.155000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1325 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 54.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1326 | 083 | ID | id;twin falls | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 253.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1327 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1957.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1328 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2305.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1329 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 413.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1330 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 3123.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1331 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1332 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1333 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 202.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1334 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 65.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1335 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1336 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1337 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 550.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1338 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 688.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1339 | 007 | ID | id;bear lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.571040 | 189.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1340 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 478.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1341 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3741.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1342 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1343 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1344 | 069 | ID | id;nez perce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 164.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.079050 | 52.561050 | 63.784050 | 7.482000 | 2.805750 | 21.697800 | 3.179850 | 11.597100 | 25.438800 | 540.574500 | 25.438800 | 2.431650 |
| 1304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.353800 | 34.225800 | 41.533800 | 4.872000 | 1.827000 | 14.128800 | 2.070600 | 7.551600 | 16.564800 | 352.002000 | 16.564800 | 1.583400 |
| 1305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.618575 | 78.841575 | 95.676075 | 11.223000 | 4.208625 | 32.546700 | 4.769775 | 17.395650 | 38.158200 | 810.861750 | 38.158200 | 3.647475 |
| 1306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.806144 | 3.271894 | 3.970519 | 0.465750 | 0.174656 | 1.350675 | 0.197944 | 0.721912 | 1.583550 | 33.650438 | 1.583550 | 0.151369 |
| 1307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.049403 | 4.721502 | 5.729653 | 0.672100 | 0.252038 | 1.949090 | 0.285643 | 1.041755 | 2.285140 | 48.559225 | 2.285140 | 0.218433 |
| 1308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.789275 | 0.920275 | 1.116775 | 0.131000 | 0.049125 | 0.379900 | 0.055675 | 0.203050 | 0.445400 | 9.464750 | 0.445400 | 0.042575 |
| 1309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.037154 | 0.043321 | 0.052571 | 0.006167 | 0.002312 | 0.017883 | 0.002621 | 0.009558 | 0.020967 | 0.445542 | 0.020967 | 0.002004 |
| 1310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.188703 | 0.220023 | 0.267003 | 0.031320 | 0.011745 | 0.090828 | 0.013311 | 0.048546 | 0.106488 | 2.262870 | 0.106488 | 0.010179 |
| 1311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.783250 | 0.913250 | 1.108250 | 0.130000 | 0.048750 | 0.377000 | 0.055250 | 0.201500 | 0.442000 | 9.392500 | 0.442000 | 0.042250 |
| 1312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.189335 | 1.386735 | 1.682835 | 0.197400 | 0.074025 | 0.572460 | 0.083895 | 0.305970 | 0.671160 | 14.262150 | 0.671160 | 0.064155 |
| 1313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.964450 | 4.622450 | 5.609450 | 0.658000 | 0.246750 | 1.908200 | 0.279650 | 1.019900 | 2.237200 | 47.540500 | 2.237200 | 0.213850 |
| 1314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.456390 | 7.527990 | 9.135390 | 1.071600 | 0.401850 | 3.107640 | 0.455430 | 1.660980 | 3.643440 | 77.423100 | 3.643440 | 0.348270 |
| 1315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.982225 | 2.311225 | 2.804725 | 0.329000 | 0.123375 | 0.954100 | 0.139825 | 0.509950 | 1.118600 | 23.770250 | 1.118600 | 0.106925 |
| 1316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.626600 | 0.730600 | 0.886600 | 0.104000 | 0.039000 | 0.301600 | 0.044200 | 0.161200 | 0.353600 | 7.514000 | 0.353600 | 0.033800 |
| 1317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.753263 | 25.363763 | 30.779512 | 3.610500 | 1.353938 | 10.470450 | 1.534463 | 5.596275 | 12.275700 | 260.858625 | 12.275700 | 1.173413 |
| 1318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.120349 | 0.140324 | 0.170287 | 0.019975 | 0.007491 | 0.057928 | 0.008489 | 0.030961 | 0.067915 | 1.443194 | 0.067915 | 0.006492 |
| 1319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 1320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.531850 | 13.445850 | 16.316850 | 1.914000 | 0.717750 | 5.550600 | 0.813450 | 2.966700 | 6.507600 | 138.286500 | 6.507600 | 0.622050 |
| 1321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.403675 | 0.470675 | 0.571175 | 0.067000 | 0.025125 | 0.194300 | 0.028475 | 0.103850 | 0.227800 | 4.840750 | 0.227800 | 0.021775 |
| 1322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.960139 | 10.447299 | 12.678039 | 1.487160 | 0.557685 | 4.312764 | 0.632043 | 2.305098 | 5.056344 | 107.447310 | 5.056344 | 0.483327 |
| 1323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.873625 | 1.018625 | 1.236125 | 0.145000 | 0.054375 | 0.420500 | 0.061625 | 0.224750 | 0.493000 | 10.476250 | 0.493000 | 0.047125 |
| 1324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.545318 | 9.963628 | 12.091093 | 1.418310 | 0.531866 | 4.113099 | 0.602782 | 2.198380 | 4.822254 | 102.472898 | 4.822254 | 0.460951 |
| 1325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.656725 | 0.765725 | 0.929225 | 0.109000 | 0.040875 | 0.316100 | 0.046325 | 0.168950 | 0.370600 | 7.875250 | 0.370600 | 0.035425 |
| 1326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.050156 | 3.556406 | 4.315781 | 0.506250 | 0.189844 | 1.468125 | 0.215156 | 0.784687 | 1.721250 | 36.576563 | 1.721250 | 0.164531 |
| 1327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.587875 | 27.502875 | 33.375375 | 3.915000 | 1.468125 | 11.353500 | 1.663875 | 6.068250 | 13.311000 | 282.858750 | 13.311000 | 1.272375 |
| 1328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.781275 | 32.392275 | 39.308775 | 4.611000 | 1.729125 | 13.371900 | 1.959675 | 7.147050 | 15.677400 | 333.144750 | 15.677400 | 1.498575 |
| 1329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.977855 | 5.804055 | 7.043355 | 0.826200 | 0.309825 | 2.395980 | 0.351135 | 1.280610 | 2.809080 | 59.692950 | 2.809080 | 0.268515 |
| 1330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.636970 | 43.883770 | 53.253970 | 6.246800 | 2.342550 | 18.115720 | 2.654890 | 9.682540 | 21.239120 | 451.331300 | 21.239120 | 2.030210 |
| 1331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 1332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.435305 | 2.839505 | 3.445805 | 0.404200 | 0.151575 | 1.172180 | 0.171785 | 0.626510 | 1.374280 | 29.203450 | 1.374280 | 0.131365 |
| 1334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.792890 | 0.924490 | 1.121890 | 0.131600 | 0.049350 | 0.381640 | 0.055930 | 0.203980 | 0.447440 | 9.508100 | 0.447440 | 0.042770 |
| 1335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 1336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.637140 | 7.738740 | 9.391140 | 1.101600 | 0.413100 | 3.194640 | 0.468180 | 1.707480 | 3.745440 | 79.590600 | 3.745440 | 0.358020 |
| 1338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.296425 | 9.673425 | 11.738925 | 1.377000 | 0.516375 | 3.993300 | 0.585225 | 2.134350 | 4.681800 | 99.488250 | 4.681800 | 0.447525 |
| 1339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.277450 | 2.655450 | 3.222450 | 0.378000 | 0.141750 | 1.096200 | 0.160650 | 0.585900 | 1.285200 | 27.310500 | 1.285200 | 0.122850 |
| 1340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.765925 | 6.722925 | 8.158425 | 0.957000 | 0.358875 | 2.775300 | 0.406725 | 1.483350 | 3.253800 | 69.143250 | 3.253800 | 0.311025 |
| 1341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.079050 | 52.561050 | 63.784050 | 7.482000 | 2.805750 | 21.697800 | 3.179850 | 11.597100 | 25.438800 | 540.574500 | 25.438800 | 2.431650 |
| 1342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 1343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 1344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.982225 | 2.311225 | 2.804725 | 0.329000 | 0.123375 | 0.954100 | 0.139825 | 0.509950 | 1.118600 | 23.770250 | 1.118600 | 0.106925 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | 01422 | 01422 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1513 | NIFMID/USFS | USFS | BOULDER CREEK 2 | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | ID |
| 1346 | 01423 | 01423 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1514 | NIFMID/USFS | USFS | BOULDER CREEK | 20021013.000000 | 20021017.000000 | 10/13/02 | | PST | ID |
| 1347 | 01424 | 01424 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2015 | SACS/1202 | BLM | Massacre1 | 20020706.000000 | 20020709.000000 | 07/06/02 | | MST | ID |
| 1348 | 01425 | 01425 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2016 | SACS/1202 | BLM | HWY24MM46 | 20020727.000000 | 20020727.000000 | 07/27/02 | | MST | ID |
| 1349 | 01426 | 01426 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2017 | SACS/1202 | BLM | RurAsst 3 | 20020705.000000 | 20020705.000000 | 07/05/02 | | MST | ID |
| 1350 | 01427 | 01427 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2018 | SACS/1202 | BLM | Picabo | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | ID |
| 1351 | 01428 | 01428 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2019 | SACS/1202 | BLM | MP57 HWY55 | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | ID |
| 1352 | 01429 | 01429 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2020 | SACS/1202 | BLM | SHEEPGLCH | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | ID |
| 1353 | 01430 | 01430 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2021 | SACS/1202 | BLM | Long Valle | 20020823.000000 | 20020824.000000 | 08/23/02 | | MST | ID |
| 1354 | 01431 | 01431 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2022 | SACS/1202 | BLM | Dazed | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | ID |
| 1355 | 01432 | 01432 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2023 | SACS/1202 | BLM | I84MM129 | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | ID |
| 1356 | 01433 | 01433 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2024 | SACS/1202 | BLM | ROCKY | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | ID |
| 1357 | 01434 | 01434 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2025 | SACS/1202 | BLM | OLDAMROAD | 20020715.000000 | 20020716.000000 | 07/15/02 | | MST | ID |
| 1358 | 01435 | 01435 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2026 | SACS/1202 | BLM | DEEPCANYON | 20020712.000000 | 20020713.000000 | 07/12/02 | | MST | ID |
| 1359 | 01436 | 01436 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2027 | SACS/1202 | BLM | Cliff | 20020921.000000 | 20020922.000000 | 09/21/02 | | MST | ID |
| 1360 | 01437 | 01437 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2028 | SACS/1202 | BLM | CAVEMAN | 20020722.000000 | 20020723.000000 | 07/22/02 | | MST | ID |
| 1361 | 01438 | 01438 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2029 | SACS/1202 | BLM | Tenmile | 20020519.000000 | 20020520.000000 | 05/19/02 | | MST | ID |
| 1362 | 01439 | 01439 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2030 | SACS/1202 | BLM | Star Lake | 20020715.000000 | 20020716.000000 | 07/15/02 | | MST | ID |
| 1363 | 01440 | 01440 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2031 | SACS/1202 | BLM | MP81 I84 | 20020915.000000 | 20020915.000000 | 09/15/02 | | MST | ID |
| 1364 | 01441 | 01441 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2032 | SACS/1202 | BLM | ccc | 20020804.000000 | 20020805.000000 | 08/04/02 | | MST | ID |
| 1365 | 01442 | 01442 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2033 | SACS/1202 | BLM | Felt | 20020901.000000 | 20020905.000000 | 09/01/02 | | MST | ID |
| 1366 | 01443 | 01443 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2034 | SACS/1202 | BLM | Pratt | 20020706.000000 | 20020707.000000 | 07/06/02 | | MST | ID |
| 1367 | 01444 | 01444 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2035 | SACS/1202 | BLM | MCFADDAN | 20020707.000000 | 20020708.000000 | 07/07/02 | | MST | ID |
| 1368 | 01445 | 01445 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2036 | SACS/1202 | BLM | B ROCK | 20020725.000000 | 20020726.000000 | 07/25/02 | | MST | ID |
| 1369 | 01446 | 01446 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2037 | SACS/1202 | BLM | Ritter | 20020722.000000 | 20020722.000000 | 07/22/02 | | MST | ID |
| 1370 | 01447 | 01447 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2038 | SACS/1202 | BLM | BLACKAPPLE | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | ID |
| 1371 | 01448 | 01448 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2039 | SACS/1202 | BLM | WILSONWELL | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | ID |
| 1372 | 01449 | 01449 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2040 | SACS/1202 | BLM | HIGGINS | 20020803.000000 | 20020804.000000 | 08/03/02 | | MST | ID |
| 1373 | 01450 | 01450 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2041 | SACS/1202 | BLM | FLINT | 20020725.000000 | 20020726.000000 | 07/25/02 | | MST | ID |
| 1374 | 01451 | 01451 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2042 | SACS/1202 | BLM | WICKED | 20020714.000000 | 20020715.000000 | 07/14/02 | | MST | ID |
| 1375 | 01452 | 01452 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2043 | SACS/1202 | BLM | Merkley | 20020329.000000 | 20020329.000000 | 03/29/02 | | MST | ID |
| 1376 | 01453 | 01453 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2044 | SACS/1202 | FWS | MERKLEY | 20020329.000000 | 20020330.000000 | 03/29/02 | | MST | ID |
| 1377 | 01454 | 01454 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2045 | SACS/1202 | BIA | STEELPOST | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | ID |
| 1378 | 01455 | 01455 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2046 | SACS/1202 | BIA | LENHOUSE | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | ID |
| 1379 | 01456 | 01456 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2047 | SACS/1202 | BIA | BOULDERL1 | 20020909.000000 | 20020909.000000 | 09/09/02 | | PST | ID |
| 1380 | 01457 | 01457 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2048 | SACS/1202 | BIA | ALL1705 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | ID |
| 1381 | 01458 | 01458 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-100 | 209 Report | BIA | Border | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | MT |
| 1382 | 01459 | 01459 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-112 | 209 Report | BIA | Bull Elk | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | MT |
| 1383 | 01460 | 01460 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-218 | 209 Report | USFS | Short Creek | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | MT |
| 1384 | 01462 | 01462 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-218 | 209 Report | USFS | Short Creek | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | MT |
| 1385 | 01463 | 01463 | wildfire | WFU | 2810001001 | Natural | broadcast | MT-WF-219 | 209 Report | NPS | Reach Out | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | MT |
| 1386 | 01464 | 01464 | wildfire | WFU | 2810001001 | Natural | broadcast | MT-WF-219 | 209 Report | NPS | Reach Out | 20020920.000000 | 20020920.000000 | 09/20/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | | id; | 0.000000 | 0.000000 | 44.403333 | -116.104167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1346 | | id; | 0.000000 | 0.000000 | 47.209167 | -115.977500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1347 | | id; | 0.000000 | 0.000000 | 42.659722 | -113.016944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1348 | | id; | 0.000000 | 0.000000 | 42.892778 | -113.980833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1349 | | id; | 0.000000 | 0.000000 | 43.562500 | -114.306389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1350 | | id; | 0.000000 | 0.000000 | 43.261944 | -114.115000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1351 | | id; | 0.000000 | 0.000000 | 43.818056 | -116.258611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1352 | | id; | 0.000000 | 0.000000 | 44.053889 | -116.651111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1353 | | id; | 0.000000 | 0.000000 | 42.882222 | -111.494444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1354 | | id; | 0.000000 | 0.000000 | 42.682778 | -112.997778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1355 | | id; | 0.000000 | 0.000000 | 42.976944 | -115.106667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1356 | | id; | 0.000000 | 0.000000 | 43.486667 | -116.705556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1357 | | id; | 0.000000 | 0.000000 | 43.925556 | -116.429444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1358 | | id; | 0.000000 | 0.000000 | 43.751944 | -116.463333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1359 | | id; | 0.000000 | 0.000000 | 43.874444 | -113.721667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1360 | | id; | 0.000000 | 0.000000 | 43.431944 | -116.433889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1361 | | id; | 0.000000 | 0.000000 | 43.488611 | -116.292222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1362 | | id; | 0.000000 | 0.000000 | 42.752778 | -114.209444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1363 | | id; | 0.000000 | 0.000000 | 43.262778 | -115.863889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1364 | | id; | 0.000000 | 0.000000 | 44.345556 | -116.603333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1365 | | id; | 0.000000 | 0.000000 | 43.911667 | -111.270556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1366 | | id; | 0.000000 | 0.000000 | 43.304722 | -113.310278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1367 | | id; | 0.000000 | 0.000000 | 44.331111 | -116.503333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1368 | | id; | 0.000000 | 0.000000 | 42.542222 | -114.956389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1369 | | id; | 0.000000 | 0.000000 | 43.518611 | -111.754722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1370 | | id; | 0.000000 | 0.000000 | 43.841944 | -116.475000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1371 | | id; | 0.000000 | 0.000000 | 42.852500 | -115.275833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1372 | | id; | 0.000000 | 0.000000 | 42.036111 | -115.120833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1373 | | id; | 0.000000 | 0.000000 | 42.903611 | -116.795556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1374 | | id; | 0.000000 | 0.000000 | 42.570833 | -115.913333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1375 | | id; | 0.000000 | 0.000000 | 42.150556 | -111.258333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1376 | | id; | 0.000000 | 0.000000 | 42.173333 | -111.279722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1377 | | id; | 0.000000 | 0.000000 | 42.081667 | -116.123889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1378 | | id; | 0.000000 | 0.000000 | 46.500000 | -116.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1379 | | id; | 0.000000 | 0.000000 | 46.516667 | -116.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1380 | | id; | 0.000000 | 0.000000 | 46.516667 | -116.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1381 | bighorn | mt;bighorn | 0.000000 | 0.000000 | 45.293611 | -107.003056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1382 | big horn | mt;big horn | 45.520052 | -107.481716 | 45.083611 | -107.856667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1383 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.755000 | -114.830000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1384 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.755000 | -114.830000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1385 | flathead | mt;flathead | 48.300711 | -113.953259 | 48.446944 | -113.711111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1386 | flathead | mt;flathead | 48.300711 | -113.953259 | 48.446944 | -113.711111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | 0.000000 | o | 44.403333 | -116.104167 | -1268877.045968 | 60252.205251 | | | 12.500000 | C | | | | G | H | | G | G | 43.500000 | 16 |
| 1346 | 0.000000 | o | 47.209167 | -115.977500 | -1197106.374967 | 365576.559203 | | | 12.000000 | C | | | | J | G | | J | J | 33.950000 | 16 |
| 1347 | 0.000000 | o | 42.659722 | -113.016944 | -1059050.322799 | -175648.635981 | | | 35.000000 | C | | | | T | L | | T | T | 4.500000 | 16 |
| 1348 | 0.000000 | o | 42.892778 | -113.980833 | -1132217.904184 | -137038.235832 | | | 86.000000 | C | | | | T | L | | T | T | 4.500000 | 16 |
| 1349 | 0.000000 | o | 43.562500 | -114.306389 | -1145437.211276 | -58829.424169 | | | 25.000000 | C | | | | T | L | | T | T | 4.500000 | 16 |
| 1350 | 0.000000 | o | 43.261944 | -114.115000 | -1135994.447161 | -94563.753231 | | | 15.000000 | C | | | | B | L | | B | B | 19.500000 | 16 |
| 1351 | 0.000000 | o | 43.818056 | -116.258611 | -1293706.502339 | -1428.324179 | | | 21.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1352 | 0.000000 | o | 44.053889 | -116.651111 | -1319099.960937 | 30731.114011 | | | 72.000000 | C | | | | A | T | | A | A | 0.500000 | 16 |
| 1353 | 0.000000 | o | 42.882222 | -111.494444 | -932866.878275 | -169697.403473 | | | 15.000000 | C | | | | T | ag | | T | T | 4.500000 | 16 |
| 1354 | 0.000000 | o | 42.682778 | -112.997778 | -1057109.546125 | -173357.179757 | | | 10.000000 | C | | | | T | L | | T | T | 4.500000 | 16 |
| 1355 | 0.000000 | o | 42.976944 | -115.106667 | -1220445.428523 | -111522.769316 | | | 68.500000 | C | | | | U | L | | U | U | 19.100000 | 16 |
| 1356 | 0.000000 | o | 43.486667 | -116.705556 | -1336087.650457 | -30474.487159 | | | 77.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1357 | 0.000000 | o | 43.925556 | -116.429444 | -1304688.457427 | 13087.098226 | | | 23.000000 | C | | | | A | L | | A | A | 0.500000 | 16 |
| 1358 | 0.000000 | o | 43.751944 | -116.463333 | -1311183.402847 | -5380.070045 | | | 37.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1359 | 0.000000 | o | 43.874444 | -113.721667 | -1093426.811416 | -32584.198261 | | | 73.000000 | C | | | | T | G | | T | T | 4.500000 | 16 |
| 1360 | 0.000000 | o | 43.431944 | -116.433889 | -1315939.147408 | -40906.797153 | | | 33.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1361 | 0.000000 | o | 43.488611 | -116.292222 | -1303548.614056 | -36985.148653 | | | 83.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1362 | 0.000000 | o | 42.752778 | -114.209444 | -1153145.293746 | -149230.906954 | | | 10.000000 | C | | | | T | T | | T | T | 4.500000 | 16 |
| 1363 | 0.000000 | o | 43.262778 | -115.863889 | -1274626.649840 | -68539.550855 | | | 33.000000 | C | | | | A | T | | A | A | 0.500000 | 16 |
| 1364 | 0.000000 | o | 44.345556 | -116.603333 | -1308827.806254 | 61883.506860 | | | 81.000000 | C | | | | A | L | | A | A | 0.500000 | 16 |
| 1365 | 0.000000 | o | 43.911667 | -111.270556 | -899278.688789 | -58569.078092 | | | 93.000000 | C | | | | G | ag | | G | G | 43.500000 | 16 |
| 1366 | 0.000000 | o | 43.304722 | -113.310278 | -1071209.670836 | -100774.422938 | | | 27.000000 | C | | | | A | L | | A | A | 0.500000 | 16 |
| 1367 | 0.000000 | o | 44.331111 | -116.503333 | -1301405.345818 | 58687.561918 | | | 38.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1368 | 0.000000 | o | 42.542222 | -114.956389 | -1217113.383182 | -161514.965065 | | | 68.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1369 | 0.000000 | o | 43.518611 | -111.754722 | -943803.782642 | -96463.470652 | | | 83.000000 | C | | | | T | T | | T | T | 4.500000 | 16 |
| 1370 | 0.000000 | o | 43.841944 | -116.475000 | -1310100.497074 | 4665.324711 | | | 52.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1371 | 0.000000 | o | 42.852500 | -115.275833 | -1236443.636235 | -122633.135021 | | | 16.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1372 | 0.000000 | o | 42.036111 | -115.120833 | -1240406.854881 | -214628.349157 | | | 85.000000 | C | | | | B | T | | B | B | 19.500000 | 16 |
| 1373 | 0.000000 | o | 42.903611 | -116.795556 | -1356234.664734 | -92818.270891 | | | 19.000000 | C | | | | A | ag | | A | A | 0.500000 | 16 |
| 1374 | 0.000000 | o | 42.570833 | -115.913333 | -1293190.189872 | -143640.291187 | | | 76.000000 | C | | | | A | T | | A | A | 0.500000 | 16 |
| 1375 | 0.000000 | o | 42.150556 | -111.258333 | -924776.467575 | -253160.353812 | | | 20.000000 | C | | | | T | T | | T | T | 4.500000 | 16 |
| 1376 | 0.000000 | o | 42.173333 | -111.279722 | -926180.665063 | -250403.466092 | | | 15.000000 | C | | | | | ag | ag | C | | 4.700000 | 16 |
| 1377 | 0.000000 | o | 42.081667 | -116.123889 | -1320437.177835 | -193906.243292 | | | 30.000000 | C | | | | T | T | | T | T | 4.500000 | 16 |
| 1378 | 0.000000 | o | 46.500000 | -116.483333 | -1250705.616650 | 295726.119519 | | | 80.000000 | C | | | | | ag | ag | C | | 4.700000 | 16 |
| 1379 | 0.000000 | o | 46.516667 | -116.516667 | -1252806.249431 | 298070.025032 | | | 25.000000 | C | | | | | ag | ag | C | | 4.700000 | 16 |
| 1380 | 0.000000 | o | 46.516667 | -116.666667 | -1263978.815817 | 300427.060596 | | | 80.000000 | C | | | | | ag | ag | C | | 4.700000 | 16 |
| 1381 | 0.000000 | o | 45.293611 | -107.003056 | -546944.465976 | 56343.216475 | | | 1000.000000 | F | | | | | L | | L | L | 0.750000 | 30 |
| 1382 | 0.000000 | o | 45.083611 | -107.856667 | -615631.890139 | 39201.272611 | | | 141.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1383 | 0.000000 | o | 45.755000 | -114.830000 | -1142492.018745 | 189436.868577 | | | 9.900000 | C | | | | | H | | H | H | 27.540000 | 16 |
| 1384 | 0.000000 | o | 45.755000 | -114.830000 | -1142492.018745 | 189436.868577 | | | 4.000000 | C | | | | | H | | H | H | 27.540000 | 16 |
| 1385 | 0.000000 | o | 48.446944 | -113.711111 | -1005488.226948 | 469992.281498 | | | 0.100000 | C | | | | | G | | G | G | 43.500000 | 30 |
| 1386 | 0.000000 | o | 48.446944 | -113.711111 | -1005488.226948 | 469992.281498 | | | 24.900000 | C | | | | | G | | G | G | 43.500000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 543.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1346 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 407.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1347 | 077 | ID | id;power | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1348 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 387.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1349 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1350 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1351 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 10.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1352 | 075 | ID | id;payette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1353 | 029 | ID | id;caribou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1354 | 077 | ID | id;power | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1355 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 1308.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1356 | 027 | ID | id;canyon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 38.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1357 | 045 | ID | id;gem | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 11.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1358 | 001 | ID | id;ada | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 18.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1359 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 328.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1360 | 001 | ID | id;ada | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 16.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1361 | 001 | ID | id;ada | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 41.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1362 | 053 | ID | id;jerome | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1363 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 16.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1364 | 087 | ID | id;washington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 40.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1365 | 081 | ID | id;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4045.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1366 | 023 | ID | id;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 13.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1367 | 087 | ID | id;washington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 19.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1368 | 083 | ID | id;twin falls | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 34.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1369 | 019 | ID | id;bonneville | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 373.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1370 | 045 | ID | id;gem | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 26.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1371 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 8.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1372 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1657.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1373 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 9.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1374 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 38.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1375 | 007 | ID | id;bear lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1376 | 007 | ID | id;bear lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1377 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1378 | 069 | ID | id;nez perce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1379 | 069 | ID | id;nez perce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1380 | 069 | ID | id;nez perce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1381 | 003 | MT | mt;big horn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1382 | 003 | MT | mt;big horn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 105.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1383 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 272.646000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.460000 | 1.700000 | 6.200000 |
| 1384 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 110.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1385 | 029 | MT | mt;flathead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 4.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1386 | 029 | MT | mt;flathead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 1083.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.552187 | 7.639688 | 9.270938 | 1.087500 | 0.407813 | 3.153750 | 0.462187 | 1.685625 | 3.697500 | 78.571875 | 3.697500 | 0.353438 |
| 1346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.909170 | 5.723970 | 6.946170 | 0.814800 | 0.305550 | 2.362920 | 0.346290 | 1.262940 | 2.770320 | 58.869300 | 2.770320 | 0.264810 |
| 1347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.897875 | 2.212875 | 2.685375 | 0.315000 | 0.118125 | 0.913500 | 0.133875 | 0.488250 | 1.071000 | 22.758750 | 1.071000 | 0.102375 |
| 1348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.663350 | 5.437350 | 6.598350 | 0.774000 | 0.290250 | 2.244600 | 0.328950 | 1.199700 | 2.631600 | 55.921500 | 2.631600 | 0.251550 |
| 1349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 1350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524625 | 4.109625 | 4.987125 | 0.585000 | 0.219375 | 1.696500 | 0.248625 | 0.906750 | 1.989000 | 42.266250 | 1.989000 | 0.190125 |
| 1351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.126525 | 0.147525 | 0.179025 | 0.021000 | 0.007875 | 0.060900 | 0.008925 | 0.032550 | 0.071400 | 1.517250 | 0.071400 | 0.006825 |
| 1352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 1353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 1354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.765618 | 18.382318 | 22.307368 | 2.616700 | 0.981263 | 7.588430 | 1.112098 | 4.055885 | 8.896780 | 189.056575 | 8.896780 | 0.850428 |
| 1356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.463925 | 0.540925 | 0.656425 | 0.077000 | 0.028875 | 0.223300 | 0.032725 | 0.119350 | 0.261800 | 5.563250 | 0.261800 | 0.025025 |
| 1357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138575 | 0.161575 | 0.196075 | 0.023000 | 0.008625 | 0.066700 | 0.009775 | 0.035650 | 0.078200 | 1.661750 | 0.078200 | 0.007475 |
| 1358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.222925 | 0.259925 | 0.315425 | 0.037000 | 0.013875 | 0.107300 | 0.015725 | 0.057350 | 0.125800 | 2.673250 | 0.125800 | 0.012025 |
| 1359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.958425 | 4.615425 | 5.600925 | 0.657000 | 0.246375 | 1.905300 | 0.279225 | 1.018350 | 2.233800 | 47.468250 | 2.233800 | 0.213525 |
| 1360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.198825 | 0.231825 | 0.281325 | 0.033000 | 0.012375 | 0.095700 | 0.014025 | 0.051150 | 0.112200 | 2.384250 | 0.112200 | 0.010725 |
| 1361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.500075 | 0.583075 | 0.707575 | 0.083000 | 0.031125 | 0.240700 | 0.035275 | 0.128650 | 0.282200 | 5.996750 | 0.282200 | 0.026975 |
| 1362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.198825 | 0.231825 | 0.281325 | 0.033000 | 0.012375 | 0.095700 | 0.014025 | 0.051150 | 0.112200 | 2.384250 | 0.112200 | 0.010725 |
| 1364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.488025 | 0.569025 | 0.690525 | 0.081000 | 0.030375 | 0.234900 | 0.034425 | 0.125550 | 0.275400 | 5.852250 | 0.275400 | 0.026325 |
| 1365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.748275 | 56.839275 | 68.975775 | 8.091000 | 3.034125 | 23.463900 | 3.438675 | 12.541050 | 27.509400 | 584.574750 | 27.509400 | 2.629575 |
| 1366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.162675 | 0.189675 | 0.230175 | 0.027000 | 0.010125 | 0.078300 | 0.011475 | 0.041850 | 0.091800 | 1.950750 | 0.091800 | 0.008775 |
| 1367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.228950 | 0.266950 | 0.323950 | 0.038000 | 0.014250 | 0.110200 | 0.016150 | 0.058900 | 0.129200 | 2.745500 | 0.129200 | 0.012350 |
| 1368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.409700 | 0.477700 | 0.579700 | 0.068000 | 0.025500 | 0.197200 | 0.028900 | 0.105400 | 0.231200 | 4.913000 | 0.231200 | 0.022100 |
| 1369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.500675 | 5.247675 | 6.368175 | 0.747000 | 0.280125 | 2.166300 | 0.317475 | 1.157850 | 2.539800 | 53.970750 | 2.539800 | 0.242775 |
| 1370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313300 | 0.365300 | 0.443300 | 0.052000 | 0.019500 | 0.150800 | 0.022100 | 0.080600 | 0.176800 | 3.757000 | 0.176800 | 0.016900 |
| 1371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.096400 | 0.112400 | 0.136400 | 0.016000 | 0.006000 | 0.046400 | 0.006800 | 0.024800 | 0.054400 | 1.156000 | 0.054400 | 0.005200 |
| 1372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.972875 | 23.287875 | 28.260375 | 3.315000 | 1.243125 | 9.613500 | 1.408875 | 5.138250 | 11.271000 | 239.508750 | 11.271000 | 1.077375 |
| 1373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.114475 | 0.133475 | 0.161975 | 0.019000 | 0.007125 | 0.055100 | 0.008075 | 0.029450 | 0.064600 | 1.372750 | 0.064600 | 0.006175 |
| 1374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.457900 | 0.533900 | 0.647900 | 0.076000 | 0.028500 | 0.220400 | 0.032300 | 0.117800 | 0.258400 | 5.491000 | 0.258400 | 0.024700 |
| 1375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 1376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 1378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 1379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 1381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 1382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.274288 | 1.485788 | 1.803038 | 0.211500 | 0.079312 | 0.613350 | 0.089888 | 0.327825 | 0.719100 | 15.280875 | 0.719100 | 0.068737 |
| 1383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.285384 | 3.830676 | 4.648614 | 0.545292 | 0.204485 | 1.581347 | 0.231749 | 0.845203 | 1.853993 | 39.397347 | 1.853993 | 0.177220 |
| 1384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.327428 | 1.547748 | 1.878228 | 0.220320 | 0.082620 | 0.638928 | 0.093636 | 0.341496 | 0.749088 | 15.918120 | 0.749088 | 0.071604 |
| 1385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052418 | 0.061118 | 0.074168 | 0.008700 | 0.003263 | 0.025230 | 0.003698 | 0.013485 | 0.029580 | 0.628575 | 0.029580 | 0.002828 |
| 1386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.051957 | 15.218258 | 18.467707 | 2.166300 | 0.812362 | 6.282270 | 0.920677 | 3.357765 | 7.365420 | 156.515175 | 7.365420 | 0.704047 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 01465 | 01465 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-347 | 209 Report | OTHR | Cap Rock 02 | 20020414.000000 | 20020414.000000 | 04/14/02 | | MST | MT |
| 1388 | 01466 | 01466 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-355 | 209 Report | OTHR | Chandler | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | MT |
| 1389 | 01467 | 01467 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-387 | 209 Report | OTHR | COW CREEK | 20020906.000000 | 20020906.000000 | 09/06/02 | | MST | MT |
| 1390 | 01468 | 01468 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-387 | 209 Report | OTHR | COW CREEK | 20020907.000000 | 20020907.000000 | 09/07/02 | | MST | MT |
| 1391 | 01469 | 01469 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-387 | 209 Report | OTHR | COW CREEK | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | MT |
| 1392 | 01470 | 01470 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-436 | 209 Report | BIA | FOX CREEK | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | MT |
| 1393 | 01471 | 01471 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-436 | 209 Report | BIA | FOX CREEK | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | MT |
| 1394 | 01472 | 01472 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-436 | 209 Report | BIA | FOX CREEK | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | MT |
| 1395 | 01473 | 01473 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-436 | 209 Report | BIA | FOX CREEK | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | MT |
| 1396 | 01474 | 01474 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-436 | 209 Report | BIA | FOX CREEK | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | MT |
| 1397 | 01475 | 01475 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-436 | 209 Report | BIA | FOX CREEK | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | MT |
| 1398 | 01476 | 01476 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-436 | 209 Report | BIA | FOX CREEK | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | MT |
| 1399 | 01477 | 01477 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-497 | 209 Report | OTHR | Joe Hill/McNally | 20020727.000000 | 20020727.000000 | 07/27/02 | | MST | MT |
| 1400 | 01478 | 01478 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | MT |
| 1401 | 01479 | 01479 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | MT |
| 1402 | 01480 | 01480 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | MT |
| 1403 | 01481 | 01481 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | MT |
| 1404 | 01482 | 01482 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | MT |
| 1405 | 01483 | 01483 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | MT |
| 1406 | 01484 | 01484 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020906.000000 | 20020906.000000 | 09/06/02 | | MST | MT |
| 1407 | 01485 | 01485 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020903.000000 | 20020903.000000 | 09/03/02 | | MST | MT |
| 1408 | 01486 | 01486 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | MT |
| 1409 | 01487 | 01487 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | MT |
| 1410 | 01488 | 01488 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020902.000000 | 20020902.000000 | 09/02/02 | | MST | MT |
| 1411 | 01489 | 01489 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | MT |
| 1412 | 01490 | 01490 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | MT |
| 1413 | 01491 | 01491 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020907.000000 | 20020907.000000 | 09/07/02 | | MST | MT |
| 1414 | 01492 | 01492 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020831.000000 | 20020831.000000 | 08/31/02 | | MST | MT |
| 1415 | 01493 | 01493 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-526 | 209 Report | BLM | Line Creek | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | MT |
| 1416 | 01494 | 01494 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-526 | 209 Report | BLM | Line Creek | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | MT |
| 1417 | 01495 | 01495 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-526 | 209 Report | BLM | Line Creek | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | MT |
| 1418 | 01496 | 01496 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-526 | 209 Report | BLM | Line Creek | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | MT |
| 1419 | 01497 | 01497 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-574 | 209 Report | BIA | N. Park Road | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | MT |
| 1420 | 01498 | 01498 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-654 | 209 Report | USFS | RED WAFFLE | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | MT |
| 1421 | 01499 | 01499 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | MT |
| 1422 | 01500 | 01500 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | MT |
| 1423 | 01501 | 01501 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | MT |
| 1424 | 01502 | 01502 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | MT |
| 1425 | 01503 | 01503 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | MT |
| 1426 | 01504 | 01504 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | MT |
| 1427 | 01505 | 01505 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | MT |
| 1428 | 01506 | 01506 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | garfield | mt;garfield | 47.414959 | -107.025043 | 47.480000 | -108.641389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1388 | treasure | mt;treasure | 46.176098 | -107.336605 | 46.096111 | -107.068056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1389 | carbon, stillwater | mt;carbon, stillwater | 0.000000 | 0.000000 | 45.566389 | -109.088056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1390 | carbon, stillwater | mt;carbon, stillwater | 0.000000 | 0.000000 | 45.566389 | -109.088056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1391 | carbon, stillwater | mt;carbon, stillwater | 0.000000 | 0.000000 | 45.566389 | -109.088056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1392 | glacier | mt;glacier | 48.654301 | -113.127098 | 48.755833 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1393 | glacier | mt;glacier | 48.654301 | -113.127098 | 48.755833 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1394 | glacier | mt;glacier | 48.654301 | -113.127098 | 48.755833 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1395 | glacier | mt;glacier | 48.654301 | -113.127098 | 48.755833 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1396 | glacier | mt;glacier | 48.654301 | -113.127098 | 48.755833 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1397 | glacier | mt;glacier | 48.654301 | -113.127098 | 48.755833 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1398 | glacier | mt;glacier | 48.654301 | -113.127098 | 48.755833 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1399 | stillwater | mt;stillwater | 45.649639 | -109.450356 | 45.541111 | -109.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1400 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1401 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1402 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1403 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1404 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1405 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1406 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1407 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1408 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1409 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1410 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1411 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1412 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1413 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1414 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1415 | powder river | mt;powder river | 45.394114 | -105.627968 | 47.466667 | -105.970000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1416 | powder river | mt;powder river | 45.394114 | -105.627968 | 47.466667 | -105.970000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1417 | powder river | mt;powder river | 45.394114 | -105.627968 | 47.466667 | -105.970000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1418 | powder river | mt;powder river | 45.394114 | -105.627968 | 47.466667 | -105.970000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1419 | roosevelt | mt;roosevelt | 48.282864 | -104.943951 | 48.352778 | -105.181111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1420 | carbon | mt;carbon | 45.319466 | -108.943649 | 45.153056 | -108.415000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1421 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1422 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1423 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1424 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1425 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1426 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1427 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1428 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 0.000000 | o | 47.480000 | -108.641389 | -647979.303508 | 310734.631017 | | | 1000.000000 | F | | | | C | L | | C | C | 4.700000 | 30 |
| 1388 | 0.000000 | o | 46.096111 | -107.068056 | -544155.662362 | 145757.075176 | | | 900.000000 | E | | | | | L | | L | L | 0.750000 | 30 |
| 1389 | 0.000000 | o | 45.566389 | -109.088056 | -705607.768459 | 102730.603856 | | | 2700.000000 | G | | | | | C | | C | C | 4.700000 | 30 |
| 1390 | 0.000000 | o | 45.566389 | -109.088056 | -705607.768459 | 102730.603856 | | | 95.000000 | G | | | | | C | | C | C | 4.700000 | 30 |
| 1391 | 0.000000 | o | 45.566389 | -109.088056 | -705607.768459 | 102730.603856 | | | 2700.000000 | G | | | | | C | | C | C | 4.700000 | 30 |
| 1392 | 0.000000 | o | 48.755833 | -113.366667 | -974617.885080 | 499634.917352 | | | 300.000000 | G | | | | | R | | R | R | 3.050000 | 30 |
| 1393 | 0.000000 | o | 48.755833 | -113.366667 | -974617.885080 | 499634.917352 | | | 300.000000 | G | | | | | R | | R | R | 3.050000 | 30 |
| 1394 | 0.000000 | o | 48.755833 | -113.366667 | -974617.885080 | 499634.917352 | | | 600.000000 | G | | | | | R | | R | R | 3.050000 | 30 |
| 1395 | 0.000000 | o | 48.755833 | -113.366667 | -974617.885080 | 499634.917352 | | | 1900.000000 | G | | | | | R | | R | R | 3.050000 | 30 |
| 1396 | 0.000000 | o | 48.755833 | -113.366667 | -974617.885080 | 499634.917352 | | | 2600.000000 | G | | | | | R | | R | R | 3.050000 | 30 |
| 1397 | 0.000000 | o | 48.755833 | -113.366667 | -974617.885080 | 499634.917352 | | | 300.000000 | G | | | | | R | | R | R | 3.050000 | 30 |
| 1398 | 0.000000 | o | 48.755833 | -113.366667 | -974617.885080 | 499634.917352 | | | 300.000000 | G | | | | | R | | R | R | 3.050000 | 30 |
| 1399 | 0.000000 | o | 45.541111 | -109.283333 | -721010.492759 | 101659.598858 | | | 300.000000 | G | | | | | L | | L | L | 0.750000 | 30 |
| 1400 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 278.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1401 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 40.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1402 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 15.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1403 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 55.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1404 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 40.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1405 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 40.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1406 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 2880.000000 | | 2880.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1407 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 480.000000 | | 480.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1408 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 32352.000000 | | 32352.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1409 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 391.680000 | | 391.680000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1410 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 4888.320000 | | 4888.320000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1411 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 144.000000 | | 144.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1412 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 11520.000000 | | 11520.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1413 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 14304.000000 | | 14304.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1414 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 144.000000 | | 144.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 1415 | 0.000000 | o | 47.466667 | -105.970000 | -448347.036793 | 290969.131152 | | | 4700.000000 | G | | | | T | L | | T | T | 4.500000 | 30 |
| 1416 | 0.000000 | o | 47.466667 | -105.970000 | -448347.036793 | 290969.131152 | | | 150.000000 | G | | | | T | L | | T | T | 4.500000 | 30 |
| 1417 | 0.000000 | o | 47.466667 | -105.970000 | -448347.036793 | 290969.131152 | | | 4650.000000 | G | | | | T | L | | T | T | 4.500000 | 30 |
| 1418 | 0.000000 | o | 47.466667 | -105.970000 | -448347.036793 | 290969.131152 | | | 200.000000 | G | | | | T | L | | T | T | 4.500000 | 30 |
| 1419 | 0.000000 | o | 48.352778 | -105.181111 | -382677.481406 | 385180.636374 | | | 630.000000 | E | | | | | L | | L | L | 0.750000 | 30 |
| 1420 | 0.000000 | o | 45.153056 | -108.415000 | -658388.505764 | 51291.122133 | | | 6000.000000 | G | | | | C | G | | C | C | 4.700000 | 30 |
| 1421 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 200.000000 | F | | | | | G | G | | G | G | 43.500000 | 30 |
| 1422 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 300.000000 | F | | | | | G | G | | G | G | 43.500000 | 30 |
| 1423 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 100.000000 | F | | | | | G | G | | G | G | 43.500000 | 30 |
| 1424 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 650.000000 | F | | | | | G | G | | G | G | 43.500000 | 30 |
| 1425 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 16.000000 | F | | | | | G | G | | G | G | 43.500000 | 30 |
| 1426 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 100.000000 | F | | | | | G | G | | G | G | 43.500000 | 30 |
| 1427 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 600.000000 | F | | | | | G | G | | G | G | 43.500000 | 30 |
| 1428 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 50.000000 | F | | | | | G | G | | G | G | 43.500000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 027 | MT | mt;fergus | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1388 | 103 | MT | mt;treasure | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.233126 | 0.233126 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1389 | 009 | MT | mt;carbon | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 12690.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1390 | 009 | MT | mt;carbon | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 446.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1391 | 009 | MT | mt;carbon | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 12690.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1392 | 035 | MT | mt;glacier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 915.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1393 | 035 | MT | mt;glacier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 915.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1394 | 035 | MT | mt;glacier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 1830.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1395 | 035 | MT | mt;glacier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 5795.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1396 | 035 | MT | mt;glacier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 7930.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1397 | 035 | MT | mt;glacier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 915.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1398 | 035 | MT | mt;glacier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 915.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1399 | 095 | MT | mt;stillwater | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1400 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 12093.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1401 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1740.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1402 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1403 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2392.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1404 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1740.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1405 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1740.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1406 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 21600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1407 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 3600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1408 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 242640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1409 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 2937.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1410 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 36662.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1411 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1412 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 86400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1413 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 107280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1414 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.737210 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1415 | 055 | MT | mt;mccone | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 21150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1416 | 055 | MT | mt;mccone | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1417 | 055 | MT | mt;mccone | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 20925.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1418 | 055 | MT | mt;mccone | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1419 | 085 | MT | mt;roosevelt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 472.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1420 | 009 | MT | mt;carbon | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 28200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1421 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 8700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1422 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1423 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1424 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 28275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1425 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 696.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1426 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1427 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 26100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1428 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.635000 | 66.035000 | 80.135000 | 9.400000 | 3.525000 | 27.260000 | 3.995000 | 14.570000 | 31.960000 | 679.150000 | 31.960000 | 3.055000 |
| 1388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 1389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 152.914500 | 178.294500 | 216.364500 | 25.380000 | 9.517500 | 73.602000 | 10.786500 | 39.339000 | 86.292000 | 1833.705000 | 86.292000 | 8.248500 |
| 1390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.380325 | 6.273325 | 7.612825 | 0.893000 | 0.334875 | 2.589700 | 0.379525 | 1.384150 | 3.036200 | 64.519250 | 3.036200 | 0.290225 |
| 1391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 152.914500 | 178.294500 | 216.364500 | 25.380000 | 9.517500 | 73.602000 | 10.786500 | 39.339000 | 86.292000 | 1833.705000 | 86.292000 | 8.248500 |
| 1392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.025750 | 12.855750 | 15.600750 | 1.830000 | 0.686250 | 5.307000 | 0.777750 | 2.836500 | 6.222000 | 132.217500 | 6.222000 | 0.594750 |
| 1393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.025750 | 12.855750 | 15.600750 | 1.830000 | 0.686250 | 5.307000 | 0.777750 | 2.836500 | 6.222000 | 132.217500 | 6.222000 | 0.594750 |
| 1394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.051500 | 25.711500 | 31.201500 | 3.660000 | 1.372500 | 10.614000 | 1.555500 | 5.673000 | 12.444000 | 264.435000 | 12.444000 | 1.189500 |
| 1395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 69.829750 | 81.419750 | 98.804750 | 11.590000 | 4.346250 | 33.611000 | 4.925750 | 17.964500 | 39.406000 | 837.377500 | 39.406000 | 3.766750 |
| 1396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.556500 | 111.416500 | 135.206500 | 15.860000 | 5.947500 | 45.994000 | 6.740500 | 24.583000 | 53.924000 | 1145.885000 | 53.924000 | 5.154500 |
| 1397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.025750 | 12.855750 | 15.600750 | 1.830000 | 0.686250 | 5.307000 | 0.777750 | 2.836500 | 6.222000 | 132.217500 | 6.222000 | 0.594750 |
| 1398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.025750 | 12.855750 | 15.600750 | 1.830000 | 0.686250 | 5.307000 | 0.777750 | 2.836500 | 6.222000 | 132.217500 | 6.222000 | 0.594750 |
| 1399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 1400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 145.720650 | 169.906650 | 206.185650 | 24.186000 | 9.069750 | 70.139400 | 10.279500 | 37.488300 | 82.232400 | 1747.438500 | 82.232400 | 7.860450 |
| 1401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.967000 | 24.447000 | 29.667000 | 3.480000 | 1.305000 | 10.092000 | 1.479000 | 5.394000 | 11.832000 | 251.430000 | 11.832000 | 1.131000 |
| 1402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 1403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.829625 | 33.614625 | 40.792125 | 4.785000 | 1.794375 | 13.876500 | 2.033625 | 7.416750 | 16.269000 | 345.716250 | 16.269000 | 1.555125 |
| 1404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.967000 | 24.447000 | 29.667000 | 3.480000 | 1.305000 | 10.092000 | 1.479000 | 5.394000 | 11.832000 | 251.430000 | 11.832000 | 1.131000 |
| 1405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.967000 | 24.447000 | 29.667000 | 3.480000 | 1.305000 | 10.092000 | 1.479000 | 5.394000 | 11.832000 | 251.430000 | 11.832000 | 1.131000 |
| 1406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 260.280000 | 303.480000 | 368.280000 | 43.200000 | 16.200000 | 125.280000 | 18.360000 | 66.960000 | 146.880000 | 3121.200000 | 146.880000 | 14.040000 |
| 1407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.380000 | 50.580000 | 61.380000 | 7.200000 | 2.700000 | 20.880000 | 3.060000 | 11.160000 | 24.480000 | 520.200000 | 24.480000 | 2.340000 |
| 1408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2923.812000 | 3409.092000 | 4137.012000 | 485.280000 | 181.980000 | 1407.312000 | 206.244000 | 752.184000 | 1649.952000 | 35061.480000 | 1649.952000 | 157.716000 |
| 1409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.398080 | 41.273280 | 50.086080 | 5.875200 | 2.203200 | 17.038080 | 2.496960 | 9.106560 | 19.975680 | 424.483200 | 19.975680 | 1.909440 |
| 1410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 441.781920 | 515.106720 | 625.093920 | 73.324800 | 27.496800 | 212.641920 | 31.163040 | 113.653440 | 249.304320 | 5297.716800 | 249.304320 | 23.830560 |
| 1411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 1412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1041.120000 | 1213.920000 | 1473.120000 | 172.800000 | 64.800000 | 501.120000 | 73.440000 | 267.840000 | 587.520000 | 12484.800000 | 587.520000 | 56.160000 |
| 1413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1292.724000 | 1507.284000 | 1829.124000 | 214.560000 | 80.460000 | 622.224000 | 91.188000 | 332.568000 | 729.504000 | 15501.960000 | 729.504000 | 69.732000 |
| 1414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 1415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 254.857500 | 297.157500 | 360.607500 | 42.300000 | 15.862500 | 122.670000 | 17.977500 | 65.565000 | 143.820000 | 3056.175000 | 143.820000 | 13.747500 |
| 1416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 1417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 252.146250 | 293.996250 | 356.771250 | 41.850000 | 15.693750 | 121.365000 | 17.786250 | 64.867500 | 142.290000 | 3023.662500 | 142.290000 | 13.601250 |
| 1418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 1419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.693625 | 6.638625 | 8.056125 | 0.945000 | 0.354375 | 2.740500 | 0.401625 | 1.464750 | 3.213000 | 68.276250 | 3.213000 | 0.307125 |
| 1420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 339.810000 | 396.210000 | 480.810000 | 56.400000 | 21.150000 | 163.560000 | 23.970000 | 87.420000 | 191.760000 | 4074.900000 | 191.760000 | 18.330000 |
| 1421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 104.835000 | 122.235000 | 148.335000 | 17.400000 | 6.525000 | 50.460000 | 7.395000 | 26.970000 | 59.160000 | 1257.150000 | 59.160000 | 5.655000 |
| 1422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.252500 | 183.352500 | 222.502500 | 26.100000 | 9.787500 | 75.690000 | 11.092500 | 40.455000 | 88.740000 | 1885.725000 | 88.740000 | 8.482500 |
| 1423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 1424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 340.713750 | 397.263750 | 482.088750 | 56.550000 | 21.206250 | 163.995000 | 24.033750 | 87.652500 | 192.270000 | 4085.737500 | 192.270000 | 18.378750 |
| 1425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.386800 | 9.778800 | 11.866800 | 1.392000 | 0.522000 | 4.036800 | 0.591600 | 2.157600 | 4.732800 | 100.572000 | 4.732800 | 0.452400 |
| 1426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 1427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 314.505000 | 366.705000 | 445.005000 | 52.200000 | 19.575000 | 151.380000 | 22.185000 | 80.910000 | 177.480000 | 3771.450000 | 177.480000 | 16.965000 |
| 1428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.208750 | 30.558750 | 37.083750 | 4.350000 | 1.631250 | 12.615000 | 1.848750 | 6.742500 | 14.790000 | 314.287500 | 14.790000 | 1.413750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 01507 | 01507 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-695 | 209 Report | USFS | Sioux Complex | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | MT |
| 1430 | 01508 | 01508 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-695 | 209 Report | USFS | Sioux Complex | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | MT |
| 1431 | 01509 | 01509 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-717 | 209 Report | OTHR | Steamboat | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | MT |
| 1432 | 01510 | 01510 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | MT |
| 1433 | 01511 | 01511 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | MT |
| 1434 | 01512 | 01512 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | MT |
| 1435 | 01513 | 01513 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | MT |
| 1436 | 01514 | 01514 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | MT |
| 1437 | 01515 | 01515 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-876 | SACS/1202 | BLM | Whitewater | 20020415.000000 | 20020416.000000 | 04/15/02 | 1.000000 | MST | MT |
| 1438 | 01516 | 01516 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-937 | SACS/1202 | FWS | ROCKY POIN | 20020504.000000 | 20020504.000000 | 05/04/02 | | MST | MT |
| 1439 | 01517 | 01517 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-938 | SACS/1202 | FWS | BRUSHLAKE | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | MT |
| 1440 | 01518 | 01518 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1131 | 209 Report | USFS | BEAR TRAP FIRE | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | MT |
| 1441 | 01519 | 01519 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1132 | SACS/1202 | BIA | BEAUVAIS | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | MT |
| 1442 | 01520 | 01520 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1133 | 209 Report | BLM | BULL CREEK | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | MT |
| 1443 | 01522 | 01522 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1135 | SACS/1202 | BLM | CARTER | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | MT |
| 1444 | 01523 | 01523 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1136 | SACS/1202 | BIA | DECORA | 20020422.000000 | 20020423.000000 | 04/22/02 | 1.000000 | MST | MT |
| 1445 | 01524 | 01524 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1137 | SACS/1202 | BLM | DEVILS BAC | 20020730.000000 | 20020801.000000 | 07/30/02 | 1.000000 | MST | MT |
| 1446 | 01525 | 01525 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1138 | SACS/1202 | BLM | DRY CREEK | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | MT |
| 1447 | 01526 | 01526 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1139 | SACS/1202 | BIA | DRY SOAP | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | MT |
| 1448 | 01527 | 01527 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1140 | 209 Report | BLM | FIRECRACKER | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | MT |
| 1449 | 01528 | 01528 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1141 | SACS/1202 | BLM | GARDEN | 20020822.000000 | 20020823.000000 | 08/22/02 | 1.000000 | MST | MT |
| 1450 | 01529 | 01529 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1142 | 209 Report | USFS | Goldstone | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | MT |
| 1451 | 01530 | 01530 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1142 | 209 Report | USFS | Goldstone | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | MT |
| 1452 | 01531 | 01531 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1143 | 209 Report | USFS | Krueger Fire | 20020520.000000 | 20020520.000000 | 05/20/02 | | MST | MT |
| 1453 | 01532 | 01532 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1144 | SACS/1202 | BLM | LEE | 20020601.000000 | 20020605.000000 | 06/01/02 | 1.000000 | MST | MT |
| 1454 | 01533 | 01533 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1145 | 209 Report | USFS | Little Clearwater | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | MT |
| 1455 | 01534 | 01534 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1145 | 209 Report | USFS | Little Clearwater | 20020711.000000 | 20020711.000000 | 07/11/02 | | PST | MT |
| 1456 | 01535 | 01535 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1145 | 209 Report | USFS | Little Clearwater | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | MT |
| 1457 | 01536 | 01536 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1146 | SACS/1202 | FWS | ROCK CREEK | 20020504.000000 | 20020505.000000 | 05/04/02 | 1.000000 | MST | MT |
| 1458 | 01537 | 01537 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1147 | SACS/1202 | BIA | ROUNDFACE | 20020725.000000 | 20020730.000000 | 07/25/02 | 1.000000 | MST | MT |
| 1459 | 01538 | 01538 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1148 | SACS/1202 | BIA | SIX MILE | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | MT |
| 1460 | 01539 | 01539 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1149 | SACS/1202 | BIA | THANKSGIVI | 20021128.000000 | 20021201.000000 | 11/28/02 | 1.000000 | MST | MT |
| 1461 | 01540 | 01540 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1150 | 209 Report | USFS | Wigwam Complex | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | MT |
| 1462 | 01541 | 01541 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1151 | SACS/1202 | BIA | WILDHORSE | 20020726.000000 | 20020730.000000 | 07/26/02 | 1.000000 | MST | MT |
| 1463 | 01542 | 01542 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1623 | NIFMID/USFS | USFS | Beartrap A | 20020419.000000 | 20020420.000000 | 04/19/02 | | MST | MT |
| 1464 | 01543 | 01543 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1624 | NIFMID/USFS | USFS | Highway 10 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 1465 | 01544 | 01544 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1625 | NIFMID/USFS | USFS | Corona lake fir | 20021026.000000 | 20021026.000000 | 10/26/02 | | MST | MT |
| 1466 | 01545 | 01545 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1626 | NIFMID/USFS | USFS | POPLAR MTN | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | MT |
| 1467 | 01547 | 01547 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1628 | NIFMID/USFS | USFS | 7 MEDICINE LODG | 20020712.000000 | 20020713.000000 | 07/12/02 | | MST | MT |
| 1468 | 01548 | 01548 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1629 | NIFMID/USFS | USFS | North Meadow 1 | 20020423.000000 | 20020423.000000 | 04/23/02 | | MST | MT |
| 1469 | 01549 | 01549 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1630 | NIFMID/USFS | USFS | Swamp Creek | 20020712.000000 | 20020717.000000 | 07/12/02 | | MST | MT |
| 1470 | 01550 | 01550 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1631 | NIFMID/USFS | USFS | Jackson | 20020712.000000 | 20020714.000000 | 07/12/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | carter | mt;carter | 45.567675 | -104.539574 | 45.601111 | -104.278889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1430 | carter | mt;carter | 45.567675 | -104.539574 | 45.601111 | -104.278889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1431 | yel./mus. | mt;yel./mus. | 0.000000 | 0.000000 | 46.244722 | -108.040833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1432 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1433 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1434 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1435 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1436 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1437 | | mt; | 0.000000 | 0.000000 | 48.690278 | -107.451667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1438 | | mt; | 0.000000 | 0.000000 | 47.616667 | -108.458333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1439 | | mt; | 0.000000 | 0.000000 | 48.616667 | -104.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1440 | madison | mt;madison | 45.282772 | -112.027058 | 45.542222 | -111.563056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1441 | | mt; | 0.000000 | 0.000000 | 45.205278 | -107.842500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1442 | rosebud | mt;rosebud | 46.019072 | -106.563193 | 45.316389 | -106.680833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1443 | | mt; | 0.000000 | 0.000000 | 45.753889 | -104.454722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1444 | | mt; | 0.000000 | 0.000000 | 48.233889 | -109.706944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1445 | | mt; | 0.000000 | 0.000000 | 45.013056 | -105.793056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1446 | | mt; | 0.000000 | 0.000000 | 45.711389 | -104.890556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1447 | | mt; | 0.000000 | 0.000000 | 45.200000 | -107.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1448 | prairie | mt;prairie | 46.861294 | -105.343681 | 46.606111 | -105.248333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1449 | | mt; | 0.000000 | 0.000000 | 45.893056 | -106.049444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1450 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.137500 | -113.558333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1451 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.137500 | -113.558333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1452 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.792778 | -114.338056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1453 | | mt; | 0.000000 | 0.000000 | 45.603056 | -104.282500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1454 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.763333 | -114.814444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1455 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.763333 | -114.814444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1456 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.763333 | -114.814444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1457 | | mt; | 0.000000 | 0.000000 | 47.625000 | -108.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1458 | | mt; | 0.000000 | 0.000000 | 45.608611 | -108.410278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1459 | | mt; | 0.000000 | 0.000000 | 48.386111 | -109.922222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1460 | | mt; | 0.000000 | 0.000000 | 48.750000 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1461 | madison | mt;madison | 45.282772 | -112.027058 | 45.150000 | -111.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1462 | | mt; | 0.000000 | 0.000000 | 45.483333 | -108.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1463 | | mt; | 0.000000 | 0.000000 | 45.550000 | -111.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1464 | | mt; | 0.000000 | 0.000000 | 47.021944 | -114.406111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1465 | | mt; | 0.000000 | 0.000000 | 47.672778 | -114.866389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1466 | | mt; | 0.000000 | 0.000000 | 48.160000 | -115.734722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1467 | | mt; | 0.000000 | 0.000000 | 44.884722 | -113.068889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1468 | | mt; | 0.000000 | 0.000000 | 45.520833 | -111.822778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1469 | | mt; | 0.000000 | 0.000000 | 45.140833 | -111.919722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1470 | | mt; | 0.000000 | 0.000000 | 45.135000 | -111.902222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 0.000000 | o | 45.601111 | -104.278889 | -332696.544975 | 75651.687023 | | | 159.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1430 | 0.000000 | o | 45.601111 | -104.278889 | -332696.544975 | 75651.687023 | | | 100.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1431 | 0.000000 | o | 46.244722 | -108.040833 | -617091.800768 | 169239.458606 | | | 3000.000000 | F | | | | A | L | | A | A | 0.500000 | 30 |
| 1432 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 60.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1433 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 15.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1434 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 352.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1435 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 65.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1436 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 20.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 1437 | 0.000000 | o | 48.690278 | -107.451667 | -546255.994941 | 435827.720959 | | | 412.925000 | F | | | | A | T | | A | A | 0.500000 | 30 |
| 1438 | 0.000000 | o | 47.616667 | -108.458333 | -632680.440211 | 324394.657585 | | | 446.000000 | E | | | | | L | | L | L | 0.750000 | 30 |
| 1439 | 0.000000 | o | 48.616667 | -104.150000 | -305046.205637 | 410026.584649 | | | 1200.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1440 | 0.000000 | o | 45.542222 | -111.563056 | -896685.534418 | 124642.337675 | | | 143.000000 | D | | | | T | G | | T | T | 4.500000 | 30 |
| 1441 | 0.000000 | o | 45.205278 | -107.842500 | -613215.299437 | 52574.531332 | | | 100.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1442 | 0.000000 | o | 45.316389 | -106.680833 | -521642.410760 | 56739.746213 | | | 100.000000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 1443 | 0.000000 | o | 45.753889 | -104.454722 | -345409.114900 | 93358.849484 | | | 100.000000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 1444 | 0.000000 | o | 48.233889 | -109.706944 | -717015.448419 | 403203.366586 | | | 62.500000 | D | | | | | C | | C | C | 4.700000 | 30 |
| 1445 | 0.000000 | o | 45.013056 | -105.793056 | -454899.720670 | 17727.873989 | | | 40.000000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 1446 | 0.000000 | o | 45.711389 | -104.890556 | -379441.133448 | 90595.611771 | | | 118.000000 | D | | | | L | L | | L | L | 0.750000 | 30 |
| 1447 | 0.000000 | o | 45.200000 | -107.716667 | -603469.907599 | 51043.040594 | | | 130.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1448 | 0.000000 | o | 46.606111 | -105.248333 | -400613.563454 | 191659.723101 | | | 147.000000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 1449 | 0.000000 | o | 45.893056 | -106.049444 | -467641.591436 | 116843.242928 | | | 39.500000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 1450 | 0.000000 | o | 45.137500 | -113.558333 | -1057268.620372 | 104213.130612 | | | 175.000000 | D | | | | H | H | | H | H | 27.540000 | 30 |
| 1451 | 0.000000 | o | 45.137500 | -113.558333 | -1057268.620372 | 104213.130612 | | | 25.000000 | D | | | | H | H | | H | H | 27.540000 | 30 |
| 1452 | 0.000000 | o | 45.792778 | -114.338056 | -1104355.637080 | 186714.015522 | | | 150.000000 | D | | | | G | C | | G | G | 43.500000 | 30 |
| 1453 | 0.000000 | o | 45.603056 | -104.282500 | -332965.464568 | 75882.604271 | | | 18.250000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 1454 | 0.000000 | o | 45.763333 | -114.814444 | -1141139.992256 | 190130.664094 | | | 25.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 1455 | 0.000000 | o | 45.763333 | -114.814444 | -1141139.992256 | 190130.664094 | | | 15.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 1456 | 0.000000 | o | 45.763333 | -114.814444 | -1141139.992256 | 190130.664094 | | | 96.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 1457 | 0.000000 | o | 47.625000 | -108.450000 | -631960.233262 | 325251.068013 | | | 59.750000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1458 | 0.000000 | o | 45.608611 | -108.410278 | -652741.678452 | 101700.614023 | | | 10.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1459 | 0.000000 | o | 48.386111 | -109.922222 | -730656.790965 | 421974.674930 | | | 100.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1460 | 0.000000 | o | 48.750000 | -113.366667 | -974729.767244 | 498994.027177 | | | 27.777778 | D | | | | | H | | H | H | 27.540000 | 30 |
| 1461 | 0.000000 | o | 45.150000 | -111.883333 | -927713.439655 | 84996.377254 | | | 100.000000 | D | | | | | G | | G | G | 43.500000 | 30 |
| 1462 | 0.000000 | o | 45.483333 | -108.283333 | -644365.729077 | 86807.035239 | | | 12.500000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 1463 | 0.000000 | o | 45.550000 | -111.587500 | -898440.446004 | 125772.566945 | | | 37.500000 | C | | | | H | G | | H | H | 27.540000 | 30 |
| 1464 | 0.000000 | o | 47.021944 | -114.406111 | -1084852.890516 | 322624.878911 | | | 31.000000 | C | | | | L | C | | L | L | 0.750000 | 30 |
| 1465 | 0.000000 | o | 47.672778 | -114.866389 | -1105382.319611 | 400339.779190 | | | 12.000000 | C | | | | I | G | | I | I | 55.100000 | 30 |
| 1466 | 0.000000 | o | 48.160000 | -115.734722 | -1158045.174337 | 466046.290542 | | | 31.000000 | C | | | | H | H | | H | H | 27.540000 | 30 |
| 1467 | 0.000000 | o | 44.884722 | -113.068889 | -1024051.461059 | 70083.226654 | | | 43.000000 | C | | | | T | L | | T | T | 4.500000 | 30 |
| 1468 | 0.000000 | o | 45.520833 | -111.822778 | -916996.440468 | 125203.914643 | | | 10.000000 | C | | | | T | G | | T | T | 4.500000 | 30 |
| 1469 | 0.000000 | o | 45.140833 | -111.919722 | -930678.469419 | 84404.036991 | | | 10.000000 | C | | | | H | G | | H | H | 27.540000 | 30 |
| 1470 | 0.000000 | o | 45.135000 | -111.902222 | -929419.741151 | 83559.196621 | | | 25.000000 | C | | | | H | G | | H | H | 27.540000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 011 | MT | mt;carter | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 119.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1430 | 011 | MT | mt;carter | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1431 | 111 | MT | mt;yellowstone | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1432 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2610.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1433 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1434 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 15312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1435 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2827.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1436 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1437 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 206.462500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1438 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 334.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1439 | 091 | MT | mt;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1440 | 057 | MT | mt;madison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 643.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1441 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1442 | 087 | MT | mt;rosebud | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1443 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1444 | 041 | MT | mt;hill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1445 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1446 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 88.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1447 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 97.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1448 | 079 | MT | mt;prairie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 690.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1449 | 017 | MT | mt;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 185.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1450 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4819.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1451 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 688.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1452 | 081 | MT | mt;ravalli | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1453 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 85.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1454 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1087.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1455 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1456 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4176.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1457 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 44.812500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1458 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1459 | 041 | MT | mt;hill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1460 | 035 | MT | mt;glacier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1461 | 057 | MT | mt;madison | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1462 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 9.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1463 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1032.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1464 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 23.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1465 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.998188 | 661.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1466 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 853.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1467 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 193.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1468 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1469 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1470 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 688.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.436963 | 1.675463 | 2.033213 | 0.238500 | 0.089438 | 0.691650 | 0.101362 | 0.369675 | 0.810900 | 17.231625 | 0.810900 | 0.077512 |
| 1430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 1431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 1432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.450500 | 36.670500 | 44.500500 | 5.220000 | 1.957500 | 15.138000 | 2.218500 | 8.091000 | 17.748000 | 377.145000 | 17.748000 | 1.696500 |
| 1433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 1434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 184.509600 | 215.133600 | 261.069600 | 30.624000 | 11.484000 | 88.809600 | 13.015200 | 47.467200 | 104.121600 | 2212.584000 | 104.121600 | 9.952800 |
| 1435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.071375 | 39.726375 | 48.208875 | 5.655000 | 2.120625 | 16.399500 | 2.403375 | 8.765250 | 19.227000 | 408.573750 | 19.227000 | 1.837875 |
| 1436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 1437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.487873 | 2.900798 | 3.520186 | 0.412925 | 0.154847 | 1.197483 | 0.175493 | 0.640034 | 1.403945 | 29.833831 | 1.403945 | 0.134201 |
| 1438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.030725 | 4.699725 | 5.703225 | 0.669000 | 0.250875 | 1.940100 | 0.284325 | 1.036950 | 2.274600 | 48.335250 | 2.274600 | 0.217425 |
| 1439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 1440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.754175 | 9.041175 | 10.971675 | 1.287000 | 0.482625 | 3.732300 | 0.546975 | 1.994850 | 4.375800 | 92.985750 | 4.375800 | 0.418275 |
| 1441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 1442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 1443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 1444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 1445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 1446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.066425 | 1.243425 | 1.508925 | 0.177000 | 0.066375 | 0.513300 | 0.075225 | 0.274350 | 0.601800 | 12.788250 | 0.601800 | 0.057525 |
| 1447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.174875 | 1.369875 | 1.662375 | 0.195000 | 0.073125 | 0.565500 | 0.082875 | 0.302250 | 0.663000 | 14.088750 | 0.663000 | 0.063375 |
| 1448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.325345 | 9.707145 | 11.779845 | 1.381800 | 0.518175 | 4.007220 | 0.587265 | 2.141790 | 4.698120 | 99.835050 | 4.698120 | 0.449085 |
| 1449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.237083 | 2.608382 | 3.165332 | 0.371300 | 0.139237 | 1.076770 | 0.157803 | 0.575515 | 1.262420 | 26.826425 | 1.262420 | 0.120673 |
| 1450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.074975 | 67.713975 | 82.172475 | 9.639000 | 3.614625 | 27.953100 | 4.096575 | 14.940450 | 32.772600 | 696.417750 | 32.772600 | 3.132675 |
| 1451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.296425 | 9.673425 | 11.738925 | 1.377000 | 0.516375 | 3.993300 | 0.585225 | 2.134350 | 4.681800 | 99.488250 | 4.681800 | 0.447525 |
| 1452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.626250 | 91.676250 | 111.251250 | 13.050000 | 4.893750 | 37.845000 | 5.546250 | 20.227500 | 44.370000 | 942.862500 | 44.370000 | 4.241250 |
| 1453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.033589 | 1.205139 | 1.462464 | 0.171550 | 0.064331 | 0.497495 | 0.072909 | 0.265902 | 0.583270 | 12.394488 | 0.583270 | 0.055754 |
| 1454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.104375 | 15.279375 | 18.541875 | 2.175000 | 0.815625 | 6.307500 | 0.924375 | 3.371250 | 7.395000 | 157.143750 | 7.395000 | 0.706875 |
| 1455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 1456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.320800 | 58.672800 | 71.200800 | 8.352000 | 3.132000 | 24.220800 | 3.549600 | 12.945600 | 28.396800 | 603.432000 | 28.396800 | 2.714400 |
| 1457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.539991 | 0.629616 | 0.764053 | 0.089625 | 0.033609 | 0.259912 | 0.038090 | 0.138919 | 0.304725 | 6.475406 | 0.304725 | 0.029128 |
| 1458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 1460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 1461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 1462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.112969 | 0.131719 | 0.159844 | 0.018750 | 0.007031 | 0.054375 | 0.007969 | 0.029063 | 0.063750 | 1.354688 | 0.063750 | 0.006094 |
| 1463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.444638 | 14.510138 | 17.608387 | 2.065500 | 0.774563 | 5.989950 | 0.877837 | 3.201525 | 7.022700 | 149.232375 | 7.022700 | 0.671288 |
| 1464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.280163 | 0.326663 | 0.396413 | 0.046500 | 0.017438 | 0.134850 | 0.019762 | 0.072075 | 0.158100 | 3.359625 | 0.158100 | 0.015113 |
| 1465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.967460 | 9.289860 | 11.273460 | 1.322400 | 0.495900 | 3.834960 | 0.562020 | 2.049720 | 4.496160 | 95.543400 | 4.496160 | 0.429780 |
| 1466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.287567 | 11.995047 | 14.556267 | 1.707480 | 0.640305 | 4.951692 | 0.725679 | 2.646594 | 5.805432 | 123.365430 | 5.805432 | 0.554931 |
| 1467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.331675 | 2.718675 | 3.299175 | 0.387000 | 0.145125 | 1.122300 | 0.164475 | 0.599850 | 1.315800 | 27.960750 | 1.315800 | 0.125775 |
| 1468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 1470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.296425 | 9.673425 | 11.738925 | 1.377000 | 0.516375 | 3.993300 | 0.585225 | 2.134350 | 4.681800 | 99.488250 | 4.681800 | 0.447525 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1471 | 01551 | 01551 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1632 | NIFMID/USFS | USFS | TIMBER BUTTE | 20020718.000000 | 20020719.000000 | 07/18/02 | | MST | MT |
| 1472 | 01552 | 01552 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1633 | NIFMID/USFS | USFS | Wyman | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | MT |
| 1473 | 01553 | 01553 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1634 | NIFMID/USFS | USFS | COOPER CREEK | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | MT |
| 1474 | 01554 | 01554 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1635 | NIFMID/USFS | USFS | Condor Peak | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 1475 | 01555 | 01555 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1636 | NIFMID/USFS | USFS | KOOTENAI | 20021012.000000 | 20021018.000000 | 10/12/02 | | MST | MT |
| 1476 | 01556 | 01556 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1637 | NIFMID/USFS | USFS | FLAT CREEK | 20021019.000000 | 20021026.000000 | 10/19/02 | | MST | MT |
| 1477 | 01557 | 01557 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2115 | SACS/1202 | BLM | Cottonwood | 20020715.000000 | 20020716.000000 | 07/15/02 | | MST | MT |
| 1478 | 01558 | 01558 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2116 | SACS/1202 | BLM | COW GULCH | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | MT |
| 1479 | 01559 | 01559 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2117 | SACS/1202 | BLM | NORTH FORK | 20020717.000000 | 20020718.000000 | 07/17/02 | | MST | MT |
| 1480 | 01560 | 01560 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2118 | SACS/1202 | BLM | DEBTBORN | 20020718.000000 | 20020720.000000 | 07/18/02 | | MST | MT |
| 1481 | 01561 | 01561 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2119 | SACS/1202 | BLM | GRAVEL PIT | 20020809.000000 | 20020811.000000 | 08/09/02 | | MST | MT |
| 1482 | 01563 | 01563 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2121 | SACS/1202 | BLM | Browning | 20020714.000000 | 20020716.000000 | 07/14/02 | | MST | MT |
| 1483 | 01564 | 01564 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2122 | SACS/1202 | BLM | COTTON | 20020905.000000 | 20020906.000000 | 09/05/02 | | MST | MT |
| 1484 | 01565 | 01565 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2123 | SACS/1202 | BLM | MAVERICK | 20020415.000000 | 20020417.000000 | 04/15/02 | | MST | MT |
| 1485 | 01566 | 01566 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2124 | SACS/1202 | BLM | HOMEWARD P | 20020809.000000 | 20020809.000000 | 08/09/02 | | MST | MT |
| 1486 | 01567 | 01567 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2125 | SACS/1202 | BLM | SCHILLER | 20020728.000000 | 20020730.000000 | 07/28/02 | | MST | MT |
| 1487 | 01568 | 01568 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2126 | SACS/1202 | BLM | COOMBE | 20020718.000000 | 20020719.000000 | 07/18/02 | | MST | MT |
| 1488 | 01569 | 01569 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2127 | SACS/1202 | BLM | JOE SPRING | 20020720.000000 | 20020721.000000 | 07/20/02 | | MST | MT |
| 1489 | 01570 | 01570 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2128 | SACS/1202 | BLM | Hawley Crk | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | MT |
| 1490 | 01571 | 01571 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2129 | SACS/1202 | BLM | CATA MOUNT | 20020831.000000 | 20020902.000000 | 08/31/02 | | MST | MT |
| 1491 | 01572 | 01572 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2130 | SACS/1202 | BLM | TERRELL | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | MT |
| 1492 | 01573 | 01573 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2131 | SACS/1202 | BLM | PLUM | 20020623.000000 | 20020626.000000 | 06/23/02 | | MST | MT |
| 1493 | 01575 | 01575 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2133 | SACS/1202 | BLM | LISCOM II | 20020906.000000 | 20020907.000000 | 09/06/02 | | MST | MT |
| 1494 | 01576 | 01576 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2134 | SACS/1202 | BLM | HORSE THIE | 20020413.000000 | 20020415.000000 | 04/13/02 | | MST | MT |
| 1495 | 01577 | 01577 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2135 | SACS/1202 | BLM | W BUTTE | 20020630.000000 | 20020703.000000 | 06/30/02 | | MST | MT |
| 1496 | 01578 | 01578 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2136 | SACS/1202 | BLM | BUFFALO 2 | 20020830.000000 | 20020831.000000 | 08/30/02 | | MST | MT |
| 1497 | 01579 | 01579 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2137 | SACS/1202 | BLM | RUSTLER DI | 20020830.000000 | 20020902.000000 | 08/30/02 | | MST | MT |
| 1498 | 01580 | 01580 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2138 | SACS/1202 | BLM | BUFFALO | 20020708.000000 | 20020709.000000 | 07/08/02 | | MST | MT |
| 1499 | 01581 | 01581 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2139 | SACS/1202 | BLM | RUMPH | 20020706.000000 | 20020708.000000 | 07/06/02 | | MST | MT |
| 1500 | 01582 | 01582 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2140 | SACS/1202 | BLM | LITTLE TOB | 20020705.000000 | 20020706.000000 | 07/05/02 | | MST | MT |
| 1501 | 01583 | 01583 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2141 | SACS/1202 | BLM | HERTZ CUB | 20020806.000000 | 20020807.000000 | 08/06/02 | | MST | MT |
| 1502 | 01584 | 01584 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2142 | SACS/1202 | BLM | INTERSTATE | 20020703.000000 | 20020704.000000 | 07/03/02 | | MST | MT |
| 1503 | 01585 | 01585 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2143 | SACS/1202 | BLM | GRASS COUL | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | MT |
| 1504 | 01586 | 01586 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2144 | SACS/1202 | BLM | CAMEL | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | MT |
| 1505 | 01587 | 01587 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2145 | SACS/1202 | BIA | FRAZR LAKE | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | MT |
| 1506 | 01588 | 01588 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2146 | SACS/1202 | BIA | 9MILE | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 1507 | 01589 | 01589 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2147 | SACS/1202 | BIA | YFIRE | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | MT |
| 1508 | 01590 | 01590 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2148 | SACS/1202 | BIA | KING | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | MT |
| 1509 | 01591 | 01591 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2149 | SACS/1202 | BIA | MICROWAVE | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | MT |
| 1510 | 01592 | 01592 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2150 | SACS/1202 | BIA | INDIANA | 20020804.000000 | 20020805.000000 | 08/04/02 | | MST | MT |
| 1511 | 01593 | 01593 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2151 | SACS/1202 | BIA | MM 568 | 20020810.000000 | 20020810.000000 | 08/10/02 | | MST | MT |
| 1512 | 01594 | 01594 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2152 | SACS/1202 | BIA | MM578 | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1471 | | mt; | 0.000000 | 0.000000 | 45.138611 | -112.854167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1472 | | mt; | 0.000000 | 0.000000 | 46.339722 | -113.785833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1473 | | mt; | 0.000000 | 0.000000 | 46.511111 | -110.473333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1474 | | mt; | 0.000000 | 0.000000 | 48.001389 | -113.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1475 | | mt; | 0.000000 | 0.000000 | 46.536667 | -114.163333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1476 | | mt; | 0.000000 | 0.000000 | 45.783333 | -114.421667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1477 | | mt; | 0.000000 | 0.000000 | 47.154444 | -108.075556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1478 | | mt; | 0.000000 | 0.000000 | 46.230278 | -108.103333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1479 | | mt; | 0.000000 | 0.000000 | 45.022500 | -105.601667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1480 | | mt; | 0.000000 | 0.000000 | 45.494167 | -105.952778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1481 | | mt; | 0.000000 | 0.000000 | 45.646944 | -104.057500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1482 | | mt; | 0.000000 | 0.000000 | 47.221389 | -107.995833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1483 | | mt; | 0.000000 | 0.000000 | 45.229444 | -106.837778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1484 | | mt; | 0.000000 | 0.000000 | 45.610556 | -104.232222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1485 | | mt; | 0.000000 | 0.000000 | 45.792222 | -108.761111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1486 | | mt; | 0.000000 | 0.000000 | 45.536389 | -106.090556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1487 | | mt; | 0.000000 | 0.000000 | 45.331944 | -106.076944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1488 | | mt; | 0.000000 | 0.000000 | 45.689444 | -106.211111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1489 | | mt; | 0.000000 | 0.000000 | 47.610000 | -108.066667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1490 | | mt; | 0.000000 | 0.000000 | 45.580556 | -104.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1491 | | mt; | 0.000000 | 0.000000 | 45.696667 | -104.807222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1492 | | mt; | 0.000000 | 0.000000 | 45.181667 | -105.849444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1493 | | mt; | 0.000000 | 0.000000 | 45.729167 | -105.994444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1494 | | mt; | 0.000000 | 0.000000 | 46.460833 | -108.665278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1495 | | mt; | 0.000000 | 0.000000 | 45.126944 | -104.967500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1496 | | mt; | 0.000000 | 0.000000 | 46.110556 | -107.668889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1497 | | mt; | 0.000000 | 0.000000 | 45.706111 | -104.231944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1498 | | mt; | 0.000000 | 0.000000 | 47.599722 | -106.829722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1499 | | mt; | 0.000000 | 0.000000 | 45.196111 | -105.580833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1500 | | mt; | 0.000000 | 0.000000 | 45.535000 | -105.955278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1501 | | mt; | 0.000000 | 0.000000 | 45.240278 | -106.387222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1502 | | mt; | 0.000000 | 0.000000 | 46.389444 | -105.851944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1503 | | mt; | 0.000000 | 0.000000 | 47.480000 | -107.809167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1504 | | mt; | 0.000000 | 0.000000 | 45.837222 | -103.570278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1505 | | mt; | 0.000000 | 0.000000 | 48.067222 | -106.047500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1506 | | mt; | 0.000000 | 0.000000 | 48.533333 | -113.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1507 | | mt; | 0.000000 | 0.000000 | 45.183333 | -107.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1508 | | mt; | 0.000000 | 0.000000 | 45.533333 | -106.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1509 | | mt; | 0.000000 | 0.000000 | 45.516667 | -107.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1510 | | mt; | 0.000000 | 0.000000 | 45.662222 | -106.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1511 | | mt; | 0.000000 | 0.000000 | 48.076111 | -106.112222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1512 | | mt; | 0.000000 | 0.000000 | 48.000000 | -106.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1471 | 0.000000 | o | 45.138611 | -112.854167 | -1002935.441747 | 95348.241848 | | | 23.000000 | C | | | | T | L | | T | T | 4.500000 | 30 |
| 1472 | 0.000000 | o | 46.339722 | -113.785833 | -1051889.816766 | 239409.592663 | | | 10.000000 | C | | | | H | H | | H | H | 27.540000 | 30 |
| 1473 | 0.000000 | o | 46.511111 | -110.473333 | -798714.984387 | 220127.750776 | | | 13.000000 | C | | | | U | H | | U | U | 19.100000 | 30 |
| 1474 | 0.000000 | o | 48.001389 | -113.433333 | -993897.419603 | 417553.133222 | | | 10.000000 | C | | | | G | G | | G | G | 43.500000 | 30 |
| 1475 | 0.000000 | o | 46.536667 | -114.163333 | -1076435.397117 | 266059.121575 | | | 18.000000 | C | | | | C | C | | C | C | 4.700000 | 30 |
| 1476 | 0.000000 | o | 45.783333 | -114.421667 | -1110897.733791 | 186827.870996 | | | 61.000000 | C | | | | C | G | | C | C | 4.700000 | 30 |
| 1477 | 0.000000 | o | 47.154444 | -108.075556 | -609450.099603 | 270255.435565 | | | 13.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1478 | 0.000000 | o | 46.230278 | -108.103333 | -622031.189931 | 168120.708038 | | | 45.000000 | C | | | | A | L | | A | A | 0.500000 | 30 |
| 1479 | 0.000000 | o | 45.022500 | -105.601667 | -439828.798147 | 17718.641381 | | | 10.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1480 | 0.000000 | o | 45.494167 | -105.952778 | -463472.613261 | 72025.321249 | | | 64.000000 | C | | | | C | C | | C | C | 4.700000 | 30 |
| 1481 | 0.000000 | o | 45.646944 | -104.057500 | -315244.259949 | 79854.995289 | | | 12.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1482 | 0.000000 | o | 47.221389 | -107.995833 | -602703.906543 | 277066.063209 | | | 25.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1483 | 0.000000 | o | 45.229444 | -106.837778 | -534678.879451 | 48122.484179 | | | 30.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1484 | 0.000000 | o | 45.610556 | -104.232222 | -329016.944889 | 76509.681676 | | | 57.000000 | C | | | | A | C | | A | A | 0.500000 | 30 |
| 1485 | 0.000000 | o | 45.792222 | -108.761111 | -677614.022481 | 124921.963444 | | | 15.000000 | C | | | | A | L | | A | A | 0.500000 | 30 |
| 1486 | 0.000000 | o | 45.536389 | -106.090556 | -473819.531550 | 77509.480539 | | | 45.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1487 | 0.000000 | o | 45.331944 | -106.076944 | -474476.868511 | 54745.244022 | | | 15.000000 | C | | | | C | C | | C | C | 4.700000 | 30 |
| 1488 | 0.000000 | o | 45.689444 | -106.211111 | -481860.961464 | 95204.066428 | | | 15.300000 | C | | | | A | L | | A | A | 0.500000 | 30 |
| 1489 | 0.000000 | o | 47.610000 | -108.066667 | -603587.903989 | 320630.882957 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1490 | 0.000000 | o | 45.580556 | -104.283333 | -333163.400054 | 73386.854140 | | | 10.000000 | C | | | | A | L | | A | A | 0.500000 | 30 |
| 1491 | 0.000000 | o | 45.696667 | -104.807222 | -373083.168074 | 88572.546598 | | | 15.000000 | C | | | | A | L | | A | A | 0.500000 | 30 |
| 1492 | 0.000000 | o | 45.181667 | -105.849444 | -457963.407234 | 36758.107940 | | | 51.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1493 | 0.000000 | o | 45.729167 | -105.994444 | -464761.561478 | 98340.958892 | | | 11.600000 | C | | | | A | C | | A | A | 0.500000 | 30 |
| 1494 | 0.000000 | o | 46.460833 | -108.665278 | -662178.606837 | 198133.746133 | | | 16.000000 | C | | | | A | L | | A | A | 0.500000 | 30 |
| 1495 | 0.000000 | o | 45.126944 | -104.967500 | -389406.222743 | 26066.012777 | | | 80.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1496 | 0.000000 | o | 46.110556 | -107.668889 | -590090.386366 | 151587.928892 | | | 29.100000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1497 | 0.000000 | o | 45.706111 | -104.231944 | -328435.783977 | 87122.520098 | | | 35.000000 | C | | | | A | L | | A | A | 0.500000 | 30 |
| 1498 | 0.000000 | o | 47.599722 | -106.829722 | -511440.909234 | 310875.603788 | | | 25.000000 | C | | | | B | L | | B | B | 19.500000 | 30 |
| 1499 | 0.000000 | o | 45.196111 | -105.580833 | -436865.230477 | 36875.859732 | | | 49.000000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1500 | 0.000000 | o | 45.535000 | -105.955278 | -463331.026196 | 76570.698803 | | | 10.000000 | C | | | | C | C | | C | C | 4.700000 | 30 |
| 1501 | 0.000000 | o | 45.240278 | -106.387222 | -499447.361119 | 46443.681664 | | | 21.200000 | C | | | | C | L | | C | C | 4.700000 | 30 |
| 1502 | 0.000000 | o | 46.389444 | -105.851944 | -448364.549635 | 170798.265269 | | | 20.000000 | C | | | | L | L | | L | L | 0.750000 | 30 |
| 1503 | 0.000000 | o | 47.480000 | -107.809167 | -585836.502785 | 304321.887051 | | | 20.000000 | C | | | | C | C | | C | C | 4.700000 | 30 |
| 1504 | 0.000000 | o | 45.837222 | -103.570278 | -276481.747335 | 99209.372424 | | | 20.000000 | C | | | | A | L | | A | A | 0.500000 | 46 |
| 1505 | 0.000000 | o | 48.067222 | -106.047500 | -448993.235586 | 358013.927561 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1506 | 0.000000 | o | 48.533333 | -113.250000 | -970436.087076 | 473757.023225 | | | 10.000000 | C | | | | | R | | R | R | 3.050000 | 30 |
| 1507 | 0.000000 | o | 45.183333 | -107.533333 | -589357.665575 | 47843.890857 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1508 | 0.000000 | o | 45.533333 | -106.983333 | -543100.629856 | 82790.461460 | | | 13.900000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1509 | 0.000000 | o | 45.516667 | -107.850000 | -610431.857022 | 87132.848695 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1510 | 0.000000 | o | 45.662222 | -106.583333 | -510908.221718 | 94473.130106 | | | 24.000000 | C | | | | | C | | C | C | 4.700000 | 30 |
| 1511 | 0.000000 | o | 48.076111 | -106.112222 | -453709.278882 | 359365.307905 | | | 60.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1512 | 0.000000 | o | 48.000000 | -106.000000 | -446049.956788 | 350292.683812 | | | 58.000000 | C | | | | | ag | | ag | C | 4.700000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1471 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 103.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1472 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1473 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 248.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1474 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1475 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 84.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1476 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 286.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1477 | 069 | MT | mt;petroleum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 61.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1478 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1479 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1480 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 300.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1481 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1482 | 069 | MT | mt;petroleum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1483 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1484 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 28.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1485 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1486 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1487 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1488 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1489 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1490 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1491 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1492 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 239.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1493 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1494 | 065 | MT | mt;musselshell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 8.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1495 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1496 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 136.770000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1497 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 17.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1498 | 033 | MT | mt;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1499 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 230.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1500 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1501 | 087 | MT | mt;rosebud | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 99.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1502 | 017 | MT | mt;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1503 | 033 | MT | mt;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1504 | 063 | SD | sd;harding | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 10.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1505 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1506 | 035 | MT | mt;glacier | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 30.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1507 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1508 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 10.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1509 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1510 | 087 | MT | mt;rosebud | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 112.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1511 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1512 | 055 | MT | mt;mccone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 272.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.247175 | 1.454175 | 1.764675 | 0.207000 | 0.077625 | 0.600300 | 0.087975 | 0.320850 | 0.703800 | 14.955750 | 0.703800 | 0.067275 |
| 1472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 1473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.992015 | 3.488615 | 4.233515 | 0.496600 | 0.186225 | 1.440140 | 0.211055 | 0.769730 | 1.688440 | 35.879350 | 1.688440 | 0.161395 |
| 1474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 1475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.019430 | 1.188630 | 1.442430 | 0.169200 | 0.063450 | 0.490680 | 0.071910 | 0.262260 | 0.575280 | 12.224700 | 0.575280 | 0.054990 |
| 1476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.454735 | 4.028135 | 4.888235 | 0.573400 | 0.215025 | 1.662860 | 0.243695 | 0.888770 | 1.949560 | 41.428150 | 1.949560 | 0.186355 |
| 1477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.736255 | 0.858455 | 1.041755 | 0.122200 | 0.045825 | 0.354380 | 0.051935 | 0.189410 | 0.415480 | 8.828950 | 0.415480 | 0.039715 |
| 1478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.624640 | 4.226240 | 5.128640 | 0.601600 | 0.225600 | 1.744640 | 0.255680 | 0.932480 | 2.045440 | 43.465600 | 2.045440 | 0.195520 |
| 1481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 1482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 1484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.343425 | 0.400425 | 0.485925 | 0.057000 | 0.021375 | 0.165300 | 0.024225 | 0.088350 | 0.193800 | 4.118250 | 0.193800 | 0.018525 |
| 1485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 1487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 1489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 1490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 1491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.888385 | 3.367785 | 4.086885 | 0.479400 | 0.179775 | 1.390260 | 0.203745 | 0.743070 | 1.629960 | 34.636650 | 1.629960 | 0.155805 |
| 1493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.069890 | 0.081490 | 0.098890 | 0.011600 | 0.004350 | 0.033640 | 0.004930 | 0.017980 | 0.039440 | 0.838100 | 0.039440 | 0.003770 |
| 1494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.096400 | 0.112400 | 0.136400 | 0.016000 | 0.006000 | 0.046400 | 0.006800 | 0.024800 | 0.054400 | 1.156000 | 0.054400 | 0.005200 |
| 1495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 1496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.648079 | 1.921619 | 2.331929 | 0.273540 | 0.102578 | 0.793266 | 0.116255 | 0.423987 | 0.930036 | 19.763265 | 0.930036 | 0.088901 |
| 1497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210875 | 0.245875 | 0.298375 | 0.035000 | 0.013125 | 0.101500 | 0.014875 | 0.054250 | 0.119000 | 2.528750 | 0.119000 | 0.011375 |
| 1498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.874375 | 6.849375 | 8.311875 | 0.975000 | 0.365625 | 2.827500 | 0.414375 | 1.511250 | 3.315000 | 70.443750 | 3.315000 | 0.316875 |
| 1499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.775115 | 3.235715 | 3.926615 | 0.460600 | 0.172725 | 1.335740 | 0.195755 | 0.713930 | 1.566040 | 33.278350 | 1.566040 | 0.149695 |
| 1500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.200662 | 1.399942 | 1.698862 | 0.199280 | 0.074730 | 0.577912 | 0.084694 | 0.308884 | 0.677552 | 14.397980 | 0.677552 | 0.064766 |
| 1502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.120500 | 0.140500 | 0.170500 | 0.020000 | 0.007500 | 0.058000 | 0.008500 | 0.031000 | 0.068000 | 1.445000 | 0.068000 | 0.006500 |
| 1505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.367525 | 0.428525 | 0.520025 | 0.061000 | 0.022875 | 0.176900 | 0.025925 | 0.094550 | 0.207400 | 4.407250 | 0.207400 | 0.019825 |
| 1507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.125621 | 0.146471 | 0.177746 | 0.020850 | 0.007819 | 0.060465 | 0.008861 | 0.032318 | 0.070890 | 1.506413 | 0.070890 | 0.006776 |
| 1509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.359240 | 1.584840 | 1.923240 | 0.225600 | 0.084600 | 0.654240 | 0.095880 | 0.349680 | 0.767040 | 16.299600 | 0.767040 | 0.073320 |
| 1511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.284830 | 3.830030 | 4.647830 | 0.545200 | 0.204450 | 1.581080 | 0.231710 | 0.845060 | 1.853680 | 39.390700 | 1.853680 | 0.177190 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 01595 | 01595 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2153 | SACS/1202 | BIA | BLACKGULCH | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | MT |
| 1514 | 01596 | 01596 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2154 | SACS/1202 | BIA | SPORTCREEK | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | MT |
| 1515 | 01597 | 01597 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2155 | SACS/1202 | BIA | WHITELIGHT | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | MT |
| 1516 | 01598 | 01598 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2156 | SACS/1202 | BIA | COPPEDGE | 20020829.000000 | 20020830.000000 | 08/29/02 | | MST | MT |
| 1517 | 01599 | 01599 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2157 | SACS/1202 | BIA | WINDYFIRE | 20020830.000000 | 20020831.000000 | 08/30/02 | | MST | MT |
| 1518 | 01600 | 01600 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2158 | SACS/1202 | BIA | COTTONWOOD | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | MT |
| 1519 | 01601 | 01601 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2159 | SACS/1202 | BIA | WEST | 20020830.000000 | 20020903.000000 | 08/30/02 | | MST | MT |
| 1520 | 01602 | 01602 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2160 | SACS/1202 | BIA | LIMESTONE | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | MT |
| 1521 | 01603 | 01603 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2161 | SACS/1202 | BIA | DEUCE | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | MT |
| 1522 | 01604 | 01604 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2162 | SACS/1202 | BIA | DUCKCREEKA | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | MT |
| 1523 | 01605 | 01605 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2163 | SACS/1202 | BIA | BIGBY | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | MT |
| 1524 | 01606 | 01606 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2164 | SACS/1202 | BIA | FOOTE | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | MT |
| 1525 | 01607 | 01607 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2165 | SACS/1202 | BIA | B DONEY | 20020421.000000 | 20020421.000000 | 04/21/02 | | MST | MT |
| 1526 | 01608 | 01608 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2166 | SACS/1202 | BIA | SLOPOVER | 20020601.000000 | 20020602.000000 | 06/01/02 | | MST | MT |
| 1527 | 01609 | 01609 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2167 | SACS/1202 | BIA | IRRIGATION | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 1528 | 01610 | 01610 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2168 | SACS/1202 | BIA | DEADMAN | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | MT |
| 1529 | 01611 | 01611 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2169 | SACS/1202 | BIA | HWY13 MM25 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 1530 | 01612 | 01612 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2170 | SACS/1202 | FWS | KICKING 02 | 20020416.000000 | 20020416.000000 | 04/16/02 | | MST | MT |
| 1531 | 01613 | 01613 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2171 | SACS/1202 | BIA | RHOLEN | 20020522.000000 | 20020522.000000 | 05/22/02 | | MST | MT |
| 1532 | 01614 | 01614 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2172 | SACS/1202 | FWS | ROCKYPT TO | 20020512.000000 | 20020512.000000 | 05/12/02 | | MST | MT |
| 1533 | 01615 | 01615 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2173 | SACS/1202 | FWS | SQUAW CRK | 20020701.000000 | 20020702.000000 | 07/01/02 | | MST | MT |
| 1534 | 01616 | 01616 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2174 | SACS/1202 | FWS | BUFFALO | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | MT |
| 1535 | 01617 | 01617 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2175 | SACS/1202 | BIA | BILL SMITH | 20020530.000000 | 20020531.000000 | 05/30/02 | | MST | MT |
| 1536 | 01618 | 01618 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2176 | SACS/1202 | BIA | HWY 250 | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | MT |
| 1537 | 01619 | 01619 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2177 | SACS/1202 | BIA | WLF CK CRP | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | MT |
| 1538 | 01620 | 01620 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-25 | NIFMID/USFS | USFS | Fairfield | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | ND |
| 1539 | 01621 | 01621 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-453 | 209 Report | USFS | Gorham | 20020416.000000 | 20020416.000000 | 04/16/02 | | MST | ND |
| 1540 | 01622 | 01622 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-512 | 209 Report | BIA | Kraft Complex | 20020705.000000 | 20020705.000000 | 07/05/02 | | CST | ND |
| 1541 | 01623 | 01623 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-512 | 209 Report | BIA | Kraft Complex | 20020706.000000 | 20020706.000000 | 07/06/02 | | CST | ND |
| 1542 | 01624 | 01624 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-512 | 209 Report | BIA | Kraft Complex | 20020701.000000 | 20020701.000000 | 07/01/02 | | CST | ND |
| 1543 | 01625 | 01625 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-615 | 209 Report | OTHR | PEMBINA GORGE | 20020523.000000 | 20020523.000000 | 05/23/02 | | CST | ND |
| 1544 | 01627 | 01627 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-787 | SACS/1202 | BIA | 32BRAVO | 20020704.000000 | 20020710.000000 | 07/04/02 | 1.000000 | CST | ND |
| 1545 | 01628 | 01628 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/05/02 | 1.000000 | CST | ND |
| 1546 | 01630 | 01630 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-791 | SACS/1202 | BIA | FULLBELLY | 20021128.000000 | 20021129.000000 | 11/28/02 | 1.000000 | CST | ND |
| 1547 | 01631 | 01631 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-795 | SACS/1202 | BIA | ROLETTE | 20020417.000000 | 20020417.000000 | 04/17/02 | | CST | ND |
| 1548 | 01632 | 01632 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-796 | SACS/1202 | BIA | JUMBO | 20020606.000000 | 20020606.000000 | 06/06/02 | | CST | ND |
| 1549 | 01633 | 01633 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-800 | SACS/1202 | BIA | LISBON | 20021015.000000 | 20021015.000000 | 10/15/02 | | CST | ND |
| 1550 | 01635 | 01635 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-940 | SACS/1202 | FWS | HD JOHNSON | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 1551 | 01636 | 01636 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-941 | SACS/1202 | FWS | KOCH | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 1552 | 01637 | 01637 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-942 | SACS/1202 | FWS | WALHALLA | 20020521.000000 | 20020523.000000 | 05/21/02 | 1.000000 | CST | ND |
| 1553 | 01638 | 01638 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-943 | SACS/1202 | FWS | MANVEL | 20020416.000000 | 20020417.000000 | 04/16/02 | 1.000000 | CST | ND |
| 1554 | 01641 | 01641 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1159 | SACS/1202 | FWS | ALICE1 | 20020425.000000 | 20020425.000000 | 04/25/02 | | CST | ND |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | | mt; | 0.000000 | 0.000000 | 45.004167 | -107.539167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1514 | | mt; | 0.000000 | 0.000000 | 45.069444 | -107.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1515 | | mt; | 0.000000 | 0.000000 | 45.280833 | -107.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1516 | | mt; | 0.000000 | 0.000000 | 47.450000 | -114.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1517 | | mt; | 0.000000 | 0.000000 | 45.666389 | -106.554722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1518 | | mt; | 0.000000 | 0.000000 | 45.698333 | -106.927778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1519 | | mt; | 0.000000 | 0.000000 | 45.300000 | -108.673056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1520 | | mt; | 0.000000 | 0.000000 | 45.205278 | -107.842500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1521 | | mt; | 0.000000 | 0.000000 | 48.300000 | -109.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1522 | | mt; | 0.000000 | 0.000000 | 48.272222 | -109.908333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1523 | | mt; | 0.000000 | 0.000000 | 48.466667 | -108.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1524 | | mt; | 0.000000 | 0.000000 | 45.547222 | -106.938889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1525 | | mt; | 0.000000 | 0.000000 | 48.066944 | -106.273889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1526 | | mt; | 0.000000 | 0.000000 | 45.516667 | -106.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1527 | | mt; | 0.000000 | 0.000000 | 48.114722 | -106.331667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1528 | | mt; | 0.000000 | 0.000000 | 45.550000 | -107.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1529 | | mt; | 0.000000 | 0.000000 | 48.421667 | -105.478611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1530 | | mt; | 0.000000 | 0.000000 | 47.462222 | -114.086111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1531 | | mt; | 0.000000 | 0.000000 | 48.108333 | -105.406667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1532 | | mt; | 0.000000 | 0.000000 | 47.616667 | -108.475000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1533 | | mt; | 0.000000 | 0.000000 | 47.480000 | -108.765833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1534 | | mt; | 0.000000 | 0.000000 | 47.599722 | -106.829722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1535 | | mt; | 0.000000 | 0.000000 | 48.000000 | -105.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1536 | | mt; | 0.000000 | 0.000000 | 48.000000 | -105.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1537 | | mt; | 0.000000 | 0.000000 | 48.000000 | -105.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1538 | | nd; | 0.000000 | 0.000000 | 47.155556 | -103.218056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1539 | billings | nd;billings | 46.980253 | -103.350929 | 47.158333 | -103.229167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1540 | sioux | nd;sioux | 46.185398 | -100.901429 | 46.158333 | -101.170833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1541 | sioux | nd;sioux | 46.185398 | -100.901429 | 46.158333 | -101.170833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1542 | sioux | nd;sioux | 46.185398 | -100.901429 | 46.158333 | -101.170833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1543 | pembina | nd;pembina | 48.771358 | -97.523144 | 48.800000 | -97.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1544 | | nd; | 0.000000 | 0.000000 | 46.089167 | -100.653056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1545 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1546 | | nd; | 0.000000 | 0.000000 | 46.189167 | -100.803056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1547 | | nd; | 0.000000 | 0.000000 | 48.786111 | -99.870833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1548 | | nd; | 0.000000 | 0.000000 | 48.830278 | -99.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1549 | | nd; | 0.000000 | 0.000000 | 47.916667 | -102.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1550 | | nd; | 0.000000 | 0.000000 | 48.442500 | -102.301667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1551 | | nd; | 0.000000 | 0.000000 | 48.633333 | -99.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1552 | | nd; | 0.000000 | 0.000000 | 48.800000 | -97.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1553 | | nd; | 0.000000 | 0.000000 | 48.116667 | -97.316667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1554 | | nd; | 0.000000 | 0.000000 | 46.666667 | -97.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 0.000000 | o | 45.004167 | -107.539167 | -591666.993851 | 28028.998872 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1514 | 0.000000 | o | 45.069444 | -107.634167 | -598411.356579 | 35962.075813 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1515 | 0.000000 | o | 45.280833 | -107.616667 | -594831.760472 | 59259.789732 | | | 25.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1516 | 0.000000 | o | 47.450000 | -114.500000 | -1083087.765925 | 370879.906220 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1517 | 0.000000 | o | 45.666389 | -106.554722 | -508656.161518 | 94754.634530 | | | 46.300000 | C | | | | | C | | C | C | 4.700000 | 30 |
| 1518 | 0.000000 | o | 45.698333 | -106.927778 | -537213.106597 | 100714.027072 | | | 15.000000 | C | | | | | C | | C | C | 4.700000 | 30 |
| 1519 | 0.000000 | o | 45.300000 | -108.673056 | -676730.994745 | 69692.950970 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1520 | 0.000000 | o | 45.205278 | -107.842500 | -613215.299437 | 52574.531332 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1521 | 0.000000 | o | 48.300000 | -109.983333 | -736356.384523 | 413025.477018 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1522 | 0.000000 | o | 48.272222 | -109.908333 | -731253.650404 | 409266.934414 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 30 |
| 1523 | 0.000000 | o | 48.466667 | -108.583333 | -631590.011444 | 419439.063521 | | | 10.000000 | C | | | | | R | | R | R | 3.050000 | 30 |
| 1524 | 0.000000 | o | 45.547222 | -106.938889 | -539521.748465 | 84032.604038 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1525 | 0.000000 | o | 48.066944 | -106.273889 | -465761.213725 | 359278.989848 | | | 30.000000 | C | | | | | ag | | ag | C | 4.700000 | 30 |
| 1526 | 0.000000 | o | 45.516667 | -106.483333 | -504472.894743 | 77699.856757 | | | 15.000000 | C | | | | | T | | T | T | 4.500000 | 30 |
| 1527 | 0.000000 | o | 48.114722 | -106.331667 | -469607.779063 | 364914.806975 | | | 80.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1528 | 0.000000 | o | 45.550000 | -107.700000 | -598457.822512 | 89703.425130 | | | 30.000000 | C | | | | | C | | C | C | 4.700000 | 30 |
| 1529 | 0.000000 | o | 48.421667 | -105.478611 | -404068.232220 | 394290.145121 | | | 80.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1530 | 0.000000 | o | 47.462222 | -114.086111 | -1052337.588545 | 366688.512417 | | | 25.000000 | C | | | | A | L | | A | A | 0.500000 | 30 |
| 1531 | 0.000000 | o | 48.108333 | -105.406667 | -401194.520896 | 359164.975096 | | | 40.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1532 | 0.000000 | o | 47.616667 | -108.475000 | -633921.275144 | 324526.584353 | | | 35.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1533 | 0.000000 | o | 47.480000 | -108.765833 | -657264.299674 | 311749.192774 | | | 52.800000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1534 | 0.000000 | o | 47.599722 | -106.829722 | -511440.909234 | 310875.603788 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1535 | 0.000000 | o | 48.000000 | -105.000000 | -371842.354922 | 345176.727617 | | | 35.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1536 | 0.000000 | o | 48.000000 | -105.000000 | -371842.354922 | 345176.727617 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1537 | 0.000000 | o | 48.000000 | -105.000000 | -371842.354922 | 345176.727617 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 30 |
| 1538 | 0.000000 | o | 47.155556 | -103.218056 | -243290.232306 | 244550.525604 | | | 300.000000 | E | | | | A | L | | A | A | 0.500000 | 38 |
| 1539 | 0.000000 | o | 47.158333 | -103.229167 | -244117.024749 | 244892.803036 | | | 645.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1540 | 0.000000 | o | 46.158333 | -101.170833 | -90179.502364 | 129453.345888 | | | 2101.000000 | G | | | | | ag | | ag | C | 4.700000 | 38 |
| 1541 | 0.000000 | o | 46.158333 | -101.170833 | -90179.502364 | 129453.345888 | | | 27000.000000 | G | | | | | ag | | ag | C | 4.700000 | 38 |
| 1542 | 0.000000 | o | 46.158333 | -101.170833 | -90179.502364 | 129453.345888 | | | 18899.000000 | G | | | | | ag | | ag | C | 4.700000 | 38 |
| 1543 | 0.000000 | o | 48.800000 | -97.866667 | 156313.938863 | 424555.189798 | | | 700.000000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 1544 | 0.000000 | o | 46.089167 | -100.653056 | -50363.877516 | 121311.886919 | | | 128.000000 | F | | | | | L | | L | L | 0.750000 | 38 |
| 1545 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 157.322000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 1546 | 0.000000 | o | 46.189167 | -100.803056 | -61819.649230 | 132534.837112 | | | 92.500000 | E | | | | | L | | L | L | 0.750000 | 38 |
| 1547 | 0.000000 | o | 48.786111 | -99.870833 | 9468.346313 | 420927.215904 | | | 320.000000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 1548 | 0.000000 | o | 48.830278 | -99.033333 | 70796.099176 | 426257.344929 | | | 350.000000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 1549 | 0.000000 | o | 47.916667 | -102.833333 | -211164.254806 | 328023.067890 | | | 350.000000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 1550 | 0.000000 | o | 48.442500 | -102.301667 | -169826.039373 | 385179.362508 | | | 360.000000 | E | | | | N | ag | | N | N | 5.000000 | 38 |
| 1551 | 0.000000 | o | 48.633333 | -99.183333 | 60042.411792 | 404247.696986 | | | 340.000000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 1552 | 0.000000 | o | 48.800000 | -97.900000 | 153872.274588 | 424490.325038 | | | 92.500000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 1553 | 0.000000 | o | 48.116667 | -97.316667 | 199225.173045 | 349858.918665 | | | 1375.000000 | G | | | | | ag | | ag | C | 4.700000 | 38 |
| 1554 | 0.000000 | o | 46.666667 | -97.500000 | 190748.056929 | 188282.774659 | | | 100.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1514 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1515 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1516 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1517 | 087 | MT | mt;rosebud | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 217.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1518 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1519 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1520 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1521 | 015 | MT | mt;chouteau | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1522 | 015 | MT | mt;chouteau | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1523 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 30.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1524 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1525 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1526 | 087 | MT | mt;rosebud | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1527 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1528 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1529 | 085 | MT | mt;roosevelt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1530 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 12.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1531 | 085 | MT | mt;roosevelt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1532 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 26.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1533 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 39.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1534 | 033 | MT | mt;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1535 | 083 | MT | mt;richland | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 26.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1536 | 083 | MT | mt;richland | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1537 | 083 | MT | mt;richland | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1538 | 007 | ND | nd;billings | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1539 | 007 | ND | nd;billings | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 483.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1540 | 085 | ND | nd;sioux | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 9874.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1541 | 085 | ND | nd;sioux | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 126900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1542 | 085 | ND | nd;sioux | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 88825.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1543 | 067 | ND | nd;pembina | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1544 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1545 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 117.991500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1546 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 69.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1547 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1548 | 095 | ND | nd;towner | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1549 | 053 | ND | nd;mckenzie | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1550 | 061 | ND | nd;mountrail | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.601929 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1551 | 095 | ND | nd;towner | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1598.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1552 | 067 | ND | nd;pembina | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 434.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1553 | 035 | ND | nd;grand forks | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 6462.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1554 | 017 | ND | nd;cass | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 1516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.622200 | 3.057420 | 3.710250 | 0.435220 | 0.163207 | 1.262138 | 0.184968 | 0.674591 | 1.479748 | 31.444645 | 1.479748 | 0.141446 |
| 1518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.367525 | 0.428525 | 0.520025 | 0.061000 | 0.022875 | 0.176900 | 0.025925 | 0.094550 | 0.207400 | 4.407250 | 0.207400 | 0.019825 |
| 1524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 1526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 1527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 1528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 1529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 1530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150625 | 0.175625 | 0.213125 | 0.025000 | 0.009375 | 0.072500 | 0.010625 | 0.038750 | 0.085000 | 1.806250 | 0.085000 | 0.008125 |
| 1531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 1532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316313 | 0.368812 | 0.447562 | 0.052500 | 0.019688 | 0.152250 | 0.022312 | 0.081375 | 0.178500 | 3.793125 | 0.178500 | 0.017063 |
| 1533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.477180 | 0.556380 | 0.675180 | 0.079200 | 0.029700 | 0.229680 | 0.033660 | 0.122760 | 0.269280 | 5.722200 | 0.269280 | 0.025740 |
| 1534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 1535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316313 | 0.368812 | 0.447562 | 0.052500 | 0.019688 | 0.152250 | 0.022312 | 0.081375 | 0.178500 | 3.793125 | 0.178500 | 0.017063 |
| 1536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 1539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.829187 | 6.796688 | 8.247938 | 0.967500 | 0.362812 | 2.805750 | 0.411187 | 1.499625 | 3.289500 | 69.901875 | 3.289500 | 0.314437 |
| 1540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 118.990135 | 138.739535 | 168.363635 | 19.749400 | 7.406025 | 57.273260 | 8.393495 | 30.611570 | 67.147960 | 1426.894150 | 67.147960 | 6.418555 |
| 1541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1529.145000 | 1782.945000 | 2163.645000 | 253.800000 | 95.175000 | 736.020000 | 107.865000 | 393.390000 | 862.920000 | 18337.050000 | 862.920000 | 82.485000 |
| 1542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1070.344865 | 1247.995465 | 1514.471365 | 177.650600 | 66.618975 | 515.186740 | 75.501505 | 275.358430 | 604.012040 | 12835.255850 | 604.012040 | 57.736445 |
| 1543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |
| 1544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 1545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.421798 | 1.657781 | 2.011755 | 0.235983 | 0.088494 | 0.684351 | 0.100293 | 0.365774 | 0.802342 | 17.049772 | 0.802342 | 0.076694 |
| 1546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.835969 | 0.974719 | 1.182844 | 0.138750 | 0.052031 | 0.402375 | 0.058969 | 0.215062 | 0.471750 | 10.024688 | 0.471750 | 0.045094 |
| 1547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.123200 | 21.131200 | 25.643200 | 3.008000 | 1.128000 | 8.723200 | 1.278400 | 4.662400 | 10.227200 | 217.328000 | 10.227200 | 0.977600 |
| 1548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.822250 | 23.112250 | 28.047250 | 3.290000 | 1.233750 | 9.541000 | 1.398250 | 5.099500 | 11.186000 | 237.702500 | 11.186000 | 1.069250 |
| 1549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.822250 | 23.112250 | 28.047250 | 3.290000 | 1.233750 | 9.541000 | 1.398250 | 5.099500 | 11.186000 | 237.702500 | 11.186000 | 1.069250 |
| 1550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 1551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.255900 | 22.451900 | 27.245900 | 3.196000 | 1.198500 | 9.268400 | 1.358300 | 4.953800 | 10.866400 | 230.911000 | 10.866400 | 1.038700 |
| 1552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.238738 | 6.108238 | 7.412488 | 0.869500 | 0.326062 | 2.521550 | 0.369538 | 1.347725 | 2.956300 | 62.821375 | 2.956300 | 0.282587 |
| 1553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 77.873125 | 90.798125 | 110.185625 | 12.925000 | 4.846875 | 37.482500 | 5.493125 | 20.033750 | 43.945000 | 933.831250 | 43.945000 | 4.200625 |
| 1554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | 01642 | 01642 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1160 | SACS/1202 | BLM | BOX ELDER | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | ND |
| 1556 | 01644 | 01644 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1162 | SACS/1202 | BIA | CHICO | 20020425.000000 | 20020425.000000 | 04/25/02 | | CST | ND |
| 1557 | 01645 | 01645 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1163 | SACS/1202 | BIA | CLEARVIEW | 20020521.000000 | 20020521.000000 | 05/21/02 | | CST | ND |
| 1558 | 01646 | 01646 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1164 | SACS/1202 | BIA | DEEGAN | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |
| 1559 | 01647 | 01647 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1165 | SACS/1202 | BIA | E DUNSEITH | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | ND |
| 1560 | 01648 | 01648 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1166 | NIFMID/USFS | USFS | Gravel Pit | 20020824.000000 | 20020825.000000 | 08/24/02 | | MST | ND |
| 1561 | 01649 | 01649 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1167 | SACS/1202 | FWS | GREENE WF | 20020505.000000 | 20020506.000000 | 05/05/02 | 1.000000 | CST | ND |
| 1562 | 01650 | 01650 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1168 | SACS/1202 | BIA | HUNTSVILLE | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 1563 | 01651 | 01651 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1169 | SACS/1202 | FWS | KENNER | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 1564 | 01652 | 01652 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1170 | SACS/1202 | BIA | LD3301 | 20020417.000000 | 20020417.000000 | 04/17/02 | | CST | ND |
| 1565 | 01653 | 01653 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1171 | SACS/1202 | BIA | MS2201 | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 1566 | 01654 | 01654 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1172 | SACS/1202 | BIA | MS2902 | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 1567 | 01655 | 01655 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1173 | SACS/1202 | FWS | NAT PRAIRI | 20020412.000000 | 20020412.000000 | 04/12/02 | | CST | ND |
| 1568 | 01656 | 01656 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1174 | SACS/1202 | BIA | RAY'S BURN | 20020520.000000 | 20020520.000000 | 05/20/02 | | CST | ND |
| 1569 | 01657 | 01657 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1175 | SACS/1202 | BIA | SCHOOL | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 1570 | 01658 | 01658 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1176 | SACS/1202 | BIA | SECTION | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 1571 | 01659 | 01659 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1177 | SACS/1202 | FWS | SH3 4 5 10 | 20020520.000000 | 20020520.000000 | 05/20/02 | | CST | ND |
| 1572 | 01660 | 01660 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1178 | SACS/1202 | BIA | TH1901 | 20020412.000000 | 20020412.000000 | 04/12/02 | | CST | ND |
| 1573 | 01661 | 01661 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1179 | SACS/1202 | BIA | TH2703 | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | ND |
| 1574 | 01662 | 01662 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1180 | SACS/1202 | BIA | TW2714 | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 1575 | 01663 | 01663 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1181 | SACS/1202 | BIA | WHITE SCHI | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 1576 | 01664 | 01664 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1182 | SACS/1202 | FWS | WOODWORTH1 | 20020505.000000 | 20020505.000000 | 05/05/02 | | CST | ND |
| 1577 | 01665 | 01665 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1183 | SACS/1202 | FWS | WOODWORTH2 | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 1578 | 01666 | 01666 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1660 | NIFMID/USFS | USFS | Olson | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | ND |
| 1579 | 01667 | 01667 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1661 | NIFMID/USFS | USFS | Lightning Pole | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | ND |
| 1580 | 01668 | 01668 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1662 | NIFMID/USFS | USFS | Metcalf | 20020906.000000 | 20020906.000000 | 09/06/02 | | MST | ND |
| 1581 | 01669 | 01669 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1663 | NIFMID/USFS | USFS | Hande | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | ND |
| 1582 | 01670 | 01670 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1664 | NIFMID/USFS | USFS | Gerbig | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | ND |
| 1583 | 01671 | 01671 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1665 | NIFMID/USFS | USFS | Burk | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | ND |
| 1584 | 01672 | 01672 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1666 | NIFMID/USFS | USFS | Medora Campgrou | 20020803.000000 | 20020803.000000 | 08/03/02 | | MST | ND |
| 1585 | 01673 | 01673 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2185 | SACS/1202 | BIA | MANDAN FIR | 20020505.000000 | 20020505.000000 | 05/05/02 | | CST | ND |
| 1586 | 01675 | 01675 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2187 | SACS/1202 | BIA | CHOPS | 20020518.000000 | 20020519.000000 | 05/18/02 | | CST | ND |
| 1587 | 01676 | 01676 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2188 | SACS/1202 | BIA | VALLEY | 20020421.000000 | 20020421.000000 | 04/21/02 | | CST | ND |
| 1588 | 01677 | 01677 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2189 | SACS/1202 | BIA | FOUR WINDS | 20020422.000000 | 20020422.000000 | 04/22/02 | | CST | ND |
| 1589 | 01678 | 01678 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2190 | SACS/1202 | BIA | JOHNSON | 20020422.000000 | 20020422.000000 | 04/22/02 | | CST | ND |
| 1590 | 01679 | 01679 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2191 | SACS/1202 | BIA | JOY | 20020425.000000 | 20020425.000000 | 04/25/02 | | CST | ND |
| 1591 | 01680 | 01680 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2192 | SACS/1202 | BIA | RUSH | 20020527.000000 | 20020528.000000 | 05/27/02 | | CST | ND |
| 1592 | 01681 | 01681 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2193 | SACS/1202 | BIA | LEON | 20020425.000000 | 20020425.000000 | 04/25/02 | | CST | ND |
| 1593 | 01682 | 01682 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2194 | SACS/1202 | BIA | DRAGSTER | 20020529.000000 | 20020529.000000 | 05/29/02 | | CST | ND |
| 1594 | 01683 | 01683 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2195 | SACS/1202 | BIA | RASH TWO | 20020529.000000 | 20020529.000000 | 05/29/02 | | CST | ND |
| 1595 | 01684 | 01684 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2196 | SACS/1202 | BIA | BUFFER | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |
| 1596 | 01685 | 01685 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2197 | SACS/1202 | BIA | POACHER | 20020530.000000 | 20020530.000000 | 05/30/02 | | CST | ND |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | | nd; | 0.000000 | 0.000000 | 45.966667 | -103.930556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1556 | | nd; | 0.000000 | 0.000000 | 46.378889 | -100.586111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1557 | | nd; | 0.000000 | 0.000000 | 48.881944 | -99.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1558 | | nd; | 0.000000 | 0.000000 | 47.625000 | -101.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1559 | | nd; | 0.000000 | 0.000000 | 48.805833 | -100.043333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1560 | | nd; | 0.000000 | 0.000000 | 46.920833 | -103.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1561 | | nd; | 0.000000 | 0.000000 | 48.650000 | -101.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1562 | | nd; | 0.000000 | 0.000000 | 46.351389 | -100.631944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1563 | | nd; | 0.000000 | 0.000000 | 48.200000 | -98.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1564 | | nd; | 0.000000 | 0.000000 | 47.944167 | -99.083889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1565 | | nd; | 0.000000 | 0.000000 | 47.975000 | -98.825000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1566 | | nd; | 0.000000 | 0.000000 | 47.967222 | -98.865556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1567 | | nd; | 0.000000 | 0.000000 | 47.983333 | -98.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1568 | | nd; | 0.000000 | 0.000000 | 46.415833 | -100.593889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1569 | | nd; | 0.000000 | 0.000000 | 48.877500 | -99.965278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1570 | | nd; | 0.000000 | 0.000000 | 48.025000 | -100.025000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1571 | | nd; | 0.000000 | 0.000000 | 47.983333 | -98.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1572 | | nd; | 0.000000 | 0.000000 | 47.966667 | -98.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1573 | | nd; | 0.000000 | 0.000000 | 47.964444 | -98.976944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1574 | | nd; | 0.000000 | 0.000000 | 47.879167 | -99.046944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1575 | | nd; | 0.000000 | 0.000000 | 47.625000 | -101.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1576 | | nd; | 0.000000 | 0.000000 | 47.133333 | -99.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1577 | | nd; | 0.000000 | 0.000000 | 47.083333 | -99.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1578 | | nd; | 0.000000 | 0.000000 | 46.862222 | -103.651111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1579 | | nd; | 0.000000 | 0.000000 | 46.929722 | -103.610833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1580 | | nd; | 0.000000 | 0.000000 | 47.350000 | -103.966667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1581 | | nd; | 0.000000 | 0.000000 | 46.641667 | -103.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1582 | | nd; | 0.000000 | 0.000000 | 46.634167 | -103.490278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1583 | | nd; | 0.000000 | 0.000000 | 46.396389 | -103.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1584 | | nd; | 0.000000 | 0.000000 | 46.914167 | -103.523611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1585 | | nd; | 0.000000 | 0.000000 | 48.000000 | -102.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1586 | | nd; | 0.000000 | 0.000000 | 46.312222 | -100.576667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1587 | | nd; | 0.000000 | 0.000000 | 48.805556 | -99.857500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1588 | | nd; | 0.000000 | 0.000000 | 48.044444 | -99.854167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1589 | | nd; | 0.000000 | 0.000000 | 48.941667 | -99.842500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1590 | | nd; | 0.000000 | 0.000000 | 48.851389 | -99.830000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1591 | | nd; | 0.000000 | 0.000000 | 46.101667 | -100.630000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1592 | | nd; | 0.000000 | 0.000000 | 48.763611 | -99.762778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1593 | | nd; | 0.000000 | 0.000000 | 46.105000 | -100.632778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1594 | | nd; | 0.000000 | 0.000000 | 46.095833 | -100.635278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1595 | | nd; | 0.000000 | 0.000000 | 48.725278 | -99.852222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1596 | | nd; | 0.000000 | 0.000000 | 46.071944 | -100.548889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | 0.000000 | o | 45.966667 | -103.930556 | -303648.986742 | 114885.864617 | | | 150.000000 | D | | | | | L | | L | L | 0.750000 | 38 |
| 1556 | 0.000000 | o | 46.378889 | -100.586111 | -44964.401295 | 153485.291474 | | | 104.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1557 | 0.000000 | o | 48.881944 | -99.783333 | 15852.446504 | 431591.272159 | | | 260.000000 | D | | | | | L | | L | L | 0.750000 | 38 |
| 1558 | 0.000000 | o | 47.625000 | -101.875000 | -140539.136701 | 293505.831433 | | | 200.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1559 | 0.000000 | o | 48.805833 | -100.043333 | -3175.215971 | 423112.189797 | | | 100.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1560 | 0.000000 | o | 46.920833 | -103.700000 | -280918.871620 | 220046.591678 | | | 100.000000 | D | | | | A | L | | A | A | 0.500000 | 38 |
| 1561 | 0.000000 | o | 48.650000 | -101.700000 | -124936.321452 | 407124.243352 | | | 26.250000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1562 | 0.000000 | o | 46.351389 | -100.631944 | -48504.735521 | 150454.309255 | | | 116.000000 | D | | | | | L | | L | L | 0.750000 | 38 |
| 1563 | 0.000000 | o | 48.200000 | -98.900000 | 81555.054182 | 356338.676103 | | | 150.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1564 | 0.000000 | o | 47.944167 | -99.083889 | 68256.615621 | 327731.085225 | | | 193.500000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1565 | 0.000000 | o | 47.975000 | -98.825000 | 87492.463456 | 331410.217666 | | | 250.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1566 | 0.000000 | o | 47.967222 | -98.865556 | 84485.430304 | 330502.108237 | | | 220.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1567 | 0.000000 | o | 47.983333 | -98.983333 | 75691.508392 | 332174.912190 | | | 120.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1568 | 0.000000 | o | 46.415833 | -100.593889 | -45530.431630 | 157597.254325 | | | 215.000000 | D | | | | | L | | L | L | 0.750000 | 38 |
| 1569 | 0.000000 | o | 48.877500 | -99.965278 | 2540.662229 | 431076.405328 | | | 180.000000 | D | | | | | L | | L | L | 0.750000 | 38 |
| 1570 | 0.000000 | o | 48.025000 | -100.025000 | -1859.843718 | 336325.720282 | | | 300.000000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 1571 | 0.000000 | o | 47.983333 | -98.983333 | 75691.508392 | 332174.912190 | | | 191.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1572 | 0.000000 | o | 47.966667 | -98.983333 | 75715.657609 | 330322.481825 | | | 156.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1573 | 0.000000 | o | 47.964444 | -98.976944 | 76194.683021 | 330081.460951 | | | 193.500000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1574 | 0.000000 | o | 47.879167 | -99.046944 | 71097.337149 | 320538.316021 | | | 140.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1575 | 0.000000 | o | 47.625000 | -101.875000 | -140539.136701 | 293505.831433 | | | 120.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1576 | 0.000000 | o | 47.133333 | -99.250000 | 56742.750277 | 237467.046486 | | | 270.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1577 | 0.000000 | o | 47.083333 | -99.166667 | 63105.951912 | 231970.650524 | | | 147.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 1578 | 0.000000 | o | 46.862222 | -103.651111 | -277511.088584 | 213365.644585 | | | 69.000000 | C | | | | A | L | | A | A | 0.500000 | 38 |
| 1579 | 0.000000 | o | 46.929722 | -103.610833 | -274109.601861 | 220726.036815 | | | 30.000000 | C | | | | A | L | | A | A | 0.500000 | 38 |
| 1580 | 0.000000 | o | 47.350000 | -103.966667 | -298744.857700 | 268679.968640 | | | 25.000000 | C | | | | A | L | | A | A | 0.500000 | 38 |
| 1581 | 0.000000 | o | 46.641667 | -103.466667 | -264576.199201 | 188240.723914 | | | 15.000000 | C | | | | G | L | | G | G | 43.500000 | 38 |
| 1582 | 0.000000 | o | 46.634167 | -103.490278 | -266413.461765 | 187485.384906 | | | 15.000000 | C | | | | C | L | | C | C | 4.700000 | 38 |
| 1583 | 0.000000 | o | 46.396389 | -103.500000 | -268319.367686 | 161099.570900 | | | 20.000000 | C | | | | A | L | | A | A | 0.500000 | 38 |
| 1584 | 0.000000 | o | 46.914167 | -103.523611 | -267570.783142 | 218703.914476 | | | 25.000000 | C | | | | A | L | | A | A | 0.500000 | 38 |
| 1585 | 0.000000 | o | 48.000000 | -102.375000 | -176737.175481 | 336170.952379 | | | 56.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1586 | 0.000000 | o | 46.312222 | -100.576667 | -44293.588779 | 146067.690495 | | | 21.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1587 | 0.000000 | o | 48.805556 | -99.857500 | 10441.706401 | 423089.876792 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1588 | 0.000000 | o | 48.044444 | -99.854167 | 10845.011748 | 338496.633545 | | | 70.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1589 | 0.000000 | o | 48.941667 | -99.842500 | 11509.938005 | 438218.119704 | | | 60.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1590 | 0.000000 | o | 48.851389 | -99.830000 | 12445.546663 | 428187.368287 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1591 | 0.000000 | o | 46.101667 | -100.630000 | -48574.876684 | 122687.582139 | | | 45.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1592 | 0.000000 | o | 48.763611 | -99.762778 | 17396.776696 | 418444.901269 | | | 80.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1593 | 0.000000 | o | 46.105000 | -100.632778 | -48786.127379 | 123059.845788 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1594 | 0.000000 | o | 46.095833 | -100.635278 | -48986.974608 | 122042.109096 | | | 45.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1595 | 0.000000 | o | 48.725278 | -99.852222 | 10845.525745 | 414168.910204 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1596 | 0.000000 | o | 46.071944 | -100.548889 | -42343.812737 | 119337.030934 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 38 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | 011 | ND | nd;bowman | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1556 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 488.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1557 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1558 | 055 | ND | nd;mclean | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1559 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1560 | 033 | ND | nd;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 50.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1561 | 075 | ND | nd;renville | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 123.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1562 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 87.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1563 | 071 | ND | nd;ramsey | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1564 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 909.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1565 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1566 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1034.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1567 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 564.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1568 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 161.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1569 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1570 | 069 | ND | nd;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1571 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 897.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1572 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 733.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1573 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 909.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1574 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 658.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1575 | 055 | ND | nd;mclean | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 564.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1576 | 093 | ND | nd;stutsman | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1269.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1577 | 093 | ND | nd;stutsman | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 690.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1578 | 033 | ND | nd;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 34.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1579 | 033 | ND | nd;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1580 | 053 | ND | nd;mckenzie | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 12.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1581 | 007 | ND | nd;billings | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1582 | 007 | ND | nd;billings | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1583 | 087 | ND | nd;slope | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 10.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1584 | 007 | ND | nd;billings | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 12.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1585 | 061 | ND | nd;mountrail | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1586 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1587 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1588 | 069 | ND | nd;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 329.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1589 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1590 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1591 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 33.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1592 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1593 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1594 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 33.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1595 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1596 | 029 | ND | nd;emmons | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 1556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.890040 | 6.867640 | 8.334040 | 0.977600 | 0.366600 | 2.835040 | 0.415480 | 1.515280 | 3.323840 | 70.631600 | 3.323840 | 0.317720 |
| 1557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 1558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 1559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 1560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602500 | 0.702500 | 0.852500 | 0.100000 | 0.037500 | 0.290000 | 0.042500 | 0.155000 | 0.340000 | 7.225000 | 0.340000 | 0.032500 |
| 1561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.486669 | 1.733419 | 2.103544 | 0.246750 | 0.092531 | 0.715575 | 0.104869 | 0.382462 | 0.838950 | 17.827688 | 0.838950 | 0.080194 |
| 1562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048350 | 1.222350 | 1.483350 | 0.174000 | 0.065250 | 0.504600 | 0.073950 | 0.269700 | 0.591600 | 12.571500 | 0.591600 | 0.056550 |
| 1563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |
| 1564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.958873 | 12.777773 | 15.506123 | 1.818900 | 0.682088 | 5.274810 | 0.773033 | 2.819295 | 6.184260 | 131.415525 | 6.184260 | 0.591143 |
| 1565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.158750 | 16.508750 | 20.033750 | 2.350000 | 0.881250 | 6.815000 | 0.998750 | 3.642500 | 7.990000 | 169.787500 | 7.990000 | 0.763750 |
| 1566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.459700 | 14.527700 | 17.629700 | 2.068000 | 0.775500 | 5.997200 | 0.878900 | 3.205400 | 7.031200 | 149.413000 | 7.031200 | 0.672100 |
| 1567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.796200 | 7.924200 | 9.616200 | 1.128000 | 0.423000 | 3.271200 | 0.479400 | 1.748400 | 3.835200 | 81.498000 | 3.835200 | 0.366600 |
| 1568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.943063 | 2.265563 | 2.749312 | 0.322500 | 0.120938 | 0.935250 | 0.137063 | 0.499875 | 1.096500 | 23.300625 | 1.096500 | 0.104813 |
| 1569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 1570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 1571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.817285 | 12.612685 | 15.305785 | 1.795400 | 0.673275 | 5.206660 | 0.763045 | 2.782870 | 6.104360 | 129.717650 | 6.104360 | 0.583505 |
| 1572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.835060 | 10.301460 | 12.501060 | 1.466400 | 0.549900 | 4.252560 | 0.623220 | 2.272920 | 4.985760 | 105.947400 | 4.985760 | 0.476580 |
| 1573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.958873 | 12.777773 | 15.506123 | 1.818900 | 0.682088 | 5.274810 | 0.773033 | 2.819295 | 6.184260 | 131.415525 | 6.184260 | 0.591143 |
| 1574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.928900 | 9.244900 | 11.218900 | 1.316000 | 0.493500 | 3.816400 | 0.559300 | 2.039800 | 4.474400 | 95.081000 | 4.474400 | 0.427700 |
| 1575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.796200 | 7.924200 | 9.616200 | 1.128000 | 0.423000 | 3.271200 | 0.479400 | 1.748400 | 3.835200 | 81.498000 | 3.835200 | 0.366600 |
| 1576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.291450 | 17.829450 | 21.636450 | 2.538000 | 0.951750 | 7.360200 | 1.078650 | 3.933900 | 8.629200 | 183.370500 | 8.629200 | 0.824850 |
| 1577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.325345 | 9.707145 | 11.779845 | 1.381800 | 0.518175 | 4.007220 | 0.587265 | 2.141790 | 4.698120 | 99.835050 | 4.698120 | 0.449085 |
| 1578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.415725 | 0.484725 | 0.588225 | 0.069000 | 0.025875 | 0.200100 | 0.029325 | 0.106950 | 0.234600 | 4.985250 | 0.234600 | 0.022425 |
| 1579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150625 | 0.175625 | 0.213125 | 0.025000 | 0.009375 | 0.072500 | 0.010625 | 0.038750 | 0.085000 | 1.806250 | 0.085000 | 0.008125 |
| 1581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 1582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.120500 | 0.140500 | 0.170500 | 0.020000 | 0.007500 | 0.058000 | 0.008500 | 0.031000 | 0.068000 | 1.445000 | 0.068000 | 0.006500 |
| 1584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150625 | 0.175625 | 0.213125 | 0.025000 | 0.009375 | 0.072500 | 0.010625 | 0.038750 | 0.085000 | 1.806250 | 0.085000 | 0.008125 |
| 1585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 1586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189788 | 0.221288 | 0.268538 | 0.031500 | 0.011813 | 0.091350 | 0.013388 | 0.048825 | 0.107100 | 2.275875 | 0.107100 | 0.010238 |
| 1587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.964450 | 4.622450 | 5.609450 | 0.658000 | 0.246750 | 1.908200 | 0.279650 | 1.019900 | 2.237200 | 47.540500 | 2.237200 | 0.213850 |
| 1589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.406687 | 0.474187 | 0.575438 | 0.067500 | 0.025313 | 0.195750 | 0.028688 | 0.104625 | 0.229500 | 4.876875 | 0.229500 | 0.021937 |
| 1592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 1593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.406687 | 0.474187 | 0.575438 | 0.067500 | 0.025313 | 0.195750 | 0.028688 | 0.104625 | 0.229500 | 4.876875 | 0.229500 | 0.021937 |
| 1595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 01687 | 01687 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2199 | SACS/1202 | BIA | SHELL | 20020426.000000 | 20020427.000000 | 04/26/02 | | CST | ND |
| 1598 | 01688 | 01688 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2200 | SACS/1202 | BIA | REITER | 20020601.000000 | 20020601.000000 | 06/01/02 | | CST | ND |
| 1599 | 01689 | 01689 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2201 | SACS/1202 | BIA | HURTS | 20020601.000000 | 20020601.000000 | 06/01/02 | | CST | ND |
| 1600 | 01690 | 01690 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2202 | SACS/1202 | BIA | WW1109 | 20020421.000000 | 20020421.000000 | 04/21/02 | | CST | ND |
| 1601 | 01691 | 01691 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2203 | SACS/1202 | BIA | ROOKS DAY | 20020608.000000 | 20020608.000000 | 06/08/02 | | CST | ND |
| 1602 | 01692 | 01692 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2204 | SACS/1202 | BIA | MS1614 | 20020422.000000 | 20020422.000000 | 04/22/02 | | CST | ND |
| 1603 | 01693 | 01693 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2205 | SACS/1202 | BIA | WA2010 | 20020423.000000 | 20020423.000000 | 04/23/02 | | CST | ND |
| 1604 | 01694 | 01694 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2206 | SACS/1202 | BIA | MS1805 | 20020423.000000 | 20020423.000000 | 04/23/02 | | CST | ND |
| 1605 | 01696 | 01696 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2208 | SACS/1202 | BIA | LEELAND | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 1606 | 01697 | 01697 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2209 | SACS/1202 | BIA | TUFF-ONE | 20020618.000000 | 20020618.000000 | 06/18/02 | | CST | ND |
| 1607 | 01698 | 01698 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2210 | SACS/1202 | BIA | TH2007 | 20020425.000000 | 20020425.000000 | 04/25/02 | | CST | ND |
| 1608 | 01699 | 01699 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2211 | SACS/1202 | BIA | LD3301 | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |
| 1609 | 01700 | 01700 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2212 | SACS/1202 | BIA | BLACKHEART | 20020214.000000 | 20020214.000000 | 02/14/02 | | CST | ND |
| 1610 | 01701 | 01701 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2213 | SACS/1202 | BIA | TWO FIRES | 20020504.000000 | 20020504.000000 | 05/04/02 | | CST | ND |
| 1611 | 01702 | 01702 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2214 | SACS/1202 | BIA | CARL | 20020504.000000 | 20020504.000000 | 05/04/02 | | CST | ND |
| 1612 | 01703 | 01703 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2215 | SACS/1202 | BIA | CLASSY ONE | 20020507.000000 | 20020507.000000 | 05/07/02 | | CST | ND |
| 1613 | 01704 | 01704 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2216 | SACS/1202 | BIA | WAKAPA | 20020507.000000 | 20020508.000000 | 05/07/02 | | CST | ND |
| 1614 | 01705 | 01705 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2217 | SACS/1202 | BIA | SNOWBALL | 20020508.000000 | 20020508.000000 | 05/08/02 | | CST | ND |
| 1615 | 01706 | 01706 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2218 | SACS/1202 | BIA | SQUARELAKE | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |
| 1616 | 01707 | 01707 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2219 | SACS/1202 | BIA | BOOT | 20020703.000000 | 20020703.000000 | 07/03/02 | | CST | ND |
| 1617 | 01708 | 01708 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2220 | SACS/1202 | BIA | PATHENDERS | 20020705.000000 | 20020705.000000 | 07/05/02 | | CST | ND |
| 1618 | 01709 | 01709 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2221 | SACS/1202 | BIA | LAKESHOOTE | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 1619 | 01710 | 01710 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2222 | SACS/1202 | BIA | MS2202 | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 1620 | 01711 | 01711 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2223 | SACS/1202 | BIA | MS0902 | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 1621 | 01712 | 01712 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2224 | SACS/1202 | BIA | MS1302 | 20020314.000000 | 20020314.000000 | 03/14/02 | | CST | ND |
| 1622 | 01713 | 01713 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2225 | SACS/1202 | BIA | EARS | 20020519.000000 | 20020519.000000 | 05/19/02 | | CST | ND |
| 1623 | 01714 | 01714 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2226 | SACS/1202 | BIA | WELLS | 20020716.000000 | 20020716.000000 | 07/16/02 | | CST | ND |
| 1624 | 01715 | 01715 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2227 | SACS/1202 | BIA | EYE PATCH | 20020520.000000 | 20020520.000000 | 05/20/02 | | CST | ND |
| 1625 | 01717 | 01717 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2229 | SACS/1202 | BIA | A DEER | 20020520.000000 | 20020521.000000 | 05/20/02 | | CST | ND |
| 1626 | 01718 | 01718 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2230 | SACS/1202 | BIA | TURTLES1ST | 20020801.000000 | 20020801.000000 | 08/01/02 | | CST | ND |
| 1627 | 01719 | 01719 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2231 | SACS/1202 | BIA | MS1309 | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 1628 | 01720 | 01720 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2232 | SACS/1202 | BIA | MAHER | 20020726.000000 | 20020726.000000 | 07/26/02 | | CST | ND |
| 1629 | 01721 | 01721 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2233 | SACS/1202 | BIA | STONE | 20020523.000000 | 20020524.000000 | 05/23/02 | | CST | ND |
| 1630 | 01722 | 01722 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2234 | SACS/1202 | BIA | WW0211 | 20020328.000000 | 20020328.000000 | 03/28/02 | | CST | ND |
| 1631 | 01723 | 01723 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2235 | SACS/1202 | BIA | RHONDA | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 1632 | 01724 | 01724 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2236 | SACS/1202 | BIA | LYNETTE | 20020525.000000 | 20020525.000000 | 05/25/02 | | CST | ND |
| 1633 | 01725 | 01725 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2237 | SACS/1202 | BIA | TH3504 | 20020520.000000 | 20020520.000000 | 05/20/02 | | CST | ND |
| 1634 | 01726 | 01726 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2238 | SACS/1202 | BIA | DUNE | 20020526.000000 | 20020526.000000 | 05/26/02 | | CST | ND |
| 1635 | 01727 | 01727 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2239 | SACS/1202 | BIA | PETEY | 20020526.000000 | 20020526.000000 | 05/26/02 | | CST | ND |
| 1636 | 01728 | 01728 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2240 | SACS/1202 | BIA | SHERVON | 20020806.000000 | 20020806.000000 | 08/06/02 | | CST | ND |
| 1637 | 01729 | 01729 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2241 | SACS/1202 | BIA | DUNSEITH | 20020410.000000 | 20020410.000000 | 04/10/02 | | CST | ND |
| 1638 | 01730 | 01730 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2242 | SACS/1202 | BIA | CLOUDY | 20020530.000000 | 20020530.000000 | 05/30/02 | | CST | ND |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | | nd; | 0.000000 | 0.000000 | 48.800556 | -99.867500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1598 | | nd; | 0.000000 | 0.000000 | 46.090000 | -100.651389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1599 | | nd; | 0.000000 | 0.000000 | 46.150278 | -101.214444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1600 | | nd; | 0.000000 | 0.000000 | 47.922500 | -98.825000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1601 | | nd; | 0.000000 | 0.000000 | 46.381111 | -100.589167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1602 | | nd; | 0.000000 | 0.000000 | 47.951944 | -98.855000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1603 | | nd; | 0.000000 | 0.000000 | 47.881667 | -98.748889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1604 | | nd; | 0.000000 | 0.000000 | 47.983333 | -98.900278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1605 | | nd; | 0.000000 | 0.000000 | 48.850556 | -99.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1606 | | nd; | 0.000000 | 0.000000 | 46.131111 | -100.728056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1607 | | nd; | 0.000000 | 0.000000 | 47.930000 | -99.007222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1608 | | nd; | 0.000000 | 0.000000 | 47.944722 | -99.089167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1609 | | nd; | 0.000000 | 0.000000 | 46.048611 | -100.689444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1610 | | nd; | 0.000000 | 0.000000 | 48.873611 | -100.018056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1611 | | nd; | 0.000000 | 0.000000 | 48.828611 | -99.826667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1612 | | nd; | 0.000000 | 0.000000 | 48.881389 | -99.981944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1613 | | nd; | 0.000000 | 0.000000 | 48.952778 | -99.909722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1614 | | nd; | 0.000000 | 0.000000 | 48.823889 | -99.750833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1615 | | nd; | 0.000000 | 0.000000 | 48.810000 | -100.050000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1616 | | nd; | 0.000000 | 0.000000 | 46.415833 | -100.597778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1617 | | nd; | 0.000000 | 0.000000 | 46.284444 | -100.872778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1618 | | nd; | 0.000000 | 0.000000 | 48.830556 | -100.033889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1619 | | nd; | 0.000000 | 0.000000 | 47.968333 | -98.811111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1620 | | nd; | 0.000000 | 0.000000 | 48.008333 | -98.866389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1621 | | nd; | 0.000000 | 0.000000 | 47.650000 | -98.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1622 | | nd; | 0.000000 | 0.000000 | 48.821389 | -99.854722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1623 | | nd; | 0.000000 | 0.000000 | 46.045556 | -101.244722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1624 | | nd; | 0.000000 | 0.000000 | 48.851389 | -99.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1625 | | nd; | 0.000000 | 0.000000 | 48.868611 | -99.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1626 | | nd; | 0.000000 | 0.000000 | 46.031667 | -100.850278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1627 | | nd; | 0.000000 | 0.000000 | 47.987500 | -98.904167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1628 | | nd; | 0.000000 | 0.000000 | 46.088889 | -100.546944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1629 | | nd; | 0.000000 | 0.000000 | 48.841944 | -100.017778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1630 | | nd; | 0.000000 | 0.000000 | 47.926111 | -98.815833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1631 | | nd; | 0.000000 | 0.000000 | 48.855556 | -100.975556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1632 | | nd; | 0.000000 | 0.000000 | 48.861944 | -99.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1633 | | nd; | 0.000000 | 0.000000 | 47.949722 | -98.966389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1634 | | nd; | 0.000000 | 0.000000 | 48.875556 | -99.943889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1635 | | nd; | 0.000000 | 0.000000 | 48.859444 | -99.856667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1636 | | nd; | 0.000000 | 0.000000 | 48.000000 | -102.125000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1637 | | nd; | 0.000000 | 0.000000 | 48.829722 | -100.070833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1638 | | nd; | 0.000000 | 0.000000 | 48.841667 | -100.050000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 0.000000 | o | 48.800556 | -99.867500 | 9709.909867 | 422532.945112 | | | 15.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1598 | 0.000000 | o | 46.090000 | -100.651389 | -50234.566276 | 121403.466005 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1599 | 0.000000 | o | 46.150278 | -101.214444 | -93551.807630 | 128607.485926 | | | 50.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1600 | 0.000000 | o | 47.922500 | -98.825000 | 87580.354904 | 325574.919491 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1601 | 0.000000 | o | 46.381111 | -100.589167 | -45197.012956 | 153734.053974 | | | 65.700000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1602 | 0.000000 | o | 47.951944 | -98.855000 | 85296.427554 | 328815.178744 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1603 | 0.000000 | o | 47.881667 | -98.748889 | 93325.582137 | 321122.410477 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1604 | 0.000000 | o | 47.983333 | -98.900278 | 81874.535123 | 332256.718694 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1605 | 0.000000 | o | 48.850556 | -99.875000 | 9151.291279 | 428088.697557 | | | 40.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1606 | 0.000000 | o | 46.131111 | -100.728056 | -56105.200434 | 126025.008383 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1607 | 0.000000 | o | 47.930000 | -99.007222 | 73988.520354 | 326224.551658 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1608 | 0.000000 | o | 47.944722 | -99.089167 | 67862.669258 | 327788.284535 | | | 43.500000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1609 | 0.000000 | o | 46.048611 | -100.689444 | -53208.953586 | 116825.948071 | | | 51.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1610 | 0.000000 | o | 48.873611 | -100.018056 | -1321.286570 | 430643.811889 | | | 40.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1611 | 0.000000 | o | 48.828611 | -99.826667 | 12695.239517 | 425656.523878 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1612 | 0.000000 | o | 48.881389 | -99.981944 | 1321.084172 | 431508.190519 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1613 | 0.000000 | o | 48.952778 | -99.909722 | 6595.980179 | 439445.232157 | | | 35.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1614 | 0.000000 | o | 48.823889 | -99.750833 | 18251.141582 | 425146.478894 | | | 25.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1615 | 0.000000 | o | 48.810000 | -100.050000 | -3663.438829 | 423575.568988 | | | 25.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1616 | 0.000000 | o | 46.415833 | -100.597778 | -45828.574526 | 157599.460294 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1617 | 0.000000 | o | 46.284444 | -100.872778 | -67070.677474 | 143183.847527 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1618 | 0.000000 | o | 48.830556 | -100.033889 | -2482.002427 | 425859.399339 | | | 15.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1619 | 0.000000 | o | 47.968333 | -98.811111 | 88537.862973 | 330684.477618 | | | 25.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1620 | 0.000000 | o | 48.008333 | -98.866389 | 84356.966789 | 335070.642649 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1621 | 0.000000 | o | 47.650000 | -98.783333 | 91157.193640 | 295332.470536 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1622 | 0.000000 | o | 48.821389 | -99.854722 | 10641.952058 | 424849.815560 | | | 40.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1623 | 0.000000 | o | 46.045556 | -101.244722 | -96065.409127 | 117000.106597 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1624 | 0.000000 | o | 48.851389 | -99.850000 | 10981.367024 | 428184.428486 | | | 70.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1625 | 0.000000 | o | 48.868611 | -99.716667 | 20735.487377 | 430124.870271 | | | 80.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1626 | 0.000000 | o | 46.031667 | -100.850278 | -65641.094779 | 115060.494166 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1627 | 0.000000 | o | 47.987500 | -98.904167 | 81578.512034 | 332715.902125 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1628 | 0.000000 | o | 46.088889 | -100.546944 | -42180.871781 | 121220.091755 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1629 | 0.000000 | o | 48.841944 | -100.017778 | -1301.754475 | 427124.594528 | | | 80.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1630 | 0.000000 | o | 47.926111 | -98.815833 | 88257.477722 | 325986.352546 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1631 | 0.000000 | o | 48.855556 | -100.975556 | -71411.540964 | 429074.311344 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1632 | 0.000000 | o | 48.861944 | -99.863333 | 10003.192783 | 429355.668671 | | | 60.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1633 | 0.000000 | o | 47.949722 | -98.966389 | 77002.421689 | 328455.209363 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1634 | 0.000000 | o | 48.875556 | -99.943889 | 4105.885245 | 430861.258281 | | | 60.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1635 | 0.000000 | o | 48.859444 | -99.856667 | 10491.619087 | 429078.696819 | | | 85.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1636 | 0.000000 | o | 48.000000 | -102.125000 | -158139.088194 | 335647.536656 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1637 | 0.000000 | o | 48.829722 | -100.070833 | -5187.834960 | 425768.492343 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1638 | 0.000000 | o | 48.841667 | -100.050000 | -3661.158383 | 427094.814189 | | | 40.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1598 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1599 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1600 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1601 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 49.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1602 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1603 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1604 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1605 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1606 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1607 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1608 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 204.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1609 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1610 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1611 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1612 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1613 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 26.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1614 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1615 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1616 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1617 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1618 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1619 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1620 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1621 | 027 | ND | nd;eddy | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1622 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1623 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1624 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 52.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1625 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1626 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1627 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1628 | 029 | ND | nd;emmons | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1629 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1630 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1631 | 009 | ND | nd;bottineau | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1632 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1633 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1634 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1635 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1636 | 061 | ND | nd;mountrail | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1637 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1638 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 1600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.593764 | 0.692314 | 0.840139 | 0.098550 | 0.036956 | 0.285795 | 0.041884 | 0.152753 | 0.335070 | 7.120238 | 0.335070 | 0.032029 |
| 1602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 1606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.463623 | 2.872523 | 3.485873 | 0.408900 | 0.153338 | 1.185810 | 0.173783 | 0.633795 | 1.390260 | 29.543025 | 1.390260 | 0.132893 |
| 1609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652162 | 0.076500 | 0.028688 | 0.221850 | 0.032512 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 1610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 1611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316313 | 0.368812 | 0.447562 | 0.052500 | 0.019688 | 0.152250 | 0.022312 | 0.081375 | 0.178500 | 3.793125 | 0.178500 | 0.017063 |
| 1614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 1623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.632625 | 0.737625 | 0.895125 | 0.105000 | 0.039375 | 0.304500 | 0.044625 | 0.162750 | 0.357000 | 7.586250 | 0.357000 | 0.034125 |
| 1625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 1626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 1630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 1634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895687 | 1.086937 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 1636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | 01731 | 01731 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2243 | SACS/1202 | BIA | MS2406 | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 1640 | 01732 | 01732 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2244 | SACS/1202 | BIA | LD1302 | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 1641 | 01733 | 01733 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2245 | SACS/1202 | BIA | TEX | 20020601.000000 | 20020601.000000 | 06/01/02 | | CST | ND |
| 1642 | 01734 | 01734 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2246 | SACS/1202 | BIA | MS2411 | 20020524.000000 | 20020525.000000 | 05/24/02 | | CST | ND |
| 1643 | 01735 | 01735 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2247 | SACS/1202 | BIA | CROWFEATHE | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | ND |
| 1644 | 01736 | 01736 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2248 | SACS/1202 | BIA | TH2402 | 20020525.000000 | 20020525.000000 | 05/25/02 | | CST | ND |
| 1645 | 01737 | 01737 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2249 | SACS/1202 | BIA | NUTTZY | 20021109.000000 | 20021109.000000 | 11/09/02 | | CST | ND |
| 1646 | 01738 | 01738 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2250 | SACS/1202 | BIA | NUMBERS | 20020823.000000 | 20020823.000000 | 08/23/02 | | CST | ND |
| 1647 | 01739 | 01739 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2251 | SACS/1202 | BIA | ONE-STOP | 20020725.000000 | 20020725.000000 | 07/25/02 | | CST | ND |
| 1648 | 01741 | 01741 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2253 | SACS/1202 | BIA | ANGUS | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | ND |
| 1649 | 01742 | 01742 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2254 | SACS/1202 | BIA | TRAVIS | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | ND |
| 1650 | 01743 | 01743 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2255 | SACS/1202 | BIA | BOARD | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | ND |
| 1651 | 01744 | 01744 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2256 | SACS/1202 | BIA | TH1515 | 20020412.000000 | 20020412.000000 | 04/12/02 | | CST | ND |
| 1652 | 01745 | 01745 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2257 | SACS/1202 | BIA | BARNS | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | ND |
| 1653 | 01747 | 01747 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2259 | SACS/1202 | BIA | SOFTY | 20020412.000000 | 20020413.000000 | 04/12/02 | | CST | ND |
| 1654 | 01749 | 01749 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2261 | SACS/1202 | FWS | MELITA | 20020423.000000 | 20020423.000000 | 04/23/02 | | CST | ND |
| 1655 | 01750 | 01750 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2262 | SACS/1202 | BIA | MURPHY | 20020414.000000 | 20020414.000000 | 04/14/02 | | CST | ND |
| 1656 | 01751 | 01751 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2263 | SACS/1202 | FWS | HARTL1 | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 1657 | 01757 | 01757 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2269 | SACS/1202 | FWS | SH 11 | 20020519.000000 | 20020519.000000 | 05/19/02 | | CST | ND |
| 1658 | 01759 | 01759 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2271 | SACS/1202 | BIA | MS1516 | 20020414.000000 | 20020414.000000 | 04/14/02 | | CST | ND |
| 1659 | 01760 | 01760 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2272 | SACS/1202 | BIA | MS2902 | 20020414.000000 | 20020414.000000 | 04/14/02 | | CST | ND |
| 1660 | 01762 | 01762 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2274 | SACS/1202 | BIA | 65RESTART | 20020414.000000 | 20020414.000000 | 04/14/02 | | CST | ND |
| 1661 | 01763 | 01763 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2275 | SACS/1202 | BIA | LD2202 | 20020414.000000 | 20020414.000000 | 04/14/02 | | CST | ND |
| 1662 | 01764 | 01764 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2276 | SACS/1202 | BIA | TH2205 | 20020414.000000 | 20020414.000000 | 04/14/02 | | CST | ND |
| 1663 | 01765 | 01765 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2277 | SACS/1202 | BIA | COBRA | 20020111.000000 | 20020111.000000 | 01/11/02 | | CST | ND |
| 1664 | 01766 | 01766 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2278 | SACS/1202 | BIA | DELRAY | 20020419.000000 | 20020419.000000 | 04/19/02 | | CST | ND |
| 1665 | 01767 | 01767 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2279 | SACS/1202 | BIA | BLOWNAWAY | 20020423.000000 | 20020423.000000 | 04/23/02 | | CST | ND |
| 1666 | 01768 | 01768 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2280 | SACS/1202 | BIA | ST MARY | 20020419.000000 | 20020419.000000 | 04/19/02 | | CST | ND |
| 1667 | 01769 | 01769 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-2281 | SACS/1202 | BIA | MOTHERS | 20020512.000000 | 20020512.000000 | 05/12/02 | | CST | ND |
| 1668 | 01770 | 01770 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-5 | 209 Report | USFS | ADOBE | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | NM |
| 1669 | 01771 | 01771 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-5 | 209 Report | USFS | ADOBE | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | NM |
| 1670 | 01772 | 01772 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-5 | 209 Report | USFS | ADOBE | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | NM |
| 1671 | 01773 | 01773 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-9 | 209 Report | OTHR | ALAMEDA | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | NM |
| 1672 | 01774 | 01774 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/15/02 | 1.000000 | MST | NM |
| 1673 | 01775 | 01775 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-97 | 209 Report | USFS | BMG | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | NM |
| 1674 | 01776 | 01776 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-97 | 209 Report | USFS | BMG | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | NM |
| 1675 | 01777 | 01777 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-99 | 209 Report | OTHR | Bonita | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | NM |
| 1676 | 01778 | 01778 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-99 | 209 Report | OTHR | Bonita | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | NM |
| 1677 | 01779 | 01779 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-99 | 209 Report | OTHR | Bonita | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | NM |
| 1678 | 01780 | 01780 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020524.000000 | 20020524.000000 | 05/24/02 | | MST | NM |
| 1679 | 01781 | 01781 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020526.000000 | 20020526.000000 | 05/26/02 | | MST | NM |
| 1680 | 01782 | 01782 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020527.000000 | 20020527.000000 | 05/27/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | | nd; | 0.000000 | 0.000000 | 47.977778 | -98.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1640 | | nd; | 0.000000 | 0.000000 | 47.986389 | -99.048333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1641 | | nd; | 0.000000 | 0.000000 | 48.872222 | -99.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1642 | | nd; | 0.000000 | 0.000000 | 47.975000 | -98.795833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1643 | | nd; | 0.000000 | 0.000000 | 45.937222 | -100.586111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1644 | | nd; | 0.000000 | 0.000000 | 47.983056 | -98.916389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1645 | | nd; | 0.000000 | 0.000000 | 46.086111 | -100.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1646 | | nd; | 0.000000 | 0.000000 | 47.950000 | -102.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1647 | | nd; | 0.000000 | 0.000000 | 48.829167 | -99.758333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1648 | | nd; | 0.000000 | 0.000000 | 48.802778 | -99.812500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1649 | | nd; | 0.000000 | 0.000000 | 48.837500 | -99.677778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1650 | | nd; | 0.000000 | 0.000000 | 48.836111 | -99.740833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1651 | | nd; | 0.000000 | 0.000000 | 47.958889 | -98.976944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1652 | | nd; | 0.000000 | 0.000000 | 48.836111 | -99.740833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1653 | | nd; | 0.000000 | 0.000000 | 46.100000 | -100.653889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1654 | | nd; | 0.000000 | 0.000000 | 48.983333 | -100.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1655 | | nd; | 0.000000 | 0.000000 | 46.043333 | -100.705000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1656 | | nd; | 0.000000 | 0.000000 | 46.750000 | -97.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1657 | | nd; | 0.000000 | 0.000000 | 47.983333 | -98.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1658 | | nd; | 0.000000 | 0.000000 | 48.016667 | -98.835278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1659 | | nd; | 0.000000 | 0.000000 | 47.967222 | -98.863889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1660 | | nd; | 0.000000 | 0.000000 | 46.043333 | -100.705000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1661 | | nd; | 0.000000 | 0.000000 | 47.971389 | -99.082500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1662 | | nd; | 0.000000 | 0.000000 | 47.964444 | -98.976944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1663 | | nd; | 0.000000 | 0.000000 | 46.090000 | -100.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1664 | | nd; | 0.000000 | 0.000000 | 48.841667 | -99.744444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1665 | | nd; | 0.000000 | 0.000000 | 46.275556 | -101.053056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1666 | | nd; | 0.000000 | 0.000000 | 48.955000 | -100.023889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1667 | | nd; | 0.000000 | 0.000000 | 46.368333 | -100.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1668 | sierra | nm;sierra | 33.044231 | -107.168720 | 33.533333 | -107.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1669 | sierra | nm;sierra | 33.044231 | -107.168720 | 33.533333 | -107.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1670 | sierra | nm;sierra | 33.044231 | -107.168720 | 33.533333 | -107.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1671 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.916389 | -107.320556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1672 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1673 | rio araba | nm;rio araba | 0.000000 | 0.000000 | 36.383333 | -106.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1674 | rio araba | nm;rio araba | 0.000000 | 0.000000 | 36.383333 | -106.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1675 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.297778 | -105.022500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1676 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.297778 | -105.022500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1677 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.297778 | -105.022500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1678 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1679 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1680 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | 0.000000 | o | 47.977778 | -98.783056 | 90610.567816 | 331765.682527 | | | 45.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1640 | 0.000000 | o | 47.986389 | -99.048333 | 70848.367997 | 332455.045116 | | | 40.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1641 | 0.000000 | o | 48.872222 | -99.000000 | 73176.731827 | 430948.494127 | | | 70.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1642 | 0.000000 | o | 47.975000 | -98.795833 | 89664.083339 | 331442.517112 | | | 40.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1643 | 0.000000 | o | 45.937222 | -100.586111 | -45325.006485 | 104377.719281 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 1644 | 0.000000 | o | 47.983056 | -98.916389 | 80675.588520 | 332209.559646 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1645 | 0.000000 | o | 46.086111 | -100.648056 | -49981.042757 | 120968.988468 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1646 | 0.000000 | o | 47.950000 | -102.266667 | -168839.801389 | 330380.903508 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1647 | 0.000000 | o | 48.829167 | -99.758333 | 17699.941903 | 425731.344406 | | | 15.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1648 | 0.000000 | o | 48.802778 | -99.812500 | 13739.830634 | 422787.974385 | | | 15.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1649 | 0.000000 | o | 48.837500 | -99.677778 | 23595.970734 | 426678.279172 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1650 | 0.000000 | o | 48.836111 | -99.740833 | 18979.062375 | 426507.073824 | | | 15.000833 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1651 | 0.000000 | o | 47.958889 | -98.976944 | 76202.781521 | 329464.019836 | | | 15.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1652 | 0.000000 | o | 48.836111 | -99.740833 | 18979.062375 | 426507.073824 | | | 25.000833 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1653 | 0.000000 | o | 46.100000 | -100.653889 | -50418.257433 | 122516.896237 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1654 | 0.000000 | o | 48.983333 | -100.950000 | -69365.904313 | 443250.729225 | | | 62.000000 | C | | | | A | ag | | A | A | 0.500000 | 38 |
| 1655 | 0.000000 | o | 46.043333 | -100.705000 | -54414.651092 | 116249.480900 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1656 | 0.000000 | o | 46.750000 | -97.583333 | 184109.763573 | 197350.372389 | | | 13.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1657 | 0.000000 | o | 47.983333 | -98.983333 | 75691.508392 | 332174.912190 | | | 80.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1658 | 0.000000 | o | 48.016667 | -98.835278 | 86658.028795 | 336030.207672 | | | 28.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1659 | 0.000000 | o | 47.967222 | -98.863889 | 84609.566287 | 330503.870200 | | | 50.500000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1660 | 0.000000 | o | 46.043333 | -100.705000 | -54414.651092 | 116249.480900 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1661 | 0.000000 | o | 47.971389 | -99.082500 | 68324.510075 | 330758.051719 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1662 | 0.000000 | o | 47.964444 | -98.976944 | 76194.683021 | 330081.460951 | | | 12.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1663 | 0.000000 | o | 46.090000 | -100.648056 | -49977.535095 | 121401.395139 | | | 25.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1664 | 0.000000 | o | 48.841667 | -99.744444 | 18712.581016 | 427123.669373 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1665 | 0.000000 | o | 46.275556 | -101.053056 | -80936.718934 | 142361.234035 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1666 | 0.000000 | o | 48.955000 | -100.023889 | -1745.325520 | 439688.683967 | | | 25.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 1667 | 0.000000 | o | 46.368333 | -100.587500 | -45079.621048 | 152312.403122 | | | 47.000000 | C | | | | | ag | | ag | C | 4.700000 | 38 |
| 1668 | 0.000000 | o | 33.533333 | -107.850000 | -729992.946443 | -1239270.856989 | | | 20.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1669 | 0.000000 | o | 33.533333 | -107.850000 | -729992.946443 | -1239270.856989 | | | 243.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1670 | 0.000000 | o | 33.533333 | -107.850000 | -729992.946443 | -1239270.856989 | | | 137.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1671 | 0.000000 | o | 33.916389 | -107.320556 | -677652.562918 | -1201354.821799 | | | 300.000000 | E | | | | | T | | T | T | 4.500000 | 35 |
| 1672 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 161.111111 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 1673 | 0.000000 | o | 36.383333 | -106.983333 | -626028.330918 | -931234.350463 | | | 350.000000 | E | | | | C | F | | C | C | 4.700000 | 35 |
| 1674 | 0.000000 | o | 36.383333 | -106.983333 | -626028.330918 | -931234.350463 | | | 150.000000 | E | | | | C | F | | C | C | 4.700000 | 35 |
| 1675 | 0.000000 | o | 36.297778 | -105.022500 | -451076.015940 | -953256.211625 | | | 600.000000 | F | | | | | H | | H | H | 27.540000 | 35 |
| 1676 | 0.000000 | o | 36.297778 | -105.022500 | -451076.015940 | -953256.211625 | | | 400.000000 | F | | | | | H | | H | H | 27.540000 | 35 |
| 1677 | 0.000000 | o | 36.297778 | -105.022500 | -451076.015940 | -953256.211625 | | | 150.000000 | F | | | | | H | | H | H | 27.540000 | 35 |
| 1678 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 500.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1679 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 1000.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1680 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 700.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1640 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1641 | 019 | ND | nd;cavalier | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 329.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1642 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1643 | 031 | SD | sd;corson | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1644 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1645 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1646 | 061 | ND | nd;mountrail | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1647 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1648 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1649 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1650 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1651 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1652 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1653 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1654 | 009 | ND | nd;bottineau | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 31.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1655 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1656 | 017 | ND | nd;cass | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 61.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1657 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1658 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 131.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1659 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 237.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1660 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1661 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1662 | 005 | ND | nd;benson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1663 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1664 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1665 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1666 | 079 | ND | nd;rolette | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1667 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 220.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1668 | 003 | NM | nm;catron | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1669 | 003 | NM | nm;catron | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1142.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1670 | 003 | NM | nm;catron | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 643.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1671 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1672 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4437.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1673 | 039 | NM | nm;rio arriba | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1674 | 039 | NM | nm;rio arriba | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1675 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 16524.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1676 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 11016.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1677 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4131.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1678 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1679 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1680 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 1640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 1641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.964450 | 4.622450 | 5.609450 | 0.658000 | 0.246750 | 1.908200 | 0.279650 | 1.019900 | 2.237200 | 47.540500 | 2.237200 | 0.213850 |
| 1642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 1643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.373550 | 0.435550 | 0.528550 | 0.062000 | 0.023250 | 0.179800 | 0.026350 | 0.096100 | 0.210800 | 4.479500 | 0.210800 | 0.020150 |
| 1655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.736255 | 0.858455 | 1.041755 | 0.122200 | 0.045825 | 0.354380 | 0.051935 | 0.189410 | 0.415480 | 8.828950 | 0.415480 | 0.039715 |
| 1657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 1658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.585780 | 1.848980 | 2.243780 | 0.263200 | 0.098700 | 0.763280 | 0.111860 | 0.407960 | 0.894880 | 19.016200 | 0.894880 | 0.085540 |
| 1659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.860068 | 3.334768 | 4.046818 | 0.474700 | 0.178013 | 1.376630 | 0.201748 | 0.735785 | 1.613980 | 34.297075 | 1.613980 | 0.154278 |
| 1660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 1663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 1664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 1667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.661845 | 3.103645 | 3.766345 | 0.441800 | 0.165675 | 1.281220 | 0.187765 | 0.684790 | 1.502120 | 31.920050 | 1.502120 | 0.143585 |
| 1668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.762305 | 16.046505 | 19.472805 | 2.284200 | 0.856575 | 6.624180 | 0.970785 | 3.540510 | 7.766280 | 165.033450 | 7.766280 | 0.742365 |
| 1670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.758995 | 9.046795 | 10.978495 | 1.287800 | 0.482925 | 3.734620 | 0.547315 | 1.996090 | 4.378520 | 93.043550 | 4.378520 | 0.418535 |
| 1671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 1672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.465850 | 62.339850 | 75.650850 | 8.874000 | 3.327750 | 25.734600 | 3.771450 | 13.754700 | 30.171600 | 641.146500 | 30.171600 | 2.884050 |
| 1673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.822250 | 23.112250 | 28.047250 | 3.290000 | 1.233750 | 9.541000 | 1.398250 | 5.099500 | 11.186000 | 237.702500 | 11.186000 | 1.069250 |
| 1674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |
| 1675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 199.114200 | 232.162200 | 281.734200 | 33.048000 | 12.393000 | 95.839200 | 14.045400 | 51.224400 | 112.363200 | 2387.718000 | 112.363200 | 10.740600 |
| 1676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.742800 | 154.774800 | 187.822800 | 22.032000 | 8.262000 | 63.892800 | 9.363600 | 34.149600 | 74.908800 | 1591.812000 | 74.908800 | 7.160400 |
| 1677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.778550 | 58.040550 | 70.433550 | 8.262000 | 3.098250 | 23.959800 | 3.511350 | 12.806100 | 28.090800 | 596.929500 | 28.090800 | 2.685150 |
| 1678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 1679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.635000 | 66.035000 | 80.135000 | 9.400000 | 3.525000 | 27.260000 | 3.995000 | 14.570000 | 31.960000 | 679.150000 | 31.960000 | 3.055000 |
| 1680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | 01783 | 01783 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020606.000000 | 20020606.000000 | 06/06/02 | | MST | NM |
| 1682 | 01784 | 01784 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020525.000000 | 20020525.000000 | 05/25/02 | | MST | NM |
| 1683 | 01785 | 01785 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020523.000000 | 20020523.000000 | 05/23/02 | | MST | NM |
| 1684 | 01786 | 01786 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | NM |
| 1685 | 01787 | 01787 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | NM |
| 1686 | 01788 | 01788 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | NM |
| 1687 | 01789 | 01789 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-102 | 209 Report | USFS | Borrego | 20020522.000000 | 20020522.000000 | 05/22/02 | | MST | NM |
| 1688 | 01790 | 01790 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-111 | 209 Report | USFS | Bull | 20020331.000000 | 20020331.000000 | 03/31/02 | | MST | NM |
| 1689 | 01791 | 01791 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-111 | 209 Report | USFS | Bull | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | NM |
| 1690 | 01792 | 01792 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-220 | 209 Report | USFS | SKELETON | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | NM |
| 1691 | 01793 | 01793 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-221 | 209 Report | OTHR | GARFILED | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | NM |
| 1692 | 01794 | 01794 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-221 | 209 Report | OTHR | GARFILED | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | NM |
| 1693 | 01795 | 01795 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-354 | 209 Report | OTHR | Cerro Pelado | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | NM |
| 1694 | 01796 | 01796 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-354 | 209 Report | OTHR | Cerro Pelado | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | NM |
| 1695 | 01797 | 01797 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-354 | 209 Report | OTHR | Cerro Pelado | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | NM |
| 1696 | 01798 | 01798 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-356 | 209 Report | OTHR | CHAVEZ | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | NM |
| 1697 | 01799 | 01799 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-356 | 209 Report | OTHR | CHAVEZ | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | NM |
| 1698 | 01800 | 01800 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-358 | 209 Report | NPS | CHERRY | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | NM |
| 1699 | 01801 | 01801 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-358 | 209 Report | NPS | CHERRY | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | NM |
| 1700 | 01802 | 01802 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-358 | 209 Report | NPS | CHERRY | 20020608.000000 | 20020608.000000 | 06/08/02 | | MST | NM |
| 1701 | 01803 | 01803 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-358 | 209 Report | NPS | CHERRY | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | NM |
| 1702 | 01804 | 01804 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-358 | 209 Report | NPS | CHERRY | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | NM |
| 1703 | 01805 | 01805 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-358 | 209 Report | NPS | CHERRY | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | NM |
| 1704 | 01806 | 01806 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-358 | 209 Report | NPS | CHERRY | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | NM |
| 1705 | 01807 | 01807 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | NM |
| 1706 | 01808 | 01808 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | NM |
| 1707 | 01809 | 01809 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | NM |
| 1708 | 01810 | 01810 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | NM |
| 1709 | 01811 | 01811 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | NM |
| 1710 | 01812 | 01812 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020705.000000 | 20020705.000000 | 07/05/02 | | MST | NM |
| 1711 | 01813 | 01813 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-396 | 209 Report | USFS | DALTON | 20020506.000000 | 20020506.000000 | 05/06/02 | | MST | NM |
| 1712 | 01814 | 01814 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-396 | 209 Report | USFS | DALTON | 20020508.000000 | 20020508.000000 | 05/08/02 | | MST | NM |
| 1713 | 01815 | 01815 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-442 | 209 Report | BLM | GARCIA | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | NM |
| 1714 | 01816 | 01816 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-450 | 209 Report | OTHR | GOAT | 20020906.000000 | 20020906.000000 | 09/06/02 | | MST | NM |
| 1715 | 01817 | 01817 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-450 | 209 Report | OTHR | GOAT | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | NM |
| 1716 | 01818 | 01818 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-450 | 209 Report | OTHR | GOAT | 20020903.000000 | 20020903.000000 | 09/03/02 | | MST | NM |
| 1717 | 01819 | 01819 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-450 | 209 Report | OTHR | GOAT | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | NM |
| 1718 | 01820 | 01820 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-511 | 209 Report | OTHR | Kokopelli | 20020326.000000 | 20020326.000000 | 03/26/02 | | MST | NM |
| 1719 | 01821 | 01821 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-511 | 209 Report | OTHR | Kokopelli | 20020325.000000 | 20020325.000000 | 03/25/02 | | MST | NM |
| 1720 | 01822 | 01822 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-511 | 209 Report | OTHR | Kokopelli | 20020324.000000 | 20020324.000000 | 03/24/02 | | MST | NM |
| 1721 | 01823 | 01823 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-511 | 209 Report | OTHR | Kokopelli | 20020323.000000 | 20020323.000000 | 03/23/02 | | MST | NM |
| 1722 | 01824 | 01824 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-517 | 209 Report | USFS | Lakes | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1682 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1683 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1684 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1685 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1686 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1687 | santa fe /rio arriba | nm;santa fe /rio arriba | 0.000000 | 0.000000 | 35.952500 | -105.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1688 | catron | nm;catron | 33.897955 | -108.379143 | 33.555556 | -108.672222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1689 | catron | nm;catron | 33.897955 | -108.379143 | 33.555556 | -108.672222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1690 | catron | nm;catron | 33.897955 | -108.379143 | 33.366667 | -108.766667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1691 | dona ana | nm;dona ana | 32.418850 | -106.817238 | 32.560278 | -107.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1692 | dona ana | nm;dona ana | 32.418850 | -106.817238 | 32.560278 | -107.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1693 | mora | nm;mora | 36.009438 | -105.027672 | 36.107778 | -105.029722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1694 | mora | nm;mora | 36.009438 | -105.027672 | 36.107778 | -105.029722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1695 | mora | nm;mora | 36.009438 | -105.027672 | 36.107778 | -105.029722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1696 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.500000 | -106.784722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1697 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.500000 | -106.784722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1698 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.849444 | -108.089444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1699 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.849444 | -108.089444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1700 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.849444 | -108.089444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1701 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.849444 | -108.089444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1702 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.849444 | -108.089444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1703 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.849444 | -108.089444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1704 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.849444 | -108.089444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1705 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1706 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1707 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1708 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1709 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1710 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1711 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.673889 | -105.671944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1712 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.673889 | -105.671944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1713 | catron | nm;catron | 33.897955 | -108.379143 | 33.700278 | -107.885000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1714 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.285833 | -104.968889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1715 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.285833 | -104.968889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1716 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.285833 | -104.968889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1717 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.285833 | -104.968889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1718 | lincoln | nm;lincoln | 33.740221 | -105.626347 | 33.401944 | -105.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1719 | lincoln | nm;lincoln | 33.740221 | -105.626347 | 33.401944 | -105.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1720 | lincoln | nm;lincoln | 33.740221 | -105.626347 | 33.401944 | -105.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1721 | lincoln | nm;lincoln | 33.740221 | -105.626347 | 33.401944 | -105.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1722 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.874722 | -106.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 5.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1682 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 4500.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1683 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 5650.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1684 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 150.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1685 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 100.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1686 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 40.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1687 | 0.000000 | o | 35.952500 | -105.835556 | -526398.066117 | -986769.876128 | | | 350.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1688 | 0.000000 | o | 33.555556 | -108.672222 | -805921.594665 | -1229405.699823 | | | 200.000000 | E | | | | C | C | | C | C | 4.700000 | 35 |
| 1689 | 0.000000 | o | 33.555556 | -108.672222 | -805921.594665 | -1229405.699823 | | | 378.000000 | E | | | | C | C | | C | C | 4.700000 | 35 |
| 1690 | 0.000000 | o | 33.366667 | -108.766667 | -816577.193816 | -1249342.405110 | | | 75.000000 | C | | | | G | C | | G | G | 43.500000 | 35 |
| 1691 | 0.000000 | o | 32.560278 | -107.250000 | -682478.752340 | -1351612.022003 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 35 |
| 1692 | 0.000000 | o | 32.560278 | -107.250000 | -682478.752340 | -1351612.022003 | | | 45.000000 | C | | | | | L | | L | L | 0.750000 | 35 |
| 1693 | 0.000000 | o | 36.107778 | -105.029722 | -452879.904922 | -974259.476149 | | | 4000.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1694 | 0.000000 | o | 36.107778 | -105.029722 | -452879.904922 | -974259.476149 | | | 1200.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1695 | 0.000000 | o | 36.107778 | -105.029722 | -452879.904922 | -974259.476149 | | | 8000.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1696 | 0.000000 | o | 34.500000 | -106.784722 | -623545.445724 | -1140978.399040 | | | 300.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1697 | 0.000000 | o | 34.500000 | -106.784722 | -623545.445724 | -1140978.399040 | | | 100.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1698 | 0.000000 | o | 34.849444 | -108.089444 | -739707.183115 | -1091872.291430 | | | 350.000000 | G | | | | C | F | | C | C | 4.700000 | 35 |
| 1699 | 0.000000 | o | 34.849444 | -108.089444 | -739707.183115 | -1091872.291430 | | | 3200.000000 | G | | | | C | F | | C | C | 4.700000 | 35 |
| 1700 | 0.000000 | o | 34.849444 | -108.089444 | -739707.183115 | -1091872.291430 | | | 5000.000000 | G | | | | C | F | | C | C | 4.700000 | 35 |
| 1701 | 0.000000 | o | 34.849444 | -108.089444 | -739707.183115 | -1091872.291430 | | | 1700.000000 | G | | | | C | F | | C | C | 4.700000 | 35 |
| 1702 | 0.000000 | o | 34.849444 | -108.089444 | -739707.183115 | -1091872.291430 | | | 1200.000000 | G | | | | C | F | | C | C | 4.700000 | 35 |
| 1703 | 0.000000 | o | 34.849444 | -108.089444 | -739707.183115 | -1091872.291430 | | | 2100.000000 | G | | | | C | F | | C | C | 4.700000 | 35 |
| 1704 | 0.000000 | o | 34.849444 | -108.089444 | -739707.183115 | -1091872.291430 | | | 2300.000000 | G | | | | C | F | | C | C | 4.700000 | 35 |
| 1705 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 2344.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 1706 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 2344.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 1707 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 1000.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 1708 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 6500.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 1709 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 345.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 1710 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 992.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 1711 | 0.000000 | o | 35.673889 | -105.671944 | -513567.426199 | -1018615.839506 | | | 585.000000 | E | | | | C | C | | C | C | 4.700000 | 35 |
| 1712 | 0.000000 | o | 35.673889 | -105.671944 | -513567.426199 | -1018615.839506 | | | 219.000000 | E | | | | C | C | | C | C | 4.700000 | 35 |
| 1713 | 0.000000 | o | 33.700278 | -107.885000 | -731708.776232 | -1220542.839465 | | | 700.000000 | E | | | | C | F | | C | C | 4.700000 | 35 |
| 1714 | 0.000000 | o | 36.285833 | -104.968889 | -446339.992395 | -954864.908381 | | | 260.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1715 | 0.000000 | o | 36.285833 | -104.968889 | -446339.992395 | -954864.908381 | | | 10.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1716 | 0.000000 | o | 36.285833 | -104.968889 | -446339.992395 | -954864.908381 | | | 300.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1717 | 0.000000 | o | 36.285833 | -104.968889 | -446339.992395 | -954864.908381 | | | 25.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1718 | 0.000000 | o | 33.401944 | -105.650000 | -526707.867117 | -1269999.060179 | | | 23.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1719 | 0.000000 | o | 33.401944 | -105.650000 | -526707.867117 | -1269999.060179 | | | 139.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1720 | 0.000000 | o | 33.401944 | -105.650000 | -526707.867117 | -1269999.060179 | | | 473.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1721 | 0.000000 | o | 33.401944 | -105.650000 | -526707.867117 | -1269999.060179 | | | 350.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 1722 | 0.000000 | o | 35.874722 | -106.720000 | -606614.634164 | -989434.082954 | | | 1104.000000 | F | | | | C | C | | C | C | 4.700000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1682 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 21150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1683 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 26555.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1684 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1685 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1686 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1687 | 049 | NM | nm;santa fe | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1688 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1689 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1776.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1690 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3262.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1691 | 013 | NM | nm;dona ana | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1692 | 013 | NM | nm;dona ana | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 33.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1693 | 033 | NM | nm;mora | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 18800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1694 | 033 | NM | nm;mora | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1695 | 033 | NM | nm;mora | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 37600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1696 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1697 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1698 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1699 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 15040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1700 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 23500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1701 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7990.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1702 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1703 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 9870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1704 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 10810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1705 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 64553.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1706 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 64553.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1707 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 27540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1708 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 179010.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1709 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 9501.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1710 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 27319.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1711 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2749.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1712 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1029.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1713 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1714 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1222.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1715 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1716 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1717 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1718 | 027 | NM | nm;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 108.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1719 | 027 | NM | nm;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 653.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1720 | 027 | NM | nm;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2223.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1721 | 027 | NM | nm;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1722 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5188.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 1682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 254.857500 | 297.157500 | 360.607500 | 42.300000 | 15.862500 | 122.670000 | 17.977500 | 65.565000 | 143.820000 | 3056.175000 | 143.820000 | 13.747500 |
| 1683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 319.987750 | 373.097750 | 452.762750 | 53.110000 | 19.916250 | 154.019000 | 22.571750 | 82.320500 | 180.574000 | 3837.197500 | 180.574000 | 17.260750 |
| 1684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |
| 1685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 1686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 1687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.822250 | 23.112250 | 28.047250 | 3.290000 | 1.233750 | 9.541000 | 1.398250 | 5.099500 | 11.186000 | 237.702500 | 11.186000 | 1.069250 |
| 1688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 1689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.408030 | 24.961230 | 30.291030 | 3.553200 | 1.332450 | 10.304280 | 1.510110 | 5.507460 | 12.080880 | 256.718700 | 12.080880 | 1.154790 |
| 1690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.313125 | 45.838125 | 55.625625 | 6.525000 | 2.446875 | 18.922500 | 2.773125 | 10.113750 | 22.185000 | 471.431250 | 22.185000 | 2.120625 |
| 1691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 1692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.406687 | 0.474187 | 0.575438 | 0.067500 | 0.025313 | 0.195750 | 0.028688 | 0.104625 | 0.229500 | 4.876875 | 0.229500 | 0.021937 |
| 1693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 226.540000 | 264.140000 | 320.540000 | 37.600000 | 14.100000 | 109.040000 | 15.980000 | 58.280000 | 127.840000 | 2716.600000 | 127.840000 | 12.220000 |
| 1694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.962000 | 79.242000 | 96.162000 | 11.280000 | 4.230000 | 32.712000 | 4.794000 | 17.484000 | 38.352000 | 814.980000 | 38.352000 | 3.666000 |
| 1695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 453.080000 | 528.280000 | 641.080000 | 75.200000 | 28.200000 | 218.080000 | 31.960000 | 116.560000 | 255.680000 | 5433.200000 | 255.680000 | 24.440000 |
| 1696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 1697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 1698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.822250 | 23.112250 | 28.047250 | 3.290000 | 1.233750 | 9.541000 | 1.398250 | 5.099500 | 11.186000 | 237.702500 | 11.186000 | 1.069250 |
| 1699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 181.232000 | 211.312000 | 256.432000 | 30.080000 | 11.280000 | 87.232000 | 12.784000 | 46.624000 | 102.272000 | 2173.280000 | 102.272000 | 9.776000 |
| 1700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 283.175000 | 330.175000 | 400.675000 | 47.000000 | 17.625000 | 136.300000 | 19.975000 | 72.850000 | 159.800000 | 3395.750000 | 159.800000 | 15.275000 |
| 1701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.279500 | 112.259500 | 136.229500 | 15.980000 | 5.992500 | 46.342000 | 6.791500 | 24.769000 | 54.332000 | 1154.555000 | 54.332000 | 5.193500 |
| 1702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.962000 | 79.242000 | 96.162000 | 11.280000 | 4.230000 | 32.712000 | 4.794000 | 17.484000 | 38.352000 | 814.980000 | 38.352000 | 3.666000 |
| 1703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 118.933500 | 138.673500 | 168.283500 | 19.740000 | 7.402500 | 57.246000 | 8.389500 | 30.597000 | 67.116000 | 1426.215000 | 67.116000 | 6.415500 |
| 1704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 130.260500 | 151.880500 | 184.310500 | 21.620000 | 8.107500 | 62.698000 | 9.188500 | 33.511000 | 73.508000 | 1562.045000 | 73.508000 | 7.026500 |
| 1705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 777.872808 | 906.980328 | 1100.641608 | 129.107520 | 48.415320 | 374.411808 | 54.870696 | 200.116656 | 438.965568 | 9328.018320 | 438.965568 | 41.959944 |
| 1706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 777.872808 | 906.980328 | 1100.641608 | 129.107520 | 48.415320 | 374.411808 | 54.870696 | 200.116656 | 438.965568 | 9328.018320 | 438.965568 | 41.959944 |
| 1707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 331.857000 | 386.937000 | 469.557000 | 55.080000 | 20.655000 | 159.732000 | 23.409000 | 85.374000 | 187.272000 | 3979.530000 | 187.272000 | 17.901000 |
| 1708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2157.070500 | 2515.090500 | 3052.120500 | 358.020000 | 134.257500 | 1038.258000 | 152.158500 | 554.931000 | 1217.268000 | 25866.945000 | 1217.268000 | 116.356500 |
| 1709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 114.490665 | 133.493265 | 161.997165 | 19.002600 | 7.125975 | 55.107540 | 8.076105 | 29.454030 | 64.608840 | 1372.937850 | 64.608840 | 6.175845 |
| 1710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 329.202144 | 383.841504 | 465.800544 | 54.639360 | 20.489760 | 158.454144 | 23.221728 | 84.691008 | 185.773824 | 3947.693760 | 185.773824 | 17.757792 |
| 1711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.131475 | 38.630475 | 46.878975 | 5.499000 | 2.062125 | 15.947100 | 2.337075 | 8.523450 | 18.696600 | 397.302750 | 18.696600 | 1.787175 |
| 1712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.403065 | 14.461665 | 17.549565 | 2.058600 | 0.771975 | 5.969940 | 0.874905 | 3.190830 | 6.999240 | 148.733850 | 6.999240 | 0.669045 |
| 1713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |
| 1714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.725100 | 17.169100 | 20.835100 | 2.444000 | 0.916500 | 7.087600 | 1.038700 | 3.788200 | 8.309600 | 176.579000 | 8.309600 | 0.794300 |
| 1715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 1717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.302605 | 1.518805 | 1.843105 | 0.216200 | 0.081075 | 0.626980 | 0.091885 | 0.335110 | 0.735080 | 15.620450 | 0.735080 | 0.070265 |
| 1719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.872265 | 9.178865 | 11.138765 | 1.306600 | 0.489975 | 3.789140 | 0.555305 | 2.025230 | 4.442440 | 94.401850 | 4.442440 | 0.424645 |
| 1720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.788355 | 31.234555 | 37.903855 | 4.446200 | 1.667325 | 12.893980 | 1.889635 | 6.891610 | 15.117080 | 321.237950 | 15.117080 | 1.445015 |
| 1721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.822250 | 23.112250 | 28.047250 | 3.290000 | 1.233750 | 9.541000 | 1.398250 | 5.099500 | 11.186000 | 237.702500 | 11.186000 | 1.069250 |
| 1722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.525040 | 72.902640 | 88.469040 | 10.377600 | 3.891600 | 30.095040 | 4.410480 | 16.085280 | 35.283840 | 749.781600 | 35.283840 | 3.372720 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | 01825 | 01825 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-517 | 209 Report | USFS | Lakes | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | NM |
| 1724 | 01826 | 01826 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-517 | 209 Report | USFS | Lakes | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | NM |
| 1725 | 01827 | 01827 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-517 | 209 Report | USFS | Lakes | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | NM |
| 1726 | 01828 | 01828 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-520 | 209 Report | OTHR | Left Fork | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | NM |
| 1727 | 01829 | 01829 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-520 | 209 Report | OTHR | Left Fork | 20020523.000000 | 20020523.000000 | 05/23/02 | | MST | NM |
| 1728 | 01830 | 01830 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-520 | 209 Report | OTHR | Left Fork | 20020522.000000 | 20020522.000000 | 05/22/02 | | MST | NM |
| 1729 | 01832 | 01832 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-535 | 209 Report | NPS | LOST | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | NM |
| 1730 | 01833 | 01833 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-535 | 209 Report | NPS | LOST | 20020731.000000 | 20020731.000000 | 07/31/02 | | MST | NM |
| 1731 | 01834 | 01834 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-535 | 209 Report | NPS | LOST | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | NM |
| 1732 | 01835 | 01835 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-554 | 209 Report | USFS | MIDDLE | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | NM |
| 1733 | 01836 | 01836 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-554 | 209 Report | USFS | MIDDLE | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | NM |
| 1734 | 01837 | 01837 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-554 | 209 Report | USFS | MIDDLE | 20020401.000000 | 20020401.000000 | 04/01/02 | | MST | NM |
| 1735 | 01838 | 01838 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-554 | 209 Report | USFS | MIDDLE | 20020406.000000 | 20020406.000000 | 04/06/02 | | MST | NM |
| 1736 | 01839 | 01839 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-554 | 209 Report | USFS | MIDDLE | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | NM |
| 1737 | 01840 | 01840 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-554 | 209 Report | USFS | MIDDLE | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | NM |
| 1738 | 01841 | 01841 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-557 | 209 Report | USFS | Mills | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | NM |
| 1739 | 01842 | 01842 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-557 | 209 Report | USFS | Mills | 20020423.000000 | 20020423.000000 | 04/23/02 | | MST | NM |
| 1740 | 01843 | 01843 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-564 | 209 Report | USFS | MONTOYA | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | NM |
| 1741 | 01844 | 01844 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-564 | 209 Report | USFS | MONTOYA | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | NM |
| 1742 | 01845 | 01845 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-564 | 209 Report | USFS | MONTOYA | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | NM |
| 1743 | 01846 | 01846 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-564 | 209 Report | USFS | MONTOYA | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | NM |
| 1744 | 01847 | 01847 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-564 | 209 Report | USFS | MONTOYA | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | NM |
| 1745 | 01848 | 01848 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-586 | 209 Report | OTHR | NUMBER 5 #2 | 20020325.000000 | 20020325.000000 | 03/25/02 | | MST | NM |
| 1746 | 01849 | 01849 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-586 | 209 Report | OTHR | NUMBER 5 #2 | 20020324.000000 | 20020324.000000 | 03/24/02 | | MST | NM |
| 1747 | 01850 | 01850 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-607 | 209 Report | OTHR | PARACHUTE ADAM | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | NM |
| 1748 | 01851 | 01851 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-616 | 209 Report | USFS | Penasco | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | NM |
| 1749 | 01852 | 01852 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-616 | 209 Report | USFS | Penasco | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | NM |
| 1750 | 01853 | 01853 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-616 | 209 Report | USFS | Penasco | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | NM |
| 1751 | 01854 | 01854 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-616 | 209 Report | USFS | Penasco | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | NM |
| 1752 | 01855 | 01855 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-633 | 209 Report | OTHR | Ponil Complex | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | NM |
| 1753 | 01856 | 01856 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-633 | 209 Report | OTHR | Ponil Complex | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | NM |
| 1754 | 01857 | 01857 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-633 | 209 Report | OTHR | Ponil Complex | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | NM |
| 1755 | 01858 | 01858 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-633 | 209 Report | OTHR | Ponil Complex | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | NM |
| 1756 | 01859 | 01859 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-633 | 209 Report | OTHR | Ponil Complex | 20020606.000000 | 20020606.000000 | 06/06/02 | | MST | NM |
| 1757 | 01860 | 01860 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-633 | 209 Report | OTHR | Ponil Complex | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | NM |
| 1758 | 01861 | 01861 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-633 | 209 Report | OTHR | Ponil Complex | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | NM |
| 1759 | 01862 | 01862 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | NM |
| 1760 | 01863 | 01863 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | NM |
| 1761 | 01864 | 01864 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | NM |
| 1762 | 01865 | 01865 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | NM |
| 1763 | 01866 | 01866 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | NM |
| 1764 | 01867 | 01867 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.874722 | -106.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1724 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.874722 | -106.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1725 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.874722 | -106.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1726 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.965556 | -104.986667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1727 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.965556 | -104.986667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1728 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.965556 | -104.986667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1729 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.935278 | -108.070833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1730 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.935278 | -108.070833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1731 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.935278 | -108.070833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1732 | catron | nm;catron | 33.897955 | -108.379143 | 33.351944 | -108.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1733 | catron | nm;catron | 33.897955 | -108.379143 | 33.351944 | -108.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1734 | catron | nm;catron | 33.897955 | -108.379143 | 33.351944 | -108.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1735 | catron | nm;catron | 33.897955 | -108.379143 | 33.351944 | -108.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1736 | catron | nm;catron | 33.897955 | -108.379143 | 33.351944 | -108.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1737 | catron | nm;catron | 33.897955 | -108.379143 | 33.351944 | -108.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1738 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.018611 | -107.275556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1739 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.018611 | -107.275556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1740 | rio arriba | nm;rio arriba | 36.464859 | -106.574448 | 36.468056 | -106.400833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1741 | rio arriba | nm;rio arriba | 36.464859 | -106.574448 | 36.468056 | -106.400833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1742 | rio arriba | nm;rio arriba | 36.464859 | -106.574448 | 36.468056 | -106.400833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1743 | rio arriba | nm;rio arriba | 36.464859 | -106.574448 | 36.468056 | -106.400833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1744 | rio arriba | nm;rio arriba | 36.464859 | -106.574448 | 36.468056 | -106.400833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1745 | lincoln | nm;lincoln | 33.740221 | -105.626347 | 33.275278 | -105.507778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1746 | lincoln | nm;lincoln | 33.740221 | -105.626347 | 33.275278 | -105.507778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1747 | hidalgo | nm;hidalgo | 32.056571 | -108.627678 | 31.616667 | -108.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1748 | otero | nm;otero | 32.697180 | -105.610168 | 32.847222 | -105.618056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1749 | otero | nm;otero | 32.697180 | -105.610168 | 32.847222 | -105.618056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1750 | otero | nm;otero | 32.697180 | -105.610168 | 32.847222 | -105.618056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1751 | otero | nm;otero | 32.697180 | -105.610168 | 32.847222 | -105.618056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1752 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.661111 | -105.114444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1753 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.661111 | -105.114444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1754 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.661111 | -105.114444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1755 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.661111 | -105.114444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1756 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.661111 | -105.114444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1757 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.661111 | -105.114444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1758 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.661111 | -105.114444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1759 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1760 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1761 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1762 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1763 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1764 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | 0.000000 | o | 35.874722 | -106.720000 | -606614.634164 | -989434.082954 | | | 3000.000000 | F | | | | C | C | | C | C | 4.700000 | 35 |
| 1724 | 0.000000 | o | 35.874722 | -106.720000 | -606614.634164 | -989434.082954 | | | 21.000000 | F | | | | C | C | | C | C | 4.700000 | 35 |
| 1725 | 0.000000 | o | 35.874722 | -106.720000 | -606614.634164 | -989434.082954 | | | 152.000000 | F | | | | C | C | | C | C | 4.700000 | 35 |
| 1726 | 0.000000 | o | 36.965556 | -104.986667 | -443806.594591 | -879472.129913 | | | 200.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 1727 | 0.000000 | o | 36.965556 | -104.986667 | -443806.594591 | -879472.129913 | | | 543.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 1728 | 0.000000 | o | 36.965556 | -104.986667 | -443806.594591 | -879472.129913 | | | 370.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 1729 | 0.000000 | o | 34.935278 | -108.070833 | -737190.963196 | -1082552.720891 | | | 284.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 1730 | 0.000000 | o | 34.935278 | -108.070833 | -737190.963196 | -1082552.720891 | | | 102.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 1731 | 0.000000 | o | 34.935278 | -108.070833 | -737190.963196 | -1082552.720891 | | | 92.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 1732 | 0.000000 | o | 33.351944 | -108.450000 | -787345.518798 | -1253945.622268 | | | 100.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1733 | 0.000000 | o | 33.351944 | -108.450000 | -787345.518798 | -1253945.622268 | | | 6000.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1734 | 0.000000 | o | 33.351944 | -108.450000 | -787345.518798 | -1253945.622268 | | | 100.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1735 | 0.000000 | o | 33.351944 | -108.450000 | -787345.518798 | -1253945.622268 | | | 1600.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1736 | 0.000000 | o | 33.351944 | -108.450000 | -787345.518798 | -1253945.622268 | | | 9800.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1737 | 0.000000 | o | 33.351944 | -108.450000 | -787345.518798 | -1253945.622268 | | | 20000.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1738 | 0.000000 | o | 34.018611 | -107.275556 | -672631.426961 | -1190421.800372 | | | 166.000000 | E | | | | H | C | | H | H | 27.540000 | 35 |
| 1739 | 0.000000 | o | 34.018611 | -107.275556 | -672631.426961 | -1190421.800372 | | | 200.000000 | E | | | | H | C | | H | H | 27.540000 | 35 |
| 1740 | 0.000000 | o | 36.468056 | -106.400833 | -573281.013561 | -926011.202506 | | | 1700.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 1741 | 0.000000 | o | 36.468056 | -106.400833 | -573281.013561 | -926011.202506 | | | 57.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 1742 | 0.000000 | o | 36.468056 | -106.400833 | -573281.013561 | -926011.202506 | | | 1500.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 1743 | 0.000000 | o | 36.468056 | -106.400833 | -573281.013561 | -926011.202506 | | | 700.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 1744 | 0.000000 | o | 36.468056 | -106.400833 | -573281.013561 | -926011.202506 | | | 300.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 1745 | 0.000000 | o | 33.275278 | -105.507778 | -514278.389820 | -1284861.647090 | | | 5862.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1746 | 0.000000 | o | 33.275278 | -105.507778 | -514278.389820 | -1284861.647090 | | | 10560.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1747 | 0.000000 | o | 31.616667 | -108.850000 | -841940.861104 | -1441411.873605 | | | 1813.000000 | F | | | | | T | | T | T | 4.500000 | 35 |
| 1748 | 0.000000 | o | 32.847222 | -105.618056 | -527322.599548 | -1331473.634226 | | | 5524.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1749 | 0.000000 | o | 32.847222 | -105.618056 | -527322.599548 | -1331473.634226 | | | 8500.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1750 | 0.000000 | o | 32.847222 | -105.618056 | -527322.599548 | -1331473.634226 | | | 500.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1751 | 0.000000 | o | 32.847222 | -105.618056 | -527322.599548 | -1331473.634226 | | | 500.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1752 | 0.000000 | o | 36.661111 | -105.114444 | -457063.234130 | -912515.533231 | 17480.000000 | | 17480.000000 | G | 4.900000 | | 4.900000 | H | H | | H | H | 4.900000 | 35 |
| 1753 | 0.000000 | o | 36.661111 | -105.114444 | -457063.234130 | -912515.533231 | 10120.000000 | | 10120.000000 | G | 4.900000 | | 4.900000 | H | H | | H | H | 4.900000 | 35 |
| 1754 | 0.000000 | o | 36.661111 | -105.114444 | -457063.234130 | -912515.533231 | 5980.000000 | | 5980.000000 | G | 4.900000 | | 4.900000 | H | H | | H | H | 4.900000 | 35 |
| 1755 | 0.000000 | o | 36.661111 | -105.114444 | -457063.234130 | -912515.533231 | 1840.000000 | | 1840.000000 | G | 4.900000 | | 4.900000 | H | H | | H | H | 4.900000 | 35 |
| 1756 | 0.000000 | o | 36.661111 | -105.114444 | -457063.234130 | -912515.533231 | 5520.000000 | | 5520.000000 | G | 4.900000 | | 4.900000 | H | H | | H | H | 4.900000 | 35 |
| 1757 | 0.000000 | o | 36.661111 | -105.114444 | -457063.234130 | -912515.533231 | 549.240000 | | 549.240000 | G | 4.900000 | | 4.900000 | H | H | | H | H | 4.900000 | 35 |
| 1758 | 0.000000 | o | 36.661111 | -105.114444 | -457063.234130 | -912515.533231 | 920.000000 | | 920.000000 | G | 4.900000 | | 4.900000 | H | H | | H | H | 4.900000 | 35 |
| 1759 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 1079.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1760 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 1500.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1761 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 700.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1762 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 100.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1763 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 1100.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1764 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 255.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 14100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1724 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 98.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1725 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 714.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1726 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1727 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2552.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1728 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1739.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1729 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.042572 | 4260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1730 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.042572 | 1530.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1731 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.042572 | 1380.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1732 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1733 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 28200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1734 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1735 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1736 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 46060.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1737 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1738 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4571.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1739 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1740 | 039 | NM | nm;rio arriba | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7990.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1741 | 039 | NM | nm;rio arriba | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 267.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1742 | 039 | NM | nm;rio arriba | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1743 | 039 | NM | nm;rio arriba | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1744 | 039 | NM | nm;rio arriba | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1745 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 27551.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1746 | 035 | NM | nm;otero | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 49632.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1747 | 023 | NM | nm;hidalgo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 8158.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1748 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 25962.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1749 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 39950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1750 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1751 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1752 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.595880 | 85652.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1753 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.595880 | 45588.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1754 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.595880 | 29302.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1755 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.595880 | 9016.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1756 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.595880 | 27048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1757 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.595880 | 2691.276000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1758 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.595880 | 4508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1759 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5071.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1760 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1761 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1762 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1763 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1764 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1198.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 169.905000 | 198.105000 | 240.405000 | 28.200000 | 10.575000 | 81.780000 | 11.985000 | 43.710000 | 95.880000 | 2037.450000 | 95.880000 | 9.165000 |
| 1724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.189335 | 1.386735 | 1.682835 | 0.197400 | 0.074025 | 0.572460 | 0.083895 | 0.305970 | 0.671160 | 14.262150 | 0.671160 | 0.064155 |
| 1725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.608520 | 10.037320 | 12.180520 | 1.428800 | 0.535800 | 4.143520 | 0.607240 | 2.214640 | 4.857920 | 103.230800 | 4.857920 | 0.464360 |
| 1726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 1727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.752805 | 35.857005 | 43.513305 | 5.104200 | 1.914075 | 14.802180 | 2.169285 | 7.911510 | 17.354280 | 368.778450 | 17.354280 | 1.658865 |
| 1728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.954950 | 24.432950 | 29.649950 | 3.478000 | 1.304250 | 10.086200 | 1.478150 | 5.390900 | 11.825200 | 251.285500 | 11.825200 | 1.130350 |
| 1729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.333000 | 59.853000 | 72.633000 | 8.520000 | 3.195000 | 24.708000 | 3.621000 | 13.206000 | 28.968000 | 615.570000 | 28.968000 | 2.769000 |
| 1730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.436500 | 21.496500 | 26.086500 | 3.060000 | 1.147500 | 8.874000 | 1.300500 | 4.743000 | 10.404000 | 221.085000 | 10.404000 | 0.994500 |
| 1731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.629000 | 19.389000 | 23.529000 | 2.760000 | 1.035000 | 8.004000 | 1.173000 | 4.278000 | 9.384000 | 199.410000 | 9.384000 | 0.897000 |
| 1732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 1733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 339.810000 | 396.210000 | 480.810000 | 56.400000 | 21.150000 | 163.560000 | 23.970000 | 87.420000 | 191.760000 | 4074.900000 | 191.760000 | 18.330000 |
| 1734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 1735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.616000 | 105.656000 | 128.216000 | 15.040000 | 5.640000 | 43.616000 | 6.392000 | 23.312000 | 51.136000 | 1086.640000 | 51.136000 | 4.888000 |
| 1736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 555.023000 | 647.143000 | 785.323000 | 92.120000 | 34.545000 | 267.148000 | 39.151000 | 142.786000 | 313.208000 | 6655.670000 | 313.208000 | 29.939000 |
| 1737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1132.700000 | 1320.700000 | 1602.700000 | 188.000000 | 70.500000 | 545.200000 | 79.900000 | 291.400000 | 639.200000 | 13583.000000 | 639.200000 | 61.100000 |
| 1738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.088262 | 64.231542 | 77.946462 | 9.143280 | 3.428730 | 26.515512 | 3.885894 | 14.172084 | 31.087152 | 660.601980 | 31.087152 | 2.971566 |
| 1739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 1740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.279500 | 112.259500 | 136.229500 | 15.980000 | 5.992500 | 46.342000 | 6.791500 | 24.769000 | 54.332000 | 1154.555000 | 54.332000 | 5.193500 |
| 1741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.228195 | 3.763995 | 4.567695 | 0.535800 | 0.200925 | 1.553820 | 0.227715 | 0.830490 | 1.821720 | 38.711550 | 1.821720 | 0.174135 |
| 1742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.952500 | 99.052500 | 120.202500 | 14.100000 | 5.287500 | 40.890000 | 5.992500 | 21.855000 | 47.940000 | 1018.725000 | 47.940000 | 4.582500 |
| 1743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |
| 1744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 1745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 331.994370 | 387.097170 | 469.751370 | 55.102800 | 20.663550 | 159.798120 | 23.418690 | 85.409340 | 187.349520 | 3981.177300 | 187.349520 | 17.908410 |
| 1746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 598.065600 | 697.329600 | 846.225600 | 99.264000 | 37.224000 | 287.865600 | 42.187200 | 153.859200 | 337.497600 | 7171.824000 | 337.497600 | 32.260800 |
| 1747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.309925 | 114.626925 | 139.102425 | 16.317000 | 6.118875 | 47.319300 | 6.934725 | 25.291350 | 55.477800 | 1178.903250 | 55.477800 | 5.303025 |
| 1748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 312.851740 | 364.777340 | 442.665740 | 51.925600 | 19.472100 | 150.584240 | 22.068380 | 80.484680 | 176.547040 | 3751.624600 | 176.547040 | 16.875820 |
| 1749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 481.397500 | 561.297500 | 681.147500 | 79.900000 | 29.962500 | 231.710000 | 33.957500 | 123.845000 | 271.660000 | 5772.775000 | 271.660000 | 25.967500 |
| 1750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 1751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 1752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1032.106600 | 1203.410600 | 1460.366600 | 171.304000 | 64.239000 | 496.781600 | 72.804200 | 265.521200 | 582.433600 | 12376.714000 | 582.433600 | 55.673800 |
| 1753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 597.535400 | 696.711400 | 845.475400 | 99.176000 | 37.191000 | 287.610400 | 42.149800 | 153.722800 | 337.198400 | 7165.466000 | 337.198400 | 32.232200 |
| 1754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 353.089100 | 411.693100 | 499.599100 | 58.604000 | 21.976500 | 169.951600 | 24.906700 | 90.836200 | 199.253600 | 4234.139000 | 199.253600 | 19.046300 |
| 1755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.642800 | 126.674800 | 153.722800 | 18.032000 | 6.762000 | 52.292800 | 7.663600 | 27.949600 | 61.308800 | 1302.812000 | 61.308800 | 5.860400 |
| 1756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 325.928400 | 380.024400 | 461.168400 | 54.096000 | 20.286000 | 156.878400 | 22.990800 | 83.848800 | 183.926400 | 3908.436000 | 183.926400 | 17.581200 |
| 1757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.429876 | 37.812428 | 45.886256 | 5.382552 | 2.018457 | 15.609401 | 2.287585 | 8.342956 | 18.300677 | 388.889382 | 18.300677 | 1.749329 |
| 1758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.321400 | 63.337400 | 76.861400 | 9.016000 | 3.381000 | 26.146400 | 3.831800 | 13.974800 | 30.654400 | 651.406000 | 30.654400 | 2.930200 |
| 1759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.109165 | 71.251765 | 86.465665 | 10.142600 | 3.803475 | 29.413540 | 4.310605 | 15.721030 | 34.484840 | 732.802850 | 34.484840 | 3.296345 |
| 1760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.952500 | 99.052500 | 120.202500 | 14.100000 | 5.287500 | 40.890000 | 5.992500 | 21.855000 | 47.940000 | 1018.725000 | 47.940000 | 4.582500 |
| 1761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |
| 1762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 1763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.298500 | 72.638500 | 88.148500 | 10.340000 | 3.877500 | 29.986000 | 4.394500 | 16.027000 | 35.156000 | 747.065000 | 35.156000 | 3.360500 |
| 1764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.441925 | 16.838925 | 20.434425 | 2.397000 | 0.898875 | 6.951300 | 1.018725 | 3.715350 | 8.149800 | 173.183250 | 8.149800 | 0.779025 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 01868 | 01868 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | NM |
| 1766 | 01869 | 01869 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | NM |
| 1767 | 01870 | 01870 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-669 | 209 Report | USFS | ROYBAL | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | NM |
| 1768 | 01871 | 01871 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-708 | 209 Report | OTHR | Spring | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | NM |
| 1769 | 01872 | 01872 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-732 | 209 Report | OTHR | Tejon | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | NM |
| 1770 | 01873 | 01873 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-732 | 209 Report | OTHR | Tejon | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | NM |
| 1771 | 01876 | 01876 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-760 | 209 Report | OTHR | WALNUT | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | NM |
| 1772 | 01877 | 01877 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-760 | 209 Report | OTHR | WALNUT | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | NM |
| 1773 | 01878 | 01878 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-760 | 209 Report | OTHR | WALNUT | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | NM |
| 1774 | 01879 | 01879 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-760 | 209 Report | OTHR | WALNUT | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | NM |
| 1775 | 01881 | 01881 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-880 | SACS/1202 | BLM | Rattlesnak | 20020509.000000 | 20020514.000000 | 05/09/02 | 1.000000 | MST | NM |
| 1776 | 01882 | 01882 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-881 | SACS/1202 | BLM | Duck Cpx | 20020601.000000 | 20020603.000000 | 06/01/02 | 1.000000 | MST | NM |
| 1777 | 01883 | 01883 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-882 | SACS/1202 | BLM | ABC Misc | 20020601.000000 | 20020602.000000 | 06/01/02 | 1.000000 | MST | NM |
| 1778 | 01884 | 01884 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1189 | 209 Report | USFS | BEAVER | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | NM |
| 1779 | 01885 | 01885 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1190 | 209 Report | USFS | Cigarette | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | NM |
| 1780 | 01886 | 01886 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-1191 | 209 Report | USFS | CREEK | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | NM |
| 1781 | 01887 | 01887 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-1191 | 209 Report | USFS | CREEK | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | NM |
| 1782 | 01889 | 01889 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1193 | SACS/1202 | BIA | EAST BULL | 20020324.000000 | 20020324.000000 | 03/24/02 | | MST | NM |
| 1783 | 01890 | 01890 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1194 | 209 Report | OTHR | Guadalupe | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | NM |
| 1784 | 01891 | 01891 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1194 | 209 Report | OTHR | Guadalupe | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | NM |
| 1785 | 01892 | 01892 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1195 | SACS/1202 | BLM | HarperVall | 20020328.000000 | 20020328.000000 | 03/28/02 | | MST | NM |
| 1786 | 01893 | 01893 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1196 | 209 Report | USFS | Labor | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | NM |
| 1787 | 01894 | 01894 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1197 | SACS/1202 | FWS | N BAKER | 20020218.000000 | 20020218.000000 | 02/18/02 | | MST | NM |
| 1788 | 01895 | 01895 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1198 | 209 Report | OTHR | Nutt | 20020522.000000 | 20020522.000000 | 05/22/02 | | MST | NM |
| 1789 | 01897 | 01897 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1200 | 209 Report | USFS | POSO COMPLEX | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | NM |
| 1790 | 01898 | 01898 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1201 | SACS/1202 | BIA | SHIPROCK-1 | 20020505.000000 | 20020506.000000 | 05/05/02 | 1.000000 | MST | NM |
| 1791 | 01899 | 01899 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1202 | SACS/1202 | FWS | UNIT 34 | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | NM |
| 1792 | 01900 | 01900 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1203 | 209 Report | OTHR | windmill | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | NM |
| 1793 | 01901 | 01901 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1387 | 209 Report | USFS | WATER | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | NM |
| 1794 | 01902 | 01902 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1387 | 209 Report | USFS | WATER | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | NM |
| 1795 | 01903 | 01903 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-1388 | 209 Report | USFS | CASTLE | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | NM |
| 1796 | 01904 | 01904 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-1388 | 209 Report | USFS | CASTLE | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | NM |
| 1797 | 01905 | 01905 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-1388 | 209 Report | USFS | CASTLE | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | NM |
| 1798 | 01906 | 01906 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1669 | NIFMID/USFS | USFS | PARK | 20020811.000000 | 20020811.000000 | 08/11/02 | | MST | NM |
| 1799 | 01907 | 01907 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1670 | NIFMID/USFS | USFS | Crow | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | NM |
| 1800 | 01908 | 01908 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1671 | NIFMID/USFS | USFS | RACHAEL | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | NM |
| 1801 | 01909 | 01909 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1672 | NIFMID/USFS | USFS | LITTLE | 20020727.000000 | 20020727.000000 | 07/27/02 | | MST | NM |
| 1802 | 01910 | 01910 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1673 | NIFMID/USFS | USFS | WILLIE | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | NM |
| 1803 | 01911 | 01911 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1674 | NIFMID/USFS | USFS | Deep Creek | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | NM |
| 1804 | 01912 | 01912 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1675 | NIFMID/USFS | USFS | HORSE | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | NM |
| 1805 | 01913 | 01913 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1676 | NIFMID/USFS | USFS | Big Bear | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | NM |
| 1806 | 01914 | 01914 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1677 | NIFMID/USFS | USFS | ANTELOPE | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1766 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1767 | san miguel | nm;san miguel | 35.458010 | -104.677654 | 35.618611 | -105.634167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1768 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.978333 | -105.050000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1769 | guadalupe | nm;guadalupe | 34.783417 | -104.716526 | 34.635000 | -105.235556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1770 | guadalupe | nm;guadalupe | 34.783417 | -104.716526 | 34.635000 | -105.235556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1771 | hidalgo | nm;hidalgo | 32.056571 | -108.627678 | 31.450000 | -108.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1772 | hidalgo | nm;hidalgo | 32.056571 | -108.627678 | 31.450000 | -108.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1773 | hidalgo | nm;hidalgo | 32.056571 | -108.627678 | 31.450000 | -108.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1774 | hidalgo | nm;hidalgo | 32.056571 | -108.627678 | 31.450000 | -108.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1775 | | nm; | 0.000000 | 0.000000 | 32.285000 | -106.684722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1776 | | nm; | 0.000000 | 0.000000 | 33.567500 | -107.650556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1777 | | nm; | 0.000000 | 0.000000 | 33.559444 | -107.666389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1778 | catron | nm;catron | 33.897955 | -108.379143 | 33.383333 | -108.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1779 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.714444 | -107.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1780 | catron | nm;catron | 33.897955 | -108.379143 | 33.383333 | -108.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1781 | catron | nm;catron | 33.897955 | -108.379143 | 33.383333 | -108.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1782 | | nm; | 0.000000 | 0.000000 | 33.166667 | -105.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1783 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.444167 | -107.361111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1784 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.444167 | -107.361111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1785 | | nm; | 0.000000 | 0.000000 | 36.723889 | -108.328611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1786 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.768333 | -106.551111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1787 | | nm; | 0.000000 | 0.000000 | 33.300000 | -104.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1788 | sierra | nm;sierra | 33.044231 | -107.168720 | 32.634722 | -107.552222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1789 | rio arriba | nm;rio arriba | 36.464859 | -106.574448 | 36.588333 | -106.070556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1790 | | nm; | 0.000000 | 0.000000 | 36.816667 | -108.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1791 | | nm; | 0.000000 | 0.000000 | 33.799722 | -106.879722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1792 | sierra | nm;sierra | 33.044231 | -107.168720 | 33.394722 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1793 | catron | nm;catron | 33.897955 | -108.379143 | 33.484444 | -107.910278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1794 | catron | nm;catron | 33.897955 | -108.379143 | 33.484444 | -107.910278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1795 | catron | nm;catron | 33.897955 | -108.379143 | 33.484444 | -107.910278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1796 | catron | nm;catron | 33.897955 | -108.379143 | 33.484444 | -107.910278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1797 | catron | nm;catron | 33.897955 | -108.379143 | 33.484444 | -107.910278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1798 | | nm; | 0.000000 | 0.000000 | 35.208611 | -108.176944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1799 | | nm; | 0.000000 | 0.000000 | 35.690556 | -106.821389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1800 | | nm; | 0.000000 | 0.000000 | 35.168056 | -106.326111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1801 | | nm; | 0.000000 | 0.000000 | 33.183611 | -108.285278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1802 | | nm; | 0.000000 | 0.000000 | 34.051667 | -108.701111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1803 | | nm; | 0.000000 | 0.000000 | 33.490833 | -108.726944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1804 | | nm; | 0.000000 | 0.000000 | 33.735278 | -108.967500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1805 | | nm; | 0.000000 | 0.000000 | 33.330556 | -108.301944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1806 | | nm; | 0.000000 | 0.000000 | 34.301667 | -107.766944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 11.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1766 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 600.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1767 | 0.000000 | o | 35.618611 | -105.634167 | -510526.689439 | -1024962.913296 | | | 321.000000 | G | | | | C | C | | C | C | 4.700000 | 35 |
| 1768 | 0.000000 | o | 36.978333 | -105.050000 | -449355.806481 | -877719.465877 | | | 6640.000000 | G | | | | | C | | C | C | 4.700000 | 35 |
| 1769 | 0.000000 | o | 34.635000 | -105.235556 | -480592.036718 | -1136131.511484 | | | 1020.000000 | G | | | | | T | | T | T | 4.500000 | 35 |
| 1770 | 0.000000 | o | 34.635000 | -105.235556 | -480592.036718 | -1136131.511484 | | | 6100.000000 | G | | | | | T | | T | T | 4.500000 | 35 |
| 1771 | 0.000000 | o | 31.450000 | -108.666667 | -826190.700997 | -1461545.313069 | | | 9696.000000 | G | | | | L | T | | L | L | 0.750000 | 35 |
| 1772 | 0.000000 | o | 31.450000 | -108.666667 | -826190.700997 | -1461545.313069 | | | 3600.000000 | G | | | | L | T | | L | L | 0.750000 | 35 |
| 1773 | 0.000000 | o | 31.450000 | -108.666667 | -826190.700997 | -1461545.313069 | | | 6400.000000 | G | | | | L | T | | L | L | 0.750000 | 35 |
| 1774 | 0.000000 | o | 31.450000 | -108.666667 | -826190.700997 | -1461545.313069 | | | 11207.000000 | G | | | | L | T | | L | L | 0.750000 | 35 |
| 1775 | 0.000000 | o | 32.285000 | -106.684722 | -631497.603033 | -1386318.577254 | | | 37.500000 | E | | | | | T | | T | T | 4.500000 | 35 |
| 1776 | 0.000000 | o | 33.567500 | -107.650556 | -711205.060581 | -1237186.327675 | | | 104.375000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 1777 | 0.000000 | o | 33.559444 | -107.666389 | -712743.651738 | -1237943.316111 | | | 104.375000 | E | | | | C | F | | C | C | 4.700000 | 35 |
| 1778 | 0.000000 | o | 33.383333 | -108.000000 | -745280.881039 | -1254527.225640 | | | 108.000000 | D | | | | C | C | | C | C | 4.700000 | 35 |
| 1779 | 0.000000 | o | 33.714444 | -107.333333 | -680555.921953 | -1223554.430731 | | | 100.000000 | D | | | | L | F | | L | L | 0.750000 | 35 |
| 1780 | 0.000000 | o | 33.383333 | -108.083333 | -753015.802513 | -1253794.939306 | | | 33.000000 | D | | | | | F | | F | F | 15.000000 | 35 |
| 1781 | 0.000000 | o | 33.383333 | -108.083333 | -753015.802513 | -1253794.939306 | | | 197.000000 | D | | | | | F | | F | F | 15.000000 | 35 |
| 1782 | 0.000000 | o | 33.166667 | -105.483333 | -512686.388675 | -1297008.101231 | | | 121.000000 | D | | | | | C | | C | C | 4.700000 | 35 |
| 1783 | 0.000000 | o | 35.444167 | -107.361111 | -668115.909342 | -1032209.749219 | | | 132.000000 | D | | | | | H | | H | H | 27.540000 | 35 |
| 1784 | 0.000000 | o | 35.444167 | -107.361111 | -668115.909342 | -1032209.749219 | | | 150.000000 | D | | | | | H | | H | H | 27.540000 | 35 |
| 1785 | 0.000000 | o | 36.723889 | -108.328611 | -742731.201905 | -882606.967219 | | | 100.000000 | D | | | | E | C | | E | E | 3.800000 | 35 |
| 1786 | 0.000000 | o | 35.768333 | -106.551111 | -592245.414925 | -1002404.529123 | | | 187.000000 | D | | | | C | C | | C | C | 4.700000 | 35 |
| 1787 | 0.000000 | o | 33.300000 | -104.416667 | -412397.207464 | -1288052.041242 | | | 110.000000 | D | | | | | T | | T | T | 4.500000 | 35 |
| 1788 | 0.000000 | o | 32.634722 | -107.552222 | -710198.392464 | -1340940.325658 | | | 66.000000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1789 | 0.000000 | o | 36.588333 | -106.070556 | -542877.474962 | -914888.306535 | | | 165.000000 | D | | | | J | H | | J | J | 33.950000 | 35 |
| 1790 | 0.000000 | o | 36.816667 | -108.733333 | -777678.113740 | -868683.784737 | | | 30.000000 | D | | | | C | L | | C | C | 4.700000 | 35 |
| 1791 | 0.000000 | o | 33.799722 | -106.879722 | -637893.138048 | -1217648.704181 | | | 125.000000 | D | | | | | L | | L | L | 0.750000 | 35 |
| 1792 | 0.000000 | o | 33.394722 | -107.494722 | -698264.200500 | -1257547.783187 | | | 150.000000 | D | | | | | L | | L | L | 0.750000 | 35 |
| 1793 | 0.000000 | o | 33.484444 | -107.910278 | -736026.640796 | -1244148.259473 | | | 423.000000 | E | | | | | L | | L | L | 0.750000 | 35 |
| 1794 | 0.000000 | o | 33.484444 | -107.910278 | -736026.640796 | -1244148.259473 | | | 253.000000 | E | | | | | L | | L | L | 0.750000 | 35 |
| 1795 | 0.000000 | o | 33.484444 | -107.910278 | -736026.640796 | -1244148.259473 | | | 276.000000 | F | | | | | L | | L | L | 0.750000 | 35 |
| 1796 | 0.000000 | o | 33.484444 | -107.910278 | -736026.640796 | -1244148.259473 | | | 1201.000000 | F | | | | | L | | L | L | 0.750000 | 35 |
| 1797 | 0.000000 | o | 33.484444 | -107.910278 | -736026.640796 | -1244148.259473 | | | 2174.000000 | F | | | | | L | | L | L | 0.750000 | 35 |
| 1798 | 0.000000 | o | 35.208611 | -108.176944 | -744190.718554 | -1051426.338664 | | | 10.000000 | C | | | | K | C | | K | K | 14.350000 | 35 |
| 1799 | 0.000000 | o | 35.690556 | -106.821389 | -617252.383718 | -1009071.201655 | | | 10.000000 | C | | | | H | C | | H | H | 27.540000 | 35 |
| 1800 | 0.000000 | o | 35.168056 | -106.326111 | -576493.539895 | -1070363.034412 | | | 10.000000 | C | | | | A | C | | A | A | 0.500000 | 35 |
| 1801 | 0.000000 | o | 33.183611 | -108.285278 | -773666.123490 | -1274023.084795 | | | 37.800000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1802 | 0.000000 | o | 34.051667 | -108.701111 | -803570.445762 | -1174392.185632 | | | 25.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1803 | 0.000000 | o | 33.490833 | -108.726944 | -811639.613536 | -1236025.995226 | | | 80.000000 | C | | | | H | C | | H | H | 27.540000 | 35 |
| 1804 | 0.000000 | o | 33.735278 | -108.967500 | -831368.847436 | -1206739.789606 | | | 88.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1805 | 0.000000 | o | 33.330556 | -108.301944 | -773809.174676 | -1257660.724956 | | | 25.000000 | C | | | | H | C | | H | H | 27.540000 | 35 |
| 1806 | 0.000000 | o | 34.301667 | -107.766944 | -715336.350455 | -1155144.318644 | | | 10.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 51.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1766 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2820.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1767 | 047 | NM | nm;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1508.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1768 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 31208.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1769 | 019 | NM | nm;guadalupe | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4590.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1770 | 019 | NM | nm;guadalupe | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 27450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1771 | 023 | NM | nm;hidalgo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7272.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1772 | 023 | NM | nm;hidalgo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1773 | 023 | NM | nm;hidalgo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 4800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1774 | 023 | NM | nm;hidalgo | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 8405.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1775 | 013 | NM | nm;dona ana | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 168.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1776 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1565.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1777 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 490.562500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1778 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 507.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1779 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1780 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.042572 | 495.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1781 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.042572 | 2955.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1782 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 568.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1783 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3635.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1784 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4131.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1785 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.524750 | 380.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1786 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 878.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1787 | 005 | NM | nm;chaves | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 495.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1788 | 051 | NM | nm;sierra | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 297.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1789 | 039 | NM | nm;rio arriba | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 5601.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1790 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1791 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 93.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1792 | 051 | NM | nm;sierra | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1793 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 317.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1794 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 189.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1795 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 207.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1796 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 900.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1797 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1630.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1798 | 006 | NM | nm;cibola | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 143.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1799 | 043 | NM | nm;sandoval | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1800 | 001 | NM | nm;bernalillo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1801 | 017 | NM | nm;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 177.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1802 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1803 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2203.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1804 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 413.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1805 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 688.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1806 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.622985 | 0.726385 | 0.881485 | 0.103400 | 0.038775 | 0.299860 | 0.043945 | 0.160270 | 0.351560 | 7.470650 | 0.351560 | 0.033605 |
| 1766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.981000 | 39.621000 | 48.081000 | 5.640000 | 2.115000 | 16.356000 | 2.397000 | 8.742000 | 19.176000 | 407.490000 | 19.176000 | 1.833000 |
| 1767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.179835 | 21.197235 | 25.723335 | 3.017400 | 1.131525 | 8.750460 | 1.282395 | 4.676970 | 10.259160 | 218.007150 | 10.259160 | 0.980655 |
| 1768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 376.056400 | 438.472400 | 532.096400 | 62.416000 | 23.406000 | 181.006400 | 26.526800 | 96.744800 | 212.214400 | 4509.556000 | 212.214400 | 20.285200 |
| 1769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.309500 | 64.489500 | 78.259500 | 9.180000 | 3.442500 | 26.622000 | 3.901500 | 14.229000 | 31.212000 | 663.255000 | 31.212000 | 2.983500 |
| 1770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 330.772500 | 385.672500 | 468.022500 | 54.900000 | 20.587500 | 159.210000 | 23.332500 | 85.095000 | 186.660000 | 3966.525000 | 186.660000 | 17.842500 |
| 1771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.627600 | 102.171600 | 123.987600 | 14.544000 | 5.454000 | 42.177600 | 6.181200 | 22.543200 | 49.449600 | 1050.804000 | 49.449600 | 4.726800 |
| 1772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.535000 | 37.935000 | 46.035000 | 5.400000 | 2.025000 | 15.660000 | 2.295000 | 8.370000 | 18.360000 | 390.150000 | 18.360000 | 1.755000 |
| 1773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.840000 | 67.440000 | 81.840000 | 9.600000 | 3.600000 | 27.840000 | 4.080000 | 14.880000 | 32.640000 | 693.600000 | 32.640000 | 3.120000 |
| 1774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.283263 | 118.093763 | 143.309513 | 16.810500 | 6.303938 | 48.750450 | 7.144462 | 26.056275 | 57.155700 | 1214.558625 | 57.155700 | 5.463413 |
| 1775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.033437 | 2.370938 | 2.877187 | 0.337500 | 0.126562 | 0.978750 | 0.143438 | 0.523125 | 1.147500 | 24.384375 | 1.147500 | 0.109687 |
| 1776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.865781 | 21.997031 | 26.693906 | 3.131250 | 1.174219 | 9.080625 | 1.330781 | 4.853438 | 10.646250 | 226.232812 | 10.646250 | 1.017656 |
| 1777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.911278 | 6.892403 | 8.364091 | 0.981125 | 0.367922 | 2.845263 | 0.416978 | 1.520744 | 3.335825 | 70.886281 | 3.335825 | 0.318866 |
| 1778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.116580 | 7.131780 | 8.654580 | 1.015200 | 0.380700 | 2.944080 | 0.431460 | 1.573560 | 3.451680 | 73.348200 | 3.451680 | 0.329940 |
| 1779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 1780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.964750 | 6.954750 | 8.439750 | 0.990000 | 0.371250 | 2.871000 | 0.420750 | 1.534500 | 3.366000 | 71.527500 | 3.366000 | 0.321750 |
| 1781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.607750 | 41.517750 | 50.382750 | 5.910000 | 2.216250 | 17.139000 | 2.511750 | 9.160500 | 20.094000 | 426.997500 | 20.094000 | 1.920750 |
| 1782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.852835 | 7.990235 | 9.696335 | 1.137400 | 0.426525 | 3.298460 | 0.483395 | 1.762970 | 3.867160 | 82.177150 | 3.867160 | 0.369655 |
| 1783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.805124 | 51.075684 | 61.981524 | 7.270560 | 2.726460 | 21.084624 | 3.089988 | 11.269368 | 24.719904 | 525.297960 | 24.719904 | 2.362932 |
| 1784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.778550 | 58.040550 | 70.433550 | 8.262000 | 3.098250 | 23.959800 | 3.511350 | 12.806100 | 28.090800 | 596.929500 | 28.090800 | 2.685150 |
| 1785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.579000 | 5.339000 | 6.479000 | 0.760000 | 0.285000 | 2.204000 | 0.323000 | 1.178000 | 2.584000 | 54.910000 | 2.584000 | 0.247000 |
| 1786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.590745 | 12.348545 | 14.985245 | 1.757800 | 0.659175 | 5.097620 | 0.747065 | 2.724590 | 5.976520 | 127.001050 | 5.976520 | 0.571285 |
| 1787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.964750 | 6.954750 | 8.439750 | 0.990000 | 0.371250 | 2.871000 | 0.420750 | 1.534500 | 3.366000 | 71.527500 | 3.366000 | 0.321750 |
| 1788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.578850 | 4.172850 | 5.063850 | 0.594000 | 0.222750 | 1.722600 | 0.252450 | 0.920700 | 2.019600 | 42.916500 | 2.019600 | 0.193050 |
| 1789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.501088 | 78.704588 | 95.509838 | 11.203500 | 4.201313 | 32.490150 | 4.761488 | 17.365425 | 38.091900 | 809.452875 | 38.091900 | 3.641138 |
| 1790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 1791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.129688 | 1.317188 | 1.598438 | 0.187500 | 0.070313 | 0.543750 | 0.079687 | 0.290625 | 0.637500 | 13.546875 | 0.637500 | 0.060937 |
| 1792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 1793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.822863 | 4.457363 | 5.409113 | 0.634500 | 0.237938 | 1.840050 | 0.269662 | 0.983475 | 2.157300 | 45.842625 | 2.157300 | 0.206212 |
| 1794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.286488 | 2.665988 | 3.235238 | 0.379500 | 0.142313 | 1.100550 | 0.161288 | 0.588225 | 1.290300 | 27.418875 | 1.290300 | 0.123338 |
| 1795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.494350 | 2.908350 | 3.529350 | 0.414000 | 0.155250 | 1.200600 | 0.175950 | 0.641700 | 1.407600 | 29.911500 | 1.407600 | 0.134550 |
| 1796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.854038 | 12.655538 | 15.357788 | 1.801500 | 0.675562 | 5.224350 | 0.765637 | 2.792325 | 6.125100 | 130.158375 | 6.125100 | 0.585488 |
| 1797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.647525 | 22.908525 | 27.800025 | 3.261000 | 1.222875 | 9.456900 | 1.385925 | 5.054550 | 11.087400 | 235.607250 | 11.087400 | 1.059825 |
| 1798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.729175 | 2.016175 | 2.446675 | 0.287000 | 0.107625 | 0.832300 | 0.121975 | 0.444850 | 0.975800 | 20.735750 | 0.975800 | 0.093275 |
| 1799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 1800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 1801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.140803 | 2.496123 | 3.029103 | 0.355320 | 0.133245 | 1.030428 | 0.151011 | 0.550746 | 1.208088 | 25.671870 | 1.208088 | 0.115479 |
| 1802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.548560 | 30.954960 | 37.564560 | 4.406400 | 1.652400 | 12.778560 | 1.872720 | 6.829920 | 14.981760 | 318.362400 | 14.981760 | 1.432080 |
| 1804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.983880 | 5.811080 | 7.051880 | 0.827200 | 0.310200 | 2.398880 | 0.351560 | 1.282160 | 2.812480 | 59.765200 | 2.812480 | 0.268840 |
| 1805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.296425 | 9.673425 | 11.738925 | 1.377000 | 0.516375 | 3.993300 | 0.585225 | 2.134350 | 4.681800 | 99.488250 | 4.681800 | 0.447525 |
| 1806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | 01915 | 01915 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1678 | NIFMID/USFS | USFS | Damian | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | NM |
| 1808 | 01916 | 01916 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1679 | NIFMID/USFS | USFS | CHAVEZ | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | NM |
| 1809 | 01917 | 01917 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1680 | NIFMID/USFS | USFS | LOCO | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | NM |
| 1810 | 01918 | 01918 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1681 | NIFMID/USFS | USFS | APACHE | 20020608.000000 | 20020608.000000 | 06/08/02 | | MST | NM |
| 1811 | 01919 | 01919 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1682 | NIFMID/USFS | USFS | Olguin | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | NM |
| 1812 | 01920 | 01920 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1683 | NIFMID/USFS | USFS | FIRE EAST | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | NM |
| 1813 | 01921 | 01921 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1684 | NIFMID/USFS | USFS | PELICAN | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | NM |
| 1814 | 01922 | 01922 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1685 | NIFMID/USFS | USFS | STONE | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | NM |
| 1815 | 01923 | 01923 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1686 | NIFMID/USFS | USFS | SPUD PATCH | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | NM |
| 1816 | 01924 | 01924 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1687 | NIFMID/USFS | USFS | RICE | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | NM |
| 1817 | 01925 | 01925 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1688 | NIFMID/USFS | USFS | LILLEY | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | NM |
| 1818 | 01926 | 01926 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1689 | NIFMID/USFS | USFS | Guacamalla | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | NM |
| 1819 | 01927 | 01927 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1690 | NIFMID/USFS | USFS | BROTHERS | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | NM |
| 1820 | 01928 | 01928 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1691 | NIFMID/USFS | USFS | TOP | 20020417.000000 | 20020417.000000 | 04/17/02 | | MST | NM |
| 1821 | 01929 | 01929 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1692 | NIFMID/USFS | USFS | INDIOS | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | NM |
| 1822 | 01930 | 01930 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1693 | NIFMID/USFS | USFS | BYERS | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | NM |
| 1823 | 01931 | 01931 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1694 | NIFMID/USFS | USFS | SANDS | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | NM |
| 1824 | 01932 | 01932 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2325 | SACS/1202 | BLM | Patrocino | 20020520.000000 | 20020521.000000 | 05/20/02 | | MST | NM |
| 1825 | 01933 | 01933 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2326 | SACS/1202 | BLM | Boot | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | NM |
| 1826 | 01934 | 01934 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2327 | SACS/1202 | BLM | US Hill | 20020906.000000 | 20020908.000000 | 09/06/02 | | MST | NM |
| 1827 | 01935 | 01935 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2328 | SACS/1202 | BLM | 68 75 | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | NM |
| 1828 | 01936 | 01936 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2329 | SACS/1202 | BLM | Cooksey | 20020325.000000 | 20020326.000000 | 03/25/02 | | MST | NM |
| 1829 | 01937 | 01937 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2330 | SACS/1202 | BLM | Elkins | 20020313.000000 | 20020313.000000 | 03/13/02 | | MST | NM |
| 1830 | 01938 | 01938 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2331 | SACS/1202 | BLM | Island | 20020322.000000 | 20020322.000000 | 03/22/02 | | MST | NM |
| 1831 | 01939 | 01939 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2332 | SACS/1202 | BLM | Manuel | 20020419.000000 | 20020422.000000 | 04/19/02 | | MST | NM |
| 1832 | 01940 | 01940 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2333 | SACS/1202 | BLM | Simon | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | NM |
| 1833 | 01941 | 01941 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2334 | SACS/1202 | BLM | Flaming Gu | 20020713.000000 | 20020715.000000 | 07/13/02 | | MST | NM |
| 1834 | 01942 | 01942 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2335 | SACS/1202 | BLM | Salado | 20020118.000000 | 20020118.000000 | 01/18/02 | | MST | NM |
| 1835 | 01943 | 01943 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2336 | SACS/1202 | BLM | ORTIZ | 20020423.000000 | 20020425.000000 | 04/23/02 | | MST | NM |
| 1836 | 01944 | 01944 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2337 | SACS/1202 | BLM | City Limit | 20020305.000000 | 20020305.000000 | 03/05/02 | | MST | NM |
| 1837 | 01945 | 01945 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2338 | SACS/1202 | BLM | Memorial | 20020527.000000 | 20020528.000000 | 05/27/02 | | MST | NM |
| 1838 | 01946 | 01946 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2339 | SACS/1202 | BLM | Buffalo | 20020602.000000 | 20020604.000000 | 06/02/02 | | MST | NM |
| 1839 | 01947 | 01947 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2340 | SACS/1202 | BLM | Miner | 20020627.000000 | 20020708.000000 | 06/27/02 | | MST | NM |
| 1840 | 01948 | 01948 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2341 | SACS/1202 | BLM | Dolan | 20020601.000000 | 20020605.000000 | 06/01/02 | | MST | NM |
| 1841 | 01949 | 01949 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2342 | SACS/1202 | BLM | Black | 20020523.000000 | 20020528.000000 | 05/23/02 | | MST | NM |
| 1842 | 01951 | 01951 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2344 | SACS/1202 | BLM | Massacre | 20020329.000000 | 20020329.000000 | 03/29/02 | | MST | NM |
| 1843 | 01952 | 01952 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2345 | SACS/1202 | BLM | Gene | 20020828.000000 | 20020831.000000 | 08/28/02 | | MST | NM |
| 1844 | 01953 | 01953 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2346 | SACS/1202 | BIA | CHIHUAHUA | 20020420.000000 | 20020421.000000 | 04/20/02 | | MST | NM |
| 1845 | 01954 | 01954 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2347 | SACS/1202 | BIA | PALMERTNK2 | 20020423.000000 | 20020423.000000 | 04/23/02 | | MST | NM |
| 1846 | 01955 | 01955 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2348 | SACS/1202 | BIA | PAJARITO | 20020611.000000 | 20020612.000000 | 06/11/02 | | MST | NM |
| 1847 | 01956 | 01956 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2349 | SACS/1202 | BIA | FIREGOD | 20020701.000000 | 20020702.000000 | 07/01/02 | | MST | NM |
| 1848 | 01957 | 01957 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2350 | SACS/1202 | FWS | DURAN | 20020123.000000 | 20020123.000000 | 01/23/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | | nm; | 0.000000 | 0.000000 | 33.851111 | -108.468889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1808 | | nm; | 0.000000 | 0.000000 | 33.885556 | -107.391667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1809 | | nm; | 0.000000 | 0.000000 | 33.435278 | -108.451944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1810 | | nm; | 0.000000 | 0.000000 | 33.147500 | -108.042500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1811 | | nm; | 0.000000 | 0.000000 | 36.461944 | -106.120833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1812 | | nm; | 0.000000 | 0.000000 | 35.092500 | -106.251667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1813 | | nm; | 0.000000 | 0.000000 | 33.080000 | -108.348333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1814 | | nm; | 0.000000 | 0.000000 | 33.688056 | -107.739444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1815 | | nm; | 0.000000 | 0.000000 | 33.134722 | -107.766944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1816 | | nm; | 0.000000 | 0.000000 | 35.296111 | -108.296111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1817 | | nm; | 0.000000 | 0.000000 | 33.285278 | -108.418889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1818 | | nm; | 0.000000 | 0.000000 | 35.719167 | -106.574167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1819 | | nm; | 0.000000 | 0.000000 | 33.326944 | -108.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1820 | | nm; | 0.000000 | 0.000000 | 34.233611 | -107.385556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1821 | | nm; | 0.000000 | 0.000000 | 36.334722 | -106.719167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1822 | | nm; | 0.000000 | 0.000000 | 32.278056 | -107.788056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1823 | | nm; | 0.000000 | 0.000000 | 35.354444 | -105.532222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1824 | | nm; | 0.000000 | 0.000000 | 33.800556 | -108.368056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1825 | | nm; | 0.000000 | 0.000000 | 34.401667 | -106.500556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1826 | | nm; | 0.000000 | 0.000000 | 36.233056 | -105.599167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1827 | | nm; | 0.000000 | 0.000000 | 36.208611 | -105.909444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1828 | | nm; | 0.000000 | 0.000000 | 32.088056 | -104.065833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1829 | | nm; | 0.000000 | 0.000000 | 36.813611 | -108.040556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1830 | | nm; | 0.000000 | 0.000000 | 36.730556 | -108.276389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1831 | | nm; | 0.000000 | 0.000000 | 36.786389 | -107.278611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1832 | | nm; | 0.000000 | 0.000000 | 36.843333 | -107.660000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1833 | | nm; | 0.000000 | 0.000000 | 36.995278 | -107.648889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1834 | | nm; | 0.000000 | 0.000000 | 33.525833 | -105.499167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1835 | | nm; | 0.000000 | 0.000000 | 36.991944 | -106.074722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1836 | | nm; | 0.000000 | 0.000000 | 36.709167 | -108.138889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1837 | | nm; | 0.000000 | 0.000000 | 34.016944 | -106.633611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1838 | | nm; | 0.000000 | 0.000000 | 33.030000 | -104.278611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1839 | | nm; | 0.000000 | 0.000000 | 32.802500 | -108.117500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1840 | | nm; | 0.000000 | 0.000000 | 33.455833 | -107.773611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1841 | | nm; | 0.000000 | 0.000000 | 33.483333 | -108.233889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1842 | | nm; | 0.000000 | 0.000000 | 32.401667 | -107.250833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1843 | | nm; | 0.000000 | 0.000000 | 36.780000 | -107.274444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1844 | | nm; | 0.000000 | 0.000000 | 33.233333 | -105.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1845 | | nm; | 0.000000 | 0.000000 | 33.266667 | -105.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1846 | | nm; | 0.000000 | 0.000000 | 34.924722 | -106.789444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1847 | | nm; | 0.000000 | 0.000000 | 35.056944 | -108.875556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1848 | | nm; | 0.000000 | 0.000000 | 33.533333 | -104.360556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | 0.000000 | o | 33.851111 | -108.468889 | -784194.300838 | -1198693.827009 | | | 15.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1808 | 0.000000 | o | 33.885556 | -107.391667 | -684480.674314 | -1204190.665798 | | | 30.000000 | C | | | | A | L | | A | A | 0.500000 | 35 |
| 1809 | 0.000000 | o | 33.435278 | -108.451944 | -786711.644596 | -1244734.101138 | | | 15.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1810 | 0.000000 | o | 33.147500 | -108.042500 | -751413.964968 | -1280176.385994 | | | 27.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1811 | 0.000000 | o | 36.461944 | -106.120833 | -548304.502738 | -928554.888544 | | | 10.000000 | C | | | | J | H | | J | J | 33.950000 | 35 |
| 1812 | 0.000000 | o | 35.092500 | -106.251667 | -570286.636271 | -1079224.202815 | | | 10.000000 | C | | | | L | F | | L | L | 0.750000 | 35 |
| 1813 | 0.000000 | o | 33.080000 | -108.348333 | -780526.805523 | -1284878.142007 | | | 15.000000 | C | | | | F | C | | F | F | 15.000000 | 35 |
| 1814 | 0.000000 | o | 33.688056 | -107.739444 | -718357.538603 | -1223131.631773 | | | 13.000000 | C | | | | C | L | | C | C | 4.700000 | 35 |
| 1815 | 0.000000 | o | 33.134722 | -107.766944 | -725871.617689 | -1283970.978499 | | | 13.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1816 | 0.000000 | o | 35.296111 | -108.296111 | -754128.702787 | -1040702.824033 | | | 10.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1817 | 0.000000 | o | 33.285278 | -108.418889 | -785106.329017 | -1261586.869617 | | | 25.000000 | C | | | | U | C | | U | U | 19.100000 | 35 |
| 1818 | 0.000000 | o | 35.719167 | -106.574167 | -594712.797062 | -1007681.652347 | | | 20.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1819 | 0.000000 | o | 33.326944 | -108.296667 | -773353.828246 | -1258107.102883 | | | 28.800000 | C | | | | U | C | | U | U | 19.100000 | 35 |
| 1820 | 0.000000 | o | 34.233611 | -107.385156 | -680911.669154 | -1165796.947770 | | | 86.000000 | C | | | | H | L | | H | H | 27.540000 | 35 |
| 1821 | 0.000000 | o | 36.334722 | -106.719167 | -602806.274434 | -938542.727115 | | | 45.000000 | C | | | | C | C | | C | C | 4.700000 | 35 |
| 1822 | 0.000000 | o | 32.278056 | -107.788056 | -735463.242407 | -1378286.226321 | | | 99.000000 | C | | | | C | T | | C | C | 4.700000 | 35 |
| 1823 | 0.000000 | o | 35.354444 | -105.532222 | -503053.880492 | -1054809.230233 | | | 45.000000 | C | | | | C | H | | C | C | 4.700000 | 35 |
| 1824 | 0.000000 | o | 33.800556 | -108.368056 | -775387.254891 | -1205197.421256 | | | 28.300000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 1825 | 0.000000 | o | 34.401667 | -106.500556 | -598245.545990 | -1153892.455952 | | | 35.000000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1826 | 0.000000 | o | 36.233056 | -105.599167 | -503216.702145 | -957155.377606 | | | 56.000000 | C | | | | G | C | | G | G | 43.500000 | 35 |
| 1827 | 0.000000 | o | 36.208611 | -105.909444 | -531222.269249 | -957955.859009 | | | 10.000000 | C | | | | B | T | | B | B | 19.500000 | 35 |
| 1828 | 0.000000 | o | 32.088056 | -104.065833 | -385301.889044 | -1423582.213467 | | | 44.000000 | C | | | | L | L | | L | L | 0.750000 | 35 |
| 1829 | 0.000000 | o | 36.813611 | -108.040556 | -716261.223057 | -875188.765383 | | | 15.000000 | C | | | | L | H | | L | L | 0.750000 | 35 |
| 1830 | 0.000000 | o | 36.730556 | -108.276389 | -738025.508235 | -882330.363481 | | | 40.000000 | C | | | | E | T | | E | E | 3.800000 | 35 |
| 1831 | 0.000000 | o | 36.786389 | -107.278611 | -648849.103667 | -884396.218865 | | | 25.000000 | C | | | | B | C | | B | B | 19.500000 | 35 |
| 1832 | 0.000000 | o | 36.843333 | -107.660000 | -682201.777369 | -875071.913072 | | | 10.000000 | C | | | | H | T | | H | H | 27.540000 | 35 |
| 1833 | 0.000000 | o | 36.995278 | -107.648889 | -679794.067384 | -858352.029248 | | | 10.000000 | C | | | | H | ag | | H | H | 27.540000 | 35 |
| 1834 | 0.000000 | o | 33.525833 | -105.499167 | -511882.360759 | -1257227.796437 | | | 30.000000 | C | | | | L | F | | L | L | 0.750000 | 35 |
| 1835 | 0.000000 | o | 36.991944 | -106.074722 | -540255.850819 | -870169.355825 | | | 50.000000 | C | | | | L | H | | L | L | 0.750000 | 35 |
| 1836 | 0.000000 | o | 36.709167 | -108.138889 | -726024.332820 | -885894.453277 | | | 10.000000 | C | | | | A | L | | A | A | 0.500000 | 35 |
| 1837 | 0.000000 | o | 34.016944 | -106.633611 | -613450.982084 | -1195460.620050 | | | 50.700000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1838 | 0.000000 | o | 33.030000 | -104.278611 | -400850.702053 | -1318550.437084 | | | 50.000000 | C | | | | L | T | | L | L | 0.750000 | 35 |
| 1839 | 0.000000 | o | 32.802500 | -108.117500 | -761610.686795 | -1317569.437671 | | | 33.500000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1840 | 0.000000 | o | 33.455833 | -107.773611 | -723611.325381 | -1248476.440569 | | | 11.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 1841 | 0.000000 | o | 33.483333 | -108.233889 | -766035.516617 | -1241418.632936 | | | 38.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 1842 | 0.000000 | o | 32.401667 | -107.250833 | -683866.394545 | -1369102.969786 | | | 48.400000 | C | | | | A | L | | A | A | 0.500000 | 35 |
| 1843 | 0.000000 | o | 36.780000 | -107.274444 | -648535.514835 | -885135.372771 | | | 10.000000 | C | | | | H | C | | H | H | 27.540000 | 35 |
| 1844 | 0.000000 | o | 33.233333 | -105.533333 | -516928.194859 | -1289341.499999 | | | 70.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 1845 | 0.000000 | o | 33.266667 | -105.716667 | -533804.694079 | -1284530.539821 | | | 18.500000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 1846 | 0.000000 | o | 34.924722 | -106.789444 | -620571.406463 | -1093994.668651 | | | 70.000000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1847 | 0.000000 | o | 35.056944 | -108.875556 | -809096.808032 | -1061761.369190 | | | 50.000000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1848 | 0.000000 | o | 33.533333 | -104.360556 | -405986.610770 | -1262527.211209 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1808 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1809 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1810 | 017 | NM | nm;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 126.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1811 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 339.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1812 | 001 | NM | nm;bernalillo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1813 | 017 | NM | nm;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1814 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 61.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1815 | 051 | NM | nm;sierra | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 61.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1816 | 006 | NM | nm;cibola | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1817 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 477.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1818 | 043 | NM | nm;sandoval | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1819 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 550.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1820 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2368.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1821 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1822 | 029 | NM | nm;luna | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 465.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1823 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1824 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 424.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1825 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.571040 | 157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1826 | 055 | NM | nm;taos | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2436.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1827 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1828 | 015 | NM | nm;eddy | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 33.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1829 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1830 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.524750 | 152.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1831 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1832 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1833 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1834 | 027 | NM | nm;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1835 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1836 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1837 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 228.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1838 | 005 | NM | nm;chaves | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1839 | 017 | NM | nm;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 150.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1840 | 051 | NM | nm;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 165.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1841 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1842 | 013 | NM | nm;dona ana | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 24.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1843 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1844 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 329.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1845 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 86.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1846 | 001 | NM | nm;bernalillo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1847 | 031 | NM | nm;mckinley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1848 | 005 | NM | nm;chaves | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.529145 | 1.782945 | 2.163645 | 0.253800 | 0.095175 | 0.736020 | 0.107865 | 0.393390 | 0.862920 | 18.337050 | 0.862920 | 0.082485 |
| 1811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.090975 | 4.769975 | 5.788475 | 0.679000 | 0.254625 | 1.969100 | 0.288575 | 1.052450 | 2.308600 | 49.057750 | 2.308600 | 0.220675 |
| 1812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 1813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 1814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.736255 | 0.858455 | 1.041755 | 0.122200 | 0.045825 | 0.354380 | 0.051935 | 0.189410 | 0.415480 | 8.828950 | 0.415480 | 0.039715 |
| 1815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.736255 | 0.858455 | 1.041755 | 0.122200 | 0.045825 | 0.354380 | 0.051935 | 0.189410 | 0.415480 | 8.828950 | 0.415480 | 0.039715 |
| 1816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.753875 | 6.708875 | 8.141375 | 0.955000 | 0.358125 | 2.769500 | 0.405875 | 1.480250 | 3.247000 | 68.998750 | 3.247000 | 0.310375 |
| 1818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 1819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.628464 | 7.728624 | 9.378864 | 1.100160 | 0.412560 | 3.190464 | 0.467568 | 1.705248 | 3.740544 | 79.486560 | 3.740544 | 0.357552 |
| 1820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.539702 | 33.276582 | 40.381902 | 4.736880 | 1.776330 | 13.736952 | 2.013174 | 7.342164 | 16.105392 | 342.239580 | 16.105392 | 1.539486 |
| 1821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 1822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.606865 | 6.537465 | 7.933365 | 0.930600 | 0.348975 | 2.698740 | 0.395505 | 1.442430 | 3.164040 | 67.235850 | 3.164040 | 0.302445 |
| 1823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 1824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.115225 | 5.964225 | 7.237725 | 0.849000 | 0.318375 | 2.462100 | 0.360825 | 1.315950 | 2.886600 | 61.340250 | 2.886600 | 0.275925 |
| 1825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.897875 | 2.212875 | 2.685375 | 0.315000 | 0.118125 | 0.913500 | 0.133875 | 0.488250 | 1.071000 | 22.758750 | 1.071000 | 0.102375 |
| 1826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.353800 | 34.225800 | 41.533800 | 4.872000 | 1.827000 | 14.128800 | 2.070600 | 7.551600 | 16.564800 | 352.002000 | 16.564800 | 1.583400 |
| 1827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 1828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.397650 | 0.463650 | 0.562650 | 0.066000 | 0.024750 | 0.191400 | 0.028050 | 0.102300 | 0.224400 | 4.768500 | 0.224400 | 0.021450 |
| 1829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.831600 | 2.135600 | 2.591600 | 0.304000 | 0.114000 | 0.881600 | 0.129200 | 0.471200 | 1.033600 | 21.964000 | 1.033600 | 0.098800 |
| 1831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.874375 | 6.849375 | 8.311875 | 0.975000 | 0.365625 | 2.827500 | 0.414375 | 1.511250 | 3.315000 | 70.443750 | 3.315000 | 0.316875 |
| 1832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 1833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 1834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 1835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 1836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 1837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.749208 | 3.205508 | 3.889958 | 0.456300 | 0.171113 | 1.323270 | 0.193928 | 0.707265 | 1.551420 | 32.967675 | 1.551420 | 0.148298 |
| 1838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 1839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.816538 | 2.118037 | 2.570288 | 0.301500 | 0.113063 | 0.874350 | 0.128137 | 0.467325 | 1.025100 | 21.783375 | 1.025100 | 0.097987 |
| 1840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.988250 | 2.318250 | 2.813250 | 0.330000 | 0.123750 | 0.957000 | 0.140250 | 0.511500 | 1.122000 | 23.842500 | 1.122000 | 0.107250 |
| 1841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.868500 | 8.008500 | 9.718500 | 1.140000 | 0.427500 | 3.306000 | 0.484500 | 1.767000 | 3.876000 | 82.365000 | 3.876000 | 0.370500 |
| 1842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.291610 | 0.340010 | 0.412610 | 0.048400 | 0.018150 | 0.140360 | 0.020570 | 0.075020 | 0.164560 | 3.496900 | 0.164560 | 0.015730 |
| 1843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 1844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.964450 | 4.622450 | 5.609450 | 0.658000 | 0.246750 | 1.908200 | 0.279650 | 1.019900 | 2.237200 | 47.540500 | 2.237200 | 0.213850 |
| 1845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.047748 | 1.221648 | 1.482498 | 0.173900 | 0.065213 | 0.504310 | 0.073908 | 0.269545 | 0.591260 | 12.564275 | 0.591260 | 0.056518 |
| 1846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.795750 | 4.425750 | 5.370750 | 0.630000 | 0.236250 | 1.827000 | 0.267750 | 0.976500 | 2.142000 | 45.517500 | 2.142000 | 0.204750 |
| 1847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 1848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 01958 | 01958 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2351 | SACS/1202 | FWS | IRONMAID | 20020217.000000 | 20020217.000000 | 02/17/02 | | MST | NM |
| 1850 | 01959 | 01959 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2352 | SACS/1202 | FWS | OTERO | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | NM |
| 1851 | 01960 | 01960 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2353 | SACS/1202 | FWS | BOOT | 20020704.000000 | 20020705.000000 | 07/04/02 | | MST | NM |
| 1852 | 01961 | 01961 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2354 | SACS/1202 | BIA | SHIELDS | 20020301.000000 | 20020301.000000 | 03/01/02 | | MST | NM |
| 1853 | 01962 | 01962 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2355 | SACS/1202 | FWS | UNIT 7 | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | NM |
| 1854 | 01963 | 01963 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2356 | SACS/1202 | FWS | UNIT 26 | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | NM |
| 1855 | 01964 | 01964 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2357 | SACS/1202 | BIA | MINE | 20020327.000000 | 20020327.000000 | 03/27/02 | | MST | NM |
| 1856 | 01965 | 01965 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2358 | SACS/1202 | BIA | OLD ROAD | 20020303.000000 | 20020303.000000 | 03/03/02 | | MST | NM |
| 1857 | 01966 | 01966 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2359 | SACS/1202 | BIA | RESERVOIR2 | 20020422.000000 | 20020422.000000 | 04/22/02 | | MST | NM |
| 1858 | 01967 | 01967 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2360 | SACS/1202 | BIA | NO. FIVE | 20020313.000000 | 20020315.000000 | 03/13/02 | | MST | NM |
| 1859 | 01968 | 01968 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2361 | SACS/1202 | BIA | COW CAMP | 20020314.000000 | 20020315.000000 | 03/14/02 | | MST | NM |
| 1860 | 01969 | 01969 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2362 | SACS/1202 | BIA | RESERVOIR3 | 20020422.000000 | 20020422.000000 | 04/22/02 | | MST | NM |
| 1861 | 01970 | 01970 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2363 | SACS/1202 | BIA | MALEWIS | 20020323.000000 | 20020323.000000 | 03/23/02 | | MST | NM |
| 1862 | 01971 | 01971 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2364 | SACS/1202 | BIA | RIO GRANDE | 20020223.000000 | 20020223.000000 | 02/23/02 | | MST | NM |
| 1863 | 01972 | 01972 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2365 | SACS/1202 | BIA | NO. 1 | 20020115.000000 | 20020117.000000 | 01/15/02 | | MST | NM |
| 1864 | 01973 | 01973 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2366 | SACS/1202 | BIA | S. BULL | 20020324.000000 | 20020324.000000 | 03/24/02 | | MST | NM |
| 1865 | 01974 | 01974 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2367 | SACS/1202 | BIA | WHITETAIL | 20020120.000000 | 20020120.000000 | 01/20/02 | | MST | NM |
| 1866 | 01975 | 01975 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2368 | SACS/1202 | BIA | CORREO | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | NM |
| 1867 | 01976 | 01976 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2369 | SACS/1202 | BIA | BURNT | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | NM |
| 1868 | 01977 | 01977 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-6 | 209 Report | BLM | Adobe | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | NV |
| 1869 | 01978 | 01978 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-79 | 209 Report | USFS | Belmont | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | NV |
| 1870 | 01979 | 01979 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-108 | 209 Report | BLM | BUCKEYE | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | NV |
| 1871 | 01980 | 01980 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-108 | 209 Report | BLM | BUCKEYE | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | NV |
| 1872 | 01981 | 01981 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-116 | 209 Report | BLM | Buster | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | NV |
| 1873 | 01982 | 01982 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-116 | 209 Report | BLM | Buster | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | NV |
| 1874 | 01983 | 01983 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-222 | 209 Report | USFS | East Mine | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | NV |
| 1875 | 01984 | 01984 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020616.000000 | 20020616.000000 | 06/16/02 | | PST | NV |
| 1876 | 01985 | 01985 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | NV |
| 1877 | 01986 | 01986 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | NV |
| 1878 | 01987 | 01987 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020615.000000 | 20020615.000000 | 06/15/02 | | PST | NV |
| 1879 | 01988 | 01988 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | NV |
| 1880 | 01989 | 01989 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-362 | 209 Report | BLM | China | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | NV |
| 1881 | 01990 | 01990 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-362 | 209 Report | BLM | China | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | NV |
| 1882 | 01991 | 01991 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-371 | 209 Report | BLM | Cold Springs | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | NV |
| 1883 | 01992 | 01992 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-381 | 209 Report | BLM | COTTONWOOD | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | NV |
| 1884 | 01993 | 01993 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-410 | 209 Report | BLM | Double Mountain | 20020707.000000 | 20020707.000000 | 07/07/02 | | PST | NV |
| 1885 | 01994 | 01994 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-411 | 209 Report | BLM | Dry Canyon | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | NV |
| 1886 | 01995 | 01995 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-416 | 209 Report | BLM | Eagle | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | NV |
| 1887 | 01996 | 01996 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-425 | 209 Report | USFS | ELLSWORTH | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | NV |
| 1888 | 01997 | 01997 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-425 | 209 Report | USFS | ELLSWORTH | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | NV |
| 1889 | 01998 | 01998 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-425 | 209 Report | USFS | ELLSWORTH | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | NV |
| 1890 | 01999 | 01999 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-425 | 209 Report | USFS | ELLSWORTH | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | NV |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | | nm; | 0.000000 | 0.000000 | 33.666667 | -104.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1850 | | nm; | 0.000000 | 0.000000 | 34.066667 | -106.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1851 | | nm; | 0.000000 | 0.000000 | 34.295000 | -106.846667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1852 | | nm; | 0.000000 | 0.000000 | 33.083333 | -105.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1853 | | nm; | 0.000000 | 0.000000 | 33.799722 | -106.879722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1854 | | nm; | 0.000000 | 0.000000 | 33.799722 | -106.879722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1855 | | nm; | 0.000000 | 0.000000 | 35.129167 | -107.341667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1856 | | nm; | 0.000000 | 0.000000 | 33.150000 | -105.800000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1857 | | nm; | 0.000000 | 0.000000 | 35.070833 | -107.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1858 | | nm; | 0.000000 | 0.000000 | 33.250000 | -105.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1859 | | nm; | 0.000000 | 0.000000 | 33.166667 | -105.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1860 | | nm; | 0.000000 | 0.000000 | 35.066667 | -107.325000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1861 | | nm; | 0.000000 | 0.000000 | 35.066111 | -108.857222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1862 | | nm; | 0.000000 | 0.000000 | 35.500000 | -106.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1863 | | nm; | 0.000000 | 0.000000 | 33.150000 | -105.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1864 | | nm; | 0.000000 | 0.000000 | 33.166667 | -105.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1865 | | nm; | 0.000000 | 0.000000 | 33.233333 | -105.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1866 | | nm; | 0.000000 | 0.000000 | 35.964444 | -107.141667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1867 | | nm; | 0.000000 | 0.000000 | 33.133333 | -105.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1868 | elko | nv;elko | 41.059059 | -115.528545 | 40.849444 | -115.868889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1869 | elko | nv;elko | 41.059059 | -115.528545 | 40.160833 | -115.673056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1870 | douglas | nv;douglas | 38.825420 | -119.659298 | 38.963889 | -119.495556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1871 | douglas | nv;douglas | 38.825420 | -119.659298 | 38.963889 | -119.495556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1872 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 38.104444 | -114.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1873 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 38.104444 | -114.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1874 | alpine | nv;alpine | 0.000000 | 0.000000 | 38.699722 | -119.675556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1875 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1876 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1877 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1878 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1879 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1880 | pershing | nv;pershing | 40.479450 | -118.319267 | 40.574167 | -117.485556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1881 | pershing | nv;pershing | 40.479450 | -118.319267 | 40.574167 | -117.485556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1882 | nye | nv;nye | 37.582447 | -116.598103 | 38.292222 | -115.396667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1883 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.400556 | -114.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1884 | elko | nv;elko | 41.059059 | -115.528545 | 41.410833 | -115.679722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1885 | elko | nv;elko | 41.059059 | -115.528545 | 41.693611 | -114.344722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1886 | lincoln/iron | nv;lincoln/iron | 0.000000 | 0.000000 | 38.003056 | -114.139444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1887 | nye | nv;nye | 37.582447 | -116.598103 | 39.903889 | -117.804167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1888 | nye | nv;nye | 37.582447 | -116.598103 | 39.903889 | -117.804167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1889 | nye | nv;nye | 37.582447 | -116.598103 | 39.903889 | -117.804167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1890 | nye | nv;nye | 37.582447 | -116.598103 | 39.903889 | -117.804167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 0.000000 | o | 33.666667 | -104.333333 | -402784.317645 | -1247914.362203 | | | 10.000000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1850 | 0.000000 | o | 34.066667 | -106.850000 | -633011.465293 | -1188380.702518 | | | 40.000000 | C | | | | | L | | L | L | 0.750000 | 35 |
| 1851 | 0.000000 | o | 34.295000 | -106.846667 | -630873.159007 | -1163176.043054 | | | 55.000000 | C | | | | L | L | | L | L | 0.750000 | 35 |
| 1852 | 0.000000 | o | 33.083333 | -105.500000 | -514769.695196 | -1306113.933400 | | | 26.500000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 1853 | 0.000000 | o | 33.799722 | -106.879722 | -637893.138048 | -1217648.704181 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 35 |
| 1854 | 0.000000 | o | 33.799722 | -106.879722 | -637893.138048 | -1217648.704181 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 35 |
| 1855 | 0.000000 | o | 35.129167 | -107.341667 | -669114.012604 | -1067186.153000 | | | 13.500000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 1856 | 0.000000 | o | 33.150000 | -105.800000 | -542351.485129 | -1296893.239889 | | | 80.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 1857 | 0.000000 | o | 35.070833 | -107.333333 | -668865.343187 | -1073700.018686 | | | 42.400000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1858 | 0.000000 | o | 33.250000 | -105.466667 | -510605.623318 | -1287901.284529 | | | 25.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 1859 | 0.000000 | o | 33.166667 | -105.466667 | -511130.747616 | -1297107.999663 | | | 13.500000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 1860 | 0.000000 | o | 35.066667 | -107.325000 | -668143.894668 | -1074226.338792 | | | 46.400000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1861 | 0.000000 | o | 35.066111 | -108.857222 | -807336.549261 | -1060924.366202 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1862 | 0.000000 | o | 35.500000 | -106.366667 | -577658.891105 | -1033368.313004 | | | 14.000000 | C | | | | | L | | L | L | 0.750000 | 35 |
| 1863 | 0.000000 | o | 33.150000 | -105.366667 | -501899.049377 | -1299542.414683 | | | 12.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 1864 | 0.000000 | o | 33.166667 | -105.483333 | -512686.388675 | -1297008.101211 | | | 43.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 1865 | 0.000000 | o | 33.233333 | -105.566667 | -520036.886235 | -1289139.058859 | | | 26.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 1866 | 0.000000 | o | 35.964444 | -107.141667 | -643798.046451 | -976381.440849 | | | 57.500000 | C | | | | | T | | T | T | 4.500000 | 35 |
| 1867 | 0.000000 | o | 33.133333 | -105.350000 | -500445.501347 | -1301481.574005 | | | 75.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 1868 | 0.000000 | o | 40.849444 | -115.868889 | -1325397.980869 | -333171.062974 | | | 390.000000 | E | | | | C | T | | C | C | 4.700000 | 32 |
| 1869 | 0.000000 | o | 40.160833 | -115.673056 | -1323185.194793 | -411884.625343 | | | 639.000000 | E | | | | C | C | | C | C | 4.700000 | 32 |
| 1870 | 0.000000 | o | 38.963889 | -119.495556 | -1668759.577804 | -473526.967458 | | | 150.000000 | F | | | | H | F | | H | H | 27.540000 | 32 |
| 1871 | 0.000000 | o | 38.963889 | -119.495556 | -1668759.577804 | -473526.967458 | | | 850.000000 | F | | | | H | F | | H | H | 27.540000 | 32 |
| 1872 | 0.000000 | o | 38.104444 | -114.261389 | -1242592.342281 | -659687.053203 | | | 3614.000000 | F | | | | T | F | | T | T | 4.500000 | 32 |
| 1873 | 0.000000 | o | 38.104444 | -114.261389 | -1242592.342281 | -659687.053203 | | | 600.000000 | F | | | | T | F | | T | T | 4.500000 | 32 |
| 1874 | 0.000000 | o | 38.699722 | -119.675556 | -1690333.260393 | -498665.949364 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 1875 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 2900.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 1876 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 7000.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 1877 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 11760.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 1878 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 100.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 1879 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 990.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 1880 | 0.000000 | o | 40.574167 | -117.485556 | -1464218.966058 | -335870.142816 | | | 250.000000 | E | | | | T | L | | T | T | 4.500000 | 32 |
| 1881 | 0.000000 | o | 40.574167 | -117.485556 | -1464218.966058 | -335870.142816 | | | 198.000000 | E | | | | T | L | | T | T | 4.500000 | 32 |
| 1882 | 0.000000 | o | 38.292222 | -115.396667 | -1336564.194448 | -621443.767484 | | | 650.000000 | E | | | | T | T | | T | T | 4.500000 | 32 |
| 1883 | 0.000000 | o | 37.400556 | -114.410000 | -1267932.596749 | -734830.313785 | | | 375.000000 | E | | | | T | F | | T | T | 4.500000 | 32 |
| 1884 | 0.000000 | o | 41.410833 | -115.679722 | -1298405.556067 | -274600.656002 | | | 450.000000 | E | | | | T | T | | T | T | 4.500000 | 32 |
| 1885 | 0.000000 | o | 41.693611 | -114.344722 | -1184024.569502 | -263769.348474 | | | 206.000000 | D | | | | C | T | | C | C | 4.700000 | 32 |
| 1886 | 0.000000 | o | 38.003056 | -114.139444 | -1233876.242620 | -672650.367131 | | | 8527.000000 | F | | | | T | L | | T | T | 4.500000 | 32 |
| 1887 | 0.000000 | o | 39.903889 | -117.804167 | -1505681.495412 | -403433.680518 | | | 950.000000 | F | | | | T | C | | T | T | 4.500000 | 32 |
| 1888 | 0.000000 | o | 39.903889 | -117.804167 | -1505681.495412 | -403433.680518 | | | 1200.000000 | F | | | | T | C | | T | T | 4.500000 | 32 |
| 1889 | 0.000000 | o | 39.903889 | -117.804167 | -1505681.495412 | -403433.680518 | | | 107.000000 | F | | | | T | C | | T | T | 4.500000 | 32 |
| 1890 | 0.000000 | o | 39.903889 | -117.804167 | -1505681.495412 | -403433.680518 | | | 600.000000 | F | | | | T | C | | T | T | 4.500000 | 32 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 005 | NM | nm;chaves | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1850 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1851 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 41.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1852 | 053 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 124.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1853 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1854 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1855 | 006 | NM | nm;cibola | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 202.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1856 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1857 | 006 | NM | nm;cibola | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 190.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1858 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1859 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 63.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1860 | 006 | NM | nm;cibola | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 208.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1861 | 031 | NM | nm;mckinley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1862 | 043 | NM | nm;sandoval | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 10.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1863 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1864 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 201.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1865 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 122.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1866 | 043 | NM | nm;sandoval | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 258.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1867 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1868 | 007 | NV | nv;elko | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1833.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1869 | 007 | NV | nv;elko | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3003.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1870 | 005 | NV | nv;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4131.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1871 | 005 | NV | nv;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 23409.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1872 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 16263.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1873 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1874 | 003 | CA | ca;alpine | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1875 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 126150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1876 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 304500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1877 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 511560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1878 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1879 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 43065.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1880 | 027 | NV | nv;pershing | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1881 | 027 | NV | nv;pershing | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 891.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1882 | 023 | NV | nv;nye | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2925.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1883 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1687.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1884 | 007 | NV | nv;elko | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2025.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1885 | 007 | NV | nv;elko | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 968.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1886 | 017 | NV | nv;lincoln | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 38371.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1887 | 001 | NV | nv;churchill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1888 | 001 | NV | nv;churchill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 5400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1889 | 001 | NV | nv;churchill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 481.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1890 | 001 | NV | nv;churchill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 1851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.497063 | 0.579562 | 0.703313 | 0.082500 | 0.030938 | 0.239250 | 0.035063 | 0.127875 | 0.280500 | 5.960625 | 0.280500 | 0.026813 |
| 1852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.500828 | 1.749928 | 2.123578 | 0.249100 | 0.093413 | 0.722390 | 0.105868 | 0.386105 | 0.846940 | 17.997475 | 0.846940 | 0.080958 |
| 1853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 1854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 1855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.440125 | 2.845125 | 3.452625 | 0.405000 | 0.151875 | 1.174500 | 0.172125 | 0.627750 | 1.377000 | 29.261250 | 1.377000 | 0.131625 |
| 1856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 1857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.299140 | 2.680740 | 3.253140 | 0.381600 | 0.143100 | 1.106640 | 0.162180 | 0.591480 | 1.297440 | 27.570600 | 1.297440 | 0.124020 |
| 1858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 1859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.764573 | 0.891473 | 1.081822 | 0.126900 | 0.047588 | 0.368010 | 0.053933 | 0.196695 | 0.431460 | 9.168525 | 0.431460 | 0.041243 |
| 1860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.516040 | 2.933640 | 3.560040 | 0.417600 | 0.156600 | 1.211040 | 0.177480 | 0.647280 | 1.419840 | 30.171600 | 1.419840 | 0.135720 |
| 1861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 1862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.126525 | 0.147525 | 0.179025 | 0.021000 | 0.007875 | 0.060900 | 0.008925 | 0.032550 | 0.071400 | 1.517250 | 0.071400 | 0.006825 |
| 1863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 1864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.435305 | 2.839505 | 3.445805 | 0.404200 | 0.151575 | 1.172180 | 0.171785 | 0.626510 | 1.374280 | 29.203450 | 1.374280 | 0.131365 |
| 1865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.472510 | 1.716910 | 2.083510 | 0.244400 | 0.091650 | 0.708760 | 0.103870 | 0.378820 | 0.830960 | 17.657900 | 0.830960 | 0.079430 |
| 1866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.117938 | 3.635438 | 4.411688 | 0.517500 | 0.194063 | 1.500750 | 0.219938 | 0.802125 | 1.759500 | 37.389375 | 1.759500 | 0.168187 |
| 1867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.556250 | 15.806250 | 19.181250 | 2.250000 | 0.843750 | 6.525000 | 0.956250 | 3.487500 | 7.650000 | 162.562500 | 7.650000 | 0.731250 |
| 1868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.087650 | 25.753650 | 31.252650 | 3.666000 | 1.374750 | 10.631400 | 1.558050 | 5.682300 | 12.464400 | 264.868500 | 12.464400 | 1.191450 |
| 1869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.189765 | 42.196365 | 51.206265 | 6.006000 | 2.252475 | 17.419140 | 2.552865 | 9.310230 | 20.422440 | 433.976850 | 20.422440 | 1.952145 |
| 1870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.778550 | 58.040550 | 70.433550 | 8.262000 | 3.098250 | 23.959800 | 3.511350 | 12.806100 | 28.090800 | 596.929500 | 28.090800 | 2.685150 |
| 1871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 282.078450 | 328.896450 | 399.123450 | 46.818000 | 17.556750 | 135.772200 | 19.897650 | 72.567900 | 159.181200 | 3382.600500 | 159.181200 | 15.215850 |
| 1872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 195.969150 | 228.495150 | 277.284150 | 32.526000 | 12.197250 | 94.325400 | 13.823550 | 50.415300 | 110.588400 | 2350.003500 | 110.588400 | 10.570950 |
| 1873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.535000 | 37.935000 | 46.035000 | 5.400000 | 2.025000 | 15.660000 | 2.295000 | 8.370000 | 18.360000 | 390.150000 | 18.360000 | 1.755000 |
| 1874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 1875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1520.107500 | 1772.407500 | 2150.857500 | 252.300000 | 94.612500 | 731.670000 | 107.227500 | 391.065000 | 857.820000 | 18228.675000 | 857.820000 | 81.997500 |
| 1876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3669.225000 | 4278.225000 | 5191.725000 | 609.000000 | 228.375000 | 1766.100000 | 258.825000 | 943.950000 | 2070.600000 | 44000.250000 | 2070.600000 | 197.925000 |
| 1877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6164.298000 | 7187.418000 | 8722.098000 | 1023.120000 | 383.670000 | 2967.048000 | 434.826000 | 1585.836000 | 3478.608000 | 73920.420000 | 3478.608000 | 332.514000 |
| 1878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 1879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 518.933250 | 605.063250 | 734.258250 | 86.130000 | 32.298750 | 249.777000 | 36.605250 | 133.501500 | 292.842000 | 6222.892500 | 292.842000 | 27.992250 |
| 1880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.556250 | 15.806250 | 19.181250 | 2.250000 | 0.843750 | 6.525000 | 0.956250 | 3.487500 | 7.650000 | 162.562500 | 7.650000 | 0.731250 |
| 1881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.736550 | 12.518550 | 15.191550 | 1.782000 | 0.668250 | 5.167800 | 0.757350 | 2.762100 | 6.058800 | 128.749500 | 6.058800 | 0.579150 |
| 1882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.246250 | 41.096250 | 49.871250 | 5.850000 | 2.193750 | 16.965000 | 2.486250 | 9.067500 | 19.890000 | 422.662500 | 19.890000 | 1.901250 |
| 1883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.334375 | 23.709375 | 28.771875 | 3.375000 | 1.265625 | 9.787500 | 1.434375 | 5.231250 | 11.475000 | 243.843750 | 11.475000 | 1.096875 |
| 1884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.401250 | 28.451250 | 34.526250 | 4.050000 | 1.518750 | 11.745000 | 1.721250 | 6.277500 | 13.770000 | 292.612500 | 13.770000 | 1.316250 |
| 1885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.666810 | 13.603210 | 16.507810 | 1.936400 | 0.726150 | 5.615560 | 0.822970 | 3.001420 | 6.583760 | 139.904900 | 6.583760 | 0.629330 |
| 1886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 462.376575 | 539.119575 | 654.234075 | 76.743000 | 28.778625 | 222.554700 | 32.615775 | 118.951650 | 260.926200 | 5544.681750 | 260.926200 | 24.941475 |
| 1887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.513750 | 60.063750 | 72.888750 | 8.550000 | 3.206250 | 24.795000 | 3.633750 | 13.252500 | 29.070000 | 617.737500 | 29.070000 | 2.778750 |
| 1888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.070000 | 75.870000 | 92.070000 | 10.800000 | 4.050000 | 31.320000 | 4.590000 | 16.740000 | 36.720000 | 780.300000 | 36.720000 | 3.510000 |
| 1889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.802075 | 6.765075 | 8.209575 | 0.963000 | 0.361125 | 2.792700 | 0.409275 | 1.492650 | 3.274200 | 69.576750 | 3.274200 | 0.312975 |
| 1890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.535000 | 37.935000 | 46.035000 | 5.400000 | 2.025000 | 15.660000 | 2.295000 | 8.370000 | 18.360000 | 390.150000 | 18.360000 | 1.755000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | 02000 | 02000 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-425 | 209 Report | USFS | ELLSWORTH | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | NV |
| 1892 | 02001 | 02001 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-425 | 209 Report | USFS | ELLSWORTH | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | NV |
| 1893 | 02002 | 02002 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-425 | 209 Report | USFS | ELLSWORTH | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | NV |
| 1894 | 02003 | 02003 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-447 | 209 Report | USFS | GATE | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | NV |
| 1895 | 02004 | 02004 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-447 | 209 Report | USFS | GATE | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | NV |
| 1896 | 02005 | 02005 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-447 | 209 Report | USFS | GATE | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | NV |
| 1897 | 02006 | 02006 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-447 | 209 Report | USFS | GATE | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | NV |
| 1898 | 02007 | 02007 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-447 | 209 Report | USFS | GATE | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | NV |
| 1899 | 02008 | 02008 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-447 | 209 Report | USFS | GATE | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | NV |
| 1900 | 02009 | 02009 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-447 | 209 Report | USFS | GATE | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | NV |
| 1901 | 02010 | 02010 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | NV |
| 1902 | 02011 | 02011 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | NV |
| 1903 | 02012 | 02012 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | NV |
| 1904 | 02013 | 02013 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | NV |
| 1905 | 02014 | 02014 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | NV |
| 1906 | 02015 | 02015 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-546 | 209 Report | BLM | Mail Summit | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | NV |
| 1907 | 02016 | 02016 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-546 | 209 Report | BLM | Mail Summit | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | NV |
| 1908 | 02017 | 02017 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-562 | 209 Report | BLM | MM 161 | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | NV |
| 1909 | 02018 | 02018 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-569 | 209 Report | BLM | Mud Springs | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | NV |
| 1910 | 02019 | 02019 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-569 | 209 Report | BLM | Mud Springs | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | NV |
| 1911 | 02020 | 02020 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-575 | 209 Report | BLM | Nelson Field | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | NV |
| 1912 | 02021 | 02021 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-575 | 209 Report | BLM | Nelson Field | 20020920.000000 | 20020920.000000 | 09/20/02 | | PST | NV |
| 1913 | 02022 | 02022 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-580 | 209 Report | BLM | North Pahroc | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | NV |
| 1914 | 02023 | 02023 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-585 | 209 Report | OTHR | NTS ASSIST | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | NV |
| 1915 | 02024 | 02024 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-585 | 209 Report | OTHR | NTS ASSIST | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | NV |
| 1916 | 02025 | 02025 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-605 | 209 Report | USFS | PAN | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | NV |
| 1917 | 02026 | 02026 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-605 | 209 Report | USFS | PAN | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | NV |
| 1918 | 02027 | 02027 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-610 | 209 Report | BLM | Parsnip | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | NV |
| 1919 | 02028 | 02028 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-610 | 209 Report | BLM | Parsnip | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | NV |
| 1920 | 02029 | 02029 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-610 | 209 Report | BLM | Parsnip | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | NV |
| 1921 | 02030 | 02030 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-627 | 209 Report | BLM | Pioche | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | NV |
| 1922 | 02031 | 02031 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-635 | 209 Report | BLM | PONY EXPRESS | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | NV |
| 1923 | 02032 | 02032 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-635 | 209 Report | BLM | PONY EXPRESS | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | NV |
| 1924 | 02033 | 02033 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-635 | 209 Report | BLM | PONY EXPRESS | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | NV |
| 1925 | 02034 | 02034 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-693 | 209 Report | BLM | Silver 2 | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | NV |
| 1926 | 02035 | 02035 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-729 | 209 Report | FWS | Table | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | NV |
| 1927 | 02036 | 02036 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-736 | 209 Report | BLM | Tin Canyon | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | NV |
| 1928 | 02037 | 02037 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-742 | 209 Report | BLM | Toulon | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | NV |
| 1929 | 02038 | 02038 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-751 | 209 Report | BLM | TWO TIPS | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | NV |
| 1930 | 02039 | 02039 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-751 | 209 Report | BLM | TWO TIPS | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | NV |
| 1931 | 02040 | 02040 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-811 | SACS/1202 | BIA | CAMPBELL | 20020405.000000 | 20020406.000000 | 04/05/02 | 1.000000 | PST | NV |
| 1932 | 02041 | 02041 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-884 | SACS/1202 | BLM | USFS 2 | 20020713.000000 | 20020717.000000 | 07/13/02 | 1.000000 | PST | NV |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | nye | nv;nye | 37.582447 | -116.598103 | 39.903889 | -117.804167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1892 | nye | nv;nye | 37.582447 | -116.598103 | 39.903889 | -117.804167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1893 | nye | nv;nye | 37.582447 | -116.598103 | 39.903889 | -117.804167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1894 | mono,alpine,douglas | nv;mono,alpine,douglas | 0.000000 | 0.000000 | 38.963889 | -119.536389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1895 | mono,alpine,douglas | nv;mono,alpine,douglas | 0.000000 | 0.000000 | 38.963889 | -119.536389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1896 | mono,alpine,douglas | nv;mono,alpine,douglas | 0.000000 | 0.000000 | 38.963889 | -119.536389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1897 | mono,alpine,douglas | nv;mono,alpine,douglas | 0.000000 | 0.000000 | 38.963889 | -119.536389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1898 | mono,alpine,douglas | nv;mono,alpine,douglas | 0.000000 | 0.000000 | 38.963889 | -119.536389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1899 | mono,alpine,douglas | nv;mono,alpine,douglas | 0.000000 | 0.000000 | 38.963889 | -119.536389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1900 | mono,alpine,douglas | nv;mono,alpine,douglas | 0.000000 | 0.000000 | 38.963889 | -119.536389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1901 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1902 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1903 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1904 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1905 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1906 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.674167 | -115.266389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1907 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.674167 | -115.266389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1908 | pershing | nv;pershing | 40.479450 | -118.319267 | 40.856389 | -117.953333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1909 | humboldt | nv;humboldt | 41.262337 | -118.173443 | 41.264167 | -117.839722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1910 | humboldt | nv;humboldt | 41.262337 | -118.173443 | 41.264167 | -117.839722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1911 | elko | nv;elko | 41.059059 | -115.528545 | 41.592500 | -116.368333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1912 | elko | nv;elko | 41.059059 | -115.528545 | 41.592500 | -116.368333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1913 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 34.817778 | -114.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1914 | nye | nv;nye | 37.582447 | -116.598103 | 37.166667 | -116.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1915 | nye | nv;nye | 37.582447 | -116.598103 | 37.166667 | -116.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1916 | lyon | nv;lyon | 39.074709 | -119.233162 | 38.398056 | -119.221667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1917 | lyon | nv;lyon | 39.074709 | -119.233162 | 38.398056 | -119.221667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1918 | lincoln/ iron county | nv;lincoln/ iron county | 0.000000 | 0.000000 | 38.222222 | -114.865278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1919 | lincoln/ iron county | nv;lincoln/ iron county | 0.000000 | 0.000000 | 38.222222 | -114.865278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1920 | lincoln/ iron county | nv;lincoln/ iron county | 0.000000 | 0.000000 | 38.222222 | -114.865278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1921 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.926111 | -114.435833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1922 | churchill | nv;churchill | 39.538427 | -118.342995 | 39.283889 | -117.785000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1923 | churchill | nv;churchill | 39.538427 | -118.342995 | 39.283889 | -117.785000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1924 | churchill | nv;churchill | 39.538427 | -118.342995 | 39.283889 | -117.785000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1925 | alpine/mono | nv;alpine/mono | 0.000000 | 0.000000 | 38.602778 | -119.615278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1926 | humbolt | nv;humbolt | 0.000000 | 0.000000 | 41.727500 | -119.041389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1927 | washoe | nv;washoe | 40.580479 | -119.588898 | 40.773611 | -119.665833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1928 | pershing | nv;pershing | 40.479450 | -118.319267 | 40.052778 | -118.636667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1929 | churchill | nv;churchill | 39.538427 | -118.342995 | 39.733889 | -119.101389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1930 | churchill | nv;churchill | 39.538427 | -118.342995 | 39.733889 | -119.101389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1931 | | nv; | 0.000000 | 0.000000 | 39.100556 | -118.950833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1932 | | nv; | 0.000000 | 0.000000 | 40.462500 | -115.660000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | 0.000000 | o | 39.903889 | -117.804167 | -1505681.495412 | -403433.680518 | | | 550.000000 | F | | | | | T | C | | T | T | 4.500000 | 32 |
| 1892 | 0.000000 | o | 39.903889 | -117.804167 | -1505681.495412 | -403433.680518 | | | 450.000000 | F | | | | | T | C | | T | T | 4.500000 | 32 |
| 1893 | 0.000000 | o | 39.903889 | -117.804167 | -1505681.495412 | -403433.680518 | | | 597.000000 | F | | | | | T | C | | T | T | 4.500000 | 32 |
| 1894 | 0.000000 | o | 38.963889 | -119.536389 | -1672174.147329 | -472700.937753 | | | 142.000000 | G | | | | | | T | | T | T | 4.500000 | 32 |
| 1895 | 0.000000 | o | 38.963889 | -119.536389 | -1672174.147329 | -472700.937753 | | | 1000.000000 | G | | | | | | T | | T | T | 4.500000 | 32 |
| 1896 | 0.000000 | o | 38.963889 | -119.536389 | -1672174.147329 | -472700.937753 | | | 50.000000 | G | | | | | | T | | T | T | 4.500000 | 32 |
| 1897 | 0.000000 | o | 38.963889 | -119.536389 | -1672174.147329 | -472700.937753 | | | 500.000000 | G | | | | | | T | | T | T | 4.500000 | 32 |
| 1898 | 0.000000 | o | 38.963889 | -119.536389 | -1672174.147329 | -472700.937753 | | | 400.000000 | G | | | | | | T | | T | T | 4.500000 | 32 |
| 1899 | 0.000000 | o | 38.963889 | -119.536389 | -1672174.147329 | -472700.937753 | | | 1158.000000 | G | | | | | | T | | T | T | 4.500000 | 32 |
| 1900 | 0.000000 | o | 38.963889 | -119.536389 | -1672174.147329 | -472700.937753 | | | 6650.000000 | G | | | | | | T | | T | T | 4.500000 | 32 |
| 1901 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 548.000000 | F | | | | | B | T | | B | B | 19.500000 | 32 |
| 1902 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 300.000000 | F | | | | | B | T | | B | B | 19.500000 | 32 |
| 1903 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 282.000000 | F | | | | | B | T | | B | B | 19.500000 | 32 |
| 1904 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 1870.000000 | F | | | | | B | T | | B | B | 19.500000 | 32 |
| 1905 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 1300.000000 | F | | | | | B | T | | B | B | 19.500000 | 32 |
| 1906 | 0.000000 | o | 37.674167 | -115.266389 | -1337126.474486 | -691393.293619 | | | 1010.000000 | F | | | | | T | C | | T | T | 4.500000 | 32 |
| 1907 | 0.000000 | o | 37.674167 | -115.266389 | -1337126.474486 | -691393.293619 | | | 550.000000 | F | | | | | T | C | | T | T | 4.500000 | 32 |
| 1908 | 0.000000 | o | 40.856389 | -117.953333 | -1496087.714396 | -296568.204360 | | | 400.000000 | E | | | | | A | T | | A | A | 0.500000 | 32 |
| 1909 | 0.000000 | o | 41.264167 | -117.839722 | -1477373.978807 | -254053.522546 | | | 3000.000000 | E | | | | | T | T | | T | T | 4.500000 | 32 |
| 1910 | 0.000000 | o | 41.264167 | -117.839722 | -1477373.978807 | -254053.522546 | | | 500.000000 | E | | | | | T | T | | T | T | 4.500000 | 32 |
| 1911 | 0.000000 | o | 41.592500 | -116.368333 | -1350623.477143 | -243535.720711 | | | 550.000000 | E | | | | | T | L | | T | T | 4.500000 | 32 |
| 1912 | 0.000000 | o | 41.592500 | -116.368333 | -1350623.477143 | -243535.720711 | | | 250.000000 | E | | | | | T | L | | T | T | 4.500000 | 32 |
| 1913 | 0.000000 | o | 34.817778 | -114.900000 | -1356927.588968 | -1010856.565222 | | | 2079.000000 | E | | | | | T | T | | T | T | 4.500000 | 06 |
| 1914 | 0.000000 | o | 37.166667 | -116.183333 | -1426334.206118 | -731879.584964 | | | 500.000000 | E | | | | | | T | | T | T | 4.500000 | 32 |
| 1915 | 0.000000 | o | 37.166667 | -116.183333 | -1426334.206118 | -731879.584964 | | | 200.000000 | E | | | | | | T | | T | T | 4.500000 | 32 |
| 1916 | 0.000000 | o | 38.398056 | -119.221667 | -1659469.944586 | -540751.000615 | | | 256.000000 | E | | | | | C | F | | C | C | 4.700000 | 06 |
| 1917 | 0.000000 | o | 38.398056 | -119.221667 | -1659469.944586 | -540751.000615 | | | 250.000000 | E | | | | | C | F | | C | C | 4.700000 | 06 |
| 1918 | 0.000000 | o | 38.222222 | -114.865278 | -1292351.654819 | -637537.569122 | | | 450.000000 | F | | | | | T | T | | T | T | 4.500000 | 32 |
| 1919 | 0.000000 | o | 38.222222 | -114.865278 | -1292351.654819 | -637537.569122 | | | 50.000000 | F | | | | | T | T | | T | T | 4.500000 | 32 |
| 1920 | 0.000000 | o | 38.222222 | -114.865278 | -1292351.654819 | -637537.569122 | | | 700.000000 | F | | | | | T | T | | T | T | 4.500000 | 32 |
| 1921 | 0.000000 | o | 37.926111 | -114.435833 | -1260802.323908 | -676669.249275 | | | 941.000000 | E | | | | | H | T | | H | H | 27.540000 | 32 |
| 1922 | 0.000000 | o | 39.283889 | -117.785000 | -1518096.744724 | -471590.154043 | | | 500.000000 | E | | | | | H | T | | H | H | 27.540000 | 32 |
| 1923 | 0.000000 | o | 39.283889 | -117.785000 | -1518096.744724 | -471590.154043 | | | 1000.000000 | E | | | | | H | T | | H | H | 27.540000 | 32 |
| 1924 | 0.000000 | o | 39.283889 | -117.785000 | -1518096.744724 | -471590.154043 | | | 500.000000 | E | | | | | H | T | | H | H | 27.540000 | 32 |
| 1925 | 0.000000 | o | 38.602778 | -119.615278 | -1687656.313669 | -510464.722657 | | | 600.000000 | E | | | | | | L | | L | L | 0.750000 | 06 |
| 1926 | 0.000000 | o | 41.727500 | -119.041389 | -1563224.843734 | -181107.806747 | | | 365.000000 | E | | | | | | L | | L | L | 0.750000 | 32 |
| 1927 | 0.000000 | o | 40.773611 | -119.665833 | -1637645.148635 | -272858.956419 | | | 1000.000000 | E | | | | | U | T | | U | U | 19.100000 | 32 |
| 1928 | 0.000000 | o | 40.052778 | -118.636667 | -1571085.644501 | -371600.261005 | | | 1162.000000 | E | | | | | | T | | T | T | 4.500000 | 32 |
| 1929 | 0.000000 | o | 39.733889 | -119.101389 | -1617165.268619 | -397401.217761 | | | 634.000000 | E | | | | | T | C | | T | T | 4.500000 | 32 |
| 1930 | 0.000000 | o | 39.733889 | -119.101389 | -1617165.268619 | -397401.217761 | | | 300.000000 | E | | | | | T | C | | T | T | 4.500000 | 32 |
| 1931 | 0.000000 | o | 39.100556 | -118.950833 | -1619898.519132 | -469466.211908 | | | 87.500000 | E | | | | | T | C | | T | T | 4.500000 | 32 |
| 1932 | 0.000000 | o | 40.462500 | -115.660000 | -1316033.777115 | -378986.673938 | | | 39.937500 | E | | | | | T | C | | T | T | 4.500000 | 32 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | 001 | NV | nv;churchill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2475.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1892 | 001 | NV | nv;churchill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2025.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1893 | 001 | NV | nv;churchill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2686.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1894 | 005 | NV | nv;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 639.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1895 | 005 | NV | nv;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1896 | 005 | NV | nv;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1897 | 005 | NV | nv;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1898 | 005 | NV | nv;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1899 | 005 | NV | nv;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 5211.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1900 | 005 | NV | nv;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 29925.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1901 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 10686.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1902 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5850.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1903 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5499.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1904 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 36465.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1905 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 25350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1906 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4545.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1907 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2475.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1908 | 027 | NV | nv;pershing | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1909 | 013 | NV | nv;humboldt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 13500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1910 | 013 | NV | nv;humboldt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1911 | 007 | NV | nv;elko | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2475.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1912 | 007 | NV | nv;elko | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1913 | 071 | CA | ca;san bernardino | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9355.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1914 | 023 | NV | nv;nye | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1915 | 023 | NV | nv;nye | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1916 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1203.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1917 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1918 | 017 | NV | nv;lincoln | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2025.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1919 | 017 | NV | nv;lincoln | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1920 | 017 | NV | nv;lincoln | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1921 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 25915.140000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1922 | 001 | NV | nv;churchill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1923 | 001 | NV | nv;churchill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 27540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1924 | 001 | NV | nv;churchill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1925 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1926 | 013 | NV | nv;humboldt | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 273.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1927 | 031 | NV | nv;washoe | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 19100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1928 | 027 | NV | nv;pershing | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 5229.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1929 | 001 | NV | nv;churchill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2853.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1930 | 001 | NV | nv;churchill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1931 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 393.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1932 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 179.718750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.823750 | 34.773750 | 42.198750 | 4.950000 | 1.856250 | 14.355000 | 2.103750 | 7.672500 | 16.830000 | 357.637500 | 16.830000 | 1.608750 |
| 1892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.401250 | 28.451250 | 34.526250 | 4.050000 | 1.518750 | 11.745000 | 1.721250 | 6.277500 | 13.770000 | 292.612500 | 13.770000 | 1.316250 |
| 1893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.372325 | 37.745325 | 45.804825 | 5.373000 | 2.014875 | 15.581700 | 2.283525 | 8.328150 | 18.268200 | 388.199250 | 18.268200 | 1.746225 |
| 1894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.699950 | 8.977950 | 10.894950 | 1.278000 | 0.479250 | 3.706200 | 0.543150 | 1.980900 | 4.345200 | 92.335500 | 4.345200 | 0.415350 |
| 1895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 1896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 1897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 1898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 1899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.792550 | 73.214550 | 88.847550 | 10.422000 | 3.908250 | 30.223800 | 4.429350 | 16.154100 | 35.434800 | 752.989500 | 35.434800 | 3.387150 |
| 1900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 360.596250 | 420.446250 | 510.221250 | 59.850000 | 22.443750 | 173.565000 | 25.436250 | 92.767500 | 203.490000 | 4324.162500 | 203.490000 | 19.451250 |
| 1901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.766300 | 150.138300 | 182.196300 | 21.372000 | 8.014500 | 61.978800 | 9.083100 | 33.126600 | 72.664800 | 1544.127000 | 72.664800 | 6.945900 |
| 1902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.492500 | 82.192500 | 99.742500 | 11.700000 | 4.387500 | 33.930000 | 4.972500 | 18.135000 | 39.780000 | 845.325000 | 39.780000 | 3.802500 |
| 1903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.262950 | 77.260950 | 93.757950 | 10.998000 | 4.124250 | 31.894200 | 4.674150 | 17.046900 | 37.393200 | 794.605500 | 37.393200 | 3.574350 |
| 1904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 439.403250 | 512.333250 | 621.728250 | 72.930000 | 27.348750 | 211.497000 | 30.995250 | 113.041500 | 247.962000 | 5269.192500 | 247.962000 | 23.702250 |
| 1905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 305.467500 | 356.167500 | 432.217500 | 50.700000 | 19.012500 | 147.030000 | 21.547500 | 78.585000 | 172.380000 | 3663.075000 | 172.380000 | 16.477500 |
| 1906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.767250 | 63.857250 | 77.492250 | 9.090000 | 3.408750 | 26.361000 | 3.863250 | 14.089500 | 30.906000 | 656.752500 | 30.906000 | 2.954250 |
| 1907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.823750 | 34.773750 | 42.198750 | 4.950000 | 1.856250 | 14.355000 | 2.103750 | 7.672500 | 16.830000 | 357.637500 | 16.830000 | 1.608750 |
| 1908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.410000 | 2.810000 | 3.410000 | 0.400000 | 0.150000 | 1.160000 | 0.170000 | 0.620000 | 1.360000 | 28.900000 | 1.360000 | 0.130000 |
| 1909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 162.675000 | 189.675000 | 230.175000 | 27.000000 | 10.125000 | 78.300000 | 11.475000 | 41.850000 | 91.800000 | 1950.750000 | 91.800000 | 8.775000 |
| 1910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 1911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.823750 | 34.773750 | 42.198750 | 4.950000 | 1.856250 | 14.355000 | 2.103750 | 7.672500 | 16.830000 | 357.637500 | 16.830000 | 1.608750 |
| 1912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.556250 | 15.806250 | 19.181250 | 2.250000 | 0.843750 | 6.525000 | 0.956250 | 3.487500 | 7.650000 | 162.562500 | 7.650000 | 0.731250 |
| 1913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.733775 | 131.444775 | 159.511275 | 18.711000 | 7.016625 | 54.261900 | 7.952175 | 29.002050 | 63.617400 | 1351.869750 | 63.617400 | 6.081075 |
| 1914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 1915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 1916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.498560 | 16.904960 | 20.514560 | 2.406400 | 0.902400 | 6.978560 | 1.022720 | 3.729920 | 8.181760 | 173.862400 | 8.181760 | 0.782080 |
| 1917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.158750 | 16.508750 | 20.033750 | 2.350000 | 0.881250 | 6.815000 | 0.998750 | 3.642500 | 7.990000 | 169.787500 | 7.990000 | 0.763750 |
| 1918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.401250 | 28.451250 | 34.526250 | 4.050000 | 1.518750 | 11.745000 | 1.721250 | 6.277500 | 13.770000 | 292.612500 | 13.770000 | 1.316250 |
| 1919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 1920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.957500 | 44.257500 | 53.707500 | 6.300000 | 2.362500 | 18.270000 | 2.677500 | 9.765000 | 21.420000 | 455.175000 | 21.420000 | 2.047500 |
| 1921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 312.277437 | 364.107717 | 441.853137 | 51.830280 | 19.436355 | 150.307812 | 22.027869 | 80.336934 | 176.222952 | 3744.737730 | 176.222952 | 16.844841 |
| 1922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 1923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 331.857000 | 386.937000 | 469.557000 | 55.080000 | 20.655000 | 159.732000 | 23.409000 | 85.374000 | 187.272000 | 3979.530000 | 187.272000 | 17.901000 |
| 1924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 1925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 1926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.298688 | 3.846188 | 4.667438 | 0.547500 | 0.205313 | 1.587750 | 0.232687 | 0.848625 | 1.861500 | 39.556875 | 1.861500 | 0.177938 |
| 1927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 230.155000 | 268.355000 | 325.655000 | 38.200000 | 14.325000 | 110.780000 | 16.235000 | 59.210000 | 129.880000 | 2759.950000 | 129.880000 | 12.415000 |
| 1928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.009450 | 73.467450 | 89.154450 | 10.458000 | 3.921750 | 30.328200 | 4.444650 | 16.209900 | 35.557200 | 755.590500 | 35.557200 | 3.398850 |
| 1929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.378650 | 40.084650 | 48.643650 | 5.706000 | 2.139750 | 16.547400 | 2.425050 | 8.844300 | 19.400400 | 412.258500 | 19.400400 | 1.854450 |
| 1930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 1931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.744688 | 5.532188 | 6.713438 | 0.787500 | 0.295312 | 2.283750 | 0.334688 | 1.220625 | 2.677500 | 56.896875 | 2.677500 | 0.255937 |
| 1932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.165611 | 2.525048 | 3.064205 | 0.359438 | 0.134789 | 1.042369 | 0.152761 | 0.557128 | 1.222088 | 25.969359 | 1.222088 | 0.116817 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | 02042 | 02042 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-885 | SACS/1202 | BLM | CoyoteWash | 20020712.000000 | 20020714.000000 | 07/12/02 | 1.000000 | PST | NV |
| 1934 | 02043 | 02043 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-886 | SACS/1202 | BLM | DOEAsst1 | 20020816.000000 | 20020817.000000 | 08/16/02 | 1.000000 | PST | NV |
| 1935 | 02044 | 02044 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-887 | SACS/1202 | BLM | Chimney | 20020713.000000 | 20020714.000000 | 07/13/02 | 1.000000 | PST | NV |
| 1936 | 02045 | 02045 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1204 | 209 Report | BLM | ASH | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | NV |
| 1937 | 02046 | 02046 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1205 | 209 Report | BLM | Callaghan | 20020917.000000 | 20020918.000000 | 09/17/02 | 1.000000 | PST | NV |
| 1938 | 02047 | 02047 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1206 | SACS/1202 | BLM | CCFDAsst2 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | NV |
| 1939 | 02048 | 02048 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1207 | SACS/1202 | BLM | Clif | 20020725.000000 | 20020803.000000 | 07/25/02 | 1.000000 | PST | NV |
| 1940 | 02049 | 02049 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1208 | SACS/1202 | BLM | Dry Hills | 20020620.000000 | 20020621.000000 | 06/20/02 | 1.000000 | PST | NV |
| 1941 | 02050 | 02050 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1209 | 209 Report | BLM | Gregerson | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | NV |
| 1942 | 02051 | 02051 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1209 | 209 Report | BLM | Gregerson | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | NV |
| 1943 | 02052 | 02052 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1210 | 209 Report | BLM | Gregerson2 | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | NV |
| 1944 | 02053 | 02053 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1210 | 209 Report | BLM | Gregerson2 | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | NV |
| 1945 | 02054 | 02054 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1211 | SACS/1202 | BLM | Grinder | 20020502.000000 | 20020503.000000 | 05/02/02 | 1.000000 | PST | NV |
| 1946 | 02055 | 02055 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1212 | 209 Report | BLM | Maverick | 20020705.000000 | 20020705.000000 | 07/05/02 | | PST | NV |
| 1947 | 02057 | 02057 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1214 | NIFMID/USFS | USFS | Rasachi | 20020223.000000 | 20020225.000000 | 02/23/02 | 1.000000 | PST | NV |
| 1948 | 02058 | 02058 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1215 | SACS/1202 | BLM | Spotlight | 20020804.000000 | 20020804.000000 | 08/04/02 | | PST | NV |
| 1949 | 02059 | 02059 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1216 | SACS/1202 | BLM | White Hous | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | NV |
| 1950 | 02060 | 02060 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1695 | NIFMID/USFS | USFS | MURPHY | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | NV |
| 1951 | 02061 | 02061 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1696 | NIFMID/USFS | USFS | COLD | 20020705.000000 | 20020705.000000 | 07/05/02 | | PST | NV |
| 1952 | 02062 | 02062 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1697 | NIFMID/USFS | USFS | WHITE SAGE | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | NV |
| 1953 | 02064 | 02064 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1699 | NIFMID/USFS | USFS | DOME | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | NV |
| 1954 | 02065 | 02065 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1700 | NIFMID/USFS | USFS | CLIFF | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | NV |
| 1955 | 02066 | 02066 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1701 | NIFMID/USFS | USFS | MORIAH | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | NV |
| 1956 | 02067 | 02067 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2370 | SACS/1202 | BLM | Red Butte | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | NV |
| 1957 | 02070 | 02070 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2373 | SACS/1202 | BLM | Reader | 20020726.000000 | 20020727.000000 | 07/26/02 | | PST | NV |
| 1958 | 02071 | 02071 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2374 | SACS/1202 | BLM | USFS 2 | 20020723.000000 | 20020725.000000 | 07/23/02 | | PST | NV |
| 1959 | 02072 | 02072 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2375 | SACS/1202 | BLM | BIA1 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | NV |
| 1960 | 02073 | 02073 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2376 | SACS/1202 | BLM | MeadowVlly | 20020601.000000 | 20020604.000000 | 06/01/02 | | PST | NV |
| 1961 | 02074 | 02074 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2377 | SACS/1202 | BLM | Strawberry | 20020801.000000 | 20020801.000000 | 08/01/02 | | PST | NV |
| 1962 | 02075 | 02075 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2378 | SACS/1202 | BLM | Bristol | 20020709.000000 | 20020710.000000 | 07/09/02 | | PST | NV |
| 1963 | 02076 | 02076 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2379 | SACS/1202 | BLM | Getchell | 20020719.000000 | 20020720.000000 | 07/19/02 | | PST | NV |
| 1964 | 02077 | 02077 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2380 | SACS/1202 | BLM | Mote | 20020909.000000 | 20020909.000000 | 09/09/02 | | PST | NV |
| 1965 | 02078 | 02078 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2381 | SACS/1202 | BLM | Cottonwood | 20020716.000000 | 20020717.000000 | 07/16/02 | | PST | NV |
| 1966 | 02079 | 02079 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2382 | SACS/1202 | BLM | Prebble | 20020624.000000 | 20020625.000000 | 06/24/02 | | PST | NV |
| 1967 | 02080 | 02080 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2383 | SACS/1202 | BLM | Pinon Peak | 20020730.000000 | 20020731.000000 | 07/30/02 | | PST | NV |
| 1968 | 02081 | 02081 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2384 | SACS/1202 | BLM | Pancake | 20020802.000000 | 20020804.000000 | 08/02/02 | | PST | NV |
| 1969 | 02082 | 02082 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2385 | SACS/1202 | BLM | Andorno Co | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | NV |
| 1970 | 02083 | 02083 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2386 | SACS/1202 | BLM | Indian Crk | 20020829.000000 | 20020830.000000 | 08/29/02 | | PST | NV |
| 1971 | 02084 | 02084 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2387 | SACS/1202 | BLM | Cain | 20020715.000000 | 20020716.000000 | 07/15/02 | | PST | NV |
| 1972 | 02085 | 02085 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2388 | SACS/1202 | BLM | Bilk Creek | 20020830.000000 | 20020831.000000 | 08/30/02 | | PST | NV |
| 1973 | 02086 | 02086 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2389 | SACS/1202 | BLM | BLUE | 20020701.000000 | 20020702.000000 | 07/01/02 | | PST | NV |
| 1974 | 02088 | 02088 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2391 | SACS/1202 | BLM | Fish Creek | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | NV |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | | nv; | 0.000000 | 0.000000 | 38.125278 | -114.760278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1934 | | nv; | 0.000000 | 0.000000 | 37.166667 | -116.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1935 | | nv; | 0.000000 | 0.000000 | 41.323889 | -117.189167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1936 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.502222 | -114.436667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1937 | | nv; | 0.000000 | 0.000000 | 39.650000 | -116.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1938 | | nv; | 0.000000 | 0.000000 | 36.083333 | -115.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1939 | | nv; | 0.000000 | 0.000000 | 38.434444 | -114.796667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1940 | | nv; | 0.000000 | 0.000000 | 40.448611 | -116.457778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1941 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.104167 | -114.674444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1942 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.104167 | -114.674444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1943 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.400000 | -114.933056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1944 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.400000 | -114.933056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1945 | | nv; | 0.000000 | 0.000000 | 40.949167 | -117.276389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1946 | elko | nv;elko | 41.059059 | -115.528545 | 40.150000 | -115.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1947 | | nv; | 0.000000 | 0.000000 | 38.450000 | -119.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1948 | | nv; | 0.000000 | 0.000000 | 38.261111 | -114.578611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1949 | | nv; | 0.000000 | 0.000000 | 40.916667 | -117.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1950 | | nv; | 0.000000 | 0.000000 | 38.816111 | -114.309444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1951 | | nv; | 0.000000 | 0.000000 | 40.754444 | -115.351111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1952 | | nv; | 0.000000 | 0.000000 | 39.054167 | -116.472222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1953 | | nv; | 0.000000 | 0.000000 | 38.862778 | -117.286389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1954 | | nv; | 0.000000 | 0.000000 | 38.293333 | -115.537222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1955 | | nv; | 0.000000 | 0.000000 | 39.250000 | -114.146667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1956 | | nv; | 0.000000 | 0.000000 | 39.931944 | -117.338611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1957 | | nv; | 0.000000 | 0.000000 | 39.455833 | -116.945556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1958 | | nv; | 0.000000 | 0.000000 | 39.250000 | -114.146667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1959 | | nv; | 0.000000 | 0.000000 | 38.894167 | -115.698056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1960 | | nv; | 0.000000 | 0.000000 | 37.113056 | -114.671389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1961 | | nv; | 0.000000 | 0.000000 | 40.766111 | -118.010833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1962 | | nv; | 0.000000 | 0.000000 | 38.103333 | -114.570000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1963 | | nv; | 0.000000 | 0.000000 | 41.263889 | -117.211944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1964 | | nv; | 0.000000 | 0.000000 | 40.778611 | -117.108056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1965 | | nv; | 0.000000 | 0.000000 | 39.651111 | -115.908611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1966 | | nv; | 0.000000 | 0.000000 | 40.996111 | -117.416944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1967 | | nv; | 0.000000 | 0.000000 | 38.383333 | -116.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1968 | | nv; | 0.000000 | 0.000000 | 39.345556 | -115.738333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1969 | | nv; | 0.000000 | 0.000000 | 41.458611 | -117.792500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1970 | | nv; | 0.000000 | 0.000000 | 40.962500 | -116.293333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1971 | | nv; | 0.000000 | 0.000000 | 40.118611 | -117.511389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1972 | | nv; | 0.000000 | 0.000000 | 41.803889 | -118.443611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1973 | | nv; | 0.000000 | 0.000000 | 36.047500 | -115.390556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1974 | | nv; | 0.000000 | 0.000000 | 40.050556 | -117.566944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | 0.000000 | o | 38.125278 | -114.760278 | -1285123.841073 | -649816.655287 | | | 87.750000 | E | | | | T | T | | T | T | 4.500000 | 32 |
| 1934 | 0.000000 | o | 37.166667 | -116.183333 | -1426334.206118 | -731879.584964 | | | 175.000000 | E | | | | | T | | T | T | 4.500000 | 32 |
| 1935 | 0.000000 | o | 41.323889 | -117.189167 | -1423165.909562 | -259046.506963 | | | 75.750000 | E | | | | T | T | | T | T | 4.500000 | 32 |
| 1936 | 0.000000 | o | 37.502222 | -114.436667 | -1268442.205490 | -723250.339689 | | | 240.000000 | D | | | | T | F | | T | T | 4.500000 | 32 |
| 1937 | 0.000000 | o | 39.650000 | -116.950000 | -1440223.163423 | -446486.549218 | | | 56.250000 | D | | | | T | L | | T | T | 4.500000 | 32 |
| 1938 | 0.000000 | o | 36.083333 | -115.000000 | -1343245.009045 | -870328.470343 | | | 150.000000 | D | | | | A | T | | A | A | 0.500000 | 32 |
| 1939 | 0.000000 | o | 38.434444 | -114.796667 | -1282546.068729 | -615283.288586 | | | 4.346939 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 1940 | 0.000000 | o | 40.448611 | -116.457778 | -1382288.370571 | -367422.227222 | | | 38.000000 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 1941 | 0.000000 | o | 37.104167 | -114.674444 | -1296248.855606 | -763340.910188 | | | 100.000000 | D | | | | T | C | | T | T | 4.500000 | 32 |
| 1942 | 0.000000 | o | 37.104167 | -114.674444 | -1296248.855606 | -763340.910188 | | | 50.000000 | D | | | | T | C | | T | T | 4.500000 | 32 |
| 1943 | 0.000000 | o | 37.400000 | -114.933056 | -1313370.678985 | -726800.502207 | | | 20.000000 | D | | | | T | C | | T | T | 4.500000 | 32 |
| 1944 | 0.000000 | o | 37.400000 | -114.933056 | -1313370.678985 | -726800.502207 | | | 130.000000 | D | | | | T | C | | T | T | 4.500000 | 32 |
| 1945 | 0.000000 | o | 40.949167 | -117.276389 | -1438659.151454 | -298535.351601 | | | 50.000000 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 1946 | 0.000000 | o | 40.150000 | -115.133333 | -1278476.580034 | -421596.260704 | | | 150.000000 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 1947 | 0.000000 | o | 38.450000 | -119.166667 | -1653583.876971 | -536184.298236 | | | 50.025000 | D | | | | A | T | | A | A | 0.500000 | 32 |
| 1948 | 0.000000 | o | 38.261111 | -114.578611 | -1267041.775611 | -637677.513581 | | | 125.000000 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 1949 | 0.000000 | o | 40.916667 | -117.183333 | -1431774.307932 | -303721.180742 | | | 100.000000 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 1950 | 0.000000 | o | 38.816111 | -114.309444 | -1233993.771713 | -580717.519265 | | | 87.000000 | C | | | | C | H | | C | C | 4.700000 | 32 |
| 1951 | 0.000000 | o | 40.754444 | -115.351111 | -1284673.919236 | -351824.373173 | | | 60.100000 | C | | | | F | ag | | F | F | 15.000000 | 32 |
| 1952 | 0.000000 | o | 39.054167 | -116.472222 | -1412732.346440 | -520020.851680 | | | 15.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1953 | 0.000000 | o | 38.862778 | -117.286389 | -1485495.042110 | -526725.966554 | | | 12.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1954 | 0.000000 | o | 38.293333 | -115.537222 | -1348568.983892 | -619050.010524 | | | 14.000000 | C | | | | C | T | | C | C | 4.700000 | 32 |
| 1955 | 0.000000 | o | 39.250000 | -114.146667 | -1212385.097780 | -535403.523970 | | | 15.000000 | C | | | | C | L | | C | C | 4.700000 | 32 |
| 1956 | 0.000000 | o | 39.931944 | -117.338611 | -1466419.940932 | -408765.581822 | | | 40.000000 | C | | | | S | T | | S | S | 19.300000 | 32 |
| 1957 | 0.000000 | o | 39.455833 | -116.945556 | -1444029.721782 | -467829.962265 | | | 10.000000 | C | | | | U | T | | U | U | 19.100000 | 32 |
| 1958 | 0.000000 | o | 39.250000 | -114.146667 | -1212385.097780 | -535403.523970 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 32 |
| 1959 | 0.000000 | o | 38.894167 | -115.698056 | -1350510.351475 | -550490.617429 | | | 47.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1960 | 0.000000 | o | 37.113056 | -114.671389 | -1295822.610814 | -762411.670234 | | | 40.000000 | C | | | | P | T | | P | P | 16.350000 | 32 |
| 1961 | 0.000000 | o | 40.766111 | -118.010833 | -1502884.608377 | -305384.570949 | | | 10.000000 | C | | | | A | T | | A | A | 0.500000 | 32 |
| 1962 | 0.000000 | o | 38.103333 | -114.570000 | -1269165.607172 | -655150.112834 | | | 90.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1963 | 0.000000 | o | 41.263889 | -117.211944 | -1426360.890576 | -265217.143358 | | | 27.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1964 | 0.000000 | o | 40.778611 | -117.108056 | -1428669.324297 | -320146.463637 | | | 19.000000 | C | | | | T | C | | T | T | 4.500000 | 32 |
| 1965 | 0.000000 | o | 39.651111 | -115.908611 | -1353118.480121 | -463992.445695 | | | 10.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1966 | 0.000000 | o | 40.996111 | -117.416944 | -1449086.903549 | -290922.926961 | | | 72.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1967 | 0.000000 | o | 38.383333 | -116.750000 | -1450252.425084 | -588734.154285 | | | 90.700000 | C | | | | B | T | | B | B | 19.500000 | 32 |
| 1968 | 0.000000 | o | 39.345556 | -115.738333 | -1344957.087851 | -500299.633384 | | | 27.800000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1969 | 0.000000 | o | 41.458611 | -117.792500 | -1469035.343199 | -233646.343837 | | | 15.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1970 | 0.000000 | o | 40.962500 | -116.293333 | -1357893.577774 | -313834.199981 | | | 15.000000 | C | | | | L | T | | L | L | 0.750000 | 32 |
| 1971 | 0.000000 | o | 40.118611 | -117.511389 | -1476583.441970 | -385250.347733 | | | 20.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1972 | 0.000000 | o | 41.803889 | -118.443611 | -1513360.938917 | -184039.254319 | | | 62.500000 | C | | | | T | L | | T | T | 4.500000 | 32 |
| 1973 | 0.000000 | o | 36.047500 | -115.390556 | -1378407.310874 | -867927.914283 | | | 10.000000 | C | | | | A | ag | | A | A | 0.500000 | 32 |
| 1974 | 0.000000 | o | 40.050556 | -117.566944 | -1482708.984561 | -391697.073795 | | | 20.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 394.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1934 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 787.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1935 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 340.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1936 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1937 | 015 | NV | nv;lander | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 253.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1938 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1939 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 19.561224 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1940 | 011 | NV | nv;eureka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 171.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1941 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1942 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1943 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1944 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 585.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1945 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1946 | 007 | NV | nv;elko | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1947 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 25.012500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1948 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 562.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1949 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1950 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 408.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1951 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 901.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1952 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1953 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1954 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 65.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1955 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1956 | 015 | NV | nv;lander | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 772.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1957 | 015 | NV | nv;lander | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 191.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1958 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1959 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1960 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.088477 | 654.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1961 | 027 | NV | nv;pershing | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1962 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1963 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 121.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1964 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 85.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1965 | 011 | NV | nv;eureka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1966 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1967 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1768.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1968 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 125.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1969 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1970 | 011 | NV | nv;eureka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1971 | 027 | NV | nv;pershing | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1972 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 281.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1973 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1974 | 027 | NV | nv;pershing | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.758244 | 5.547994 | 6.732619 | 0.789750 | 0.296156 | 2.290275 | 0.335644 | 1.224112 | 2.685150 | 57.059438 | 2.685150 | 0.256669 |
| 1934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.489375 | 11.064375 | 13.426875 | 1.575000 | 0.590625 | 4.567500 | 0.669375 | 2.441250 | 5.355000 | 113.793750 | 5.355000 | 0.511875 |
| 1935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.107544 | 4.789294 | 5.811919 | 0.681750 | 0.255656 | 1.977075 | 0.289744 | 1.056712 | 2.317950 | 49.256437 | 2.317950 | 0.221569 |
| 1936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 1937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.050156 | 3.556406 | 4.315781 | 0.506250 | 0.189844 | 1.468125 | 0.215156 | 0.784687 | 1.721250 | 36.576563 | 1.721250 | 0.164531 |
| 1938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 1939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.235713 | 0.274835 | 0.333519 | 0.039122 | 0.014671 | 0.113455 | 0.016627 | 0.060640 | 0.133016 | 2.826597 | 0.133016 | 0.012715 |
| 1940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.060550 | 2.402550 | 2.915550 | 0.342000 | 0.128250 | 0.991800 | 0.145350 | 0.530100 | 1.162800 | 24.709500 | 1.162800 | 0.111150 |
| 1941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 1942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 1943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 1944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.049250 | 8.219250 | 9.974250 | 1.170000 | 0.438750 | 3.393000 | 0.497250 | 1.813500 | 3.978000 | 84.532500 | 3.978000 | 0.380250 |
| 1945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 1946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 1947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301401 | 0.351426 | 0.426463 | 0.050025 | 0.018759 | 0.145072 | 0.021261 | 0.077539 | 0.170085 | 3.614306 | 0.170085 | 0.016258 |
| 1948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.778125 | 7.903125 | 9.590625 | 1.125000 | 0.421875 | 3.262500 | 0.478125 | 1.743750 | 3.825000 | 81.281250 | 3.825000 | 0.365625 |
| 1949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 1950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.927245 | 5.745045 | 6.971745 | 0.817800 | 0.306675 | 2.371620 | 0.347565 | 1.267592 | 2.780520 | 59.086050 | 2.780520 | 0.265785 |
| 1951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.863750 | 12.666075 | 15.370575 | 1.803050 | 0.676125 | 5.228700 | 0.766275 | 2.794650 | 6.130200 | 130.266750 | 6.130200 | 0.585975 |
| 1952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 1953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 1954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.792890 | 0.924490 | 1.121890 | 0.131600 | 0.049350 | 0.381640 | 0.055930 | 0.203980 | 0.447440 | 9.508100 | 0.447440 | 0.042770 |
| 1955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 1956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.302600 | 10.846600 | 13.162600 | 1.544000 | 0.579000 | 4.477600 | 0.656200 | 2.393200 | 5.249600 | 111.554000 | 5.249600 | 0.501800 |
| 1957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.301550 | 2.683550 | 3.256550 | 0.382000 | 0.143250 | 1.107800 | 0.162350 | 0.592100 | 1.298800 | 27.599500 | 1.298800 | 0.124150 |
| 1958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 1960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.880700 | 9.188700 | 11.150700 | 1.308000 | 0.490500 | 3.793200 | 0.555900 | 2.027400 | 4.447200 | 94.503000 | 4.447200 | 0.425100 |
| 1961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 1962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 1963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.464075 | 1.707075 | 2.071575 | 0.243000 | 0.091125 | 0.704700 | 0.103275 | 0.376650 | 0.826200 | 17.556750 | 0.826200 | 0.078975 |
| 1964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.030275 | 1.201275 | 1.457775 | 0.171000 | 0.064125 | 0.495900 | 0.072675 | 0.265050 | 0.581400 | 12.354750 | 0.581400 | 0.055575 |
| 1965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 1967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.312233 | 24.849533 | 30.155483 | 3.537300 | 1.326488 | 10.258170 | 1.503352 | 5.482815 | 12.026820 | 255.569925 | 12.026820 | 1.149623 |
| 1968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.507455 | 1.757655 | 2.132955 | 0.250200 | 0.093825 | 0.725580 | 0.106335 | 0.387810 | 0.850680 | 18.076950 | 0.850680 | 0.081315 |
| 1969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 1970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 1971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 1972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.389063 | 3.951563 | 4.795312 | 0.562500 | 0.210938 | 1.631250 | 0.239063 | 0.871875 | 1.912500 | 40.640625 | 1.912500 | 0.182812 |
| 1973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 1974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 02089 | 02089 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2392 | SACS/1202 | BLM | Carp | 20020512.000000 | 20020513.000000 | 05/12/02 | | PST | NV |
| 1976 | 02090 | 02090 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2393 | SACS/1202 | BLM | Wilson | 20020727.000000 | 20020802.000000 | 07/27/02 | | PST | NV |
| 1977 | 02091 | 02091 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2394 | SACS/1202 | BLM | Icabod | 20020830.000000 | 20020831.000000 | 08/30/02 | | PST | NV |
| 1978 | 02092 | 02092 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2395 | SACS/1202 | BLM | NDF 14 | 20020831.000000 | 20020901.000000 | 08/31/02 | | PST | NV |
| 1979 | 02093 | 02093 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2396 | SACS/1202 | BLM | USFS 1 | 20020705.000000 | 20020707.000000 | 07/05/02 | | PST | NV |
| 1980 | 02094 | 02094 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2397 | SACS/1202 | BLM | NDF 15 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | NV |
| 1981 | 02095 | 02095 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2398 | SACS/1202 | BLM | Williams | 20020920.000000 | 20020920.000000 | 09/20/02 | | PST | NV |
| 1982 | 02097 | 02097 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2400 | SACS/1202 | BLM | USFS 1 | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | NV |
| 1983 | 02098 | 02098 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2401 | SACS/1202 | BLM | Maggini | 20020831.000000 | 20020901.000000 | 08/31/02 | | PST | NV |
| 1984 | 02099 | 02099 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2402 | SACS/1202 | BLM | Strawberry | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | NV |
| 1985 | 02100 | 02100 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2403 | SACS/1202 | BLM | BUFFALO | 20020713.000000 | 20020714.000000 | 07/13/02 | | PST | NV |
| 1986 | 02101 | 02101 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2404 | SACS/1202 | BLM | WNA 3 | 20020405.000000 | 20020406.000000 | 04/05/02 | | PST | NV |
| 1987 | 02102 | 02102 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2405 | SACS/1202 | BLM | Grass | 20020828.000000 | 20020829.000000 | 08/28/02 | | PST | NV |
| 1988 | 02103 | 02103 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2406 | SACS/1202 | BLM | Alpine | 20020712.000000 | 20020713.000000 | 07/12/02 | | PST | NV |
| 1989 | 02104 | 02104 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2407 | SACS/1202 | BLM | Silver Cr | 20020713.000000 | 20020714.000000 | 07/13/02 | | PST | NV |
| 1990 | 02105 | 02105 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2408 | SACS/1202 | BLM | WHISTLER C | 20020403.000000 | 20020404.000000 | 04/03/02 | | PST | NV |
| 1991 | 02106 | 02106 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2409 | SACS/1202 | BLM | Hood | 20020823.000000 | 20020824.000000 | 08/23/02 | | PST | NV |
| 1992 | 02107 | 02107 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2410 | SACS/1202 | BLM | Pole | 20020722.000000 | 20020724.000000 | 07/22/02 | | PST | NV |
| 1993 | 02108 | 02108 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2411 | SACS/1202 | BLM | Toe Jam | 20020715.000000 | 20020716.000000 | 07/15/02 | | PST | NV |
| 1994 | 02109 | 02109 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2412 | SACS/1202 | BLM | NDF 7 | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | NV |
| 1995 | 02110 | 02110 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2413 | SACS/1202 | BLM | Zunino | 20020713.000000 | 20020714.000000 | 07/13/02 | | PST | NV |
| 1996 | 02111 | 02111 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2414 | SACS/1202 | BLM | Trout Cree | 20020705.000000 | 20020705.000000 | 07/05/02 | | PST | NV |
| 1997 | 02112 | 02112 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2415 | SACS/1202 | BIA | STUMP | 20020405.000000 | 20020406.000000 | 04/05/02 | | PST | NV |
| 1998 | 02113 | 02113 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2416 | SACS/1202 | BIA | WALTER | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | NV |
| 1999 | 02115 | 02115 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2418 | SACS/1202 | BIA | ROSE | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | NV |
| 2000 | 02116 | 02116 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2419 | SACS/1202 | NPS | SWAMP COMM | 20020619.000000 | 20020626.000000 | 06/19/02 | | PST | NV |
| 2001 | 02117 | 02117 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2420 | SACS/1202 | BIA | JIM | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | NV |
| 2002 | 02118 | 02118 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-14 | 209 Report | USFS | Anniversary | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | OR |
| 2003 | 02119 | 02119 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-14 | 209 Report | USFS | Anniversary | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | OR |
| 2004 | 02120 | 02120 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | OR |
| 2005 | 02121 | 02121 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020830.000000 | 20020830.000000 | 08/30/02 | | PST | OR |
| 2006 | 02122 | 02122 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020822.000000 | 20020822.000000 | 08/22/02 | | PST | OR |
| 2007 | 02123 | 02123 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | OR |
| 2008 | 02124 | 02124 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020824.000000 | 20020824.000000 | 08/24/02 | | PST | OR |
| 2009 | 02125 | 02125 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | OR |
| 2010 | 02126 | 02126 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | OR |
| 2011 | 02127 | 02127 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | OR |
| 2012 | 02128 | 02128 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | OR |
| 2013 | 02129 | 02129 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020901.000000 | 20020901.000000 | 09/01/02 | | PST | OR |
| 2014 | 02130 | 02130 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020823.000000 | 20020823.000000 | 08/23/02 | | PST | OR |
| 2015 | 02131 | 02131 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | OR |
| 2016 | 02132 | 02132 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | | nv; | 0.000000 | 0.000000 | 37.087500 | -114.508611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1976 | | nv; | 0.000000 | 0.000000 | 38.273611 | -114.377778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1977 | | nv; | 0.000000 | 0.000000 | 41.538333 | -115.735000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1978 | | nv; | 0.000000 | 0.000000 | 41.658889 | -116.208056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1979 | | nv; | 0.000000 | 0.000000 | 40.754444 | -115.361389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1980 | | nv; | 0.000000 | 0.000000 | 40.712500 | -115.423611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1981 | | nv; | 0.000000 | 0.000000 | 41.150278 | -116.311667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1982 | | nv; | 0.000000 | 0.000000 | 38.295000 | -115.538333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1983 | | nv; | 0.000000 | 0.000000 | 39.840278 | -115.857778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1984 | | nv; | 0.000000 | 0.000000 | 39.688056 | -115.777222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1985 | | nv; | 0.000000 | 0.000000 | 40.873333 | -119.815000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1986 | | nv; | 0.000000 | 0.000000 | 38.946111 | -118.800000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1987 | | nv; | 0.000000 | 0.000000 | 40.518611 | -116.541111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1988 | | nv; | 0.000000 | 0.000000 | 39.466389 | -117.864722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1989 | | nv; | 0.000000 | 0.000000 | 38.791944 | -114.851944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1990 | | nv; | 0.000000 | 0.000000 | 39.050278 | -116.508889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1991 | | nv; | 0.000000 | 0.000000 | 40.904167 | -116.852500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1992 | | nv; | 0.000000 | 0.000000 | 41.835000 | -115.035556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1993 | | nv; | 0.000000 | 0.000000 | 41.346667 | -116.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1994 | | nv; | 0.000000 | 0.000000 | 40.665278 | -116.453333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1995 | | nv; | 0.000000 | 0.000000 | 40.463056 | -115.660278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1996 | | nv; | 0.000000 | 0.000000 | 41.936944 | -114.043056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1997 | | nv; | 0.000000 | 0.000000 | 38.946111 | -118.800000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1998 | | nv; | 0.000000 | 0.000000 | 41.792778 | -116.113333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 1999 | | nv; | 0.000000 | 0.000000 | 41.925556 | -116.130000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2000 | | nv; | 0.000000 | 0.000000 | 36.099722 | -114.961111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2001 | | nv; | 0.000000 | 0.000000 | 41.989722 | -116.160000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2002 | wallowa | or;wallowa | 45.541292 | -117.220428 | 45.493611 | -117.602222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2003 | wallowa | or;wallowa | 45.541292 | -117.220428 | 45.493611 | -117.602222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2004 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2005 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2006 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2007 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2008 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2009 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2010 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2011 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2012 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2013 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2014 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2015 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2016 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 0.000000 | o | 37.087500 | -114.508611 | -1282079.144761 | -767730.893379 | | | 60.000000 | C | | | | B | C | | B | B | 19.500000 | 32 |
| 1976 | 0.000000 | o | 38.273611 | -114.377778 | -1249579.721092 | -639343.605553 | | | 30.000000 | C | | | | T | C | | T | T | 4.500000 | 32 |
| 1977 | 0.000000 | o | 41.538333 | -115.735000 | -1300295.037346 | -259733.167472 | | | 12.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1978 | 0.000000 | o | 41.658889 | -116.208056 | -1336207.479255 | -238890.258800 | | | 23.000000 | C | | | | T | ag | | T | T | 4.500000 | 32 |
| 1979 | 0.000000 | o | 40.754444 | -115.361389 | -1285521.611353 | -351663.628155 | | | 60.100000 | C | | | | A | ag | | A | A | 0.500000 | 32 |
| 1980 | 0.000000 | o | 40.712500 | -115.423611 | -1291488.578500 | -355293.125780 | | | 50.000000 | C | | | | A | G | | A | A | 0.500000 | 32 |
| 1981 | 0.000000 | o | 41.150278 | -116.311667 | -1355423.212086 | -292945.547719 | | | 10.000000 | C | | | | T | C | | T | T | 4.500000 | 32 |
| 1982 | 0.000000 | o | 38.295000 | -115.538333 | -1348631.721278 | -618848.999581 | | | 40.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1983 | 0.000000 | o | 39.840278 | -115.857778 | -1345040.352741 | -444069.720422 | | | 59.000000 | C | | | | L | T | | L | L | 0.750000 | 32 |
| 1984 | 0.000000 | o | 39.688056 | -115.777222 | -1341370.827851 | -462083.510293 | | | 20.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1985 | 0.000000 | o | 40.873333 | -119.815000 | -1647215.392716 | -259004.615532 | | | 23.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1986 | 0.000000 | o | 38.946111 | -118.800000 | -1610938.828999 | -489275.005066 | | | 12.000000 | C | | | | H | T | | H | H | 27.540000 | 32 |
| 1987 | 0.000000 | o | 40.518611 | -116.541111 | -1387680.755714 | -358346.453519 | | | 30.000000 | C | | | | A | C | | A | A | 0.500000 | 32 |
| 1988 | 0.000000 | o | 39.466389 | -117.864722 | -1520642.679408 | -450164.390510 | | | 16.000000 | C | | | | H | T | | H | H | 27.540000 | 32 |
| 1989 | 0.000000 | o | 38.791944 | -114.851944 | -1280620.523624 | -575148.048137 | | | 41.300000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1990 | 0.000000 | o | 39.050278 | -116.508889 | -1415906.410551 | -519820.252788 | | | 45.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1991 | 0.000000 | o | 40.904167 | -116.852500 | -1404967.267118 | -310810.676410 | | | 50.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1992 | 0.000000 | o | 41.835000 | -115.035556 | -1237481.959895 | -238009.414024 | | | 45.000000 | C | | | | L | T | | L | L | 0.750000 | 32 |
| 1993 | 0.000000 | o | 41.346667 | -116.558611 | -1371369.636908 | -267312.477805 | | | 20.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1994 | 0.000000 | o | 40.665278 | -116.453333 | -1377329.205952 | -343749.179429 | | | 19.000000 | C | | | | A | T | | A | A | 0.500000 | 32 |
| 1995 | 0.000000 | o | 40.463056 | -115.660278 | -1316045.585841 | -378921.206400 | | | 20.000000 | C | | | | T | C | | T | T | 4.500000 | 32 |
| 1996 | 0.000000 | o | 41.936944 | -114.043056 | -1154948.797956 | -241316.668007 | | | 15.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 1997 | 0.000000 | o | 38.946111 | -118.800000 | -1610938.828999 | -489275.005066 | | | 12.000000 | C | | | | S | T | | S | S | 19.300000 | 32 |
| 1998 | 0.000000 | o | 41.792778 | -116.113333 | -1325699.505735 | -225752.196331 | | | 10.000000 | C | | | | | H | | H | H | 27.540000 | 32 |
| 1999 | 0.000000 | o | 41.925556 | -116.130000 | -1324239.207726 | -210923.516264 | | | 15.000000 | C | | | | | C | | C | C | 4.700000 | 32 |
| 2000 | 0.000000 | o | 36.099722 | -114.961111 | -1339512.217182 | -869150.703171 | | | 88.000000 | C | | | | | T | | T | T | 4.500000 | 32 |
| 2001 | 0.000000 | o | 41.989722 | -116.160000 | -1325300.210607 | -203401.955696 | | | 35.000000 | C | | | | | T | | T | T | 4.500000 | 32 |
| 2002 | 0.000000 | o | 45.493611 | -117.602222 | -1358465.752254 | 203932.867958 | | | 90.000000 | D | | | | | C | | C | C | 4.700000 | 41 |
| 2003 | 0.000000 | o | 45.493611 | -117.602222 | -1358465.752254 | 203932.867958 | | | 200.000000 | D | | | | | C | | C | C | 4.700000 | 41 |
| 2004 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 565.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2005 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 800.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2006 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 200.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2007 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 1500.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2008 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 200.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2009 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 1000.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2010 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 900.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2011 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 400.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2012 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 465.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2013 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 1080.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2014 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 500.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2015 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 400.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2016 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 3500.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1976 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1977 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1978 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 103.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1979 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 30.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1980 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 25.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1981 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1982 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1983 | 011 | NV | nv;eureka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 44.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1984 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1985 | 031 | NV | nv;washoe | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 103.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1986 | 021 | NV | nv;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 330.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1987 | 011 | NV | nv;eureka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1988 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 440.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1989 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 185.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1990 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 202.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1991 | 015 | NV | nv;lander | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1992 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 33.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1993 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1994 | 011 | NV | nv;eureka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 9.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1995 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1996 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1997 | 021 | NV | nv;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 231.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1998 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 1999 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2000 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 396.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2001 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2002 | 063 | OR | or;wallowa | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 423.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2003 | 063 | OR | or;wallowa | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2004 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 24577.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2005 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 34800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2006 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 8700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2007 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 65250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2008 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 8700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2009 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 43500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2010 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 39150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2011 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 17400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2012 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 20227.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2013 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 46980.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2014 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2015 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 17400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2016 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 152250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.098500 | 16.438500 | 19.948500 | 2.340000 | 0.877500 | 6.786000 | 0.994500 | 3.627000 | 7.956000 | 169.065000 | 7.956000 | 0.760500 |
| 1976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 1977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 1978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.247175 | 1.454175 | 1.764675 | 0.207000 | 0.077625 | 0.600300 | 0.087975 | 0.320850 | 0.703800 | 14.955750 | 0.703800 | 0.067275 |
| 1979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.362102 | 0.422203 | 0.512353 | 0.060100 | 0.022538 | 0.174290 | 0.025542 | 0.093155 | 0.204340 | 4.342225 | 0.204340 | 0.019533 |
| 1980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301250 | 0.351250 | 0.426250 | 0.050000 | 0.018750 | 0.145000 | 0.021250 | 0.077500 | 0.170000 | 3.612500 | 0.170000 | 0.016250 |
| 1981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 1982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 1983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.533212 | 0.621713 | 0.754462 | 0.088500 | 0.033188 | 0.256650 | 0.037613 | 0.137175 | 0.300900 | 6.394125 | 0.300900 | 0.028763 |
| 1984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 1985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.247175 | 1.454175 | 1.764675 | 0.207000 | 0.077625 | 0.600300 | 0.087975 | 0.320850 | 0.703800 | 14.955750 | 0.703800 | 0.067275 |
| 1986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.982284 | 4.643264 | 5.634684 | 0.660960 | 0.247860 | 1.916784 | 0.280908 | 1.024488 | 2.247264 | 47.754360 | 2.247264 | 0.214812 |
| 1987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 1988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.309712 | 6.190992 | 7.512912 | 0.881280 | 0.330480 | 2.555712 | 0.374544 | 1.365984 | 2.996352 | 63.672480 | 2.996352 | 0.286416 |
| 1989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.239493 | 2.611193 | 3.168743 | 0.371700 | 0.139388 | 1.077930 | 0.157972 | 0.576135 | 1.263780 | 26.855325 | 1.263780 | 0.120802 |
| 1990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.440125 | 2.845125 | 3.452625 | 0.405000 | 0.151875 | 1.174500 | 0.172125 | 0.627750 | 1.377000 | 29.261250 | 1.377000 | 0.131625 |
| 1991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 1992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.406687 | 0.474187 | 0.575438 | 0.067500 | 0.025313 | 0.195750 | 0.028688 | 0.104625 | 0.229500 | 4.876875 | 0.229500 | 0.021937 |
| 1993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 1994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.114475 | 0.133475 | 0.161975 | 0.019000 | 0.007125 | 0.055100 | 0.008075 | 0.029450 | 0.064600 | 1.372750 | 0.064600 | 0.006175 |
| 1995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 1996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 1997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.790780 | 3.253980 | 3.948780 | 0.463200 | 0.173700 | 1.343280 | 0.196860 | 0.717960 | 1.574880 | 33.466200 | 1.574880 | 0.150540 |
| 1998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 1999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 2000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.771800 | 5.563800 | 6.751800 | 0.792000 | 0.297000 | 2.296800 | 0.336600 | 1.227600 | 2.692800 | 57.222000 | 2.692800 | 0.257400 |
| 2001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.897875 | 2.212875 | 2.685375 | 0.315000 | 0.118125 | 0.913500 | 0.133875 | 0.488250 | 1.071000 | 22.758750 | 1.071000 | 0.102375 |
| 2002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.097150 | 5.943150 | 7.212150 | 0.846000 | 0.317250 | 2.453400 | 0.359550 | 1.311300 | 2.876400 | 61.123500 | 2.876400 | 0.274950 |
| 2003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 2004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 296.158875 | 345.313875 | 419.046375 | 49.155000 | 18.433125 | 142.549500 | 20.890875 | 76.190250 | 167.127000 | 3551.448750 | 167.127000 | 15.975375 |
| 2005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 419.340000 | 488.940000 | 593.340000 | 69.600000 | 26.100000 | 201.840000 | 29.580000 | 107.880000 | 236.640000 | 5028.600000 | 236.640000 | 22.620000 |
| 2006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 104.835000 | 122.235000 | 148.335000 | 17.400000 | 6.525000 | 50.460000 | 7.395000 | 26.970000 | 59.160000 | 1257.150000 | 59.160000 | 5.655000 |
| 2007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 786.262500 | 916.762500 | 1112.512500 | 130.500000 | 48.937500 | 378.450000 | 55.462500 | 202.275000 | 443.700000 | 9428.625000 | 443.700000 | 42.412500 |
| 2008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 104.835000 | 122.235000 | 148.335000 | 17.400000 | 6.525000 | 50.460000 | 7.395000 | 26.970000 | 59.160000 | 1257.150000 | 59.160000 | 5.655000 |
| 2009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 524.175000 | 611.175000 | 741.675000 | 87.000000 | 32.625000 | 252.300000 | 36.975000 | 134.850000 | 295.800000 | 6285.750000 | 295.800000 | 28.275000 |
| 2010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 471.757500 | 550.057500 | 667.507500 | 78.300000 | 29.362500 | 227.070000 | 33.277500 | 121.365000 | 266.220000 | 5657.175000 | 266.220000 | 25.447500 |
| 2011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 209.670000 | 244.470000 | 296.670000 | 34.800000 | 13.050000 | 100.920000 | 14.790000 | 53.940000 | 118.320000 | 2514.300000 | 118.320000 | 11.310000 |
| 2012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 243.741375 | 284.196375 | 344.878875 | 40.455000 | 15.170625 | 117.319500 | 17.193375 | 62.705250 | 137.547000 | 2922.873750 | 137.547000 | 13.147875 |
| 2013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 566.109000 | 660.069000 | 801.009000 | 93.960000 | 35.235000 | 272.484000 | 39.933000 | 145.638000 | 319.464000 | 6788.610000 | 319.464000 | 30.537000 |
| 2014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 2015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 209.670000 | 244.470000 | 296.670000 | 34.800000 | 13.050000 | 100.920000 | 14.790000 | 53.940000 | 118.320000 | 2514.300000 | 118.320000 | 11.310000 |
| 2016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1834.612500 | 2139.112500 | 2595.862500 | 304.500000 | 114.187500 | 883.050000 | 129.412500 | 471.975000 | 1035.300000 | 22000.125000 | 1035.300000 | 98.962500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 02133 | 02133 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | OR |
| 2018 | 02134 | 02134 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | OR |
| 2019 | 02135 | 02135 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020904.000000 | 20020904.000000 | 09/04/02 | | PST | OR |
| 2020 | 02136 | 02136 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020831.000000 | 20020831.000000 | 08/31/02 | | PST | OR |
| 2021 | 02137 | 02137 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020829.000000 | 20020829.000000 | 08/29/02 | | PST | OR |
| 2022 | 02138 | 02138 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020827.000000 | 20020827.000000 | 08/27/02 | | PST | OR |
| 2023 | 02139 | 02139 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | OR |
| 2024 | 02140 | 02140 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020905.000000 | 20020905.000000 | 09/05/02 | | PST | OR |
| 2025 | 02142 | 02142 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-24 | 209 Report | BLM | Basque Fire | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | OR |
| 2026 | 02143 | 02143 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-24 | 209 Report | BLM | Basque Fire | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | OR |
| 2027 | 02145 | 02145 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/12/02 | 1.000000 | PST | OR |
| 2028 | 02146 | 02146 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/12/02 | 1.000000 | PST | OR |
| 2029 | 02147 | 02147 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/12/02 | 1.000000 | PST | OR |
| 2030 | 02148 | 02148 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-44 | NIFMID/USFS | USFS | OR-MAF-174 | 20020715.000000 | 20020722.000000 | 07/15/02 | 1.000000 | PST | OR |
| 2031 | 02149 | 02149 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/17/02 | 1.000000 | PST | OR |
| 2032 | 02150 | 02150 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-46 | NIFMID/USFS | USFS | Murray   0976 | 20020723.000000 | 20020724.000000 | 07/23/02 | 1.000000 | PST | OR |
| 2033 | 02151 | 02151 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-48 | NIFMID/USFS | USFS | CHILSON CREEK | 20021103.000000 | 20021103.000000 | 11/03/02 | | PST | OR |
| 2034 | 02153 | 02153 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-50 | NIFMID/USFS | USFS | CALF 2 | 20020714.000000 | 20020715.000000 | 07/14/02 | 1.000000 | PST | OR |
| 2035 | 02154 | 02154 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-51 | NIFMID/USFS | USFS | LIMPY | 20020714.000000 | 20020715.000000 | 07/14/02 | 1.000000 | PST | OR |
| 2036 | 02155 | 02155 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-52 | NIFMID/USFS | USFS | GRASSHOPPER SPR | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |
| 2037 | 02160 | 02160 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/19/02 | 1.000000 | PST | OR |
| 2038 | 02162 | 02162 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-89 | 209 Report | BLM | BIRTHDAY FIRE | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | OR |
| 2039 | 02163 | 02163 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | OR |
| 2040 | 02164 | 02164 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020803.000000 | 20020803.000000 | 08/03/02 | | PST | OR |
| 2041 | 02165 | 02165 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | OR |
| 2042 | 02166 | 02166 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | OR |
| 2043 | 02167 | 02167 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | OR |
| 2044 | 02168 | 02168 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | OR |
| 2045 | 02169 | 02169 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | OR |
| 2046 | 02170 | 02170 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | OR |
| 2047 | 02171 | 02171 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2048 | 02172 | 02172 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020823.000000 | 20020823.000000 | 08/23/02 | | PST | OR |
| 2049 | 02173 | 02173 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | OR |
| 2050 | 02174 | 02174 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | OR |
| 2051 | 02175 | 02175 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020806.000000 | 20020806.000000 | 08/06/02 | | PST | OR |
| 2052 | 02176 | 02176 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | OR |
| 2053 | 02177 | 02177 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020801.000000 | 20020801.000000 | 08/01/02 | | PST | OR |
| 2054 | 02178 | 02178 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | OR |
| 2055 | 02179 | 02179 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | OR |
| 2056 | 02180 | 02180 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | OR |
| 2057 | 02181 | 02181 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | OR |
| 2058 | 02182 | 02182 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2018 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2019 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2020 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2021 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2022 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2023 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2024 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2025 | malheur | or;malheur | 43.221199 | -117.564503 | 42.471389 | -117.895556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2026 | malheur | or;malheur | 43.221199 | -117.564503 | 42.471389 | -117.895556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2027 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2028 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2029 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2030 | | or; | 0.000000 | 0.000000 | 44.168611 | -119.227222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2031 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2032 | | or; | 0.000000 | 0.000000 | 44.195556 | -119.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2033 | | or; | 0.000000 | 0.000000 | 45.033333 | -118.901667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2034 | | or; | 0.000000 | 0.000000 | 43.252222 | -122.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2035 | | or; | 0.000000 | 0.000000 | 43.317500 | -122.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2036 | | or; | 0.000000 | 0.000000 | 43.055833 | -122.500833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2037 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2038 | malheur | or;malheur | 43.221199 | -117.564503 | 43.423611 | -117.436111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2039 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2040 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2041 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2042 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2043 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2044 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2045 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2046 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2047 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2048 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2049 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2050 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2051 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2052 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2053 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2054 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2055 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2056 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2057 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2058 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 500.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2018 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 300.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2019 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 320.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2020 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 250.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2021 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 800.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2022 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 500.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2023 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 300.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2024 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 3120.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2025 | 0.000000 | o | 42.471389 | -117.895556 | -1453581.902625 | -121103.951543 | | | 1200.000000 | F | | | | A | L | | A | A | 0.500000 | 41 |
| 2026 | 0.000000 | o | 42.471389 | -117.895556 | -1453581.902625 | -121103.951543 | | | 800.000000 | F | | | | A | L | | A | A | 0.500000 | 41 |
| 2027 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 246.670000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 2028 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 158.111111 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2029 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 126.861111 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 2030 | 0.000000 | o | 44.168611 | -119.227222 | -1515726.412951 | 88433.693296 | | | 226.250000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2031 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 253.694444 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 2032 | 0.000000 | o | 44.195556 | -119.600278 | -1543707.030018 | 98435.274432 | | | 80.250000 | E | | | | U | C | | U | U | 19.100000 | 41 |
| 2033 | 0.000000 | o | 45.033333 | -118.901667 | -1468440.555901 | 176575.081164 | | | 400.000000 | E | | | | C | G | | C | C | 4.700000 | 41 |
| 2034 | 0.000000 | o | 43.252222 | -122.618333 | -1802762.103282 | 58640.904605 | | | 135.750000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 2035 | 0.000000 | o | 43.317500 | -122.618333 | -1800793.470256 | 65695.338882 | | | 214.750000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 2036 | 0.000000 | o | 43.055833 | -122.500833 | -1799581.465120 | 34795.687172 | | | 436.200000 | E | | | | G | H | | G | G | 43.500000 | 41 |
| 2037 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 45.133333 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 2038 | 0.000000 | o | 43.423611 | -117.436111 | -1394890.541847 | -25075.516671 | | | 400.000000 | E | | | | A | L | | A | A | 0.500000 | 41 |
| 2039 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1031.800268 | | 1031.800268 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2040 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 7884.802050 | | 7884.802050 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2041 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 850.080221 | | 850.080221 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2042 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 3662.120952 | | 3662.120952 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2043 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 10267.182669 | | 10267.182669 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2044 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 18480.004804 | | 18480.004804 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2045 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 385.000100 | | 385.000100 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2046 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 6429.501671 | | 6429.501671 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2047 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 500.500130 | | 500.500130 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2048 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1902.670495 | | 1902.670495 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2049 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 54400.514142 | | 54400.514142 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2050 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 8786.472284 | | 8786.472284 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2051 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1966.580511 | | 1966.580511 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2052 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 14007.843642 | | 14007.843642 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2053 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 10780.002802 | | 10780.002802 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2054 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 485.100126 | | 485.100126 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2055 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 423.500110 | | 423.500110 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2056 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 10010.002602 | | 10010.002602 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2057 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 6788.321765 | | 6788.321765 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2058 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1593.900414 | | 1593.900414 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2018 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2019 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2020 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2021 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 34800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2022 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2023 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2024 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 135720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2025 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2026 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2027 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10730.145000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2028 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6877.833333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2029 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 4306.934722 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2030 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1063.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2031 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 8612.926389 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2032 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 1532.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2033 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2034 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5905.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2035 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 9341.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2036 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 18974.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2037 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1963.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2038 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2039 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 22905.965955 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2040 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 175042.605505 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2041 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 18871.780906 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2042 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 81299.085135 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2043 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 227931.455254 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2044 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 410256.106652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2045 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 8547.002222 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2046 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 142734.937106 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2047 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 11111.102888 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2048 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 42239.284981 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2049 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 1207691.413956 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2050 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 195059.684708 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2051 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 43658.087350 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2052 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 310974.128842 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2053 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 239316.062214 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2054 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 10769.222800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2055 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 9401.702444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2056 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 222222.057770 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2057 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 150700.743177 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2058 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 35384.589199 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 2018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.252500 | 183.352500 | 222.502500 | 26.100000 | 9.787500 | 75.690000 | 11.092500 | 40.455000 | 88.740000 | 1885.725000 | 88.740000 | 8.482500 |
| 2019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 167.736000 | 195.576000 | 237.336000 | 27.840000 | 10.440000 | 80.736000 | 11.832000 | 43.152000 | 94.656000 | 2011.440000 | 94.656000 | 9.048000 |
| 2020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.043750 | 152.793750 | 185.418750 | 21.750000 | 8.156250 | 63.075000 | 9.243750 | 33.712500 | 73.950000 | 1571.437500 | 73.950000 | 7.068750 |
| 2021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 419.340000 | 488.940000 | 593.340000 | 69.600000 | 26.100000 | 201.840000 | 29.580000 | 107.880000 | 236.640000 | 5028.600000 | 236.640000 | 22.620000 |
| 2022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 2023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.252500 | 183.352500 | 222.502500 | 26.100000 | 9.787500 | 75.690000 | 11.092500 | 40.455000 | 88.740000 | 1885.725000 | 88.740000 | 8.482500 |
| 2024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1635.426000 | 1906.866000 | 2314.026000 | 271.440000 | 101.790000 | 787.176000 | 115.362000 | 420.732000 | 922.896000 | 19611.540000 | 922.896000 | 88.218000 |
| 2025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 2026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.820000 | 5.620000 | 6.820000 | 0.800000 | 0.300000 | 2.320000 | 0.340000 | 1.240000 | 2.720000 | 57.800000 | 2.720000 | 0.260000 |
| 2027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 129.298247 | 150.758537 | 182.948972 | 21.460290 | 8.047609 | 62.234841 | 9.120623 | 33.263450 | 72.964986 | 1550.505953 | 72.964986 | 6.974594 |
| 2028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 82.877892 | 96.633558 | 117.267058 | 13.755667 | 5.158375 | 39.891433 | 5.846158 | 21.321283 | 46.769267 | 993.846917 | 46.769267 | 4.470592 |
| 2029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.898563 | 60.512433 | 73.433237 | 8.613869 | 3.230201 | 24.980221 | 3.660895 | 13.351498 | 29.287156 | 622.352067 | 29.287156 | 2.799508 |
| 2030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.813669 | 14.940419 | 18.130544 | 2.126750 | 0.797531 | 6.167575 | 0.903869 | 3.296463 | 7.230950 | 153.657687 | 7.230950 | 0.691194 |
| 2031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 103.785763 | 121.011616 | 146.850395 | 17.225853 | 6.459695 | 49.954973 | 7.320987 | 26.700072 | 58.567899 | 1244.567863 | 58.567899 | 5.598402 |
| 2032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.469939 | 21.535489 | 26.133814 | 3.065550 | 1.149581 | 8.890095 | 1.302859 | 4.751602 | 10.422870 | 221.485987 | 10.422870 | 0.996304 |
| 2033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.654000 | 26.414000 | 32.054000 | 3.760000 | 1.410000 | 10.904000 | 1.598000 | 5.828000 | 12.784000 | 271.660000 | 12.784000 | 1.222000 |
| 2034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.156756 | 82.967006 | 100.682381 | 11.810250 | 4.428844 | 34.249725 | 5.019356 | 18.305888 | 40.154850 | 853.290562 | 40.154850 | 3.838331 |
| 2035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.566581 | 131.249831 | 159.274706 | 18.683250 | 7.006219 | 54.181425 | 7.940381 | 28.959038 | 63.523050 | 1349.864813 | 63.523050 | 6.072056 |
| 2036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 228.645135 | 266.594535 | 323.518635 | 37.949400 | 14.231025 | 110.053260 | 16.128495 | 58.821570 | 129.027960 | 2741.844150 | 129.027960 | 12.333555 |
| 2037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.657765 | 27.584365 | 33.474265 | 3.926650 | 1.472475 | 11.387140 | 1.668805 | 6.086230 | 13.350440 | 283.696850 | 13.350440 | 1.276145 |
| 2038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.410000 | 2.810000 | 3.410000 | 0.400000 | 0.150000 | 1.160000 | 0.170000 | 0.620000 | 1.360000 | 28.900000 | 1.360000 | 0.130000 |
| 2039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 276.016890 | 321.828822 | 390.546720 | 45.811932 | 17.179474 | 132.854603 | 19.470071 | 71.008494 | 155.760568 | 3309.912080 | 155.760568 | 14.888878 |
| 2040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2109.263396 | 2459.348607 | 2984.476424 | 350.085211 | 131.281954 | 1015.247112 | 148.786215 | 542.632077 | 1190.289717 | 25293.656495 | 1190.289717 | 113.777694 |
| 2041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 227.404960 | 265.148522 | 321.763864 | 37.743562 | 14.153836 | 109.456329 | 16.041014 | 58.502521 | 128.328110 | 2726.972341 | 128.328110 | 12.266658 |
| 2042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 979.653976 | 1142.252146 | 1386.149402 | 162.598170 | 60.974314 | 471.534694 | 69.104222 | 252.027164 | 552.833779 | 11747.717802 | 552.833779 | 52.844405 |
| 2043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2746.574036 | 3202.436946 | 3886.231312 | 455.862911 | 170.948591 | 1322.002440 | 193.741737 | 706.587511 | 1549.933896 | 32936.095284 | 1549.933896 | 148.155446 |
| 2044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4943.586085 | 5764.098298 | 6994.866618 | 820.512213 | 307.692080 | 2379.485419 | 348.717691 | 1271.793931 | 2789.741525 | 59282.007411 | 2789.741525 | 266.666469 |
| 2045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 102.991377 | 120.085381 | 145.726388 | 17.094004 | 6.410252 | 49.572613 | 7.264952 | 26.495707 | 58.119615 | 1235.041821 | 58.119615 | 5.555551 |
| 2046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1719.955992 | 2005.425866 | 2433.630678 | 285.469874 | 107.051203 | 827.862635 | 121.324697 | 442.478305 | 970.597572 | 20625.198412 | 970.597572 | 92.777709 |
| 2047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 133.888790 | 156.110996 | 189.444304 | 22.222206 | 8.333327 | 64.444397 | 9.444437 | 34.444419 | 75.555500 | 1605.554367 | 75.555500 | 7.222217 |
| 2048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 508.983384 | 593.461954 | 720.179809 | 84.478570 | 31.679464 | 244.987853 | 35.903392 | 130.941783 | 287.227138 | 6103.576680 | 287.227138 | 27.455535 |
| 2049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14552.681538 | 16968.064366 | 20591.138608 | 2415.382828 | 905.768560 | 7004.610201 | 1026.537702 | 3743.843383 | 8212.301615 | 174511.409317 | 8212.301615 | 784.999419 |
| 2050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2350.469201 | 2740.588570 | 3325.767624 | 390.119369 | 146.294764 | 1131.346171 | 165.800732 | 604.685023 | 1326.405856 | 28186.124440 | 1326.405856 | 126.788795 |
| 2051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 526.079953 | 613.396127 | 744.370389 | 87.316175 | 32.743566 | 253.216907 | 37.109374 | 135.340071 | 296.874994 | 6308.593622 | 296.874994 | 28.377757 |
| 2052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3747.238253 | 4369.186510 | 5302.108897 | 621.948258 | 233.230597 | 1803.649947 | 264.328010 | 964.019799 | 2114.624076 | 44935.761618 | 2114.624076 | 202.133184 |
| 2053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2883.758550 | 3362.390674 | 4080.338861 | 478.632124 | 179.487047 | 1388.033161 | 203.418653 | 741.879793 | 1627.349223 | 34581.170990 | 1627.349223 | 155.555440 |
| 2054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 129.769135 | 151.307580 | 183.615249 | 21.538446 | 8.076917 | 62.461492 | 9.153839 | 33.384591 | 73.230715 | 1556.152695 | 73.230715 | 6.999995 |
| 2055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.290514 | 132.093919 | 160.299027 | 18.803405 | 7.051277 | 54.529874 | 7.991447 | 29.145278 | 63.931577 | 1358.546003 | 63.931577 | 6.111107 |
| 2056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2677.775796 | 3122.219912 | 3788.886085 | 444.444116 | 166.666543 | 1288.887935 | 188.888749 | 688.888379 | 1511.109993 | 32111.087348 | 1511.109993 | 144.444338 |
| 2057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1815.943955 | 2117.345442 | 2569.447671 | 301.401486 | 113.025557 | 874.064310 | 128.095632 | 467.172304 | 1024.765054 | 21776.257389 | 1024.765054 | 97.955483 |
| 2058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 426.384300 | 497.153478 | 603.307246 | 70.769178 | 26.538442 | 205.230617 | 30.076901 | 109.692227 | 240.615207 | 5113.073139 | 240.615207 | 22.999983 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | 02183 | 02183 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | OR |
| 2060 | 02184 | 02184 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2061 | 02185 | 02185 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2062 | 02186 | 02186 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2063 | 02187 | 02187 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020808.000000 | 20020808.000000 | 08/08/02 | | PST | OR |
| 2064 | 02188 | 02188 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020822.000000 | 20020822.000000 | 08/22/02 | | PST | OR |
| 2065 | 02189 | 02189 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2066 | 02190 | 02190 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020804.000000 | 20020804.000000 | 08/04/02 | | PST | OR |
| 2067 | 02191 | 02191 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | OR |
| 2068 | 02192 | 02192 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | OR |
| 2069 | 02193 | 02193 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | OR |
| 2070 | 02194 | 02194 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | OR |
| 2071 | 02195 | 02195 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2072 | 02196 | 02196 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |
| 2073 | 02197 | 02197 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020824.000000 | 20020824.000000 | 08/24/02 | | PST | OR |
| 2074 | 02198 | 02198 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | OR |
| 2075 | 02199 | 02199 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020809.000000 | 20020809.000000 | 08/09/02 | | PST | OR |
| 2076 | 02200 | 02200 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | OR |
| 2077 | 02201 | 02201 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | OR |
| 2078 | 02202 | 02202 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |
| 2079 | 02203 | 02203 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | OR |
| 2080 | 02204 | 02204 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020928.000000 | 20020928.000000 | 09/28/02 | | PST | OR |
| 2081 | 02205 | 02205 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | OR |
| 2082 | 02206 | 02206 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | OR |
| 2083 | 02207 | 02207 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | OR |
| 2084 | 02208 | 02208 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | OR |
| 2085 | 02209 | 02209 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-225 | 209 Report | USFS | BALD GREEN BUTTE | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | OR |
| 2086 | 02210 | 02210 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-226 | 209 Report | USFS | LUCKY | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | OR |
| 2087 | 02211 | 02211 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-227 | 209 Report | USFS | INC #127 | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | OR |
| 2088 | 02212 | 02212 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |
| 2089 | 02213 | 02213 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | OR |
| 2090 | 02214 | 02214 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2091 | 02215 | 02215 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |
| 2092 | 02216 | 02216 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2093 | 02217 | 02217 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | OR |
| 2094 | 02218 | 02218 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | OR |
| 2095 | 02219 | 02219 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-388 | 209 Report | BLM | Coyote Trap | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | OR |
| 2096 | 02220 | 02220 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-418 | 209 Report | OTHR | East Antelope | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | OR |
| 2097 | 02221 | 02221 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-418 | 209 Report | OTHR | East Antelope | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | OR |
| 2098 | 02222 | 02222 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-418 | 209 Report | OTHR | East Antelope | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | OR |
| 2099 | 02223 | 02223 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | OR |
| 2100 | 02224 | 02224 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2060 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2061 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2062 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2063 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2064 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2065 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2066 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2067 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2068 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2069 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2070 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2071 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2072 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2073 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2074 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2075 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2076 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2077 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2078 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2079 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2080 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2081 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2082 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2083 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2084 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2085 | harney | or;harney | 43.020126 | -119.066380 | 43.707778 | -119.407500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2086 | linn | or;linn | 44.500462 | -122.525658 | 44.647222 | -122.163333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2087 | lane | or;lane | 43.864416 | -122.962860 | 43.792500 | -122.536667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2088 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2089 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2090 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2091 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2092 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2093 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2094 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2095 | malheur | or;malheur | 43.221199 | -117.564503 | 42.979722 | -117.943056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2096 | jackson | or;jackson | 42.498842 | -122.756203 | 42.290556 | -122.650833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2097 | jackson | or;jackson | 42.498842 | -122.756203 | 42.290556 | -122.650833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2098 | jackson | or;jackson | 42.498842 | -122.756203 | 42.290556 | -122.650833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2099 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2100 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 32802.778528 | | 32802.778528 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2060 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 3796.100987 | | 3796.100987 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2061 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 3049.200793 | | 3049.200793 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2062 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 423.500110 | | 423.500110 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2063 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 9354.732432 | | 9354.732432 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2064 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1508.430392 | | 1508.430392 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2065 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 385.000100 | | 385.000100 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2066 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 28293.657355 | | 28293.657355 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2067 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 17117.104450 | | 17117.104450 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2068 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 12827.433335 | | 12827.433335 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2069 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 4848.691260 | | 4848.691260 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2070 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1827.210475 | | 1827.210475 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2071 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 346.500090 | | 346.500090 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2072 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1208.900314 | | 1208.900314 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2073 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 0.770000 | | 0.770000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2074 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 10166.312643 | | 10166.312643 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2075 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 19718.935126 | | 19718.935126 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2076 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 40268.700468 | | 40268.700468 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2077 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 231.000060 | | 231.000060 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2078 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 30800.008007 | | 30800.008007 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2079 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 5058.131315 | | 5058.131315 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 2080 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 54.000000 | E | | | | | G | | G | G | 43.500000 | 41 |
| 2081 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 23.000000 | E | | | | | G | | G | G | 43.500000 | 41 |
| 2082 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 1.000000 | E | | | | | G | | G | G | 43.500000 | 41 |
| 2083 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 240.000000 | E | | | | | G | | G | G | 43.500000 | 41 |
| 2084 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 21.000000 | E | | | | | G | | G | G | 43.500000 | 41 |
| 2085 | 0.000000 | o | 43.707778 | -119.407500 | -1541644.958327 | 41668.586746 | | | 89.000000 | C | | | | | C | | C | C | 4.700000 | 41 |
| 2086 | 0.000000 | o | 44.647222 | -122.163333 | -1726048.544186 | 199450.429242 | | | 87.000000 | C | | | | | G | | G | G | 43.500000 | 41 |
| 2087 | 0.000000 | o | 43.792500 | -122.536667 | -1780177.695754 | 115211.508539 | | | 25.000000 | C | | | | | H | | H | H | 27.540000 | 41 |
| 2088 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | 105.000000 | | 105.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 2089 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | 900.000000 | | 900.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 2090 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | 115.000000 | | 115.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 2091 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | 500.000000 | | 500.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 2092 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | 480.000000 | | 480.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 2093 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | 500.000000 | | 500.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 2094 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | 1600.000000 | | 1600.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 2095 | 0.000000 | o | 42.979722 | -117.943056 | -1445264.413729 | -64718.384528 | | | 2000.000000 | F | | | | | T | T | T | T | 4.500000 | 41 |
| 2096 | 0.000000 | o | 42.290556 | -122.650833 | -1834114.402461 | -44587.751057 | 500.000000 | | 500.000000 | F | | | | | B | G | F | F | 15.000000 | 41 |
| 2097 | 0.000000 | o | 42.290556 | -122.650833 | -1834114.402461 | -44587.751057 | 1089.000000 | | 1089.000000 | F | | | | | B | G | F | F | 15.000000 | 41 |
| 2098 | 0.000000 | o | 42.290556 | -122.650833 | -1834114.402461 | -44587.751057 | 361.000000 | | 361.000000 | F | | | | | B | G | F | F | 15.000000 | 41 |
| 2099 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 3054.000000 | G | | | | | C | C | C | C | 4.700000 | 41 |
| 2100 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 369.000000 | G | | | | | C | C | C | C | 4.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 728221.683311 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2060 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 84273.441908 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2061 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 67692.257598 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2062 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 9401.702444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2063 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 207675.059988 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2064 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 33487.154705 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2065 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 8547.002222 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2066 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 628119.193288 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2067 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 379999.718786 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2068 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 284769.020030 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2069 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 107640.945983 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2070 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 40564.072545 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2071 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 7692.302000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2072 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 26837.586977 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2073 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 17.094004 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2074 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 225692.140672 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2075 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 437760.359802 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2076 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 893965.150399 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2077 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 5128.201333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2078 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 683760.177753 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2079 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.268344 | 112290.515191 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2080 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2349.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2081 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1000.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2082 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 43.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2083 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2084 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 913.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2085 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 418.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2086 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3784.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2087 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 688.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2088 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2891.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2089 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 24786.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2090 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3167.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2091 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2092 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13219.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2093 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2094 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 44064.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2095 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2096 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 7500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2097 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 16335.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2098 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 5415.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2099 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 14353.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2100 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1734.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8775.071284 | 10231.514651 | 12416.179700 | 1456.443367 | 546.166262 | 4223.685763 | 618.988431 | 2257.487218 | 4951.907447 | 105228.033238 | 4951.907447 | 473.344094 |
| 2060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1015.494975 | 1184.041859 | 1436.862185 | 168.546884 | 63.205081 | 488.785963 | 71.632426 | 261.247670 | 573.059405 | 12177.512356 | 573.059405 | 54.777737 |
| 2061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 815.691704 | 951.076219 | 1154.152992 | 135.384515 | 50.769193 | 392.615094 | 57.538419 | 209.845999 | 460.307352 | 9781.531223 | 460.307352 | 43.999967 |
| 2062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.290514 | 132.093919 | 160.299027 | 18.803405 | 7.051277 | 54.529874 | 7.991447 | 29.145278 | 63.931577 | 1358.546003 | 63.931577 | 6.111107 |
| 2063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2502.484473 | 2917.834593 | 3540.859773 | 415.350120 | 155.756295 | 1204.515348 | 176.523801 | 643.792686 | 1412.190408 | 30009.046168 | 1412.190408 | 134.988789 |
| 2064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 403.520214 | 470.494524 | 570.955988 | 66.974309 | 25.115366 | 194.225497 | 28.464081 | 103.810180 | 227.712652 | 4838.893855 | 227.712652 | 21.766651 |
| 2065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 102.991377 | 120.085381 | 145.726388 | 17.094004 | 6.410252 | 49.572613 | 7.264952 | 26.495707 | 58.119615 | 1235.041821 | 58.119615 | 5.555551 |
| 2066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7568.836279 | 8825.074666 | 10709.432246 | 1256.238387 | 471.089395 | 3643.091321 | 533.901314 | 1947.169499 | 4271.210514 | 90763.223430 | 4271.210514 | 408.277476 |
| 2067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4578.996611 | 5338.996049 | 6478.995205 | 759.999438 | 284.999789 | 2203.998369 | 322.999761 | 1177.999128 | 2583.998088 | 54909.959365 | 2583.998088 | 246.999817 |
| 2068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3431.466691 | 4001.004731 | 4855.311792 | 569.538040 | 213.576765 | 1651.660316 | 242.053667 | 882.783962 | 1936.429336 | 41149.123394 | 1936.429336 | 185.099863 |
| 2069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1297.073399 | 1512.355291 | 1835.278129 | 215.281892 | 80.730709 | 624.317487 | 91.494804 | 333.686933 | 731.958433 | 15554.116695 | 731.958433 | 69.966615 |
| 2070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 488.797074 | 569.925219 | 691.617437 | 81.128145 | 30.423054 | 235.271621 | 34.479462 | 125.748625 | 275.835693 | 5861.508483 | 275.835693 | 26.366647 |
| 2071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.692239 | 108.076843 | 131.153749 | 15.384604 | 5.769226 | 44.615352 | 6.538457 | 23.846136 | 52.307654 | 1111.537639 | 52.307654 | 4.999996 |
| 2072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 323.392923 | 377.068097 | 457.580858 | 53.675174 | 20.128190 | 155.658004 | 22.811949 | 83.196520 | 182.495591 | 3878.031318 | 182.495591 | 17.444432 |
| 2073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.205983 | 0.240171 | 0.291453 | 0.034188 | 0.012821 | 0.099145 | 0.014530 | 0.052991 | 0.116239 | 2.470084 | 0.116239 | 0.011111 |
| 2074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2719.590295 | 3170.974576 | 3848.050998 | 451.384281 | 169.269106 | 1309.014416 | 191.838320 | 699.645636 | 1534.706557 | 32612.514327 | 1534.706557 | 146.699891 |
| 2075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5275.012336 | 6150.533055 | 7463.814135 | 875.520720 | 328.320270 | 2539.010087 | 372.096306 | 1357.057115 | 2976.770447 | 63256.371991 | 2976.770447 | 284.544234 |
| 2076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10772.280062 | 12560.210363 | 15242.105814 | 1787.930301 | 670.473863 | 5184.997872 | 759.870378 | 2771.291966 | 6078.963023 | 129177.964233 | 6078.963023 | 581.077348 |
| 2077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.794826 | 72.051229 | 87.435833 | 10.256403 | 3.846151 | 29.743568 | 4.358971 | 15.897424 | 34.871769 | 741.025093 | 34.871769 | 3.333331 |
| 2078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8239.310142 | 9606.830497 | 11658.111031 | 1367.520356 | 512.820133 | 3965.809031 | 581.196151 | 2119.656551 | 4649.569209 | 98803.345685 | 4649.569209 | 444.444116 |
| 2079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1353.100708 | 1577.681738 | 1914.553284 | 224.581030 | 84.217886 | 651.284988 | 95.446938 | 348.100597 | 763.575503 | 16225.979445 | 763.575503 | 72.988835 |
| 2080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.305450 | 33.003450 | 40.050450 | 4.698000 | 1.761750 | 13.624200 | 1.996650 | 7.281900 | 15.973200 | 339.430500 | 15.973200 | 1.526850 |
| 2081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056025 | 14.057025 | 17.058525 | 2.001000 | 0.750375 | 5.802900 | 0.850425 | 3.101550 | 6.803400 | 144.572250 | 6.803400 | 0.650325 |
| 2082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524175 | 0.611175 | 0.741675 | 0.087000 | 0.032625 | 0.252300 | 0.036975 | 0.134850 | 0.295800 | 6.285750 | 0.295800 | 0.028275 |
| 2083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 125.802000 | 146.682000 | 178.002000 | 20.880000 | 7.830000 | 60.552000 | 8.874000 | 32.364000 | 70.992000 | 1508.580000 | 70.992000 | 6.786000 |
| 2084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.007675 | 12.834675 | 15.575175 | 1.827000 | 0.685125 | 5.298300 | 0.776475 | 2.831850 | 6.211800 | 132.000750 | 6.211800 | 0.593775 |
| 2085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.040515 | 5.877115 | 7.132015 | 0.836600 | 0.313725 | 2.426140 | 0.355555 | 1.296730 | 2.844440 | 60.444350 | 2.844440 | 0.271895 |
| 2086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.603225 | 53.172225 | 64.525725 | 7.569000 | 2.838375 | 21.950100 | 3.216825 | 11.731950 | 25.734600 | 546.860250 | 25.734600 | 2.459925 |
| 2087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.296425 | 9.673425 | 11.738925 | 1.377000 | 0.516375 | 3.993300 | 0.585225 | 2.134350 | 4.681800 | 99.488250 | 4.681800 | 0.447525 |
| 2088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.844985 | 40.628385 | 49.303485 | 5.783400 | 2.168775 | 16.771860 | 2.457945 | 8.964270 | 19.663560 | 417.850650 | 19.663560 | 1.879605 |
| 2089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 298.671300 | 348.243300 | 422.601300 | 49.572000 | 18.589500 | 143.758800 | 21.068100 | 76.836600 | 168.544800 | 3581.577000 | 168.544800 | 16.110900 |
| 2090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.163555 | 44.497755 | 53.999055 | 6.334200 | 2.375325 | 18.369180 | 2.692035 | 9.818010 | 21.536280 | 457.645950 | 21.536280 | 2.058615 |
| 2091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928560 | 193.468560 | 234.778560 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 2092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 159.291360 | 185.729760 | 225.387360 | 26.438400 | 9.914400 | 76.671360 | 11.236320 | 40.979520 | 89.890560 | 1910.174400 | 89.890560 | 8.592480 |
| 2093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928560 | 193.468560 | 234.778560 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 2094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 530.971200 | 619.099200 | 751.291200 | 88.128000 | 33.048000 | 255.571200 | 37.454400 | 136.598400 | 299.635200 | 6367.248000 | 299.635200 | 28.641600 |
| 2095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.450000 | 126.450000 | 153.450000 | 18.000000 | 6.750000 | 52.200000 | 7.650000 | 27.900000 | 61.200000 | 1300.500000 | 61.200000 | 5.850000 |
| 2096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.375000 | 105.375000 | 127.875000 | 15.000000 | 5.625000 | 43.500000 | 6.375000 | 23.250000 | 51.000000 | 1083.750000 | 51.000000 | 4.875000 |
| 2097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 196.836750 | 229.506750 | 278.511750 | 32.670000 | 12.251250 | 94.743000 | 13.884750 | 50.638500 | 111.078000 | 2360.407500 | 111.078000 | 10.617750 |
| 2098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.250750 | 76.080750 | 92.325750 | 10.830000 | 4.061250 | 31.407000 | 4.602750 | 16.786500 | 36.822000 | 782.467500 | 36.822000 | 3.519750 |
| 2099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 172.963290 | 201.670890 | 244.732290 | 28.707600 | 10.765350 | 83.252040 | 12.200730 | 44.496780 | 97.605840 | 2074.124100 | 97.605840 | 9.329970 |
| 2100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.898315 | 24.366915 | 29.569815 | 3.468600 | 1.300725 | 10.058940 | 1.474155 | 5.376330 | 11.793240 | 250.606350 | 11.793240 | 1.127295 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | 02225 | 02225 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2102 | 02226 | 02226 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2103 | 02227 | 02227 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | OR |
| 2104 | 02228 | 02228 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2105 | 02229 | 02229 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020712.000000 | 20020712.000000 | 07/12/02 | | PST | OR |
| 2106 | 02230 | 02230 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2107 | 02231 | 02231 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020710.000000 | 20020710.000000 | 07/10/02 | | PST | OR |
| 2108 | 02232 | 02232 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-427 | 209 Report | BIA | Eyerly | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | OR |
| 2109 | 02233 | 02233 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-428 | 209 Report | BLM | Farewell Bend | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | OR |
| 2110 | 02234 | 02234 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | OR |
| 2111 | 02235 | 02235 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2112 | 02236 | 02236 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2113 | 02237 | 02237 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |
| 2114 | 02238 | 02238 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | OR |
| 2115 | 02239 | 02239 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2116 | 02240 | 02240 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | OR |
| 2117 | 02241 | 02241 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2118 | 02242 | 02242 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-434 | 209 Report | USFS | Flagtail | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2119 | 02243 | 02243 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-459 | 209 Report | USFS | Grizzly Complex | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | OR |
| 2120 | 02244 | 02244 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-459 | 209 Report | USFS | Grizzly Complex | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2121 | 02245 | 02245 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-459 | 209 Report | USFS | Grizzly Complex | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2122 | 02246 | 02246 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-459 | 209 Report | USFS | Grizzly Complex | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2123 | 02247 | 02247 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-489 | 209 Report | USFS | INCIDENT 747 | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2124 | 02248 | 02248 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-489 | 209 Report | USFS | INCIDENT 747 | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2125 | 02249 | 02249 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-489 | 209 Report | USFS | INCIDENT 747 | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | OR |
| 2126 | 02250 | 02250 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-489 | 209 Report | USFS | INCIDENT 747 | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2127 | 02251 | 02251 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-489 | 209 Report | USFS | INCIDENT 747 | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |
| 2128 | 02252 | 02252 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-489 | 209 Report | USFS | INCIDENT 747 | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | OR |
| 2129 | 02253 | 02253 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-489 | 209 Report | USFS | INCIDENT 747 | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | OR |
| 2130 | 02254 | 02254 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-519 | 209 Report | BLM | LAVA | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | OR |
| 2131 | 02255 | 02255 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-519 | 209 Report | BLM | LAVA | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | OR |
| 2132 | 02256 | 02256 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-519 | 209 Report | BLM | LAVA | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | OR |
| 2133 | 02257 | 02257 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-519 | 209 Report | BLM | LAVA | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | OR |
| 2134 | 02258 | 02258 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-524 | 209 Report | BLM | LINCOLN BENCH II | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | OR |
| 2135 | 02259 | 02259 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-545 | 209 Report | BLM | Mahogany Complex | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | OR |
| 2136 | 02260 | 02260 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-545 | 209 Report | BLM | Mahogany Complex | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | OR |
| 2137 | 02261 | 02261 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-545 | 209 Report | BLM | Mahogany Complex | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | OR |
| 2138 | 02262 | 02262 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-545 | 209 Report | BLM | Mahogany Complex | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | OR |
| 2139 | 02263 | 02263 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-545 | 209 Report | BLM | Mahogany Complex | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | OR |
| 2140 | 02264 | 02264 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-545 | 209 Report | BLM | Mahogany Complex | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | OR |
| 2141 | 02265 | 02265 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | OR |
| 2142 | 02266 | 02266 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020712.000000 | 20020712.000000 | 07/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2102 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2103 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2104 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2105 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2106 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2107 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2108 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.615278 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2109 | malheur | or;malheur | 43.221199 | -117.564503 | 44.261111 | -117.204167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2110 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2111 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2112 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2113 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2114 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2115 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2116 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2117 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2118 | grant | or;grant | 44.477436 | -118.948456 | 44.166667 | -119.222222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2119 | lake | or;lake | 42.804773 | -120.353123 | 42.224444 | -120.515556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2120 | lake | or;lake | 42.804773 | -120.353123 | 42.224444 | -120.515556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2121 | lake | or;lake | 42.804773 | -120.353123 | 42.224444 | -120.515556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2122 | lake | or;lake | 42.804773 | -120.353123 | 42.224444 | -120.515556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2123 | wheelr/grant | or;wheelr/grant | 0.000000 | 0.000000 | 44.313611 | -119.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2124 | wheelr/grant | or;wheelr/grant | 0.000000 | 0.000000 | 44.313611 | -119.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2125 | wheelr/grant | or;wheelr/grant | 0.000000 | 0.000000 | 44.313611 | -119.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2126 | wheelr/grant | or;wheelr/grant | 0.000000 | 0.000000 | 44.313611 | -119.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2127 | wheelr/grant | or;wheelr/grant | 0.000000 | 0.000000 | 44.313611 | -119.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2128 | wheelr/grant | or;wheelr/grant | 0.000000 | 0.000000 | 44.313611 | -119.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2129 | wheelr/grant | or;wheelr/grant | 0.000000 | 0.000000 | 44.313611 | -119.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2130 | lake | or;lake | 42.804773 | -120.353123 | 43.462500 | -120.764167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2131 | lake | or;lake | 42.804773 | -120.353123 | 43.462500 | -120.764167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2132 | lake | or;lake | 42.804773 | -120.353123 | 43.462500 | -120.764167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2133 | lake | or;lake | 42.804773 | -120.353123 | 43.462500 | -120.764167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2134 | malheur | or;malheur | 43.221199 | -117.564503 | 43.874444 | -117.114167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2135 | malheur | or;malheur | 43.221199 | -117.564503 | 43.270278 | -117.337778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2136 | malheur | or;malheur | 43.221199 | -117.564503 | 43.270278 | -117.337778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2137 | malheur | or;malheur | 43.221199 | -117.564503 | 43.270278 | -117.337778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2138 | malheur | or;malheur | 43.221199 | -117.564503 | 43.270278 | -117.337778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2139 | malheur | or;malheur | 43.221199 | -117.564503 | 43.270278 | -117.337778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2140 | malheur | or;malheur | 43.221199 | -117.564503 | 43.270278 | -117.337778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2141 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2142 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 400.000000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2102 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 4300.000000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2103 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 930.000000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2104 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 11800.000000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2105 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 988.000000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2106 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 1120.000000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2107 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 212.000000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2108 | 0.000000 | o | 44.615278 | -121.462500 | -1674047.317500 | 181179.609695 | | | 400.000000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 2109 | 0.000000 | o | 44.261111 | -117.204167 | -1357281.400729 | 62553.650640 | | | 346.000000 | E | | | | C | T | | C | C | 4.700000 | 41 |
| 2110 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 100.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2111 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 1100.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2112 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 500.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2113 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 225.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2114 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 1000.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2115 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 100.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2116 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 275.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2117 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 4800.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2118 | 0.000000 | o | 44.166667 | -119.222222 | -1515392.043194 | 88128.169746 | | | 75.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2119 | 0.000000 | o | 42.224444 | -120.515556 | -1667819.598042 | -97771.125975 | | 1400.000000 | 1400.000000 | G | | | | | ag | H | H | H | 27.540000 | 41 |
| 2120 | 0.000000 | o | 42.224444 | -120.515556 | -1667819.598042 | -97771.125975 | | 1900.000000 | 1900.000000 | G | | | | | ag | H | H | H | 27.540000 | 41 |
| 2121 | 0.000000 | o | 42.224444 | -120.515556 | -1667819.598042 | -97771.125975 | | 1100.000000 | 1100.000000 | G | | | | | ag | H | H | H | 27.540000 | 41 |
| 2122 | 0.000000 | o | 42.224444 | -120.515556 | -1667819.598042 | -97771.125975 | | 1650.000000 | 1650.000000 | G | | | | | ag | H | H | H | 27.540000 | 41 |
| 2123 | 0.000000 | o | 44.313611 | -119.646667 | -1544133.811454 | 112165.420820 | | | 4917.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2124 | 0.000000 | o | 44.313611 | -119.646667 | -1544133.811454 | 112165.420820 | | | 800.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2125 | 0.000000 | o | 44.313611 | -119.646667 | -1544133.811454 | 112165.420820 | | | 1830.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2126 | 0.000000 | o | 44.313611 | -119.646667 | -1544133.811454 | 112165.420820 | | | 3040.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2127 | 0.000000 | o | 44.313611 | -119.646667 | -1544133.811454 | 112165.420820 | | | 4458.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2128 | 0.000000 | o | 44.313611 | -119.646667 | -1544133.811454 | 112165.420820 | | | 1768.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2129 | 0.000000 | o | 44.313611 | -119.646667 | -1544133.811454 | 112165.420820 | | | 43.000000 | G | | | | | C | | C | C | 4.700000 | 41 |
| 2130 | 0.000000 | o | 43.462500 | -120.764167 | -1653378.640731 | 41794.857651 | | | 300.000000 | F | | | | L | T | | L | L | 0.750000 | 41 |
| 2131 | 0.000000 | o | 43.462500 | -120.764167 | -1653378.640731 | 41794.857651 | | | 180.000000 | F | | | | L | T | | L | L | 0.750000 | 41 |
| 2132 | 0.000000 | o | 43.462500 | -120.764167 | -1653378.640731 | 41794.857651 | | | 1800.000000 | F | | | | L | T | | L | L | 0.750000 | 41 |
| 2133 | 0.000000 | o | 43.462500 | -120.764167 | -1653378.640731 | 41794.857651 | | | 400.000000 | F | | | | L | T | | L | L | 0.750000 | 41 |
| 2134 | 0.000000 | o | 43.874444 | -117.114167 | -1359252.067199 | 18755.554281 | | | 358.000000 | E | | | | A | ag | | A | A | 0.500000 | 41 |
| 2135 | 0.000000 | o | 43.270278 | -117.337778 | -1390730.162228 | -43529.826460 | | | 12000.000000 | G | | | | A | L | | A | A | 0.500000 | 41 |
| 2136 | 0.000000 | o | 43.270278 | -117.337778 | -1390730.162228 | -43529.826460 | | | 4000.000000 | G | | | | A | L | | A | A | 0.500000 | 41 |
| 2137 | 0.000000 | o | 43.270278 | -117.337778 | -1390730.162228 | -43529.826460 | | | 2000.000000 | G | | | | A | L | | A | A | 0.500000 | 41 |
| 2138 | 0.000000 | o | 43.270278 | -117.337778 | -1390730.162228 | -43529.826460 | | | 10528.000000 | G | | | | A | L | | A | A | 0.500000 | 41 |
| 2139 | 0.000000 | o | 43.270278 | -117.337778 | -1390730.162228 | -43529.826460 | | | 8000.000000 | G | | | | A | L | | A | A | 0.500000 | 41 |
| 2140 | 0.000000 | o | 43.270278 | -117.337778 | -1390730.162228 | -43529.826460 | | | 4800.000000 | G | | | | A | L | | A | A | 0.500000 | 41 |
| 2141 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 2000.000000 | 2000.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2142 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 170.000000 | 170.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2102 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 20210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2103 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4371.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2104 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 55460.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2105 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4643.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2106 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2107 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 996.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2108 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2109 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1626.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2110 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2111 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2112 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2113 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1057.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2114 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2115 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2116 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2117 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 22560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2118 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 352.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2119 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 38556.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2120 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 52326.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2121 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 30294.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2122 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 45441.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2123 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 23109.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2124 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2125 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 8601.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2126 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 14288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2127 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 20952.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2128 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 8309.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2129 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 202.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2130 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2131 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2132 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2133 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2134 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 179.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2135 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 6000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2136 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 2000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2137 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2138 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2139 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 4000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2140 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 2400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2141 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 55080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2142 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4681.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.654000 | 26.414000 | 32.054000 | 3.760000 | 1.410000 | 10.904000 | 1.598000 | 5.828000 | 12.784000 | 271.660000 | 12.784000 | 1.222000 |
| 2102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 243.530500 | 283.950500 | 344.580500 | 40.420000 | 15.157500 | 117.218000 | 17.178500 | 62.651000 | 137.428000 | 2920.345000 | 137.428000 | 13.136500 |
| 2103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.670550 | 61.412550 | 74.525550 | 8.742000 | 3.278250 | 25.351800 | 3.715350 | 13.550000 | 29.722800 | 631.609500 | 29.722800 | 2.841150 |
| 2104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 668.293000 | 779.213000 | 945.593000 | 110.920000 | 41.595000 | 321.668000 | 47.141000 | 171.926000 | 377.128000 | 8013.970000 | 377.128000 | 36.049000 |
| 2105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.955380 | 65.242580 | 79.173380 | 9.287200 | 3.482700 | 26.932880 | 3.947060 | 14.395160 | 31.576480 | 671.000200 | 31.576480 | 3.018340 |
| 2106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.431200 | 73.959200 | 89.751200 | 10.528000 | 3.948000 | 30.531200 | 4.474400 | 16.318400 | 35.795200 | 760.648000 | 35.795200 | 3.421600 |
| 2107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.006620 | 13.999420 | 16.988620 | 1.992000 | 0.747300 | 5.779120 | 0.846940 | 3.088840 | 6.775520 | 143.979800 | 6.775520 | 0.647660 |
| 2108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.654000 | 26.414000 | 32.054000 | 3.760000 | 1.410000 | 10.904000 | 1.598000 | 5.828000 | 12.784000 | 271.660000 | 12.784000 | 1.222000 |
| 2109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.595710 | 22.848110 | 27.726710 | 3.252400 | 1.219650 | 9.431960 | 1.382270 | 5.041220 | 11.058160 | 234.985900 | 11.058160 | 1.057030 |
| 2110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 2111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.298500 | 72.638500 | 88.148500 | 10.340000 | 3.877500 | 29.986000 | 4.394500 | 16.027000 | 35.156000 | 747.065000 | 35.156000 | 3.360500 |
| 2112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 2113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.742875 | 14.857875 | 18.030375 | 2.115000 | 0.793125 | 6.133500 | 0.898875 | 3.278250 | 7.191000 | 152.808750 | 7.191000 | 0.687375 |
| 2114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.635000 | 66.035000 | 80.135000 | 9.400000 | 3.525000 | 27.260000 | 3.995000 | 14.570000 | 31.960000 | 679.150000 | 31.960000 | 3.055000 |
| 2115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 2116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.574625 | 18.159625 | 22.037125 | 2.585000 | 0.969375 | 7.496500 | 1.098625 | 4.006750 | 8.789000 | 186.766250 | 8.789000 | 0.840125 |
| 2117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 271.848000 | 316.968000 | 384.648000 | 45.120000 | 16.920000 | 130.848000 | 19.176000 | 69.936000 | 153.408000 | 3259.920000 | 153.408000 | 14.664000 |
| 2118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.247625 | 4.952625 | 6.010125 | 0.705000 | 0.264375 | 2.044500 | 0.299625 | 1.092750 | 2.397000 | 50.936250 | 2.397000 | 0.229125 |
| 2119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 464.599800 | 541.711800 | 657.379800 | 77.112000 | 28.917000 | 223.624800 | 32.772600 | 119.523600 | 262.180800 | 5571.342000 | 262.180800 | 25.061400 |
| 2120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 630.528300 | 735.180300 | 892.158300 | 104.652000 | 39.244500 | 303.490800 | 44.477100 | 162.210600 | 355.816800 | 7561.107000 | 355.816800 | 34.011900 |
| 2121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 365.042700 | 425.630700 | 516.512700 | 60.588000 | 22.720500 | 175.705200 | 25.749900 | 93.911400 | 205.999200 | 4377.483000 | 205.999200 | 19.691100 |
| 2122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 547.564050 | 638.446050 | 774.769050 | 90.882000 | 34.080750 | 263.557800 | 38.624850 | 140.867100 | 308.998800 | 6566.224500 | 308.998800 | 29.536650 |
| 2123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 278.474295 | 324.694095 | 394.023795 | 46.219800 | 17.332425 | 134.037420 | 19.643415 | 71.646090 | 157.147320 | 3339.380550 | 157.147320 | 15.021435 |
| 2124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.308000 | 52.828000 | 64.108000 | 7.520000 | 2.820000 | 21.808000 | 3.196000 | 11.656000 | 25.568000 | 543.320000 | 25.568000 | 2.444000 |
| 2125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 103.642050 | 120.844050 | 146.647050 | 17.202000 | 6.450750 | 49.885800 | 7.310850 | 26.663100 | 58.486800 | 1242.844500 | 58.486800 | 5.590650 |
| 2126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 172.170400 | 200.746400 | 243.610400 | 28.576000 | 10.716000 | 82.870400 | 12.144800 | 44.292800 | 97.158400 | 2064.616000 | 97.158400 | 9.287200 |
| 2127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 252.478830 | 294.384030 | 357.241830 | 41.905200 | 15.714450 | 121.525080 | 17.809710 | 64.953060 | 142.477680 | 3027.650700 | 142.477680 | 13.619190 |
| 2128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.130680 | 116.749880 | 141.678680 | 16.619200 | 6.232200 | 48.195680 | 7.063160 | 25.759760 | 56.505280 | 1200.737200 | 56.505280 | 5.401240 |
| 2129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.435305 | 2.839505 | 3.445805 | 0.404200 | 0.151575 | 1.172180 | 0.171785 | 0.626510 | 1.374280 | 29.203450 | 1.374280 | 0.131365 |
| 2130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 2131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 2132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 2133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615050 | 4.215050 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 2134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.156950 | 2.514950 | 3.051950 | 0.358000 | 0.134250 | 1.038200 | 0.152150 | 0.554900 | 1.217200 | 25.865500 | 1.217200 | 0.116350 |
| 2135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.300000 | 84.300000 | 102.300000 | 12.000000 | 4.500000 | 34.800000 | 5.100000 | 18.600000 | 40.800000 | 867.000000 | 40.800000 | 3.900000 |
| 2136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 |
| 2137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.050000 | 14.050000 | 17.050000 | 2.000000 | 0.750000 | 5.800000 | 0.850000 | 3.100000 | 6.800000 | 144.500000 | 6.800000 | 0.650000 |
| 2138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.431200 | 73.959200 | 89.751200 | 10.528000 | 3.948000 | 30.531200 | 4.474400 | 16.318400 | 35.795200 | 760.648000 | 35.795200 | 3.421600 |
| 2139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.200000 | 56.200000 | 68.200000 | 8.000000 | 3.000000 | 23.200000 | 3.400000 | 12.400000 | 27.200000 | 578.000000 | 27.200000 | 2.600000 |
| 2140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.920000 | 33.720000 | 40.920000 | 4.800000 | 1.800000 | 13.920000 | 2.040000 | 7.440000 | 16.320000 | 346.800000 | 16.320000 | 1.560000 |
| 2141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 663.714000 | 773.874000 | 939.114000 | 110.160000 | 41.310000 | 319.464000 | 46.818000 | 170.748000 | 374.544000 | 7959.060000 | 374.544000 | 35.802000 |
| 2142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.415690 | 65.779290 | 79.824690 | 9.363600 | 3.511350 | 27.154440 | 3.979530 | 14.513580 | 31.836240 | 676.520100 | 31.836240 | 3.043170 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | 02267 | 02267 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2144 | 02268 | 02268 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | OR |
| 2145 | 02269 | 02269 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2146 | 02270 | 02270 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2147 | 02271 | 02271 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2148 | 02272 | 02272 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | OR |
| 2149 | 02273 | 02273 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | OR |
| 2150 | 02274 | 02274 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | OR |
| 2151 | 02275 | 02275 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | OR |
| 2152 | 02276 | 02276 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2153 | 02277 | 02277 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | OR |
| 2154 | 02278 | 02278 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2155 | 02279 | 02279 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | OR |
| 2156 | 02280 | 02280 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |
| 2157 | 02281 | 02281 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | OR |
| 2158 | 02282 | 02282 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-568 | 209 Report | BLM | Mud Duck | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2159 | 02283 | 02283 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2160 | 02284 | 02284 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | OR |
| 2161 | 02285 | 02285 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | OR |
| 2162 | 02286 | 02286 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | OR |
| 2163 | 02287 | 02287 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2164 | 02288 | 02288 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2165 | 02289 | 02289 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2166 | 02290 | 02290 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | OR |
| 2167 | 02291 | 02291 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | OR |
| 2168 | 02292 | 02292 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-592 | 209 Report | FWS | OLIVER | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | OR |
| 2169 | 02293 | 02293 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-592 | 209 Report | FWS | OLIVER | 20020829.000000 | 20020829.000000 | 08/29/02 | | PST | OR |
| 2170 | 02294 | 02294 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-598 | 209 Report | BLM | Overshoe Well | 20020707.000000 | 20020707.000000 | 07/07/02 | | PST | OR |
| 2171 | 02295 | 02295 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-623 | 209 Report | BLM | Pinto Horse | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | OR |
| 2172 | 02296 | 02296 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-623 | 209 Report | BLM | Pinto Horse | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | OR |
| 2173 | 02297 | 02297 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-667 | 209 Report | OTHR | Roseburg Complex | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2174 | 02298 | 02298 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-685 | 209 Report | BLM | SHEEP ROCK | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | OR |
| 2175 | 02299 | 02299 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-685 | 209 Report | BLM | SHEEP ROCK | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | OR |
| 2176 | 02300 | 02300 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-688 | 209 Report | OTHR | SHELDON RIDGE | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2177 | 02301 | 02301 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-688 | 209 Report | OTHR | SHELDON RIDGE | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | OR |
| 2178 | 02303 | 02303 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-688 | 209 Report | OTHR | SHELDON RIDGE | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |
| 2179 | 02304 | 02304 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-688 | 209 Report | OTHR | SHELDON RIDGE | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | OR |
| 2180 | 02305 | 02305 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-688 | 209 Report | OTHR | SHELDON RIDGE | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | OR |
| 2181 | 02306 | 02306 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-688 | 209 Report | OTHR | SHELDON RIDGE | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | OR |
| 2182 | 02307 | 02307 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-696 | 209 Report | OTHR | Siuslaw River Fire | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | OR |
| 2183 | 02308 | 02308 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-696 | 209 Report | OTHR | Siuslaw River Fire | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | OR |
| 2184 | 02309 | 02309 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-696 | 209 Report | OTHR | Siuslaw River Fire | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2144 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2145 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2146 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2147 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2148 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2149 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2150 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2151 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2152 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2153 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2154 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2155 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2156 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2157 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2158 | malheur | or;malheur | 43.221199 | -117.564503 | 44.549444 | -117.178889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2159 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2160 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2161 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2162 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2163 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2164 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2165 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2166 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2167 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2168 | harney | or;harney | 43.020126 | -119.066380 | 43.095833 | -118.848611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2169 | harney | or;harney | 43.020126 | -119.066380 | 43.095833 | -118.848611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2170 | malheur | or;malheur | 43.221199 | -117.564503 | 42.429444 | -117.834722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2171 | malheur | or;malheur | 43.221199 | -117.564503 | 42.801111 | -117.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2172 | malheur | or;malheur | 43.221199 | -117.564503 | 42.801111 | -117.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2173 | douglas | or;douglas | 43.323769 | -123.099785 | 43.226667 | -123.355278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2174 | malheur | or;malheur | 43.221199 | -117.564503 | 43.593889 | -118.133889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2175 | malheur | or;malheur | 43.221199 | -117.564503 | 43.593889 | -118.133889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2176 | wasco | or;wasco | 45.262444 | -121.089142 | 45.559167 | -121.409722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2177 | wasco | or;wasco | 45.262444 | -121.089142 | 45.559167 | -121.409722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2178 | wasco | or;wasco | 45.262444 | -121.089142 | 45.559167 | -121.409722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2179 | wasco | or;wasco | 45.262444 | -121.089142 | 45.559167 | -121.409722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2180 | wasco | or;wasco | 45.262444 | -121.089142 | 45.559167 | -121.409722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2181 | wasco | or;wasco | 45.262444 | -121.089142 | 45.559167 | -121.409722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2182 | lane | or;lane | 43.864416 | -122.962860 | 43.972778 | -123.627222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2183 | lane | or;lane | 43.864416 | -122.962860 | 43.972778 | -123.627222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2184 | lane | or;lane | 43.864416 | -122.962860 | 43.972778 | -123.627222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 2112.000000 | 2112.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2144 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 301.000000 | 301.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2145 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 3530.000000 | 3530.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2146 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 100.000000 | 100.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2147 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 3605.000000 | 3605.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2148 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 60.000000 | 60.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2149 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 3867.000000 | 3867.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2150 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 850.000000 | 850.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2151 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 24238.000000 | 24238.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2152 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 1500.000000 | 1500.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2153 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 50.000000 | 50.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2154 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 500.000000 | 500.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2155 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 289.000000 | 289.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2156 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 722.000000 | 722.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2157 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 168.000000 | 168.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 2158 | 0.000000 | o | 44.549444 | -117.178888 | -1348605.064137 | 93656.561927 | | | 1250.000000 | F | | | A | | L | | A | A | 0.500000 | 41 |
| 2159 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 10.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2160 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 158.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2161 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 317.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2162 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 227.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2163 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 140.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2164 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 146.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2165 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 143.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2166 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 137.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2167 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 385.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 2168 | 0.000000 | o | 43.095833 | -118.848611 | -1513698.268499 | -35544.033858 | | | 400.000000 | E | | | | | ag | | ag | C | 4.700000 | 41 |
| 2169 | 0.000000 | o | 43.095833 | -118.848611 | -1513698.268499 | -35544.033858 | | | 462.000000 | E | | | | | ag | | ag | C | 4.700000 | 41 |
| 2170 | 0.000000 | o | 42.429444 | -117.834722 | -1449727.794137 | -126772.201097 | | | 430.000000 | E | | | A | | L | | A | A | 0.500000 | 41 |
| 2171 | 0.000000 | o | 42.801111 | -117.437778 | -1409497.014410 | -93113.802496 | | | 7500.000000 | G | | | T | | L | | T | T | 4.500000 | 41 |
| 2172 | 0.000000 | o | 42.801111 | -117.437778 | -1409497.014410 | -93113.802496 | | | 2500.000000 | G | | | T | | L | | T | T | 4.500000 | 41 |
| 2173 | 0.000000 | o | 43.226667 | -123.355278 | -1860287.801654 | 72582.746408 | | | 700.000000 | E | | | | | T | | T | T | 4.500000 | 41 |
| 2174 | 0.000000 | o | 43.593889 | -118.133889 | -1445436.738358 | 5753.283202 | | | 200.000000 | E | | | T | | L | | T | T | 4.500000 | 41 |
| 2175 | 0.000000 | o | 43.593889 | -118.133889 | -1445436.738358 | 5753.283202 | | | 500.000000 | E | | | T | | L | | T | T | 4.500000 | 41 |
| 2176 | 0.000000 | o | 45.559167 | -121.409722 | -1642454.209557 | 282263.298127 | | 5180.000000 | 5180.000000 | G | | | | | G | C | C | C | 4.700000 | 41 |
| 2177 | 0.000000 | o | 45.559167 | -121.409722 | -1642454.209557 | 282263.298127 | | 172.000000 | 172.000000 | G | | | | | G | C | C | C | 4.700000 | 41 |
| 2178 | 0.000000 | o | 45.559167 | -121.409722 | -1642454.209557 | 282263.298127 | | 277.000000 | 277.000000 | G | | | | | G | C | C | C | 4.700000 | 41 |
| 2179 | 0.000000 | o | 45.559167 | -121.409722 | -1642454.209557 | 282263.298127 | | 3504.000000 | 3504.000000 | G | | | | | G | C | C | C | 4.700000 | 41 |
| 2180 | 0.000000 | o | 45.559167 | -121.409722 | -1642454.209557 | 282263.298127 | | 2336.000000 | 2336.000000 | G | | | | | G | C | C | C | 4.700000 | 41 |
| 2181 | 0.000000 | o | 45.559167 | -121.409722 | -1642454.209557 | 282263.298127 | | 1168.000000 | 1168.000000 | G | | | | | G | C | C | C | 4.700000 | 41 |
| 2182 | 0.000000 | o | 43.972778 | -123.627222 | -1857594.627764 | 159275.478900 | | | 335.000000 | E | | | | H | G | | H | H | 27.540000 | 41 |
| 2183 | 0.000000 | o | 43.972778 | -123.627222 | -1857594.627764 | 159275.478900 | | | 400.000000 | E | | | | H | G | | H | H | 27.540000 | 41 |
| 2184 | 0.000000 | o | 43.972778 | -123.627222 | -1857594.627764 | 159275.478900 | | | 40.000000 | E | | | | H | G | | H | H | 27.540000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 58164.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2144 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 8289.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2145 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 97216.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2146 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2754.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2147 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 99281.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2148 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1652.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2149 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 106497.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2150 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 23409.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2151 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 667514.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2152 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 41310.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2153 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1377.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2154 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2155 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 7959.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2156 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 19883.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2157 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4626.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2158 | 001 | OR | or;baker | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 625.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2159 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2160 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6873.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2161 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13789.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2162 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 9874.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2163 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6090.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2164 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6351.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2165 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6220.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2166 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5959.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2167 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 16747.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2168 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2169 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2171.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2170 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 215.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2171 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 33750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2172 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 11250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2173 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2174 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2175 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2176 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 24346.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2177 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 808.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2178 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1301.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2179 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 16468.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2180 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 10979.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2181 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5489.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2182 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 9225.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2183 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 11016.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2184 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1101.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 700.881984 | 817.210944 | 991.704384 | 116.328960 | 43.623360 | 337.353984 | 49.439808 | 180.309888 | 395.518464 | 8404.767360 | 395.518464 | 37.806912 |
| 2144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.888957 | 116.468037 | 141.336657 | 16.579080 | 6.217155 | 48.079332 | 7.046109 | 25.697574 | 56.368872 | 1197.838530 | 56.368872 | 5.388201 |
| 2145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1171.455210 | 1365.887610 | 1657.536210 | 194.432400 | 72.912150 | 563.853960 | 82.633770 | 301.370220 | 661.070160 | 14047.740900 | 661.070160 | 63.190530 |
| 2146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.185700 | 38.693700 | 46.955700 | 5.508000 | 2.065500 | 15.973200 | 2.340900 | 8.537400 | 18.727200 | 397.953000 | 18.727200 | 1.790100 |
| 2147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1196.344485 | 1394.907885 | 1692.752985 | 198.563400 | 74.461275 | 575.833860 | 84.389445 | 307.773270 | 675.115560 | 14346.205650 | 675.115560 | 64.533105 |
| 2148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.911420 | 23.216220 | 28.173420 | 3.304800 | 1.239300 | 9.583920 | 1.404540 | 5.122440 | 11.236320 | 238.771800 | 11.236320 | 1.074060 |
| 2149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1283.291019 | 1496.285379 | 1815.776919 | 212.994360 | 79.872885 | 617.683644 | 90.522603 | 330.141258 | 724.180824 | 15388.842510 | 724.180824 | 69.223167 |
| 2150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 282.078450 | 328.896450 | 399.123450 | 46.818000 | 17.556750 | 135.772200 | 19.897650 | 72.567900 | 159.181200 | 3382.600500 | 159.181200 | 15.215850 |
| 2151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8043.549966 | 9378.579006 | 11381.122566 | 1335.029040 | 500.635890 | 3871.584216 | 567.387342 | 2069.295012 | 4539.098736 | 96455.848140 | 4539.098736 | 433.884438 |
| 2152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 497.785500 | 580.405500 | 704.335500 | 82.620000 | 30.982500 | 239.598000 | 35.113500 | 128.061000 | 280.908000 | 5969.295000 | 280.908000 | 26.851500 |
| 2153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.592850 | 19.346850 | 23.477850 | 2.754000 | 1.032750 | 7.986600 | 1.170450 | 4.268700 | 9.363600 | 198.976500 | 9.363600 | 0.895050 |
| 2154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 2155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.906673 | 111.824793 | 135.701973 | 15.918120 | 5.969295 | 46.162548 | 6.765201 | 24.673086 | 54.121608 | 1150.084170 | 54.121608 | 5.173389 |
| 2156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 239.600754 | 279.368514 | 339.020154 | 39.767760 | 14.912910 | 115.326504 | 16.901298 | 61.640028 | 135.210384 | 2873.220660 | 135.210384 | 12.924522 |
| 2157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.751976 | 65.005416 | 78.885576 | 9.253440 | 3.470040 | 26.834976 | 3.932712 | 14.342832 | 31.461696 | 668.561040 | 31.461696 | 3.007368 |
| 2158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.531250 | 8.781250 | 10.656250 | 1.250000 | 0.468750 | 3.625000 | 0.531250 | 1.937500 | 4.250000 | 90.312500 | 4.250000 | 0.406250 |
| 2159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 2160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 82.819650 | 96.565650 | 117.184650 | 13.746000 | 5.154750 | 39.863400 | 5.842050 | 21.306300 | 46.736400 | 993.148500 | 46.736400 | 4.467450 |
| 2161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 166.163475 | 193.742475 | 235.110975 | 27.579000 | 10.342125 | 79.979100 | 11.721075 | 42.747450 | 93.768600 | 1992.582750 | 93.768600 | 8.963175 |
| 2162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 118.987725 | 138.736725 | 168.360225 | 19.749000 | 7.405875 | 57.272100 | 8.393325 | 30.610950 | 67.146600 | 1426.865250 | 67.146600 | 6.418425 |
| 2163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.384500 | 85.564500 | 103.834500 | 12.180000 | 4.567500 | 35.322000 | 5.176500 | 18.879000 | 41.412000 | 880.005000 | 41.412000 | 3.958500 |
| 2164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.529550 | 89.231550 | 108.284550 | 12.702000 | 4.763250 | 36.835800 | 5.398350 | 19.688100 | 43.186800 | 917.719500 | 43.186800 | 4.128150 |
| 2165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.957025 | 87.398025 | 106.059525 | 12.441000 | 4.665375 | 36.078900 | 5.287425 | 19.283550 | 42.299400 | 898.862250 | 42.299400 | 4.043325 |
| 2166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.811975 | 83.730975 | 101.609475 | 11.919000 | 4.469625 | 34.565100 | 5.065575 | 18.474450 | 40.524600 | 861.147750 | 40.524600 | 3.873675 |
| 2167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 201.807375 | 235.302375 | 285.544875 | 33.495000 | 12.560625 | 97.135500 | 14.235375 | 51.917250 | 113.883000 | 2420.013750 | 113.883000 | 10.885875 |
| 2168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.654000 | 26.414000 | 32.054000 | 3.760000 | 1.410000 | 10.904000 | 1.598000 | 5.828000 | 12.784000 | 271.660000 | 12.784000 | 1.222000 |
| 2169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.165370 | 30.508170 | 37.022370 | 4.342800 | 1.628550 | 12.594120 | 1.845690 | 6.731340 | 14.765520 | 313.767300 | 14.765520 | 1.411410 |
| 2170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.590750 | 3.020750 | 3.665750 | 0.430000 | 0.161250 | 1.247000 | 0.182750 | 0.666500 | 1.462000 | 31.067500 | 1.462000 | 0.139750 |
| 2171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 406.687500 | 474.187500 | 575.437500 | 67.500000 | 25.312500 | 195.750000 | 28.687500 | 104.625000 | 229.500000 | 4876.875000 | 229.500000 | 21.937500 |
| 2172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 135.562500 | 158.062500 | 191.812500 | 22.500000 | 8.437500 | 65.250000 | 9.562500 | 34.875000 | 76.500000 | 1625.625000 | 76.500000 | 7.312500 |
| 2173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.957500 | 44.257500 | 53.707500 | 6.300000 | 2.362500 | 18.270000 | 2.677500 | 9.765000 | 21.420000 | 455.175000 | 21.420000 | 2.047500 |
| 2174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 2175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 2176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 293.369300 | 342.061300 | 415.099300 | 48.692000 | 18.259500 | 141.206800 | 20.694100 | 75.472600 | 165.552800 | 3517.997000 | 165.552800 | 15.824900 |
| 2177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.741220 | 11.358020 | 13.783220 | 1.616800 | 0.606300 | 4.688720 | 0.687140 | 2.506040 | 5.497120 | 116.813800 | 5.497120 | 0.525460 |
| 2178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.687895 | 18.291695 | 22.197395 | 2.603800 | 0.976425 | 7.551020 | 1.106615 | 4.035890 | 8.852920 | 188.124550 | 8.852920 | 0.846235 |
| 2179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 198.449040 | 231.386640 | 280.793040 | 32.937600 | 12.351600 | 95.519040 | 13.998480 | 51.053280 | 111.987840 | 2379.741600 | 111.987840 | 10.704720 |
| 2180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.299360 | 154.257760 | 187.195360 | 21.958400 | 8.234400 | 63.679360 | 9.332320 | 34.035520 | 74.658560 | 1586.494400 | 74.658560 | 7.136480 |
| 2181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.149680 | 77.128880 | 93.597680 | 10.979200 | 4.117200 | 31.839680 | 4.666160 | 17.017760 | 37.329280 | 793.247200 | 37.329280 | 3.568240 |
| 2182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 111.172095 | 129.623895 | 157.301595 | 18.451800 | 6.919425 | 53.510220 | 7.842015 | 28.600290 | 62.736120 | 1333.142550 | 62.736120 | 5.996835 |
| 2183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.742800 | 154.774800 | 187.822800 | 22.032000 | 8.262000 | 63.892800 | 9.363600 | 34.149600 | 74.908800 | 1591.812000 | 74.908800 | 7.160400 |
| 2184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.274280 | 15.477480 | 18.782280 | 2.203200 | 0.826200 | 6.389280 | 0.936360 | 3.414960 | 7.490880 | 159.181200 | 7.490880 | 0.716040 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 02310 | 02310 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-696 | 209 Report | OTHR | Siuslaw River Fire | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | OR |
| 2186 | 02311 | 02311 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-697 | 209 Report | USFS | Skunk | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2187 | 02312 | 02312 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-697 | 209 Report | USFS | Skunk | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2188 | 02313 | 02313 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-697 | 209 Report | USFS | Skunk | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |
| 2189 | 02314 | 02314 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-697 | 209 Report | USFS | Skunk | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | OR |
| 2190 | 02315 | 02315 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-700 | 209 Report | BLM | SLOKUMM | 20020711.000000 | 20020711.000000 | 07/11/02 | | PST | OR |
| 2191 | 02316 | 02316 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-700 | 209 Report | BLM | SLOKUMM | 20020712.000000 | 20020712.000000 | 07/12/02 | | PST | OR |
| 2192 | 02317 | 02317 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-703 | 209 Report | FWS | Sod House | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | OR |
| 2193 | 02318 | 02318 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-712 | 209 Report | OTHR | Squire Peak | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2194 | 02319 | 02319 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-712 | 209 Report | OTHR | Squire Peak | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2195 | 02320 | 02320 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-712 | 209 Report | OTHR | Squire Peak | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2196 | 02321 | 02321 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-725 | 209 Report | BLM | SWAMP CREEK | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2197 | 02322 | 02322 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-725 | 209 Report | BLM | SWAMP CREEK | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2198 | 02323 | 02323 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | OR |
| 2199 | 02324 | 02324 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2200 | 02325 | 02325 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020824.000000 | 20020824.000000 | 08/24/02 | | PST | OR |
| 2201 | 02326 | 02326 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | OR |
| 2202 | 02327 | 02327 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020822.000000 | 20020822.000000 | 08/22/02 | | PST | OR |
| 2203 | 02328 | 02328 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | OR |
| 2204 | 02329 | 02329 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |
| 2205 | 02330 | 02330 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | OR |
| 2206 | 02331 | 02331 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | OR |
| 2207 | 02332 | 02332 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2208 | 02333 | 02333 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | OR |
| 2209 | 02334 | 02334 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020830.000000 | 20020830.000000 | 08/30/02 | | PST | OR |
| 2210 | 02335 | 02335 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020803.000000 | 20020803.000000 | 08/03/02 | | PST | OR |
| 2211 | 02336 | 02336 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | OR |
| 2212 | 02337 | 02337 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020804.000000 | 20020804.000000 | 08/04/02 | | PST | OR |
| 2213 | 02338 | 02338 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | OR |
| 2214 | 02339 | 02339 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | OR |
| 2215 | 02340 | 02340 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | OR |
| 2216 | 02341 | 02341 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020808.000000 | 20020808.000000 | 08/08/02 | | PST | OR |
| 2217 | 02342 | 02342 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020829.000000 | 20020829.000000 | 08/29/02 | | PST | OR |
| 2218 | 02343 | 02343 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | OR |
| 2219 | 02344 | 02344 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020826.000000 | 20020826.000000 | 08/26/02 | | PST | OR |
| 2220 | 02345 | 02345 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020809.000000 | 20020809.000000 | 08/09/02 | | PST | OR |
| 2221 | 02346 | 02346 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | OR |
| 2222 | 02347 | 02347 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |
| 2223 | 02348 | 02348 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020827.000000 | 20020827.000000 | 08/27/02 | | PST | OR |
| 2224 | 02349 | 02349 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | OR |
| 2225 | 02350 | 02350 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2226 | 02351 | 02351 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | lane | or;lane | 43.864416 | -122.962860 | 43.972778 | -123.627222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2186 | klamath | or;klamath | 42.805738 | -121.585236 | 42.552778 | -121.563056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2187 | klamath | or;klamath | 42.805738 | -121.585236 | 42.552778 | -121.563056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2188 | klamath | or;klamath | 42.805738 | -121.585236 | 42.552778 | -121.563056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2189 | klamath | or;klamath | 42.805738 | -121.585236 | 42.552778 | -121.563056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2190 | harney | or;harney | 43.020126 | -119.066380 | 43.413889 | -118.321111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2191 | harney | or;harney | 43.020126 | -119.066380 | 43.413889 | -118.321111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2192 | harney | or;harney | 43.020126 | -119.066380 | 42.392222 | -119.117222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2193 | jackson | or;jackson | 42.498842 | -122.756203 | 42.215833 | -123.022222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2194 | jackson | or;jackson | 42.498842 | -122.756203 | 42.215833 | -123.022222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2195 | jackson | or;jackson | 42.498842 | -122.756203 | 42.215833 | -123.022222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2196 | harney | or;harney | 43.020126 | -119.066380 | 43.038611 | -118.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2197 | harney | or;harney | 43.020126 | -119.066380 | 43.038611 | -118.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2198 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2199 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2200 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2201 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2202 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2203 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2204 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2205 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2206 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2207 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2208 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2209 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2210 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2211 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2212 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2213 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2214 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2215 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2216 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2217 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2218 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2219 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2220 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2221 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2222 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2223 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2224 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2225 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2226 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 0.000000 | o | 43.972778 | -123.627222 | -1857594.627764 | 159275.478900 | | | 65.000000 | E | | | | H | G | | | H | H | 27.540000 | 41 |
| 2186 | 0.000000 | o | 42.552778 | -121.563056 | -1741220.244023 | -40155.247054 | | 1150.000000 | 1150.000000 | F | | | | U | C | C | C | C | C | 4.700000 | 41 |
| 2187 | 0.000000 | o | 42.552778 | -121.563056 | -1741220.244023 | -40155.247054 | 550.000000 | | 550.000000 | F | | | | U | C | C | C | C | C | 4.700000 | 41 |
| 2188 | 0.000000 | o | 42.552778 | -121.563056 | -1741220.244023 | -40155.247054 | 144.000000 | | 144.000000 | F | | | | U | C | C | C | C | C | 4.700000 | 41 |
| 2189 | 0.000000 | o | 42.552778 | -121.563056 | -1741220.244023 | -40155.247054 | 700.000000 | | 700.000000 | F | | | | U | C | C | C | C | C | 4.700000 | 41 |
| 2190 | 0.000000 | o | 43.413889 | -118.321111 | -1464463.270678 | -10533.265032 | | | 1430.000000 | F | | | | T | L | | | T | T | 4.500000 | 41 |
| 2191 | 0.000000 | o | 43.413889 | -118.321111 | -1464463.270678 | -10533.265032 | | | 867.000000 | F | | | | T | L | | | T | T | 4.500000 | 41 |
| 2192 | 0.000000 | o | 42.392222 | -119.117212 | -1552612.800768 | -107184.140635 | | | 300.000000 | E | | | | | L | | | L | L | 0.750000 | 41 |
| 2193 | 0.000000 | o | 42.215833 | -123.022222 | -1865453.133021 | -44200.780533 | | | 473.000000 | F | | | | G | H | | | G | G | 43.500000 | 41 |
| 2194 | 0.000000 | o | 42.215833 | -123.022222 | -1865453.133021 | -44200.780533 | | | 831.000000 | F | | | | G | H | | | G | G | 43.500000 | 41 |
| 2195 | 0.000000 | o | 42.215833 | -123.022222 | -1865453.133021 | -44200.780533 | | | 1500.000000 | F | | | | G | H | | | G | G | 43.500000 | 41 |
| 2196 | 0.000000 | o | 43.038611 | -118.706389 | -1503955.696753 | -44428.346647 | | | 300.000000 | E | | | | T | T | | | T | T | 4.500000 | 41 |
| 2197 | 0.000000 | o | 43.038611 | -118.706389 | -1503955.696753 | -44428.346647 | | | 20.000000 | E | | | | T | T | | | T | T | 4.500000 | 41 |
| 2198 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 5164.260000 | | 5164.260000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2199 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 190.320000 | | 190.320000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2200 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 305.000000 | | 305.000000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2201 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1570.140000 | | 1570.140000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2202 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 378.200000 | | 378.200000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2203 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 244.000000 | | 244.000000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2204 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 844.240000 | | 844.240000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2205 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 475.800000 | | 475.800000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2206 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 553.880000 | | 553.880000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2207 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 512.400000 | | 512.400000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2208 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1952.000000 | | 1952.000000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2209 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 54.290000 | | 54.290000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2210 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1161.440000 | | 1161.440000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2211 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 793.000000 | | 793.000000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2212 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 922.930000 | | 922.930000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2213 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 323.910000 | | 323.910000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2214 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 878.400000 | | 878.400000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2215 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 333.060000 | | 333.060000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2216 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 584.990000 | | 584.990000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2217 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1421.910000 | | 1421.910000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2218 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1045.540000 | | 1045.540000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2219 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 994.300000 | | 994.300000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2220 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 2919.460000 | | 2919.460000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2221 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 29.280000 | | 29.280000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2222 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1159.000000 | | 1159.000000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2223 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 191.540000 | | 191.540000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2224 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1655.540000 | | 1655.540000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2225 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 840.580000 | | 840.580000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |
| 2226 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 532.530000 | | 532.530000 | G | 20.400000 | | 20.400000 | | C | | | C | C | 20.400000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1790.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2186 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5405.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2187 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2585.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2188 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 676.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2189 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2190 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 6435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2191 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3901.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2192 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2193 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 20575.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2194 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 36148.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2195 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 65250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2196 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2197 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2198 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 105350.904000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2199 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 3882.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2200 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 6222.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2201 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 32030.856000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2202 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 7715.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2203 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 4977.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2204 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 17222.496000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2205 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 9706.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2206 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 11299.152000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2207 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 10452.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2208 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 39820.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2209 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 1107.516000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2210 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 23693.376000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2211 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 16177.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2212 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 18827.772000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2213 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 6607.764000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2214 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 17919.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2215 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 6794.424000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2216 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 11933.796000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2217 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 29006.964000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2218 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 21329.016000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2219 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 20283.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2220 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 59556.984000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2221 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 597.312000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2222 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 23643.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2223 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 3907.416000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2224 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 33773.016000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2225 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 17147.832000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2226 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 10863.612000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.570705 | 25.150905 | 30.521205 | 3.580200 | 1.342575 | 10.382580 | 1.521585 | 5.549310 | 12.172680 | 258.669450 | 12.172680 | 1.163565 |
| 2186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.130250 | 75.940250 | 92.155250 | 10.810000 | 4.053750 | 31.349000 | 4.594250 | 16.755500 | 36.754000 | 781.022500 | 36.754000 | 3.513250 |
| 2187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.149250 | 36.319250 | 44.074250 | 5.170000 | 1.938750 | 14.993000 | 2.197250 | 8.013500 | 17.578000 | 373.532500 | 17.578000 | 1.680250 |
| 2188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.155440 | 9.509040 | 11.539440 | 1.353600 | 0.507600 | 3.925440 | 0.575280 | 2.098080 | 4.602240 | 97.797600 | 4.602240 | 0.439920 |
| 2189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |
| 2190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 77.541750 | 90.411750 | 109.716750 | 12.870000 | 4.826250 | 37.323000 | 5.469750 | 19.948500 | 43.758000 | 929.857500 | 43.758000 | 4.182750 |
| 2191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.013075 | 54.816075 | 66.520575 | 7.803000 | 2.926125 | 22.628700 | 3.316275 | 12.094650 | 26.530200 | 563.766750 | 26.530200 | 2.535975 |
| 2192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 2193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 247.934775 | 289.085775 | 350.812275 | 41.151000 | 15.431625 | 119.337900 | 17.489175 | 63.784050 | 139.913400 | 2973.159750 | 139.913400 | 13.374075 |
| 2194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 435.589425 | 507.886425 | 616.331925 | 72.297000 | 27.111375 | 209.661300 | 30.726225 | 112.060350 | 245.809800 | 5223.458250 | 245.809800 | 23.496525 |
| 2195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 786.262500 | 916.762500 | 1112.512500 | 130.500000 | 48.937500 | 378.450000 | 55.462500 | 202.275000 | 443.700000 | 9428.625000 | 443.700000 | 42.412500 |
| 2196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 2197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 2198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1269.478393 | 1480.180201 | 1796.232913 | 210.701808 | 79.013178 | 611.035243 | 89.548268 | 326.587802 | 716.386147 | 15223.205628 | 716.386147 | 68.478088 |
| 2199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.784462 | 54.549518 | 66.197102 | 7.765056 | 2.911896 | 22.518662 | 3.300149 | 12.035837 | 26.401190 | 561.025296 | 26.401190 | 2.523643 |
| 2200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.975100 | 87.419100 | 106.085100 | 12.444000 | 4.666500 | 36.087600 | 5.288700 | 19.288200 | 42.309600 | 899.079000 | 42.309600 | 4.044300 |
| 2201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 385.971815 | 450.033527 | 546.126095 | 64.061712 | 24.023142 | 185.778965 | 27.226228 | 99.295654 | 217.809821 | 4628.458692 | 217.809821 | 20.820056 |
| 2202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.969124 | 108.399684 | 131.545524 | 15.430560 | 5.786460 | 44.748624 | 6.557988 | 23.917368 | 52.463904 | 1114.857960 | 52.463904 | 5.014932 |
| 2203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.980080 | 69.935280 | 84.868080 | 9.955200 | 3.733200 | 28.870080 | 4.230960 | 15.430560 | 33.847680 | 719.263200 | 33.847680 | 3.235440 |
| 2204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 207.531077 | 241.976069 | 293.643557 | 34.444992 | 12.916872 | 99.890477 | 14.639122 | 53.389738 | 117.112973 | 2488.650672 | 117.112973 | 11.194622 |
| 2205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 116.961156 | 136.373796 | 165.492756 | 19.412640 | 7.279740 | 56.296656 | 8.250372 | 30.089592 | 66.002976 | 1402.563240 | 66.002976 | 6.309108 |
| 2206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 136.154782 | 158.753086 | 192.650542 | 22.598304 | 8.474364 | 65.535082 | 9.604279 | 35.027371 | 76.834234 | 1632.727464 | 76.834234 | 7.344449 |
| 2207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 125.958168 | 146.864088 | 178.222968 | 20.905920 | 7.839720 | 60.627168 | 8.885016 | 32.404176 | 71.080128 | 1510.452720 | 71.080128 | 6.794424 |
| 2208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 479.840640 | 559.482240 | 678.944640 | 79.641600 | 29.865600 | 230.960640 | 33.847680 | 123.444480 | 270.781440 | 5754.105600 | 270.781440 | 25.883520 |
| 2209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.345568 | 15.560600 | 18.883148 | 2.215032 | 0.830637 | 6.423593 | 0.941389 | 3.433300 | 7.531109 | 160.036062 | 7.531109 | 0.719885 |
| 2210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 285.505181 | 332.891933 | 403.972061 | 47.386752 | 17.770032 | 137.421581 | 20.139370 | 73.449466 | 161.114957 | 3423.692832 | 161.114957 | 15.400694 |
| 2211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 194.935260 | 227.289660 | 275.821260 | 32.354400 | 12.132900 | 93.827760 | 13.750620 | 50.149320 | 110.004960 | 2337.605400 | 110.004960 | 10.515180 |
| 2212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 226.874653 | 264.530197 | 321.013513 | 37.655544 | 14.120829 | 109.201078 | 16.003606 | 58.366093 | 128.028850 | 2720.613054 | 128.028850 | 12.238052 |
| 2213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.623556 | 92.839084 | 112.662376 | 13.215528 | 4.955823 | 38.325031 | 5.616599 | 20.484068 | 44.932795 | 954.821898 | 44.932795 | 4.295047 |
| 2214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 215.928288 | 251.767008 | 305.525088 | 35.838720 | 13.439520 | 103.932288 | 15.231456 | 55.550016 | 121.851648 | 2589.347520 | 121.851648 | 11.647584 |
| 2215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.872809 | 95.461657 | 115.844929 | 13.588848 | 5.095818 | 39.407659 | 5.775260 | 21.062714 | 46.202083 | 981.794268 | 46.202083 | 4.416376 |
| 2216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 143.802242 | 167.669834 | 203.471222 | 23.867592 | 8.950347 | 69.216017 | 10.143727 | 36.994768 | 81.149813 | 1724.433522 | 81.149813 | 7.756967 |
| 2217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 349.533916 | 407.547844 | 494.568736 | 58.013928 | 21.755223 | 168.240391 | 24.655919 | 89.921588 | 197.247355 | 4191.506298 | 197.247355 | 18.854527 |
| 2218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 257.014643 | 299.672675 | 363.659723 | 42.658032 | 15.996762 | 123.708293 | 18.129664 | 66.119960 | 145.037309 | 3082.042812 | 145.037309 | 13.863860 |
| 2219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 244.418826 | 284.986266 | 345.837426 | 40.567440 | 15.212790 | 117.645576 | 17.241162 | 62.879532 | 137.929296 | 2930.997540 | 137.929296 | 13.184418 |
| 2220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 717.661657 | 836.775625 | 1015.446577 | 119.113968 | 44.667738 | 345.430507 | 50.623436 | 184.626650 | 404.987491 | 8605.984188 | 404.987491 | 38.712040 |
| 2221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.197610 | 8.392234 | 10.184170 | 1.194624 | 0.447984 | 3.464410 | 0.507715 | 1.851667 | 4.061722 | 86.311584 | 4.061722 | 0.388253 |
| 2222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 284.905380 | 332.192580 | 403.123380 | 47.287200 | 17.732700 | 137.132880 | 20.097060 | 73.295160 | 160.776480 | 3416.500200 | 160.776480 | 15.368340 |
| 2223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.084363 | 54.899195 | 66.621443 | 7.814832 | 2.930562 | 22.663013 | 3.321304 | 12.112990 | 26.570429 | 564.621612 | 26.570429 | 2.539820 |
| 2224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 406.964843 | 474.510875 | 575.829923 | 67.546032 | 25.329762 | 195.883493 | 28.707064 | 104.696350 | 229.656509 | 4880.200812 | 229.656509 | 21.952460 |
| 2225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 206.631376 | 240.927040 | 292.370536 | 34.295664 | 12.860874 | 99.457426 | 14.575657 | 53.158279 | 116.605258 | 2477.861724 | 116.605258 | 11.146091 |
| 2226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 130.906525 | 152.633749 | 185.224585 | 21.727224 | 8.147709 | 63.008950 | 9.234070 | 33.677197 | 73.872562 | 1569.791934 | 73.872562 | 7.061348 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | 02352 | 02352 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | OR |
| 2228 | 02353 | 02353 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | OR |
| 2229 | 02354 | 02354 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |
| 2230 | 02355 | 02355 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020823.000000 | 20020823.000000 | 08/23/02 | | PST | OR |
| 2231 | 02356 | 02356 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | OR |
| 2232 | 02357 | 02357 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2233 | 02358 | 02358 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | OR |
| 2234 | 02359 | 02359 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2235 | 02360 | 02360 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020812.000000 | 20020812.000000 | 08/12/02 | | PST | OR |
| 2236 | 02361 | 02361 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | OR |
| 2237 | 02362 | 02362 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020806.000000 | 20020806.000000 | 08/06/02 | | PST | OR |
| 2238 | 02363 | 02363 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | OR |
| 2239 | 02364 | 02364 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | OR |
| 2240 | 02365 | 02365 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | OR |
| 2241 | 02366 | 02366 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | OR |
| 2242 | 02367 | 02367 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | OR |
| 2243 | 02368 | 02368 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | OR |
| 2244 | 02369 | 02369 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | OR |
| 2245 | 02370 | 02370 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | OR |
| 2246 | 02371 | 02371 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | OR |
| 2247 | 02372 | 02372 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | OR |
| 2248 | 02373 | 02373 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2249 | 02374 | 02374 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | OR |
| 2250 | 02375 | 02375 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | OR |
| 2251 | 02376 | 02376 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020804.000000 | 20020804.000000 | 08/04/02 | | PST | OR |
| 2252 | 02377 | 02377 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | OR |
| 2253 | 02378 | 02378 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | OR |
| 2254 | 02379 | 02379 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2255 | 02380 | 02380 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | OR |
| 2256 | 02381 | 02381 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2257 | 02382 | 02382 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | OR |
| 2258 | 02383 | 02383 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | OR |
| 2259 | 02384 | 02384 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | OR |
| 2260 | 02385 | 02385 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | OR |
| 2261 | 02386 | 02386 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | OR |
| 2262 | 02387 | 02387 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |
| 2263 | 02388 | 02388 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2264 | 02389 | 02389 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2265 | 02390 | 02390 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | OR |
| 2266 | 02391 | 02391 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2267 | 02392 | 02392 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | OR |
| 2268 | 02393 | 02393 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-745 | 209 Report | BLM | Trimbly Creek | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2228 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2229 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2230 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2231 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2232 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2233 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2234 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2235 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2236 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2237 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2238 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2239 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2240 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2241 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2242 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2243 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2244 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2245 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2246 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2247 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2248 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2249 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2250 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2251 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2252 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2253 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2254 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2255 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2256 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2257 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2258 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2259 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2260 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2261 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2262 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2263 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2264 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2265 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2266 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2267 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2268 | malheur | or;malheur | 43.221199 | -117.564503 | 43.458611 | -117.078611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 313.540000 | | 313.540000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2228 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 475.800000 | | 475.800000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2229 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 2771.230000 | | 2771.230000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2230 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 305.000000 | | 305.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2231 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 793.000000 | | 793.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2232 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 9.760000 | | 9.760000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2233 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1443.260000 | | 1443.260000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2234 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 565.470000 | | 565.470000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2235 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 579.500000 | | 579.500000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2236 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1830.000000 | | 1830.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2237 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 27.450000 | | 27.450000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2238 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 122.000000 | | 122.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2239 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1525.000000 | | 1525.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2240 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 402.600000 | | 402.600000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2241 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 854.000000 | | 854.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2242 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1903.200000 | | 1903.200000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 2243 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 6100.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2244 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 800.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2245 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 5075.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2246 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 3475.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2247 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 55.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2248 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 2800.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2249 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 2700.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2250 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 2450.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2251 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 1250.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2252 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 1140.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2253 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 1300.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 2254 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 2560.000000 | | 2560.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2255 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 20860.000000 | | 20860.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2256 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 2142.000000 | | 2142.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2257 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 4660.000000 | | 4660.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2258 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 3930.000000 | | 3930.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2259 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 33291.000000 | | 33291.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2260 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 439.000000 | | 439.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2261 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 283.000000 | | 283.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2262 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 4164.000000 | | 4164.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2263 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 9800.000000 | | 9800.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2264 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 19440.000000 | | 19440.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2265 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 3852.000000 | | 3852.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2266 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 12824.000000 | | 12824.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2267 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 1840.000000 | | 1840.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 2268 | 0.000000 | o | 43.458611 | -117.078611 | -1366022.428600 | -27331.900890 | | | 14450.000000 | G | | | | A | L | | A | A | 0.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 6396.216000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2228 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 9706.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2229 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 56533.092000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2230 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 6222.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2231 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 16177.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2232 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 199.104000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2233 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 29442.504000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2234 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 11535.588000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2235 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 11821.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2236 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 37332.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2237 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 559.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2238 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 2488.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2239 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 31110.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2240 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 8213.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2241 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 17421.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2242 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.215838 | 38825.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2243 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 265350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2244 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 34800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2245 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 220762.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2246 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 151162.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2247 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2392.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2248 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 121800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2249 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 117450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2250 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 106575.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2251 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 54375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2252 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 49590.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2253 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 56550.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2254 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 18944.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2255 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 154364.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2256 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 15850.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2257 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 34484.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2258 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 29082.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2259 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 246353.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2260 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 3248.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2261 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 2094.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2262 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 30813.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2263 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 72520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2264 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 143856.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2265 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 28504.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2266 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 94897.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2267 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.732279 | 13616.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2268 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 77.074403 | 89.866835 | 109.055483 | 12.792432 | 4.797162 | 37.098053 | 5.436784 | 19.828270 | 43.494269 | 924.253212 | 43.494269 | 4.157540 |
| 2228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 116.961156 | 136.373796 | 165.492756 | 19.412640 | 7.279740 | 56.296656 | 8.250372 | 30.089592 | 66.002976 | 1402.563240 | 66.002976 | 6.309108 |
| 2229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 681.223759 | 794.289943 | 963.889219 | 113.066184 | 42.399819 | 327.891934 | 48.053128 | 175.252585 | 384.425026 | 8169.031794 | 384.425026 | 36.746510 |
| 2230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.975100 | 87.419100 | 106.085100 | 12.444000 | 4.666500 | 36.087600 | 5.288700 | 19.288200 | 42.309600 | 899.079000 | 42.309600 | 4.044300 |
| 2231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 194.935260 | 227.289660 | 275.821260 | 32.354400 | 12.132900 | 93.827760 | 13.750620 | 50.149320 | 110.004960 | 2337.605400 | 110.004960 | 10.515180 |
| 2232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.399203 | 2.797411 | 3.394723 | 0.398208 | 0.149328 | 1.154803 | 0.169238 | 0.617222 | 1.353907 | 28.770528 | 1.353907 | 0.129418 |
| 2233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 354.782173 | 413.667181 | 501.994693 | 58.885008 | 22.081878 | 170.766523 | 25.026128 | 91.271762 | 200.209027 | 4254.441828 | 200.209027 | 19.137628 |
| 2234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 139.003835 | 162.075011 | 196.681775 | 23.071176 | 8.651691 | 66.906410 | 9.805250 | 35.760323 | 78.441998 | 1666.892466 | 78.441998 | 7.498132 |
| 2235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 142.452690 | 166.096290 | 201.561690 | 23.643600 | 8.866350 | 68.566440 | 10.048530 | 36.647580 | 80.388240 | 1708.250100 | 80.388240 | 7.684170 |
| 2236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 449.850600 | 524.514600 | 636.510600 | 74.664000 | 27.999000 | 216.525600 | 31.732200 | 115.729200 | 253.857600 | 5394.474000 | 253.857600 | 24.265800 |
| 2237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.747759 | 7.867719 | 9.547659 | 1.119960 | 0.419985 | 3.247884 | 0.475983 | 1.735938 | 3.807864 | 80.917110 | 3.807864 | 0.363987 |
| 2238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.990040 | 34.967640 | 42.434040 | 4.977600 | 1.866600 | 14.435040 | 2.115480 | 7.715280 | 16.923840 | 359.631600 | 16.923840 | 1.617720 |
| 2239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 374.875500 | 437.095500 | 530.425500 | 62.220000 | 23.332500 | 180.438000 | 26.443500 | 96.441000 | 211.548000 | 4495.395000 | 211.548000 | 20.221500 |
| 2240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.967132 | 115.393212 | 140.032332 | 16.426080 | 6.159780 | 47.635632 | 6.981084 | 25.460424 | 55.848672 | 1186.784280 | 55.848672 | 5.338476 |
| 2241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 209.930280 | 244.773480 | 297.038280 | 34.843200 | 13.066200 | 101.045280 | 14.808360 | 54.006960 | 118.466880 | 2517.421200 | 118.466880 | 11.324040 |
| 2242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 467.844624 | 545.495184 | 661.971024 | 77.650560 | 29.118960 | 225.186624 | 33.001488 | 120.358368 | 264.011904 | 5610.252960 | 264.011904 | 25.236432 |
| 2243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3197.467500 | 3728.167500 | 4524.217500 | 530.700000 | 199.012500 | 1539.030000 | 225.547500 | 822.585000 | 1804.380000 | 38343.075000 | 1804.380000 | 172.477500 |
| 2244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 419.340000 | 488.940000 | 593.340000 | 69.600000 | 26.100000 | 201.840000 | 29.580000 | 107.880000 | 236.640000 | 5028.600000 | 236.640000 | 22.620000 |
| 2245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2660.188125 | 3101.713125 | 3764.000625 | 441.525000 | 165.571875 | 1280.422500 | 187.648125 | 684.363750 | 1501.185000 | 31900.181250 | 1501.185000 | 143.495625 |
| 2246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1821.508125 | 2123.833125 | 2577.320625 | 302.325000 | 113.371875 | 876.742500 | 128.488125 | 468.603750 | 1027.905000 | 21842.981250 | 1027.905000 | 98.255625 |
| 2247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.829625 | 33.614625 | 40.792125 | 4.785000 | 1.794375 | 13.876500 | 2.033625 | 7.416750 | 16.269000 | 345.716250 | 16.269000 | 1.555125 |
| 2248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1467.690000 | 1711.290000 | 2076.690000 | 243.600000 | 91.350000 | 706.440000 | 103.530000 | 377.580000 | 828.240000 | 17600.100000 | 828.240000 | 79.170000 |
| 2249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1415.272500 | 1650.172500 | 2002.522500 | 234.900000 | 88.087500 | 681.210000 | 99.832500 | 364.095000 | 798.660000 | 16971.525000 | 798.660000 | 76.342500 |
| 2250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1284.228750 | 1497.378750 | 1817.103750 | 213.150000 | 79.931250 | 618.135000 | 90.588750 | 330.382500 | 724.710000 | 15400.087500 | 724.710000 | 69.273750 |
| 2251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 655.218750 | 763.968750 | 927.093750 | 108.750000 | 40.781250 | 315.375000 | 46.218750 | 168.562500 | 369.750000 | 7857.187500 | 369.750000 | 35.343750 |
| 2252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 597.559500 | 696.739500 | 845.509500 | 99.180000 | 37.192500 | 287.622000 | 42.151500 | 153.729000 | 337.212000 | 7165.755000 | 337.212000 | 32.233500 |
| 2253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 681.427500 | 794.527500 | 964.177500 | 113.100000 | 42.412500 | 327.990000 | 48.067500 | 175.305000 | 384.540000 | 8171.475000 | 384.540000 | 36.757500 |
| 2254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 228.275200 | 266.163200 | 322.995200 | 37.888000 | 14.208000 | 109.875200 | 16.102400 | 58.726400 | 128.819200 | 2737.408000 | 128.819200 | 12.313600 |
| 2255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1860.086200 | 2168.814200 | 2631.906200 | 308.728000 | 115.773000 | 895.311200 | 131.209400 | 478.528400 | 1049.675200 | 22305.598000 | 1049.675200 | 100.336600 |
| 2256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 191.002140 | 222.703740 | 270.256140 | 31.701600 | 11.888100 | 91.934640 | 13.473180 | 49.137480 | 107.785440 | 2290.440600 | 107.785440 | 10.303020 |
| 2257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 415.532200 | 484.500200 | 587.952200 | 68.968000 | 25.863000 | 200.007200 | 29.311400 | 106.900400 | 234.491200 | 4982.938000 | 234.491200 | 22.414600 |
| 2258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 350.438100 | 408.602100 | 495.848100 | 58.164000 | 21.811500 | 168.675600 | 24.719700 | 90.154200 | 197.757600 | 4202.349000 | 197.757600 | 18.903300 |
| 2259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2968.558470 | 3461.265270 | 4200.325470 | 492.706800 | 184.765050 | 1428.849720 | 209.400390 | 763.695540 | 1675.203120 | 35598.066300 | 1675.203120 | 160.129710 |
| 2260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.145630 | 45.642830 | 55.388630 | 6.497200 | 2.436450 | 18.841880 | 2.761310 | 10.070660 | 22.090480 | 469.422700 | 22.090480 | 2.111590 |
| 2261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.235110 | 29.423510 | 35.706110 | 4.188400 | 1.570650 | 12.146360 | 1.780070 | 6.492020 | 14.240560 | 302.611900 | 14.240560 | 1.361230 |
| 2262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 371.303880 | 432.931080 | 525.371880 | 61.627200 | 23.110200 | 178.718880 | 26.191560 | 95.522160 | 209.532480 | 4452.565200 | 209.532480 | 20.028840 |
| 2263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 873.866000 | 1018.906000 | 1236.466000 | 145.040000 | 54.390000 | 420.616000 | 61.642000 | 224.812000 | 493.136000 | 10479.140000 | 493.136000 | 47.138000 |
| 2264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1733.464800 | 2021.176800 | 2452.744800 | 287.712000 | 107.892000 | 834.364800 | 122.277600 | 445.953600 | 978.220800 | 20787.192000 | 978.220800 | 93.506400 |
| 2265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 343.482840 | 400.492440 | 486.006840 | 57.009600 | 21.378600 | 165.327840 | 24.229080 | 88.364880 | 193.832640 | 4118.943600 | 193.832640 | 18.528120 |
| 2266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1143.516080 | 1333.311280 | 1618.004080 | 189.795200 | 71.173200 | 550.406080 | 80.662960 | 294.182560 | 645.303680 | 13712.703200 | 645.303680 | 61.683440 |
| 2267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 164.072800 | 191.304800 | 232.152800 | 27.232000 | 10.212000 | 78.972800 | 11.573600 | 42.209600 | 92.588800 | 1967.512000 | 92.588800 | 8.850400 |
| 2268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.061250 | 101.511250 | 123.186250 | 14.450000 | 5.418750 | 41.905000 | 6.141250 | 22.397500 | 49.130000 | 1044.012500 | 49.130000 | 4.696250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | 02394 | 02394 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-745 | 209 Report | BLM | Trimbly Creek | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | OR |
| 2270 | 02395 | 02395 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-756 | 209 Report | BLM | Visher Creek | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | OR |
| 2271 | 02396 | 02396 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-759 | 209 Report | OTHR | Wall Creek | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | OR |
| 2272 | 02397 | 02397 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-759 | 209 Report | OTHR | Wall Creek | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2273 | 02398 | 02398 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-771 | 209 Report | BLM | White River | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2274 | 02399 | 02399 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-771 | 209 Report | BLM | White River | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | OR |
| 2275 | 02410 | 02410 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-816 | SACS/1202 | BIA | RIVERSIDE | 20020819.000000 | 20020821.000000 | 08/19/02 | 1.000000 | PST | OR |
| 2276 | 02411 | 02411 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/12/02 | 1.000000 | PST | OR |
| 2277 | 02412 | 02412 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/08/02 | 1.000000 | PST | OR |
| 2278 | 02413 | 02413 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-890 | SACS/1202 | BLM | KASKELA | 20020605.000000 | 20020608.000000 | 06/05/02 | 1.000000 | PST | OR |
| 2279 | 02414 | 02414 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-891 | SACS/1202 | BLM | PREISTHOLE | 20020713.000000 | 20020715.000000 | 07/13/02 | 1.000000 | PST | OR |
| 2280 | 02415 | 02415 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-892 | SACS/1202 | BLM | LATE | 20020713.000000 | 20020714.000000 | 07/13/02 | 1.000000 | MST | OR |
| 2281 | 02416 | 02416 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1256 | NIFMID/USFS | USFS | 417 | 20020614.000000 | 20020615.000000 | 06/14/02 | 1.000000 | PST | OR |
| 2282 | 02417 | 02417 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/11/02 | 1.000000 | PST | OR |
| 2283 | 02418 | 02418 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1258 | SACS/1202 | BLM | Burnt Flat | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | OR |
| 2284 | 02419 | 02419 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1259 | SACS/1202 | BLM | CHERRY CRK | 20020723.000000 | 20020729.000000 | 07/23/02 | | PST | OR |
| 2285 | 02420 | 02420 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 08/28/02 | 1.000000 | PST | OR |
| 2286 | 02421 | 02421 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1261 | SACS/1202 | BLM | Clarks Bte | 20020623.000000 | 20020624.000000 | 06/23/02 | 1.000000 | MST | OR |
| 2287 | 02422 | 02422 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1262 | SACS/1202 | BLM | Double Mtn | 20020713.000000 | 20020714.000000 | 07/13/02 | 1.000000 | MST | OR |
| 2288 | 02423 | 02423 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1263 | SACS/1202 | BIA | DUFF ROAD | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2289 | 02424 | 02424 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1264 | NIFMID/USFS | USFS | GEMSTONE | 20020714.000000 | 20020715.000000 | 07/14/02 | 1.000000 | PST | OR |
| 2290 | 02425 | 02425 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1265 | SACS/1202 | BIA | GEORGEST | 20020810.000000 | 20020812.000000 | 08/10/02 | 1.000000 | PST | OR |
| 2291 | 02426 | 02426 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1266 | SACS/1202 | BIA | GOAD 1 | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | OR |
| 2292 | 02427 | 02427 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020808.000000 | 20020808.000000 | 08/08/02 | | PST | OR |
| 2293 | 02428 | 02428 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020806.000000 | 20020806.000000 | 08/06/02 | | PST | OR |
| 2294 | 02429 | 02429 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | OR |
| 2295 | 02430 | 02430 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | OR |
| 2296 | 02431 | 02431 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | OR |
| 2297 | 02432 | 02432 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020810.000000 | 20020810.000000 | 08/10/02 | | PST | OR |
| 2298 | 02433 | 02433 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020815.000000 | 20020815.000000 | 08/15/02 | | PST | OR |
| 2299 | 02434 | 02434 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020809.000000 | 20020809.000000 | 08/09/02 | | PST | OR |
| 2300 | 02435 | 02435 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1268 | SACS/1202 | BIA | JIM RD. | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | OR |
| 2301 | 02436 | 02436 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1269 | NIFMID/USFS | USFS | JOHNSON BUTTE | 20020713.000000 | 20020714.000000 | 07/13/02 | 1.000000 | PST | OR |
| 2302 | 02437 | 02437 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1270 | NIFMID/USFS | USFS | Little Deschute | 20020505.000000 | 20020505.000000 | 05/05/02 | | PST | OR |
| 2303 | 02438 | 02438 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1271 | NIFMID/USFS | USFS | Logan | 20020713.000000 | 20020714.000000 | 07/13/02 | 1.000000 | PST | OR |
| 2304 | 02439 | 02439 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1272 | 209 Report | OTHR | Lost Lake | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | OR |
| 2305 | 02440 | 02440 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1273 | NIFMID/USFS | USFS | Metolius RNA | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | OR |
| 2306 | 02441 | 02441 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1274 | 209 Report | USFS | MT. MARION | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | OR |
| 2307 | 02442 | 02442 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/13/02 | 1.000000 | PST | OR |
| 2308 | 02443 | 02443 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1276 | 209 Report | USFS | Office Bridge | 20020904.000000 | 20020904.000000 | 09/04/02 | | PST | OR |
| 2309 | 02444 | 02444 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1276 | 209 Report | USFS | Office Bridge | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | OR |
| 2310 | 02445 | 02445 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1276 | 209 Report | USFS | Office Bridge | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | malheur | or;malheur | 43.221199 | -117.564503 | 43.458611 | -117.078611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2270 | malheur | or;malheur | 43.221199 | -117.564503 | 43.419444 | -118.103889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2271 | jackson | or;jackson | 42.498842 | -122.756203 | 42.483333 | -122.738889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2272 | jackson | or;jackson | 42.498842 | -122.756203 | 42.483333 | -122.738889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2273 | wasco | or;wasco | 45.262444 | -121.089142 | 45.221944 | -121.065556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2274 | wasco | or;wasco | 45.262444 | -121.089142 | 45.221944 | -121.065556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2275 | | or; | 0.000000 | 0.000000 | 45.675278 | -118.734722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2276 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2277 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2278 | | or; | 0.000000 | 0.000000 | 44.976944 | -121.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2279 | | or; | 0.000000 | 0.000000 | 44.744722 | -120.254722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2280 | | or; | 0.000000 | 0.000000 | 43.380000 | -117.500833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2281 | | or; | 0.000000 | 0.000000 | 44.467778 | -121.435556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2282 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2283 | | or; | 0.000000 | 0.000000 | 43.288611 | -117.811111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2284 | | or; | 0.000000 | 0.000000 | 44.751389 | -120.439167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2285 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2286 | | or; | 0.000000 | 0.000000 | 43.118056 | -117.590278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2287 | | or; | 0.000000 | 0.000000 | 43.808889 | -117.340833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2288 | | or; | 0.000000 | 0.000000 | 45.700000 | -118.511944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2289 | | or; | 0.000000 | 0.000000 | 43.047222 | -122.599444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2290 | | or; | 0.000000 | 0.000000 | 44.779167 | -121.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2291 | | or; | 0.000000 | 0.000000 | 45.641667 | -118.658333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2292 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2293 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2294 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2295 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2296 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2297 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2298 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2299 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2300 | | or; | 0.000000 | 0.000000 | 45.713889 | -118.645833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2301 | | or; | 0.000000 | 0.000000 | 43.435000 | -122.650556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2302 | | or; | 0.000000 | 0.000000 | 43.451667 | -121.741389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2303 | | or; | 0.000000 | 0.000000 | 42.013333 | -120.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2304 | jackson | or;jackson | 42.498842 | -122.756203 | 42.315278 | -122.564167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2305 | | or; | 0.000000 | 0.000000 | 44.506389 | -121.621111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2306 | linn | or;linn | 44.500462 | -122.525658 | 44.555278 | -121.880556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2307 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2308 | lane | or;lane | 43.864416 | -122.962860 | 43.760000 | -122.494444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2309 | lane | or;lane | 43.864416 | -122.962860 | 43.760000 | -122.494444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2310 | lane | or;lane | 43.864416 | -122.962860 | 43.760000 | -122.494444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | 0.000000 | o | 43.458611 | -117.078611 | -1366022.428600 | -27331.900890 | | | 26000.000000 | G | | | | A | L | | A | A | 0.500000 | 41 |
| 2270 | 0.000000 | o | 43.419444 | -118.103889 | -1447327.629370 | -13827.969498 | | | 300.000000 | E | | | | T | L | | T | T | 4.500000 | 41 |
| 2271 | 0.000000 | o | 42.483333 | -122.738889 | -1835237.649901 | -21754.634246 | | | 282.000000 | E | | | | G | C | | G | G | 43.500000 | 41 |
| 2272 | 0.000000 | o | 42.483333 | -122.738889 | -1835237.649901 | -21754.634246 | | | 39.000000 | E | | | | G | C | | G | G | 43.500000 | 41 |
| 2273 | 0.000000 | o | 45.221944 | -121.065556 | -1626560.258675 | 238735.674736 | | | 2400.000000 | F | | | | A | T | | A | A | 0.500000 | 41 |
| 2274 | 0.000000 | o | 45.221944 | -121.065556 | -1626560.258675 | 238735.674736 | | | 100.000000 | F | | | | A | T | | A | A | 0.500000 | 41 |
| 2275 | 0.000000 | o | 45.675278 | -118.734722 | -1439261.222108 | 243468.764603 | | | 193.500000 | E | | | | | ag | | ag | C | 4.700000 | 41 |
| 2276 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 12.604167 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 2277 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 8.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 2278 | 0.000000 | o | 44.976944 | -121.083333 | -1634950.110578 | 212551.840176 | | | 306.666667 | E | | | | A | T | | A | A | 0.500000 | 41 |
| 2279 | 0.000000 | o | 44.744722 | -120.254722 | -1578840.306297 | 170804.198416 | | | 89.250000 | E | | | | A | L | | A | A | 0.500000 | 41 |
| 2280 | 0.000000 | o | 43.380000 | -117.500833 | -1400989.978335 | -28727.915689 | | | 306.500000 | F | | | | A | T | | A | A | 0.500000 | 41 |
| 2281 | 0.000000 | o | 44.467778 | -121.435556 | -1676295.783113 | 164646.061157 | | | 48.500000 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 2282 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 0.324074 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 2283 | 0.000000 | o | 43.288611 | -117.811111 | -1427511.879670 | -33306.845385 | | | 104.000000 | D | | | | A | L | | A | A | 0.500000 | 41 |
| 2284 | 0.000000 | o | 44.751389 | -120.439167 | -1592647.493133 | 175162.341341 | | | 100.000000 | D | | | | A | T | | A | A | 0.500000 | 41 |
| 2285 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 0.412500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 2286 | 0.000000 | o | 43.118056 | -117.590278 | -1414166.054332 | -55811.438259 | | | 28.250000 | D | | | | A | L | | A | A | 0.500000 | 41 |
| 2287 | 0.000000 | o | 43.808889 | -117.340833 | -1378443.877683 | 15418.292787 | | | 39.750000 | D | | | | A | L | | A | A | 0.500000 | 41 |
| 2288 | 0.000000 | o | 45.700000 | -118.511944 | -1421898.378838 | 242190.904725 | | | 160.000000 | D | | | | | ag | | ag | C | 4.700000 | 41 |
| 2289 | 0.000000 | o | 43.047222 | -122.599444 | -1807471.770724 | 36062.759051 | | | 32.225000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2290 | 0.000000 | o | 44.779167 | -121.250000 | -1653223.978788 | 194533.784447 | | | 72.500000 | D | | | | T | L | | T | T | 4.500000 | 41 |
| 2291 | 0.000000 | o | 45.641667 | -118.658333 | -1434389.438808 | 238440.461392 | | | 230.000000 | D | | | | | ag | | ag | C | 4.700000 | 41 |
| 2292 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 15.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2293 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 40.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2294 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 6.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2295 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 20.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2296 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 3.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2297 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 40.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2298 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 6.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2299 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 15.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2300 | 0.000000 | o | 45.713889 | -118.645833 | -1431594.454366 | 246084.269453 | | | 150.000000 | D | | | | | ag | | ag | C | 4.700000 | 41 |
| 2301 | 0.000000 | o | 43.435000 | -122.650556 | -1799722.447726 | 79109.869405 | | | 60.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2302 | 0.000000 | o | 43.451667 | -121.741389 | -1729221.023173 | 61059.588791 | | | 108.000000 | D | | | | T | C | | T | T | 4.500000 | 41 |
| 2303 | 0.000000 | o | 42.013333 | -120.811667 | -1697015.854469 | -114586.992213 | | | 27.800000 | D | | | | H | C | | H | H | 27.540000 | 41 |
| 2304 | 0.000000 | o | 42.315278 | -122.564167 | -1826588.075536 | -43868.482005 | | | 224.000000 | D | | | | G | H | | G | G | 43.500000 | 41 |
| 2305 | 0.000000 | o | 44.506389 | -121.621111 | -1689240.991964 | 172705.834529 | | | 140.000000 | D | | | | G | C | | G | G | 43.500000 | 41 |
| 2306 | 0.000000 | o | 44.555278 | -121.880556 | -1707440.365051 | 183472.265445 | | | 100.000000 | D | | | | | G | | G | G | 43.500000 | 41 |
| 2307 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 1.980000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 2308 | 0.000000 | o | 43.760000 | -122.494444 | -1777931.650069 | 110768.472428 | | | 20.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2309 | 0.000000 | o | 43.760000 | -122.494444 | -1777931.650069 | 110768.472428 | | | 10.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 2310 | 0.000000 | o | 43.760000 | -122.494444 | -1777931.650069 | 110768.472428 | | | 130.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 13000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2270 | 045 | OR | or;malheur | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2271 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 12267.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2272 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1696.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2273 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2274 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 50.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2275 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 909.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2276 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 245.781250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2277 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 39.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2278 | 065 | OR | or;wasco | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 153.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2279 | 069 | OR | or;wheeler | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 44.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2280 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 153.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2281 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 218.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2282 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1.458333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2283 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 52.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2284 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 50.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2285 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1.938750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2286 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 14.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2287 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 19.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2288 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 752.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2289 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1401.787500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2290 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 326.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2291 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1081.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2292 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2293 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1740.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2294 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 261.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2295 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2296 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 130.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2297 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1740.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2298 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 261.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2299 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2300 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2301 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.000000 | 1.775436 | 2610.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2302 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 486.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2303 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 765.612000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2304 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 9744.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2305 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6090.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2306 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2307 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 30.808800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2308 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2309 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2310 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5655.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 156.650000 | 182.650000 | 221.650000 | 26.000000 | 9.750000 | 75.400000 | 11.050000 | 40.300000 | 88.400000 | 1878.500000 | 88.400000 | 8.450000 |
| 2270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 2271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 147.817350 | 172.351350 | 209.152350 | 24.534000 | 9.200250 | 71.148600 | 10.426950 | 38.027700 | 83.415600 | 1772.581500 | 83.415600 | 7.973550 |
| 2272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.442825 | 23.835825 | 28.925325 | 3.393000 | 1.272375 | 9.839700 | 1.442025 | 5.259150 | 11.536200 | 245.144250 | 11.536200 | 1.102725 |
| 2273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 2274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602500 | 0.702500 | 0.852500 | 0.100000 | 0.037500 | 0.290000 | 0.042500 | 0.155000 | 0.340000 | 7.225000 | 0.340000 | 0.032500 |
| 2275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.958873 | 12.777772 | 15.506123 | 1.818900 | 0.682087 | 5.274810 | 0.773033 | 2.819295 | 6.184260 | 131.415525 | 6.184260 | 0.591143 |
| 2276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.961664 | 3.453227 | 4.190570 | 0.491562 | 0.184336 | 1.425531 | 0.208914 | 0.761922 | 1.671313 | 35.515391 | 1.671313 | 0.159758 |
| 2277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.481397 | 0.561298 | 0.681148 | 0.079500 | 0.029963 | 0.231710 | 0.033958 | 0.123845 | 0.271660 | 5.772775 | 0.271660 | 0.025968 |
| 2278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.847667 | 2.154333 | 2.614333 | 0.306667 | 0.115000 | 0.889333 | 0.130333 | 0.475333 | 1.042667 | 22.156667 | 1.042667 | 0.099667 |
| 2279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.537731 | 0.626981 | 0.760856 | 0.089250 | 0.033469 | 0.258825 | 0.037931 | 0.138338 | 0.303450 | 6.448313 | 0.303450 | 0.029006 |
| 2280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.846663 | 2.153163 | 2.612913 | 0.306500 | 0.114938 | 0.888850 | 0.130263 | 0.475075 | 1.042100 | 22.144625 | 1.042100 | 0.099613 |
| 2281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.629913 | 3.066413 | 3.721163 | 0.436500 | 0.163688 | 1.265850 | 0.185513 | 0.676575 | 1.484100 | 31.537125 | 1.484100 | 0.141863 |
| 2282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017573 | 0.020490 | 0.024865 | 0.002917 | 0.001094 | 0.008458 | 0.001240 | 0.004521 | 0.009917 | 0.210729 | 0.009917 | 0.000948 |
| 2283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.626600 | 0.730600 | 0.886600 | 0.104000 | 0.039000 | 0.301600 | 0.044200 | 0.161200 | 0.353600 | 7.514000 | 0.353600 | 0.033800 |
| 2284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602500 | 0.702500 | 0.852500 | 0.100000 | 0.037500 | 0.290000 | 0.042500 | 0.155000 | 0.340000 | 7.225000 | 0.340000 | 0.032500 |
| 2285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.023362 | 0.027239 | 0.033056 | 0.003877 | 0.001454 | 0.011245 | 0.001648 | 0.006010 | 0.013183 | 0.280149 | 0.013183 | 0.001260 |
| 2286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.170206 | 0.198456 | 0.240831 | 0.028250 | 0.010594 | 0.081925 | 0.012006 | 0.043788 | 0.096050 | 2.041062 | 0.096050 | 0.009181 |
| 2287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.239494 | 0.279244 | 0.338869 | 0.039750 | 0.014906 | 0.115275 | 0.016894 | 0.061613 | 0.135150 | 2.871938 | 0.135150 | 0.012919 |
| 2288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.061600 | 10.565600 | 12.821600 | 1.504000 | 0.564000 | 4.361600 | 0.639200 | 2.331200 | 5.113600 | 108.664000 | 5.113600 | 0.488800 |
| 2289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.891540 | 19.695114 | 23.900477 | 2.803575 | 1.051341 | 8.130368 | 1.191520 | 4.345541 | 9.532155 | 202.558294 | 9.532155 | 0.911162 |
| 2290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.931313 | 4.583812 | 5.562563 | 0.652500 | 0.244688 | 1.892250 | 0.277313 | 1.011375 | 2.218500 | 47.143125 | 2.218500 | 0.212062 |
| 2291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.026050 | 15.188050 | 18.431050 | 2.162000 | 0.810750 | 6.269800 | 0.918850 | 3.351100 | 7.350800 | 156.204500 | 7.350800 | 0.702650 |
| 2292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 2293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.967000 | 24.447000 | 29.667000 | 3.480000 | 1.305000 | 10.092000 | 1.479000 | 5.394000 | 11.832000 | 251.430000 | 11.832000 | 1.131000 |
| 2294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.145050 | 3.667050 | 4.450050 | 0.522000 | 0.195750 | 1.513800 | 0.221850 | 0.809100 | 1.774800 | 37.714500 | 1.774800 | 0.169650 |
| 2295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 2296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.572525 | 1.833525 | 2.225025 | 0.261000 | 0.097875 | 0.756900 | 0.110925 | 0.404550 | 0.887400 | 18.857250 | 0.887400 | 0.084825 |
| 2297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.967000 | 24.447000 | 29.667000 | 3.480000 | 1.305000 | 10.092000 | 1.479000 | 5.394000 | 11.832000 | 251.430000 | 11.832000 | 1.131000 |
| 2298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.145050 | 3.667050 | 4.450050 | 0.522000 | 0.195750 | 1.513800 | 0.221850 | 0.809100 | 1.774800 | 37.714500 | 1.774800 | 0.169650 |
| 2299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 2300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |
| 2301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.450500 | 36.670500 | 44.500500 | 5.220000 | 1.957500 | 15.138000 | 2.218500 | 8.091000 | 17.748000 | 377.145000 | 17.748000 | 1.696500 |
| 2302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.856300 | 6.828300 | 8.286300 | 0.972000 | 0.364500 | 2.818800 | 0.413100 | 1.506600 | 3.304800 | 70.227000 | 3.304800 | 0.315900 |
| 2303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.225625 | 10.756849 | 13.053684 | 1.531224 | 0.574209 | 4.440550 | 0.650770 | 2.373397 | 5.206162 | 110.630934 | 5.206162 | 0.497648 |
| 2304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 117.415200 | 136.903200 | 166.135200 | 19.488000 | 7.308000 | 56.515200 | 8.282400 | 30.206400 | 66.259200 | 1408.008000 | 66.259200 | 6.333600 |
| 2305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.384500 | 85.564500 | 103.834500 | 12.180000 | 4.567500 | 35.322000 | 5.176500 | 18.879000 | 41.412000 | 880.005000 | 41.412000 | 3.958500 |
| 2306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 2307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.371246 | 0.432864 | 0.525290 | 0.061618 | 0.023107 | 0.178691 | 0.026187 | 0.095507 | 0.209500 | 4.451872 | 0.209500 | 0.020026 |
| 2308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 2309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 2310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.142750 | 79.452750 | 96.417750 | 11.310000 | 4.241250 | 32.799000 | 4.806750 | 17.530500 | 38.454000 | 817.147500 | 38.454000 | 3.675750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 02446 | 02446 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1277 | NIFMID/USFS | USFS | OR-MAF-349 | 20021106.000000 | 20021107.000000 | 11/06/02 | 1.000000 | PST | OR |
| 2312 | 02447 | 02447 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1278 | NIFMID/USFS | USFS | RED MOUNTAIN WE | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2313 | 02448 | 02448 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1279 | 209 Report | USFS | RNA FIRE | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | OR |
| 2314 | 02449 | 02449 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1279 | 209 Report | USFS | RNA FIRE | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | OR |
| 2315 | 02450 | 02450 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1280 | SACS/1202 | BLM | SilverLake | 20020714.000000 | 20020715.000000 | 07/14/02 | | PST | OR |
| 2316 | 02451 | 02451 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1281 | 209 Report | USFS | Trout Farm | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 2317 | 02452 | 02452 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1282 | SACS/1202 | BLM | Twin Butte | 20020726.000000 | 20020726.000000 | 07/26/02 | | MST | OR |
| 2318 | 02453 | 02453 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1371 | NIFMID/USFS | USFS | Geneva #2    0 | 20020714.000000 | 20020721.000000 | 07/14/02 | 1.000000 | PST | OR |
| 2319 | 02462 | 02462 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1711 | NIFMID/USFS | USFS | Althouse | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 2320 | 02463 | 02463 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1712 | NIFMID/USFS | USFS | ASH | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | OR |
| 2321 | 02464 | 02464 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1713 | NIFMID/USFS | USFS | CRUME | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 2322 | 02465 | 02465 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1714 | NIFMID/USFS | USFS | Rhodes Creek | 20020908.000000 | 20020908.000000 | 09/08/02 | | PST | OR |
| 2323 | 02466 | 02466 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1715 | NIFMID/USFS | USFS | Lake Fork | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2324 | 02467 | 02467 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1716 | NIFMID/USFS | USFS | 2 of 2 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 2325 | 02468 | 02468 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1717 | NIFMID/USFS | USFS | COUGAR | 20020707.000000 | 20020707.000000 | 07/07/02 | | PST | OR |
| 2326 | 02469 | 02469 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1718 | NIFMID/USFS | USFS | After Burner | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 2327 | 02470 | 02470 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1719 | NIFMID/USFS | USFS | 1 of 2 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 2328 | 02471 | 02471 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1720 | NIFMID/USFS | USFS | OR-BFZ-2278 | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | OR |
| 2329 | 02472 | 02472 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1721 | NIFMID/USFS | USFS | Tunnel 104 | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2330 | 02473 | 02473 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1722 | NIFMID/USFS | USFS | OR-MAF-284 | 20020915.000000 | 20020915.000000 | 09/15/02 | | PST | OR |
| 2331 | 02474 | 02474 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1723 | NIFMID/USFS | USFS | SNAPP SPRING | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 2332 | 02475 | 02475 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1724 | NIFMID/USFS | USFS | OR-MAF-339 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 2333 | 02476 | 02476 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1725 | NIFMID/USFS | USFS | OR-BFZ-2405 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 2334 | 02477 | 02477 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1726 | NIFMID/USFS | USFS | Wilhelm Creek | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | OR |
| 2335 | 02478 | 02478 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1727 | NIFMID/USFS | USFS | OR-BFZ-2406 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 2336 | 02479 | 02479 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1728 | NIFMID/USFS | USFS | 1789 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 2337 | 02481 | 02481 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1730 | NIFMID/USFS | USFS | OR-MAF-369 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 2338 | 02483 | 02483 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1732 | NIFMID/USFS | USFS | Denzer Bridge | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 2339 | 02484 | 02484 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1733 | NIFMID/USFS | USFS | Five Points | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 2340 | 02485 | 02485 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1734 | NIFMID/USFS | USFS | ROBINSON FIRE 1 | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2341 | 02486 | 02486 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1735 | NIFMID/USFS | USFS | 1101 | 20020801.000000 | 20020801.000000 | 08/01/02 | | PST | OR |
| 2342 | 02487 | 02487 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1736 | NIFMID/USFS | USFS | 398 | 20020613.000000 | 20020613.000000 | 06/13/02 | | PST | OR |
| 2343 | 02488 | 02488 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1737 | NIFMID/USFS | USFS | CARTER FIRE | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2344 | 02489 | 02489 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1738 | NIFMID/USFS | USFS | BUCKHEAD | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | OR |
| 2345 | 02490 | 02490 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1739 | NIFMID/USFS | USFS | JACKS HOUSE | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2346 | 02491 | 02491 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1740 | NIFMID/USFS | USFS | QUARTER | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | OR |
| 2347 | 02492 | 02492 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1741 | NIFMID/USFS | USFS | QUARRY TILLER | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2348 | 02493 | 02493 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1742 | NIFMID/USFS | USFS | Court House Ran | 20020702.000000 | 20020702.000000 | 07/02/02 | | PST | OR |
| 2349 | 02494 | 02494 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1743 | NIFMID/USFS | USFS | FRENCH CREEK | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2350 | 02495 | 02495 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1744 | NIFMID/USFS | USFS | SKIM | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2351 | 02497 | 02497 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1746 | NIFMID/USFS | USFS | OR-MAF-135 | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2352 | 02498 | 02498 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1747 | NIFMID/USFS | USFS | SENECA | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | | or; | 0.000000 | 0.000000 | 44.316944 | -118.550833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2312 | | or; | 0.000000 | 0.000000 | 42.768889 | -123.030556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2313 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.486111 | -121.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2314 | jefferson | or;jefferson | 44.609072 | -121.116573 | 44.486111 | -121.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2315 | | or; | 0.000000 | 0.000000 | 43.388889 | -119.486944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2316 | grant | or;grant | 44.477436 | -118.948456 | 44.308333 | -118.551667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2317 | | or; | 0.000000 | 0.000000 | 43.815833 | -117.304722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2318 | | or; | 0.000000 | 0.000000 | 44.456667 | -121.401667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2319 | | or; | 0.000000 | 0.000000 | 42.062222 | -123.513889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2320 | | or; | 0.000000 | 0.000000 | 42.504167 | -122.494167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2321 | | or; | 0.000000 | 0.000000 | 42.900833 | -122.918333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2322 | | or; | 0.000000 | 0.000000 | 45.676667 | -116.682500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2323 | | or; | 0.000000 | 0.000000 | 45.001389 | -116.904444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2324 | | or; | 0.000000 | 0.000000 | 44.674722 | -118.403889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2325 | | or; | 0.000000 | 0.000000 | 44.930278 | -118.674722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2326 | | or; | 0.000000 | 0.000000 | 44.703333 | -118.010556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2327 | | or; | 0.000000 | 0.000000 | 44.682222 | -118.354722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2328 | | or; | 0.000000 | 0.000000 | 43.724444 | -119.407500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2329 | | or; | 0.000000 | 0.000000 | 44.991389 | -116.856111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2330 | | or; | 0.000000 | 0.000000 | 44.299722 | -119.281944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2331 | | or; | 0.000000 | 0.000000 | 44.945000 | -118.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2332 | | or; | 0.000000 | 0.000000 | 44.236111 | -118.797222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2333 | | or; | 0.000000 | 0.000000 | 44.052500 | -118.700556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2334 | | or; | 0.000000 | 0.000000 | 44.107500 | -123.945833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2335 | | or; | 0.000000 | 0.000000 | 43.840278 | -119.726944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2336 | | or; | 0.000000 | 0.000000 | 44.370278 | -121.585556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2337 | | or; | 0.000000 | 0.000000 | 44.408611 | -118.479167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2338 | | or; | 0.000000 | 0.000000 | 44.333889 | -123.815833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2339 | | or; | 0.000000 | 0.000000 | 45.371667 | -118.234167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2340 | | or; | 0.000000 | 0.000000 | 44.286944 | -121.951389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2341 | | or; | 0.000000 | 0.000000 | 44.613889 | -121.039444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2342 | | or; | 0.000000 | 0.000000 | 44.601667 | -121.474722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2343 | | or; | 0.000000 | 0.000000 | 42.216111 | -123.867500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2344 | | or; | 0.000000 | 0.000000 | 43.790278 | -122.533889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2345 | | or; | 0.000000 | 0.000000 | 44.976944 | -118.981389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2346 | | or; | 0.000000 | 0.000000 | 43.053056 | -122.560556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2347 | | or; | 0.000000 | 0.000000 | 42.978333 | -122.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2348 | | or; | 0.000000 | 0.000000 | 45.506944 | -116.841389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2349 | | or; | 0.000000 | 0.000000 | 42.834167 | -123.063889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2350 | | or; | 0.000000 | 0.000000 | 43.062222 | -122.546111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2351 | | or; | 0.000000 | 0.000000 | 44.595833 | -118.863611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2352 | | or; | 0.000000 | 0.000000 | 42.775556 | -122.976667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 0.000000 | o | 44.316944 | -118.550833 | -1459875.312498 | 92132.831864 | | | 41.675000 | D | | | | | G | C | | G | G | 43.500000 | 41 |
| 2312 | 0.000000 | o | 42.768889 | -123.030556 | -1849303.931542 | 15728.804524 | | | 178.500000 | D | | | | | G | G | | G | G | 43.500000 | 41 |
| 2313 | 0.000000 | o | 44.486111 | -121.623611 | -1690024.686566 | 170563.313367 | | | 150.000000 | D | | | | | | C | | C | C | 4.700000 | 41 |
| 2314 | 0.000000 | o | 44.486111 | -121.623611 | -1690024.686566 | 170563.313367 | | | 50.000000 | D | | | | | | C | | C | C | 4.700000 | 41 |
| 2315 | 0.000000 | o | 43.388889 | -119.486944 | -1556131.077785 | 8471.140666 | | | 100.000000 | D | | | | | T | L | | T | T | 4.500000 | 41 |
| 2316 | 0.000000 | o | 44.308333 | -118.551667 | -1460155.823788 | 91208.981484 | | | 240.000000 | D | | | | | | C | | C | C | 4.700000 | 41 |
| 2317 | 0.000000 | o | 43.815833 | -117.304722 | -1375466.213349 | 15563.519796 | | | 151.000000 | D | | | | | A | L | | A | A | 0.500000 | 41 |
| 2318 | 0.000000 | o | 44.456667 | -121.401667 | -1674045.875938 | 162737.537689 | | 1130.000000 | 31.388889 | F | | | | | T | T | C | C | C | 4.700000 | 41 |
| 2319 | 0.000000 | o | 42.062222 | -123.513889 | -1908660.178796 | -49357.951278 | | | 10.700000 | C | | | | | G | G | | G | G | 43.500000 | 41 |
| 2320 | 0.000000 | o | 42.504167 | -122.494167 | -1815502.202990 | -25009.768168 | | | 23.000000 | C | | | | | C | G | | C | C | 4.700000 | 41 |
| 2321 | 0.000000 | o | 42.900833 | -122.918333 | -1836585.836891 | 27424.631036 | | | 14.000000 | C | | | | | A | C | | A | A | 0.500000 | 41 |
| 2322 | 0.000000 | o | 45.676667 | -116.682500 | -1284589.190516 | 208816.389313 | | | 10.000000 | C | | | | | H | G | | H | H | 27.540000 | 41 |
| 2323 | 0.000000 | o | 45.001389 | -116.904444 | -1317041.374621 | 138543.514274 | | | 30.300000 | C | | | | | G | C | | G | G | 43.500000 | 41 |
| 2324 | 0.000000 | o | 44.674722 | -118.403889 | -1439624.454166 | 128506.316192 | | | 10.000000 | C | | | | | H | C | | H | H | 27.540000 | 41 |
| 2325 | 0.000000 | o | 44.930278 | -118.674722 | -1453836.504873 | 161228.415857 | | | 15.000000 | C | | | | | G | C | | G | G | 43.500000 | 41 |
| 2326 | 0.000000 | o | 44.703333 | -118.010556 | -1408801.887491 | 124679.625743 | | | 15.000000 | C | | | | | C | C | | C | C | 4.700000 | 41 |
| 2327 | 0.000000 | o | 44.682222 | -118.354722 | -1435674.290377 | 128447.474766 | | | 15.000000 | C | | | | | C | C | | C | C | 4.700000 | 41 |
| 2328 | 0.000000 | o | 43.724444 | -119.407500 | -1541210.542399 | 43483.017834 | | | 89.000000 | C | | | | | C | C | | C | C | 4.700000 | 41 |
| 2329 | 0.000000 | o | 44.991389 | -116.856111 | -1313574.950472 | 136660.909275 | | | 10.000000 | C | | | | | T | L | | T | T | 4.500000 | 41 |
| 2330 | 0.000000 | o | 44.299722 | -119.281944 | -1516519.303209 | 103736.339501 | | | 40.000000 | C | | | | | J | C | | J | J | 33.950000 | 41 |
| 2331 | 0.000000 | o | 44.945000 | -118.805278 | -1463392.099573 | 165197.793048 | | | 10.000000 | C | | | | | H | C | | H | H | 27.540000 | 41 |
| 2332 | 0.000000 | o | 44.236111 | -118.797222 | -1480886.579983 | 87808.037094 | | | 10.000000 | C | | | | | L | C | | L | L | 0.750000 | 41 |
| 2333 | 0.000000 | o | 44.052500 | -118.700556 | -1478080.651919 | 66023.690211 | | | 10.000000 | C | | | | | C | C | | C | C | 4.700000 | 41 |
| 2334 | 0.000000 | o | 44.107500 | -123.945833 | -1877387.220659 | 181173.055834 | | | 38.000000 | C | | | | | L | G | | L | L | 0.750000 | 41 |
| 2335 | 0.000000 | o | 43.840278 | -119.726944 | -1562884.734609 | 62220.533489 | | | 15.000000 | C | | | | | C | C | | C | C | 4.700000 | 41 |
| 2336 | 0.000000 | o | 44.370278 | -121.585556 | -1690525.283688 | 157224.697094 | | | 28.400000 | C | | | | | C | C | | C | C | 4.700000 | 41 |
| 2337 | 0.000000 | o | 44.408611 | -118.479167 | -1452063.379382 | 100835.948983 | | | 10.000000 | C | | | | | G | C | | G | G | 43.500000 | 41 |
| 2338 | 0.000000 | o | 44.333889 | -123.815833 | -1860296.254733 | 202515.663758 | | | 40.000000 | C | | | | | J | G | | J | J | 33.950000 | 41 |
| 2339 | 0.000000 | o | 45.371667 | -118.234167 | -1409262.478063 | 201505.592160 | | | 23.000000 | C | | | | | C | C | | C | C | 4.700000 | 41 |
| 2340 | 0.000000 | o | 44.286944 | -121.951389 | -1720770.085775 | 155954.880162 | | | 10.000000 | C | | | | | G | G | | G | G | 43.500000 | 41 |
| 2341 | 0.000000 | o | 44.613889 | -121.039444 | -1642039.153594 | 172311.768720 | | | 15.000000 | C | | | | | T | L | | T | T | 4.500000 | 41 |
| 2342 | 0.000000 | o | 44.601667 | -121.474722 | -1675369.044868 | 179960.239696 | | | 46.000000 | C | | | | | H | C | | H | H | 27.540000 | 41 |
| 2343 | 0.000000 | o | 42.216111 | -123.867500 | -1931521.649501 | -24392.746189 | | | 25.000000 | C | | | | | G | G | | G | G | 43.500000 | 41 |
| 2344 | 0.000000 | o | 43.790278 | -122.533889 | -1780032.595681 | 114910.113967 | | | 35.000000 | C | | | | | C | H | | C | C | 4.700000 | 41 |
| 2345 | 0.000000 | o | 44.976944 | -118.981389 | -1475952.721931 | 171892.582772 | | | 13.500000 | C | | | | | C | C | | C | C | 4.700000 | 41 |
| 2346 | 0.000000 | o | 43.053056 | -122.560556 | -1804287.186072 | 35825.462830 | | | 46.000000 | C | | | | | A | G | | A | A | 0.500000 | 41 |
| 2347 | 0.000000 | o | 42.978333 | -122.621667 | -1811261.824929 | 29113.367650 | | | 10.200000 | C | | | | | G | G | | G | G | 43.500000 | 41 |
| 2348 | 0.000000 | o | 45.506944 | -116.841389 | -1300538.738009 | 192808.373915 | | | 91.000000 | C | | | | | C | T | | C | C | 4.700000 | 41 |
| 2349 | 0.000000 | o | 42.834167 | -123.063889 | -1849896.198861 | 23539.391061 | | | 44.300000 | C | | | | | G | G | | G | G | 43.500000 | 41 |
| 2350 | 0.000000 | o | 43.062222 | -122.546111 | -1802894.502644 | 36494.348531 | | | 34.600000 | C | | | | | G | H | | G | G | 43.500000 | 41 |
| 2351 | 0.000000 | o | 44.595833 | -118.863611 | -1476798.485014 | 128222.618261 | | | 25.000000 | C | | | | | I | C | | I | I | 55.100000 | 41 |
| 2352 | 0.000000 | o | 42.775556 | -122.976667 | -1844918.811627 | 15219.645700 | | | 31.000000 | C | | | | | G | G | | G | G | 43.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1812.862500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2312 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 7764.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2313 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2314 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2315 | 025 | OR | or;harney | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2316 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2317 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 75.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2318 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 147.527778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2319 | 033 | OR | or;josephine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 465.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2320 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 108.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2321 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2322 | 063 | OR | or;wallowa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2323 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1318.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2324 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2325 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2326 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2327 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2328 | 025 | OR | or;harney | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 418.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2329 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2330 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1358.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2331 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2332 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2333 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2334 | 039 | OR | or;lane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 28.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2335 | 025 | OR | or;harney | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2336 | 017 | OR | or;deschutes | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 133.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2337 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2338 | 003 | OR | or;benton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 1358.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2339 | 061 | OR | or;union | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 108.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2340 | 043 | OR | or;linn | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2341 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2342 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1266.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2343 | 015 | OR | or;curry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1087.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2344 | 039 | OR | or;lane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 164.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2345 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 63.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2346 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 23.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2347 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 443.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2348 | 063 | OR | or;wallowa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 427.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2349 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1927.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2350 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1505.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2351 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.998188 | 1377.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2352 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1348.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.844993 | 25.470718 | 30.909306 | 3.625725 | 1.359647 | 10.514603 | 1.540933 | 5.619874 | 12.327465 | 261.958631 | 12.327465 | 1.178361 |
| 2312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.565238 | 109.094738 | 132.388988 | 15.529500 | 5.823563 | 45.035550 | 6.600037 | 24.070725 | 52.800300 | 1122.006375 | 52.800300 | 5.047088 |
| 2313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |
| 2314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 2315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 2316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.592400 | 15.848400 | 19.232400 | 2.256000 | 0.846000 | 6.542400 | 0.958800 | 3.496800 | 7.670400 | 162.996000 | 7.670400 | 0.733200 |
| 2317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.909775 | 1.060775 | 1.287275 | 0.151000 | 0.056625 | 0.437900 | 0.064175 | 0.234050 | 0.513400 | 10.909750 | 0.513400 | 0.049075 |
| 2318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.777710 | 2.072765 | 2.515349 | 0.295056 | 0.110646 | 0.855661 | 0.125399 | 0.457336 | 1.003189 | 21.317764 | 1.003189 | 0.095893 |
| 2319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.608673 | 6.539573 | 7.935923 | 0.930900 | 0.349088 | 2.699610 | 0.395633 | 1.442895 | 3.165060 | 67.257525 | 3.165060 | 0.302542 |
| 2320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.302605 | 1.518805 | 1.843105 | 0.216200 | 0.081075 | 0.626980 | 0.091885 | 0.335110 | 0.735080 | 15.620450 | 0.735080 | 0.070265 |
| 2321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.084350 | 0.098350 | 0.119350 | 0.014000 | 0.005250 | 0.040600 | 0.005950 | 0.021700 | 0.047600 | 1.011500 | 0.047600 | 0.004550 |
| 2322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 2323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.882503 | 18.518603 | 22.472752 | 2.636100 | 0.988537 | 7.644690 | 1.120343 | 4.085955 | 8.962740 | 190.458225 | 8.962740 | 0.856733 |
| 2324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 2325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 2326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 2327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 2328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.040515 | 5.877115 | 7.132015 | 0.836600 | 0.313725 | 2.426140 | 0.355555 | 1.296730 | 2.844440 | 60.444350 | 2.844440 | 0.271895 |
| 2329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 2330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.363900 | 19.079900 | 23.153900 | 2.716000 | 1.018500 | 7.876400 | 1.154300 | 4.209800 | 9.234400 | 196.231000 | 9.234400 | 0.882700 |
| 2331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 2332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 2334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.343425 | 0.400425 | 0.485925 | 0.057000 | 0.021375 | 0.165300 | 0.024225 | 0.088350 | 0.193800 | 4.118250 | 0.193800 | 0.018525 |
| 2335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 2336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.608434 | 1.875394 | 2.275834 | 0.266960 | 0.100110 | 0.774184 | 0.113458 | 0.413788 | 0.907664 | 19.287860 | 0.907664 | 0.086762 |
| 2337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 2338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.363900 | 19.079900 | 23.153900 | 2.716000 | 1.018500 | 7.876400 | 1.154300 | 4.209800 | 9.234400 | 196.231000 | 9.234400 | 0.882700 |
| 2339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.302605 | 1.518805 | 1.843105 | 0.216200 | 0.081075 | 0.626980 | 0.091885 | 0.335110 | 0.735080 | 15.620450 | 0.735080 | 0.070265 |
| 2340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 2341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 2342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.265422 | 17.799102 | 21.599622 | 2.533680 | 0.950130 | 7.347672 | 1.076814 | 3.927204 | 8.614512 | 183.058380 | 8.614512 | 0.823446 |
| 2343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.104375 | 15.279375 | 18.541875 | 2.175000 | 0.815625 | 6.307500 | 0.924375 | 3.371250 | 7.395000 | 157.143750 | 7.395000 | 0.706875 |
| 2344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.982225 | 2.311225 | 2.804725 | 0.329000 | 0.123375 | 0.954100 | 0.139825 | 0.509950 | 1.118600 | 23.770250 | 1.118600 | 0.106925 |
| 2345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.764573 | 0.891473 | 1.081822 | 0.126900 | 0.047588 | 0.368010 | 0.053933 | 0.196695 | 0.431460 | 9.168525 | 0.431460 | 0.041243 |
| 2346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.277150 | 0.323150 | 0.392150 | 0.046000 | 0.017250 | 0.133400 | 0.019550 | 0.071300 | 0.156400 | 3.323500 | 0.156400 | 0.014950 |
| 2347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.346585 | 6.233985 | 7.565085 | 0.887400 | 0.332775 | 2.573460 | 0.377145 | 1.375470 | 3.017160 | 64.114650 | 3.017160 | 0.288405 |
| 2348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.153785 | 6.009185 | 7.292285 | 0.855400 | 0.320775 | 2.480660 | 0.363545 | 1.325870 | 2.908360 | 61.802650 | 2.908360 | 0.278005 |
| 2349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.220952 | 27.075053 | 32.856203 | 3.854100 | 1.445287 | 11.176890 | 1.637992 | 5.973855 | 13.103940 | 278.458725 | 13.103940 | 1.252582 |
| 2350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.136455 | 21.146655 | 25.661955 | 3.010200 | 1.128825 | 8.729580 | 1.279335 | 4.665810 | 10.234680 | 217.486950 | 10.234680 | 0.978315 |
| 2351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.598875 | 19.353875 | 23.486375 | 2.755000 | 1.033125 | 7.989500 | 1.170875 | 4.270250 | 9.367000 | 199.048750 | 9.367000 | 0.895375 |
| 2352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.249425 | 18.946425 | 22.991925 | 2.697000 | 1.011375 | 7.821300 | 1.146225 | 4.180350 | 9.169800 | 194.858250 | 9.169800 | 0.876525 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | 02499 | 02499 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1748 | NIFMID/USFS | USFS | 1782 | 20021103.000000 | 20021103.000000 | 11/03/02 | | PST | OR |
| 2354 | 02500 | 02500 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1749 | NIFMID/USFS | USFS | 1795 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 2355 | 02501 | 02501 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1750 | NIFMID/USFS | USFS | WHITE | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | OR |
| 2356 | 02502 | 02502 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1751 | NIFMID/USFS | USFS | Taylor Gulch | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 2357 | 02503 | 02503 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1752 | NIFMID/USFS | USFS | 1819 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 2358 | 02504 | 02504 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1753 | NIFMID/USFS | USFS | WHISKY | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | OR |
| 2359 | 02505 | 02505 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1754 | NIFMID/USFS | USFS | 1826 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 2360 | 02506 | 02506 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1755 | NIFMID/USFS | USFS | FALCON | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | OR |
| 2361 | 02507 | 02507 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1756 | NIFMID/USFS | USFS | STEAMBOAT | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | OR |
| 2362 | 02508 | 02508 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1757 | NIFMID/USFS | USFS | RENDEVOUZ | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | OR |
| 2363 | 02509 | 02509 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1758 | NIFMID/USFS | USFS | BLOOMER | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | OR |
| 2364 | 02510 | 02510 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1759 | NIFMID/USFS | USFS | OR-BFZ-2154 | 20020707.000000 | 20020707.000000 | 07/07/02 | | PST | OR |
| 2365 | 02511 | 02511 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2458 | SACS/1202 | BLM | PH3 | 20020623.000000 | 20020703.000000 | 06/23/02 | | PST | OR |
| 2366 | 02512 | 02512 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2459 | SACS/1202 | BLM | Weatherly | 20020908.000000 | 20020910.000000 | 09/08/02 | | PST | OR |
| 2367 | 02513 | 02513 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2460 | SACS/1202 | BLM | Baker Pass | 20020714.000000 | 20020715.000000 | 07/14/02 | | MST | OR |
| 2368 | 02514 | 02514 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2461 | SACS/1202 | BLM | 10centlake | 20020714.000000 | 20020715.000000 | 07/14/02 | | PST | OR |
| 2369 | 02515 | 02515 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2462 | SACS/1202 | BLM | WarmSpring | 20020714.000000 | 20020715.000000 | 07/14/02 | | PST | OR |
| 2370 | 02516 | 02516 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2463 | SACS/1202 | BLM | FALL CR 1 | 20020712.000000 | 20020714.000000 | 07/12/02 | | PST | OR |
| 2371 | 02517 | 02517 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2464 | SACS/1202 | BLM | Beekman | 20021208.000000 | 20021209.000000 | 12/08/02 | | PST | OR |
| 2372 | 02518 | 02518 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2465 | SACS/1202 | BLM | Lone Pine | 20020723.000000 | 20020724.000000 | 07/23/02 | | PST | OR |
| 2373 | 02519 | 02519 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2466 | SACS/1202 | BLM | Mosquito | 20020626.000000 | 20020628.000000 | 06/26/02 | | PST | OR |
| 2374 | 02520 | 02520 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2467 | SACS/1202 | BLM | VIDDLE CK | 20020907.000000 | 20020911.000000 | 09/07/02 | | PST | OR |
| 2375 | 02521 | 02521 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2468 | SACS/1202 | BLM | Deep Creek | 20021105.000000 | 20021107.000000 | 11/05/02 | | PST | OR |
| 2376 | 02522 | 02522 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2469 | SACS/1202 | BLM | SMITH RIVR | 20020716.000000 | 20020719.000000 | 07/16/02 | | PST | OR |
| 2377 | 02523 | 02523 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2470 | SACS/1202 | BLM | FRAISER CN | 20020712.000000 | 20020715.000000 | 07/12/02 | | PST | OR |
| 2378 | 02524 | 02524 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2471 | SACS/1202 | BLM | POOLE CR 1 | 20020712.000000 | 20020716.000000 | 07/12/02 | | PST | OR |
| 2379 | 02525 | 02525 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2472 | SACS/1202 | BLM | EaglePitch | 20020707.000000 | 20020709.000000 | 07/07/02 | | MST | OR |
| 2380 | 02526 | 02526 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2473 | SACS/1202 | BLM | Logtown | 20020702.000000 | 20020703.000000 | 07/02/02 | | PST | OR |
| 2381 | 02527 | 02527 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2474 | SACS/1202 | BLM | WAGNER RNC | 20020724.000000 | 20020726.000000 | 07/24/02 | | PST | OR |
| 2382 | 02528 | 02528 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2475 | SACS/1202 | BLM | DOG | 20020713.000000 | 20020715.000000 | 07/13/02 | | PST | OR |
| 2383 | 02529 | 02529 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2476 | SACS/1202 | BLM | TROUT CR | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | OR |
| 2384 | 02530 | 02530 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2477 | SACS/1202 | BLM | ESTOUTS CR | 20020712.000000 | 20020714.000000 | 07/12/02 | | PST | OR |
| 2385 | 02531 | 02531 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2478 | SACS/1202 | BLM | Berry Rock | 20020713.000000 | 20020715.000000 | 07/13/02 | | PST | OR |
| 2386 | 02532 | 02532 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2479 | SACS/1202 | BLM | UPWSTSTOUT | 20020712.000000 | 20020715.000000 | 07/12/02 | | PST | OR |
| 2387 | 02533 | 02533 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2480 | SACS/1202 | BLM | TWICKINGHA | 20020723.000000 | 20020726.000000 | 07/23/02 | | PST | OR |
| 2388 | 02534 | 02534 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2481 | SACS/1202 | BLM | Deerhorn | 20020707.000000 | 20020711.000000 | 07/07/02 | | PST | OR |
| 2389 | 02535 | 02535 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2482 | SACS/1202 | BLM | Oregon Cyn | 20020626.000000 | 20020627.000000 | 06/26/02 | | PST | OR |
| 2390 | 02536 | 02536 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2483 | SACS/1202 | BLM | CUTOFF | 20020713.000000 | 20020714.000000 | 07/13/02 | | MST | OR |
| 2391 | 02537 | 02537 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2484 | SACS/1202 | BLM | Rocky Draw | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | OR |
| 2392 | 02538 | 02538 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2485 | SACS/1202 | BLM | Rooster | 20020713.000000 | 20020714.000000 | 07/13/02 | | MST | OR |
| 2393 | 02539 | 02539 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2486 | SACS/1202 | BLM | SweetMdw | 20020712.000000 | 20020726.000000 | 07/12/02 | | PST | OR |
| 2394 | 02540 | 02540 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2487 | SACS/1202 | FWS | MOW FIRE B | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | | or; | 0.000000 | 0.000000 | 44.385833 | -120.530000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2354 | | or; | 0.000000 | 0.000000 | 44.382222 | -119.570000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2355 | | or; | 0.000000 | 0.000000 | 42.788889 | -123.005000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2356 | | or; | 0.000000 | 0.000000 | 44.561389 | -120.450556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2357 | | or; | 0.000000 | 0.000000 | 44.535556 | -120.468889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2358 | | or; | 0.000000 | 0.000000 | 42.907222 | -122.731389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2359 | | or; | 0.000000 | 0.000000 | 44.539444 | -120.493611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2360 | | or; | 0.000000 | 0.000000 | 42.993889 | -122.549167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2361 | | or; | 0.000000 | 0.000000 | 44.991111 | -119.460000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2362 | | or; | 0.000000 | 0.000000 | 43.063889 | -122.678889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2363 | | or; | 0.000000 | 0.000000 | 43.029167 | -122.588889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2364 | | or; | 0.000000 | 0.000000 | 44.069444 | -118.865833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2365 | | or; | 0.000000 | 0.000000 | 42.800000 | -122.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2366 | | or; | 0.000000 | 0.000000 | 43.662222 | -123.747778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2367 | | or; | 0.000000 | 0.000000 | 43.075000 | -118.191111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2368 | | or; | 0.000000 | 0.000000 | 42.965278 | -118.238333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2369 | | or; | 0.000000 | 0.000000 | 43.722222 | -118.363056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2370 | | or; | 0.000000 | 0.000000 | 43.236111 | -123.099167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2371 | | or; | 0.000000 | 0.000000 | 42.504167 | -122.588333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2372 | | or; | 0.000000 | 0.000000 | 44.763611 | -117.745278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2373 | | or; | 0.000000 | 0.000000 | 43.117778 | -118.816944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2374 | | or; | 0.000000 | 0.000000 | 44.966944 | -121.032778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2375 | | or; | 0.000000 | 0.000000 | 44.380278 | -119.572500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2376 | | or; | 0.000000 | 0.000000 | 43.731667 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2377 | | or; | 0.000000 | 0.000000 | 43.382222 | -123.217778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2378 | | or; | 0.000000 | 0.000000 | 42.936111 | -123.102778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2379 | | or; | 0.000000 | 0.000000 | 43.907222 | -118.205000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2380 | | or; | 0.000000 | 0.000000 | 42.259167 | -123.021111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2381 | | or; | 0.000000 | 0.000000 | 44.840000 | -120.316667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2382 | | or; | 0.000000 | 0.000000 | 44.715278 | -120.053333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2383 | | or; | 0.000000 | 0.000000 | 44.845833 | -112.045278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2384 | | or; | 0.000000 | 0.000000 | 42.860556 | -123.063333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2385 | | or; | 0.000000 | 0.000000 | 42.686111 | -122.775278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2386 | | or; | 0.000000 | 0.000000 | 42.890000 | -123.063333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2387 | | or; | 0.000000 | 0.000000 | 44.783889 | -120.343611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2388 | | or; | 0.000000 | 0.000000 | 45.018333 | -119.012222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2389 | | or; | 0.000000 | 0.000000 | 42.243056 | -117.990000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2390 | | or; | 0.000000 | 0.000000 | 43.822222 | -117.710000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2391 | | or; | 0.000000 | 0.000000 | 43.342222 | -117.548889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2392 | | or; | 0.000000 | 0.000000 | 43.298611 | -117.399722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2393 | | or; | 0.000000 | 0.000000 | 42.559444 | -123.043611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2394 | | or; | 0.000000 | 0.000000 | 45.583333 | -118.800000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | 0.000000 | o | 44.385833 | -120.530000 | -1609720.054775 | 137289.249770 | | | 27.000000 | C | | | | C | C | | C | C | 4.700000 | 41 |
| 2354 | 0.000000 | o | 44.382222 | -119.570000 | -1536437.958237 | 118165.073282 | | | 65.400000 | C | | | | G | T | | G | G | 43.500000 | 41 |
| 2355 | 0.000000 | o | 42.788889 | -123.005000 | -1846711.419915 | 17305.491484 | | | 98.700000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2356 | 0.000000 | o | 44.561389 | -120.450556 | -1598791.167860 | 154763.887098 | | | 20.000000 | C | | | | C | C | | C | C | 4.700000 | 41 |
| 2357 | 0.000000 | o | 44.535556 | -120.468889 | -1600903.389007 | 152323.820113 | | | 21.000000 | C | | | | C | C | | C | C | 4.700000 | 41 |
| 2358 | 0.000000 | o | 42.907222 | -122.731389 | -1821905.151644 | 23890.278334 | | | 22.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2359 | 0.000000 | o | 44.539444 | -120.493611 | -1602676.697905 | 153237.517551 | | | 25.000000 | C | | | | C | C | | C | C | 4.700000 | 41 |
| 2360 | 0.000000 | o | 42.993889 | -122.549167 | -1805178.587815 | 29175.199435 | | | 80.700000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2361 | 0.000000 | o | 44.991111 | -119.460000 | -1511895.932547 | 182320.425478 | | | 12.000000 | C | | | | C | T | | C | C | 4.700000 | 41 |
| 2362 | 0.000000 | o | 43.063889 | -122.678889 | -1813116.127229 | 39641.704081 | | | 36.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2363 | 0.000000 | o | 43.029167 | -122.588889 | -1807196.979775 | 33875.377008 | | | 28.400000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2364 | 0.000000 | o | 44.069444 | -118.865833 | -1490417.634463 | 70906.239097 | | | 16.100000 | C | | | | C | C | | C | C | 4.700000 | 41 |
| 2365 | 0.000000 | o | 42.800000 | -122.083333 | -1774733.325290 | -2095.844643 | | | 64.000000 | C | | | | | C | | C | C | 4.700000 | 41 |
| 2366 | 0.000000 | o | 43.662222 | -123.747778 | -1876626.007228 | 128617.690390 | | | 32.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2367 | 0.000000 | o | 43.075000 | -118.191111 | -1462523.207506 | -49872.018308 | | | 36.000000 | C | | | | T | L | | T | T | 4.500000 | 41 |
| 2368 | 0.000000 | o | 42.965278 | -118.238333 | -1468904.707463 | -60999.209509 | | | 65.000000 | C | | | | T | L | | T | T | 4.500000 | 41 |
| 2369 | 0.000000 | o | 43.722222 | -118.363056 | -1460151.322769 | 23871.212355 | | | 68.000000 | C | | | | T | L | | T | T | 4.500000 | 41 |
| 2370 | 0.000000 | o | 43.236111 | -123.099167 | -1840294.590787 | 67737.166363 | | | 10.800000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2371 | 0.000000 | o | 42.504167 | -122.588333 | -1822858.111141 | -22897.643124 | | | 85.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2372 | 0.000000 | o | 44.763611 | -117.745278 | -1387016.622957 | 126660.880156 | | | 36.600000 | C | | | | G | T | | G | G | 43.500000 | 41 |
| 2373 | 0.000000 | o | 43.117778 | -118.816944 | -1510661.712659 | -33741.373250 | | | 71.000000 | C | | | | A | L | | A | A | 0.500000 | 41 |
| 2374 | 0.000000 | o | 44.966944 | -121.032778 | -1631428.760061 | 210440.727676 | | | 73.000000 | C | | | | A | T | | A | A | 0.500000 | 41 |
| 2375 | 0.000000 | o | 44.380278 | -119.572500 | -1536680.962607 | 118001.216126 | | | 65.400000 | C | | | | C | C | | C | C | 4.700000 | 41 |
| 2376 | 0.000000 | o | 43.731667 | -123.335278 | -1843003.905531 | 126585.848218 | | | 81.900000 | C | | | | H | G | | H | H | 27.540000 | 41 |
| 2377 | 0.000000 | o | 43.382222 | -123.217778 | -1844897.658824 | 86209.992925 | | | 19.500000 | C | | | | H | G | | H | H | 27.540000 | 41 |
| 2378 | 0.000000 | o | 42.936111 | -123.102778 | -1849787.014454 | 35435.079313 | | | 76.700000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2379 | 0.000000 | o | 43.907222 | -118.205000 | -1443317.155974 | 41224.336800 | | | 50.000000 | C | | | | T | T | | T | T | 4.500000 | 41 |
| 2380 | 0.000000 | o | 42.259167 | -123.021111 | -1864054.628737 | -39544.676833 | | | 35.000000 | C | | | | D | H | | D | D | 15.560000 | 41 |
| 2381 | 0.000000 | o | 44.840000 | -120.316667 | -1580905.580227 | 182365.689782 | | | 50.000000 | C | | | | B | L | | B | B | 19.500000 | 41 |
| 2382 | 0.000000 | o | 44.715278 | -120.053333 | -1564353.720689 | 163674.136146 | | | 26.000000 | C | | | | B | T | | B | B | 19.500000 | 41 |
| 2383 | 0.000000 | o | 44.845833 | -112.045278 | -945258.094723 | 53328.456075 | | | 30.000000 | C | | | | A | G | | A | A | 0.500000 | 30 |
| 2384 | 0.000000 | o | 42.860556 | -123.063333 | -1849046.481533 | 26376.117045 | | | 17.300000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2385 | 0.000000 | o | 42.686111 | -122.775278 | -1831978.017942 | 985.304658 | | | 10.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2386 | 0.000000 | o | 42.890000 | -123.063333 | -1848146.141785 | 29555.356144 | | | 41.900000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 2387 | 0.000000 | o | 44.783889 | -120.343611 | -1584500.683876 | 176803.923670 | | | 20.000000 | C | | | | A | L | | A | A | 0.500000 | 41 |
| 2388 | 0.000000 | o | 45.018333 | -119.012222 | -1477219.691318 | 176965.173353 | | | 40.000000 | C | | | | G | L | | G | G | 43.500000 | 41 |
| 2389 | 0.000000 | o | 42.243056 | -117.990000 | -1466519.494752 | -144360.174768 | | | 25.000000 | C | | | | T | L | | T | T | 4.500000 | 41 |
| 2390 | 0.000000 | o | 43.822222 | -117.710000 | -1406893.746274 | 23225.410722 | | | 10.000000 | C | | | | T | T | | T | T | 4.500000 | 41 |
| 2391 | 0.000000 | o | 43.342222 | -117.548889 | -1405649.236570 | -32026.375170 | | | 51.000000 | C | | | | T | L | | T | T | 4.500000 | 41 |
| 2392 | 0.000000 | o | 43.298611 | -117.399722 | -1394945.259199 | -39368.503200 | | | 52.000000 | C | | | | A | T | | A | A | 0.500000 | 41 |
| 2393 | 0.000000 | o | 42.559444 | -123.043611 | -1856698.088114 | -6592.566783 | | | 57.000000 | C | | | | B | T | | B | B | 19.500000 | 41 |
| 2394 | 0.000000 | o | 45.583333 | -118.800000 | -1446541.723530 | 234629.079984 | | | 11.000000 | C | | | | ag | | | ag | C | 4.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | 013 | OR | or;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 126.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2354 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2844.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2355 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4293.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2356 | 013 | OR | or;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2357 | 013 | OR | or;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 98.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2358 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 957.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2359 | 013 | OR | or;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2360 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3510.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2361 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2362 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1566.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2363 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1235.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2364 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 75.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2365 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 300.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2366 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1392.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2367 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 162.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2368 | 025 | OR | or;harney | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2369 | 025 | OR | or;harney | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 306.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2370 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 469.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2371 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2372 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1592.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2373 | 025 | OR | or;harney | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 35.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2374 | 065 | OR | or;wasco | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 36.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2375 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 307.380000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2376 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2255.526000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2377 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 537.030000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2378 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3336.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2379 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2380 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 544.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2381 | 069 | OR | or;wheeler | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2382 | 069 | OR | or;wheeler | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 507.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2383 | 057 | MT | mt;madison | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2384 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 752.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2385 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2386 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1822.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2387 | 069 | OR | or;wheeler | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 10.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2388 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1740.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2389 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2390 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2391 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 229.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2392 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 26.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2393 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1111.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2394 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 51.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.529145 | 1.782945 | 2.163645 | 0.253800 | 0.095175 | 0.736020 | 0.107865 | 0.393390 | 0.862920 | 18.337050 | 0.862920 | 0.082485 |
| 2354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.281045 | 39.970845 | 48.505545 | 5.689800 | 2.133675 | 16.500420 | 2.418165 | 8.819190 | 19.345320 | 411.088050 | 19.345320 | 1.849185 |
| 2355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.736072 | 60.322973 | 73.203322 | 8.586900 | 3.220087 | 24.902010 | 3.649433 | 13.309695 | 29.195460 | 620.403525 | 29.195460 | 2.790742 |
| 2356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 2357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.189335 | 1.386735 | 1.682835 | 0.197400 | 0.074025 | 0.572460 | 0.083895 | 0.305970 | 0.671160 | 14.262150 | 0.671160 | 0.064155 |
| 2358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.531850 | 13.445850 | 16.316850 | 1.914000 | 0.717750 | 5.550600 | 0.813450 | 2.966700 | 6.507600 | 138.286500 | 6.507600 | 0.622050 |
| 2359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 2360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.300923 | 49.321823 | 59.853173 | 7.020900 | 2.632837 | 20.360610 | 2.983883 | 10.882395 | 23.871060 | 507.260025 | 23.871060 | 2.281793 |
| 2361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 2362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.870300 | 22.002300 | 26.700300 | 3.132000 | 1.174500 | 9.082800 | 1.331100 | 4.854600 | 10.648800 | 226.287000 | 10.648800 | 1.017900 |
| 2363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.886570 | 17.357370 | 21.063570 | 2.470800 | 0.926550 | 7.165320 | 1.050090 | 3.829740 | 8.400720 | 178.515300 | 8.400720 | 0.803010 |
| 2364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.911824 | 1.063164 | 1.290174 | 0.151340 | 0.056753 | 0.438886 | 0.064320 | 0.234577 | 0.514556 | 10.934315 | 0.514556 | 0.049186 |
| 2365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.624640 | 4.226240 | 5.128640 | 0.601600 | 0.225600 | 1.744640 | 0.255680 | 0.932480 | 2.045440 | 43.465600 | 2.045440 | 0.195520 |
| 2366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.773600 | 19.557600 | 23.733600 | 2.784000 | 1.044000 | 8.073600 | 1.183200 | 4.315200 | 9.465600 | 201.144000 | 9.465600 | 0.904800 |
| 2367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.952100 | 2.276100 | 2.762100 | 0.324000 | 0.121500 | 0.939600 | 0.137700 | 0.502200 | 1.101600 | 23.409000 | 1.101600 | 0.105300 |
| 2368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524625 | 4.109625 | 4.987125 | 0.585000 | 0.219375 | 1.696500 | 0.248625 | 0.906750 | 1.989000 | 42.266250 | 1.989000 | 0.190125 |
| 2369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.687300 | 4.299300 | 5.217300 | 0.612000 | 0.229500 | 1.774800 | 0.260100 | 0.948600 | 2.080800 | 44.217000 | 2.080800 | 0.198900 |
| 2370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.661090 | 6.600690 | 8.010090 | 0.939600 | 0.352350 | 2.724840 | 0.399330 | 1.456380 | 3.194640 | 67.886100 | 3.194640 | 0.305370 |
| 2371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 2372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.184805 | 22.369005 | 27.145305 | 3.184200 | 1.194075 | 9.234180 | 1.353285 | 4.935510 | 10.826280 | 230.058450 | 10.826280 | 1.034865 |
| 2373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.427775 | 0.498775 | 0.605275 | 0.071000 | 0.026625 | 0.205900 | 0.030175 | 0.110050 | 0.241400 | 5.129750 | 0.241400 | 0.023075 |
| 2374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.439825 | 0.512825 | 0.622325 | 0.073000 | 0.027375 | 0.211700 | 0.031025 | 0.113150 | 0.248200 | 5.274250 | 0.248200 | 0.023725 |
| 2375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.703929 | 4.318689 | 5.240829 | 0.614760 | 0.230535 | 1.782804 | 0.261273 | 0.952878 | 2.090184 | 44.416410 | 2.090184 | 0.199797 |
| 2376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.179088 | 31.690040 | 38.456718 | 4.511052 | 1.691645 | 13.082051 | 1.917197 | 6.992131 | 15.337577 | 325.923507 | 15.337577 | 1.466092 |
| 2377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.471212 | 7.545272 | 9.156361 | 1.074060 | 0.402772 | 3.114774 | 0.456475 | 1.664793 | 3.651804 | 77.600835 | 3.651804 | 0.349070 |
| 2378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.204223 | 46.877123 | 56.886473 | 6.672900 | 2.502337 | 19.351410 | 2.835983 | 10.342995 | 22.687860 | 482.117025 | 22.687860 | 2.168693 |
| 2379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 2380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.562430 | 7.651630 | 9.285430 | 1.089200 | 0.408450 | 3.158680 | 0.462910 | 1.688260 | 3.703280 | 78.694700 | 3.703280 | 0.353990 |
| 2381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 2382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.109350 | 7.123350 | 8.644350 | 1.014000 | 0.380250 | 2.940600 | 0.430950 | 1.571700 | 3.447600 | 73.261500 | 3.447600 | 0.329550 |
| 2383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 2384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.068228 | 10.573328 | 12.830978 | 1.505100 | 0.564412 | 4.364790 | 0.639668 | 2.332905 | 5.117340 | 108.743475 | 5.117340 | 0.489158 |
| 2385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 2386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.962932 | 25.608233 | 31.076182 | 3.645300 | 1.366988 | 10.571370 | 1.549252 | 5.650215 | 12.394020 | 263.372925 | 12.394020 | 1.184722 |
| 2387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.120500 | 0.140500 | 0.170500 | 0.020000 | 0.007500 | 0.058000 | 0.008500 | 0.031000 | 0.068000 | 1.445000 | 0.068000 | 0.006500 |
| 2388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.967000 | 24.447000 | 29.667000 | 3.480000 | 1.305000 | 10.092000 | 1.479000 | 5.394000 | 11.832000 | 251.430000 | 11.832000 | 1.131000 |
| 2389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 2390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 2391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.765475 | 3.224475 | 3.912975 | 0.459000 | 0.172125 | 1.331100 | 0.195075 | 0.711450 | 1.560600 | 33.162750 | 1.560600 | 0.149175 |
| 2392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313300 | 0.365300 | 0.443300 | 0.052000 | 0.019500 | 0.150800 | 0.022100 | 0.080600 | 0.176800 | 3.757000 | 0.176800 | 0.016900 |
| 2393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.393575 | 15.616575 | 18.951075 | 2.223000 | 0.833625 | 6.446700 | 0.944775 | 3.445650 | 7.558200 | 160.611750 | 7.558200 | 0.722475 |
| 2394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.622985 | 0.726385 | 0.881485 | 0.103400 | 0.038775 | 0.299860 | 0.043945 | 0.160270 | 0.351560 | 7.470650 | 0.351560 | 0.033605 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | 02541 | 02541 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2488 | SACS/1202 | FWS | MOW FIRE B | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | OR |
| 2396 | 02542 | 02542 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2489 | SACS/1202 | FWS | CULP | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | OR |
| 2397 | 02543 | 02543 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2490 | SACS/1202 | FWS | DIAMOND CR | 20020626.000000 | 20020626.000000 | 06/26/02 | | PST | OR |
| 2398 | 02544 | 02544 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2491 | SACS/1202 | FWS | MADISON | 20020806.000000 | 20020806.000000 | 08/06/02 | | PST | OR |
| 2399 | 02545 | 02545 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2492 | SACS/1202 | BIA | HOMLY RR2 | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | OR |
| 2400 | 02547 | 02547 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2494 | SACS/1202 | FWS | GRAVY | 20020827.000000 | 20020828.000000 | 08/27/02 | | PST | OR |
| 2401 | 02548 | 02548 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2495 | SACS/1202 | BIA | WEBSTER | 20020613.000000 | 20020614.000000 | 06/13/02 | | PST | OR |
| 2402 | 02549 | 02549 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2496 | SACS/1202 | BIA | HUCKLBY LN | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | OR |
| 2403 | 02550 | 02550 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-69 | 209 Report | USFS | Battle Creek | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | SD |
| 2404 | 02551 | 02551 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-69 | 209 Report | USFS | Battle Creek | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | SD |
| 2405 | 02552 | 02552 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-69 | 209 Report | USFS | Battle Creek | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | SD |
| 2406 | 02553 | 02553 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-69 | 209 Report | USFS | Battle Creek | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | SD |
| 2407 | 02554 | 02554 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-69 | 209 Report | USFS | Battle Creek | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | SD |
| 2408 | 02555 | 02555 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-69 | 209 Report | USFS | Battle Creek | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | SD |
| 2409 | 02556 | 02556 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-69 | 209 Report | USFS | Battle Creek | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | SD |
| 2410 | 02557 | 02557 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-69 | 209 Report | USFS | Battle Creek | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | SD |
| 2411 | 02558 | 02558 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-460 | 209 Report | OTHR | Grizzly Gulch | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | SD |
| 2412 | 02559 | 02559 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-460 | 209 Report | OTHR | Grizzly Gulch | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | SD |
| 2413 | 02560 | 02560 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-460 | 209 Report | OTHR | Grizzly Gulch | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | SD |
| 2414 | 02561 | 02561 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-460 | 209 Report | OTHR | Grizzly Gulch | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | SD |
| 2415 | 02562 | 02562 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-460 | 209 Report | OTHR | Grizzly Gulch | 20020705.000000 | 20020705.000000 | 07/05/02 | | MST | SD |
| 2416 | 02563 | 02563 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-460 | 209 Report | OTHR | Grizzly Gulch | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | SD |
| 2417 | 02564 | 02564 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-460 | 209 Report | OTHR | Grizzly Gulch | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | SD |
| 2418 | 02565 | 02565 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-460 | 209 Report | OTHR | Grizzly Gulch | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | SD |
| 2419 | 02566 | 02566 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-483 | 209 Report | BIA | HORSE LOOKING | 20020802.000000 | 20020802.000000 | 08/02/02 | | CST | SD |
| 2420 | 02567 | 02567 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-483 | 209 Report | BIA | HORSE LOOKING | 20020731.000000 | 20020731.000000 | 07/31/02 | | CST | SD |
| 2421 | 02568 | 02568 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-483 | 209 Report | BIA | HORSE LOOKING | 20020731.000000 | 20020731.000000 | 07/31/02 | | CST | SD |
| 2422 | 02569 | 02569 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-527 | 209 Report | OTHR | LITTLE ELK | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | SD |
| 2423 | 02570 | 02570 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-527 | 209 Report | OTHR | LITTLE ELK | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | SD |
| 2424 | 02573 | 02573 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-784 | SACS/1202 | BIA | REE | 20020701.000000 | 20020701.000000 | 07/01/02 | | CST | SD |
| 2425 | 02574 | 02574 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-785 | SACS/1202 | BIA | COW PIE | 20020826.000000 | 20020826.000000 | 08/26/02 | | CST | SD |
| 2426 | 02575 | 02575 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-790 | SACS/1202 | BIA | PEACOCK | 20020729.000000 | 20020729.000000 | 07/29/02 | | CST | SD |
| 2427 | 02576 | 02576 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-801 | SACS/1202 | BIA | LAPLANTE | 20020629.000000 | 20020701.000000 | 06/29/02 | 1.000000 | MST | SD |
| 2428 | 02577 | 02577 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-802 | SACS/1202 | BIA | WESTGLAD | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | SD |
| 2429 | 02578 | 02578 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-803 | SACS/1202 | BIA | MARCU | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | SD |
| 2430 | 02579 | 02579 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-804 | SACS/1202 | BIA | WANNA | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | SD |
| 2431 | 02580 | 02580 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-805 | SACS/1202 | BIA | COTTONWOOD | 20020803.000000 | 20020807.000000 | 08/03/02 | 1.000000 | MST | SD |
| 2432 | 02581 | 02581 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-806 | SACS/1202 | BIA | OVER RULED | 20020112.000000 | 20020113.000000 | 01/12/02 | 1.000000 | MST | SD |
| 2433 | 02582 | 02582 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-807 | SACS/1202 | BIA | EVERGREEN | 20020629.000000 | 20020703.000000 | 06/29/02 | 1.000000 | MST | SD |
| 2434 | 02583 | 02583 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-808 | SACS/1202 | BIA | POTATO CR. | 20020417.000000 | 20020419.000000 | 04/17/02 | 1.000000 | MST | SD |
| 2435 | 02584 | 02584 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-809 | SACS/1202 | BIA | ALLEN | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | SD |
| 2436 | 02585 | 02585 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-810 | SACS/1202 | BIA | BLOWN 454 | 20020406.000000 | 20020408.000000 | 04/06/02 | 1.000000 | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | | or; | 0.000000 | 0.000000 | 45.866667 | -119.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2396 | | or; | 0.000000 | 0.000000 | 45.867222 | -119.256111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2397 | | or; | 0.000000 | 0.000000 | 43.150000 | -118.800000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2398 | | or; | 0.000000 | 0.000000 | 45.883333 | -119.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2399 | | or; | 0.000000 | 0.000000 | 45.687500 | -118.526389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2400 | | or; | 0.000000 | 0.000000 | 43.233333 | -118.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2401 | | or; | 0.000000 | 0.000000 | 44.812778 | -121.168611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2402 | | or; | 0.000000 | 0.000000 | 45.587222 | -118.453611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2403 | custer/pennington | sd;custer/pennington | 0.000000 | 0.000000 | 43.910000 | -103.378333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2404 | custer/pennington | sd;custer/pennington | 0.000000 | 0.000000 | 43.910000 | -103.378333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2405 | custer/pennington | sd;custer/pennington | 0.000000 | 0.000000 | 43.910000 | -103.378333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2406 | custer/pennington | sd;custer/pennington | 0.000000 | 0.000000 | 43.910000 | -103.378333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2407 | custer/pennington | sd;custer/pennington | 0.000000 | 0.000000 | 43.910000 | -103.378333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2408 | custer/pennington | sd;custer/pennington | 0.000000 | 0.000000 | 43.910000 | -103.378333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2409 | custer/pennington | sd;custer/pennington | 0.000000 | 0.000000 | 43.910000 | -103.378333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2410 | custer/pennington | sd;custer/pennington | 0.000000 | 0.000000 | 43.910000 | -103.378333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2411 | lawrence | sd;lawrence | 44.371910 | -103.754169 | 44.366667 | -103.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2412 | lawrence | sd;lawrence | 44.371910 | -103.754169 | 44.366667 | -103.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2413 | lawrence | sd;lawrence | 44.371910 | -103.754169 | 44.366667 | -103.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2414 | lawrence | sd;lawrence | 44.371910 | -103.754169 | 44.366667 | -103.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2415 | lawrence | sd;lawrence | 44.371910 | -103.754169 | 44.366667 | -103.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2416 | lawrence | sd;lawrence | 44.371910 | -103.754169 | 44.366667 | -103.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2417 | lawrence | sd;lawrence | 44.371910 | -103.754169 | 44.366667 | -103.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2418 | lawrence | sd;lawrence | 44.371910 | -103.754169 | 44.366667 | -103.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2419 | todd | sd;todd | 43.191889 | -100.712986 | 44.163889 | -100.935000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2420 | todd | sd;todd | 43.191889 | -100.712986 | 44.163889 | -100.935000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2421 | todd | sd;todd | 43.191889 | -100.712986 | 44.163889 | -100.935000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2422 | pennington | sd;pennington | 44.095379 | -103.028454 | 44.336944 | -103.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2423 | pennington | sd;pennington | 44.095379 | -103.028454 | 44.336944 | -103.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2424 | | sd; | 0.000000 | 0.000000 | 43.166667 | -98.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2425 | | sd; | 0.000000 | 0.000000 | 43.179722 | -100.463889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2426 | | sd; | 0.000000 | 0.000000 | 43.250000 | -100.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2427 | | sd; | 0.000000 | 0.000000 | 45.142222 | -100.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2428 | | sd; | 0.000000 | 0.000000 | 45.375556 | -101.965556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2429 | | sd; | 0.000000 | 0.000000 | 44.704167 | -102.306111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2430 | | sd; | 0.000000 | 0.000000 | 43.279722 | -102.801389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2431 | | sd; | 0.000000 | 0.000000 | 43.405556 | -102.293056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2432 | | sd; | 0.000000 | 0.000000 | 43.329167 | -102.569444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2433 | | sd; | 0.000000 | 0.000000 | 43.316667 | -102.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2434 | | sd; | 0.000000 | 0.000000 | 43.363889 | -102.013889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2435 | | sd; | 0.000000 | 0.000000 | 43.389444 | -101.851389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2436 | | sd; | 0.000000 | 0.000000 | 43.243611 | -102.314444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | 0.000000 | o | 45.866667 | -119.533333 | -1493971.229038 | 278896.722571 | | | 15.000000 | C | | | | | C | | C | C | 4.700000 | 41 |
| 2396 | 0.000000 | o | 45.867222 | -119.256111 | -1473268.570059 | 273825.728827 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 41 |
| 2397 | 0.000000 | o | 43.150000 | -118.800000 | -1508524.180409 | -30543.097784 | | | 71.000000 | C | | | | | L | | L | L | 0.750000 | 41 |
| 2398 | 0.000000 | o | 45.883333 | -119.333333 | -1478603.359257 | 276999.763448 | | | 80.000000 | C | | | | | ag | | ag | C | 4.700000 | 41 |
| 2399 | 0.000000 | o | 45.687500 | -118.526389 | -1423302.425879 | 241084.944493 | | | 42.000000 | C | | | | | ag | | ag | C | 4.700000 | 41 |
| 2400 | 0.000000 | o | 43.233333 | -118.866667 | -1511655.995098 | -20215.824869 | | | 12.300000 | C | | | | | L | | L | L | 0.750000 | 41 |
| 2401 | 0.000000 | o | 44.812778 | -121.168611 | -1646107.116293 | 196505.179046 | | | 37.800000 | C | | | | T | T | | T | T | 4.500000 | 41 |
| 2402 | 0.000000 | o | 45.587222 | -118.453611 | -1420383.776761 | 228868.729311 | | | 16.000000 | C | | | | | G | | G | G | 43.500000 | 41 |
| 2403 | 0.000000 | o | 43.910000 | -103.378333 | -270547.284725 | -115585.800351 | | | 500.000000 | G | | | C | | T | | C | C | 4.700000 | 46 |
| 2404 | 0.000000 | o | 43.910000 | -103.378333 | -270547.284725 | -115585.800351 | | | 2600.000000 | G | | | C | | T | | C | C | 4.700000 | 46 |
| 2405 | 0.000000 | o | 43.910000 | -103.378333 | -270547.284725 | -115585.800351 | | | 1500.000000 | G | | | C | | T | | C | C | 4.700000 | 46 |
| 2406 | 0.000000 | o | 43.910000 | -103.378333 | -270547.284725 | -115585.800351 | | | 1819.000000 | G | | | C | | T | | C | C | 4.700000 | 46 |
| 2407 | 0.000000 | o | 43.910000 | -103.378333 | -270547.284725 | -115585.800351 | | | 500.000000 | G | | | C | | T | | C | C | 4.700000 | 46 |
| 2408 | 0.000000 | o | 43.910000 | -103.378333 | -270547.284725 | -115585.800351 | | | 6000.000000 | G | | | C | | T | | C | C | 4.700000 | 46 |
| 2409 | 0.000000 | o | 43.910000 | -103.378333 | -270547.284725 | -115585.800351 | | | 200.000000 | G | | | C | | T | | C | C | 4.700000 | 46 |
| 2410 | 0.000000 | o | 43.910000 | -103.378333 | -270547.284725 | -115585.800351 | | | 581.000000 | G | | | C | | T | | C | C | 4.700000 | 46 |
| 2411 | 0.000000 | o | 44.366667 | -103.733333 | -296640.320719 | -63605.746859 | | | 876.000000 | G | | | C | | L | | C | C | 4.700000 | 46 |
| 2412 | 0.000000 | o | 44.366667 | -103.733333 | -296640.320719 | -63605.746859 | | | 3358.000000 | G | | | C | | L | | C | C | 4.700000 | 46 |
| 2413 | 0.000000 | o | 44.366667 | -103.733333 | -296640.320719 | -63605.746859 | | | 2142.000000 | G | | | C | | L | | C | C | 4.700000 | 46 |
| 2414 | 0.000000 | o | 44.366667 | -103.733333 | -296640.320719 | -63605.746859 | | | 3500.000000 | G | | | C | | L | | C | C | 4.700000 | 46 |
| 2415 | 0.000000 | o | 44.366667 | -103.733333 | -296640.320719 | -63605.746859 | | | 68.000000 | G | | | C | | L | | C | C | 4.700000 | 46 |
| 2416 | 0.000000 | o | 44.366667 | -103.733333 | -296640.320719 | -63605.746859 | | | 800.000000 | G | | | C | | L | | C | C | 4.700000 | 46 |
| 2417 | 0.000000 | o | 44.366667 | -103.733333 | -296640.320719 | -63605.746859 | | | 24.000000 | G | | | C | | L | | C | C | 4.700000 | 46 |
| 2418 | 0.000000 | o | 44.366667 | -103.733333 | -296640.320719 | -63605.746859 | | | 3.000000 | G | | | C | | L | | C | C | 4.700000 | 46 |
| 2419 | 0.000000 | o | 44.163889 | -100.935000 | -74580.795893 | -92541.693299 | | | 600.000000 | F | | | | | L | | L | L | 0.750000 | 46 |
| 2420 | 0.000000 | o | 44.163889 | -100.935000 | -74580.795893 | -92541.693299 | | | 400.000000 | F | | | | | L | | L | L | 0.750000 | 46 |
| 2421 | 0.000000 | o | 44.163889 | -100.935000 | -74580.795893 | -92541.693299 | | | 2000.000000 | F | | | | | L | | L | L | 0.750000 | 46 |
| 2422 | 0.000000 | o | 44.336944 | -103.403333 | -270577.136579 | -68060.443278 | | | 400.000000 | E | | | C | | C | | C | C | 4.700000 | 46 |
| 2423 | 0.000000 | o | 44.336944 | -103.403333 | -270577.136579 | -68060.443278 | | | 273.000000 | E | | | C | | C | | C | C | 4.700000 | 46 |
| 2424 | 0.000000 | o | 43.166667 | -98.750000 | 101385.350193 | -203072.741958 | | | 800.000000 | E | | | | | L | | L | L | 0.750000 | 46 |
| 2425 | 0.000000 | o | 43.179722 | -100.463889 | -37618.706063 | -202290.242270 | | | 305.000000 | E | | | | | ag | | ag | C | 4.700000 | 46 |
| 2426 | 0.000000 | o | 43.250000 | -100.833333 | -67498.982508 | -194239.015891 | | | 870.000000 | E | | | | | ag | | ag | C | 4.700000 | 46 |
| 2427 | 0.000000 | o | 45.142222 | -100.649444 | -50936.052935 | 16018.608702 | | | 3555.950000 | G | | | | | L | | L | L | 0.750000 | 46 |
| 2428 | 0.000000 | o | 45.375556 | -101.965556 | -153510.704304 | 43624.962001 | | | 342.700000 | E | | | | | L | | L | L | 0.750000 | 46 |
| 2429 | 0.000000 | o | 44.704167 | -102.306111 | -182225.518077 | -30304.959452 | | | 870.400000 | E | | | | | L | | L | L | 0.750000 | 46 |
| 2430 | 0.000000 | o | 43.279722 | -102.801389 | -226746.965795 | -187387.911871 | | | 7505.000000 | G | | | | | L | | L | L | 0.750000 | 46 |
| 2431 | 0.000000 | o | 43.405556 | -102.293056 | -185229.702931 | -174685.224619 | | | 415.975000 | G | | | | | L | | L | L | 0.750000 | 46 |
| 2432 | 0.000000 | o | 43.329167 | -102.569444 | -207810.760512 | -182510.078619 | | | 147.500000 | E | | | | | L | | L | L | 0.750000 | 46 |
| 2433 | 0.000000 | o | 43.316667 | -102.375000 | -192130.172260 | -184375.819600 | | | 250.000000 | E | | | | | L | | L | L | 0.750000 | 46 |
| 2434 | 0.000000 | o | 43.363889 | -102.013889 | -162797.808043 | -179912.117443 | | | 926.875000 | F | | | | | C | | C | C | 4.700000 | 46 |
| 2435 | 0.000000 | o | 43.389444 | -101.851389 | -149601.104727 | -177382.450274 | | | 1200.000000 | F | | | | | C | | C | C | 4.700000 | 46 |
| 2436 | 0.000000 | o | 43.243611 | -102.314444 | -187459.805691 | -192636.726628 | | | 120.000000 | E | | | | | C | | C | C | 4.700000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | 049 | OR | or;morrow | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2396 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2397 | 025 | OR | or;harney | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 53.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2398 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2399 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 197.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2400 | 025 | OR | or;harney | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 9.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2401 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 170.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2402 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 696.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2403 | 103 | SD | sd;pennington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2404 | 103 | SD | sd;pennington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 12220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2405 | 103 | SD | sd;pennington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2406 | 103 | SD | sd;pennington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 8549.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2407 | 103 | SD | sd;pennington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2408 | 103 | SD | sd;pennington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 28200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2409 | 103 | SD | sd;pennington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2410 | 103 | SD | sd;pennington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2730.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2411 | 081 | SD | sd;lawrence | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4117.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2412 | 081 | SD | sd;lawrence | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 15782.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2413 | 081 | SD | sd;lawrence | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 10067.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2414 | 081 | SD | sd;lawrence | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 16450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2415 | 081 | SD | sd;lawrence | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 319.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2416 | 081 | SD | sd;lawrence | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2417 | 081 | SD | sd;lawrence | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 112.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2418 | 081 | SD | sd;lawrence | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 14.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2419 | 075 | SD | sd;jones | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2420 | 075 | SD | sd;jones | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2421 | 075 | SD | sd;jones | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2422 | 093 | SD | sd;meade | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2423 | 093 | SD | sd;meade | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1283.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2424 | 023 | SD | sd;charles mix | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2425 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1433.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2426 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4089.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2427 | 041 | SD | sd;dewey | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2666.962500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2428 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 257.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2429 | 093 | SD | sd;meade | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 652.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2430 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 5628.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2431 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 311.981250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2432 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 110.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2433 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2434 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4356.312500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2435 | 071 | SD | sd;jackson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2436 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 564.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 2396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 2397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.641663 | 0.748163 | 0.907913 | 0.106500 | 0.039938 | 0.308850 | 0.045262 | 0.165075 | 0.362100 | 7.694625 | 0.362100 | 0.034613 |
| 2398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 2399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.378670 | 2.773470 | 3.365670 | 0.394800 | 0.148050 | 1.144920 | 0.167790 | 0.611940 | 1.342320 | 28.524300 | 1.342320 | 0.128310 |
| 2400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.111161 | 0.129611 | 0.157286 | 0.018450 | 0.006919 | 0.053505 | 0.007841 | 0.028598 | 0.062730 | 1.333013 | 0.062730 | 0.005996 |
| 2401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.049705 | 2.389905 | 2.900205 | 0.340200 | 0.127575 | 0.986580 | 0.144585 | 0.527310 | 1.156680 | 24.579450 | 1.156680 | 0.110565 |
| 2402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.386800 | 9.778800 | 11.866800 | 1.392000 | 0.522000 | 4.036800 | 0.591600 | 2.157600 | 4.732800 | 100.572000 | 4.732800 | 0.452400 |
| 2403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 2404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 147.251000 | 171.691000 | 208.351000 | 24.440000 | 9.165000 | 70.876000 | 10.387000 | 37.882000 | 83.096000 | 1765.790000 | 83.096000 | 7.943000 |
| 2405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.952500 | 99.052500 | 120.202500 | 14.100000 | 5.287500 | 40.890000 | 5.992500 | 21.855000 | 47.940000 | 1018.725000 | 47.940000 | 4.582500 |
| 2406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 103.019065 | 120.117665 | 145.765565 | 17.098600 | 6.411975 | 49.585940 | 7.266905 | 26.502830 | 58.135240 | 1235.373850 | 58.135240 | 5.557045 |
| 2407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 2408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 339.810000 | 396.210000 | 480.810000 | 56.400000 | 21.150000 | 163.560000 | 23.970000 | 87.420000 | 191.760000 | 4074.900000 | 191.760000 | 18.330000 |
| 2409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 2410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.904935 | 38.366335 | 46.558435 | 5.461400 | 2.048025 | 15.838060 | 2.321095 | 8.465170 | 18.568760 | 394.586150 | 18.568760 | 1.774955 |
| 2411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.612260 | 57.846660 | 70.198260 | 8.234400 | 3.087900 | 23.879760 | 3.499620 | 12.763320 | 27.996960 | 594.935400 | 27.996960 | 2.676180 |
| 2412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 190.180330 | 221.745530 | 269.093330 | 31.565200 | 11.836950 | 91.539080 | 13.415210 | 48.926060 | 107.321680 | 2280.585700 | 107.321680 | 10.258690 |
| 2413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.312170 | 141.446970 | 171.649170 | 20.134800 | 7.550550 | 58.390920 | 8.557290 | 31.208940 | 68.458320 | 1454.739300 | 68.458320 | 6.543810 |
| 2414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 198.222500 | 231.122500 | 280.472500 | 32.900000 | 12.337500 | 95.410000 | 13.982500 | 50.995000 | 111.860000 | 2377.025000 | 111.860000 | 10.692500 |
| 2415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.851180 | 4.490380 | 5.449180 | 0.639200 | 0.239700 | 1.853680 | 0.271660 | 0.990760 | 2.173280 | 46.182200 | 2.173280 | 0.207740 |
| 2416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.308000 | 52.828000 | 64.108000 | 7.520000 | 2.820000 | 21.808000 | 3.196000 | 11.656000 | 25.568000 | 543.320000 | 25.568000 | 2.444000 |
| 2417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.359240 | 1.584840 | 1.923240 | 0.225600 | 0.084600 | 0.654240 | 0.095880 | 0.349680 | 0.767040 | 16.299600 | 0.767040 | 0.073320 |
| 2418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.169905 | 0.198105 | 0.240405 | 0.028200 | 0.010575 | 0.081780 | 0.011985 | 0.043710 | 0.095880 | 2.037450 | 0.095880 | 0.009165 |
| 2419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 2420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 2421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 2422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.654000 | 26.414000 | 32.054000 | 3.760000 | 1.410000 | 10.904000 | 1.598000 | 5.828000 | 12.784000 | 271.660000 | 12.784000 | 1.222000 |
| 2423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.461355 | 18.027555 | 21.876855 | 2.566200 | 0.962325 | 7.441980 | 1.090635 | 3.977610 | 8.725080 | 185.407950 | 8.725080 | 0.834015 |
| 2424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 2425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.273675 | 20.140675 | 24.441175 | 2.867000 | 1.075125 | 8.314300 | 1.218475 | 4.443850 | 9.747800 | 207.140750 | 9.747800 | 0.931775 |
| 2426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.272450 | 57.450450 | 69.717450 | 8.178000 | 3.066750 | 23.716200 | 3.475650 | 12.675900 | 27.805200 | 590.860500 | 27.805200 | 2.657850 |
| 2427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.136898 | 37.470823 | 45.471711 | 5.333925 | 2.000222 | 15.468383 | 2.266918 | 8.267584 | 18.135345 | 385.376081 | 18.135345 | 1.733526 |
| 2428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.097151 | 3.611201 | 4.382276 | 0.514050 | 0.192769 | 1.490745 | 0.218471 | 0.796777 | 1.747770 | 37.140112 | 1.747770 | 0.167066 |
| 2429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.866240 | 9.171840 | 11.130240 | 1.305600 | 0.489600 | 3.786240 | 0.554880 | 2.023680 | 4.439040 | 94.329600 | 4.439040 | 0.424320 |
| 2430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.826437 | 79.083938 | 95.970187 | 11.257500 | 4.221563 | 32.646750 | 4.784438 | 17.449125 | 38.275500 | 813.354375 | 38.275500 | 3.658688 |
| 2431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759374 | 4.383337 | 5.319280 | 0.623962 | 0.233986 | 1.809491 | 0.265184 | 0.967142 | 2.121472 | 45.081291 | 2.121472 | 0.202788 |
| 2432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.333031 | 1.554281 | 1.886156 | 0.221250 | 0.082969 | 0.641625 | 0.094031 | 0.342938 | 0.752250 | 15.985312 | 0.752250 | 0.071906 |
| 2433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 2434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.493566 | 61.206191 | 74.275128 | 8.712625 | 3.267234 | 25.266613 | 3.702866 | 13.504569 | 29.622925 | 629.487156 | 29.622925 | 2.831603 |
| 2435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.962000 | 79.242000 | 96.162000 | 11.280000 | 4.230000 | 32.712000 | 4.794000 | 17.484000 | 38.352000 | 814.980000 | 38.352000 | 3.666000 |
| 2436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.796200 | 7.924200 | 9.616200 | 1.128000 | 0.423000 | 3.271200 | 0.479400 | 1.748400 | 3.835200 | 81.498000 | 3.835200 | 0.366600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437 | 02586 | 02586 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-877 | SACS/1202 | BLM | TABLE MTN | 20020905.000000 | 20020906.000000 | 09/05/02 | 1.000000 | MST | SD |
| 2438 | 02587 | 02587 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-878 | SACS/1202 | BLM | CEDAR CANY | 20020714.000000 | 20020715.000000 | 07/14/02 | 1.000000 | MST | SD |
| 2439 | 02588 | 02588 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-946 | SACS/1202 | FWS | ROSEHILL | 20020717.000000 | 20020718.000000 | 07/17/02 | 1.000000 | CST | SD |
| 2440 | 02589 | 02589 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1288 | SACS/1202 | BIA | 4THCOMPLEX | 20020704.000000 | 20020705.000000 | 07/04/02 | | MST | SD |
| 2441 | 02590 | 02590 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1289 | SACS/1202 | FWS | AIRPORT | 20020503.000000 | 20020503.000000 | 05/03/02 | | CST | SD |
| 2442 | 02591 | 02591 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1290 | NIFMID/USFS | USFS | BAD RIVER | 20020831.000000 | 20020901.000000 | 08/31/02 | 1.000000 | MST | SD |
| 2443 | 02592 | 02592 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1291 | SACS/1202 | FWS | BAKLEY | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | SD |
| 2444 | 02596 | 02596 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1293 | SACS/1202 | BIA | BLUEDOG | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | SD |
| 2445 | 02597 | 02597 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1294 | SACS/1202 | BIA | CRANE II | 20020721.000000 | 20020721.000000 | 07/21/02 | | CST | SD |
| 2446 | 02598 | 02598 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1295 | SACS/1202 | BIA | GREENTABLE | 20020904.000000 | 20020906.000000 | 09/04/02 | | MST | SD |
| 2447 | 02599 | 02599 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1296 | SACS/1202 | BIA | MORAN | 20020714.000000 | 20020714.000000 | 07/14/02 | | CST | SD |
| 2448 | 02600 | 02600 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1297 | SACS/1202 | BIA | NASH | 20020705.000000 | 20020705.000000 | 07/05/02 | | MST | SD |
| 2449 | 02601 | 02601 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1298 | NIFMID/USFS | USFS | NORTH | 20020726.000000 | 20020727.000000 | 07/26/02 | 1.000000 | MST | SD |
| 2450 | 02602 | 02602 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1299 | SACS/1202 | BIA | POWERCRP | 20021210.000000 | 20021210.000000 | 12/10/02 | | CST | SD |
| 2451 | 02603 | 02603 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1300 | NIFMID/USFS | USFS | REDBIRD CANYON | 20020623.000000 | 20020701.000000 | 06/23/02 | 1.000000 | MST | SD |
| 2452 | 02604 | 02604 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1301 | SACS/1202 | BIA | SHEPHARD | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | SD |
| 2453 | 02605 | 02605 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1302 | SACS/1202 | FWS | SHULL | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | SD |
| 2454 | 02606 | 02606 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1303 | NIFMID/USFS | USFS | SOUTH | 20020726.000000 | 20020727.000000 | 07/26/02 | 1.000000 | MST | SD |
| 2455 | 02608 | 02608 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1305 | SACS/1202 | FWS | WEST SHULL | 20020405.000000 | 20020405.000000 | 04/05/02 | | CST | SD |
| 2456 | 02609 | 02609 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1306 | SACS/1202 | BIA | WITT | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | SD |
| 2457 | 02610 | 02610 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1784 | NIFMID/USFS | USFS | EDGEMONT 2 | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | SD |
| 2458 | 02611 | 02611 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1785 | NIFMID/USFS | USFS | SHEEP CAMP | 20020806.000000 | 20020806.000000 | 08/06/02 | | MST | SD |
| 2459 | 02612 | 02612 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1786 | NIFMID/USFS | USFS | Pasture 9SW | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | SD |
| 2460 | 02613 | 02613 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1787 | NIFMID/USFS | USFS | 22 MILE | 20020813.000000 | 20020813.000000 | 08/13/02 | | MST | SD |
| 2461 | 02614 | 02614 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1788 | NIFMID/USFS | USFS | Hudgins Spring | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | SD |
| 2462 | 02615 | 02615 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1789 | NIFMID/USFS | USFS | LOST CABIN | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | SD |
| 2463 | 02616 | 02616 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2503 | SACS/1202 | BLM | CEMETARY | 20020505.000000 | 20020505.000000 | 05/05/02 | | MST | SD |
| 2464 | 02617 | 02617 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2504 | SACS/1202 | BLM | BRADDOCK | 20020628.000000 | 20020629.000000 | 06/28/02 | | MST | SD |
| 2465 | 02618 | 02618 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2505 | SACS/1202 | BLM | GRASS | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | SD |
| 2466 | 02619 | 02619 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2506 | SACS/1202 | BIA | BRYON2 | 20020629.000000 | 20020629.000000 | 06/29/02 | | CST | SD |
| 2467 | 02620 | 02620 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2507 | SACS/1202 | BIA | NWHEART2 | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | SD |
| 2468 | 02621 | 02621 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2508 | SACS/1202 | BIA | COW PIE | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | SD |
| 2469 | 02622 | 02622 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2509 | SACS/1202 | BIA | EAGLE ELK | 20020610.000000 | 20020611.000000 | 06/10/02 | | CST | SD |
| 2470 | 02623 | 02623 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2510 | SACS/1202 | BIA | BARBETTA | 20020607.000000 | 20020607.000000 | 06/07/02 | | CST | SD |
| 2471 | 02624 | 02624 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2511 | SACS/1202 | BIA | SHARKY | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | SD |
| 2472 | 02625 | 02625 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2512 | SACS/1202 | BIA | RALPH LYON | 20020707.000000 | 20020707.000000 | 07/07/02 | | MST | SD |
| 2473 | 02627 | 02627 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2514 | SACS/1202 | BIA | BRUESCHE | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | SD |
| 2474 | 02628 | 02628 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2515 | SACS/1202 | BIA | NEW HOLLAN | 20020625.000000 | 20020625.000000 | 06/25/02 | | CST | SD |
| 2475 | 02629 | 02629 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2516 | SACS/1202 | BIA | EJECTED | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | SD |
| 2476 | 02630 | 02630 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2517 | SACS/1202 | BIA | SNOW BALE | 20020422.000000 | 20020422.000000 | 04/22/02 | | CST | SD |
| 2477 | 02631 | 02631 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2518 | SACS/1202 | BIA | ROLLER | 20020406.000000 | 20020406.000000 | 04/06/02 | | MST | SD |
| 2478 | 02632 | 02632 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2519 | SACS/1202 | BIA | RUN | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437 | | sd; | 0.000000 | 0.000000 | 45.867778 | -103.650833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2438 | | sd; | 0.000000 | 0.000000 | 45.045833 | -102.699722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2439 | | sd; | 0.000000 | 0.000000 | 44.333333 | -98.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2440 | | sd; | 0.000000 | 0.000000 | 43.027778 | -102.562500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2441 | | sd; | 0.000000 | 0.000000 | 44.373889 | -98.230833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2442 | | sd; | 0.000000 | 0.000000 | 43.958333 | -101.890000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2443 | | sd; | 0.000000 | 0.000000 | 47.500000 | -101.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2444 | | sd; | 0.000000 | 0.000000 | 45.370833 | -97.295278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2445 | | sd; | 0.000000 | 0.000000 | 44.074722 | -99.629722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2446 | | sd; | 0.000000 | 0.000000 | 43.701944 | -101.619444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2447 | | sd; | 0.000000 | 0.000000 | 43.294444 | -100.712778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2448 | | sd; | 0.000000 | 0.000000 | 45.413889 | -101.543889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2449 | | sd; | 0.000000 | 0.000000 | 43.050000 | -103.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2450 | | sd; | 0.000000 | 0.000000 | 45.805278 | -96.730278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2451 | | sd; | 0.000000 | 0.000000 | 43.818333 | -104.006667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2452 | | sd; | 0.000000 | 0.000000 | 45.463611 | -97.266944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2453 | | sd; | 0.000000 | 0.000000 | 44.315556 | -98.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2454 | | sd; | 0.000000 | 0.000000 | 43.025000 | -103.125000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2455 | | sd; | 0.000000 | 0.000000 | 44.315556 | -98.433056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2456 | | sd; | 0.000000 | 0.000000 | 43.391667 | -102.190278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2457 | | sd; | 0.000000 | 0.000000 | 43.253889 | -103.867778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2458 | | sd; | 0.000000 | 0.000000 | 43.660278 | -103.003056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2459 | | sd; | 0.000000 | 0.000000 | 45.684722 | -102.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2460 | | sd; | 0.000000 | 0.000000 | 43.216667 | -103.829167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2461 | | sd; | 0.000000 | 0.000000 | 45.733333 | -102.175000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2462 | | sd; | 0.000000 | 0.000000 | 43.862222 | -103.548889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2463 | | sd; | 0.000000 | 0.000000 | 44.389167 | -103.491944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2464 | | sd; | 0.000000 | 0.000000 | 45.938889 | -103.954167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2465 | | sd; | 0.000000 | 0.000000 | 45.906944 | -103.331667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2466 | | sd; | 0.000000 | 0.000000 | 43.183333 | -98.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2467 | | sd; | 0.000000 | 0.000000 | 45.001667 | -101.245556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2468 | | sd; | 0.000000 | 0.000000 | 45.606389 | -100.610278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2469 | | sd; | 0.000000 | 0.000000 | 43.183889 | -100.959722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2470 | | sd; | 0.000000 | 0.000000 | 43.250000 | -100.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2471 | | sd; | 0.000000 | 0.000000 | 45.237778 | -101.991667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2472 | | sd; | 0.000000 | 0.000000 | 45.423333 | -101.959167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2473 | | sd; | 0.000000 | 0.000000 | 45.045278 | -101.200556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2474 | | sd; | 0.000000 | 0.000000 | 43.313056 | -100.343611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2475 | | sd; | 0.000000 | 0.000000 | 45.682500 | -100.812222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2476 | | sd; | 0.000000 | 0.000000 | 45.858611 | -97.197778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2477 | | sd; | 0.000000 | 0.000000 | 43.147778 | -102.360278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2478 | | sd; | 0.000000 | 0.000000 | 43.172222 | -102.337500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437 | 0.000000 | o | 45.867778 | -103.650833 | -282559.883793 | 102883.346070 | | | 125.000000 | E | | | | A | L | | A | A | 0.500000 | 46 |
| 2438 | 0.000000 | o | 45.045833 | -102.699722 | -212051.164511 | 8630.335525 | | | 500.000000 | F | | | | C | L | | C | C | 4.700000 | 46 |
| 2439 | 0.000000 | o | 44.333333 | -98.166667 | 145803.308524 | -72484.735614 | | | 250.000000 | F | | | | | L | | L | L | 0.750000 | 46 |
| 2440 | 0.000000 | o | 43.027778 | -102.562500 | -208283.728702 | -216024.498797 | | | 100.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 2441 | 0.000000 | o | 44.373889 | -98.230833 | 140603.645653 | -68089.096909 | | | 160.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 2442 | 0.000000 | o | 43.958333 | -101.890000 | -151270.653658 | -114070.091450 | | | 29.075000 | D | | | | C | L | | C | C | 4.700000 | 46 |
| 2443 | 0.000000 | o | 47.500000 | -101.500000 | -112701.814283 | 279019.744383 | | | 200.000000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 2444 | 0.000000 | o | 45.370833 | -97.295278 | 211234.242554 | 44766.506344 | | | 133.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 2445 | 0.000000 | o | 44.074722 | -99.629722 | 29580.900472 | -102817.737206 | | | 150.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 2446 | 0.000000 | o | 43.701944 | -101.619444 | -130180.936923 | -143040.464095 | | | 100.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 2447 | 0.000000 | o | 43.294444 | -100.712778 | -57692.021988 | -189390.220403 | | | 161.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 2448 | 0.000000 | o | 45.413889 | -101.543889 | -120502.397574 | 47172.384066 | | | 117.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 2449 | 0.000000 | o | 43.050000 | -103.100000 | -251856.583748 | -212041.589842 | | | 64.650000 | D | | | | A | L | | A | A | 0.500000 | 46 |
| 2450 | 0.000000 | o | 45.805278 | -96.730278 | 253368.260576 | 94673.459705 | | | 110.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 2451 | 0.000000 | o | 43.818333 | -104.006667 | -321315.873619 | -123486.573739 | | | 5.083333 | D | | | | C | C | | C | C | 4.700000 | 46 |
| 2452 | 0.000000 | o | 45.463611 | -97.266944 | 213096.199246 | 55152.802017 | | | 212.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 2453 | 0.000000 | o | 44.315556 | -98.416667 | 125962.707582 | -74879.125231 | | | 220.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 2454 | 0.000000 | o | 43.025000 | -103.125000 | -253990.885427 | -214742.221464 | | | 29.450000 | D | | | | A | L | | A | A | 0.500000 | 46 |
| 2455 | 0.000000 | o | 44.315556 | -98.433056 | 124659.076736 | -74904.396403 | | | 100.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 2456 | 0.000000 | o | 43.391667 | -102.190278 | -176970.856056 | -176457.165187 | | | 300.000000 | E | | | | | L | | L | L | 0.750000 | 46 |
| 2457 | 0.000000 | o | 43.253889 | -103.867778 | -313126.014421 | -186731.901698 | | | 51.000000 | C | | | | A | L | | A | A | 0.500000 | 46 |
| 2458 | 0.000000 | o | 43.660278 | -103.003056 | -241524.616716 | -144516.312167 | | | 70.000000 | C | | | | A | L | | A | A | 0.500000 | 46 |
| 2459 | 0.000000 | o | 45.684722 | -102.133333 | -165699.185289 | 78325.173616 | | | 88.000000 | C | | | | A | L | | A | A | 0.500000 | 46 |
| 2460 | 0.000000 | o | 43.216667 | -103.829167 | -310194.051196 | -191014.392392 | | | 95.000000 | C | | | | A | L | | A | A | 0.500000 | 46 |
| 2461 | 0.000000 | o | 45.733333 | -102.175000 | -168788.128668 | 83815.176823 | | | 15.000000 | C | | | | A | L | | A | A | 0.500000 | 46 |
| 2462 | 0.000000 | o | 43.862222 | -103.548889 | -284424.641059 | -120313.324977 | | | 24.000000 | C | | | | G | C | | G | G | 43.500000 | 46 |
| 2463 | 0.000000 | o | 44.389167 | -103.491944 | -277368.556234 | -61958.625702 | | | 58.000000 | C | | | | | L | C | | L | L | 0.750000 | 46 |
| 2464 | 0.000000 | o | 45.938889 | -103.954167 | -305623.767721 | 111889.182313 | | | 35.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2465 | 0.000000 | o | 45.906944 | -103.331667 | -257695.005551 | 106166.791887 | | | 76.000000 | C | | | | L | L | | L | L | 0.750000 | 46 |
| 2466 | 0.000000 | o | 43.183333 | -98.483333 | 122977.573585 | -200853.725527 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2467 | 0.000000 | o | 45.001667 | -101.245556 | -97926.224796 | 938.049708 | | | 31.500000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2468 | 0.000000 | o | 45.606389 | -100.610278 | -47473.697585 | 67606.286275 | | | 40.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2469 | 0.000000 | o | 43.183889 | -100.959722 | -77820.818260 | -201476.557358 | | | 84.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2470 | 0.000000 | o | 43.250000 | -100.833333 | -67498.982508 | -194239.015891 | | | 30.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2471 | 0.000000 | o | 45.237778 | -101.991667 | -155927.530868 | 28358.194397 | | | 19.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2472 | 0.000000 | o | 45.423333 | -101.959167 | -152882.727701 | 48924.203758 | | | 62.400000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2473 | 0.000000 | o | 45.045278 | -101.200556 | -94316.761822 | 5733.565811 | | | 52.300000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2474 | 0.000000 | o | 43.313056 | -100.343611 | -27803.521480 | -187514.232442 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2475 | 0.000000 | o | 45.682500 | -100.812222 | -63096.851215 | 76207.238647 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2476 | 0.000000 | o | 45.858611 | -97.197778 | 216954.477942 | 99238.543236 | | | 70.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2477 | 0.000000 | o | 43.147778 | -102.360278 | -191473.895744 | -203182.053016 | | | 80.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2478 | 0.000000 | o | 43.172222 | -102.337500 | -189550.190938 | -200518.297484 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437 | 063 | SD | sd;harding | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 62.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2438 | 105 | SD | sd;perkins | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2439 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2440 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2441 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 752.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2442 | 071 | SD | sd;jackson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 136.652500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2443 | 057 | ND | nd;mercer | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2444 | 037 | SD | sd;day | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 625.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2445 | 085 | SD | sd;lyman | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2446 | 071 | SD | sd;jackson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2447 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 120.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2448 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 87.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2449 | 047 | SD | sd;fall river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 32.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2450 | 109 | SD | sd;roberts | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 517.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2451 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 23.891667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2452 | 037 | SD | sd;day | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 996.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2453 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 165.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2454 | 047 | SD | sd;fall river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 14.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2455 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2456 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2457 | 047 | SD | sd;fall river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2458 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 35.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2459 | 105 | SD | sd;perkins | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 44.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2460 | 047 | SD | sd;fall river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 47.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2461 | 105 | SD | sd;perkins | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2462 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1044.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2463 | 093 | SD | sd;meade | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 43.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2464 | 063 | SD | sd;harding | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 26.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2465 | 063 | SD | sd;harding | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 57.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2466 | 023 | SD | sd;charles mix | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2467 | 041 | SD | sd;dewey | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 23.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2468 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2469 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 394.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2470 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2471 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 14.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2472 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 46.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2473 | 041 | SD | sd;dewey | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 39.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2474 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2475 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2476 | 109 | SD | sd;roberts | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 329.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2477 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2478 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.753125 | 0.878125 | 1.065625 | 0.125000 | 0.046875 | 0.362500 | 0.053125 | 0.193750 | 0.425000 | 9.031250 | 0.425000 | 0.040625 |
| 2438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 2439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 2440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 2441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.061600 | 10.565600 | 12.821600 | 1.504000 | 0.564000 | 4.361600 | 0.639200 | 2.331200 | 5.113600 | 108.664000 | 5.113600 | 0.488800 |
| 2442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.646663 | 1.919968 | 2.329925 | 0.273305 | 0.102489 | 0.792585 | 0.116154 | 0.423623 | 0.929237 | 19.746286 | 0.929237 | 0.088824 |
| 2443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 2444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.532455 | 8.782655 | 10.657955 | 1.250200 | 0.468825 | 3.625580 | 0.531335 | 1.937810 | 4.250680 | 90.326950 | 4.250680 | 0.406315 |
| 2445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 2446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 2447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.455038 | 1.696538 | 2.058787 | 0.241500 | 0.090563 | 0.700350 | 0.102638 | 0.374325 | 0.821100 | 17.448375 | 0.821100 | 0.078488 |
| 2448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.057388 | 1.232888 | 1.496138 | 0.175500 | 0.065812 | 0.508950 | 0.074587 | 0.272025 | 0.596700 | 12.679875 | 0.596700 | 0.057038 |
| 2449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.389516 | 0.454166 | 0.551141 | 0.064650 | 0.024244 | 0.187485 | 0.027476 | 0.100208 | 0.219810 | 4.670962 | 0.219810 | 0.021011 |
| 2450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.229850 | 7.263850 | 8.814850 | 1.034000 | 0.387750 | 2.998600 | 0.439450 | 1.602700 | 3.515600 | 74.706500 | 3.515600 | 0.336050 |
| 2451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.287895 | 0.335678 | 0.407353 | 0.047783 | 0.017919 | 0.138572 | 0.020308 | 0.074064 | 0.162463 | 3.452346 | 0.162463 | 0.015530 |
| 2452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.006620 | 13.999420 | 16.988620 | 1.992800 | 0.747300 | 5.779120 | 0.846940 | 3.088840 | 6.775520 | 143.979800 | 6.775520 | 0.647660 |
| 2453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.988250 | 2.318250 | 2.813250 | 0.330000 | 0.123750 | 0.957000 | 0.140250 | 0.511500 | 1.122000 | 23.842500 | 1.122000 | 0.107250 |
| 2454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.177436 | 0.206886 | 0.251061 | 0.029450 | 0.011044 | 0.085405 | 0.012516 | 0.045648 | 0.100130 | 2.127762 | 0.100130 | 0.009571 |
| 2455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 2456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 2457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 2458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.421750 | 0.491750 | 0.596750 | 0.070000 | 0.026250 | 0.203000 | 0.029750 | 0.108500 | 0.238000 | 5.057500 | 0.238000 | 0.022750 |
| 2459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.530200 | 0.618200 | 0.750200 | 0.088000 | 0.033000 | 0.255200 | 0.037400 | 0.136400 | 0.299200 | 6.358000 | 0.299200 | 0.028600 |
| 2460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.572375 | 0.667375 | 0.809875 | 0.095000 | 0.035625 | 0.275500 | 0.040375 | 0.147250 | 0.323000 | 6.863750 | 0.323000 | 0.030875 |
| 2461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.580200 | 14.668200 | 17.800200 | 2.088000 | 0.783000 | 6.055200 | 0.887400 | 3.236400 | 7.099200 | 150.858000 | 7.099200 | 0.678600 |
| 2463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524175 | 0.611175 | 0.741675 | 0.087000 | 0.032625 | 0.252300 | 0.036975 | 0.134850 | 0.295800 | 6.285750 | 0.295800 | 0.028275 |
| 2464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316313 | 0.368812 | 0.447562 | 0.052500 | 0.019688 | 0.152250 | 0.022312 | 0.081375 | 0.178500 | 3.793125 | 0.178500 | 0.017063 |
| 2465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.686850 | 0.800850 | 0.971850 | 0.114000 | 0.042750 | 0.330600 | 0.048450 | 0.176700 | 0.387600 | 8.236500 | 0.387600 | 0.037050 |
| 2466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 2467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.284681 | 0.331931 | 0.402806 | 0.047250 | 0.017719 | 0.137025 | 0.020081 | 0.073237 | 0.160650 | 3.413813 | 0.160650 | 0.015356 |
| 2468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 2469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.757340 | 5.546940 | 6.731340 | 0.789600 | 0.296100 | 2.289840 | 0.335580 | 1.223880 | 2.684640 | 57.048600 | 2.684640 | 0.256620 |
| 2470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 2471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.171713 | 0.200213 | 0.242963 | 0.028500 | 0.010688 | 0.082650 | 0.012112 | 0.044175 | 0.096900 | 2.059125 | 0.096900 | 0.009263 |
| 2472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.563940 | 0.657540 | 0.797940 | 0.093600 | 0.035100 | 0.271440 | 0.039780 | 0.145080 | 0.318240 | 6.762600 | 0.318240 | 0.030420 |
| 2473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.472661 | 0.551111 | 0.668786 | 0.078450 | 0.029419 | 0.227505 | 0.033341 | 0.121597 | 0.266730 | 5.668012 | 0.266730 | 0.025496 |
| 2474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 2475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 2476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.964450 | 4.622450 | 5.609450 | 0.658000 | 0.246750 | 1.908200 | 0.279650 | 1.019900 | 2.237200 | 47.540500 | 2.237200 | 0.213850 |
| 2477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 2478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | 02634 | 02634 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2521 | SACS/1202 | BIA | TUCKTAIL | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | SD |
| 2480 | 02635 | 02635 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2522 | SACS/1202 | BIA | CLOWNTOWN | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | SD |
| 2481 | 02636 | 02636 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2523 | SACS/1202 | BIA | I.C. | 20020418.000000 | 20020418.000000 | 04/18/02 | | MST | SD |
| 2482 | 02637 | 02637 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2524 | SACS/1202 | BIA | DEWAYNE G. | 20020811.000000 | 20020811.000000 | 08/11/02 | | MST | SD |
| 2483 | 02638 | 02638 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2525 | SACS/1202 | BIA | OVERRULED | 20020423.000000 | 20020423.000000 | 04/23/02 | | MST | SD |
| 2484 | 02639 | 02639 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2526 | SACS/1202 | BIA | ORBIT | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | SD |
| 2485 | 02640 | 02640 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2527 | SACS/1202 | BIA | NORTH 24 | 20020705.000000 | 20020705.000000 | 07/05/02 | | CST | SD |
| 2486 | 02641 | 02641 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2528 | SACS/1202 | BIA | GERMAN | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | SD |
| 2487 | 02642 | 02642 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2529 | SACS/1202 | BIA | COWPIEFIRE | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | SD |
| 2488 | 02643 | 02643 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2530 | SACS/1202 | BIA | CLEMENTINE | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | SD |
| 2489 | 02644 | 02644 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2531 | SACS/1202 | BIA | FTMANUAL | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | SD |
| 2490 | 02645 | 02645 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2532 | SACS/1202 | BIA | NPICKLAKE | 20020525.000000 | 20020525.000000 | 05/25/02 | | CST | SD |
| 2491 | 02646 | 02646 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2533 | SACS/1202 | BIA | SCHMITT | 20020713.000000 | 20020713.000000 | 07/13/02 | | CST | SD |
| 2492 | 02647 | 02647 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2534 | SACS/1202 | BIA | CHERRY | 20020717.000000 | 20020717.000000 | 07/17/02 | | CST | SD |
| 2493 | 02648 | 02648 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2535 | SACS/1202 | BIA | WOLF SCH. | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | SD |
| 2494 | 02649 | 02649 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2536 | SACS/1202 | BIA | MAIER | 20020702.000000 | 20020702.000000 | 07/02/02 | | CST | SD |
| 2495 | 02650 | 02650 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2537 | SACS/1202 | BIA | GREGORY | 20020625.000000 | 20020625.000000 | 06/25/02 | | CST | SD |
| 2496 | 02651 | 02651 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2538 | SACS/1202 | BIA | HORSE | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | SD |
| 2497 | 02652 | 02652 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2539 | SACS/1202 | BIA | FEISTALONE | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | SD |
| 2498 | 02653 | 02653 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2540 | SACS/1202 | BIA | STHAWK | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | SD |
| 2499 | 02654 | 02654 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2541 | SACS/1202 | BIA | M. LEMKE | 20020417.000000 | 20020417.000000 | 04/17/02 | | MST | SD |
| 2500 | 02655 | 02655 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2542 | SACS/1202 | BIA | THE RIVER | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | SD |
| 2501 | 02656 | 02656 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2543 | SACS/1202 | BIA | PETE | 20020621.000000 | 20020623.000000 | 06/21/02 | | MST | SD |
| 2502 | 02657 | 02657 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2544 | SACS/1202 | BIA | REPETE | 20020621.000000 | 20020622.000000 | 06/21/02 | | MST | SD |
| 2503 | 02658 | 02658 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2545 | SACS/1202 | BIA | TWO BIRD | 20020811.000000 | 20020811.000000 | 08/11/02 | | CST | SD |
| 2504 | 02659 | 02659 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2546 | SACS/1202 | BIA | TRAILERHOU | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | SD |
| 2505 | 02660 | 02660 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2547 | SACS/1202 | BIA | GHOSTRIDER | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | SD |
| 2506 | 02661 | 02661 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2548 | SACS/1202 | BIA | NEWSCHOOL | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | SD |
| 2507 | 02662 | 02662 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2549 | SACS/1202 | BIA | CILLY | 20020831.000000 | 20020831.000000 | 08/31/02 | | CST | SD |
| 2508 | 02663 | 02663 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2550 | SACS/1202 | BIA | BIGCOULE1 | 20020126.000000 | 20020126.000000 | 01/26/02 | | CST | SD |
| 2509 | 02664 | 02664 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2551 | SACS/1202 | BIA | MANDER | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | SD |
| 2510 | 02665 | 02665 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2552 | SACS/1202 | BIA | N.A. DAY | 20021014.000000 | 20021015.000000 | 10/14/02 | | CST | SD |
| 2511 | 02666 | 02666 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2553 | SACS/1202 | BIA | REDHOUSE | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | SD |
| 2512 | 02667 | 02667 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2554 | SACS/1202 | BIA | CRAWFORD | 20021121.000000 | 20021121.000000 | 11/21/02 | | CST | SD |
| 2513 | 02668 | 02668 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2555 | SACS/1202 | BIA | BUFFALO CO | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | SD |
| 2514 | 02669 | 02669 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2556 | SACS/1202 | BIA | LOST | 20020721.000000 | 20020723.000000 | 07/21/02 | | MST | SD |
| 2515 | 02670 | 02670 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2557 | SACS/1202 | BIA | CUMMINGS | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | SD |
| 2516 | 02671 | 02671 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2558 | SACS/1202 | BIA | EMBER | 20020201.000000 | 20020201.000000 | 02/01/02 | | MST | SD |
| 2517 | 02672 | 02672 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2559 | SACS/1202 | BIA | BLOW OUT | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | SD |
| 2518 | 02673 | 02673 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2560 | SACS/1202 | BIA | DENBY | 20020808.000000 | 20020808.000000 | 08/08/02 | | MST | SD |
| 2519 | 02674 | 02674 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2561 | SACS/1202 | BIA | JENSEN | 20020811.000000 | 20020811.000000 | 08/11/02 | | MST | SD |
| 2520 | 02675 | 02675 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2562 | SACS/1202 | BIA | WEST SIDE | 20020815.000000 | 20020816.000000 | 08/15/02 | | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | | sd; | 0.000000 | 0.000000 | 43.077778 | -102.554167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2480 | | sd; | 0.000000 | 0.000000 | 45.055000 | -101.708333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2481 | | sd; | 0.000000 | 0.000000 | 43.195833 | -102.327778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2482 | | sd; | 0.000000 | 0.000000 | 45.037222 | -100.575833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2483 | | sd; | 0.000000 | 0.000000 | 43.156944 | -102.233333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2484 | | sd; | 0.000000 | 0.000000 | 43.027778 | -102.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2485 | | sd; | 0.000000 | 0.000000 | 43.307222 | -100.635833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2486 | | sd; | 0.000000 | 0.000000 | 45.484167 | -97.015278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2487 | | sd; | 0.000000 | 0.000000 | 45.135000 | -101.671944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2488 | | sd; | 0.000000 | 0.000000 | 44.526389 | -101.957778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2489 | | sd; | 0.000000 | 0.000000 | 45.888056 | -100.468889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2490 | | sd; | 0.000000 | 0.000000 | 45.528611 | -97.273333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2491 | | sd; | 0.000000 | 0.000000 | 43.273889 | -100.511111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2492 | | sd; | 0.000000 | 0.000000 | 43.083611 | -101.014722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2493 | | sd; | 0.000000 | 0.000000 | 43.048611 | -102.487500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2494 | | sd; | 0.000000 | 0.000000 | 46.088889 | -100.546944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2495 | | sd; | 0.000000 | 0.000000 | 43.250000 | -100.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2496 | | sd; | 0.000000 | 0.000000 | 45.667778 | -101.360556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2497 | | sd; | 0.000000 | 0.000000 | 45.780556 | -101.224722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2498 | | sd; | 0.000000 | 0.000000 | 45.879167 | -101.969167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2499 | | sd; | 0.000000 | 0.000000 | 44.925000 | -101.507500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2500 | | sd; | 0.000000 | 0.000000 | 43.687500 | -102.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2501 | | sd; | 0.000000 | 0.000000 | 43.198611 | -102.498611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2502 | | sd; | 0.000000 | 0.000000 | 43.270833 | -102.526389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2503 | | sd; | 0.000000 | 0.000000 | 43.205556 | -100.442222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2504 | | sd; | 0.000000 | 0.000000 | 45.631667 | -100.627778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2505 | | sd; | 0.000000 | 0.000000 | 43.331944 | -102.388333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2506 | | sd; | 0.000000 | 0.000000 | 45.631667 | -100.529167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2507 | | sd; | 0.000000 | 0.000000 | 43.262222 | -100.858333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2508 | | sd; | 0.000000 | 0.000000 | 45.461111 | -97.046389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2509 | | sd; | 0.000000 | 0.000000 | 43.229167 | -102.469444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2510 | | sd; | 0.000000 | 0.000000 | 43.201944 | -100.963056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2511 | | sd; | 0.000000 | 0.000000 | 45.938056 | -100.586389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2512 | | sd; | 0.000000 | 0.000000 | 45.806111 | -97.214444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2513 | | sd; | 0.000000 | 0.000000 | 43.062500 | -102.627778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2514 | | sd; | 0.000000 | 0.000000 | 43.208333 | -102.505556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2515 | | sd; | 0.000000 | 0.000000 | 43.265278 | -102.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2516 | | sd; | 0.000000 | 0.000000 | 43.069444 | -102.816944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2517 | | sd; | 0.000000 | 0.000000 | 43.313056 | -102.919444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2518 | | sd; | 0.000000 | 0.000000 | 43.069444 | -102.334722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2519 | | sd; | 0.000000 | 0.000000 | 43.313889 | -102.651389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2520 | | sd; | 0.000000 | 0.000000 | 43.231667 | -102.472778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | 0.000000 | o | 43.077778 | -102.554167 | -207435.937223 | -210488.716422 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2480 | 0.000000 | o | 45.055000 | -101.708333 | -134179.081478 | 7530.619028 | | | 31.600000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2481 | 0.000000 | o | 43.195833 | -102.327778 | -188688.474960 | -197916.491558 | | | 75.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2482 | 0.000000 | o | 45.037222 | -100.575833 | -45245.922856 | 4299.694247 | | | 20.800000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2483 | 0.000000 | o | 43.156944 | -102.233333 | -181151.560699 | -202452.830889 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2484 | 0.000000 | o | 43.027778 | -102.131944 | -173298.399573 | -217029.680441 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2485 | 0.000000 | o | 43.307222 | -100.635833 | -51453.384729 | -188021.002087 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 46 |
| 2486 | 0.000000 | o | 45.484167 | -97.015278 | 232623.192735 | 58131.144355 | | | 25.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2487 | 0.000000 | o | 45.135000 | -101.671944 | -131137.688061 | 16365.147218 | | | 33.400000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2488 | 0.000000 | o | 44.526389 | -101.957778 | -155183.219724 | -50791.919992 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2489 | 0.000000 | o | 45.888056 | -100.468889 | -36292.177227 | 98851.700647 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2490 | 0.000000 | o | 45.528611 | -97.273333 | 212353.516197 | 62360.468105 | | | 17.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2491 | 0.000000 | o | 43.273889 | -100.511111 | -41383.569830 | -191797.900128 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2492 | 0.000000 | o | 43.083611 | -101.014722 | -82416.521263 | -212570.950996 | | | 12.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2493 | 0.000000 | o | 43.048611 | -102.487500 | -202120.726773 | -213897.443536 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2494 | 0.000000 | o | 46.088889 | -100.546944 | -42180.871781 | 121220.091755 | | | 17.000000 | C | | | | | L | | L | L | 0.750000 | 38 |
| 2495 | 0.000000 | o | 43.250000 | -100.833333 | -67498.982508 | -194239.015891 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2496 | 0.000000 | o | 45.667778 | -101.360556 | -105717.467398 | 75143.254052 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2497 | 0.000000 | o | 45.780556 | -101.224722 | -94972.674524 | 87513.369439 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2498 | 0.000000 | o | 45.879167 | -101.969167 | -152420.674939 | 99617.269142 | | | 80.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2499 | 0.000000 | o | 44.925000 | -101.507500 | -118676.201368 | -7235.952600 | | | 14.400000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2500 | 0.000000 | o | 43.687500 | -102.200000 | -176880.203561 | -143552.308032 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2501 | 0.000000 | o | 43.198611 | -102.498611 | -202521.609845 | -197198.529398 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2502 | 0.000000 | o | 43.270833 | -102.526389 | -204527.672302 | -189102.270588 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2503 | 0.000000 | o | 43.205556 | -100.442222 | -35846.355330 | -199427.767910 | | | 60.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2504 | 0.000000 | o | 45.631667 | -100.627778 | -48813.040806 | 70427.392534 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2505 | 0.000000 | o | 44.331944 | -102.388333 | -193159.424771 | -182646.329929 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2506 | 0.000000 | o | 45.631667 | -100.529167 | -41145.666930 | 70372.501788 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2507 | 0.000000 | o | 43.262222 | -100.858333 | -69509.795501 | -192859.226856 | | | 55.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2508 | 0.000000 | o | 45.461111 | -97.046389 | 230293.838929 | 55479.698958 | | | 11.000000 | C | | | | | R | | R | R | 3.050000 | 46 |
| 2509 | 0.000000 | o | 43.229167 | -102.469444 | -200057.312936 | -193874.307012 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2510 | 0.000000 | o | 43.201944 | -100.963056 | -78067.852433 | -199466.102092 | | | 40.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2511 | 0.000000 | o | 45.938056 | -100.586389 | -45345.824916 | 104470.607010 | | | 40.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2512 | 0.000000 | o | 45.806111 | -97.214444 | 215867.648030 | 93358.952592 | | | 15.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2513 | 0.000000 | o | 43.062500 | -102.627778 | -213465.391102 | -211997.095551 | | | 20.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2514 | 0.000000 | o | 43.208333 | -102.505556 | -203051.672654 | -196100.745298 | | | 30.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2515 | 0.000000 | o | 43.265278 | -102.468056 | -199825.433987 | -189864.144598 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2516 | 0.000000 | o | 43.069444 | -102.816944 | -228798.648321 | -210713.412274 | | | 25.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2517 | 0.000000 | o | 43.313056 | -102.919444 | -236166.928006 | -183348.627777 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2518 | 0.000000 | o | 43.069444 | -102.334722 | -189646.125224 | -211948.226525 | | | 35.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2519 | 0.000000 | o | 43.313889 | -102.651389 | -214489.780705 | -183996.100131 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2520 | 0.000000 | o | 43.231667 | -102.472778 | -200319.022431 | -193588.270640 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2480 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 23.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2481 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 56.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2482 | 041 | SD | sd;dewey | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2483 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2484 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2485 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2486 | 109 | SD | sd;roberts | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2487 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 25.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2488 | 055 | SD | sd;haakon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2489 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2490 | 037 | SD | sd;day | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2491 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2492 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2493 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2494 | 029 | ND | nd;emmons | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2495 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2496 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2497 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2498 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2499 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 10.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2500 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2501 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2502 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2503 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2504 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2505 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2506 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2507 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 258.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2508 | 109 | SD | sd;roberts | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 33.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2509 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2510 | 121 | SD | sd;todd | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2511 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2512 | 109 | SD | sd;roberts | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2513 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2514 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2515 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2516 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2517 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2518 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 26.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2519 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2520 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.285585 | 0.332985 | 0.404085 | 0.047400 | 0.017775 | 0.137460 | 0.020145 | 0.073470 | 0.161160 | 3.424650 | 0.161160 | 0.015405 |
| 2481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.677813 | 0.790312 | 0.959063 | 0.112500 | 0.042188 | 0.326250 | 0.047813 | 0.174375 | 0.382500 | 8.128125 | 0.382500 | 0.036562 |
| 2482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.187980 | 0.219180 | 0.265980 | 0.031200 | 0.011700 | 0.090480 | 0.013260 | 0.048360 | 0.106080 | 2.254200 | 0.106080 | 0.010140 |
| 2483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 2485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 2486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 2487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301852 | 0.351953 | 0.427102 | 0.050100 | 0.018787 | 0.145290 | 0.021292 | 0.077655 | 0.170340 | 3.619725 | 0.170340 | 0.016282 |
| 2488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122595 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 2491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 2492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 2493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 2494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009562 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008287 |
| 2495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 2496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 2497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 2498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 2499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.130140 | 0.151740 | 0.184140 | 0.021600 | 0.008100 | 0.062640 | 0.009180 | 0.033480 | 0.073440 | 1.560600 | 0.073440 | 0.007020 |
| 2500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 2503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 2504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 2505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 2506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.114925 | 3.631925 | 4.407425 | 0.517000 | 0.193875 | 1.499300 | 0.219725 | 0.801350 | 1.757800 | 37.353250 | 1.757800 | 0.168025 |
| 2508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.404277 | 0.471308 | 0.572028 | 0.067100 | 0.025162 | 0.194590 | 0.028517 | 0.104005 | 0.228140 | 4.847975 | 0.228140 | 0.021807 |
| 2509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 2511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 2512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 2513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 2514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 2515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 2516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 2517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316313 | 0.368812 | 0.447562 | 0.052500 | 0.019688 | 0.152250 | 0.022312 | 0.081375 | 0.178500 | 3.793125 | 0.178500 | 0.017063 |
| 2519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | 02676 | 02676 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2563 | SACS/1202 | BIA | LONESOME | 20020816.000000 | 20020817.000000 | 08/16/02 | | MST | SD |
| 2522 | 02677 | 02677 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2564 | SACS/1202 | BIA | GEORGE | 20020202.000000 | 20020202.000000 | 02/02/02 | | MST | SD |
| 2523 | 02678 | 02678 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2565 | SACS/1202 | BIA | TERRY | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | SD |
| 2524 | 02679 | 02679 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2566 | SACS/1202 | BIA | STATELINE | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | SD |
| 2525 | 02680 | 02680 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2567 | SACS/1202 | BIA | CLAYMORE | 20020329.000000 | 20020329.000000 | 03/29/02 | | MST | SD |
| 2526 | 02681 | 02681 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2568 | SACS/1202 | BIA | YST | 20020704.000000 | 20020704.000000 | 07/04/02 | | CST | SD |
| 2527 | 02682 | 02682 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2569 | SACS/1202 | BIA | R.ZIEGLER | 20020703.000000 | 20020703.000000 | 07/03/02 | | CST | SD |
| 2528 | 02684 | 02684 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2571 | SACS/1202 | BIA | JUMBO | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | SD |
| 2529 | 02685 | 02685 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2572 | SACS/1202 | BIA | SAMUAL | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | SD |
| 2530 | 02686 | 02686 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2573 | SACS/1202 | BIA | DOUVILLE | 20020414.000000 | 20020414.000000 | 04/14/02 | | CST | SD |
| 2531 | 02687 | 02687 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2574 | SACS/1202 | FWS | PEARL CRK | 20020720.000000 | 20020720.000000 | 07/20/02 | | CST | SD |
| 2532 | 02688 | 02688 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2575 | SACS/1202 | BIA | TOWERS | 20020710.000000 | 20020710.000000 | 07/10/02 | | CST | SD |
| 2533 | 02689 | 02689 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2576 | SACS/1202 | BIA | C00PER | 20020729.000000 | 20020729.000000 | 07/29/02 | | CST | SD |
| 2534 | 02690 | 02690 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2577 | SACS/1202 | BIA | TALL | 20020217.000000 | 20020217.000000 | 02/17/02 | | MST | SD |
| 2535 | 02691 | 02691 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2578 | SACS/1202 | BIA | DIAMOND | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | SD |
| 2536 | 02692 | 02692 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-2579 | SACS/1202 | BIA | DOLLYSHAN | 20020514.000000 | 20020515.000000 | 05/14/02 | | MST | SD |
| 2537 | 02693 | 02693 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 08/25/02 | 1.000000 | MST | UT |
| 2538 | 02694 | 02694 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 08/29/02 | 1.000000 | MST | UT |
| 2539 | 02695 | 02695 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | UT |
| 2540 | 02696 | 02696 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020608.000000 | 20020608.000000 | 06/08/02 | | MST | UT |
| 2541 | 02697 | 02697 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | UT |
| 2542 | 02698 | 02698 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | UT |
| 2543 | 02699 | 02699 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | UT |
| 2544 | 02700 | 02700 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | UT |
| 2545 | 02701 | 02701 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | UT |
| 2546 | 02702 | 02702 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | UT |
| 2547 | 02703 | 02703 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020606.000000 | 20020606.000000 | 06/06/02 | | MST | UT |
| 2548 | 02704 | 02704 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | UT |
| 2549 | 02705 | 02705 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-228 | 209 Report | USFS | Carpenter | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | UT |
| 2550 | 02706 | 02706 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-341 | 209 Report | BLM | Cane | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | UT |
| 2551 | 02707 | 02707 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-346 | 209 Report | USFS | Canyons Complex | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | UT |
| 2552 | 02708 | 02708 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-367 | 209 Report | OTHR | Clear Creek | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | UT |
| 2553 | 02709 | 02709 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-367 | 209 Report | OTHR | Clear Creek | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | UT |
| 2554 | 02710 | 02710 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-382 | 209 Report | USFS | COTTONWOOD | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | UT |
| 2555 | 02711 | 02711 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-382 | 209 Report | USFS | COTTONWOOD | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | UT |
| 2556 | 02712 | 02712 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-382 | 209 Report | USFS | COTTONWOOD | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | UT |
| 2557 | 02713 | 02713 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | UT |
| 2558 | 02714 | 02714 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | UT |
| 2559 | 02715 | 02715 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | UT |
| 2560 | 02716 | 02716 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020731.000000 | 20020731.000000 | 07/31/02 | | MST | UT |
| 2561 | 02717 | 02717 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | UT |
| 2562 | 02718 | 02718 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | | sd; | 0.000000 | 0.000000 | 43.325278 | -102.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2522 | | sd; | 0.000000 | 0.000000 | 43.147222 | -102.376389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2523 | | sd; | 0.000000 | 0.000000 | 43.227778 | -102.472222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2524 | | sd; | 0.000000 | 0.000000 | 43.005556 | -102.872222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2525 | | sd; | 0.000000 | 0.000000 | 45.759444 | -100.426389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2526 | | sd; | 0.000000 | 0.000000 | 43.166667 | -98.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2527 | | sd; | 0.000000 | 0.000000 | 44.077222 | -99.465833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2528 | | sd; | 0.000000 | 0.000000 | 44.588056 | -101.730000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2529 | | sd; | 0.000000 | 0.000000 | 45.772500 | -101.085000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2530 | | sd; | 0.000000 | 0.000000 | 43.316111 | -100.013611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2531 | | sd; | 0.000000 | 0.000000 | 44.166667 | -98.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2532 | | sd; | 0.000000 | 0.000000 | 44.005000 | -99.636111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2533 | | sd; | 0.000000 | 0.000000 | 43.747222 | -99.563056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2534 | | sd; | 0.000000 | 0.000000 | 43.252778 | -102.458333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2535 | | sd; | 0.000000 | 0.000000 | 45.405556 | -101.501944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2536 | | sd; | 0.000000 | 0.000000 | 45.797778 | -100.458611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2537 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2538 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2539 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2540 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2541 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2542 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2543 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2544 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2545 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2546 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2547 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2548 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2549 | montrose, co | ut;montrose, co | 0.000000 | 0.000000 | 38.454167 | -109.021667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2550 | tooele | ut;tooele | 40.489866 | -113.096943 | 40.257500 | -112.740000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2551 | san juan | ut;san juan | 37.749115 | -110.222622 | 38.366667 | -109.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2552 | kane | ut;kane | 37.273697 | -111.773232 | 37.283333 | -112.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2553 | kane | ut;kane | 37.273697 | -111.773232 | 37.283333 | -112.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2554 | piute | ut;piute | 38.328970 | -112.138851 | 38.388333 | -112.285556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2555 | piute | ut;piute | 38.328970 | -112.138851 | 38.388333 | -112.285556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2556 | piute | ut;piute | 38.328970 | -112.138851 | 38.388333 | -112.285556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2557 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2558 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2559 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2560 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2561 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2562 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | 0.000000 | o | 43.325278 | -102.468056 | -199626.791234 | -183195.396987 | | | 40.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2522 | 0.000000 | o | 43.147222 | -102.376389 | -192782.186577 | -203205.954132 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2523 | 0.000000 | o | 43.227778 | -102.472222 | -200286.883847 | -194021.876637 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2524 | 0.000000 | o | 43.005556 | -102.872222 | -233531.459897 | -217656.916316 | | | 85.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2525 | 0.000000 | o | 45.759444 | -100.426389 | -33078.766371 | 84532.984483 | | | 40.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2526 | 0.000000 | o | 43.166667 | -98.750000 | 101385.350193 | -203072.741958 | | | 10.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2527 | 0.000000 | o | 44.077222 | -99.465833 | 42671.714025 | -102466.986891 | | | 21.900000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2528 | 0.000000 | o | 44.588056 | -101.730000 | -136986.493568 | -44346.113840 | | | 19.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2529 | 0.000000 | o | 45.772500 | -101.085000 | -84150.733753 | 86462.709884 | | | 15.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2530 | 0.000000 | o | 43.316111 | -100.013611 | -1101.291720 | -187232.995336 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2531 | 0.000000 | o | 44.166667 | -98.166667 | 146218.476253 | -91013.261603 | | | 90.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2532 | 0.000000 | o | 44.005000 | -99.636111 | 29104.875754 | -110572.439945 | | | 45.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2533 | 0.000000 | o | 43.747222 | -99.563056 | 35100.243854 | -139205.595602 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 2534 | 0.000000 | o | 43.252778 | -102.458333 | -199079.711956 | -191277.217007 | | | 11.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2535 | 0.000000 | o | 45.405556 | -101.501944 | -117246.283816 | 46184.278350 | | | 41.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 2536 | 0.000000 | o | 45.777778 | -100.458611 | -35554.108750 | 88809.074513 | | | 52.000000 | C | | | | | C | | C | C | 4.700000 | 46 |
| 2537 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 3.211073 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 2538 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 6.520408 | E | | | | T | C | | T | T | 4.500000 | 49 |
| 2539 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 300.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2540 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 300.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2541 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 200.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2542 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 3.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2543 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 30.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2544 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 147.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2545 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 120.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2546 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 3200.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2547 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 1000.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2548 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 100.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2549 | 0.000000 | o | 38.454167 | -109.021667 | -784968.824047 | -684930.918926 | | | 64.000000 | C | | | | | C | | C | C | 4.700000 | 08 |
| 2550 | 0.000000 | o | 40.257500 | -112.740000 | -1076713.190678 | -443958.340091 | | | 623.000000 | E | | | | T | T | | T | T | 4.500000 | 49 |
| 2551 | 0.000000 | o | 38.366667 | -109.100000 | -792747.064683 | -693865.459823 | | | 9800.000000 | E | | | | | C | | C | C | 4.700000 | 49 |
| 2552 | 0.000000 | o | 37.283333 | -112.833333 | -1132484.908996 | -770389.109706 | | | 400.000000 | E | | | | T | T | | T | T | 4.500000 | 49 |
| 2553 | 0.000000 | o | 37.283333 | -112.833333 | -1132484.908996 | -770389.109706 | | | 450.000000 | E | | | | T | T | | T | T | 4.500000 | 49 |
| 2554 | 0.000000 | o | 38.388333 | -112.285556 | -1067758.908811 | -655867.699163 | | | 100.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 2555 | 0.000000 | o | 38.388333 | -112.285556 | -1067758.908811 | -655867.699163 | | | 923.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 2556 | 0.000000 | o | 38.388333 | -112.285556 | -1067758.908811 | -655867.699163 | | | 500.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 2557 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 40.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2558 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 333.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2559 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 128.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2560 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 61.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2561 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 100.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2562 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 867.000000 | F | | | | | F | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2522 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2523 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2524 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2525 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2526 | 023 | SD | sd;charles mix | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2527 | 017 | SD | sd;buffalo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 102.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2528 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 14.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2529 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2530 | 123 | SD | sd;tripp | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2531 | 111 | SD | sd;sanborn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2532 | 085 | SD | sd;lyman | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 33.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2533 | 085 | SD | sd;lyman | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2534 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 8.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2535 | 137 | SD | sd;ziebach | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 30.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2536 | 031 | SD | sd;corson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 244.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2537 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 14.449827 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2538 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 29.341837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2539 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2540 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2541 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2542 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2543 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2544 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2205.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2545 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2546 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 48000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2547 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 15000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2548 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2549 | 085 | CO | co;montrose | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 300.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2550 | 045 | UT | ut;tooele | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2803.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2551 | 037 | UT | ut;san juan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 46060.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2552 | 025 | UT | ut;kane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2553 | 025 | UT | ut;kane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2025.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2554 | 031 | UT | ut;piute | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2754.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2555 | 031 | UT | ut;piute | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 25419.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2556 | 031 | UT | ut;piute | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2557 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2558 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4995.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2559 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2560 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 915.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2561 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2562 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 13005.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 2522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895687 | 1.086937 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 2525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 2526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 2527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.240307 | 1.446167 | 1.754957 | 0.205860 | 0.077197 | 0.596994 | 0.087490 | 0.319083 | 0.699924 | 14.873385 | 0.699924 | 0.066905 |
| 2528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.171713 | 0.200213 | 0.242963 | 0.028500 | 0.010688 | 0.082650 | 0.012112 | 0.044175 | 0.096900 | 2.059125 | 0.096900 | 0.009263 |
| 2529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 2530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 2531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 2532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.406687 | 0.474187 | 0.575438 | 0.067500 | 0.025313 | 0.195750 | 0.028688 | 0.104625 | 0.229500 | 4.876875 | 0.229500 | 0.021937 |
| 2533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 2534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.099413 | 0.115913 | 0.140663 | 0.016500 | 0.006188 | 0.047850 | 0.007013 | 0.025575 | 0.056100 | 1.192125 | 0.056100 | 0.005363 |
| 2535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.370538 | 0.432038 | 0.524288 | 0.061500 | 0.023063 | 0.178350 | 0.026138 | 0.095325 | 0.209100 | 4.443375 | 0.209100 | 0.019988 |
| 2536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.945020 | 3.433820 | 4.167020 | 0.488800 | 0.183300 | 1.417520 | 0.207740 | 0.757640 | 1.661920 | 35.315800 | 1.661920 | 0.158860 |
| 2537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.174120 | 0.203020 | 0.246370 | 0.028900 | 0.010837 | 0.083809 | 0.012282 | 0.044794 | 0.098259 | 2.088000 | 0.098259 | 0.009392 |
| 2538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.353569 | 0.412253 | 0.500278 | 0.058684 | 0.022006 | 0.170183 | 0.024941 | 0.090960 | 0.199524 | 4.239895 | 0.199524 | 0.019072 |
| 2539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 2540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 2541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 2542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 2543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 2544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.570250 | 30.980250 | 37.595250 | 4.410000 | 1.653750 | 12.789000 | 1.874250 | 6.835500 | 14.994000 | 318.622500 | 14.994000 | 1.433250 |
| 2545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 2546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 578.400000 | 674.400000 | 818.400000 | 96.000000 | 36.000000 | 278.400000 | 40.800000 | 148.800000 | 326.400000 | 6936.000000 | 326.400000 | 31.200000 |
| 2547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 180.750000 | 210.750000 | 255.750000 | 30.000000 | 11.250000 | 87.000000 | 12.750000 | 46.500000 | 102.000000 | 2167.500000 | 102.000000 | 9.750000 |
| 2548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 2549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.624640 | 4.226240 | 5.128640 | 0.601600 | 0.225600 | 1.744640 | 0.255680 | 0.932480 | 2.045440 | 43.465600 | 2.045440 | 0.195520 |
| 2550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.782175 | 39.389175 | 47.799675 | 5.607000 | 2.102625 | 16.260300 | 2.382975 | 8.690850 | 19.063800 | 405.105750 | 19.063800 | 1.822275 |
| 2551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 555.023000 | 647.143000 | 785.323000 | 92.120000 | 34.545000 | 267.148000 | 39.151000 | 142.786000 | 313.208000 | 6655.670000 | 313.208000 | 29.939000 |
| 2552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 2553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.401250 | 28.451250 | 34.526250 | 4.050000 | 1.518750 | 11.745000 | 1.721250 | 6.277500 | 13.770000 | 292.612500 | 13.770000 | 1.316250 |
| 2554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.185700 | 38.693700 | 46.955700 | 5.508000 | 2.065500 | 15.973200 | 2.340900 | 8.537400 | 18.727200 | 397.953000 | 18.727200 | 1.790100 |
| 2555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 306.304011 | 357.142851 | 433.401111 | 50.838840 | 19.064565 | 147.432636 | 21.606507 | 78.800202 | 172.852056 | 3673.106190 | 172.852056 | 16.522623 |
| 2556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 2557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 2558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.189750 | 70.179750 | 85.164750 | 9.990000 | 3.746250 | 28.971000 | 4.245750 | 15.484500 | 33.966000 | 721.777500 | 33.966000 | 3.246750 |
| 2559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.136000 | 26.976000 | 32.736000 | 3.840000 | 1.440000 | 11.136000 | 1.632000 | 5.952000 | 13.056000 | 277.440000 | 13.056000 | 1.248000 |
| 2560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.025750 | 12.855750 | 15.600750 | 1.830000 | 0.686250 | 5.307000 | 0.777750 | 2.836500 | 6.222000 | 132.217500 | 6.222000 | 0.594750 |
| 2561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 2562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 156.710250 | 182.720250 | 221.735250 | 26.010000 | 9.753750 | 75.429000 | 11.054250 | 40.315500 | 88.434000 | 1879.222500 | 88.434000 | 8.453250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 02719 | 02719 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | UT |
| 2564 | 02720 | 02720 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | UT |
| 2565 | 02721 | 02721 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | UT |
| 2566 | 02722 | 02722 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | UT |
| 2567 | 02723 | 02723 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020722.000000 | 20020722.000000 | 07/22/02 | | MST | UT |
| 2568 | 02724 | 02724 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020728.000000 | 20020728.000000 | 07/28/02 | | MST | UT |
| 2569 | 02725 | 02725 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020726.000000 | 20020726.000000 | 07/26/02 | | MST | UT |
| 2570 | 02728 | 02728 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-414 | 209 Report | OTHR | Dynamite | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | UT |
| 2571 | 02729 | 02729 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-414 | 209 Report | OTHR | Dynamite | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | UT |
| 2572 | 02730 | 02730 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | UT |
| 2573 | 02731 | 02731 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | UT |
| 2574 | 02732 | 02732 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | UT |
| 2575 | 02733 | 02733 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | UT |
| 2576 | 02734 | 02734 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | UT |
| 2577 | 02735 | 02735 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | UT |
| 2578 | 02736 | 02736 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | UT |
| 2579 | 02737 | 02737 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | UT |
| 2580 | 02738 | 02738 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | UT |
| 2581 | 02739 | 02739 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-419 | 209 Report | USFS | EAST FORK | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | UT |
| 2582 | 02740 | 02740 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-424 | 209 Report | BLM | ELK SPRING | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | UT |
| 2583 | 02741 | 02741 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-424 | 209 Report | BLM | ELK SPRING | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | UT |
| 2584 | 02742 | 02742 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-424 | 209 Report | BLM | ELK SPRING | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | UT |
| 2585 | 02743 | 02743 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-429 | 209 Report | USFS | FERRON MOUNTAIN | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | UT |
| 2586 | 02744 | 02744 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-444 | 209 Report | BLM | GARDER FIRE | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | UT |
| 2587 | 02745 | 02745 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-444 | 209 Report | BLM | GARDER FIRE | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | UT |
| 2588 | 02746 | 02746 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-444 | 209 Report | BLM | GARDER FIRE | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | UT |
| 2589 | 02747 | 02747 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-444 | 209 Report | BLM | GARDER FIRE | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | UT |
| 2590 | 02748 | 02748 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-481 | 209 Report | BLM | HORSE | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | UT |
| 2591 | 02749 | 02749 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-485 | 209 Report | OTHR | Huff | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | UT |
| 2592 | 02750 | 02750 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-485 | 209 Report | OTHR | Huff | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | UT |
| 2593 | 02751 | 02751 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | UT |
| 2594 | 02752 | 02752 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020831.000000 | 20020831.000000 | 08/31/02 | | MST | UT |
| 2595 | 02753 | 02753 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | UT |
| 2596 | 02754 | 02754 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020902.000000 | 20020902.000000 | 09/02/02 | | MST | UT |
| 2597 | 02755 | 02755 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020903.000000 | 20020903.000000 | 09/03/02 | | MST | UT |
| 2598 | 02756 | 02756 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | UT |
| 2599 | 02757 | 02757 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-504 | 209 Report | BLM | KEIGLY | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | UT |
| 2600 | 02758 | 02758 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-518 | 209 Report | OTHR | LATE | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | UT |
| 2601 | 02759 | 02759 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-523 | 209 Report | OTHR | Lime | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | UT |
| 2602 | 02760 | 02760 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-547 | 209 Report | BLM | Maple Springs | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | UT |
| 2603 | 02761 | 02761 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-547 | 209 Report | BLM | Maple Springs | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | UT |
| 2604 | 02762 | 02762 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-573 | 209 Report | USFS | MUSTANG | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2564 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2565 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2566 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2567 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2568 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2569 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2570 | tooele | ut;tooele | 40.489866 | -113.096943 | 40.677778 | -112.605556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2571 | tooele | ut;tooele | 40.489866 | -113.096943 | 40.677778 | -112.605556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2572 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2573 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2574 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2575 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2576 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2577 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2578 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2579 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2580 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2581 | summit | ut;summit | 40.902267 | -110.823448 | 40.856667 | -110.778889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2582 | iron | ut;iron | 37.812731 | -113.261833 | 38.010000 | -113.791667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2583 | iron | ut;iron | 37.812731 | -113.261833 | 38.010000 | -113.791667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2584 | iron | ut;iron | 37.812731 | -113.261833 | 38.010000 | -113.791667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2585 | emery | ut;emery | 39.102602 | -110.648575 | 39.085278 | -111.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2586 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 39.849167 | -110.635000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2587 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 39.849167 | -110.635000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2588 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 39.849167 | -110.635000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2589 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 39.849167 | -110.635000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2590 | san juan | ut;san juan | 37.749115 | -110.222622 | 37.750000 | -109.101389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2591 | summit | ut;summit | 40.902267 | -110.823448 | 40.980556 | -111.216667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2592 | summit | ut;summit | 40.902267 | -110.823448 | 40.980556 | -111.216667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2593 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2594 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2595 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2596 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2597 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2598 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2599 | utah | ut;utah | 40.178106 | -111.534344 | 40.030833 | -111.832778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2600 | juab | ut;juab | 39.662182 | -112.815201 | 39.677778 | -112.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2601 | tooele | ut;tooele | 40.489866 | -113.096943 | 40.693889 | -112.570556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2602 | iron/ beaver | ut;iron/ beaver | 0.000000 | 0.000000 | 38.138333 | -112.884722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2603 | iron/ beaver | ut;iron/ beaver | 0.000000 | 0.000000 | 38.138333 | -112.884722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2604 | daggett | ut;daggett | 40.827644 | -109.525284 | 40.948889 | -109.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 50.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2564 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 50.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2565 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 700.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2566 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 500.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2567 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 323.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2568 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 25.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2569 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 516.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2570 | 0.000000 | o | 40.677778 | -112.605556 | -1058638.142276 | -399377.871879 | | | 87.000000 | F | | | | A | T | | A | A | 0.500000 | 49 |
| 2571 | 0.000000 | o | 40.677778 | -112.605556 | -1058638.142276 | -399377.871879 | | | 1413.000000 | F | | | | A | T | | A | A | 0.500000 | 49 |
| 2572 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 1060.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2573 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 1500.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2574 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 50.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2575 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 7540.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2576 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 500.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2577 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 150.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2578 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 58.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2579 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 3000.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2580 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 100.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2581 | 0.000000 | o | 40.856667 | -110.778889 | -903916.169684 | -401408.822773 | | | 250.000000 | G | | | | R | H | | R | R | 3.050000 | 49 |
| 2582 | 0.000000 | o | 38.010000 | -113.791667 | -1203755.965513 | -676978.414322 | | | 200.000000 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 2583 | 0.000000 | o | 38.010000 | -113.791667 | -1203755.965513 | -676978.414322 | | | 272.000000 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 2584 | 0.000000 | o | 38.010000 | -113.791667 | -1203755.965513 | -676978.414322 | | | 300.000000 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 2585 | 0.000000 | o | 39.085278 | -111.433333 | -984277.601778 | -589523.508889 | | | 500.000000 | E | | | | H | H | | H | H | 27.540000 | 49 |
| 2586 | 0.000000 | o | 39.849167 | -110.635000 | -905716.098019 | -514286.611381 | | | 200.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 2587 | 0.000000 | o | 39.849167 | -110.635000 | -905716.098019 | -514286.611381 | | | 500.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 2588 | 0.000000 | o | 39.849167 | -110.635000 | -905716.098019 | -514286.611381 | | | 11.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 2589 | 0.000000 | o | 39.849167 | -110.635000 | -905716.098019 | -514286.611381 | | | 1800.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 2590 | 0.000000 | o | 37.750000 | -109.101389 | -799850.769739 | -762036.658422 | | | 1250.000000 | F | | | | F | T | | F | F | 15.000000 | 49 |
| 2591 | 0.000000 | o | 40.980556 | -111.216667 | -938550.040633 | -382825.401482 | | | 1500.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 2592 | 0.000000 | o | 40.980556 | -111.216667 | -938550.040633 | -382825.401482 | | | 501.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 2593 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 420.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 2594 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 230.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 2595 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 200.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 2596 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 600.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 2597 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | 49.000000 | 49.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 2598 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 350.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 2599 | 0.000000 | o | 40.030833 | -111.832778 | -1004156.181619 | -480390.090641 | | | 300.000000 | F | | | | F | ag | | F | F | 15.000000 | 49 |
| 2600 | 0.000000 | o | 39.677778 | -112.223333 | -1042514.201993 | -514495.794366 | | | 376.000000 | E | | | | | L | | L | L | 0.750000 | 49 |
| 2601 | 0.000000 | o | 40.693889 | -112.570556 | -1055465.532879 | -398051.333316 | | | 800.000000 | E | | | | T | T | | T | T | 4.500000 | 49 |
| 2602 | 0.000000 | o | 38.138333 | -112.884722 | -1123348.134291 | -675526.883840 | | 1680.000000 | 1680.000000 | E | | | | T | T | | T | T | 4.500000 | 49 |
| 2603 | 0.000000 | o | 38.138333 | -112.884722 | -1123348.134291 | -675526.883840 | | 780.000000 | 780.000000 | F | | | | T | L | | T | T | 4.500000 | 49 |
| 2604 | 0.000000 | o | 40.948889 | -109.443333 | -791440.090074 | -404963.848117 | | | 6515.000000 | G | | | | F | T | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2564 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2565 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 10500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2566 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 7500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2567 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4845.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2568 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2569 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 7740.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2570 | 045 | UT | ut;tooele | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 43.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2571 | 045 | UT | ut;tooele | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 706.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2572 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 3233.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2573 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 4575.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2574 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 152.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2575 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 22997.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2576 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 1525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2577 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 457.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2578 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 176.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2579 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 9150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2580 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 305.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2581 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 762.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2582 | 021 | UT | ut;iron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2583 | 021 | UT | ut;iron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1224.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2584 | 021 | UT | ut;iron | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2585 | 039 | UT | ut;sanpete | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2586 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2587 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 7500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2588 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 165.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2589 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 27000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2590 | 037 | UT | ut;san juan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 18750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2591 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 22500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2592 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 7515.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2593 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 11566.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2594 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 6334.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2595 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2596 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 16524.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2597 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1349.460000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2598 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 9639.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2599 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2600 | 023 | UT | ut;juab | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2601 | 045 | UT | ut;tooele | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2602 | 021 | UT | ut;iron | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2603 | 021 | UT | ut;iron | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.000000 | 0.571040 | 3510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2604 | 009 | UT | ut;daggett | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 97725.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 2564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 2565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 126.525000 | 147.525000 | 179.025000 | 21.000000 | 7.875000 | 60.900000 | 8.925000 | 32.550000 | 71.400000 | 1517.250000 | 71.400000 | 6.825000 |
| 2566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.375000 | 105.375000 | 127.875000 | 15.000000 | 5.625000 | 43.500000 | 6.375000 | 23.250000 | 51.000000 | 1083.750000 | 51.000000 | 4.875000 |
| 2567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.382250 | 68.072250 | 82.607250 | 9.690000 | 3.633750 | 28.101000 | 4.118250 | 15.019500 | 32.946000 | 700.102500 | 32.946000 | 3.149250 |
| 2568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 2569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.267000 | 108.747000 | 131.967000 | 15.480000 | 5.805000 | 44.892000 | 6.579000 | 23.994000 | 52.632000 | 1118.430000 | 52.632000 | 5.031000 |
| 2570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524175 | 0.611175 | 0.741675 | 0.087000 | 0.032625 | 0.252300 | 0.036975 | 0.134850 | 0.295800 | 6.285750 | 0.295800 | 0.028275 |
| 2571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.513325 | 9.926325 | 12.045825 | 1.413000 | 0.529875 | 4.097700 | 0.600525 | 2.190150 | 4.804200 | 102.089250 | 4.804200 | 0.459225 |
| 2572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.957650 | 45.423650 | 55.122650 | 6.466000 | 2.424750 | 18.751400 | 2.748050 | 10.022300 | 21.984400 | 467.168500 | 21.984400 | 2.101450 |
| 2573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.128750 | 64.278750 | 78.003750 | 9.150000 | 3.431250 | 26.535000 | 3.888750 | 14.182500 | 31.110000 | 661.087500 | 31.110000 | 2.973750 |
| 2574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.837625 | 2.142625 | 2.600125 | 0.305000 | 0.114375 | 0.884500 | 0.129625 | 0.472750 | 1.037000 | 22.036250 | 1.037000 | 0.099125 |
| 2575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 277.113850 | 323.107850 | 392.098850 | 45.994000 | 17.247750 | 133.382600 | 19.547450 | 71.290700 | 156.379600 | 3323.066500 | 156.379600 | 14.948050 |
| 2576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.376250 | 21.426250 | 26.001250 | 3.050000 | 1.143750 | 8.845000 | 1.296250 | 4.727500 | 10.370000 | 220.362500 | 10.370000 | 0.991250 |
| 2577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.512875 | 6.427875 | 7.800375 | 0.915000 | 0.343125 | 2.653500 | 0.388875 | 1.418250 | 3.111000 | 66.108750 | 3.111000 | 0.297375 |
| 2578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.131645 | 2.485445 | 3.016145 | 0.353800 | 0.132675 | 1.026020 | 0.150365 | 0.548390 | 1.202920 | 25.562050 | 1.202920 | 0.114985 |
| 2579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 110.257500 | 128.557500 | 156.007500 | 18.300000 | 6.862500 | 53.070000 | 7.777500 | 28.365000 | 62.220000 | 1322.175000 | 62.220000 | 5.947500 |
| 2580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.675250 | 4.285250 | 5.200250 | 0.610000 | 0.228750 | 1.769000 | 0.259250 | 0.945500 | 2.074000 | 44.072500 | 2.074000 | 0.198250 |
| 2581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.188125 | 10.713125 | 13.000625 | 1.525000 | 0.571875 | 4.422500 | 0.648125 | 2.363750 | 5.185000 | 110.181250 | 5.185000 | 0.495625 |
| 2582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 2583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.749200 | 17.197200 | 20.869200 | 2.448000 | 0.918000 | 7.099200 | 1.040400 | 3.794400 | 8.323200 | 176.868000 | 8.323200 | 0.795600 |
| 2584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 2585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 2586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 2587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.375000 | 105.375000 | 127.875000 | 15.000000 | 5.625000 | 43.500000 | 6.375000 | 23.250000 | 51.000000 | 1083.750000 | 51.000000 | 4.875000 |
| 2588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.988250 | 2.318250 | 2.813250 | 0.330000 | 0.123750 | 0.957000 | 0.140250 | 0.511500 | 1.122000 | 23.842500 | 1.122000 | 0.107250 |
| 2589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 325.350000 | 379.350000 | 460.350000 | 54.000000 | 20.250000 | 156.600000 | 22.950000 | 83.700000 | 183.600000 | 3901.500000 | 183.600000 | 17.550000 |
| 2590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 225.937500 | 263.437500 | 319.687500 | 37.500000 | 14.062500 | 108.750000 | 15.937500 | 58.125000 | 127.500000 | 2709.375000 | 127.500000 | 12.187500 |
| 2591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 271.125000 | 316.125000 | 383.625000 | 45.000000 | 16.875000 | 130.500000 | 19.125000 | 69.750000 | 153.000000 | 3251.250000 | 153.000000 | 14.625000 |
| 2592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.555750 | 105.585750 | 128.130750 | 15.030000 | 5.636250 | 43.587000 | 6.387750 | 23.296500 | 51.102000 | 1085.917500 | 51.102000 | 4.884750 |
| 2593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 139.379940 | 162.513540 | 197.213940 | 23.133660 | 8.675100 | 67.087440 | 9.831780 | 35.857080 | 78.654240 | 1671.402600 | 78.654240 | 7.518420 |
| 2594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.327110 | 88.995510 | 107.998110 | 12.668400 | 4.750650 | 36.738360 | 5.384070 | 19.636020 | 43.072560 | 915.291900 | 43.072560 | 4.117230 |
| 2595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 2596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 199.114200 | 232.162200 | 281.734200 | 33.048000 | 12.393000 | 95.839200 | 14.045400 | 51.224400 | 112.363200 | 2387.718000 | 112.363200 | 10.740600 |
| 2597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.260993 | 18.959913 | 23.008293 | 2.698920 | 1.012095 | 7.826868 | 1.147041 | 4.183326 | 9.176328 | 194.996970 | 9.176328 | 0.877149 |
| 2598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 116.149950 | 135.427950 | 164.344950 | 19.278000 | 7.229250 | 55.906200 | 8.193150 | 29.880900 | 65.545200 | 1392.835500 | 65.545200 | 6.265350 |
| 2599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 2600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 2601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.380000 | 50.580000 | 61.380000 | 7.200000 | 2.700000 | 20.880000 | 3.060000 | 11.160000 | 24.480000 | 520.200000 | 24.480000 | 2.340000 |
| 2602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 91.098000 | 106.218000 | 128.898000 | 15.120000 | 5.670000 | 43.848000 | 6.426000 | 23.436000 | 51.408000 | 1092.420000 | 51.408000 | 4.914000 |
| 2603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.295500 | 49.315500 | 59.845500 | 7.020000 | 2.632500 | 20.358000 | 2.983500 | 10.881000 | 23.868000 | 507.195000 | 23.868000 | 2.281500 |
| 2604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1177.586250 | 1373.036250 | 1666.211250 | 195.450000 | 73.293750 | 566.805000 | 83.066250 | 302.947500 | 664.530000 | 14121.262500 | 664.530000 | 63.521250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | 02763 | 02763 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-573 | 209 Report | USFS | MUSTANG | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | UT |
| 2606 | 02764 | 02764 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-573 | 209 Report | USFS | MUSTANG | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | UT |
| 2607 | 02765 | 02765 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-573 | 209 Report | USFS | MUSTANG | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | UT |
| 2608 | 02766 | 02766 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-576 | 209 Report | USFS | NIZHONI | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | UT |
| 2609 | 02767 | 02767 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-576 | 209 Report | USFS | NIZHONI | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | UT |
| 2610 | 02768 | 02768 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-579 | 209 Report | USFS | North Horn Mountain | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | UT |
| 2611 | 02769 | 02769 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-579 | 209 Report | USFS | North Horn Mountain | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | UT |
| 2612 | 02770 | 02770 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | UT |
| 2613 | 02771 | 02771 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | UT |
| 2614 | 02772 | 02772 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | UT |
| 2615 | 02773 | 02773 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | UT |
| 2616 | 02774 | 02774 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020902.000000 | 20020902.000000 | 09/02/02 | | MST | UT |
| 2617 | 02775 | 02775 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | UT |
| 2618 | 02776 | 02776 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-638 | 209 Report | BLM | PRICE CANYON | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | UT |
| 2619 | 02777 | 02777 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | UT |
| 2620 | 02778 | 02778 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | UT |
| 2621 | 02779 | 02779 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | UT |
| 2622 | 02780 | 02780 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | UT |
| 2623 | 02781 | 02781 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | UT |
| 2624 | 02782 | 02782 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | UT |
| 2625 | 02783 | 02783 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | UT |
| 2626 | 02784 | 02784 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | UT |
| 2627 | 02785 | 02785 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | UT |
| 2628 | 02786 | 02786 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020606.000000 | 20020606.000000 | 06/06/02 | | MST | UT |
| 2629 | 02787 | 02787 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | UT |
| 2630 | 02788 | 02788 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | UT |
| 2631 | 02789 | 02789 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-678 | 209 Report | BIA | Scarecrow | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | UT |
| 2632 | 02790 | 02790 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-678 | 209 Report | BIA | Scarecrow | 20020603.000000 | 20020603.000000 | 06/03/02 | | MST | UT |
| 2633 | 02791 | 02791 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-678 | 209 Report | BIA | Scarecrow | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | UT |
| 2634 | 02792 | 02792 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-680 | 209 Report | USFS | Scrabble | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | UT |
| 2635 | 02793 | 02793 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-680 | 209 Report | USFS | Scrabble | 20020602.000000 | 20020602.000000 | 06/02/02 | | MST | UT |
| 2636 | 02794 | 02794 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | UT |
| 2637 | 02795 | 02795 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020809.000000 | 20020809.000000 | 08/09/02 | | MST | UT |
| 2638 | 02796 | 02796 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | UT |
| 2639 | 02797 | 02797 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | UT |
| 2640 | 02798 | 02798 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | UT |
| 2641 | 02799 | 02799 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | UT |
| 2642 | 02800 | 02800 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020811.000000 | 20020811.000000 | 08/11/02 | | MST | UT |
| 2643 | 02801 | 02801 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | UT |
| 2644 | 02802 | 02802 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | UT |
| 2645 | 02803 | 02803 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | UT |
| 2646 | 02804 | 02804 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | daggett | ut;daggett | 40.827644 | -109.525284 | 40.948889 | -109.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2606 | daggett | ut;daggett | 40.827644 | -109.525284 | 40.948889 | -109.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2607 | daggett | ut;daggett | 40.827644 | -109.525284 | 40.948889 | -109.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2608 | san juan | ut;san juan | 37.749115 | -110.222622 | 37.763333 | -109.534444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2609 | san juan | ut;san juan | 37.749115 | -110.222622 | 37.763333 | -109.534444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2610 | emery | ut;emery | 39.102602 | -110.648575 | 39.233333 | -111.233333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2611 | emery | ut;emery | 39.102602 | -110.648575 | 39.233333 | -111.233333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2612 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2613 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2614 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2615 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2616 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2617 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2618 | carbon | ut;carbon | 39.642216 | -110.560478 | 39.771111 | -110.908333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2619 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2620 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2621 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2622 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2623 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2624 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2625 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2626 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2627 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2628 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2629 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2630 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2631 | washington | ut;washington | 37.309511 | -113.478100 | 37.186111 | -113.828889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2632 | washington | ut;washington | 37.309511 | -113.478100 | 37.186111 | -113.828889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2633 | washington | ut;washington | 37.309511 | -113.478100 | 37.186111 | -113.828889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2634 | washington | ut;washington | 37.309511 | -113.478100 | 37.453333 | -113.669722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2635 | washington | ut;washington | 37.309511 | -113.478100 | 37.453333 | -113.669722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2636 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2637 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2638 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2639 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2640 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2641 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2642 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2643 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2644 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2645 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2646 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | 0.000000 | o | 40.948889 | -109.443333 | -791440.090074 | -404963.848117 | | | 83.000000 | G | | | | F | T | | F | F | 15.000000 | 49 |
| 2606 | 0.000000 | o | 40.948889 | -109.443333 | -791440.090074 | -404963.848117 | | | 11840.000000 | G | | | | F | T | | F | F | 15.000000 | 49 |
| 2607 | 0.000000 | o | 40.948889 | -109.443333 | -791440.090074 | -404963.848117 | | | 1600.000000 | G | | | | F | T | | F | F | 15.000000 | 49 |
| 2608 | 0.000000 | o | 37.763333 | -109.534444 | -837551.721255 | -756318.187898 | | | 554.000000 | F | | | | H | T | | H | H | 27.540000 | 49 |
| 2609 | 0.000000 | o | 37.763333 | -109.534444 | -837551.721255 | -756318.187898 | | | 1800.000000 | F | | | | H | T | | H | H | 27.540000 | 49 |
| 2610 | 0.000000 | o | 39.233333 | -111.233333 | -965088.736521 | -575533.160962 | | | 725.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 2611 | 0.000000 | o | 39.233333 | -111.233333 | -965088.736521 | -575533.160962 | | | 297.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 2612 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 99.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 2613 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 7.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 2614 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 5.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 2615 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 52.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 2616 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 9.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 2617 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 173.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 2618 | 0.000000 | o | 39.771111 | -110.908333 | -929915.670909 | -519875.113774 | | | 3200.000000 | F | | | | H | F | | H | H | 27.540000 | 49 |
| 2619 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 1760.000000 | | 1760.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2620 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 21120.000000 | | 21120.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2621 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 110.000000 | | 110.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2622 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 164.120000 | | 164.120000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2623 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 321.200000 | | 321.200000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2624 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 1540.000000 | | 1540.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2625 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 440.000000 | | 440.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2626 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 2640.000000 | | 2640.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2627 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 27.720000 | | 27.720000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2628 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 63.800000 | | 63.800000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2629 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 235.840000 | | 235.840000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2630 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 165.000000 | | 165.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 2631 | 0.000000 | o | 37.186111 | -113.828889 | -1221035.211724 | -767069.949517 | | | 600.000000 | F | | | | A | T | | A | A | 0.500000 | 49 |
| 2632 | 0.000000 | o | 37.186111 | -113.828889 | -1221035.211724 | -767069.949517 | | | 397.000000 | F | | | | A | T | | A | A | 0.500000 | 49 |
| 2633 | 0.000000 | o | 37.186111 | -113.828889 | -1221035.211724 | -767069.949517 | | | 40.000000 | F | | | | A | T | | A | A | 0.500000 | 49 |
| 2634 | 0.000000 | o | 37.453333 | -113.669722 | -1202645.609115 | -739983.457713 | | | 160.000000 | F | | | | F | ag | | F | F | 15.000000 | 49 |
| 2635 | 0.000000 | o | 37.453333 | -113.669722 | -1202645.609115 | -739983.457713 | | | 1340.000000 | F | | | | F | ag | | F | F | 15.000000 | 49 |
| 2636 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 1003.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2637 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 25.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2638 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 394.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2639 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 2450.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2640 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 1047.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2641 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 700.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2642 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 47.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2643 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 1300.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2644 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 38.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2645 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 500.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2646 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 668.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | 009 | UT | ut;daggett | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1245.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2606 | 009 | UT | ut;daggett | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 177600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2607 | 009 | UT | ut;daggett | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 24000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2608 | 037 | UT | ut;san juan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 15257.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2609 | 037 | UT | ut;san juan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 49572.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2610 | 015 | UT | ut;emery | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 19966.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2611 | 015 | UT | ut;emery | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 8179.380000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2612 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 2726.460000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2613 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 192.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2614 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 137.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2615 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 1432.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2616 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 247.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2617 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 4764.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2618 | 007 | UT | ut;carbon | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 88128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2619 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 9680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2620 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 116160.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2621 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 605.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2622 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 902.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2623 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 1766.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2624 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 8470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2625 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 2420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2626 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 14520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2627 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 152.460000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2628 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 350.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2629 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 1297.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2630 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.631309 | 907.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2631 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2632 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 198.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2633 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 20.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2634 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2635 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 20100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2636 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 15045.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2637 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2638 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 5910.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2639 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 36750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2640 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 15705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2641 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 10500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2642 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2643 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 19500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2644 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2645 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 7500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2646 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 10020.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.002250 | 17.492250 | 21.227250 | 2.490000 | 0.933750 | 7.221000 | 1.058250 | 3.859500 | 8.466000 | 179.902500 | 8.466000 | 0.809250 |
| 2606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2140.080000 | 2495.280000 | 3028.080000 | 355.200000 | 133.200000 | 1030.080000 | 150.960000 | 550.560000 | 1207.680000 | 25663.200000 | 1207.680000 | 115.440000 |
| 2607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 289.200000 | 337.200000 | 409.200000 | 48.000000 | 18.000000 | 139.200000 | 20.400000 | 74.400000 | 163.200000 | 3468.000000 | 163.200000 | 15.600000 |
| 2608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 183.848778 | 214.363098 | 260.134578 | 30.514320 | 11.442870 | 88.491528 | 12.968586 | 47.297196 | 103.748688 | 2204.659620 | 103.748688 | 9.917154 |
| 2609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 597.342600 | 696.486600 | 845.202600 | 99.144000 | 37.179000 | 287.517600 | 42.136200 | 153.673200 | 337.089600 | 7163.154000 | 337.089600 | 32.221800 |
| 2610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 240.596325 | 280.529325 | 340.428825 | 39.933000 | 14.974875 | 115.805700 | 16.971525 | 61.896150 | 135.772200 | 2885.159250 | 135.772200 | 12.978225 |
| 2611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.561529 | 114.920289 | 139.458429 | 16.358760 | 6.134535 | 47.440404 | 6.952473 | 25.356078 | 55.619784 | 1181.920410 | 55.619784 | 5.316597 |
| 2612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.853843 | 38.306763 | 46.486143 | 5.452920 | 2.044845 | 15.813468 | 2.317491 | 8.452026 | 18.539928 | 393.973470 | 18.539928 | 1.772199 |
| 2613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.322999 | 2.708559 | 3.286899 | 0.385560 | 0.144585 | 1.118124 | 0.163863 | 0.597618 | 1.310904 | 27.856710 | 1.310904 | 0.125307 |
| 2614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.659285 | 1.934685 | 2.347785 | 0.275400 | 0.103275 | 0.798660 | 0.117045 | 0.426870 | 0.936360 | 19.897650 | 0.936360 | 0.089505 |
| 2615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.256564 | 20.120724 | 24.416964 | 2.864160 | 1.074060 | 8.306064 | 1.217268 | 4.439448 | 9.738144 | 206.935560 | 9.738144 | 0.930852 |
| 2616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.986713 | 3.482433 | 4.226013 | 0.495720 | 0.185895 | 1.437588 | 0.210681 | 0.768366 | 1.685448 | 35.815770 | 1.685448 | 0.161109 |
| 2617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.411261 | 66.940101 | 81.233361 | 9.528840 | 3.573315 | 27.633636 | 4.049757 | 14.769702 | 32.398056 | 688.458690 | 32.398056 | 3.096873 |
| 2618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1061.942400 | 1238.198400 | 1502.582400 | 176.256000 | 66.096000 | 511.142400 | 74.908800 | 273.196800 | 599.270400 | 12734.496000 | 599.270400 | 57.283200 |
| 2619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 116.644000 | 136.004000 | 165.044000 | 19.360000 | 7.260000 | 56.144000 | 8.228000 | 30.008000 | 65.824000 | 1398.760000 | 65.824000 | 6.292000 |
| 2620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1399.728000 | 1632.048000 | 1980.528000 | 232.320000 | 87.120000 | 673.728000 | 98.736000 | 360.096000 | 789.888000 | 16785.120000 | 789.888000 | 75.504000 |
| 2621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.290250 | 8.500250 | 10.315250 | 1.210000 | 0.453750 | 3.509000 | 0.514250 | 1.875500 | 4.114000 | 87.422500 | 4.114000 | 0.393250 |
| 2622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.877053 | 12.682373 | 15.390353 | 1.805320 | 0.676995 | 5.235428 | 0.767261 | 2.798246 | 6.138088 | 130.434370 | 6.138088 | 0.586729 |
| 2623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.287530 | 24.820730 | 30.120530 | 3.533200 | 1.324950 | 10.246280 | 1.501610 | 5.476460 | 12.012880 | 255.273700 | 12.012880 | 1.148290 |
| 2624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 102.063500 | 119.003500 | 144.413500 | 16.940000 | 6.352500 | 49.126000 | 7.199500 | 26.257000 | 57.596000 | 1223.915000 | 57.596000 | 5.505500 |
| 2625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.161000 | 34.001000 | 41.261000 | 4.840000 | 1.815000 | 14.036000 | 2.057000 | 7.502000 | 16.456000 | 349.690000 | 16.456000 | 1.573000 |
| 2626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 174.966000 | 204.006000 | 247.566000 | 29.040000 | 10.890000 | 84.216000 | 12.342000 | 45.012000 | 98.736000 | 2098.140000 | 98.736000 | 9.438000 |
| 2627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.837143 | 2.142063 | 2.599443 | 0.304920 | 0.114345 | 0.884268 | 0.129591 | 0.472626 | 1.036728 | 22.030470 | 1.036728 | 0.099099 |
| 2628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.228345 | 4.930145 | 5.982845 | 0.701800 | 0.263175 | 2.035220 | 0.298265 | 1.087790 | 2.386120 | 50.705050 | 2.386120 | 0.228085 |
| 2629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.630296 | 18.224536 | 22.115896 | 2.594240 | 0.972840 | 7.523296 | 1.102552 | 4.021072 | 8.820416 | 187.433840 | 8.820416 | 0.843128 |
| 2630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.935375 | 12.750375 | 15.472875 | 1.815000 | 0.680625 | 5.263500 | 0.771375 | 2.813250 | 6.171000 | 131.133750 | 6.171000 | 0.589875 |
| 2631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 2632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.391925 | 2.788925 | 3.384425 | 0.397000 | 0.148875 | 1.151300 | 0.168725 | 0.615350 | 1.349800 | 28.683250 | 1.349800 | 0.129025 |
| 2633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.241000 | 0.281000 | 0.341000 | 0.040000 | 0.015000 | 0.116000 | 0.017000 | 0.062000 | 0.136000 | 2.890000 | 0.136000 | 0.013000 |
| 2634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.920000 | 33.720000 | 40.920000 | 4.800000 | 1.800000 | 13.920000 | 2.040000 | 7.440000 | 16.320000 | 346.800000 | 16.320000 | 1.560000 |
| 2635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 242.205000 | 282.405000 | 342.705000 | 40.200000 | 15.075000 | 116.580000 | 17.085000 | 62.310000 | 136.680000 | 2904.450000 | 136.680000 | 13.065000 |
| 2636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 181.292250 | 211.382250 | 256.517250 | 30.090000 | 11.283750 | 87.261000 | 12.788250 | 46.639500 | 102.306000 | 2174.002500 | 102.306000 | 9.779250 |
| 2637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 2638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.215500 | 83.035500 | 100.765500 | 11.820000 | 4.432500 | 34.278000 | 5.023500 | 18.321000 | 40.188000 | 853.995000 | 40.188000 | 3.841500 |
| 2639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 442.837500 | 516.337500 | 626.587500 | 73.500000 | 27.562500 | 213.150000 | 31.237500 | 113.925000 | 249.900000 | 5310.375000 | 249.900000 | 23.887500 |
| 2640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 189.245250 | 220.655250 | 267.770250 | 31.410000 | 11.778750 | 91.089000 | 13.349250 | 48.685500 | 106.794000 | 2269.372500 | 106.794000 | 10.208250 |
| 2641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 126.525000 | 147.525000 | 179.025000 | 21.000000 | 7.875000 | 60.900000 | 8.925000 | 32.550000 | 71.400000 | 1517.250000 | 71.400000 | 6.825000 |
| 2642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |
| 2643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 234.975000 | 273.975000 | 332.475000 | 39.000000 | 14.625000 | 113.100000 | 16.575000 | 60.450000 | 132.600000 | 2817.750000 | 132.600000 | 12.675000 |
| 2644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.868500 | 8.008500 | 9.718500 | 1.140000 | 0.427500 | 3.306000 | 0.484500 | 1.767000 | 3.876000 | 82.365000 | 3.876000 | 0.370500 |
| 2645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.375000 | 105.375000 | 127.875000 | 15.000000 | 5.625000 | 43.500000 | 6.375000 | 23.250000 | 51.000000 | 1083.750000 | 51.000000 | 4.875000 |
| 2646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 120.741000 | 140.781000 | 170.841000 | 20.040000 | 7.515000 | 58.116000 | 8.517000 | 31.062000 | 68.136000 | 1447.890000 | 68.136000 | 6.513000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647 | 02805 | 02805 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020813.000000 | 20020813.000000 | 08/13/02 | | MST | UT |
| 2648 | 02806 | 02806 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | UT |
| 2649 | 02807 | 02807 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | UT |
| 2650 | 02808 | 02808 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | UT |
| 2651 | 02809 | 02809 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | UT |
| 2652 | 02810 | 02810 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-710 | 209 Report | USFS | Springville | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | UT |
| 2653 | 02811 | 02811 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-728 | 209 Report | BLM | Tabby | 20020811.000000 | 20020811.000000 | 08/11/02 | | MST | UT |
| 2654 | 02812 | 02812 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | UT |
| 2655 | 02813 | 02813 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | UT |
| 2656 | 02814 | 02814 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | UT |
| 2657 | 02815 | 02815 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | UT |
| 2658 | 02816 | 02816 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | UT |
| 2659 | 02817 | 02817 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | UT |
| 2660 | 02818 | 02818 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | UT |
| 2661 | 02819 | 02819 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-812 | SACS/1202 | BIA | PAPOOSE | 20020620.000000 | 20020622.000000 | 06/20/02 | 1.000000 | MST | UT |
| 2662 | 02820 | 02820 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-893 | SACS/1202 | BLM | STATE 35 | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | UT |
| 2663 | 02821 | 02821 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 08/28/02 | 1.000000 | MST | UT |
| 2664 | 02822 | 02822 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-895 | SACS/1202 | BLM | Grantsvill | 20020629.000000 | 20020630.000000 | 06/29/02 | 1.000000 | MST | UT |
| 2665 | 02823 | 02823 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-1319 | 209 Report | BLM | BOUNDARY | 20020909.000000 | 20020909.000000 | 09/09/02 | | MST | UT |
| 2666 | 02824 | 02824 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1320 | 209 Report | USFS | BROWNIE | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | UT |
| 2667 | 02825 | 02825 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1321 | SACS/1202 | BLM | Bull Spr | 20020607.000000 | 20020613.000000 | 06/07/02 | 1.000000 | MST | UT |
| 2668 | 02826 | 02826 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1322 | 209 Report | BLM | COW HOLLOW | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | UT |
| 2669 | 02827 | 02827 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1323 | SACS/1202 | BLM | GREEN | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | UT |
| 2670 | 02828 | 02828 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1324 | 209 Report | OTHR | INDIAN KNOLL | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | UT |
| 2671 | 02829 | 02829 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1324 | 209 Report | OTHR | INDIAN KNOLL | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | UT |
| 2672 | 02831 | 02831 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1326 | 209 Report | USFS | LONG RIDGE | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | UT |
| 2673 | 02832 | 02832 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1326 | 209 Report | USFS | LONG RIDGE | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | UT |
| 2674 | 02833 | 02833 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1327 | SACS/1202 | BLM | LUND | 20020629.000000 | 20020630.000000 | 06/29/02 | 1.000000 | MST | UT |
| 2675 | 02834 | 02834 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1328 | 209 Report | OTHR | North Etna | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | UT |
| 2676 | 02835 | 02835 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1329 | 209 Report | USFS | OLD WOMAN | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | UT |
| 2677 | 02836 | 02836 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1330 | SACS/1202 | BLM | Parowan Cn | 20020415.000000 | 20020420.000000 | 04/15/02 | 1.000000 | MST | UT |
| 2678 | 02837 | 02837 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1331 | SACS/1202 | BLM | Pine View | 20020322.000000 | 20020324.000000 | 03/22/02 | 1.000000 | MST | UT |
| 2679 | 02838 | 02838 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1332 | SACS/1202 | BLM | USFS 12 | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | UT |
| 2680 | 02839 | 02839 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1333 | 209 Report | USFS | West Twin Peaks | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | UT |
| 2681 | 02840 | 02840 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1376 | SACS/1202 | BLM | USFS 44 | 20020819.000000 | 20020826.000000 | 08/19/02 | 1.000000 | MST | UT |
| 2682 | 02841 | 02841 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | UT |
| 2683 | 02842 | 02842 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | UT |
| 2684 | 02843 | 02843 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020721.000000 | 20020721.000000 | 07/21/02 | | MST | UT |
| 2685 | 02844 | 02844 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | UT |
| 2686 | 02845 | 02845 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | UT |
| 2687 | 02846 | 02846 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | UT |
| 2688 | 02847 | 02847 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2648 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2649 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2650 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2651 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2652 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2653 | tooele | ut;tooele | 40.489866 | -113.096943 | 40.780278 | -112.510278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2654 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2655 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2656 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2657 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2658 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2659 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2660 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2661 | | ut; | 0.000000 | 0.000000 | 39.528333 | -109.926389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2662 | | ut; | 0.000000 | 0.000000 | 39.687778 | -112.239722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2663 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2664 | | ut; | 0.000000 | 0.000000 | 40.575000 | -112.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2665 | carbon | ut;carbon | 39.642216 | -110.560478 | 39.478333 | -110.058333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2666 | uintah | ut;uintah | 40.158472 | -109.547501 | 40.677222 | -109.760556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2667 | | ut; | 0.000000 | 0.000000 | 38.108889 | -113.740833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2668 | juab | ut;juab | 39.662182 | -112.815201 | 39.881667 | -112.429722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2669 | | ut; | 0.000000 | 0.000000 | 38.958889 | -110.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2670 | millard | ut;millard | 39.061611 | -113.033794 | 39.144444 | -112.055278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2671 | millard | ut;millard | 39.061611 | -113.033794 | 39.144444 | -112.055278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2672 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.016667 | -110.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2673 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.016667 | -110.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2674 | | ut; | 0.000000 | 0.000000 | 38.926667 | -110.405000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2675 | box elder | ut;box elder | 41.499727 | -112.954178 | 41.735000 | -114.028611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2676 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.847222 | -111.442778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2677 | | ut; | 0.000000 | 0.000000 | 37.800000 | -112.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2678 | | ut; | 0.000000 | 0.000000 | 37.120278 | -113.540556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2679 | | ut; | 0.000000 | 0.000000 | 38.845000 | -111.446389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2680 | salt lake | ut;salt lake | 40.667501 | -111.905396 | 40.597500 | -111.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2681 | | ut; | 0.000000 | 0.000000 | 38.365278 | -112.296389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2682 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2683 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2684 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2685 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2686 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2687 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2688 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 10.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 2648 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 1700.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 2649 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 117.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 2650 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 125.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 2651 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 314.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 2652 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 1.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 2653 | 0.000000 | o | 40.780278 | -112.510278 | -1049055.651600 | -389298.488131 | | | 440.000000 | E | | | | A | C | | A | A | 0.500000 | 49 |
| 2654 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 50.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2655 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 700.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2656 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 50.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2657 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 50.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2658 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 550.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2659 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 150.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2660 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 5.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 2661 | 0.000000 | o | 39.528333 | -109.926389 | -849798.282579 | -557255.385438 | | | 218.250000 | E | | | | | F | | F | F | 15.000000 | 49 |
| 2662 | 0.000000 | o | 39.687778 | -112.239722 | -1043743.482609 | -513186.395429 | | | 354.000000 | E | | | | | T | | T | T | 4.500000 | 49 |
| 2663 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 8.195556 | E | | | | | H | | H | H | 27.540000 | 49 |
| 2664 | 0.000000 | o | 40.575000 | -112.483333 | -1050127.850713 | -412272.938985 | | | 85.250000 | E | | | | A | L | | A | A | 0.500000 | 49 |
| 2665 | 0.000000 | o | 39.478333 | -110.058333 | -861664.843669 | -561419.248566 | | 200.000000 | 200.000000 | D | | | | H | H | | H | H | 27.540000 | 49 |
| 2666 | 0.000000 | o | 40.677222 | -109.760556 | -821308.030556 | -431906.720119 | | | 153.000000 | D | | | | H | H | | H | H | 27.540000 | 49 |
| 2667 | 0.000000 | o | 38.108889 | -113.740833 | -1197679.602382 | -666831.524525 | | | 5.200000 | D | | | | T | F | | T | T | 4.500000 | 49 |
| 2668 | 0.000000 | o | 39.881667 | -112.429722 | -1056722.024462 | -489394.852608 | | | 220.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 2669 | 0.000000 | o | 38.958889 | -110.400278 | -897607.486183 | -615191.058630 | | | 225.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 2670 | 0.000000 | o | 39.144444 | -112.055278 | -1036464.392708 | -575419.037102 | | | 10.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 2671 | 0.000000 | o | 39.144444 | -112.055278 | -1036464.392708 | -575419.037102 | | | 165.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 2672 | 0.000000 | o | 40.016667 | -110.863056 | -922674.821787 | -493262.827871 | | | 110.000000 | D | | | | G | T | | G | G | 43.500000 | 49 |
| 2673 | 0.000000 | o | 40.016667 | -110.863056 | -922674.821787 | -493262.827871 | | | 3.000000 | D | | | | G | T | | G | G | 43.500000 | 49 |
| 2674 | 0.000000 | o | 38.926667 | -110.405000 | -898434.961098 | -618699.599919 | | | 62.250000 | D | | | | F | barren | | F | F | 15.000000 | 49 |
| 2675 | 0.000000 | o | 41.735000 | -114.028611 | -1157492.833170 | -263736.962257 | | | 200.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 2676 | 0.000000 | o | 38.847222 | -111.442778 | -988518.239153 | -615681.383108 | | | 100.000000 | D | | | | H | G | | H | H | 27.540000 | 49 |
| 2677 | 0.000000 | o | 37.800000 | -112.816667 | -1122857.775255 | -713710.481036 | | | 10.062500 | D | | | | T | L | | T | T | 4.500000 | 49 |
| 2678 | 0.000000 | o | 37.120278 | -113.540556 | -1196947.717013 | -778483.049826 | | | 50.000000 | D | | | | A | T | | A | A | 0.500000 | 49 |
| 2679 | 0.000000 | o | 38.845000 | -111.446389 | -988859.747981 | -615883.586315 | | | 100.000000 | D | | | | | G | | G | G | 43.500000 | 49 |
| 2680 | 0.000000 | o | 40.597500 | -111.750000 | -988632.377910 | -418866.007240 | | | 190.000000 | D | | | | R | H | | R | R | 3.050000 | 49 |
| 2681 | 0.000000 | o | 38.365278 | -112.296389 | -1069046.173255 | -658269.926842 | | | 42.305556 | F | | | | | ag | | ag | C | 4.700000 | 49 |
| 2682 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 5552.400000 | | 5552.400000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2683 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 435.960000 | | 435.960000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2684 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 234.360000 | | 234.360000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2685 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 5594.400000 | | 5594.400000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2686 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 12180.000000 | | 12180.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2687 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 3696.000000 | | 3696.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2688 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 5040.000000 | | 5040.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2648 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 33150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2649 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2281.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2650 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2437.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2651 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 6123.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2652 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 19.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2653 | 045 | UT | ut;tooele | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2654 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2655 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 10500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2656 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2657 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2658 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 8250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2659 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2660 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2661 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3273.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2662 | 023 | UT | ut;juab | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1593.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2663 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 225.705600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2664 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 42.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2665 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2666 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4213.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2667 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 23.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2668 | 023 | UT | ut;juab | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2669 | 015 | UT | ut;emery | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2670 | 027 | UT | ut;millard | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2671 | 027 | UT | ut;millard | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2475.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2672 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4785.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2673 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 130.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2674 | 015 | UT | ut;emery | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 933.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2675 | 003 | UT | ut;box elder | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2676 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2754.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2677 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2678 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 25.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2679 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2680 | 035 | UT | ut;salt lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 579.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2681 | 031 | UT | ut;piute | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 198.836111 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2682 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 51637.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2683 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 4054.428000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2684 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 2179.548000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2685 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 52027.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2686 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 113274.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2687 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 34372.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2688 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 46872.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 2648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 399.457500 | 465.757500 | 565.207500 | 66.300000 | 24.862500 | 192.270000 | 28.177500 | 102.765000 | 225.420000 | 4790.175000 | 225.420000 | 21.547500 |
| 2649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.492075 | 32.055075 | 38.899575 | 4.563000 | 1.711125 | 13.232700 | 1.939275 | 7.072650 | 15.514200 | 329.676750 | 15.514200 | 1.482975 |
| 2650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.371875 | 34.246875 | 41.559375 | 4.875000 | 1.828125 | 14.137500 | 2.071875 | 7.556250 | 16.575000 | 352.218750 | 16.575000 | 1.584375 |
| 2651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.782150 | 86.028150 | 104.397150 | 12.246000 | 4.592250 | 35.513400 | 5.204550 | 18.981300 | 41.636400 | 884.773500 | 41.636400 | 3.979950 |
| 2652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.234975 | 0.273975 | 0.332475 | 0.039000 | 0.014625 | 0.113100 | 0.016575 | 0.060450 | 0.132600 | 2.817750 | 0.132600 | 0.012675 |
| 2653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.651000 | 3.091000 | 3.751000 | 0.440000 | 0.165000 | 1.276000 | 0.187000 | 0.682000 | 1.496000 | 31.790000 | 1.496000 | 0.143000 |
| 2654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 2655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 126.525000 | 147.525000 | 179.025000 | 21.000000 | 7.875000 | 60.900000 | 8.925000 | 32.550000 | 71.400000 | 1517.250000 | 71.400000 | 6.825000 |
| 2656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 2657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 2658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.412500 | 115.912500 | 140.662500 | 16.500000 | 6.187500 | 47.850000 | 7.012500 | 25.575000 | 56.100000 | 1192.125000 | 56.100000 | 5.362500 |
| 2659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 2660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 2661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.448687 | 45.996187 | 55.817437 | 6.547500 | 2.455312 | 18.987750 | 2.782688 | 10.148625 | 22.261500 | 473.056875 | 22.261500 | 2.127937 |
| 2662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.195650 | 22.381650 | 27.160650 | 3.186000 | 1.194750 | 9.239400 | 1.354050 | 4.938300 | 10.832400 | 230.188500 | 10.832400 | 1.035450 |
| 2663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.719752 | 3.171164 | 3.848280 | 0.451411 | 0.169279 | 1.309092 | 0.191850 | 0.699687 | 1.534798 | 32.614459 | 1.534798 | 0.146709 |
| 2664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.513631 | 0.598881 | 0.726756 | 0.085250 | 0.031969 | 0.247225 | 0.036231 | 0.132137 | 0.289850 | 6.159313 | 0.289850 | 0.027706 |
| 2665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 2666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.774121 | 59.201361 | 71.842221 | 8.427240 | 3.160215 | 24.438996 | 3.581577 | 13.062222 | 28.652616 | 608.868090 | 28.652616 | 2.738853 |
| 2667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.281970 | 0.328770 | 0.398970 | 0.046800 | 0.017550 | 0.135720 | 0.019890 | 0.072540 | 0.159120 | 3.381300 | 0.159120 | 0.015210 |
| 2668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.765000 | 46.365000 | 56.265000 | 6.600000 | 2.475000 | 19.140000 | 2.805000 | 10.230000 | 22.440000 | 476.850000 | 22.440000 | 2.145000 |
| 2669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.668750 | 47.418750 | 57.543750 | 6.750000 | 2.531250 | 19.575000 | 2.868750 | 10.462500 | 22.950000 | 487.687500 | 22.950000 | 2.193750 |
| 2670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 2671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.823750 | 34.773750 | 42.198750 | 4.950000 | 1.856250 | 14.355000 | 2.103750 | 7.672500 | 16.830000 | 357.637500 | 16.830000 | 1.608750 |
| 2672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.659250 | 67.229250 | 81.584250 | 9.570000 | 3.588750 | 27.753000 | 4.067250 | 14.833500 | 32.538000 | 691.432500 | 32.538000 | 3.110250 |
| 2673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.572525 | 1.833525 | 2.225025 | 0.261000 | 0.097875 | 0.756900 | 0.110925 | 0.404550 | 0.887400 | 18.857250 | 0.887400 | 0.084825 |
| 2674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.251687 | 13.119188 | 15.920438 | 1.867500 | 0.700313 | 5.415750 | 0.793687 | 2.894625 | 6.349500 | 134.926875 | 6.349500 | 0.606938 |
| 2675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 2676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.185700 | 38.693700 | 46.955700 | 5.508000 | 2.065500 | 15.973200 | 2.340900 | 8.537400 | 18.727200 | 397.953000 | 18.727200 | 1.790100 |
| 2677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.545639 | 0.636202 | 0.772045 | 0.090563 | 0.033961 | 0.262631 | 0.038489 | 0.140372 | 0.307912 | 6.543141 | 0.307912 | 0.029433 |
| 2678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301250 | 0.351250 | 0.426250 | 0.050000 | 0.018750 | 0.145000 | 0.021250 | 0.077500 | 0.170000 | 3.612500 | 0.170000 | 0.016250 |
| 2679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 2680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.982975 | 8.141975 | 9.880475 | 1.159000 | 0.434625 | 3.361100 | 0.492575 | 1.796450 | 3.940600 | 83.737750 | 3.940600 | 0.376675 |
| 2681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.395975 | 2.793647 | 3.390156 | 0.397672 | 0.149127 | 1.153249 | 0.169011 | 0.616392 | 1.352086 | 28.731818 | 1.352086 | 0.129243 |
| 2682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 622.229706 | 725.504346 | 880.416306 | 103.274640 | 38.727990 | 299.496456 | 43.891722 | 160.075692 | 351.133776 | 7461.592740 | 351.133776 | 33.564258 |
| 2683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.855857 | 56.964713 | 69.127997 | 8.108856 | 3.040821 | 23.515682 | 3.446264 | 12.568727 | 27.570110 | 585.864846 | 27.570110 | 2.635378 |
| 2684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.263553 | 30.622649 | 37.161293 | 4.359096 | 1.634661 | 12.641378 | 1.852616 | 6.756599 | 14.820926 | 314.944686 | 14.820926 | 1.416706 |
| 2685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 626.936436 | 730.992276 | 887.076036 | 104.055840 | 39.020940 | 301.761936 | 44.223732 | 161.286552 | 353.789856 | 7518.034440 | 353.789856 | 33.818148 |
| 2686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1364.951700 | 1591.499700 | 1931.321700 | 226.548000 | 84.955500 | 656.989200 | 96.282900 | 351.149400 | 770.263200 | 16368.093000 | 770.263200 | 73.628100 |
| 2687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 414.192240 | 482.937840 | 586.056240 | 68.745600 | 25.779600 | 199.362240 | 29.216880 | 106.555680 | 233.735040 | 4966.869600 | 233.735040 | 22.342320 |
| 2688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 564.807600 | 658.551600 | 799.167600 | 93.744000 | 35.154000 | 271.857600 | 39.841200 | 145.303200 | 318.729600 | 6773.004000 | 318.729600 | 30.466800 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | 02848 | 02848 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | UT |
| 2690 | 02849 | 02849 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | UT |
| 2691 | 02850 | 02850 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020728.000000 | 20020728.000000 | 07/28/02 | | MST | UT |
| 2692 | 02851 | 02851 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | UT |
| 2693 | 02852 | 02852 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | UT |
| 2694 | 02853 | 02853 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | UT |
| 2695 | 02854 | 02854 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | UT |
| 2696 | 02855 | 02855 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | UT |
| 2697 | 02856 | 02856 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | UT |
| 2698 | 02857 | 02857 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | UT |
| 2699 | 02858 | 02858 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020726.000000 | 20020726.000000 | 07/26/02 | | MST | UT |
| 2700 | 02859 | 02859 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | UT |
| 2701 | 02860 | 02860 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | UT |
| 2702 | 02861 | 02861 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | UT |
| 2703 | 02862 | 02862 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | UT |
| 2704 | 02873 | 02873 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1825 | NIFMID/USFS | USFS | BRIMHALL CANYON | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | UT |
| 2705 | 02874 | 02874 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1826 | NIFMID/USFS | USFS | REX'S RESERVIOR | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | UT |
| 2706 | 02875 | 02875 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1827 | NIFMID/USFS | USFS | SUPER DAVES | 20020406.000000 | 20020406.000000 | 04/06/02 | | MST | UT |
| 2707 | 02876 | 02876 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1828 | NIFMID/USFS | USFS | BIRDSEYE | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | UT |
| 2708 | 02877 | 02877 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1829 | NIFMID/USFS | USFS | LITTLE RED CREE | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | UT |
| 2709 | 02878 | 02878 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1830 | NIFMID/USFS | USFS | BENNIE | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | UT |
| 2710 | 02879 | 02879 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1831 | NIFMID/USFS | USFS | PACK | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | UT |
| 2711 | 02880 | 02880 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1832 | NIFMID/USFS | USFS | CITY CREEK | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | UT |
| 2712 | 02881 | 02881 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1833 | NIFMID/USFS | USFS | STRAWBERRY BAY | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | UT |
| 2713 | 02882 | 02882 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1834 | NIFMID/USFS | USFS | PINE CREEK | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | UT |
| 2714 | 02883 | 02883 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1835 | NIFMID/USFS | USFS | UPPER BOX DEATH | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | UT |
| 2715 | 02884 | 02884 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2630 | SACS/1202 | BLM | STATE 40 | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | UT |
| 2716 | 02885 | 02885 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2631 | SACS/1202 | BLM | Red Creek | 20020417.000000 | 20020418.000000 | 04/17/02 | | MST | UT |
| 2717 | 02886 | 02886 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2632 | SACS/1202 | BLM | WILLOW FLA | 20020624.000000 | 20020626.000000 | 06/24/02 | | MST | UT |
| 2718 | 02887 | 02887 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2633 | SACS/1202 | BLM | Mahogany | 20020712.000000 | 20020715.000000 | 07/12/02 | | MST | UT |
| 2719 | 02888 | 02888 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2634 | SACS/1202 | BLM | Cub Creek | 20020716.000000 | 20020717.000000 | 07/16/02 | | MST | UT |
| 2720 | 02889 | 02889 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2635 | SACS/1202 | BLM | Hicks | 20020404.000000 | 20020405.000000 | 04/04/02 | | MST | UT |
| 2721 | 02890 | 02890 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2636 | SACS/1202 | BLM | Chimney | 20020702.000000 | 20020704.000000 | 07/02/02 | | MST | UT |
| 2722 | 02891 | 02891 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2637 | SACS/1202 | BLM | Shanty | 20020803.000000 | 20020804.000000 | 08/03/02 | | MST | UT |
| 2723 | 02892 | 02892 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2638 | SACS/1202 | BLM | NorthDepot | 20020805.000000 | 20020805.000000 | 08/05/02 | | MST | UT |
| 2724 | 02893 | 02893 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2639 | SACS/1202 | BLM | STATE 38 | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | UT |
| 2725 | 02894 | 02894 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2640 | SACS/1202 | BLM | USFS 03 | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | UT |
| 2726 | 02895 | 02895 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2641 | SACS/1202 | BLM | South Peak | 20020730.000000 | 20020801.000000 | 07/30/02 | | MST | UT |
| 2727 | 02896 | 02896 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2642 | SACS/1202 | BLM | STATE 36 | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | UT |
| 2728 | 02897 | 02897 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2643 | SACS/1202 | BLM | PETERS HIL | 20020819.000000 | 20020820.000000 | 08/19/02 | | MST | UT |
| 2729 | 02898 | 02898 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2644 | SACS/1202 | BLM | Coyote | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | UT |
| 2730 | 02899 | 02899 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2645 | SACS/1202 | BLM | SALT | 20020710.000000 | 20020711.000000 | 07/10/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2690 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2691 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2692 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2693 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2694 | grand | ut;grand | 39.007412 | -109.615765 | 39.201382 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2695 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2696 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2697 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2698 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2699 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2700 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2701 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2702 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2703 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2704 | | ut; | 0.000000 | 0.000000 | 40.047222 | -111.420278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2705 | | ut; | 0.000000 | 0.000000 | 38.789444 | -111.802500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2706 | | ut; | 0.000000 | 0.000000 | 40.913333 | -109.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2707 | | ut; | 0.000000 | 0.000000 | 39.901667 | -111.595278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2708 | | ut; | 0.000000 | 0.000000 | 40.288056 | -110.967778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2709 | | ut; | 0.000000 | 0.000000 | 39.935833 | -111.594444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2710 | | ut; | 0.000000 | 0.000000 | 37.351944 | -113.337778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2711 | | ut; | 0.000000 | 0.000000 | 40.817778 | -111.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2712 | | ut; | 0.000000 | 0.000000 | 40.186667 | -111.175278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2713 | | ut; | 0.000000 | 0.000000 | 38.890000 | -112.668333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2714 | | ut; | 0.000000 | 0.000000 | 37.941667 | -111.601389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2715 | | ut; | 0.000000 | 0.000000 | 39.609722 | -111.344167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2716 | | ut; | 0.000000 | 0.000000 | 37.883611 | -112.733611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2717 | | ut; | 0.000000 | 0.000000 | 39.435278 | -109.448056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2718 | | ut; | 0.000000 | 0.000000 | 38.133611 | -112.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2719 | | ut; | 0.000000 | 0.000000 | 40.415000 | -109.088056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2720 | | ut; | 0.000000 | 0.000000 | 40.203056 | -113.983056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2721 | | ut; | 0.000000 | 0.000000 | 40.029722 | -112.048056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2722 | | ut; | 0.000000 | 0.000000 | 40.788889 | -112.505278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2723 | | ut; | 0.000000 | 0.000000 | 40.485278 | -112.348333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2724 | | ut; | 0.000000 | 0.000000 | 39.666389 | -111.826111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2725 | | ut; | 0.000000 | 0.000000 | 38.890000 | -112.277778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2726 | | ut; | 0.000000 | 0.000000 | 38.717778 | -112.723611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2727 | | ut; | 0.000000 | 0.000000 | 38.658333 | -111.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2728 | | ut; | 0.000000 | 0.000000 | 38.008611 | -109.335833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2729 | | ut; | 0.000000 | 0.000000 | 40.137778 | -109.146389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2730 | | ut; | 0.000000 | 0.000000 | 38.016667 | -109.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 2184.000000 | | 2184.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2690 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 7560.000000 | | 7560.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2691 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 107.520000 | | 107.520000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2692 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 75.600000 | | 75.600000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2693 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 4520.040000 | | 4520.040000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2694 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 168.000000 | | 168.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2695 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 84.000000 | | 84.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2696 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 13755.000000 | | 13755.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2697 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 126.000000 | | 126.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2698 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 185.640000 | | 185.640000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2699 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 110.040000 | | 110.040000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2700 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 11256.000000 | | 11256.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2701 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 4200.000000 | | 4200.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2702 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 2205.000000 | | 2205.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2703 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 126.000000 | | 126.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 2704 | 0.000000 | o | 40.047222 | -111.420278 | -969192.396733 | -483509.132577 | | | 51.000000 | C | | | | | B | H | B | B | 19.500000 | 49 |
| 2705 | 0.000000 | o | 38.789444 | -111.802500 | -1020196.680065 | -617705.391263 | | | 25.000000 | C | | | | | F | ag | F | F | 15.000000 | 49 |
| 2706 | 0.000000 | o | 40.913333 | -109.288889 | -778993.412337 | -410370.156386 | | | 13.700000 | C | | | | | A | T | A | A | 0.500000 | 49 |
| 2707 | 0.000000 | o | 39.901667 | -111.595278 | -986082.762485 | -497502.985988 | | | 10.000000 | C | | | | | B | H | B | B | 19.500000 | 49 |
| 2708 | 0.000000 | o | 40.288056 | -110.967778 | -927687.578640 | -462116.536287 | | | 15.000000 | C | | | | | B | H | B | B | 19.500000 | 49 |
| 2709 | 0.000000 | o | 39.935833 | -111.594444 | -985506.111060 | -493742.540212 | | | 10.000000 | C | | | | | F | H | F | F | 15.000000 | 49 |
| 2710 | 0.000000 | o | 37.351944 | -113.337778 | -1175417.113272 | -755867.761739 | | | 15.000000 | C | | | | | F | F | F | F | 15.000000 | 49 |
| 2711 | 0.000000 | o | 40.817778 | -111.822222 | -991291.606671 | -393691.820524 | | | 50.000000 | C | | | | | F | G | F | F | 15.000000 | 49 |
| 2712 | 0.000000 | o | 40.186667 | -111.175278 | -946561.663624 | -470956.785994 | | | 13.000000 | C | | | | | A | H | A | A | 0.500000 | 49 |
| 2713 | 0.000000 | o | 38.890000 | -112.668333 | -1092742.361144 | -595599.806403 | | | 12.000000 | C | | | | | H | T | H | H | 27.540000 | 49 |
| 2714 | 0.000000 | o | 37.941667 | -111.601389 | -1015242.738222 | -713677.479936 | | | 12.000000 | C | | | | | C | T | C | C | 4.700000 | 49 |
| 2715 | 0.000000 | o | 39.609722 | -111.344167 | -969119.098303 | -532692.470894 | | | 15.000000 | C | | | | | H | H | H | H | 27.540000 | 49 |
| 2716 | 0.000000 | o | 37.883611 | -112.733611 | -1114331.770872 | -705615.005116 | | | 15.000000 | C | | | | | T | L | T | T | 4.500000 | 49 |
| 2717 | 0.000000 | o | 39.435278 | -109.448056 | -810190.692471 | -572334.742190 | | | 16.000000 | C | | | | | H | F | H | H | 27.540000 | 49 |
| 2718 | 0.000000 | o | 38.133611 | -112.783333 | -1114669.926473 | -677409.853098 | | | 22.500000 | C | | | | | T | L | T | T | 4.500000 | 49 |
| 2719 | 0.000000 | o | 40.415000 | -109.088056 | -768089.871431 | -467392.655452 | | | 15.000000 | C | | | | | F | F | F | F | 15.000000 | 49 |
| 2720 | 0.000000 | o | 40.203056 | -113.983056 | -1181552.999520 | -432930.764519 | | | 55.000000 | C | | | | | F | C | F | F | 15.000000 | 49 |
| 2721 | 0.000000 | o | 40.029722 | -112.048056 | -1022283.088002 | -477871.513624 | | | 17.000000 | C | | | | | F | T | F | F | 15.000000 | 49 |
| 2722 | 0.000000 | o | 40.788889 | -112.505278 | -1048501.073228 | -388412.897372 | | | 50.000000 | C | | | | | B | C | B | B | 19.500000 | 49 |
| 2723 | 0.000000 | o | 40.485278 | -112.348333 | -1040305.671318 | -423877.999150 | | | 45.000000 | C | | | | | A | C | A | A | 0.500000 | 49 |
| 2724 | 0.000000 | o | 39.666389 | -111.826111 | -1009097.956005 | -520678.172411 | | | 10.000000 | C | | | | | | G | G | G | 43.500000 | 49 |
| 2725 | 0.000000 | o | 38.890000 | -112.277778 | -1059362.954766 | -600664.057196 | | | 12.000000 | C | | | | | | G | G | G | 43.500000 | 49 |
| 2726 | 0.000000 | o | 38.717778 | -112.723611 | -1100219.456657 | -613846.565569 | | | 60.000000 | C | | | | | F | T | F | F | 15.000000 | 49 |
| 2727 | 0.000000 | o | 38.658333 | -111.863056 | -1027340.747410 | -631420.377984 | | | 30.000000 | C | | | | | | ag | ag | C | 4.700000 | 49 |
| 2728 | 0.000000 | o | 38.008611 | -109.335833 | -817353.770560 | -731176.266229 | | | 60.000000 | C | | | | | H | T | H | H | 27.540000 | 49 |
| 2729 | 0.000000 | o | 40.137778 | -109.146389 | -776253.915900 | -497520.219864 | | | 45.000000 | C | | | | | F | T | F | F | 15.000000 | 49 |
| 2730 | 0.000000 | o | 38.016667 | -109.750000 | -853316.896213 | -726138.693285 | | | 13.600000 | C | | | | | F | A | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 20311.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2690 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 70308.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2691 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 999.936000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2692 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 703.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2693 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 42036.372000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2694 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 1562.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2695 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 781.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2696 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 127921.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2697 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 1171.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2698 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 1726.452000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2699 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 1023.372000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2700 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 104680.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2701 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 39060.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2702 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 20506.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2703 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.820922 | 1171.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2704 | 049 | UT | ut;utah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 994.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2705 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2706 | 009 | UT | ut;daggett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 6.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2707 | 049 | UT | ut;utah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2708 | 051 | UT | ut;wasatch | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2709 | 049 | UT | ut;utah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2710 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2711 | 035 | UT | ut;salt lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2712 | 051 | UT | ut;wasatch | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 6.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2713 | 027 | UT | ut;millard | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 330.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2714 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2715 | 039 | UT | ut;sanpete | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 413.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2716 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2717 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 440.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2718 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 101.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2719 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2720 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 825.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2721 | 049 | UT | ut;utah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 255.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2722 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2723 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2724 | 023 | UT | ut;juab | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2725 | 027 | UT | ut;millard | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 522.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2726 | 027 | UT | ut;millard | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2727 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2728 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1652.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2729 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2730 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 204.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 244.749960 | 285.372360 | 346.305960 | 40.622400 | 15.233400 | 117.804960 | 17.264520 | 62.964720 | 138.116160 | 2934.968400 | 138.116160 | 13.202280 |
| 2690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 847.211400 | 987.827400 | 1198.751400 | 140.616000 | 52.731000 | 407.786400 | 59.761800 | 217.954800 | 478.094400 | 10159.506000 | 478.094400 | 45.700200 |
| 2691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.049229 | 14.049101 | 17.048909 | 1.999872 | 0.749952 | 5.799629 | 0.849946 | 3.099802 | 6.799565 | 144.490752 | 6.799565 | 0.649958 |
| 2692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.472114 | 9.878274 | 11.987514 | 1.406160 | 0.527310 | 4.077864 | 0.597618 | 2.179548 | 4.780944 | 101.595060 | 4.780944 | 0.457002 |
| 2693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 506.538283 | 590.611027 | 716.720143 | 84.072744 | 31.527279 | 243.810958 | 35.730916 | 130.312753 | 285.847330 | 6074.255754 | 285.847330 | 27.323642 |
| 2694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.826920 | 21.951720 | 26.638920 | 3.124800 | 1.171800 | 9.061920 | 1.328040 | 4.843440 | 10.624320 | 225.766800 | 10.624320 | 1.015560 |
| 2695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.413460 | 10.975860 | 13.319460 | 1.562400 | 0.585900 | 4.530960 | 0.664020 | 2.421720 | 5.312160 | 112.883400 | 5.312160 | 0.507780 |
| 2696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1541.454075 | 1797.297075 | 2181.061575 | 255.843000 | 95.941125 | 741.944700 | 108.733275 | 396.556650 | 869.866200 | 18484.656750 | 869.866200 | 83.148975 |
| 2697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.120190 | 16.463790 | 19.979190 | 2.343600 | 0.878850 | 6.796440 | 0.996030 | 3.632580 | 7.968240 | 169.325100 | 7.968240 | 0.761670 |
| 2698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.803747 | 24.256651 | 29.436007 | 3.452904 | 1.294839 | 10.013422 | 1.467484 | 5.352001 | 11.739874 | 249.472314 | 11.739874 | 1.122194 |
| 2699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.331633 | 14.378377 | 17.448493 | 2.046744 | 0.767529 | 5.935558 | 0.869866 | 3.172453 | 6.958930 | 147.877254 | 6.958930 | 0.665192 |
| 2700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1261.403640 | 1470.765240 | 1784.807640 | 209.361600 | 78.510600 | 607.148640 | 88.978680 | 324.510480 | 711.829440 | 15126.375600 | 711.829440 | 68.042520 |
| 2701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 470.673000 | 548.793000 | 665.973000 | 78.120000 | 29.295000 | 226.548000 | 33.201000 | 121.086000 | 265.608000 | 5644.170000 | 265.608000 | 25.389000 |
| 2702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 247.103325 | 288.116325 | 349.635825 | 41.013000 | 15.379875 | 118.937700 | 17.430525 | 63.570150 | 139.444200 | 2963.189250 | 139.444200 | 13.329225 |
| 2703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.120190 | 16.463790 | 19.979190 | 2.343600 | 0.878850 | 6.796440 | 0.996030 | 3.632580 | 7.968240 | 169.325100 | 7.968240 | 0.761670 |
| 2704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.983725 | 13.972725 | 16.956225 | 1.989000 | 0.745875 | 5.768100 | 0.845325 | 3.082950 | 6.762600 | 143.705250 | 6.762600 | 0.646425 |
| 2705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 2706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.082543 | 0.096243 | 0.116793 | 0.013700 | 0.005137 | 0.039730 | 0.005822 | 0.021235 | 0.046580 | 0.989825 | 0.046580 | 0.004452 |
| 2707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 2708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524625 | 4.109625 | 4.987125 | 0.585000 | 0.219375 | 1.696500 | 0.248625 | 0.906750 | 1.989000 | 42.266250 | 1.989000 | 0.190125 |
| 2709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 2710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 2711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 2712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078325 | 0.091325 | 0.110825 | 0.013000 | 0.004875 | 0.037700 | 0.005525 | 0.020150 | 0.044200 | 0.939250 | 0.044200 | 0.004225 |
| 2713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.982284 | 4.643244 | 5.634684 | 0.660960 | 0.247860 | 1.916784 | 0.280908 | 1.024488 | 2.247264 | 47.754360 | 2.247264 | 0.214812 |
| 2714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 2715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.977855 | 5.804055 | 7.043355 | 0.826200 | 0.309825 | 2.395980 | 0.351135 | 1.280610 | 2.809080 | 59.692950 | 2.809080 | 0.268515 |
| 2716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 2717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.309712 | 6.190992 | 7.512912 | 0.881280 | 0.330480 | 2.555712 | 0.374544 | 1.365984 | 2.996352 | 63.672480 | 2.996352 | 0.286416 |
| 2718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.220063 | 1.422563 | 1.726312 | 0.202500 | 0.075938 | 0.587250 | 0.086063 | 0.313875 | 0.688500 | 14.630625 | 0.688500 | 0.065812 |
| 2719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 2720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.941250 | 11.591250 | 14.066250 | 1.650000 | 0.618750 | 4.785000 | 0.701250 | 2.557500 | 5.610000 | 119.212500 | 5.610000 | 0.536250 |
| 2721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.072750 | 3.582750 | 4.347750 | 0.510000 | 0.191250 | 1.479000 | 0.216750 | 0.790500 | 1.734000 | 36.847500 | 1.734000 | 0.165750 |
| 2722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 2723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 2724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 2725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.290100 | 7.334100 | 8.900100 | 1.044000 | 0.391500 | 3.027600 | 0.443700 | 1.618200 | 3.549600 | 75.429000 | 3.549600 | 0.339300 |
| 2726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 2727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 2728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.911420 | 23.216220 | 28.173420 | 3.304800 | 1.239300 | 9.583920 | 1.404540 | 5.122440 | 11.236320 | 238.771800 | 11.236320 | 1.074060 |
| 2729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 2730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.458200 | 2.866200 | 3.478200 | 0.408000 | 0.153000 | 1.183200 | 0.173400 | 0.632400 | 1.387200 | 29.478000 | 1.387200 | 0.132600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731 | 02900 | 02900 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2646 | SACS/1202 | BLM | Kanaravill | 20020807.000000 | 20020808.000000 | 08/07/02 | | MST | UT |
| 2732 | 02901 | 02901 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2647 | SACS/1202 | BLM | Hwy 20 | 20020629.000000 | 20020702.000000 | 06/29/02 | | MST | UT |
| 2733 | 02902 | 02902 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2648 | SACS/1202 | BLM | USFS 13 | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | UT |
| 2734 | 02903 | 02903 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2649 | SACS/1202 | BLM | Tank Cyn | 20020704.000000 | 20020705.000000 | 07/04/02 | | MST | UT |
| 2735 | 02904 | 02904 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2650 | SACS/1202 | BLM | HARMON | 20020621.000000 | 20020629.000000 | 06/21/02 | | MST | UT |
| 2736 | 02905 | 02905 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2651 | SACS/1202 | BLM | Wilson Cyn | 20020608.000000 | 20020612.000000 | 06/08/02 | | MST | UT |
| 2737 | 02906 | 02906 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2652 | SACS/1202 | BLM | DEEP | 20020905.000000 | 20020907.000000 | 09/05/02 | | MST | UT |
| 2738 | 02907 | 02907 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2653 | SACS/1202 | BLM | RIVER BTM | 20020528.000000 | 20020528.000000 | 05/28/02 | | MST | UT |
| 2739 | 02908 | 02908 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2654 | SACS/1202 | BLM | MATTS | 20020602.000000 | 20020604.000000 | 06/02/02 | | MST | UT |
| 2740 | 02909 | 02909 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2655 | SACS/1202 | BLM | GOOSE ISL | 20020429.000000 | 20020430.000000 | 04/29/02 | | MST | UT |
| 2741 | 02910 | 02910 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2656 | SACS/1202 | BLM | COAL CREEK | 20020514.000000 | 20020516.000000 | 05/14/02 | | MST | UT |
| 2742 | 02911 | 02911 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2657 | SACS/1202 | BLM | GEYSER | 20020323.000000 | 20020323.000000 | 03/23/02 | | MST | UT |
| 2743 | 02912 | 02912 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2658 | SACS/1202 | BLM | PINE | 20020714.000000 | 20020716.000000 | 07/14/02 | | MST | UT |
| 2744 | 02913 | 02913 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2659 | SACS/1202 | BLM | LEFT HAND | 20020831.000000 | 20020903.000000 | 08/31/02 | | MST | UT |
| 2745 | 02914 | 02914 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2660 | SACS/1202 | BIA | HARTFORD | 20020330.000000 | 20020330.000000 | 03/30/02 | | MST | UT |
| 2746 | 02915 | 02915 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2661 | SACS/1202 | BIA | EVANS | 20020406.000000 | 20020406.000000 | 04/06/02 | | MST | UT |
| 2747 | 02916 | 02916 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2662 | SACS/1202 | BIA | ARCADIA II | 20020406.000000 | 20020408.000000 | 04/06/02 | | MST | UT |
| 2748 | 02917 | 02917 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2663 | SACS/1202 | BIA | FT.DUCHESN | 20020415.000000 | 20020417.000000 | 04/15/02 | | MST | UT |
| 2749 | 02918 | 02918 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2664 | SACS/1202 | BIA | WANNA | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | UT |
| 2750 | 02919 | 02919 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2665 | SACS/1202 | BIA | MONARCH | 20020621.000000 | 20020622.000000 | 06/21/02 | | MST | UT |
| 2751 | 02920 | 02920 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2666 | SACS/1202 | BIA | N.TALMAGE | 20020810.000000 | 20020813.000000 | 08/10/02 | | MST | UT |
| 2752 | 02922 | 02922 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-401 | 209 Report | OTHR | DEER MOUNTAIN | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | WA |
| 2753 | 02923 | 02923 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-401 | 209 Report | OTHR | DEER MOUNTAIN | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | WA |
| 2754 | 02924 | 02924 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020730.000000 | 20020730.000000 | 07/30/02 | | PST | WA |
| 2755 | 02925 | 02925 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | WA |
| 2756 | 02926 | 02926 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | WA |
| 2757 | 02927 | 02927 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020723.000000 | 20020723.000000 | 07/23/02 | | PST | WA |
| 2758 | 02928 | 02928 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020720.000000 | 20020720.000000 | 07/20/02 | | PST | WA |
| 2759 | 02929 | 02929 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020716.000000 | 20020716.000000 | 07/16/02 | | PST | WA |
| 2760 | 02930 | 02930 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | WA |
| 2761 | 02931 | 02931 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020722.000000 | 20020722.000000 | 07/22/02 | | PST | WA |
| 2762 | 02932 | 02932 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020803.000000 | 20020803.000000 | 08/03/02 | | PST | WA |
| 2763 | 02933 | 02933 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020915.000000 | 20020915.000000 | 09/15/02 | | PST | WA |
| 2764 | 02934 | 02934 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020727.000000 | 20020727.000000 | 07/27/02 | | PST | WA |
| 2765 | 02935 | 02935 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | WA |
| 2766 | 02936 | 02936 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020728.000000 | 20020728.000000 | 07/28/02 | | PST | WA |
| 2767 | 02937 | 02937 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020721.000000 | 20020721.000000 | 07/21/02 | | PST | WA |
| 2768 | 02938 | 02938 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | WA |
| 2769 | 02939 | 02939 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 2770 | 02940 | 02940 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | WA |
| 2771 | 02941 | 02941 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020805.000000 | 20020805.000000 | 08/05/02 | | PST | WA |
| 2772 | 02942 | 02942 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731 | | ut; | 0.000000 | 0.000000 | 37.538333 | -113.174722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2732 | | ut; | 0.000000 | 0.000000 | 38.041667 | -112.555000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2733 | | ut; | 0.000000 | 0.000000 | 38.789444 | -111.802500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2734 | | ut; | 0.000000 | 0.000000 | 37.421111 | -112.143889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2735 | | ut; | 0.000000 | 0.000000 | 39.789444 | -110.341944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2736 | | ut; | 0.000000 | 0.000000 | 38.036111 | -113.797222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2737 | | ut; | 0.000000 | 0.000000 | 39.772778 | -110.794444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2738 | | ut; | 0.000000 | 0.000000 | 39.587778 | -110.808889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2739 | | ut; | 0.000000 | 0.000000 | 39.758889 | -110.849722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2740 | | ut; | 0.000000 | 0.000000 | 38.611389 | -109.558333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2741 | | ut; | 0.000000 | 0.000000 | 39.713889 | -110.693611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2742 | | ut; | 0.000000 | 0.000000 | 38.868333 | -110.160278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2743 | | ut; | 0.000000 | 0.000000 | 38.309722 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2744 | | ut; | 0.000000 | 0.000000 | 39.087778 | -109.615556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2745 | | ut; | 0.000000 | 0.000000 | 40.234444 | -109.991111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2746 | | ut; | 0.000000 | 0.000000 | 40.234167 | -110.183611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2747 | | ut; | 0.000000 | 0.000000 | 40.228333 | -110.178056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2748 | | ut; | 0.000000 | 0.000000 | 40.290833 | -109.853056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2749 | | ut; | 0.000000 | 0.000000 | 40.223611 | -109.759167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2750 | | ut; | 0.000000 | 0.000000 | 40.421944 | -110.154722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2751 | | ut; | 0.000000 | 0.000000 | 40.395278 | -110.473333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2752 | chelan | wa;chelan | 47.904541 | -120.519852 | 47.866944 | -119.972222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2753 | chelan | wa;chelan | 47.904541 | -120.519852 | 47.866944 | -119.972222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2754 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2755 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2756 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2757 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2758 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2759 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2760 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2761 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2762 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2763 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2764 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2765 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2766 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2767 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2768 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2769 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2770 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2771 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2772 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731 | 0.000000 | o | 37.538333 | -113.174722 | -1158170.153288 | -737629.408263 | | | 43.600000 | C | | | | A | T | | A | A | 0.500000 | 49 |
| 2732 | 0.000000 | o | 38.041667 | -112.555000 | -1096384.249193 | -690570.918957 | | | 36.000000 | C | | | | D | F | | D | D | 15.560000 | 49 |
| 2733 | 0.000000 | o | 38.789444 | -111.802500 | -1020196.680065 | -617705.391263 | | | 25.000000 | C | | | | | ag | | ag | C | 4.700000 | 49 |
| 2734 | 0.000000 | o | 37.421111 | -112.143889 | -1070129.085620 | -764296.596419 | | | 10.000000 | C | | | | T | T | | T | T | 4.500000 | 49 |
| 2735 | 0.000000 | o | 39.789444 | -110.341944 | -881710.336524 | -524051.404816 | | | 63.000000 | C | | | | H | T | | H | H | 27.540000 | 49 |
| 2736 | 0.000000 | o | 38.036111 | -113.797222 | -1203787.682389 | -674025.371182 | | | 15.000000 | C | | | | T | F | | T | T | 4.500000 | 49 |
| 2737 | 0.000000 | o | 39.772778 | -110.794444 | -920252.524651 | -520964.605860 | | | 42.500000 | C | | | | H | F | | H | H | 27.540000 | 49 |
| 2738 | 0.000000 | o | 39.587778 | -110.808889 | -924022.708376 | -541236.249633 | | | 10.000000 | C | | | | B | T | | B | B | 19.500000 | 49 |
| 2739 | 0.000000 | o | 39.758889 | -110.849722 | -925123.918625 | -521882.053510 | | | 12.000000 | C | | | | T | F | | T | T | 4.500000 | 49 |
| 2740 | 0.000000 | o | 38.611389 | -109.558333 | -829534.371992 | -662341.807148 | | | 40.000000 | C | | | | T | A | | T | T | 4.500000 | 49 |
| 2741 | 0.000000 | o | 39.713889 | -110.693611 | -912518.854559 | -528585.972702 | | | 29.000000 | C | | | | H | ag | | H | H | 27.540000 | 49 |
| 2742 | 0.000000 | o | 38.868333 | -110.160278 | -878182.643220 | -627761.531524 | | | 15.000000 | C | | | | K | barren | | K | K | 14.350000 | 49 |
| 2743 | 0.000000 | o | 38.309722 | -109.131944 | -796165.844808 | -699857.828012 | | | 10.000000 | C | | | | H | C | | H | H | 27.540000 | 49 |
| 2744 | 0.000000 | o | 39.087778 | -109.615556 | -828706.861601 | -609104.381007 | | | 10.500000 | C | | | | H | T | | H | H | 27.540000 | 49 |
| 2745 | 0.000000 | o | 40.234444 | -109.991111 | -846291.217550 | -478534.050098 | | | 85.000000 | C | | | | | L | | L | L | 0.750000 | 49 |
| 2746 | 0.000000 | o | 40.234167 | -110.183611 | -862498.924247 | -476573.025042 | | | 11.500000 | C | | | | | ag | | ag | C | 4.700000 | 49 |
| 2747 | 0.000000 | o | 40.228333 | -110.178056 | -862107.653986 | -477275.863123 | | | 11.600000 | C | | | | | ag | | ag | C | 4.700000 | 49 |
| 2748 | 0.000000 | o | 40.290833 | -109.853056 | -833952.763465 | -473704.290759 | | | 36.000000 | C | | | | | F | | F | F | 15.000000 | 49 |
| 2749 | 0.000000 | o | 40.223611 | -109.759167 | -826895.057578 | -482081.271848 | | | 47.800000 | C | | | | C | L | | C | C | 4.700000 | 49 |
| 2750 | 0.000000 | o | 40.421944 | -110.154722 | -857615.347920 | -456118.429160 | | | 34.000000 | C | | | | | F | | F | F | 15.000000 | 49 |
| 2751 | 0.000000 | o | 40.395278 | -110.473333 | -884706.590048 | -455701.501432 | | | 10.100000 | C | | | | | T | | T | T | 4.500000 | 49 |
| 2752 | 0.000000 | o | 47.866944 | -119.972222 | -1470842.830196 | 504183.441012 | | | 2200.000000 | F | | | | C | T | | C | C | 4.700000 | 53 |
| 2753 | 0.000000 | o | 47.866944 | -119.972222 | -1470842.830196 | 504183.441012 | | | 81.000000 | F | | | | C | T | | C | C | 4.700000 | 53 |
| 2754 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 209.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2755 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 126.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2756 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 521.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2757 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 1622.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2758 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 10900.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2759 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 1938.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2760 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 4554.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2761 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 2686.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2762 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 2200.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2763 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 4.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2764 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 200.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2765 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 1588.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2766 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 500.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2767 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 4092.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2768 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 2000.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2769 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 375.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2770 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 3261.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2771 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 200.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2772 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 1455.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 21.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2732 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 560.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2733 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2734 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2735 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1735.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2736 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2737 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1170.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2738 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2739 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2740 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2741 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 798.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2742 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 215.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2743 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2744 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 289.170000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2745 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2746 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 54.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2747 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 54.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2748 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2749 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 224.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2750 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2751 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2752 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 10340.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2753 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 380.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2754 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 940.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2755 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 567.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2756 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2344.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2757 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7299.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2758 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 49050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2759 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 8721.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2760 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 20493.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2761 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 12087.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2762 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2763 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2764 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2765 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7146.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2766 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2767 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 18414.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2768 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2769 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1687.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2770 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 14674.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2771 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2772 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 6547.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262690 | 0.306290 | 0.371690 | 0.043600 | 0.016350 | 0.126440 | 0.018530 | 0.067580 | 0.148240 | 3.150100 | 0.148240 | 0.014170 |
| 2732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.749928 | 7.870248 | 9.550728 | 1.120320 | 0.420120 | 3.248928 | 0.476136 | 1.736496 | 3.809088 | 80.943120 | 3.809088 | 0.364104 |
| 2733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 2734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 2735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.906991 | 24.377031 | 29.582091 | 3.470040 | 1.301265 | 10.063116 | 1.474767 | 5.378562 | 11.798136 | 250.710390 | 11.798136 | 1.127763 |
| 2736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 2737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.103923 | 16.444823 | 19.956173 | 2.340900 | 0.877838 | 6.788610 | 0.994883 | 3.628395 | 7.959060 | 169.130025 | 7.959060 | 0.760792 |
| 2738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 2739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 2740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 2741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.623853 | 11.221173 | 13.617153 | 1.597320 | 0.598995 | 4.632228 | 0.678861 | 2.475846 | 5.430888 | 115.406370 | 5.430888 | 0.519129 |
| 2742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593763 | 3.024263 | 3.670013 | 0.430500 | 0.161438 | 1.248450 | 0.182963 | 0.667275 | 1.463700 | 31.103625 | 1.463700 | 0.139913 |
| 2743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 2744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.484499 | 4.062839 | 4.930349 | 0.578340 | 0.216878 | 1.677186 | 0.245795 | 0.896427 | 1.966356 | 41.785065 | 1.966356 | 0.187961 |
| 2745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895687 | 1.086937 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 2746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.651303 | 0.759403 | 0.921553 | 0.108100 | 0.040538 | 0.313490 | 0.045943 | 0.167555 | 0.367540 | 7.810225 | 0.367540 | 0.035133 |
| 2747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.656966 | 0.766006 | 0.929566 | 0.109040 | 0.040890 | 0.316216 | 0.046342 | 0.169012 | 0.370736 | 7.878140 | 0.370736 | 0.035438 |
| 2748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 2749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.707153 | 3.156473 | 3.830453 | 0.449320 | 0.168495 | 1.303028 | 0.190961 | 0.696446 | 1.527688 | 32.463370 | 1.527688 | 0.146029 |
| 2750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 2751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.547673 | 0.638572 | 0.774922 | 0.090900 | 0.034088 | 0.263610 | 0.038632 | 0.140895 | 0.309060 | 6.567525 | 0.309060 | 0.029542 |
| 2752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 124.597000 | 145.277000 | 176.297000 | 20.680000 | 7.755000 | 59.972000 | 8.789000 | 32.054000 | 70.312000 | 1494.130000 | 70.312000 | 6.721000 |
| 2753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.587435 | 5.348835 | 6.490935 | 0.761400 | 0.285525 | 2.208060 | 0.323595 | 1.180170 | 2.588760 | 55.011150 | 2.588760 | 0.247455 |
| 2754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.333025 | 13.214025 | 16.035525 | 1.881000 | 0.705375 | 5.454900 | 0.799425 | 2.915550 | 6.395400 | 135.902250 | 6.395400 | 0.611325 |
| 2755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.832350 | 7.966350 | 9.667350 | 1.134000 | 0.425250 | 3.288600 | 0.481950 | 1.757700 | 3.855600 | 81.931500 | 3.855600 | 0.368550 |
| 2756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.251225 | 32.940225 | 39.973725 | 4.689000 | 1.758375 | 13.598100 | 1.992825 | 7.267950 | 15.942600 | 338.780250 | 15.942600 | 1.523925 |
| 2757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.952950 | 102.550950 | 124.447950 | 14.598000 | 5.474250 | 42.334200 | 6.204150 | 22.626900 | 49.633200 | 1054.705500 | 49.633200 | 4.744350 |
| 2758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 591.052500 | 689.152500 | 836.302500 | 98.100000 | 36.787500 | 284.490000 | 41.692500 | 152.055000 | 333.540000 | 7087.725000 | 333.540000 | 31.882500 |
| 2759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 105.088050 | 122.530050 | 148.693050 | 17.442000 | 6.540750 | 50.581800 | 7.412850 | 27.035100 | 59.302800 | 1260.184500 | 59.302800 | 5.668650 |
| 2760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 246.940650 | 287.926650 | 349.405650 | 40.986000 | 15.369750 | 118.859400 | 17.419050 | 63.528300 | 139.352400 | 2961.238500 | 139.352400 | 13.320450 |
| 2761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 145.648350 | 169.822350 | 206.083350 | 24.174000 | 9.065250 | 70.104600 | 10.273950 | 37.469700 | 82.191600 | 1746.571500 | 82.191600 | 7.856550 |
| 2762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.295000 | 139.095000 | 168.795000 | 19.800000 | 7.425000 | 57.420000 | 8.415000 | 30.690000 | 67.320000 | 1430.550000 | 67.320000 | 6.435000 |
| 2763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 2764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 2765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.109300 | 100.401300 | 121.839300 | 14.292000 | 5.359500 | 41.446800 | 6.074100 | 22.152600 | 48.592800 | 1032.597000 | 48.592800 | 4.644900 |
| 2766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 2767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 221.888700 | 258.716700 | 313.958700 | 36.828000 | 13.810500 | 106.801200 | 15.651900 | 57.083400 | 125.215200 | 2660.823000 | 125.215200 | 11.969100 |
| 2768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.450000 | 126.450000 | 153.450000 | 18.000000 | 6.750000 | 52.200000 | 7.650000 | 27.900000 | 61.200000 | 1300.500000 | 61.200000 | 5.850000 |
| 2769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.334375 | 23.709375 | 28.771875 | 3.375000 | 1.265625 | 9.787500 | 1.434375 | 5.231250 | 11.475000 | 243.843750 | 11.475000 | 1.096875 |
| 2770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 176.827725 | 206.176725 | 250.200225 | 29.349000 | 11.005875 | 85.112100 | 12.473325 | 45.490950 | 99.786600 | 2120.465250 | 99.786600 | 9.538425 |
| 2771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 2772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.897375 | 91.992375 | 111.634875 | 13.095000 | 4.910625 | 37.975500 | 5.565375 | 20.297250 | 44.523000 | 946.113750 | 44.523000 | 4.255875 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 02943 | 02943 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 2774 | 02944 | 02944 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020802.000000 | 20020802.000000 | 08/02/02 | | PST | WA |
| 2775 | 02945 | 02945 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | WA |
| 2776 | 02946 | 02946 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020718.000000 | 20020718.000000 | 07/18/02 | | PST | WA |
| 2777 | 02947 | 02947 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | WA |
| 2778 | 02948 | 02948 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-402 | 209 Report | USFS | DEER POINT | 20020809.000000 | 20020809.000000 | 08/09/02 | | PST | WA |
| 2779 | 02949 | 02949 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-430 | 209 Report | OTHR | Ferry Complex | 20020817.000000 | 20020817.000000 | 08/17/02 | | PST | WA |
| 2780 | 02950 | 02950 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-430 | 209 Report | OTHR | Ferry Complex | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | WA |
| 2781 | 02951 | 02951 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-430 | 209 Report | OTHR | Ferry Complex | 20020819.000000 | 20020819.000000 | 08/19/02 | | PST | WA |
| 2782 | 02952 | 02952 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-464 | 209 Report | BIA | Haley Creek | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | WA |
| 2783 | 02953 | 02953 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-464 | 209 Report | BIA | Haley Creek | 20020816.000000 | 20020816.000000 | 08/16/02 | | PST | WA |
| 2784 | 02954 | 02954 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-593 | 209 Report | OTHR | OLYMPIC COMPLEX | 20021020.000000 | 20021020.000000 | 10/20/02 | | PST | WA |
| 2785 | 02955 | 02955 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-593 | 209 Report | OTHR | OLYMPIC COMPLEX | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 2786 | 02956 | 02956 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-593 | 209 Report | OTHR | OLYMPIC COMPLEX | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 2787 | 02957 | 02957 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-619 | 209 Report | OTHR | Pickens Mtn | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | WA |
| 2788 | 02958 | 02958 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-640 | 209 Report | BIA | PUMPHOUSE | 20020715.000000 | 20020715.000000 | 07/15/02 | | PST | WA |
| 2789 | 02959 | 02959 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-640 | 209 Report | BIA | PUMPHOUSE | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | WA |
| 2790 | 02960 | 02960 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-640 | 209 Report | BIA | PUMPHOUSE | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | WA |
| 2791 | 02961 | 02961 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | WA |
| 2792 | 02962 | 02962 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020822.000000 | 20020822.000000 | 08/22/02 | | PST | WA |
| 2793 | 02963 | 02963 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020827.000000 | 20020827.000000 | 08/27/02 | | PST | WA |
| 2794 | 02964 | 02964 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | WA |
| 2795 | 02965 | 02965 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020829.000000 | 20020829.000000 | 08/29/02 | | PST | WA |
| 2796 | 02966 | 02966 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | WA |
| 2797 | 02967 | 02967 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | WA |
| 2798 | 02968 | 02968 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | WA |
| 2799 | 02969 | 02969 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | WA |
| 2800 | 02970 | 02970 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020919.000000 | 20020919.000000 | 09/19/02 | | PST | WA |
| 2801 | 02971 | 02971 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 2802 | 02972 | 02972 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020929.000000 | 20020929.000000 | 09/29/02 | | PST | WA |
| 2803 | 02973 | 02973 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020915.000000 | 20020915.000000 | 09/15/02 | | PST | WA |
| 2804 | 02974 | 02974 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 2805 | 02975 | 02975 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020906.000000 | 20020906.000000 | 09/06/02 | | PST | WA |
| 2806 | 02976 | 02976 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020901.000000 | 20020901.000000 | 09/01/02 | | PST | WA |
| 2807 | 02977 | 02977 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 2808 | 02978 | 02978 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | WA |
| 2809 | 02979 | 02979 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020828.000000 | 20020828.000000 | 08/28/02 | | PST | WA |
| 2810 | 02980 | 02980 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020928.000000 | 20020928.000000 | 09/28/02 | | PST | WA |
| 2811 | 02981 | 02981 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | WA |
| 2812 | 02982 | 02982 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020823.000000 | 20020823.000000 | 08/23/02 | | PST | WA |
| 2813 | 02983 | 02983 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 2814 | 02984 | 02984 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2774 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2775 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2776 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2777 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2778 | chelan | wa;chelan | 47.904541 | -120.519852 | 48.052500 | -120.437778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2779 | ferry | wa;ferry | 48.414516 | -118.485916 | 48.866667 | -118.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2780 | ferry | wa;ferry | 48.414516 | -118.485916 | 48.866667 | -118.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2781 | ferry | wa;ferry | 48.414516 | -118.485916 | 48.866667 | -118.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2782 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.361111 | -119.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2783 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.361111 | -119.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2784 | clallam | wa;clallam | 48.129930 | -123.824829 | 48.146667 | -124.392222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2785 | clallam | wa;clallam | 48.129930 | -123.824829 | 48.146667 | -124.392222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2786 | clallam | wa;clallam | 48.129930 | -123.824829 | 48.146667 | -124.392222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2787 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.785556 | -119.427222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2788 | yakima | wa;yakima | 46.564013 | -120.692596 | 46.283333 | -120.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2789 | yakima | wa;yakima | 46.564013 | -120.692596 | 46.283333 | -120.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2790 | yakima | wa;yakima | 46.564013 | -120.692596 | 46.283333 | -120.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2791 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2792 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2793 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2794 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2795 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2796 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2797 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2798 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2799 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2800 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2801 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2802 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2803 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2804 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2805 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2806 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2807 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2808 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2809 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2810 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2811 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2812 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2813 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2814 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 200.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2774 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 12.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2775 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 2160.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2776 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 1902.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2777 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 5.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2778 | 0.000000 | o | 48.052500 | -120.437778 | -1498817.711331 | 532990.202232 | | | 665.000000 | G | | | | T | water | | T | T | 4.500000 | 53 |
| 2779 | 0.000000 | o | 48.866667 | -118.600000 | -1345704.776743 | 588333.416562 | | | 267.000000 | E | | | | | ag | | ag | C | 4.700000 | 53 |
| 2780 | 0.000000 | o | 48.866667 | -118.600000 | -1345704.776743 | 588333.416562 | | | 43.000000 | E | | | | | ag | | ag | C | 4.700000 | 53 |
| 2781 | 0.000000 | o | 48.866667 | -118.600000 | -1345704.776743 | 588333.416562 | | | 44.000000 | E | | | | | ag | | ag | C | 4.700000 | 53 |
| 2782 | 0.000000 | o | 48.361111 | -119.333333 | -1411416.955762 | 546184.459331 | | | 120.000000 | E | | | | | L | | L | L | 0.750000 | 53 |
| 2783 | 0.000000 | o | 48.361111 | -119.333333 | -1411416.955762 | 546184.459331 | | | 200.000000 | E | | | | | L | | L | L | 0.750000 | 53 |
| 2784 | 0.000000 | o | 48.146667 | -124.392222 | -1775001.626049 | 624871.092036 | | | 6.000000 | E | | | | | G | | G | G | 43.500000 | 53 |
| 2785 | 0.000000 | o | 48.146667 | -124.392222 | -1775001.626049 | 624871.092036 | | | 50.000000 | E | | | | | G | | G | G | 43.500000 | 53 |
| 2786 | 0.000000 | o | 48.146667 | -124.392222 | -1775001.626049 | 624871.092036 | | | 420.000000 | E | | | | | G | | G | G | 43.500000 | 53 |
| 2787 | 0.000000 | o | 48.785556 | -119.427222 | -1406329.054291 | 593903.258383 | | | 2000.000000 | F | | | | C | ag | | C | C | 4.700000 | 53 |
| 2788 | 0.000000 | o | 46.283333 | -120.550000 | -1557800.147578 | 343505.306654 | | | 3412.000000 | G | | | | | T | | T | T | 4.500000 | 53 |
| 2789 | 0.000000 | o | 46.283333 | -120.550000 | -1557800.147578 | 343505.306654 | | | 3500.000000 | G | | | | | T | | T | T | 4.500000 | 53 |
| 2790 | 0.000000 | o | 46.283333 | -120.550000 | -1557800.147578 | 343505.306654 | | | 3500.000000 | G | | | | | T | | T | T | 4.500000 | 53 |
| 2791 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 981.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2792 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 10.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2793 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 10.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2794 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 2317.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2795 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 86.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2796 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 64.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2797 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 568.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2798 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 5.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2799 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 713.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2800 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 54.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2801 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 534.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2802 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 234.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2803 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 2538.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2804 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 69.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2805 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 167.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2806 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 97.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2807 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 325.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2808 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 20.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2809 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 262.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2810 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 97.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2811 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 50.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2812 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 20.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2813 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 182.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2814 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 175.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2774 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2775 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2776 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 8559.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2777 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2778 | 007 | WA | wa;chelan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2992.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2779 | 019 | WA | wa;ferry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1254.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2780 | 019 | WA | wa;ferry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 202.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2781 | 019 | WA | wa;ferry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 206.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2782 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2783 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2784 | 009 | WA | wa;clallam | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 261.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2785 | 009 | WA | wa;clallam | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2786 | 009 | WA | wa;clallam | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 18270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2787 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 9400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2788 | 077 | WA | wa;yakima | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 15354.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2789 | 077 | WA | wa;yakima | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 15750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2790 | 077 | WA | wa;yakima | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 15750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2791 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 42673.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2792 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2793 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2794 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 100789.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2795 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3741.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2796 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2784.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2797 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 24708.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2798 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 217.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2799 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 31015.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2800 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2349.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2801 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 23229.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2802 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10179.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2803 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 110403.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2804 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3001.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2805 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 7264.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2806 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4219.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2807 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 14137.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2808 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2809 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 11397.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2810 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4219.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2811 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2812 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2813 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 7917.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2814 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 7612.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 2774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 2775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 117.126000 | 136.566000 | 165.726000 | 19.440000 | 7.290000 | 56.376000 | 8.262000 | 30.132000 | 66.096000 | 1404.540000 | 66.096000 | 6.318000 |
| 2776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 103.135950 | 120.253950 | 145.930950 | 17.118000 | 6.419250 | 49.642200 | 7.275150 | 26.532900 | 58.201200 | 1236.775500 | 58.201200 | 5.563350 |
| 2777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 2778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.059625 | 42.044625 | 51.022125 | 5.985000 | 2.244375 | 17.356500 | 2.543625 | 9.276750 | 20.349000 | 432.416250 | 20.349000 | 1.945125 |
| 2779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.121545 | 17.631345 | 21.396045 | 2.509800 | 0.941175 | 7.278420 | 1.066665 | 3.890190 | 8.533320 | 181.333050 | 8.533320 | 0.815685 |
| 2780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.435305 | 2.839505 | 3.445805 | 0.404200 | 0.151575 | 1.172180 | 0.171785 | 0.626510 | 1.374280 | 29.203450 | 1.374280 | 0.131365 |
| 2781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.491940 | 2.905540 | 3.525940 | 0.413600 | 0.155100 | 1.199440 | 0.175780 | 0.641080 | 1.406240 | 29.882600 | 1.406240 | 0.134420 |
| 2782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 2783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 2784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.145050 | 3.667050 | 4.450050 | 0.522000 | 0.195750 | 1.513800 | 0.221850 | 0.809100 | 1.774800 | 37.714500 | 1.774800 | 0.169650 |
| 2785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.208750 | 30.558750 | 37.083750 | 4.350000 | 1.631250 | 12.615000 | 1.848750 | 6.742500 | 14.790000 | 314.287500 | 14.790000 | 1.413750 |
| 2786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 220.153500 | 256.693500 | 311.503500 | 36.540000 | 13.702500 | 105.966000 | 15.529500 | 56.637000 | 124.236000 | 2640.015000 | 124.236000 | 11.875500 |
| 2787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.270000 | 132.070000 | 160.270000 | 18.800000 | 7.050000 | 54.520000 | 7.990000 | 29.140000 | 63.920000 | 1358.300000 | 63.920000 | 6.110000 |
| 2788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 185.015700 | 215.723700 | 261.785700 | 30.708000 | 11.515500 | 89.053200 | 13.050900 | 47.597400 | 104.407200 | 2218.653000 | 104.407200 | 9.980100 |
| 2789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 189.787500 | 221.287500 | 268.537500 | 31.500000 | 11.812500 | 91.350000 | 13.387500 | 48.825000 | 107.100000 | 2275.875000 | 107.100000 | 10.237500 |
| 2790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 189.787500 | 221.287500 | 268.537500 | 31.500000 | 11.812500 | 91.350000 | 13.387500 | 48.825000 | 107.100000 | 2275.875000 | 107.100000 | 10.237500 |
| 2791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 514.215675 | 599.562675 | 727.583175 | 85.347000 | 32.005125 | 247.506300 | 36.272475 | 132.287850 | 290.179800 | 6166.320750 | 290.179800 | 27.737775 |
| 2792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 2793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 2794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1214.513475 | 1416.092475 | 1718.460975 | 201.579000 | 75.592125 | 584.579100 | 85.671075 | 312.447450 | 685.368600 | 14564.082750 | 685.368600 | 65.513175 |
| 2795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.079050 | 52.561050 | 63.784050 | 7.482000 | 2.805750 | 21.697800 | 3.179850 | 11.597100 | 25.438800 | 540.574500 | 25.438800 | 2.431650 |
| 2796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.547200 | 39.115200 | 47.467200 | 5.568000 | 2.088000 | 16.147200 | 2.366400 | 8.630400 | 18.931200 | 402.288000 | 18.931200 | 1.809600 |
| 2797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 297.731400 | 347.147400 | 421.271400 | 49.416000 | 18.531000 | 143.306400 | 21.001800 | 76.594800 | 168.014400 | 3570.306000 | 168.014400 | 16.060200 |
| 2798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.620875 | 3.055875 | 3.708375 | 0.435000 | 0.163125 | 1.261500 | 0.184875 | 0.674250 | 1.479000 | 31.428750 | 1.479000 | 0.141375 |
| 2799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 373.736775 | 435.767775 | 528.814275 | 62.031000 | 23.261625 | 179.889900 | 26.363175 | 96.148050 | 210.905400 | 4481.739750 | 210.905400 | 20.160075 |
| 2800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.305450 | 33.003450 | 40.050450 | 4.698000 | 1.761750 | 13.624200 | 1.996650 | 7.281900 | 15.973200 | 339.430500 | 15.973200 | 1.526850 |
| 2801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 279.909450 | 326.367450 | 396.054450 | 46.458000 | 17.421750 | 134.728200 | 19.744650 | 72.009900 | 157.957200 | 3356.590500 | 157.957200 | 15.098850 |
| 2802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 122.656950 | 143.014950 | 173.551950 | 20.358000 | 7.634250 | 59.038200 | 8.652150 | 31.554900 | 69.217200 | 1470.865500 | 69.217200 | 6.616350 |
| 2803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1330.356150 | 1551.162150 | 1882.371150 | 220.806000 | 82.802250 | 640.337400 | 93.842550 | 342.249300 | 750.740400 | 15953.233500 | 750.740400 | 71.761950 |
| 2804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.168075 | 42.171075 | 51.175575 | 6.003000 | 2.251125 | 17.408700 | 2.551275 | 9.304650 | 20.410200 | 433.716750 | 20.410200 | 1.950975 |
| 2805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.537225 | 102.066225 | 123.859725 | 14.529000 | 5.448375 | 42.134100 | 6.174825 | 22.519950 | 49.398600 | 1049.720250 | 49.398600 | 4.721925 |
| 2806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.844975 | 59.283975 | 71.942475 | 8.439000 | 3.164625 | 24.473100 | 3.586575 | 13.080450 | 28.692600 | 609.717750 | 28.692600 | 2.742675 |
| 2807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 170.356875 | 198.631875 | 241.044375 | 28.275000 | 10.603125 | 81.997500 | 12.016875 | 43.826250 | 96.135000 | 2042.868750 | 96.135000 | 9.189375 |
| 2808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 2809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 137.333850 | 160.127850 | 194.318850 | 22.794000 | 8.547750 | 66.102600 | 9.687450 | 35.330700 | 77.499600 | 1646.866500 | 77.499600 | 7.408050 |
| 2810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.844975 | 59.283975 | 71.942475 | 8.439000 | 3.164625 | 24.473100 | 3.586575 | 13.080450 | 28.692600 | 609.717750 | 28.692600 | 2.742675 |
| 2811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.208750 | 30.558750 | 37.083750 | 4.350000 | 1.631250 | 12.615000 | 1.848750 | 6.742500 | 14.790000 | 314.287500 | 14.790000 | 1.413750 |
| 2812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 2813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.399850 | 111.233850 | 134.984850 | 15.834000 | 5.937750 | 45.918600 | 6.729450 | 24.542700 | 53.835600 | 1144.006500 | 53.835600 | 5.146050 |
| 2814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 91.730625 | 106.955625 | 129.793125 | 15.225000 | 5.709375 | 44.152500 | 6.470625 | 23.598750 | 51.765000 | 1100.006250 | 51.765000 | 4.948125 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2815 | 02985 | 02985 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | WA |
| 2816 | 02986 | 02986 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | WA |
| 2817 | 02987 | 02987 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | WA |
| 2818 | 02988 | 02988 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020824.000000 | 20020824.000000 | 08/24/02 | | PST | WA |
| 2819 | 02989 | 02989 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020831.000000 | 20020831.000000 | 08/31/02 | | PST | WA |
| 2820 | 02990 | 02990 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | WA |
| 2821 | 02991 | 02991 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 2822 | 02992 | 02992 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020830.000000 | 20020830.000000 | 08/30/02 | | PST | WA |
| 2823 | 02993 | 02993 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-707 | 209 Report | OTHR | Spokane Complex | 20020821.000000 | 20020821.000000 | 08/21/02 | | PST | WA |
| 2824 | 02994 | 02994 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-707 | 209 Report | OTHR | Spokane Complex | 20020818.000000 | 20020818.000000 | 08/18/02 | | PST | WA |
| 2825 | 02995 | 02995 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-793 | SACS/1202 | BIA | WESLEY RD | 20020713.000000 | 20020714.000000 | 07/13/02 | 1.000000 | PST | WA |
| 2826 | 02996 | 02996 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-896 | SACS/1202 | BLM | Hwy 24 | 20020929.000000 | 20020930.000000 | 09/29/02 | 1.000000 | PST | WA |
| 2827 | 02997 | 02997 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-897 | SACS/1202 | BLM | McBee | 20020822.000000 | 20020823.000000 | 08/22/02 | 1.000000 | PST | WA |
| 2828 | 02998 | 02998 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-898 | SACS/1202 | BLM | East Lake | 20020816.000000 | 20020822.000000 | 08/16/02 | 1.000000 | PST | WA |
| 2829 | 02999 | 02999 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-899 | SACS/1202 | BLM | Oh Rats | 20020605.000000 | 20020606.000000 | 06/05/02 | 1.000000 | PST | WA |
| 2830 | 03000 | 03000 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-900 | SACS/1202 | BLM | Webber Cyn | 20020727.000000 | 20020728.000000 | 07/27/02 | 1.000000 | PST | WA |
| 2831 | 03001 | 03001 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-905 | SACS/1202 | FWS | PATERSONSL | 20020709.000000 | 20020709.000000 | 07/09/02 | | PST | WA |
| 2832 | 03002 | 03002 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-906 | SACS/1202 | FWS | KELLY CYN | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | WA |
| 2833 | 03003 | 03003 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-907 | SACS/1202 | FWS | RED MTN. | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 2834 | 03004 | 03004 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1340 | SACS/1202 | BIA | BRANCH CR | 20021028.000000 | 20021029.000000 | 10/28/02 | 1.000000 | PST | WA |
| 2835 | 03005 | 03005 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1341 | SACS/1202 | BIA | CLAY GRADE | 20020714.000000 | 20020715.000000 | 07/14/02 | 1.000000 | PST | WA |
| 2836 | 03006 | 03006 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1342 | 209 Report | OTHR | EWE NECK | 20020915.000000 | 20020915.000000 | 09/15/02 | | PST | WA |
| 2837 | 03007 | 03007 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1343 | SACS/1202 | BLM | Hellar Bar | 20020605.000000 | 20020607.000000 | 06/05/02 | 1.000000 | PST | WA |
| 2838 | 03008 | 03008 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1344 | SACS/1202 | FWS | PINECR | 20020919.000000 | 20020919.000000 | 09/19/02 | | PST | WA |
| 2839 | 03009 | 03009 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1345 | SACS/1202 | BLM | RattIsnake | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 2840 | 03010 | 03010 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1346 | NIFMID/USFS | USFS | Tunnel | 20020719.000000 | 20020720.000000 | 07/19/02 | 1.000000 | PST | WA |
| 2841 | 03011 | 03011 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1347 | SACS/1202 | FWS | WHITEBLUFF | 20020707.000000 | 20020708.000000 | 07/07/02 | 1.000000 | PST | WA |
| 2842 | 03012 | 03012 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1348 | SACS/1202 | FWS | WNBOUNDARY | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 2843 | 03013 | 03013 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1368 | SACS/1202 | FWS | JOJOE | 20020617.000000 | 20020624.000000 | 06/17/02 | 1.000000 | PST | WA |
| 2844 | 03014 | 03014 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1375 | SACS/1202 | FWS | WEBRCANYON | 20020727.000000 | 20020803.000000 | 07/27/02 | 1.000000 | PST | WA |
| 2845 | 03015 | 03015 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1844 | NIFMID/USFS | USFS | Mount David | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | WA |
| 2846 | 03016 | 03016 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1845 | NIFMID/USFS | USFS | INCIDENT 49 | 20020725.000000 | 20020725.000000 | 07/25/02 | | PST | WA |
| 2847 | 03017 | 03017 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1846 | NIFMID/USFS | USFS | Discovery Point | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | WA |
| 2848 | 03018 | 03018 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1847 | NIFMID/USFS | USFS | Malcom Creek | 20020714.000000 | 20020714.000000 | 07/14/02 | | PST | WA |
| 2849 | 03019 | 03019 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1848 | NIFMID/USFS | USFS | Power Creek | 20020713.000000 | 20020713.000000 | 07/13/02 | | PST | WA |
| 2850 | 03020 | 03020 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1849 | NIFMID/USFS | USFS | Spur Peak | 20020625.000000 | 20020625.000000 | 06/25/02 | | PST | WA |
| 2851 | 03021 | 03021 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1850 | NIFMID/USFS | USFS | INCIDENT 185 | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | WA |
| 2852 | 03022 | 03022 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2667 | SACS/1202 | BLM | Lost Spr | 20020723.000000 | 20020724.000000 | 07/23/02 | | PST | WA |
| 2853 | 03023 | 03023 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2668 | SACS/1202 | BLM | Baird Spr | 20020726.000000 | 20020726.000000 | 07/26/02 | | PST | WA |
| 2854 | 03024 | 03024 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2669 | SACS/1202 | BLM | Burbank Cr | 20020728.000000 | 20020729.000000 | 07/28/02 | | PST | WA |
| 2855 | 03025 | 03025 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2670 | SACS/1202 | BLM | Juniper | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | WA |
| 2856 | 03026 | 03026 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2671 | SACS/1202 | BLM | Brandts La | 20020626.000000 | 20020627.000000 | 06/26/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2815 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2816 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2817 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2818 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2819 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2820 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2821 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2822 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2823 | spokane, lincoln | wa;spokane, lincoln | 0.000000 | 0.000000 | 47.780000 | -117.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2824 | spokane, lincoln | wa;spokane, lincoln | 0.000000 | 0.000000 | 47.780000 | -117.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2825 | | wa; | 0.000000 | 0.000000 | 46.440000 | -120.745833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2826 | | wa; | 0.000000 | 0.000000 | 46.511944 | -120.005278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2827 | | wa; | 0.000000 | 0.000000 | 46.251389 | -119.502778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2828 | | wa; | 0.000000 | 0.000000 | 48.735833 | -118.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2829 | | wa; | 0.000000 | 0.000000 | 48.127500 | -119.785278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2830 | | wa; | 0.000000 | 0.000000 | 46.190278 | -119.462778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2831 | | wa; | 0.000000 | 0.000000 | 46.900000 | -119.541667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2832 | | wa; | 0.000000 | 0.000000 | 46.366667 | -119.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2833 | | wa; | 0.000000 | 0.000000 | 48.366667 | -119.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2834 | | wa; | 0.000000 | 0.000000 | 46.236667 | -121.031667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2835 | | wa; | 0.000000 | 0.000000 | 48.000000 | -118.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2836 | yakima | wa;yakima | 46.564013 | -120.692596 | 46.550000 | -121.151389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2837 | | wa; | 0.000000 | 0.000000 | 46.078056 | -117.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2838 | | wa; | 0.000000 | 0.000000 | 47.383333 | -117.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2839 | | wa; | 0.000000 | 0.000000 | 46.468611 | -119.921389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2840 | | wa; | 0.000000 | 0.000000 | 47.780556 | -120.143889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2841 | | wa; | 0.000000 | 0.000000 | 46.000000 | -119.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2842 | | wa; | 0.000000 | 0.000000 | 47.383333 | -117.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2843 | | wa; | 0.000000 | 0.000000 | 46.100000 | -119.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2844 | | wa; | 0.000000 | 0.000000 | 46.216667 | -119.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2845 | | wa; | 0.000000 | 0.000000 | 47.983333 | -120.987222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2846 | | wa; | 0.000000 | 0.000000 | 48.793056 | -118.296111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2847 | | wa; | 0.000000 | 0.000000 | 46.270000 | -121.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2848 | | wa; | 0.000000 | 0.000000 | 47.355556 | -120.938056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2849 | | wa; | 0.000000 | 0.000000 | 47.575000 | -120.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2850 | | wa; | 0.000000 | 0.000000 | 48.651111 | -119.998611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2851 | | wa; | 0.000000 | 0.000000 | 48.488611 | -118.858056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2852 | | wa; | 0.000000 | 0.000000 | 46.724722 | -120.491111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2853 | | wa; | 0.000000 | 0.000000 | 47.311944 | -119.864722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2854 | | wa; | 0.000000 | 0.000000 | 46.760000 | -120.474444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2855 | | wa; | 0.000000 | 0.000000 | 46.413333 | -118.896944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2856 | | wa; | 0.000000 | 0.000000 | 48.054444 | -119.525000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2815 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 417.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2816 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 276.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2817 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 600.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2818 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 167.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2819 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 38.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2820 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 892.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2821 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 81.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2822 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 95.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 2823 | 0.000000 | o | 47.780000 | -117.550000 | -1298521.367807 | 452549.400017 | | | 306.000000 | F | | | | | C | | C | C | 4.700000 | 53 |
| 2824 | 0.000000 | o | 47.780000 | -117.550000 | -1298521.367807 | 452549.400017 | | | 1645.000000 | F | | | | | C | | C | C | 4.700000 | 53 |
| 2825 | 0.000000 | o | 46.440000 | -120.745833 | -1567717.134065 | 364310.676747 | | | 169.750000 | F | | | | | T | | T | T | 4.500000 | 53 |
| 2826 | 0.000000 | o | 46.511944 | -120.005278 | -1511248.232436 | 357839.820370 | | | 1200.000000 | F | | | | A | T | | A | A | 0.500000 | 53 |
| 2827 | 0.000000 | o | 46.251389 | -119.502778 | -1481307.612318 | 320141.388267 | | | 420.000000 | F | | | | A | T | | A | A | 0.500000 | 53 |
| 2828 | 0.000000 | o | 48.735833 | -118.646667 | -1352496.049575 | 574909.816268 | | | 13.840000 | E | | | | C | ag | | C | C | 4.700000 | 53 |
| 2829 | 0.000000 | o | 48.127500 | -119.785278 | -1450129.127247 | 528992.791002 | | | 77.500000 | E | | | | C | ag | | C | C | 4.700000 | 53 |
| 2830 | 0.000000 | o | 46.190278 | -119.462778 | -1479994.195958 | 312759.891930 | | | 190.250000 | E | | | | A | T | | A | A | 0.500000 | 53 |
| 2831 | 0.000000 | o | 46.900000 | -119.541667 | -1466532.278705 | 391322.899505 | | | 600.000000 | E | | | | | ag | | ag | C | 4.700000 | 53 |
| 2832 | 0.000000 | o | 46.366667 | -119.600000 | -1485370.472656 | 334469.511224 | | | 400.000000 | E | | | | | T | | T | T | 4.500000 | 53 |
| 2833 | 0.000000 | o | 48.366667 | -119.500000 | -1423122.774740 | 549765.620477 | | | 1500.000000 | F | | | | | T | | T | T | 4.500000 | 53 |
| 2834 | 0.000000 | o | 46.236667 | -121.031667 | -1594629.140393 | 347948.091989 | | | 41.750000 | D | | | | C | G | | C | C | 4.700000 | 53 |
| 2835 | 0.000000 | o | 48.000000 | -118.000000 | -1325501.456764 | 483944.973777 | | | 28.250000 | D | | | | | G | | G | G | 43.500000 | 53 |
| 2836 | 0.000000 | o | 46.550000 | -121.151389 | -1594239.344697 | 384249.288949 | | | 100.000000 | D | | | | | G | | G | G | 43.500000 | 53 |
| 2837 | 0.000000 | o | 46.078056 | -117.000000 | -1299150.647048 | 257811.501526 | | | 38.750000 | D | | | | G | T | | G | G | 43.500000 | 53 |
| 2838 | 0.000000 | o | 47.383333 | -117.516667 | -1305915.410396 | 408744.786446 | | | 180.000000 | D | | | | | A | | A | A | 0.500000 | 53 |
| 2839 | 0.000000 | o | 46.468611 | -119.921389 | -1506277.100793 | 351552.998293 | | | 150.000000 | D | | | | A | T | | A | A | 0.500000 | 53 |
| 2840 | 0.000000 | o | 47.780556 | -120.143889 | -1485606.300349 | 498014.493044 | | | 35.500000 | D | | | | T | T | | T | T | 4.500000 | 53 |
| 2841 | 0.000000 | o | 46.000000 | -119.000000 | -1450649.596233 | 283599.038628 | | | 71.250000 | D | | | | | T | | T | T | 4.500000 | 53 |
| 2842 | 0.000000 | o | 47.383333 | -117.500000 | -1304697.915280 | 408471.963811 | | | 167.000000 | D | | | | | ag | | ag | C | 4.700000 | 53 |
| 2843 | 0.000000 | o | 46.100000 | -119.133333 | -1457939.603693 | 296899.321529 | | | 30.555556 | F | | | | | ag | | ag | C | 4.700000 | 53 |
| 2844 | 0.000000 | o | 46.216667 | -119.450000 | -1478334.837770 | 315391.858797 | | | 41.666667 | F | | | | | T | | T | T | 4.500000 | 53 |
| 2845 | 0.000000 | o | 47.983333 | -120.987222 | -1540000.869405 | 536028.853625 | | | 30.000000 | C | | | | H | G | | H | H | 27.540000 | 53 |
| 2846 | 0.000000 | o | 48.793056 | -118.296111 | -1326145.220882 | 575205.094725 | | | 14.000000 | C | | | | G | C | | G | G | 43.500000 | 53 |
| 2847 | 0.000000 | o | 46.270000 | -121.983333 | -1663536.784723 | 370958.032381 | | | 75.000000 | C | | | | G | G | | G | G | 43.500000 | 53 |
| 2848 | 0.000000 | o | 47.355556 | -120.938056 | -1555040.174167 | 467184.483420 | | | 14.000000 | C | | | | G | G | | G | G | 43.500000 | 53 |
| 2849 | 0.000000 | o | 47.575000 | -120.700000 | -1531471.700127 | 486309.038295 | | | 12.000000 | C | | | | G | ag | | G | G | 43.500000 | 53 |
| 2850 | 0.000000 | o | 48.651111 | -119.998611 | -1450441.981550 | 589639.357201 | | | 29.000000 | C | | | | G | G | | G | G | 43.500000 | 53 |
| 2851 | 0.000000 | o | 48.488611 | -118.858056 | -1374126.063023 | 551682.586885 | | | 12.000000 | C | | | | C | G | | C | C | 4.700000 | 53 |
| 2852 | 0.000000 | o | 46.724722 | -120.491111 | -1540878.309014 | 390199.164612 | | | 30.000000 | C | | | | A | T | | A | A | 0.500000 | 53 |
| 2853 | 0.000000 | o | 47.311944 | -119.864722 | -1478681.111989 | 442005.235979 | | | 40.000000 | C | | | | A | A | | A | A | 0.500000 | 53 |
| 2854 | 0.000000 | o | 46.760000 | -120.474444 | -1538651.871575 | 393700.446084 | | | 50.000000 | C | | | | A | T | | A | A | 0.500000 | 53 |
| 2855 | 0.000000 | o | 46.413333 | -118.896944 | -1432130.810061 | 326720.815860 | | | 31.000000 | C | | | | A | T | | A | A | 0.500000 | 53 |
| 2856 | 0.000000 | o | 48.054444 | -119.525000 | -1433564.201765 | 516341.547049 | | | 59.000000 | C | | | | A | ag | | A | A | 0.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2815 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 18139.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2816 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 12006.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2817 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 26100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2818 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 7264.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2819 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1653.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2820 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 38802.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2821 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3523.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2822 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4132.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2823 | 063 | WA | wa;spokane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1438.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2824 | 063 | WA | wa;spokane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7731.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2825 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 763.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2826 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2827 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2828 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 65.048000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2829 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 364.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2830 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 95.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2831 | 025 | WA | wa;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2820.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2832 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2833 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 6750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2834 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 196.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2835 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1228.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2836 | 077 | WA | wa;yakima | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2837 | 003 | WA | wa;asotin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1685.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2838 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2839 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2840 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 159.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2841 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 320.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2842 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 784.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2843 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 143.611111 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2844 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2845 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 826.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2846 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 609.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2847 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3262.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2848 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 609.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2849 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 522.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2850 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1261.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2851 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2852 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2853 | 025 | WA | wa;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 20.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2854 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 25.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2855 | 021 | WA | wa;franklin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2856 | 017 | WA | wa;douglas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 29.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 218.580975 | 254.859975 | 309.278475 | 36.279000 | 13.604625 | 105.209100 | 15.418575 | 56.232450 | 123.348600 | 2621.157750 | 123.348600 | 11.790675 |
| 2816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 144.672300 | 168.684300 | 204.702300 | 24.012000 | 9.004500 | 69.634800 | 10.205100 | 37.218600 | 81.640800 | 1734.867000 | 81.640800 | 7.803900 |
| 2817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 314.505000 | 366.705000 | 445.005000 | 52.200000 | 19.575000 | 151.380000 | 22.185000 | 80.910000 | 177.480000 | 3771.450000 | 177.480000 | 16.965000 |
| 2818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.537225 | 102.066225 | 123.859725 | 14.529000 | 5.448375 | 42.134100 | 6.174825 | 22.519950 | 49.398600 | 1049.720250 | 49.398600 | 4.721925 |
| 2819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.918650 | 23.224650 | 28.183650 | 3.306000 | 1.239750 | 9.587400 | 1.405050 | 5.124300 | 11.240400 | 238.858500 | 11.240400 | 1.074450 |
| 2820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 467.564100 | 545.168100 | 661.574100 | 77.604000 | 29.101500 | 225.051600 | 32.981700 | 120.286200 | 263.853600 | 5606.889000 | 263.853600 | 25.221300 |
| 2821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.458175 | 49.505175 | 60.075675 | 7.047000 | 2.642625 | 20.436300 | 2.994975 | 10.922850 | 23.959800 | 509.145750 | 23.959800 | 2.290275 |
| 2822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.796625 | 58.061625 | 70.459125 | 8.265000 | 3.099375 | 23.968500 | 3.512625 | 12.810750 | 28.101000 | 597.146250 | 28.101000 | 2.686125 |
| 2823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.330310 | 20.206710 | 24.521310 | 2.876400 | 1.078650 | 8.341560 | 1.222470 | 4.458420 | 9.779760 | 207.819900 | 9.779760 | 0.934830 |
| 2824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.164575 | 108.627575 | 131.822075 | 15.463000 | 5.798625 | 44.842700 | 6.571775 | 23.967650 | 52.574200 | 1117.201750 | 52.574200 | 5.025475 |
| 2825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.204694 | 10.732444 | 13.024069 | 1.527750 | 0.572906 | 4.430475 | 0.649294 | 2.368012 | 5.194350 | 110.379938 | 5.194350 | 0.496519 |
| 2826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 2827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 2828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.783828 | 0.913924 | 1.109068 | 0.130096 | 0.048786 | 0.377278 | 0.055291 | 0.201649 | 0.442326 | 9.399436 | 0.442326 | 0.042281 |
| 2829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.389213 | 5.117712 | 6.210463 | 0.728500 | 0.273188 | 2.112650 | 0.309613 | 1.129175 | 2.476900 | 52.634125 | 2.476900 | 0.236762 |
| 2830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.146256 | 1.336506 | 1.621881 | 0.190250 | 0.071344 | 0.551725 | 0.080856 | 0.294888 | 0.646850 | 13.745563 | 0.646850 | 0.061831 |
| 2831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.981000 | 39.621000 | 48.081000 | 5.640000 | 2.115000 | 16.356000 | 2.397000 | 8.742000 | 19.176000 | 407.490000 | 19.176000 | 1.833000 |
| 2832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 2833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.337500 | 94.837500 | 115.087500 | 13.500000 | 5.062500 | 39.150000 | 5.737500 | 20.925000 | 45.900000 | 975.375000 | 45.900000 | 4.387500 |
| 2834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.364511 | 2.756961 | 3.345636 | 0.392450 | 0.147169 | 1.138105 | 0.166791 | 0.608298 | 1.334330 | 28.354512 | 1.334330 | 0.127546 |
| 2835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.807944 | 17.265694 | 20.952319 | 2.457750 | 0.921656 | 7.127475 | 1.044544 | 3.809512 | 8.356350 | 177.572438 | 8.356350 | 0.798769 |
| 2836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 2837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.311781 | 23.683031 | 28.739906 | 3.371250 | 1.264219 | 9.776625 | 1.432781 | 5.225438 | 11.462250 | 243.572813 | 11.462250 | 1.095656 |
| 2838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 2839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 2840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.924988 | 2.244488 | 2.723737 | 0.319500 | 0.119813 | 0.926550 | 0.135788 | 0.495225 | 1.086300 | 23.083875 | 1.086300 | 0.103838 |
| 2841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.863531 | 4.504781 | 5.466656 | 0.641250 | 0.240469 | 1.859625 | 0.272531 | 0.993938 | 2.180250 | 46.330312 | 2.180250 | 0.208406 |
| 2842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.458045 | 11.027845 | 13.382545 | 1.569800 | 0.588675 | 4.552420 | 0.667165 | 2.433190 | 5.337320 | 113.418050 | 5.337320 | 0.510185 |
| 2843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.730514 | 2.017736 | 2.448569 | 0.287222 | 0.107708 | 0.832944 | 0.122069 | 0.445194 | 0.976556 | 20.751806 | 0.976556 | 0.093347 |
| 2844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 2845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.955710 | 11.608110 | 14.086710 | 1.652400 | 0.619650 | 4.791960 | 0.702270 | 2.561220 | 5.618160 | 119.385900 | 5.618160 | 0.537030 |
| 2846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.338450 | 8.556450 | 10.383450 | 1.218000 | 0.456750 | 3.532200 | 0.517650 | 1.887900 | 4.141200 | 88.000500 | 4.141200 | 0.395850 |
| 2847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.313125 | 45.838125 | 55.625625 | 6.525000 | 2.446875 | 18.922500 | 2.773125 | 10.113750 | 22.185000 | 471.431250 | 22.185000 | 2.120625 |
| 2848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.338450 | 8.556450 | 10.383450 | 1.218000 | 0.456750 | 3.532200 | 0.517650 | 1.887900 | 4.141200 | 88.000500 | 4.141200 | 0.395850 |
| 2849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.290100 | 7.334100 | 8.900100 | 1.044000 | 0.391500 | 3.027600 | 0.443700 | 1.618200 | 3.549600 | 75.429000 | 3.549600 | 0.339300 |
| 2850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.201075 | 17.724075 | 21.508575 | 2.523000 | 0.946125 | 7.316700 | 1.072275 | 3.910650 | 8.578200 | 182.286750 | 8.578200 | 0.819975 |
| 2851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679620 | 0.792420 | 0.961620 | 0.112800 | 0.042300 | 0.327120 | 0.047940 | 0.174840 | 0.383520 | 8.149800 | 0.383520 | 0.036660 |
| 2852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 2853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.241000 | 0.281000 | 0.341000 | 0.040000 | 0.015000 | 0.116000 | 0.017000 | 0.062000 | 0.136000 | 2.890000 | 0.136000 | 0.013000 |
| 2854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301250 | 0.351250 | 0.426250 | 0.050000 | 0.018750 | 0.145000 | 0.021250 | 0.077500 | 0.170000 | 3.612500 | 0.170000 | 0.016250 |
| 2855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.186775 | 0.217775 | 0.264275 | 0.031000 | 0.011625 | 0.089900 | 0.013175 | 0.048050 | 0.105400 | 2.239750 | 0.105400 | 0.010075 |
| 2856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.355475 | 0.414475 | 0.502975 | 0.059000 | 0.022125 | 0.171100 | 0.025075 | 0.091450 | 0.200600 | 4.262750 | 0.200600 | 0.019175 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | 03027 | 03027 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2672 | SACS/1202 | BLM | Hummel | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | WA |
| 2858 | 03028 | 03028 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2673 | SACS/1202 | FWS | PETTY | 20020128.000000 | 20020128.000000 | 01/28/02 | | PST | WA |
| 2859 | 03029 | 03029 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2674 | SACS/1202 | FWS | STUBBLEFIE | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | WA |
| 2860 | 03030 | 03030 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2675 | SACS/1202 | FWS | TPINES | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | WA |
| 2861 | 03031 | 03031 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2676 | SACS/1202 | FWS | HELMSEAST | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 2862 | 03032 | 03032 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2677 | SACS/1202 | BIA | JONNY GEOR | 20020712.000000 | 20020719.000000 | 07/12/02 | | PST | WA |
| 2863 | 03033 | 03033 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2678 | SACS/1202 | BIA | LAFLEUR | 20020713.000000 | 20020716.000000 | 07/13/02 | | PST | WA |
| 2864 | 03034 | 03034 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2679 | SACS/1202 | FWS | SISSACSON | 20020825.000000 | 20020825.000000 | 08/25/02 | | PST | WA |
| 2865 | 03037 | 03037 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2682 | SACS/1202 | FWS | JERICHO | 20020616.000000 | 20020617.000000 | 06/16/02 | | PST | WA |
| 2866 | 03038 | 03038 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2683 | SACS/1202 | FWS | POWERLINE | 20020607.000000 | 20020608.000000 | 06/07/02 | | PST | WA |
| 2867 | 03039 | 03039 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2684 | SACS/1202 | BIA | SUMMIT TRA | 20020716.000000 | 20020720.000000 | 07/16/02 | | PST | WA |
| 2868 | 03040 | 03040 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2685 | SACS/1202 | FWS | SMYRNA | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | WA |
| 2869 | 03041 | 03041 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2686 | SACS/1202 | FWS | VERNITA | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | WA |
| 2870 | 03042 | 03042 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2687 | SACS/1202 | FWS | BOULDER MT | 20020726.000000 | 20020727.000000 | 07/26/02 | | PST | WA |
| 2871 | 03043 | 03043 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2688 | SACS/1202 | BIA | BRUSH CK | 20020816.000000 | 20020820.000000 | 08/16/02 | | PST | WA |
| 2872 | 03044 | 03044 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2689 | SACS/1202 | BIA | VARGAS | 20020825.000000 | 20020826.000000 | 08/25/02 | | PST | WA |
| 2873 | 03045 | 03045 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2690 | SACS/1202 | BIA | GOLD LK RD | 20020919.000000 | 20020920.000000 | 09/19/02 | | PST | WA |
| 2874 | 03046 | 03046 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2691 | SACS/1202 | BIA | W PROGRESS | 20020324.000000 | 20020324.000000 | 03/24/02 | | PST | WA |
| 2875 | 03047 | 03047 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2692 | SACS/1202 | BIA | ALLOT 1152 | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | WA |
| 2876 | 03048 | 03048 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2693 | SACS/1202 | BIA | HUBBARD LN | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | WA |
| 2877 | 03049 | 03049 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2694 | SACS/1202 | BIA | TULEE RD | 20020809.000000 | 20020809.000000 | 08/09/02 | | PST | WA |
| 2878 | 03050 | 03050 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2695 | SACS/1202 | BIA | PINE CONE | 20020814.000000 | 20020814.000000 | 08/14/02 | | PST | WA |
| 2879 | 03052 | 03052 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2697 | SACS/1202 | BIA | LOONEY | 20020906.000000 | 20020906.000000 | 09/06/02 | | PST | WA |
| 2880 | 03053 | 03053 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2698 | SACS/1202 | BIA | MEDICINE V | 20020928.000000 | 20020928.000000 | 09/28/02 | | PST | WA |
| 2881 | 03054 | 03054 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-18 | 209 Report | BLM | ARAPAHOE | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | WY |
| 2882 | 03055 | 03055 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-18 | 209 Report | BLM | ARAPAHOE | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | WY |
| 2883 | 03056 | 03056 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-28 | NIFMID/USFS | USFS | Keeline | 20020622.000000 | 20020623.000000 | 06/22/02 | 1.000000 | MST | WY |
| 2884 | 03057 | 03057 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-74 | 209 Report | BLM | Bear Creek | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | WY |
| 2885 | 03058 | 03058 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-74 | 209 Report | BLM | Bear Creek | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | WY |
| 2886 | 03059 | 03059 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-75 | 209 Report | USFS | Bear Mountain South | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | WY |
| 2887 | 03060 | 03060 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-75 | 209 Report | USFS | Bear Mountain South | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | WY |
| 2888 | 03061 | 03061 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-75 | 209 Report | USFS | Bear Mountain South | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | WY |
| 2889 | 03062 | 03062 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-75 | 209 Report | USFS | Bear Mountain South | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | WY |
| 2890 | 03063 | 03063 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | WY |
| 2891 | 03064 | 03064 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | WY |
| 2892 | 03065 | 03065 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | WY |
| 2893 | 03066 | 03066 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | WY |
| 2894 | 03067 | 03067 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | WY |
| 2895 | 03068 | 03068 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | WY |
| 2896 | 03069 | 03069 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020710.000000 | 20020710.000000 | 07/10/02 | | MST | WY |
| 2897 | 03070 | 03070 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | WY |
| 2898 | 03071 | 03071 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | | wa; | 0.000000 | 0.000000 | 46.406944 | -118.921389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2858 | | wa; | 0.000000 | 0.000000 | 46.316667 | -120.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2859 | | wa; | 0.000000 | 0.000000 | 47.383333 | -117.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2860 | | wa; | 0.000000 | 0.000000 | 47.383333 | -117.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2861 | | wa; | 0.000000 | 0.000000 | 47.383333 | -117.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2862 | | wa; | 0.000000 | 0.000000 | 47.910278 | -118.406944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2863 | | wa; | 0.000000 | 0.000000 | 48.404444 | -118.284444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2864 | | wa; | 0.000000 | 0.000000 | 47.383333 | -117.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2865 | | wa; | 0.000000 | 0.000000 | 46.831944 | -119.784167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2866 | | wa; | 0.000000 | 0.000000 | 46.833333 | -119.808333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2867 | | wa; | 0.000000 | 0.000000 | 48.259722 | -118.510833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2868 | | wa; | 0.000000 | 0.000000 | 46.857500 | -119.655278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2869 | | wa; | 0.000000 | 0.000000 | 46.633333 | -119.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2870 | | wa; | 0.000000 | 0.000000 | 48.783333 | -118.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2871 | | wa; | 0.000000 | 0.000000 | 48.120556 | -118.695000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2872 | | wa; | 0.000000 | 0.000000 | 48.196944 | -118.964167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2873 | | wa; | 0.000000 | 0.000000 | 48.236944 | -118.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2874 | | wa; | 0.000000 | 0.000000 | 46.418611 | -120.704444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2875 | | wa; | 0.000000 | 0.000000 | 46.260000 | -120.378889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2876 | | wa; | 0.000000 | 0.000000 | 46.405556 | -120.745833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2877 | | wa; | 0.000000 | 0.000000 | 46.276944 | -120.272778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2878 | | wa; | 0.000000 | 0.000000 | 46.366667 | -120.800278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2879 | | wa; | 0.000000 | 0.000000 | 46.204444 | -120.041389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2880 | | wa; | 0.000000 | 0.000000 | 46.410000 | -120.801667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2881 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.331667 | -107.947222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2882 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.331667 | -107.947222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2883 | | wy; | 0.000000 | 0.000000 | 43.712778 | -105.000556 | | | | | | | | | | | | |
| 2884 | washakie | wy;washakie | 43.832720 | -107.830074 | 43.606944 | -107.360833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2885 | washakie | wy;washakie | 43.832720 | -107.830074 | 43.606944 | -107.360833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2886 | carbon | wy;carbon | 41.717939 | -107.001709 | 41.046111 | -106.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2887 | carbon | wy;carbon | 41.717939 | -107.001709 | 41.046111 | -106.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2888 | carbon | wy;carbon | 41.717939 | -107.001709 | 41.046111 | -106.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2889 | carbon | wy;carbon | 41.717939 | -107.001709 | 41.046111 | -106.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2890 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2891 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2892 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2893 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2894 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2895 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2896 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2897 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2898 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | 0.000000 | o | 46.406944 | -118.921389 | -1434108.203516 | 326463.556717 | | | 30.000000 | C | | | | A | A | | A | A | 0.500000 | 53 |
| 2858 | 0.000000 | o | 46.316667 | -120.500000 | -1553166.118979 | 346145.571593 | | | 80.000000 | C | | | | | ag | | ag | C | 4.700000 | 53 |
| 2859 | 0.000000 | o | 47.383333 | -117.516667 | -1305915.410396 | 408744.786446 | | | 60.000000 | C | | | | | A | | A | A | 0.500000 | 53 |
| 2860 | 0.000000 | o | 47.383333 | -117.516667 | -1305915.410396 | 408744.786446 | | | 40.000000 | C | | | | | A | | A | A | 0.500000 | 53 |
| 2861 | 0.000000 | o | 47.383333 | -117.500000 | -1304697.915280 | 408471.963811 | | | 80.000000 | C | | | | | ag | | ag | C | 4.700000 | 53 |
| 2862 | 0.000000 | o | 47.910278 | -118.406944 | -1357143.593230 | 481042.450252 | | | 17.000000 | C | | | | | C | | C | C | 4.700000 | 53 |
| 2863 | 0.000000 | o | 48.404444 | -118.284444 | -1335470.971812 | 532735.366399 | | | 20.000000 | C | | | | | R | | R | R | 3.050000 | 53 |
| 2864 | 0.000000 | o | 47.383333 | -117.516667 | -1305915.410396 | 408744.786446 | | | 80.000000 | C | | | | | A | | A | A | 0.500000 | 53 |
| 2865 | 0.000000 | o | 46.831944 | -119.784167 | -1486147.676991 | 388420.032062 | | | 61.000000 | C | | | | | T | | T | T | 4.500000 | 53 |
| 2866 | 0.000000 | o | 46.833333 | -119.808333 | -1487877.762590 | 389021.102249 | | | 50.000000 | C | | | | | T | | T | T | 4.500000 | 53 |
| 2867 | 0.000000 | o | 48.259722 | -118.510833 | -1355445.783033 | 520830.047004 | | | 31.000000 | C | | | | | G | | G | G | 43.500000 | 53 |
| 2868 | 0.000000 | o | 46.857500 | -119.655278 | -1476010.389077 | 388802.395049 | | | 40.000000 | C | | | | | T | | T | T | 4.500000 | 53 |
| 2869 | 0.000000 | o | 46.633333 | -119.750000 | -1489120.897650 | 366222.064458 | | | 35.000000 | C | | | | | A | | A | A | 0.500000 | 53 |
| 2870 | 0.000000 | o | 48.783333 | -118.283333 | -1325494.338214 | 573933.755873 | | | 18.000000 | C | | | | | C | | C | C | 4.700000 | 53 |
| 2871 | 0.000000 | o | 48.120556 | -118.695000 | -1372317.364188 | 508860.345761 | | | 75.000000 | C | | | | | C | | C | C | 4.700000 | 53 |
| 2872 | 0.000000 | o | 48.196944 | -118.964167 | -1389548.578709 | 521843.026083 | | | 16.000000 | C | | | | | ag | | ag | C | 4.700000 | 53 |
| 2873 | 0.000000 | o | 48.236944 | -118.971667 | -1389006.085536 | 526319.862107 | | | 10.800000 | C | | | | | C | | C | C | 4.700000 | 53 |
| 2874 | 0.000000 | o | 46.418611 | -120.704444 | -1565292.758067 | 361182.029334 | | | 25.000000 | C | | | A | | ag | | A | A | 0.500000 | 53 |
| 2875 | 0.000000 | o | 46.260000 | -120.378889 | -1545842.423483 | 337654.528222 | | | 38.000000 | C | | | | | A | | A | A | 0.500000 | 53 |
| 2876 | 0.000000 | o | 46.405556 | -120.745833 | -1568709.914875 | 360579.646419 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 53 |
| 2877 | 0.000000 | o | 46.276944 | -120.272778 | -1537533.764547 | 337446.245815 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 53 |
| 2878 | 0.000000 | o | 46.366667 | -120.800278 | -1573833.545578 | 357438.059807 | | | 33.000000 | C | | | A | | ag | | A | A | 0.500000 | 53 |
| 2879 | 0.000000 | o | 46.204444 | -120.041389 | -1522463.177471 | 325153.712637 | | | 35.000000 | C | | | A | | ag | | A | A | 0.500000 | 53 |
| 2880 | 0.000000 | o | 46.410000 | -120.801667 | -1572683.891297 | 362158.785759 | | | 60.000000 | C | | | A | | T | | A | A | 0.500000 | 53 |
| 2881 | 0.000000 | o | 42.331667 | -107.947222 | -652179.422256 | -265017.355694 | | | 6.000000 | E | | | | | T | | T | T | 4.500000 | 56 |
| 2882 | 0.000000 | o | 42.331667 | -107.947222 | -652179.422256 | -265017.355694 | | | 350.000000 | E | | | | | T | | T | T | 4.500000 | 56 |
| 2883 | 0.000000 | o | 43.712778 | -105.000556 | -401620.899706 | -130798.544983 | | | 116.500000 | E | | | | | L | | L | L | 0.750000 | 56 |
| 2884 | 0.000000 | o | 43.606944 | -107.360833 | -591696.098074 | -128147.932367 | | | 406.000000 | E | | | | | B | L | | B | B | 19.500000 | 56 |
| 2885 | 0.000000 | o | 43.606944 | -107.360833 | -591696.098074 | -128147.932367 | | | 400.000000 | E | | | | | B | L | | B | B | 19.500000 | 56 |
| 2886 | 0.000000 | o | 41.046111 | -106.616667 | -554471.377954 | -417292.429899 | | | 200.000000 | E | | | | | C | G | | C | C | 4.700000 | 56 |
| 2887 | 0.000000 | o | 41.046111 | -106.616667 | -554471.377954 | -417292.429899 | | | 195.000000 | E | | | | | C | G | | C | C | 4.700000 | 56 |
| 2888 | 0.000000 | o | 41.046111 | -106.616667 | -554471.377954 | -417292.429899 | | | 15.000000 | E | | | | | C | G | | C | C | 4.700000 | 56 |
| 2889 | 0.000000 | o | 41.046111 | -106.616667 | -554471.377954 | -417292.429899 | | | 97.000000 | E | | | | | C | G | | C | C | 4.700000 | 56 |
| 2890 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 240.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |
| 2891 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 360.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |
| 2892 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 1950.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |
| 2893 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 140.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |
| 2894 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 2000.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |
| 2895 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 1080.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |
| 2896 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 1550.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |
| 2897 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 1020.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |
| 2898 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 800.000000 | G | | | | | | G | | G | G | 43.500000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | 021 | WA | wa;franklin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2858 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2859 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2860 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 20.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2861 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2862 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2863 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 61.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2864 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 40.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2865 | 025 | WA | wa;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 274.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2866 | 025 | WA | wa;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2867 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1348.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2868 | 025 | WA | wa;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2869 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 17.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2870 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 84.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2871 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 352.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2872 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 75.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2873 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 50.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2874 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 12.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2875 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 19.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2876 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2877 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2878 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 16.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2879 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 17.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2880 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2881 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2882 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1575.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2883 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 87.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2884 | 043 | WY | wy;washakie | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7917.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2885 | 043 | WY | wy;washakie | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 7800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2886 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2887 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 916.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2888 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2889 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 455.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2890 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2891 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 15660.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2892 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 84825.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2893 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6090.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2894 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 87000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2895 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 46980.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2896 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 67425.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2897 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 44370.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2898 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 34800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 2858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 2859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 2860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.241000 | 0.281000 | 0.341000 | 0.040000 | 0.015000 | 0.116000 | 0.017000 | 0.062000 | 0.136000 | 2.890000 | 0.136000 | 0.013000 |
| 2861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 2862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122595 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 2863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.735050 | 0.857050 | 1.040050 | 0.122000 | 0.045750 | 0.353800 | 0.051850 | 0.189100 | 0.414800 | 8.814500 | 0.414800 | 0.039650 |
| 2864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.482000 | 0.562000 | 0.682000 | 0.080000 | 0.030000 | 0.232000 | 0.034000 | 0.124000 | 0.272000 | 5.780000 | 0.272000 | 0.026000 |
| 2865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.307725 | 3.856725 | 4.680225 | 0.549000 | 0.205875 | 1.592100 | 0.233325 | 0.850950 | 1.866600 | 39.665250 | 1.866600 | 0.178425 |
| 2866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 2867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.249425 | 18.946425 | 22.991925 | 2.697000 | 1.011375 | 7.821300 | 1.146225 | 4.180350 | 9.169800 | 194.858250 | 9.169800 | 0.876525 |
| 2868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 2869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210875 | 0.245875 | 0.298375 | 0.035000 | 0.013125 | 0.101500 | 0.014875 | 0.054250 | 0.119000 | 2.528750 | 0.119000 | 0.011375 |
| 2870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.019430 | 1.188630 | 1.442430 | 0.169200 | 0.063450 | 0.490680 | 0.071910 | 0.262260 | 0.575280 | 12.224700 | 0.575280 | 0.054990 |
| 2871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.247625 | 4.952625 | 6.010125 | 0.705000 | 0.264375 | 2.044500 | 0.299625 | 1.092750 | 2.397000 | 50.936250 | 2.397000 | 0.229125 |
| 2872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.906160 | 1.056560 | 1.282160 | 0.150400 | 0.056400 | 0.436160 | 0.063920 | 0.233120 | 0.511360 | 10.866400 | 0.511360 | 0.048880 |
| 2873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.611658 | 0.713178 | 0.865458 | 0.101520 | 0.038070 | 0.294408 | 0.043146 | 0.157356 | 0.345168 | 7.334820 | 0.345168 | 0.032994 |
| 2874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150625 | 0.175625 | 0.213125 | 0.025000 | 0.009375 | 0.072500 | 0.010625 | 0.038750 | 0.085000 | 1.806250 | 0.085000 | 0.008125 |
| 2875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.228950 | 0.266950 | 0.323950 | 0.038000 | 0.014250 | 0.110200 | 0.016150 | 0.058900 | 0.129200 | 2.745500 | 0.129200 | 0.012350 |
| 2876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 2877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 2878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.198825 | 0.231825 | 0.281325 | 0.033000 | 0.012375 | 0.095700 | 0.014025 | 0.051150 | 0.112200 | 2.384250 | 0.112200 | 0.010725 |
| 2879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210875 | 0.245875 | 0.298375 | 0.035000 | 0.013125 | 0.101500 | 0.014875 | 0.054250 | 0.119000 | 2.528750 | 0.119000 | 0.011375 |
| 2880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 2881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 2882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.978750 | 22.128750 | 26.853750 | 3.150000 | 1.181250 | 9.135000 | 1.338750 | 4.882500 | 10.710000 | 227.587500 | 10.710000 | 1.023750 |
| 2883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.052869 | 1.227619 | 1.489744 | 0.174750 | 0.065531 | 0.506775 | 0.074269 | 0.270863 | 0.594150 | 12.625688 | 0.594150 | 0.056794 |
| 2884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.399850 | 111.233850 | 134.984850 | 15.834000 | 5.937750 | 45.918600 | 6.729450 | 24.542700 | 53.835600 | 1144.006500 | 53.835600 | 5.146050 |
| 2885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.990000 | 109.590000 | 132.990000 | 15.600000 | 5.850000 | 45.240000 | 6.630000 | 24.180000 | 53.040000 | 1127.100000 | 53.040000 | 5.070000 |
| 2886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 2887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.043825 | 12.876825 | 15.626325 | 1.833000 | 0.687375 | 5.315700 | 0.779025 | 2.841150 | 6.232200 | 132.434250 | 6.232200 | 0.595725 |
| 2888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 2889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.493595 | 6.405395 | 7.773095 | 0.911800 | 0.341925 | 2.644220 | 0.387515 | 1.413290 | 3.100120 | 65.877550 | 3.100120 | 0.296335 |
| 2890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 125.802000 | 146.682000 | 178.002000 | 20.880000 | 7.830000 | 60.552000 | 8.874000 | 32.364000 | 70.992000 | 1508.580000 | 70.992000 | 6.786000 |
| 2891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 188.703000 | 220.023000 | 267.003000 | 31.320000 | 11.745000 | 90.828000 | 13.311000 | 48.546000 | 106.488000 | 2262.870000 | 106.488000 | 10.179000 |
| 2892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1022.141250 | 1191.791250 | 1446.266250 | 169.650000 | 63.618750 | 491.985000 | 72.101250 | 262.957500 | 576.810000 | 12257.212500 | 576.810000 | 55.136250 |
| 2893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.384500 | 85.564500 | 103.834500 | 12.180000 | 4.567500 | 35.322000 | 5.176500 | 18.879000 | 41.412000 | 880.005000 | 41.412000 | 3.958500 |
| 2894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1048.350000 | 1222.350000 | 1483.350000 | 174.000000 | 65.250000 | 504.600000 | 73.950000 | 269.700000 | 591.600000 | 12571.500000 | 591.600000 | 56.550000 |
| 2895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 566.109000 | 660.069000 | 801.009000 | 93.960000 | 35.235000 | 272.484000 | 39.933000 | 145.638000 | 319.464000 | 6788.610000 | 319.464000 | 30.537000 |
| 2896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 812.471250 | 947.321250 | 1149.596250 | 134.850000 | 50.568750 | 391.065000 | 57.311250 | 209.017500 | 458.490000 | 9742.912500 | 458.490000 | 43.826250 |
| 2897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 534.658500 | 623.398500 | 756.508500 | 88.740000 | 33.277500 | 257.346000 | 37.714500 | 137.547000 | 301.716000 | 6411.465000 | 301.716000 | 28.840500 |
| 2898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 419.340000 | 488.940000 | 593.340000 | 69.600000 | 26.100000 | 201.840000 | 29.580000 | 107.880000 | 236.640000 | 5028.600000 | 236.640000 | 22.620000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | 03072 | 03072 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-336 | 209 Report | OTHR | CABIN CREEK | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | WY |
| 2900 | 03073 | 03073 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | WY |
| 2901 | 03074 | 03074 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | WY |
| 2902 | 03075 | 03075 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | WY |
| 2903 | 03076 | 03076 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020906.000000 | 20020906.000000 | 09/06/02 | | MST | WY |
| 2904 | 03077 | 03077 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | WY |
| 2905 | 03078 | 03078 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020831.000000 | 20020831.000000 | 08/31/02 | | MST | WY |
| 2906 | 03079 | 03079 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020903.000000 | 20020903.000000 | 09/03/02 | | MST | WY |
| 2907 | 03080 | 03080 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020902.000000 | 20020902.000000 | 09/02/02 | | MST | WY |
| 2908 | 03081 | 03081 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-386 | 209 Report | USFS | COW CAMP | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | WY |
| 2909 | 03082 | 03082 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-386 | 209 Report | USFS | COW CAMP | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | WY |
| 2910 | 03083 | 03083 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-386 | 209 Report | USFS | COW CAMP | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | WY |
| 2911 | 03084 | 03084 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-386 | 209 Report | USFS | COW CAMP | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | WY |
| 2912 | 03085 | 03085 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-392 | 209 Report | BLM | Currant Creek | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | WY |
| 2913 | 03086 | 03086 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-395 | 209 Report | BLM | DALEY COMPLEX | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | WY |
| 2914 | 03087 | 03087 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-395 | 209 Report | BLM | DALEY COMPLEX | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | WY |
| 2915 | 03088 | 03088 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | WY |
| 2916 | 03089 | 03089 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020818.000000 | 20020818.000000 | 08/18/02 | | MST | WY |
| 2917 | 03090 | 03090 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | WY |
| 2918 | 03091 | 03091 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | WY |
| 2919 | 03092 | 03092 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020809.000000 | 20020809.000000 | 08/09/02 | | MST | WY |
| 2920 | 03093 | 03093 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | WY |
| 2921 | 03094 | 03094 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020814.000000 | 20020814.000000 | 08/14/02 | | MST | WY |
| 2922 | 03095 | 03095 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | WY |
| 2923 | 03096 | 03096 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | WY |
| 2924 | 03097 | 03097 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | WY |
| 2925 | 03098 | 03098 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | WY |
| 2926 | 03099 | 03099 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | WY |
| 2927 | 03100 | 03100 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-423 | 209 Report | OTHR | ELK CREEK | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | WY |
| 2928 | 03101 | 03101 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-423 | 209 Report | OTHR | ELK CREEK | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | WY |
| 2929 | 03105 | 03105 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-468 | 209 Report | OTHR | HART | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | WY |
| 2930 | 03106 | 03106 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-468 | 209 Report | OTHR | HART | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | WY |
| 2931 | 03107 | 03107 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | WY |
| 2932 | 03108 | 03108 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020626.000000 | 20020626.000000 | 06/26/02 | | MST | WY |
| 2933 | 03109 | 03109 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | WY |
| 2934 | 03110 | 03110 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020620.000000 | 20020620.000000 | 06/20/02 | | MST | WY |
| 2935 | 03111 | 03111 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020611.000000 | 20020611.000000 | 06/11/02 | | MST | WY |
| 2936 | 03112 | 03112 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | WY |
| 2937 | 03113 | 03113 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | WY |
| 2938 | 03114 | 03114 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | WY |
| 2939 | 03115 | 03115 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020624.000000 | 20020624.000000 | 06/24/02 | | MST | WY |
| 2940 | 03116 | 03116 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.917222 | -106.143611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2900 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2901 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2902 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2903 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2904 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2905 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2906 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2907 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2908 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.727500 | -109.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2909 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.727500 | -109.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2910 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.727500 | -109.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2911 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.727500 | -109.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2912 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.173333 | -109.345278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2913 | campbell | wy;campbell | 44.248144 | -105.548920 | 44.864167 | -105.481111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2914 | campbell | wy;campbell | 44.248144 | -105.548920 | 44.864167 | -105.481111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2915 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2916 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2917 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2918 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2919 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2920 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2921 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2922 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2923 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2924 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2925 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2926 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2927 | campbell | wy;campbell | 44.248144 | -105.548920 | 44.835000 | -105.440556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2928 | campbell | wy;campbell | 44.248144 | -105.548920 | 44.835000 | -105.440556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2929 | campbell | wy;campbell | 44.248144 | -105.548920 | 44.719444 | -105.513889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2930 | campbell | wy;campbell | 44.248144 | -105.548920 | 44.719444 | -105.513889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2931 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2932 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2933 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2934 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2935 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2936 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2937 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2938 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2939 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2940 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | 0.000000 | o | 44.917222 | -106.143611 | -483170.106236 | 9123.532764 | | | 2600.000000 | F | | | | T | L | | T | T | 4.500000 | 56 |
| 2900 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 575.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 2901 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 500.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 2902 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 200.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 2903 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 100.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 2904 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 40.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 2905 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 185.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 2906 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 900.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 2907 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 1000.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 2908 | 0.000000 | o | 42.727500 | -109.400278 | -765886.023301 | -208589.813644 | | | 19.000000 | E | | | | G | H | | G | G | 43.500000 | 56 |
| 2909 | 0.000000 | o | 42.727500 | -109.400278 | -765886.023301 | -208589.813644 | | | 1.000000 | E | | | | G | H | | G | G | 43.500000 | 56 |
| 2910 | 0.000000 | o | 42.727500 | -109.400278 | -765886.023301 | -208589.813644 | | | 314.000000 | E | | | | G | H | | G | G | 43.500000 | 56 |
| 2911 | 0.000000 | o | 42.727500 | -109.400278 | -765886.023301 | -208589.813644 | | | 5.000000 | E | | | | G | H | | G | G | 43.500000 | 56 |
| 2912 | 0.000000 | o | 41.173333 | -109.345278 | -780540.286394 | -381069.659487 | | | 1200.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 2913 | 0.000000 | o | 44.864167 | -105.481111 | -431570.913210 | -504.800047 | | | 18000.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2914 | 0.000000 | o | 44.864167 | -105.481111 | -431570.913210 | -504.800047 | | 6000.000000 | 6000.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2915 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 100.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2916 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 100.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2917 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 300.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2918 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 220.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2919 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 20.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2920 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 100.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2921 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 280.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2922 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 500.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2923 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 200.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2924 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 200.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2925 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 580.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2926 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 20.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 2927 | 0.000000 | o | 44.835000 | -105.440556 | -428600.970987 | -3957.756345 | | | 400.000000 | E | | | | | L | | L | L | 0.750000 | 56 |
| 2928 | 0.000000 | o | 44.835000 | -105.440556 | -428600.970987 | -3957.756345 | | | 50.000000 | E | | | | | L | | L | L | 0.750000 | 56 |
| 2929 | 0.000000 | o | 44.719444 | -105.513889 | -435238.487927 | -16394.340324 | | | 100.000000 | E | | | | C | L | | C | C | 4.700000 | 56 |
| 2930 | 0.000000 | o | 44.719444 | -105.513889 | -435238.487927 | -16394.340324 | | | 300.000000 | E | | | | C | L | | C | C | 4.700000 | 56 |
| 2931 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 138.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2932 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 177.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2933 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 500.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2934 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 1988.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2935 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 350.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2936 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 10.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2937 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 100.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2938 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 867.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2939 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 362.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2940 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 1216.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 11700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2900 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 15835.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2901 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2902 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2903 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2754.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2904 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1101.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2905 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5094.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2906 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 24786.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2907 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 27540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2908 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 826.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2909 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 43.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2910 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13659.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2911 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 217.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2912 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 18000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2913 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 84600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2914 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 28200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2915 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 2754.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2916 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 2754.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2917 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 8262.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2918 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 6058.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2919 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 550.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2920 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 2754.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2921 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 7711.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2922 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 13770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2923 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2924 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 5508.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2925 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 15973.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2926 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.412676 | 550.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2927 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2928 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2929 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2930 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2931 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 648.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2932 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 831.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2933 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2934 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 9343.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2935 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2936 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2937 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2938 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4074.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2939 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1701.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2940 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5715.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 140.985000 | 164.385000 | 199.485000 | 23.400000 | 8.775000 | 67.860000 | 9.945000 | 36.270000 | 79.560000 | 1690.650000 | 79.560000 | 7.605000 |
| 2900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 190.817775 | 222.488775 | 269.995275 | 31.671000 | 11.876625 | 91.845900 | 13.460175 | 49.090050 | 107.681400 | 2288.229750 | 107.681400 | 10.293075 |
| 2901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 2902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 2903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.185700 | 38.693700 | 46.955700 | 5.508000 | 2.065500 | 15.973200 | 2.340900 | 8.537400 | 18.727200 | 397.953000 | 18.727200 | 1.790100 |
| 2904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.274280 | 15.477480 | 18.782280 | 2.203200 | 0.826200 | 6.389280 | 0.936360 | 3.414960 | 7.490880 | 159.181200 | 7.490880 | 0.716040 |
| 2905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.393545 | 71.583345 | 86.868045 | 10.189800 | 3.821175 | 29.550420 | 4.330565 | 15.794190 | 34.645320 | 736.213050 | 34.645320 | 3.311685 |
| 2906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 298.671300 | 348.243300 | 422.601300 | 49.572000 | 18.589500 | 143.758800 | 21.068100 | 76.836600 | 168.544800 | 3581.577000 | 168.544800 | 16.110900 |
| 2907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 331.857000 | 386.937000 | 469.557000 | 55.080000 | 20.655000 | 159.732000 | 23.409000 | 85.374000 | 187.272000 | 3979.530000 | 187.272000 | 17.901000 |
| 2908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.959325 | 11.612325 | 14.091825 | 1.653000 | 0.619875 | 4.793700 | 0.702525 | 2.562150 | 5.620200 | 119.429250 | 5.620200 | 0.537225 |
| 2909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524175 | 0.611175 | 0.741675 | 0.087000 | 0.032625 | 0.252300 | 0.036975 | 0.134850 | 0.295800 | 6.285750 | 0.295800 | 0.028275 |
| 2910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 164.590950 | 191.908950 | 232.885950 | 27.318000 | 10.244250 | 79.222200 | 11.610150 | 42.342900 | 92.881200 | 1973.725500 | 92.881200 | 8.878350 |
| 2911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.620875 | 3.055875 | 3.708375 | 0.435000 | 0.163125 | 1.261500 | 0.184875 | 0.674250 | 1.479000 | 31.428750 | 1.479000 | 0.141375 |
| 2912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 216.900000 | 252.900000 | 306.900000 | 36.000000 | 13.500000 | 104.400000 | 15.300000 | 55.800000 | 122.400000 | 2601.000000 | 122.400000 | 11.700000 |
| 2913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1019.430000 | 1188.630000 | 1442.430000 | 169.200000 | 63.450000 | 490.680000 | 71.910000 | 262.260000 | 575.280000 | 12224.700000 | 575.280000 | 54.990000 |
| 2914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 339.810000 | 396.210000 | 480.810000 | 56.400000 | 21.150000 | 163.560000 | 23.970000 | 87.420000 | 191.760000 | 4074.900000 | 191.760000 | 18.330000 |
| 2915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.185700 | 38.693700 | 46.955700 | 5.508000 | 2.065500 | 15.973200 | 2.340900 | 8.537400 | 18.727200 | 397.953000 | 18.727200 | 1.790100 |
| 2916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.185700 | 38.693700 | 46.955700 | 5.508000 | 2.065500 | 15.973200 | 2.340900 | 8.537400 | 18.727200 | 397.953000 | 18.727200 | 1.790100 |
| 2917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.557100 | 116.081100 | 140.867100 | 16.524000 | 6.196500 | 47.919600 | 7.022700 | 25.612200 | 56.181600 | 1193.859000 | 56.181600 | 5.370300 |
| 2918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.008540 | 85.126140 | 103.302540 | 12.117600 | 4.544100 | 35.141040 | 5.149980 | 18.782280 | 41.199840 | 875.496600 | 41.199840 | 3.938220 |
| 2919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.637140 | 7.738740 | 9.391140 | 1.101600 | 0.413100 | 3.194640 | 0.468180 | 1.707480 | 3.745440 | 79.590600 | 3.745440 | 0.358020 |
| 2920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.185700 | 38.693700 | 46.955700 | 5.508000 | 2.065500 | 15.973200 | 2.340900 | 8.537400 | 18.727200 | 397.953000 | 18.727200 | 1.790100 |
| 2921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.919960 | 108.342360 | 131.475960 | 15.422400 | 5.783400 | 44.724960 | 6.554520 | 23.904720 | 52.436160 | 1114.268400 | 52.436160 | 5.012280 |
| 2922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.928500 | 193.468500 | 234.778500 | 27.540000 | 10.327500 | 79.866000 | 11.704500 | 42.687000 | 93.636000 | 1989.765000 | 93.636000 | 8.950500 |
| 2923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 2924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.371400 | 77.387400 | 93.911400 | 11.016000 | 4.131000 | 31.946400 | 4.681800 | 17.074800 | 37.454400 | 795.906000 | 37.454400 | 3.580200 |
| 2925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 192.477060 | 224.423460 | 272.343060 | 31.946400 | 11.979900 | 92.644560 | 13.577220 | 49.516920 | 108.617760 | 2308.127400 | 108.617760 | 10.382580 |
| 2926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.637140 | 7.738740 | 9.391140 | 1.101600 | 0.413100 | 3.194640 | 0.468180 | 1.707480 | 3.745440 | 79.590600 | 3.745440 | 0.358020 |
| 2927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 2928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 2929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 2930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 2931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.815630 | 9.112830 | 11.058630 | 1.297200 | 0.486450 | 3.761880 | 0.551310 | 2.010660 | 4.410480 | 93.722700 | 4.410480 | 0.421590 |
| 2932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.024395 | 11.688195 | 14.183895 | 1.663800 | 0.623925 | 4.825020 | 0.707115 | 2.578890 | 5.656920 | 120.209550 | 5.656920 | 0.540735 |
| 2933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 2934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.590380 | 131.277580 | 159.308380 | 18.687200 | 7.007700 | 54.192880 | 7.942060 | 28.965180 | 63.536480 | 1350.150200 | 63.536480 | 6.073340 |
| 2935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.822250 | 23.112250 | 28.047250 | 3.290000 | 1.233750 | 9.541000 | 1.398250 | 5.099500 | 11.186000 | 237.702500 | 11.186000 | 1.069250 |
| 2936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 2937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 2938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.102545 | 57.252345 | 69.477045 | 8.149800 | 3.056175 | 23.634420 | 3.463665 | 12.632190 | 27.709320 | 588.823050 | 27.709320 | 2.648685 |
| 2939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.501870 | 23.904670 | 29.008870 | 3.402800 | 1.276050 | 9.868120 | 1.446190 | 5.274340 | 11.569520 | 245.852300 | 11.569520 | 1.105910 |
| 2940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.868160 | 80.298560 | 97.444160 | 11.430400 | 4.286400 | 33.148160 | 4.857920 | 17.717120 | 38.863360 | 825.846400 | 38.863360 | 3.714880 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2941 | 03117 | 03117 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | WY |
| 2942 | 03118 | 03118 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020618.000000 | 20020618.000000 | 06/18/02 | | MST | WY |
| 2943 | 03119 | 03119 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020619.000000 | 20020619.000000 | 06/19/02 | | MST | WY |
| 2944 | 03120 | 03120 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020621.000000 | 20020621.000000 | 06/21/02 | | MST | WY |
| 2945 | 03121 | 03121 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | WY |
| 2946 | 03122 | 03122 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-472 | 209 Report | USFS | HENSEL | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | WY |
| 2947 | 03123 | 03123 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | WY |
| 2948 | 03124 | 03124 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020723.000000 | 20020723.000000 | 07/23/02 | | MST | WY |
| 2949 | 03125 | 03125 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | WY |
| 2950 | 03126 | 03126 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020714.000000 | 20020714.000000 | 07/14/02 | | MST | WY |
| 2951 | 03127 | 03127 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020713.000000 | 20020713.000000 | 07/13/02 | | MST | WY |
| 2952 | 03128 | 03128 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | WY |
| 2953 | 03129 | 03129 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020712.000000 | 20020712.000000 | 07/12/02 | | MST | WY |
| 2954 | 03130 | 03130 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | WY |
| 2955 | 03131 | 03131 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | WY |
| 2956 | 03132 | 03132 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | WY |
| 2957 | 03134 | 03134 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020825.000000 | 20020825.000000 | 08/25/02 | | MST | WY |
| 2958 | 03135 | 03135 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020826.000000 | 20020826.000000 | 08/26/02 | | MST | WY |
| 2959 | 03136 | 03136 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | WY |
| 2960 | 03137 | 03137 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020830.000000 | 20020830.000000 | 08/30/02 | | MST | WY |
| 2961 | 03138 | 03138 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | WY |
| 2962 | 03139 | 03139 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020824.000000 | 20020824.000000 | 08/24/02 | | MST | WY |
| 2963 | 03140 | 03140 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | WY |
| 2964 | 03141 | 03141 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020831.000000 | 20020831.000000 | 08/31/02 | | MST | WY |
| 2965 | 03142 | 03142 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-611 | 209 Report | USFS | Pass Creek | 20020902.000000 | 20020902.000000 | 09/02/02 | | MST | WY |
| 2966 | 03143 | 03143 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-617 | 209 Report | BLM | PEPPER | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | WY |
| 2967 | 03144 | 03144 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-617 | 209 Report | BLM | PEPPER | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | WY |
| 2968 | 03145 | 03145 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-618 | 209 Report | NPS | PHLOX | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | WY |
| 2969 | 03146 | 03146 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-618 | 209 Report | NPS | PHLOX | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | WY |
| 2970 | 03147 | 03147 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-618 | 209 Report | NPS | PHLOX | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | WY |
| 2971 | 03148 | 03148 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-618 | 209 Report | NPS | PHLOX | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | WY |
| 2972 | 03149 | 03149 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-618 | 209 Report | NPS | PHLOX | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | WY |
| 2973 | 03150 | 03150 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-618 | 209 Report | NPS | PHLOX | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | WY |
| 2974 | 03151 | 03151 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-618 | 209 Report | NPS | PHLOX | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | WY |
| 2975 | 03154 | 03154 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-656 | 209 Report | BLM | Reese Mountain | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | WY |
| 2976 | 03155 | 03155 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-656 | 209 Report | BLM | Reese Mountain | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | WY |
| 2977 | 03156 | 03156 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-656 | 209 Report | BLM | Reese Mountain | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | WY |
| 2978 | 03157 | 03157 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-656 | 209 Report | BLM | Reese Mountain | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | WY |
| 2979 | 03158 | 03158 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-656 | 209 Report | BLM | Reese Mountain | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | WY |
| 2980 | 03159 | 03159 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-656 | 209 Report | BLM | Reese Mountain | 20020705.000000 | 20020705.000000 | 07/05/02 | | MST | WY |
| 2981 | 03160 | 03160 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-656 | 209 Report | BLM | Reese Mountain | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | WY |
| 2982 | 03161 | 03161 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-668 | 209 Report | OTHR | ROURKE | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2941 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2942 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2943 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2944 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2945 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2946 | converse,albany | wy;converse,albany | 0.000000 | 0.000000 | 42.312222 | -105.410000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2947 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2948 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2949 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2950 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2951 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2952 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2953 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2954 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2955 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2956 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2957 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2958 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2959 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2960 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2961 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2962 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2963 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2964 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2965 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.615278 | -108.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2966 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.065000 | -109.311667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2967 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.065000 | -109.311667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2968 | teton | wy;teton | 43.946516 | -110.552349 | 44.166667 | -110.390000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2969 | teton | wy;teton | 43.946516 | -110.552349 | 44.166667 | -110.390000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2970 | teton | wy;teton | 43.946516 | -110.552349 | 44.166667 | -110.390000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2971 | teton | wy;teton | 43.946516 | -110.552349 | 44.166667 | -110.390000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2972 | teton | wy;teton | 43.946516 | -110.552349 | 44.166667 | -110.390000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2973 | teton | wy;teton | 43.946516 | -110.552349 | 44.166667 | -110.390000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2974 | teton | wy;teton | 43.946516 | -110.552349 | 44.166667 | -110.390000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2975 | albany | wy;albany | 41.715258 | -105.796219 | 42.021667 | -105.392500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2976 | albany | wy;albany | 41.715258 | -105.796219 | 42.021667 | -105.392500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2977 | albany | wy;albany | 41.715258 | -105.796219 | 42.021667 | -105.392500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2978 | albany | wy;albany | 41.715258 | -105.796219 | 42.021667 | -105.392500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2979 | albany | wy;albany | 41.715258 | -105.796219 | 42.021667 | -105.392500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2980 | albany | wy;albany | 41.715258 | -105.796219 | 42.021667 | -105.392500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2981 | albany | wy;albany | 41.715258 | -105.796219 | 42.021667 | -105.392500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2982 | campbell | wy;campbell | 44.248144 | -105.548920 | 44.495000 | -105.459444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2941 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 66.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2942 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 6090.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2943 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 95.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2944 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 1905.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2945 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 316.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2946 | 0.000000 | o | 42.312222 | -105.410000 | -444569.854992 | -284161.740681 | | | 550.000000 | G | | | | C | H | | C | C | 4.700000 | 56 |
| 2947 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 282.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2948 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 59.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2949 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 26.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2950 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 350.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2951 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 500.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2952 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 100.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2953 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 150.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2954 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 2200.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2955 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 65.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2956 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 200.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 2957 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 4620.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2958 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 6616.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2959 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 190.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2960 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 371.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2961 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 164.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2962 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 500.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2963 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 729.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2964 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 100.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2965 | 0.000000 | o | 42.615278 | -108.805278 | -718963.419299 | -226415.810942 | | | 143.000000 | G | | | | C | L | | C | C | 4.700000 | 56 |
| 2966 | 0.000000 | o | 41.065000 | -109.311667 | -779060.000912 | -393374.129426 | | | 1020.000000 | F | | | | H | T | | H | H | 27.540000 | 56 |
| 2967 | 0.000000 | o | 41.065000 | -109.311667 | -779060.000912 | -393374.129426 | | | 7.000000 | F | | | | H | T | | H | H | 27.540000 | 56 |
| 2968 | 0.000000 | o | 44.166667 | -110.390000 | -825932.289880 | -39756.010853 | | | 200.000000 | F | | | | | C | | C | C | 4.700000 | 56 |
| 2969 | 0.000000 | o | 44.166667 | -110.390000 | -825932.289880 | -39756.010853 | | | 270.000000 | F | | | | | C | | C | C | 4.700000 | 56 |
| 2970 | 0.000000 | o | 44.166667 | -110.390000 | -825932.289880 | -39756.010853 | | | 2160.000000 | F | | | | | C | | C | C | 4.700000 | 56 |
| 2971 | 0.000000 | o | 44.166667 | -110.390000 | -825932.289880 | -39756.010853 | | | 80.000000 | F | | | | | C | | C | C | 4.700000 | 56 |
| 2972 | 0.000000 | o | 44.166667 | -110.390000 | -825932.289880 | -39756.010853 | | | 520.000000 | F | | | | | C | | C | C | 4.700000 | 56 |
| 2973 | 0.000000 | o | 44.166667 | -110.390000 | -825932.289880 | -39756.010853 | | | 240.000000 | F | | | | | C | | C | C | 4.700000 | 56 |
| 2974 | 0.000000 | o | 44.166667 | -110.390000 | -825932.289880 | -39756.010853 | | | 130.000000 | F | | | | | C | | C | C | 4.700000 | 56 |
| 2975 | 0.000000 | o | 42.021667 | -105.392500 | -445203.464960 | -316505.595780 | | | 4700.000000 | G | | | | C | F | | C | C | 4.700000 | 56 |
| 2976 | 0.000000 | o | 42.021667 | -105.392500 | -445203.464960 | -316505.595780 | | | 7200.000000 | G | | | | C | F | | C | C | 4.700000 | 56 |
| 2977 | 0.000000 | o | 42.021667 | -105.392500 | -445203.464960 | -316505.595780 | | | 700.000000 | G | | | | C | F | | C | C | 4.700000 | 56 |
| 2978 | 0.000000 | o | 42.021667 | -105.392500 | -445203.464960 | -316505.595780 | | | 1000.000000 | G | | | | C | F | | C | C | 4.700000 | 56 |
| 2979 | 0.000000 | o | 42.021667 | -105.392500 | -445203.464960 | -316505.595780 | | | 4300.000000 | G | | | | C | F | | C | C | 4.700000 | 56 |
| 2980 | 0.000000 | o | 42.021667 | -105.392500 | -445203.464960 | -316505.595780 | | | 645.000000 | G | | | | C | F | | C | C | 4.700000 | 56 |
| 2981 | 0.000000 | o | 42.021667 | -105.392500 | -445203.464960 | -316505.595780 | | | 789.000000 | G | | | | C | F | | C | C | 4.700000 | 56 |
| 2982 | 0.000000 | o | 44.495000 | -105.459444 | -432621.281999 | -41600.008263 | | | 600.000000 | E | | | | C | L | | C | C | 4.700000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2941 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 310.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2942 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 28623.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2943 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 446.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2944 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 8953.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2945 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1485.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2946 | 009 | WY | wy;converse | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2585.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2947 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 12267.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2948 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2566.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2949 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1131.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2950 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 15225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2951 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2952 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2953 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2954 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 95700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2955 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2827.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2956 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 8700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2957 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 21714.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2958 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 31095.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2959 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 893.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2960 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1743.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2961 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 770.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2962 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2963 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3426.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2964 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2965 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 672.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2966 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 28090.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2967 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 192.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2968 | 039 | WY | wy;teton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2969 | 039 | WY | wy;teton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1269.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2970 | 039 | WY | wy;teton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 10152.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2971 | 039 | WY | wy;teton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2972 | 039 | WY | wy;teton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2444.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2973 | 039 | WY | wy;teton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2974 | 039 | WY | wy;teton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 611.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2975 | 001 | WY | wy;albany | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 22090.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2976 | 001 | WY | wy;albany | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 33840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2977 | 001 | WY | wy;albany | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2978 | 001 | WY | wy;albany | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 4700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2979 | 001 | WY | wy;albany | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 20210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2980 | 001 | WY | wy;albany | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3031.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2981 | 001 | WY | wy;albany | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3708.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2982 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2820.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.737910 | 4.358310 | 5.288910 | 0.620400 | 0.232650 | 1.799160 | 0.263670 | 0.961620 | 2.109360 | 44.823900 | 2.109360 | 0.201630 |
| 2942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 344.907150 | 402.153150 | 488.022150 | 57.246000 | 21.467250 | 166.013400 | 24.329550 | 88.731300 | 194.636400 | 4136.023500 | 194.636400 | 18.604950 |
| 2943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.380325 | 6.273325 | 7.612825 | 0.893000 | 0.334875 | 2.589700 | 0.379525 | 1.384150 | 3.036200 | 64.519250 | 3.036200 | 0.290225 |
| 2944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 107.889675 | 125.796675 | 152.657175 | 17.907000 | 6.715125 | 51.930300 | 7.610475 | 27.755850 | 60.883800 | 1293.780750 | 60.883800 | 5.819775 |
| 2945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.896660 | 20.867060 | 25.322660 | 2.970400 | 1.113900 | 8.614160 | 1.262420 | 4.604120 | 10.099360 | 214.611400 | 10.099360 | 0.965380 |
| 2946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.149250 | 36.319250 | 44.074250 | 5.170000 | 1.938750 | 14.993000 | 2.197250 | 8.013500 | 17.578000 | 373.532500 | 17.578000 | 1.680250 |
| 2947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 147.817350 | 172.351350 | 209.152350 | 24.534000 | 9.200250 | 71.148600 | 10.426950 | 38.027700 | 83.415600 | 1772.581500 | 83.415600 | 7.973550 |
| 2948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.926325 | 36.059325 | 43.758825 | 5.133000 | 1.924875 | 14.885700 | 2.181525 | 7.956150 | 17.452200 | 370.859250 | 17.452200 | 1.668225 |
| 2949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.628550 | 15.890550 | 19.283550 | 2.262000 | 0.848250 | 6.559800 | 0.961350 | 3.506100 | 7.690800 | 163.429500 | 7.690800 | 0.735150 |
| 2950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 183.461250 | 213.911250 | 259.586250 | 30.450000 | 11.418750 | 88.305000 | 12.941250 | 47.197500 | 103.530000 | 2200.012500 | 103.530000 | 9.896250 |
| 2951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 2952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 2953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.626250 | 91.676250 | 111.251250 | 13.050000 | 4.893750 | 37.845000 | 5.546250 | 20.227500 | 44.370000 | 942.862500 | 44.370000 | 4.241250 |
| 2954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1153.185000 | 1344.585000 | 1631.685000 | 191.400000 | 71.775000 | 555.060000 | 81.345000 | 296.670000 | 650.760000 | 13828.650000 | 650.760000 | 62.205000 |
| 2955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.071375 | 39.726375 | 48.208875 | 5.655000 | 2.120625 | 16.399500 | 2.403375 | 8.765250 | 19.227000 | 408.573750 | 19.227000 | 1.837875 |
| 2956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 104.835000 | 122.235000 | 148.335000 | 17.400000 | 6.525000 | 50.460000 | 7.395000 | 26.970000 | 59.160000 | 1257.150000 | 59.160000 | 5.655000 |
| 2957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 261.653700 | 305.081700 | 370.223700 | 43.428000 | 16.285500 | 125.941200 | 18.456900 | 67.313400 | 147.655200 | 3137.673000 | 147.655200 | 14.114100 |
| 2958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 374.697160 | 436.887560 | 530.173160 | 62.190400 | 23.321400 | 180.352160 | 26.430920 | 96.395120 | 211.447360 | 4493.256400 | 211.447360 | 20.211880 |
| 2959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.760650 | 12.546650 | 15.225650 | 1.786000 | 0.669750 | 5.179400 | 0.759050 | 2.768300 | 6.072400 | 129.038500 | 6.072400 | 0.580450 |
| 2960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.011585 | 24.498985 | 29.730085 | 3.487400 | 1.307775 | 10.113460 | 1.482145 | 5.405470 | 11.857160 | 251.964650 | 11.857160 | 1.133405 |
| 2961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.288140 | 10.829740 | 13.142140 | 1.541600 | 0.578100 | 4.470640 | 0.655180 | 2.389480 | 5.241440 | 111.380600 | 5.241440 | 0.501020 |
| 2962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 2963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.286915 | 48.139515 | 58.418415 | 6.852600 | 2.569725 | 19.872540 | 2.912355 | 10.621530 | 23.298840 | 495.100350 | 23.298840 | 2.227095 |
| 2964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 2965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.098805 | 9.443005 | 11.459305 | 1.344200 | 0.504075 | 3.898180 | 0.571285 | 2.083510 | 4.570280 | 97.118450 | 4.570280 | 0.436865 |
| 2966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 338.494140 | 394.675740 | 478.948140 | 56.181600 | 21.068100 | 162.926640 | 23.877180 | 87.081480 | 191.017440 | 4059.120600 | 191.017440 | 18.259020 |
| 2967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.322999 | 2.708553 | 3.286989 | 0.385560 | 0.144585 | 1.118124 | 0.163863 | 0.597618 | 1.310904 | 27.856710 | 1.310904 | 0.125307 |
| 2968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 2969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.291450 | 17.829450 | 21.636450 | 2.538000 | 0.951750 | 7.360200 | 1.078650 | 3.933900 | 8.629200 | 183.370500 | 8.629200 | 0.824850 |
| 2970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 122.331600 | 142.635600 | 173.091600 | 20.304000 | 7.614000 | 58.881600 | 8.629200 | 31.471200 | 69.033600 | 1466.964000 | 69.033600 | 6.598800 |
| 2971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 2972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.450200 | 34.338200 | 41.670200 | 4.888000 | 1.833000 | 14.175200 | 2.077400 | 7.576400 | 16.619200 | 353.158000 | 16.619200 | 1.588600 |
| 2973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.592400 | 15.848400 | 19.232400 | 2.256000 | 0.846000 | 6.542400 | 0.958800 | 3.496800 | 7.670400 | 162.996000 | 7.670400 | 0.733200 |
| 2974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.362550 | 8.584550 | 10.417550 | 1.222000 | 0.458250 | 3.543800 | 0.519350 | 1.894100 | 4.154800 | 88.289500 | 4.154800 | 0.397150 |
| 2975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 266.184500 | 310.364500 | 376.634500 | 44.180000 | 16.567500 | 128.122000 | 18.776500 | 68.479000 | 150.212000 | 3192.005000 | 150.212000 | 14.358500 |
| 2976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 407.772000 | 475.452000 | 576.972000 | 67.680000 | 25.380000 | 196.272000 | 28.764000 | 104.904000 | 230.112000 | 4889.880000 | 230.112000 | 21.996000 |
| 2977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |
| 2978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.635000 | 66.035000 | 80.135000 | 9.400000 | 3.525000 | 27.260000 | 3.995000 | 14.570000 | 31.960000 | 679.150000 | 31.960000 | 3.055000 |
| 2979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 243.530500 | 283.950500 | 344.580500 | 40.420000 | 15.157500 | 117.218000 | 17.178500 | 62.651000 | 137.428000 | 2920.345000 | 137.428000 | 13.136500 |
| 2980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.529375 | 42.592575 | 51.687075 | 6.063000 | 2.273625 | 17.582700 | 2.576775 | 9.397650 | 20.614200 | 438.051750 | 20.614200 | 1.970475 |
| 2981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.685015 | 52.101615 | 63.226515 | 7.416600 | 2.781225 | 21.508140 | 3.152055 | 11.495730 | 25.216440 | 535.849350 | 25.216440 | 2.410395 |
| 2982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.981000 | 39.621000 | 48.081000 | 5.640000 | 2.115000 | 16.356000 | 2.397000 | 8.742000 | 19.176000 | 407.490000 | 19.176000 | 1.833000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2983 | 03162 | 03162 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-668 | 209 Report | OTHR | ROURKE | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | WY |
| 2984 | 03163 | 03163 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | WY |
| 2985 | 03164 | 03164 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | WY |
| 2986 | 03165 | 03165 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | WY |
| 2987 | 03166 | 03166 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020705.000000 | 20020705.000000 | 07/05/02 | | MST | WY |
| 2988 | 03167 | 03167 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | WY |
| 2989 | 03168 | 03168 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | WY |
| 2990 | 03169 | 03169 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-739 | 209 Report | OTHR | TOLLMAN | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | WY |
| 2991 | 03170 | 03170 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-739 | 209 Report | OTHR | TOLLMAN | 20020803.000000 | 20020803.000000 | 08/03/02 | | MST | WY |
| 2992 | 03171 | 03171 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-739 | 209 Report | OTHR | TOLLMAN | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | WY |
| 2993 | 03172 | 03172 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-754 | 209 Report | BLM | VENGENCE | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | WY |
| 2994 | 03173 | 03173 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-754 | 209 Report | BLM | VENGENCE | 20020814.000000 | 20020814.000000 | 08/14/02 | | MST | WY |
| 2995 | 03174 | 03174 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-754 | 209 Report | BLM | VENGENCE | 20020813.000000 | 20020813.000000 | 08/13/02 | | MST | WY |
| 2996 | 03175 | 03175 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-754 | 209 Report | BLM | VENGENCE | 20020811.000000 | 20020811.000000 | 08/11/02 | | MST | WY |
| 2997 | 03176 | 03176 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-761 | 209 Report | BLM | WATT | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | WY |
| 2998 | 03177 | 03177 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-761 | 209 Report | BLM | WATT | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | WY |
| 2999 | 03178 | 03178 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-761 | 209 Report | BLM | WATT | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | WY |
| 3000 | 03179 | 03179 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-815 | SACS/1202 | BLM | BLUERIDGE | 20020816.000000 | 20020817.000000 | 08/16/02 | 1.000000 | MST | WY |
| 3001 | 03180 | 03180 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-871 | SACS/1202 | BLM | Elbo Ranch | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | WY |
| 3002 | 03182 | 03182 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-902 | SACS/1202 | BLM | SHELDON | 20020724.000000 | 20020727.000000 | 07/24/02 | 1.000000 | MST | WY |
| 3003 | 03183 | 03183 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-903 | SACS/1202 | BLM | Orchard | 20020822.000000 | 20020824.000000 | 08/22/02 | 1.000000 | MST | WY |
| 3004 | 03184 | 03184 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/09/02 | 1.000000 | MST | WY |
| 3005 | 03185 | 03185 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1355 | SACS/1202 | BLM | BHF ASSIST | 20020630.000000 | 20020706.000000 | 06/30/02 | 1.000000 | MST | WY |
| 3006 | 03186 | 03186 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1356 | 209 Report | OTHR | HANSEN DRAW | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | WY |
| 3007 | 03187 | 03187 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1357 | NIFMID/USFS | USFS | HARDING | 20020708.000000 | 20020709.000000 | 07/08/02 | 1.000000 | MST | WY |
| 3008 | 03188 | 03188 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1358 | SACS/1202 | BLM | Kelly Town | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | WY |
| 3009 | 03189 | 03189 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1359 | NIFMID/USFS | USFS | Kuemmerle | 20020706.000000 | 20020708.000000 | 07/06/02 | 1.000000 | MST | WY |
| 3010 | 03190 | 03190 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1360 | SACS/1202 | BLM | MARYS | 20020727.000000 | 20020729.000000 | 07/27/02 | 1.000000 | MST | WY |
| 3011 | 03191 | 03191 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1361 | 209 Report | USFS | She Bear Mountain | 20020703.000000 | 20020703.000000 | 07/03/02 | | MST | WY |
| 3012 | 03192 | 03192 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1361 | 209 Report | USFS | She Bear Mountain | 20020701.000000 | 20020701.000000 | 07/01/02 | | MST | WY |
| 3013 | 03193 | 03193 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1361 | 209 Report | USFS | She Bear Mountain | 20020704.000000 | 20020704.000000 | 07/04/02 | | MST | WY |
| 3014 | 03194 | 03194 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1361 | 209 Report | USFS | She Bear Mountain | 20020702.000000 | 20020702.000000 | 07/02/02 | | MST | WY |
| 3015 | 03195 | 03195 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1362 | SACS/1202 | BLM | SQUAW | 20020629.000000 | 20020630.000000 | 06/29/02 | 1.000000 | MST | WY |
| 3016 | 03196 | 03196 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1363 | NIFMID/USFS | USFS | Stinson | 20020723.000000 | 20020726.000000 | 07/23/02 | 1.000000 | MST | WY |
| 3017 | 03197 | 03197 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1364 | SACS/1202 | BLM | Trout Crk | 20020817.000000 | 20020820.000000 | 08/17/02 | 1.000000 | MST | WY |
| 3018 | 03198 | 03198 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1365 | SACS/1202 | BLM | Tunp 02 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | WY |
| 3019 | 03199 | 03199 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1366 | SACS/1202 | BLM | WESTEND | 20020823.000000 | 20020823.000000 | 08/23/02 | | MST | WY |
| 3020 | 03200 | 03200 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/02/02 | 1.000000 | MST | WY |
| 3021 | 03201 | 03201 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1852 | NIFMID/USFS | USFS | EAST CREEK | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | WY |
| 3022 | 03202 | 03202 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1853 | NIFMID/USFS | USFS | JACK CREEK | 20020708.000000 | 20020708.000000 | 07/08/02 | | MST | WY |
| 3023 | 03203 | 03203 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1854 | NIFMID/USFS | USFS | Railroad 44.3 | 20020126.000000 | 20020126.000000 | 01/26/02 | | MST | WY |
| 3024 | 03204 | 03204 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1855 | NIFMID/USFS | USFS | Power Pole | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2983 | campbell | wy;campbell | 44.248144 | -105.548920 | 44.495000 | -105.459444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2984 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2985 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2986 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2987 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2988 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2989 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2990 | niobrara | wy;niobrara | 43.056713 | -104.477200 | 42.875000 | -104.118056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2991 | niobrara | wy;niobrara | 43.056713 | -104.477200 | 42.875000 | -104.118056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2992 | niobrara | wy;niobrara | 43.056713 | -104.477200 | 42.875000 | -104.118056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2993 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.316667 | -109.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2994 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.316667 | -109.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2995 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.316667 | -109.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2996 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.316667 | -109.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2997 | sheridan/campbell | wy;sheridan/campbell | 0.000000 | 0.000000 | 44.864167 | -106.007500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2998 | sheridan/campbell | wy;sheridan/campbell | 0.000000 | 0.000000 | 44.864167 | -106.007500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 2999 | sheridan/campbell | wy;sheridan/campbell | 0.000000 | 0.000000 | 44.864167 | -106.007500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3000 | | wy; | 0.000000 | 0.000000 | 43.638889 | -108.501111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3001 | | wy; | 0.000000 | 0.000000 | 43.661111 | -110.589722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3002 | | wy; | 0.000000 | 0.000000 | 43.890000 | -104.068333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3003 | | wy; | 0.000000 | 0.000000 | 43.538611 | -107.451389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3004 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3005 | | wy; | 0.000000 | 0.000000 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3006 | campbell | wy;campbell | 44.248144 | -105.548920 | 43.629167 | -105.109722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3007 | | wy; | 0.000000 | 0.000000 | 44.781667 | -104.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3008 | | wy; | 0.000000 | 0.000000 | 43.625000 | -110.641667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3009 | | wy; | 0.000000 | 0.000000 | 43.831944 | -104.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3010 | | wy; | 0.000000 | 0.000000 | 43.933333 | -107.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3011 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3012 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3013 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3014 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3015 | | wy; | 0.000000 | 0.000000 | 44.875000 | -106.143611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3016 | | wy; | 0.000000 | 0.000000 | 43.877778 | -104.548333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3017 | | wy; | 0.000000 | 0.000000 | 41.584722 | -109.452222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3018 | | wy; | 0.000000 | 0.000000 | 42.216667 | -110.782778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3019 | | wy; | 0.000000 | 0.000000 | 42.748056 | -106.420000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3020 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3021 | | wy; | 0.000000 | 0.000000 | 44.753333 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3022 | | wy; | 0.000000 | 0.000000 | 44.095000 | -109.414444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3023 | | wy; | 0.000000 | 0.000000 | 43.702500 | -105.360000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3024 | | wy; | 0.000000 | 0.000000 | 43.948333 | -104.741944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2983 | 0.000000 | o | 44.495000 | -105.459444 | -432621.281999 | -41600.008263 | | | 207.000000 | E | | | | C | L | | C | C | 4.700000 | 56 |
| 2984 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 510.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 2985 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 500.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 2986 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 4500.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 2987 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 4200.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 2988 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 4500.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 2989 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 790.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 2990 | 0.000000 | o | 42.875000 | -104.118056 | -335453.362092 | -227826.726113 | | | 1000.000000 | G | | | | R | R | | R | R | 3.050000 | 56 |
| 2991 | 0.000000 | o | 42.875000 | -104.118056 | -335453.362092 | -227826.726113 | | | 3500.000000 | G | | | | R | R | | R | R | 3.050000 | 56 |
| 2992 | 0.000000 | o | 42.875000 | -104.118056 | -335453.362092 | -227826.726113 | | | 1400.000000 | G | | | | R | R | | R | R | 3.050000 | 56 |
| 2993 | 0.000000 | o | 41.316667 | -109.200000 | -766751.410792 | -366576.774891 | | | 200.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 2994 | 0.000000 | o | 41.316667 | -109.200000 | -766751.410792 | -366576.774891 | | | 750.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 2995 | 0.000000 | o | 41.316667 | -109.200000 | -766751.410792 | -366576.774891 | | | 200.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 2996 | 0.000000 | o | 41.316667 | -109.200000 | -766751.410792 | -366576.774891 | | | 200.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 2997 | 0.000000 | o | 44.864167 | -106.007500 | -472926.901844 | 2433.289671 | | | 300.000000 | F | | | | C | L | | C | C | 4.700000 | 56 |
| 2998 | 0.000000 | o | 44.864167 | -106.007500 | -472926.901844 | 2433.289671 | | | 400.000000 | F | | | | C | L | | C | C | 4.700000 | 56 |
| 2999 | 0.000000 | o | 44.864167 | -106.007500 | -472926.901844 | 2433.289671 | | | 700.000000 | F | | | | C | L | | C | C | 4.700000 | 56 |
| 3000 | 0.000000 | o | 43.638889 | -108.501111 | -682603.654830 | -115684.664183 | | | 162.500000 | E | | | | | L | | L | L | 0.750000 | 56 |
| 3001 | 0.000000 | o | 43.661111 | -110.589722 | -848929.720178 | -93567.225162 | | | 400.000000 | E | | | | | G | | G | G | 43.500000 | 56 |
| 3002 | 0.000000 | o | 43.890000 | -104.068333 | -325862.087666 | -115280.032760 | | | 71.444444 | E | | | | C | G | | C | C | 4.700000 | 56 |
| 3003 | 0.000000 | o | 43.538611 | -107.451389 | -599635.394953 | -135060.520772 | | | 169.250000 | E | | | | T | L | | T | T | 4.500000 | 56 |
| 3004 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 2.156250 | D | | | | G | C | | G | G | 43.500000 | 56 |
| 3005 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 5.880000 | D | | | | C | G | | C | C | 4.700000 | 56 |
| 3006 | 0.000000 | o | 43.629167 | -105.109722 | -410950.268443 | -139537.519693 | | | 120.000000 | D | | | | | L | | L | L | 0.750000 | 56 |
| 3007 | 0.000000 | o | 44.781667 | -104.383333 | -345747.777266 | -14930.024924 | | | 27.025000 | D | | | | C | G | | C | C | 4.700000 | 56 |
| 3008 | 0.000000 | o | 43.625000 | -110.641667 | -853581.596987 | -97013.757451 | | | 120.000000 | D | | | | | L | | L | L | 0.750000 | 56 |
| 3009 | 0.000000 | o | 43.831944 | -104.637778 | -371779.108985 | -119288.397522 | | | 28.250000 | D | | | | T | L | | T | T | 4.500000 | 56 |
| 3010 | 0.000000 | o | 43.933333 | -107.250000 | -579623.591471 | -92761.618454 | | | 31.750000 | D | | | | T | T | | T | T | 4.500000 | 56 |
| 3011 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 5.000000 | D | | | | G | G | | G | G | 43.500000 | 56 |
| 3012 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 125.000000 | D | | | | G | G | | G | G | 43.500000 | 56 |
| 3013 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 2.000000 | D | | | | G | G | | G | G | 43.500000 | 56 |
| 3014 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 15.000000 | D | | | | G | G | | G | G | 43.500000 | 56 |
| 3015 | 0.000000 | o | 44.875000 | -106.143611 | -483525.419427 | 4438.761317 | | | 41.250000 | D | | | | C | L | | C | C | 4.700000 | 56 |
| 3016 | 0.000000 | o | 43.877778 | -104.548333 | -364336.602232 | -114602.507192 | | | 13.888889 | D | | | | T | L | | T | T | 4.500000 | 56 |
| 3017 | 0.000000 | o | 41.584722 | -109.452222 | -784347.922972 | -334536.947715 | | | 22.222222 | D | | | | H | T | | H | H | 27.540000 | 56 |
| 3018 | 0.000000 | o | 42.216667 | -110.782778 | -885060.298478 | -251116.549378 | | | 136.000000 | D | | | | | G | | G | G | 43.500000 | 56 |
| 3019 | 0.000000 | o | 42.748056 | -106.420000 | -523659.444553 | -229825.805540 | | | 101.000000 | D | | | | C | ag | | C | C | 4.700000 | 56 |
| 3020 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 47.222222 | F | | | | | G | | G | G | 43.500000 | 56 |
| 3021 | 0.000000 | o | 44.753333 | -104.403333 | -347494.050004 | -17991.643128 | | | 12.300000 | C | | | | C | ag | | C | C | 4.700000 | 56 |
| 3022 | 0.000000 | o | 44.095000 | -109.414444 | -749753.520057 | -57148.829582 | | | 10.000000 | C | | | | H | G | | H | H | 27.540000 | 56 |
| 3023 | 0.000000 | o | 43.702500 | -105.360000 | -430513.785560 | -130103.416209 | | | 39.800000 | C | | | | T | L | | T | T | 4.500000 | 56 |
| 3024 | 0.000000 | o | 43.948333 | -104.741944 | -379371.592121 | -105882.195348 | | | 38.100000 | C | | | | T | L | | T | T | 4.500000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2983 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 972.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2984 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 22185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2985 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2986 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 195750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2987 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 182700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2988 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 195750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2989 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 34365.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2990 | 027 | WY | wy;niobrara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 3050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2991 | 027 | WY | wy;niobrara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 10675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2992 | 027 | WY | wy;niobrara | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.470122 | 4270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2993 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2994 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 11250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2995 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2996 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2997 | 005 | WY | wy;campbell | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2998 | 005 | WY | wy;campbell | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 2999 | 005 | WY | wy;campbell | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3000 | 017 | WY | wy;hot springs | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 121.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3001 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 17400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3002 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 335.788889 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3003 | 043 | WY | wy;washakie | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 761.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3004 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 93.796875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3005 | 033 | WY | wy;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 27.636000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3006 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3007 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 127.017500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3008 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3009 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 127.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3010 | 043 | WY | wy;washakie | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 142.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3011 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 217.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3012 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5437.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3013 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 87.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3014 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 652.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3015 | 033 | WY | wy;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 193.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3016 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 62.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3017 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 612.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3018 | 023 | WY | wy;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5916.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3019 | 025 | WY | wy;natrona | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 474.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3020 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2054.166667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3021 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 57.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3022 | 029 | WY | wy;park | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3023 | 005 | WY | wy;campbell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 179.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3024 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 171.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.723445 | 13.669245 | 16.587945 | 1.945800 | 0.729675 | 5.642820 | 0.826965 | 3.015990 | 6.615720 | 140.584050 | 6.615720 | 0.632385 |
| 2984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 267.329250 | 311.699250 | 378.254250 | 44.370000 | 16.638750 | 128.673000 | 18.857250 | 68.773500 | 150.858000 | 3205.732500 | 150.858000 | 14.420250 |
| 2985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.087500 | 305.587500 | 370.837500 | 43.500000 | 16.312500 | 126.150000 | 18.487500 | 67.425000 | 147.900000 | 3142.875000 | 147.900000 | 14.137500 |
| 2986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2358.787500 | 2750.287500 | 3337.537500 | 391.500000 | 146.812500 | 1135.350000 | 166.387500 | 606.825000 | 1331.100000 | 28285.875000 | 1331.100000 | 127.237500 |
| 2987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2201.535000 | 2566.935000 | 3115.035000 | 365.400000 | 137.025000 | 1059.660000 | 155.295000 | 566.370000 | 1242.360000 | 26400.150000 | 1242.360000 | 118.755000 |
| 2988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2358.787500 | 2750.287500 | 3337.537500 | 391.500000 | 146.812500 | 1135.350000 | 166.387500 | 606.825000 | 1331.100000 | 28285.875000 | 1331.100000 | 127.237500 |
| 2989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 414.098250 | 482.828250 | 585.923250 | 68.730000 | 25.773750 | 199.317000 | 29.210250 | 106.531500 | 233.682000 | 4965.742500 | 233.682000 | 22.337250 |
| 2990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.752500 | 42.852500 | 52.002500 | 6.100000 | 2.287500 | 17.690000 | 2.592500 | 9.455000 | 20.740000 | 440.725000 | 20.740000 | 1.982500 |
| 2991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.633750 | 149.983750 | 182.008750 | 21.350000 | 8.006250 | 61.915000 | 9.073750 | 33.092500 | 72.590000 | 1542.537500 | 72.590000 | 6.938750 |
| 2992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.453500 | 59.993500 | 72.803500 | 8.540000 | 3.202500 | 24.766000 | 3.629500 | 13.237000 | 29.036000 | 617.015000 | 29.036000 | 2.775500 |
| 2993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 2994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 135.562500 | 158.062500 | 191.812500 | 22.500000 | 8.437500 | 65.250000 | 9.562500 | 34.875000 | 76.500000 | 1625.625000 | 76.500000 | 7.312500 |
| 2995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 2996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 2997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 2998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.654000 | 26.414000 | 32.054000 | 3.760000 | 1.410000 | 10.904000 | 1.598000 | 5.828000 | 12.784000 | 271.660000 | 12.784000 | 1.222000 |
| 2999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |
| 3000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.468594 | 1.712344 | 2.077969 | 0.243750 | 0.091406 | 0.706875 | 0.103594 | 0.377813 | 0.828750 | 17.610937 | 0.828750 | 0.079219 |
| 3001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 209.670000 | 244.470000 | 296.670000 | 34.800000 | 13.050000 | 100.920000 | 14.790000 | 53.940000 | 118.320000 | 2514.300000 | 118.320000 | 11.310000 |
| 3002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.046256 | 4.717834 | 5.725201 | 0.671578 | 0.251842 | 1.947576 | 0.285421 | 1.040946 | 2.283364 | 48.521494 | 2.283364 | 0.218263 |
| 3003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.177581 | 10.700831 | 12.985706 | 1.523250 | 0.571219 | 4.417425 | 0.647381 | 2.361038 | 5.179050 | 110.054813 | 5.179050 | 0.495056 |
| 3004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.130252 | 1.317846 | 1.599237 | 0.187594 | 0.070348 | 0.544022 | 0.079727 | 0.290770 | 0.637819 | 13.553648 | 0.637819 | 0.060968 |
| 3005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.333014 | 0.388286 | 0.471194 | 0.055272 | 0.020727 | 0.160289 | 0.023491 | 0.085672 | 0.187925 | 3.993402 | 0.187925 | 0.017963 |
| 3006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 3007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.530561 | 1.784596 | 2.165649 | 0.254035 | 0.095263 | 0.736702 | 0.107965 | 0.393754 | 0.863719 | 18.354029 | 0.863719 | 0.082561 |
| 3008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 3009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.531856 | 1.786106 | 2.167481 | 0.254250 | 0.095344 | 0.737325 | 0.108056 | 0.394087 | 0.864450 | 18.369563 | 0.864450 | 0.082631 |
| 3010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.721644 | 2.007394 | 2.436019 | 0.285750 | 0.107156 | 0.828675 | 0.121444 | 0.442912 | 0.971550 | 20.645438 | 0.971550 | 0.092869 |
| 3011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.620875 | 3.055875 | 3.708375 | 0.435000 | 0.163125 | 1.261500 | 0.184875 | 0.674250 | 1.479000 | 31.428750 | 1.479000 | 0.141375 |
| 3012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.521875 | 76.396875 | 92.709375 | 10.875000 | 4.078125 | 31.537500 | 4.621875 | 16.856250 | 36.975000 | 785.718750 | 36.975000 | 3.534375 |
| 3013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048350 | 1.222350 | 1.483350 | 0.174000 | 0.065250 | 0.504600 | 0.073950 | 0.269700 | 0.591600 | 12.571500 | 0.591600 | 0.056550 |
| 3014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862625 | 9.167625 | 11.125125 | 1.305000 | 0.489375 | 3.784500 | 0.554625 | 2.022750 | 4.437000 | 94.286250 | 4.437000 | 0.424125 |
| 3015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.336194 | 2.723944 | 3.305569 | 0.387750 | 0.145406 | 1.124475 | 0.164794 | 0.601012 | 1.318350 | 28.014937 | 1.318350 | 0.126019 |
| 3016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.753125 | 0.878125 | 1.065625 | 0.125000 | 0.046875 | 0.362500 | 0.053125 | 0.193750 | 0.425000 | 9.031250 | 0.425000 | 0.040625 |
| 3017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.374600 | 8.598600 | 10.434600 | 1.224000 | 0.459000 | 3.549600 | 0.520200 | 1.897200 | 4.161600 | 88.434000 | 4.161600 | 0.397800 |
| 3018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.287800 | 83.119800 | 100.867800 | 11.832000 | 4.437000 | 34.312800 | 5.028600 | 18.339600 | 40.228800 | 854.862000 | 40.228800 | 3.845400 |
| 3019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.720135 | 6.669535 | 8.093635 | 0.949400 | 0.356025 | 2.753260 | 0.403495 | 1.471570 | 3.227960 | 68.594150 | 3.227960 | 0.308555 |
| 3020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.752708 | 28.861042 | 35.023542 | 4.108333 | 1.540625 | 11.914167 | 1.746042 | 6.367917 | 13.968333 | 296.827083 | 13.968333 | 1.335208 |
| 3021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.696611 | 0.812231 | 0.985661 | 0.115620 | 0.043358 | 0.335298 | 0.049139 | 0.179211 | 0.393108 | 8.353545 | 0.393108 | 0.037577 |
| 3022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 3023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.158155 | 2.516355 | 3.053655 | 0.358200 | 0.134325 | 1.038780 | 0.152235 | 0.555210 | 1.217880 | 25.879950 | 1.217880 | 0.116415 |
| 3024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.065973 | 2.408873 | 2.923223 | 0.342900 | 0.128587 | 0.994410 | 0.145733 | 0.531495 | 1.165860 | 24.774525 | 1.165860 | 0.111443 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | 03205 | 03205 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1856 | NIFMID/USFS | USFS | Brown | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | WY |
| 3026 | 03206 | 03206 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1857 | NIFMID/USFS | USFS | Duck Creek | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | WY |
| 3027 | 03207 | 03207 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1858 | NIFMID/USFS | USFS | STANTON | 20020612.000000 | 20020612.000000 | 06/12/02 | | MST | WY |
| 3028 | 03209 | 03209 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1860 | NIFMID/USFS | USFS | PINEY CREEK | 20020711.000000 | 20020711.000000 | 07/11/02 | | MST | WY |
| 3029 | 03210 | 03210 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1861 | NIFMID/USFS | USFS | Sawmill Draw | 20020726.000000 | 20020726.000000 | 07/26/02 | | MST | WY |
| 3030 | 03211 | 03211 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1862 | NIFMID/USFS | USFS | Upper Lake Cree | 20020726.000000 | 20020726.000000 | 07/26/02 | | MST | WY |
| 3031 | 03212 | 03212 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1863 | NIFMID/USFS | USFS | GRAND | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | WY |
| 3032 | 03213 | 03213 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1864 | NIFMID/USFS | USFS | LAME JONES | 20020207.000000 | 20020207.000000 | 02/07/02 | | MST | WY |
| 3033 | 03214 | 03214 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1865 | NIFMID/USFS | USFS | SURPRISE | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | WY |
| 3034 | 03215 | 03215 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1866 | NIFMID/USFS | USFS | STONEY POINT | 20020709.000000 | 20020709.000000 | 07/09/02 | | MST | WY |
| 3035 | 03216 | 03216 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1867 | NIFMID/USFS | USFS | LITTLE HORN | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | WY |
| 3036 | 03217 | 03217 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2714 | SACS/1202 | BLM | FALES CNYN | 20020718.000000 | 20020722.000000 | 07/18/02 | | MST | WY |
| 3037 | 03218 | 03218 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2715 | SACS/1202 | BLM | GRAHAM | 20020709.000000 | 20020710.000000 | 07/09/02 | | MST | WY |
| 3038 | 03219 | 03219 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2716 | SACS/1202 | BLM | Burnt Cany | 20020904.000000 | 20020908.000000 | 09/04/02 | | MST | WY |
| 3039 | 03220 | 03220 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2717 | SACS/1202 | BLM | LINDSEY CR | 20020720.000000 | 20020721.000000 | 07/20/02 | | MST | WY |
| 3040 | 03221 | 03221 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2718 | SACS/1202 | BLM | CastleGard | 20020621.000000 | 20020622.000000 | 06/21/02 | | MST | WY |
| 3041 | 03222 | 03222 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2719 | SACS/1202 | BLM | Lookout | 20020708.000000 | 20020712.000000 | 07/08/02 | | MST | WY |
| 3042 | 03223 | 03223 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2720 | SACS/1202 | BLM | TURKEY | 20020727.000000 | 20020727.000000 | 07/27/02 | | MST | WY |
| 3043 | 03224 | 03224 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2721 | SACS/1202 | BLM | Black Mtn | 20020629.000000 | 20020629.000000 | 06/29/02 | | MST | WY |
| 3044 | 03225 | 03225 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2722 | SACS/1202 | BLM | CMX ASSIST | 20020625.000000 | 20020626.000000 | 06/25/02 | | MST | WY |
| 3045 | 03226 | 03226 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2723 | SACS/1202 | BLM | POKER CRK | 20020628.000000 | 20020628.000000 | 06/28/02 | | MST | WY |
| 3046 | 03227 | 03227 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2724 | SACS/1202 | BLM | LTL PDR SC | 20020727.000000 | 20020727.000000 | 07/27/02 | | MST | WY |
| 3047 | 03228 | 03228 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2725 | SACS/1202 | BLM | Assist 11 | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | WY |
| 3048 | 03229 | 03229 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2726 | SACS/1202 | BLM | GREEN MTN | 20020719.000000 | 20020722.000000 | 07/19/02 | | MST | WY |
| 3049 | 03230 | 03230 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2727 | SACS/1202 | BLM | Friday | 20020719.000000 | 20020721.000000 | 07/19/02 | | MST | WY |
| 3050 | 03231 | 03231 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2728 | SACS/1202 | BLM | Flat Tire | 20020728.000000 | 20020730.000000 | 07/28/02 | | MST | WY |
| 3051 | 03232 | 03232 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2729 | SACS/1202 | BLM | Lake Creek | 20020703.000000 | 20020704.000000 | 07/03/02 | | MST | WY |
| 3052 | 03233 | 03233 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2730 | SACS/1202 | BLM | Packsaddle | 20020805.000000 | 20020805.000000 | 08/05/02 | | MST | WY |
| 3053 | 03234 | 03234 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2731 | SACS/1202 | BLM | Slate | 20020719.000000 | 20020720.000000 | 07/19/02 | | MST | WY |
| 3054 | 03235 | 03235 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2732 | SACS/1202 | BLM | CATTAIL | 20020822.000000 | 20020823.000000 | 08/22/02 | | MST | WY |
| 3055 | 03236 | 03236 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2733 | SACS/1202 | BLM | Sentinel | 20020904.000000 | 20020909.000000 | 09/04/02 | | MST | WY |
| 3056 | 03237 | 03237 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2734 | SACS/1202 | BLM | South | 20020627.000000 | 20020629.000000 | 06/27/02 | | MST | WY |
| 3057 | 03238 | 03238 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2735 | SACS/1202 | BIA | SOUTHFORK | 20020621.000000 | 20020623.000000 | 06/21/02 | | MST | WY |
| 3058 | 03239 | 03239 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2736 | SACS/1202 | BIA | WILLOW CR. | 20020628.000000 | 20020630.000000 | 06/28/02 | | MST | WY |
| 3059 | 03240 | 03240 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2737 | SACS/1202 | BIA | WESTWILLOW | 20020708.000000 | 20020717.000000 | 07/08/02 | | MST | WY |
| 3060 | 03241 | 03241 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2738 | SACS/1202 | BIA | MUDD CREEK | 20020708.000000 | 20020709.000000 | 07/08/02 | | MST | WY |
| 3061 | 03242 | 03242 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2739 | SACS/1202 | BIA | MILKY LK | 20020710.000000 | 20020713.000000 | 07/10/02 | | MST | WY |
| 3062 | 03243 | 03243 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2740 | SACS/1202 | FWS | HORSESHOE | 20020326.000000 | 20020326.000000 | 03/26/02 | | MST | WY |
| 3063 | 03244 | 03244 | prescribed | prescribed | 2810015001 | Natural | broadcast | AK-DOI_1202-1 | DOI_1202 | BLM | Tanacross | 20020215.000000 | 20020301.000000 | 02/15/02 | | AKT | AK |
| 3064 | 03245 | 03245 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-2 | DOI_1202 | BLM | Debris Rx | 20020508.000000 | 20020510.000000 | 05/08/02 | | AKT | AK |
| 3065 | 03246 | 03246 | prescribed | prescribed | 2810015001 | Natural | broadcast | AK-DOI_1202-3 | DOI_1202 | BLM | Campbell | 20020819.000000 | 20020830.000000 | 08/19/02 | | AKT | AK |
| 3066 | 03247 | 03247 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/20/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | | wy; | 0.000000 | 0.000000 | 44.743056 | -105.123889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3026 | | wy; | 0.000000 | 0.000000 | 44.779444 | -105.191667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3027 | | wy; | 0.000000 | 0.000000 | 44.196111 | -104.076667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3028 | | wy; | 0.000000 | 0.000000 | 44.547222 | -107.008056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3029 | | wy; | 0.000000 | 0.000000 | 43.348889 | -104.918611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3030 | | wy; | 0.000000 | 0.000000 | 43.341667 | -105.108333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3031 | | wy; | 0.000000 | 0.000000 | 44.233889 | -104.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3032 | | wy; | 0.000000 | 0.000000 | 44.625000 | -104.468889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3033 | | wy; | 0.000000 | 0.000000 | 44.405000 | -104.163333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3034 | | wy; | 0.000000 | 0.000000 | 44.766667 | -104.343333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3035 | | wy; | 0.000000 | 0.000000 | 44.984722 | -107.653056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3036 | | wy; | 0.000000 | 0.000000 | 42.817222 | -107.338333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3037 | | wy; | 0.000000 | 0.000000 | 44.404444 | -104.690000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3038 | | wy; | 0.000000 | 0.000000 | 41.262500 | -109.748889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3039 | | wy; | 0.000000 | 0.000000 | 44.865556 | -104.644167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3040 | | wy; | 0.000000 | 0.000000 | 43.132222 | -107.777500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3041 | | wy; | 0.000000 | 0.000000 | 42.355556 | -106.870278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3042 | | wy; | 0.000000 | 0.000000 | 43.430000 | -106.743333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3043 | | wy; | 0.000000 | 0.000000 | 43.653889 | -107.605000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3044 | | wy; | 0.000000 | 0.000000 | 44.961667 | -105.849444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3045 | | wy; | 0.000000 | 0.000000 | 43.553333 | -106.959167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3046 | | wy; | 0.000000 | 0.000000 | 44.860278 | -105.371389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3047 | | wy; | 0.000000 | 0.000000 | 42.829444 | -107.313611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3048 | | wy; | 0.000000 | 0.000000 | 42.110556 | -105.340556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3049 | | wy; | 0.000000 | 0.000000 | 42.342222 | -106.905278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3050 | | wy; | 0.000000 | 0.000000 | 41.901944 | -109.358889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3051 | | wy; | 0.000000 | 0.000000 | 43.668333 | -107.765278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3052 | | wy; | 0.000000 | 0.000000 | 43.682500 | -107.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3053 | | wy; | 0.000000 | 0.000000 | 41.253889 | -105.282500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3054 | | wy; | 0.000000 | 0.000000 | 44.392778 | -108.161111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3055 | | wy; | 0.000000 | 0.000000 | 42.438056 | -107.158056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3056 | | wy; | 0.000000 | 0.000000 | 42.140000 | -105.507778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3057 | | wy; | 0.000000 | 0.000000 | 42.932500 | -109.139444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3058 | | wy; | 0.000000 | 0.000000 | 43.208056 | -109.328611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3059 | | wy; | 0.000000 | 0.000000 | 43.215278 | -109.255556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3060 | | wy; | 0.000000 | 0.000000 | 43.626944 | -108.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3061 | | wy; | 0.000000 | 0.000000 | 43.026389 | -109.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3062 | | wy; | 0.000000 | 0.000000 | 41.919444 | -109.910278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3063 | | ak; | 0.000000 | 0.000000 | 63.386944 | -143.331111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3064 | | ak; | 0.000000 | 0.000000 | 64.866667 | -147.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3065 | | ak; | 0.000000 | 0.000000 | 61.116667 | -149.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3066 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | 0.000000 | o | 44.743056 | -105.123889 | -404341.624863 | -15792.245355 | | | 35.000000 | C | | | | T | L | | T | T | 4.500000 | 56 |
| 3026 | 0.000000 | o | 44.779444 | -105.191667 | -409422.770178 | -11412.038817 | | | 15.500000 | C | | | | C | L | | C | C | 4.700000 | 56 |
| 3027 | 0.000000 | o | 44.196111 | -104.076667 | -324838.267931 | -81241.277236 | | | 22.500000 | C | | | | C | C | | C | C | 4.700000 | 56 |
| 3028 | 0.000000 | o | 44.547222 | -107.008056 | -554499.904516 | -26384.957898 | | | 20.000000 | C | | | | G | C | | G | G | 43.500000 | 56 |
| 3029 | 0.000000 | o | 43.348889 | -104.918611 | -397457.583763 | -171605.015134 | | | 14.000000 | C | | | | T | L | | T | T | 4.500000 | 56 |
| 3030 | 0.000000 | o | 43.341667 | -105.108333 | -412813.422669 | -171464.677866 | | | 10.000000 | C | | | | A | L | | A | A | 0.500000 | 56 |
| 3031 | 0.000000 | o | 44.233889 | -104.100000 | -326485.210554 | -76951.089111 | | | 16.000000 | C | | | | C | C | | C | C | 4.700000 | 56 |
| 3032 | 0.000000 | o | 44.625000 | -104.468889 | -353444.597946 | -31962.415041 | | | 36.000000 | C | | | | C | G | | C | C | 4.700000 | 56 |
| 3033 | 0.000000 | o | 44.405000 | -104.163333 | -330554.306219 | -57686.850719 | | | 42.200000 | C | | | | C | C | | C | C | 4.700000 | 56 |
| 3034 | 0.000000 | o | 44.766667 | -104.343333 | -342685.572511 | -16765.960621 | | | 15.000000 | C | | | | C | ag | | C | C | 4.700000 | 56 |
| 3035 | 0.000000 | o | 44.984722 | -107.653056 | -600775.897223 | 26712.861143 | | | 20.000000 | C | | | | C | L | | C | C | 4.700000 | 56 |
| 3036 | 0.000000 | o | 42.817222 | -107.338333 | -597654.465078 | -215857.017453 | | | 18.000000 | C | | | | C | T | | C | C | 4.700000 | 56 |
| 3037 | 0.000000 | o | 44.404444 | -104.690000 | -372318.611853 | -55469.411297 | | | 50.000000 | C | | | | C | L | | C | C | 4.700000 | 56 |
| 3038 | 0.000000 | o | 41.262500 | -109.748889 | -812926.777902 | -367295.945798 | | | 26.000000 | C | | | | F | T | | F | F | 15.000000 | 56 |
| 3039 | 0.000000 | o | 44.865556 | -104.644167 | -365761.208592 | -4468.043403 | | | 23.000000 | C | | | | C | L | | C | C | 4.700000 | 56 |
| 3040 | 0.000000 | o | 43.132222 | -107.777500 | -630020.644994 | -177642.396643 | | | 42.000000 | C | | | | U | T | | U | U | 19.100000 | 56 |
| 3041 | 0.000000 | o | 42.355556 | -106.870278 | -563862.341861 | -270365.663490 | | | 59.000000 | C | | | | D | L | | D | D | 15.560000 | 56 |
| 3042 | 0.000000 | o | 43.430000 | -106.743333 | -543811.351771 | -152071.133758 | | | 11.000000 | C | | | | C | L | | C | C | 4.700000 | 56 |
| 3043 | 0.000000 | o | 43.653889 | -107.605000 | -610772.517235 | -121141.442055 | | | 23.000000 | C | | | | T | L | | T | T | 4.500000 | 56 |
| 3044 | 0.000000 | o | 44.961667 | -105.849444 | -459730.265801 | 12343.176851 | | | 30.000000 | C | | | | C | L | | C | C | 4.700000 | 56 |
| 3045 | 0.000000 | o | 43.553333 | -106.959167 | -560011.403514 | -136931.723281 | | | 37.500000 | C | | | | C | L | | C | C | 4.700000 | 56 |
| 3046 | 0.000000 | o | 44.860278 | -105.371389 | -422976.219135 | -1515.067484 | | | 33.000000 | C | | | | T | L | | T | T | 4.500000 | 56 |
| 3047 | 0.000000 | o | 42.829444 | -107.313611 | -595528.664482 | -214682.627650 | | | 15.000000 | C | | | | T | L | | T | T | 4.500000 | 56 |
| 3048 | 0.000000 | o | 42.110556 | -105.340556 | -440296.521600 | -306920.071254 | | | 10.000000 | C | | | | C | C | | C | C | 4.700000 | 56 |
| 3049 | 0.000000 | o | 42.342222 | -106.905278 | -566848.310062 | -271602.623629 | | | 22.700000 | C | | | | C | L | | C | C | 4.700000 | 56 |
| 3050 | 0.000000 | o | 41.901944 | -109.358889 | -772749.749029 | -300324.994216 | | | 10.000000 | C | | | | T | T | | T | T | 4.500000 | 56 |
| 3051 | 0.000000 | o | 43.668333 | -107.765278 | -623445.475265 | -118325.736450 | | | 10.000000 | C | | | | T | L | | T | T | 4.500000 | 56 |
| 3052 | 0.000000 | o | 43.682500 | -107.805278 | -626495.688066 | -116448.696778 | | | 27.000000 | C | | | | T | T | | T | T | 4.500000 | 56 |
| 3053 | 0.000000 | o | 41.253889 | -105.282500 | -441454.485009 | -402309.575549 | | | 13.000000 | C | | | | B | L | | B | B | 19.500000 | 56 |
| 3054 | 0.000000 | o | 44.392778 | -108.161111 | -647092.158237 | -34963.736327 | | | 10.000000 | C | | | | A | L | | A | A | 0.500000 | 56 |
| 3055 | 0.000000 | o | 42.438056 | -107.158056 | -586625.589259 | -259196.523441 | | | 21.000000 | C | | | | T | L | | T | T | 4.500000 | 56 |
| 3056 | 0.000000 | o | 42.140000 | -105.507778 | -453843.544386 | -302740.531412 | | | 10.000000 | C | | | | C | T | | C | C | 4.700000 | 56 |
| 3057 | 0.000000 | o | 42.932500 | -109.139444 | -742251.287672 | -188312.354178 | | | 15.000000 | | | | | | L | | L | L | 0.750000 | 56 |
| 3058 | 0.000000 | o | 43.208056 | -109.328611 | -754097.276379 | -156082.499901 | | | 10.000000 | | | | | | C | | C | C | 4.700000 | 56 |
| 3059 | 0.000000 | o | 43.215278 | -109.255556 | -748133.986743 | -155956.358476 | | | 47.000000 | | | | | | T | | T | T | 4.500000 | 56 |
| 3060 | 0.000000 | o | 43.626944 | -108.466667 | -679986.588951 | -117295.825153 | | | 10.000000 | | | | | | L | | L | L | 0.750000 | 56 |
| 3061 | 0.000000 | o | 43.026389 | -109.462500 | -767158.539425 | -174935.124126 | | | 40.000000 | | | | | | S | | S | S | 19.300000 | 56 |
| 3062 | 0.000000 | o | 41.919444 | -109.910278 | -817781.075504 | -293040.619074 | | | 22.800000 | | | | | | T | | T | T | 4.500000 | 56 |
| 3063 | 0.000000 | o | 63.386944 | -143.331111 | -2029381.978520 | 2652478.238936 | | | 52.000000 | C | | | | A | Q | | A | A | 0.500000 | 02 |
| 3064 | 0.000000 | o | 64.866667 | -147.600000 | -2081765.727520 | 2904849.927936 | | | 1.000000 | B | | | | J | G | | J | J | 31.200000 | 02 |
| 3065 | 0.000000 | o | 61.116667 | -149.700000 | -2446889.182342 | 2645115.967884 | | | 20.000000 | | | | | | R | | R | R | 3.050000 | 02 |
| 3066 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | 005 | WY | wy;campbell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3026 | 005 | WY | wy;campbell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 72.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3027 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 105.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3028 | 019 | WY | wy;johnson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3029 | 009 | WY | wy;converse | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 63.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3030 | 009 | WY | wy;converse | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3031 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 75.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3032 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 169.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3033 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 198.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3034 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3035 | 033 | WY | wy;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3036 | 025 | WY | wy;natrona | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 84.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3037 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3038 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3039 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 108.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3040 | 013 | WY | wy;fremont | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 802.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3041 | 007 | WY | wy;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 918.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3042 | 025 | WY | wy;natrona | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 51.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3043 | 043 | WY | wy;washakie | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 103.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3044 | 005 | WY | wy;campbell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3045 | 019 | WY | wy;johnson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 176.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3046 | 005 | WY | wy;campbell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 148.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3047 | 025 | WY | wy;natrona | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3048 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3049 | 007 | WY | wy;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 106.690000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3050 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3051 | 017 | WY | wy;hot springs | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3052 | 017 | WY | wy;hot springs | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 121.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3053 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 253.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3054 | 003 | WY | wy;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3055 | 025 | WY | wy;natrona | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 94.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3056 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3057 | 013 | WY | wy;fremont | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3058 | 013 | WY | wy;fremont | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3059 | 013 | WY | wy;fremont | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3060 | 017 | WY | wy;hot springs | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3061 | 013 | WY | wy;fremont | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 772.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3062 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 102.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3063 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3064 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 31.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3065 | 020 | AK | ak;anchorage borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 61.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3066 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.897875 | 2.212875 | 2.685375 | 0.315000 | 0.118125 | 0.913500 | 0.133875 | 0.488250 | 1.071000 | 22.758750 | 1.071000 | 0.102375 |
| 3026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.877843 | 1.023543 | 1.242093 | 0.145700 | 0.054638 | 0.422530 | 0.061923 | 0.225835 | 0.495380 | 10.526825 | 0.495380 | 0.047353 |
| 3027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.274288 | 1.485788 | 1.803038 | 0.211500 | 0.079312 | 0.613350 | 0.089888 | 0.327825 | 0.719100 | 15.280875 | 0.719100 | 0.068737 |
| 3028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.483500 | 12.223500 | 14.833500 | 1.740000 | 0.652500 | 5.046000 | 0.739500 | 2.697000 | 5.916000 | 125.715000 | 5.916000 | 0.565500 |
| 3029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.759150 | 0.885150 | 1.074150 | 0.126000 | 0.047250 | 0.365400 | 0.053550 | 0.195300 | 0.428400 | 9.103500 | 0.428400 | 0.040950 |
| 3030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 3031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.906160 | 1.056560 | 1.282160 | 0.150400 | 0.056400 | 0.436160 | 0.063920 | 0.233120 | 0.511360 | 10.866400 | 0.511360 | 0.048880 |
| 3032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.038860 | 2.377260 | 2.884860 | 0.338400 | 0.126900 | 0.981360 | 0.143820 | 0.524520 | 1.150560 | 24.449400 | 1.150560 | 0.109980 |
| 3033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389997 | 2.786677 | 3.381697 | 0.396680 | 0.148755 | 1.150372 | 0.168589 | 0.614854 | 1.348712 | 28.660130 | 1.348712 | 0.128921 |
| 3034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 3035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 3036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.019430 | 1.188630 | 1.442430 | 0.169200 | 0.063450 | 0.490680 | 0.071910 | 0.262260 | 0.575280 | 12.224700 | 0.575280 | 0.054990 |
| 3037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 3038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 3039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.302605 | 1.518805 | 1.843105 | 0.216200 | 0.081075 | 0.626980 | 0.091885 | 0.335110 | 0.735080 | 15.620450 | 0.735080 | 0.070265 |
| 3040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.666510 | 11.270910 | 13.677510 | 1.604400 | 0.601650 | 4.652760 | 0.681870 | 2.486820 | 5.454960 | 115.917900 | 5.454960 | 0.521430 |
| 3041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.062382 | 12.898462 | 15.652582 | 1.836080 | 0.688530 | 5.324632 | 0.780334 | 2.845924 | 6.242672 | 132.656780 | 6.242672 | 0.596726 |
| 3042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.622985 | 0.726385 | 0.881485 | 0.103400 | 0.038775 | 0.299860 | 0.043945 | 0.160270 | 0.351560 | 7.470650 | 0.351560 | 0.033605 |
| 3043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.247175 | 1.454175 | 1.764675 | 0.207000 | 0.077625 | 0.600300 | 0.087975 | 0.320850 | 0.703800 | 14.955750 | 0.703800 | 0.067275 |
| 3044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 3045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.123813 | 2.476313 | 3.005063 | 0.352500 | 0.132188 | 1.022250 | 0.149812 | 0.546375 | 1.198500 | 25.468125 | 1.198500 | 0.114563 |
| 3046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.789425 | 2.086425 | 2.531925 | 0.297000 | 0.111375 | 0.861300 | 0.126225 | 0.460350 | 1.009800 | 21.458250 | 1.009800 | 0.096525 |
| 3047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 3048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 3049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.285615 | 1.498995 | 1.819064 | 0.213380 | 0.080017 | 0.618802 | 0.090686 | 0.330739 | 0.725492 | 15.416705 | 0.725492 | 0.069349 |
| 3050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 3051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 3052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.464075 | 1.707075 | 2.071575 | 0.243000 | 0.091125 | 0.704700 | 0.103275 | 0.376650 | 0.826200 | 17.556750 | 0.826200 | 0.078975 |
| 3053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.054675 | 3.561675 | 4.322175 | 0.507000 | 0.190125 | 1.470300 | 0.215475 | 0.785850 | 1.723800 | 36.630750 | 1.723800 | 0.164775 |
| 3054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 3055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.138725 | 1.327725 | 1.611225 | 0.189000 | 0.070875 | 0.548100 | 0.080325 | 0.292950 | 0.642600 | 13.655250 | 0.642600 | 0.061425 |
| 3056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 3057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135563 | 0.158062 | 0.191813 | 0.022500 | 0.008438 | 0.065250 | 0.009562 | 0.034875 | 0.076500 | 1.625625 | 0.076500 | 0.007313 |
| 3058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 3059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 3060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 3061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.302600 | 10.846600 | 13.162600 | 1.544000 | 0.579000 | 4.477600 | 0.656200 | 2.393200 | 5.249600 | 111.554000 | 5.249600 | 0.501800 |
| 3062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.236330 | 1.441530 | 1.749330 | 0.205200 | 0.076950 | 0.595080 | 0.087210 | 0.318060 | 0.697680 | 14.825700 | 0.697680 | 0.066690 |
| 3063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313300 | 0.365300 | 0.443300 | 0.052000 | 0.019500 | 0.150800 | 0.022100 | 0.080600 | 0.176800 | 3.757000 | 0.176800 | 0.016900 |
| 3064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.375960 | 0.438360 | 0.531960 | 0.062400 | 0.023400 | 0.180960 | 0.026520 | 0.096720 | 0.212160 | 4.508400 | 0.212160 | 0.020280 |
| 3065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.735050 | 0.857050 | 1.040050 | 0.122000 | 0.045750 | 0.353800 | 0.051850 | 0.189100 | 0.414800 | 8.814500 | 0.414800 | 0.039650 |
| 3066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3067 | 03681 | 03681 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-1 | CDF | STATE | SHAKE RIDGE | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | CA |
| 3068 | 03682 | 03682 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-2 | CDF | STATE | RUPLEY | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | CA |
| 3069 | 03683 | 03683 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-3 | CDF | STATE | RUPLEY | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | CA |
| 3070 | 03684 | 03684 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-4 | CDF | STATE | RUPLEY | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | CA |
| 3071 | 03685 | 03685 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-5 | CDF | STATE | SHAKE RIDGE | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | CA |
| 3072 | 03686 | 03686 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-6 | CDF | STATE | SHAKE RIDGE | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | CA |
| 3073 | 03687 | 03687 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-7 | CDF | STATE | SHAKE RIDGE | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | CA |
| 3074 | 03688 | 03688 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-8 | CDF | STATE | SHAKE RIDGE | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | CA |
| 3075 | 03689 | 03689 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-9 | CDF | STATE | SHAKE RIDGE | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | CA |
| 3076 | 03690 | 03690 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-10 | CDF | STATE | SHAKE RIDGE | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | CA |
| 3077 | 03691 | 03691 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-11 | CDF | STATE | SHAKE RIDGE | 20021208.000000 | 20021208.000000 | 12/08/02 | | PST | CA |
| 3078 | 03692 | 03692 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-12 | CDF | STATE | SLY PARK | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | CA |
| 3079 | 03693 | 03693 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-13 | CDF | STATE | ECHENIQUE_VMP | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | CA |
| 3080 | 03694 | 03694 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-14 | CDF | STATE | BOEKENOOGEN_R/I | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | CA |
| 3081 | 03695 | 03695 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-15 | CDF | STATE | RED MOUNTAIN VMP | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | CA |
| 3082 | 03696 | 03696 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-16 | CDF | STATE | RED MOUNTAIN VMP | 20020224.000000 | 20020224.000000 | 02/24/02 | | PST | CA |
| 3083 | 03697 | 03697 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-17 | CDF | STATE | REEDER RANCH UNIT#2 | 20021206.000000 | 20021207.000000 | 12/06/02 | 1.000000 | PST | CA |
| 3084 | 03698 | 03698 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-18 | CDF | STATE | UC FIELD STATION #130 | 20020609.000000 | 20020609.000000 | 06/09/02 | | PST | CA |
| 3085 | 03699 | 03699 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-19 | CDF | STATE | GRANT_RANCH_VMP | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | CA |
| 3086 | 03700 | 03700 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-20 | CDF | STATE | BRUSH_MT._VMP | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | CA |
| 3087 | 03701 | 03701 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-21 | CDF | STATE | LOCARRNINI VMP | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | CA |
| 3088 | 03702 | 03702 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-22 | CDF | STATE | WILLIAMS RANCH VMP | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | CA |
| 3089 | 03703 | 03703 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-23 | CDF | STATE | DYKE-DAVID-TALLEY VM | 20021030.000000 | 20021031.000000 | 10/30/02 | 1.000000 | PST | CA |
| 3090 | 03704 | 03704 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-24 | CDF | STATE | HOGAN DAM VMP | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | CA |
| 3091 | 03705 | 03705 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-25 | CDF | STATE | HETCH HETCHY/ANKER | 20021024.000000 | 20021025.000000 | 10/24/02 | 1.000000 | PST | CA |
| 3092 | 03706 | 03706 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-26 | CDF | STATE | HETCH HETCHY/ANKER | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | CA |
| 3093 | 03707 | 03707 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-27 | CDF | STATE | MORGAN CANYON VMP | 20020917.000000 | 20020918.000000 | 09/17/02 | 1.000000 | PST | CA |
| 3094 | 03708 | 03708 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-28 | CDF | STATE | CHEROKEE VMP | 20020915.000000 | 20020916.000000 | 09/15/02 | 1.000000 | PST | CA |
| 3095 | 03709 | 03709 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-29 | CDF | STATE | SAGE/ALISO | 20020226.000000 | 20020301.000000 | 02/26/02 | 1.000000 | PST | CA |
| 3096 | 03710 | 03710 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-30 | CDF | STATE | TEPUSQUST WEST | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | CA |
| 3097 | 03711 | 03711 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-31 | CDF | STATE | GREY LODGE SPRING 02 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | CA |
| 3098 | 03712 | 03712 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-32 | CDF | STATE | GREY LODGE SPRING 02 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | CA |
| 3099 | 03713 | 03713 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-33 | CDF | STATE | GREY LODGE SPRING 02 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | CA |
| 3100 | 03714 | 03714 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-34 | CDF | STATE | GREY LODGE SPRING 02 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | CA |
| 3101 | 03715 | 03715 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-35 | CDF | STATE | GREY LODGE SPRING 02 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | CA |
| 3102 | 03716 | 03716 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-36 | CDF | STATE | GREY LODGE SPRING 02 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | CA |
| 3103 | 03717 | 03717 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-37 | CDF | STATE | GREY LODGE SPRING 02 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | CA |
| 3104 | 03718 | 03718 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-38 | CDF | STATE | GREY LODGE SPRING 02 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | CA |
| 3105 | 03719 | 03719 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-39 | CDF | STATE | GREY LODGE SPRING 02 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | CA |
| 3106 | 03720 | 03720 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-40 | CDF | STATE | GREY LODGE SPRING 02 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | CA |
| 3107 | 03721 | 03721 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-41 | CDF | STATE | GREY LODGE SUMMER | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 3108 | 03722 | 03722 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-42 | CDF | STATE | GREY LODGE SUMMER | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3067 | | ca; | 0.000000 | 0.000000 | 38.502409 | -120.542853 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3068 | | ca; | 0.000000 | 0.000000 | 38.743082 | -120.552242 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3069 | | ca; | 0.000000 | 0.000000 | 38.749080 | -120.553122 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3070 | | ca; | 0.000000 | 0.000000 | 38.752770 | -120.555332 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3071 | | ca; | 0.000000 | 0.000000 | 38.540497 | -120.466487 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3072 | | ca; | 0.000000 | 0.000000 | 38.537247 | -120.465494 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3073 | | ca; | 0.000000 | 0.000000 | 38.534251 | -120.455111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3074 | | ca; | 0.000000 | 0.000000 | 38.536493 | -120.462144 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3075 | | ca; | 0.000000 | 0.000000 | 38.533968 | -120.461684 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3076 | | ca; | 0.000000 | 0.000000 | 38.547142 | -120.474203 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3077 | | ca; | 0.000000 | 0.000000 | 38.505366 | -120.547110 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3078 | | ca; | 0.000000 | 0.000000 | 38.728193 | -120.550340 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3079 | | ca; | 0.000000 | 0.000000 | 36.378829 | -121.492745 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3080 | | ca; | 0.000000 | 0.000000 | 36.052870 | -121.083366 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3081 | | ca; | 0.000000 | 0.000000 | 39.085873 | -123.105466 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3082 | | ca; | 0.000000 | 0.000000 | 39.091028 | -123.105685 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3083 | | ca; | 0.000000 | 0.000000 | 39.310530 | -121.107064 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3084 | | ca; | 0.000000 | 0.000000 | 39.244107 | -121.315380 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3085 | | ca; | 0.000000 | 0.000000 | 37.328866 | -121.707440 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3086 | | ca; | 0.000000 | 0.000000 | 37.304748 | -121.538425 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3087 | | ca; | 0.000000 | 0.000000 | 37.238485 | -121.479893 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3088 | | ca; | 0.000000 | 0.000000 | 40.404983 | -122.820071 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3089 | | ca; | 0.000000 | 0.000000 | 35.144132 | -120.460836 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3090 | | ca; | 0.000000 | 0.000000 | 38.153686 | -120.822053 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3091 | | ca; | 0.000000 | 0.000000 | 37.796248 | -120.262972 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3092 | | ca; | 0.000000 | 0.000000 | 37.805413 | -120.280161 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3093 | | ca; | 0.000000 | 0.000000 | 36.554851 | -119.083004 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3094 | | ca; | 0.000000 | 0.000000 | 36.383969 | -118.901790 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3095 | | ca; | 0.000000 | 0.000000 | 34.561092 | -119.802811 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3096 | | ca; | 0.000000 | 0.000000 | 34.897169 | -120.240318 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3097 | | ca; | 0.000000 | 0.000000 | 39.338102 | -121.839057 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3098 | | ca; | 0.000000 | 0.000000 | 39.314703 | -121.787443 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3099 | | ca; | 0.000000 | 0.000000 | 39.321663 | -121.868114 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3100 | | ca; | 0.000000 | 0.000000 | 39.317765 | -121.844540 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3101 | | ca; | 0.000000 | 0.000000 | 39.334620 | -121.826245 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3102 | | ca; | 0.000000 | 0.000000 | 39.332051 | -121.811586 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3103 | | ca; | 0.000000 | 0.000000 | 39.309720 | -121.784022 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3104 | | ca; | 0.000000 | 0.000000 | 39.314682 | -121.778770 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3105 | | ca; | 0.000000 | 0.000000 | 39.307745 | -121.762051 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3106 | | ca; | 0.000000 | 0.000000 | 39.330913 | -121.790624 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3107 | | ca; | 0.000000 | 0.000000 | 39.311662 | -121.834010 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3108 | | ca; | 0.000000 | 0.000000 | 39.309160 | -121.827510 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3067 | 0.000000 | o | 38.502409 | -120.542853 | -1768055.788329 | -502013.763011 | | | 35.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3068 | 0.000000 | o | 38.743082 | -120.552242 | -1762653.974515 | -475624.405550 | | | 8.000000 | B | | | | | C | | C | C | 4.700000 | 06 |
| 3069 | 0.000000 | o | 38.749080 | -120.553122 | -1762572.988239 | -474952.976664 | | | 22.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3070 | 0.000000 | o | 38.752770 | -120.555332 | -1762662.584499 | -474504.297211 | | | 7.000000 | B | | | | | C | | C | C | 4.700000 | 06 |
| 3071 | 0.000000 | o | 38.540497 | -120.466487 | -1760675.531850 | -499498.612020 | | | 28.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3072 | 0.000000 | o | 38.537247 | -120.465494 | -1760675.392402 | -499873.472701 | | | 60.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3073 | 0.000000 | o | 38.534251 | -120.455111 | -1759881.264948 | -500420.632963 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3074 | 0.000000 | o | 38.536493 | -120.462144 | -1760413.747775 | -500026.878235 | | | 12.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3075 | 0.000000 | o | 38.533968 | -120.461684 | -1760439.740395 | -500311.482808 | | | 56.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3076 | 0.000000 | o | 38.547142 | -120.474203 | -1761152.490194 | -498611.049353 | | | 43.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3077 | 0.000000 | o | 38.505366 | -120.547110 | -1768336.953921 | -501600.941054 | | | 9.000000 | B | | | | | G | | G | G | 25.600000 | 06 |
| 3078 | 0.000000 | o | 38.728193 | -120.550340 | -1762878.503942 | -477285.093380 | | | 17.000000 | C | | | | | H | | H | H | 14.950000 | 06 |
| 3079 | 0.000000 | o | 36.378829 | -121.492745 | -1903690.796852 | -711923.691916 | | | 1000.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 3080 | 0.000000 | o | 36.052870 | -121.083366 | -1876686.437352 | -756624.765992 | | | 266.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3081 | 0.000000 | o | 39.085873 | -123.105466 | -1965006.079133 | -380682.735427 | | | 3.000000 | B | | | | | F | | F | F | 15.000000 | 06 |
| 3082 | 0.000000 | o | 39.091028 | -123.105685 | -1964874.195995 | -380119.718033 | | | 483.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 3083 | 0.000000 | o | 39.310530 | -121.107064 | -1793901.450890 | -401953.933974 | | | 63.500000 | C | | | | | H | | H | H | 14.950000 | 06 |
| 3084 | 0.000000 | o | 39.244107 | -121.315380 | -1812906.944222 | -404608.477671 | | | 130.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 3085 | 0.000000 | o | 37.328866 | -121.707440 | -1897051.221698 | -603826.145068 | | | 288.480000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 3086 | 0.000000 | o | 37.304748 | -121.538425 | -1883328.614716 | -610293.172461 | | | 321.010000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 3087 | 0.000000 | o | 37.238485 | -121.479893 | -1880096.949002 | -618817.670510 | | | 845.280000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3088 | 0.000000 | o | 40.404983 | -122.820071 | -1903266.161368 | -244674.333485 | | | 285.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 3089 | 0.000000 | o | 35.144132 | -120.460836 | -1844891.522416 | -869330.268774 | | | 660.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 3090 | 0.000000 | o | 38.153686 | -120.822053 | -1800507.546775 | -533930.295010 | | | 224.000000 | D | | | | | L | | L | L | 0.750000 | 06 |
| 3091 | 0.000000 | o | 37.796248 | -120.262972 | -1762350.615894 | -584848.857654 | | | 119.500000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 3092 | 0.000000 | o | 37.805413 | -120.280161 | -1763579.036208 | -583485.575306 | | | 524.000000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 3093 | 0.000000 | o | 36.554851 | -119.083004 | -1691056.206082 | -744664.898039 | | | 890.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 3094 | 0.000000 | o | 36.383969 | -118.901790 | -1679253.362461 | -766971.376020 | | | 122.500000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 3095 | 0.000000 | o | 34.561092 | -119.802811 | -1800582.979179 | -947101.649959 | | | 315.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 3096 | 0.000000 | o | 34.897169 | -120.240318 | -1831408.246195 | -901045.610089 | | | 100.000000 | D | | | | | L | | L | L | 0.750000 | 06 |
| 3097 | 0.000000 | o | 39.338102 | -121.839057 | -1853576.875343 | -382740.985314 | | | 59.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3098 | 0.000000 | o | 39.314703 | -121.787443 | -1849967.227721 | -386441.482597 | | | 110.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3099 | 0.000000 | o | 39.321663 | -121.868114 | -1856425.419767 | -383869.475521 | | | 67.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3100 | 0.000000 | o | 39.317765 | -121.844540 | -1854590.000155 | -384823.993859 | | | 53.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3101 | 0.000000 | o | 39.334620 | -121.826245 | -1852617.093223 | -383407.340602 | | | 43.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3102 | 0.000000 | o | 39.332051 | -121.811586 | -1851479.739450 | -384016.045624 | | | 82.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3103 | 0.000000 | o | 39.309720 | -121.784022 | -1849822.274913 | -387059.109335 | | | 47.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3104 | 0.000000 | o | 39.314682 | -121.778770 | -1849252.677281 | -386638.700625 | | | 33.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3105 | 0.000000 | o | 39.307745 | -121.762051 | -1848064.744662 | -387767.067169 | | | 76.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3106 | 0.000000 | o | 39.330913 | -121.790624 | -1849783.244381 | -384610.985312 | | | 30.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3107 | 0.000000 | o | 39.311662 | -121.834010 | -1853890.324424 | -385723.457157 | | | 18.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3108 | 0.000000 | o | 39.309160 | -121.827510 | -1853423.434421 | -386141.352534 | | | 24.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3067 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 896.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3068 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 37.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3069 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 103.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3070 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 32.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3071 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 716.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3072 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1536.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3073 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3074 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 307.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3075 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1433.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3076 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1100.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3077 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 230.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3078 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 254.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3079 | 053 | CA | ca;monterey | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 19500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3080 | 053 | CA | ca;monterey | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1197.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3081 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3082 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 7245.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3083 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 949.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3084 | 115 | CA | ca;yuba | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 2535.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3085 | 085 | CA | ca;santa clara | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 5625.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3086 | 085 | CA | ca;santa clara | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 6259.695000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3087 | 085 | CA | ca;santa clara | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 3972.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3088 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 5557.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3089 | 079 | CA | ca;san luis obispo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 495.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3090 | 009 | CA | ca;calaveras | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 168.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3091 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 2330.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3092 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 10218.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3093 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 667.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3094 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 2388.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3095 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 236.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3096 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3097 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 277.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3098 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 517.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3099 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 314.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3100 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 249.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3101 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 202.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3102 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 385.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3103 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 220.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3104 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 155.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3105 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 357.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3106 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 141.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3107 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 84.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3108 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 112.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.796800 | 12.588800 | 15.276800 | 1.792000 | 0.672000 | 5.196800 | 0.761600 | 2.777600 | 6.092800 | 129.472000 | 6.092800 | 0.582400 |
| 3068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.453080 | 0.528280 | 0.641080 | 0.075200 | 0.028200 | 0.218080 | 0.031960 | 0.116560 | 0.255680 | 5.433200 | 0.255680 | 0.024440 |
| 3069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.245970 | 1.452770 | 1.762970 | 0.206800 | 0.077550 | 0.599720 | 0.087890 | 0.320540 | 0.703120 | 14.941300 | 0.703120 | 0.067210 |
| 3070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.396445 | 0.462245 | 0.560945 | 0.065800 | 0.024675 | 0.190820 | 0.027965 | 0.101990 | 0.223720 | 4.754050 | 0.223720 | 0.021385 |
| 3071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.637440 | 10.071040 | 12.211440 | 1.433600 | 0.537600 | 4.157440 | 0.609280 | 2.222080 | 4.874240 | 103.577600 | 4.874240 | 0.465920 |
| 3072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.508800 | 21.580800 | 26.188800 | 3.072000 | 1.152000 | 8.908800 | 1.305600 | 4.761600 | 10.444800 | 221.952000 | 10.444800 | 0.998400 |
| 3073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 3074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.701760 | 4.316160 | 5.237760 | 0.614400 | 0.230400 | 1.781760 | 0.261120 | 0.952320 | 2.088960 | 44.390400 | 2.088960 | 0.199680 |
| 3075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.274880 | 20.142080 | 24.442880 | 2.867200 | 1.075200 | 8.314880 | 1.218560 | 4.444160 | 9.748480 | 207.155200 | 9.748480 | 0.931840 |
| 3076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.264640 | 15.466240 | 18.768640 | 2.201600 | 0.825600 | 6.384640 | 0.935680 | 3.412480 | 7.485440 | 159.065600 | 7.485440 | 0.715520 |
| 3077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.776320 | 3.237120 | 3.928320 | 0.460800 | 0.172800 | 1.336320 | 0.195840 | 0.714240 | 1.566720 | 33.292800 | 1.566720 | 0.149760 |
| 3078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.062507 | 3.570807 | 4.333257 | 0.508300 | 0.190612 | 1.474070 | 0.216027 | 0.787865 | 1.728220 | 36.724675 | 1.728220 | 0.165198 |
| 3079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 234.975000 | 273.975000 | 332.475000 | 39.000000 | 14.625000 | 113.100000 | 16.575000 | 60.450000 | 132.600000 | 2817.750000 | 132.600000 | 12.675000 |
| 3080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.423850 | 16.817850 | 20.408850 | 2.394000 | 0.897750 | 6.942600 | 1.017450 | 3.710700 | 8.139600 | 172.966500 | 8.139600 | 0.778050 |
| 3081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 3082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.302250 | 101.792250 | 123.527250 | 14.490000 | 5.433750 | 42.021000 | 6.158250 | 22.459500 | 49.266000 | 1046.902500 | 49.266000 | 4.709250 |
| 3083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.439366 | 13.338017 | 16.185992 | 1.898650 | 0.711994 | 5.506085 | 0.806926 | 2.942908 | 6.455410 | 137.177462 | 6.455410 | 0.617062 |
| 3084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.546750 | 35.616750 | 43.221750 | 5.070000 | 1.901250 | 14.703000 | 2.154750 | 7.858500 | 17.238000 | 366.307500 | 17.238000 | 1.647750 |
| 3085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.785588 | 79.036308 | 95.912388 | 11.250720 | 4.219020 | 32.627088 | 4.781556 | 17.438616 | 38.252448 | 812.864520 | 38.252448 | 3.656484 |
| 3086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 75.429325 | 87.948715 | 106.727800 | 12.519390 | 4.694771 | 36.306231 | 5.320741 | 19.405054 | 42.565926 | 904.525927 | 42.565926 | 4.068802 |
| 3087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.872433 | 55.818065 | 67.736513 | 7.945632 | 2.979612 | 23.042333 | 3.376894 | 12.315730 | 27.015149 | 574.071912 | 27.015149 | 2.582330 |
| 3088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.967875 | 78.082875 | 94.755375 | 11.115000 | 4.168125 | 32.233500 | 4.723875 | 17.228250 | 37.791000 | 803.058750 | 37.791000 | 3.612375 |
| 3089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.964750 | 6.954750 | 8.439750 | 0.990000 | 0.371250 | 2.871000 | 0.420750 | 1.534500 | 3.366000 | 71.527500 | 3.366000 | 0.321750 |
| 3090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.024400 | 2.360400 | 2.864400 | 0.336000 | 0.126000 | 0.974400 | 0.142800 | 0.520800 | 1.142400 | 24.276000 | 1.142400 | 0.109200 |
| 3091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.079513 | 32.740012 | 39.730762 | 4.660500 | 1.747688 | 13.515450 | 1.980713 | 7.223775 | 15.845700 | 336.721125 | 15.845700 | 1.514663 |
| 3092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.126900 | 143.562900 | 174.216900 | 20.436000 | 7.663500 | 59.264400 | 8.685300 | 31.675800 | 69.482400 | 1476.501000 | 69.482400 | 6.641700 |
| 3093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.043375 | 9.378375 | 11.380875 | 1.335000 | 0.500625 | 3.871500 | 0.567375 | 2.069250 | 4.539000 | 96.453750 | 4.539000 | 0.433875 |
| 3094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.784437 | 33.561937 | 40.728187 | 4.777500 | 1.791562 | 13.854750 | 2.030438 | 7.405125 | 16.243500 | 345.174375 | 16.243500 | 1.552688 |
| 3095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.846813 | 3.319313 | 4.028062 | 0.472500 | 0.177188 | 1.370250 | 0.200813 | 0.732375 | 1.606500 | 34.138125 | 1.606500 | 0.153562 |
| 3096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 3097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.341465 | 3.896065 | 4.727965 | 0.554600 | 0.207975 | 1.608340 | 0.235705 | 0.859630 | 1.885640 | 40.069850 | 1.885640 | 0.180245 |
| 3098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.229850 | 7.263850 | 8.814850 | 1.034000 | 0.387750 | 2.998600 | 0.439450 | 1.602700 | 3.515600 | 74.706500 | 3.515600 | 0.336050 |
| 3099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.794545 | 4.424345 | 5.369045 | 0.629800 | 0.236175 | 1.826420 | 0.267665 | 0.976190 | 2.141320 | 45.503050 | 2.141320 | 0.204685 |
| 3100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.001655 | 3.499855 | 4.247155 | 0.498200 | 0.186825 | 1.444780 | 0.211735 | 0.772210 | 1.693880 | 35.994950 | 1.693880 | 0.161915 |
| 3101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.435305 | 2.839505 | 3.445805 | 0.404200 | 0.151575 | 1.172180 | 0.171785 | 0.626510 | 1.374280 | 29.203450 | 1.374280 | 0.131365 |
| 3102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.644070 | 5.414870 | 6.571070 | 0.770800 | 0.289050 | 2.235320 | 0.327590 | 1.194740 | 2.620720 | 55.690300 | 2.620720 | 0.250510 |
| 3103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.661845 | 3.103645 | 3.766345 | 0.441800 | 0.165675 | 1.281220 | 0.187765 | 0.684790 | 1.502120 | 31.920050 | 1.502120 | 0.143585 |
| 3104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.868955 | 2.179155 | 2.644455 | 0.310200 | 0.116325 | 0.899580 | 0.131835 | 0.480810 | 1.054680 | 22.411950 | 1.054680 | 0.100815 |
| 3105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.304260 | 5.018660 | 6.090260 | 0.714400 | 0.267900 | 2.071760 | 0.303620 | 1.107320 | 2.428960 | 51.615400 | 2.428960 | 0.232180 |
| 3106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.699050 | 1.981050 | 2.404050 | 0.282000 | 0.105750 | 0.817800 | 0.119850 | 0.437100 | 0.958800 | 20.374500 | 0.958800 | 0.091650 |
| 3107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.019430 | 1.188630 | 1.442430 | 0.169200 | 0.063450 | 0.490680 | 0.071910 | 0.262260 | 0.575280 | 12.224700 | 0.575280 | 0.054990 |
| 3108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.359240 | 1.584840 | 1.923240 | 0.225600 | 0.084600 | 0.654240 | 0.095880 | 0.349680 | 0.767040 | 16.299600 | 0.767040 | 0.073320 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109 | 03723 | 03723 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-43 | CDF | STATE | GREY LODGE SUMMER | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 3110 | 03724 | 03724 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-44 | CDF | STATE | GREY LODGE SUMMER | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 3111 | 03725 | 03725 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-45 | CDF | STATE | GREY LODGE SUMMER | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 3112 | 03726 | 03726 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-46 | CDF | STATE | GREY LODGE SUMMER | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 3113 | 03727 | 03727 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-47 | CDF | STATE | GREY LODGE SUMMER | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | CA |
| 3114 | 03728 | 03728 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-48 | CDF | STATE | SPI VMP BURN | 20020304.000000 | 20020305.000000 | 03/04/02 | | PST | CA |
| 3115 | 03729 | 03729 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-49 | CDF | STATE | KEVINGTON | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | CA |
| 3116 | 03730 | 03730 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-50 | CDF | STATE | SLOAN RX | 20020222.000000 | 20020222.000000 | 02/22/02 | | PST | CA |
| 3117 | 03732 | 03732 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-52 | CDF | STATE | CHEATGRAS | 20021110.000000 | 20021110.000000 | 10/05/02 | | PST | CA |
| 3118 | 03734 | 03734 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 06/27/02 | 1.000000 | PST | CA |
| 3119 | 03736 | 03736 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-56 | CDF | STATE | SHERMAN R | 20020620.000000 | 20021107.000000 | 06/20/02 | | PST | CA |
| 3120 | 03738 | 03738 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/10/02 | 1.000000 | PST | CA |
| 3121 | 03739 | 03739 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-59 | DOI_1202 | BLM | San Sebast | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | CA |
| 3122 | 03740 | 03740 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-60 | DOI_1202 | BLM | Dos Palmas | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | CA |
| 3123 | 03741 | 03741 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-61 | DOI_1202 | BLM | Sunrise | 20020730.000000 | 20020811.000000 | 07/30/02 | | PST | CA |
| 3124 | 03742 | 03742 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-62 | DOI_1202 | BLM | Banner Rx | 20020730.000000 | 20020811.000000 | 07/30/02 | | PST | CA |
| 3125 | 03744 | 03744 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-64 | DOI_1202 | BLM | Atwell Dch | 20020220.000000 | 20020223.000000 | 02/20/02 | | PST | CA |
| 3126 | 03745 | 03745 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-65 | DOI_1202 | BLM | WILLIAMSRx | 20020328.000000 | 20020330.000000 | 03/28/02 | | PST | CA |
| 3127 | 03746 | 03746 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-66 | DOI_1202 | BLM | Saddle Rx | 20020105.000000 | 20020930.000000 | 01/05/02 | | PST | CA |
| 3128 | 03747 | 03747 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-67 | DOI_1202 | BLM | Danhauser | 20020105.000000 | 20020702.000000 | 01/05/02 | | PST | CA |
| 3129 | 03748 | 03748 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-68 | DOI_1202 | BLM | Hogback Rx | 20021003.000000 | 20021106.000000 | 10/03/02 | | PST | CA |
| 3130 | 03750 | 03750 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-70 | DOI_1202 | BLM | Hayden Rx | 20021003.000000 | 20021106.000000 | 10/03/02 | | PST | CA |
| 3131 | 03751 | 03751 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-71 | DOI_1202 | BLM | Muck 2 Rx | 20021003.000000 | 20021103.000000 | 10/03/02 | | PST | CA |
| 3132 | 03752 | 03752 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-72 | DOI_1202 | BLM | Jones Rx | 20021003.000000 | 20021103.000000 | 10/03/02 | | PST | CA |
| 3133 | 03753 | 03753 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-73 | DOI_1202 | BLM | Ash Rx | 20021003.000000 | 20021103.000000 | 10/03/02 | | PST | CA |
| 3134 | 03754 | 03754 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-74 | DOI_1202 | BLM | Day Rx | 20021003.000000 | 20021103.000000 | 10/03/02 | | PST | CA |
| 3135 | 03755 | 03755 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-75 | DOI_1202 | BLM | Yankee Rx | 20021003.000000 | 20021103.000000 | 10/03/02 | | PST | CA |
| 3136 | 03756 | 03756 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/01/02 | 1.000000 | PST | CA |
| 3137 | 03757 | 03757 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-77 | DOI_1202 | BLM | SHASTAGdRx | 20020101.000000 | 20020601.000000 | 01/01/02 | | PST | CA |
| 3138 | 03759 | 03759 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-79 | DOI_1202 | BLM | HWY 299 Rx | 20020115.000000 | 20020501.000000 | 01/15/02 | | PST | CA |
| 3139 | 03760 | 03760 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-80 | DOI_1202 | BLM | BRIDGE Rx | 20020107.000000 | 20020501.000000 | 01/07/02 | | PST | CA |
| 3140 | 03761 | 03761 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-81 | DOI_1202 | BLM | JF Sc Rx | 20020105.000000 | 20020118.000000 | 01/05/02 | | PST | CA |
| 3141 | 03762 | 03762 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-82 | DOI_1202 | BLM | NORTH FORK | 20020119.000000 | 20020119.000000 | 01/19/02 | | PST | CA |
| 3142 | 03763 | 03763 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-83 | DOI_1202 | BLM | County 2 | 20020105.000000 | 20020907.000000 | 01/05/02 | | PST | CA |
| 3143 | 03764 | 03764 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-84 | DOI_1202 | BLM | Carrizo AP | 20020225.000000 | 20020307.000000 | 02/25/02 | | PST | CA |
| 3144 | 03765 | 03765 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-85 | DOI_1202 | BLM | Calf Cyn | 20020729.000000 | 20020729.000000 | 07/29/02 | | PST | CA |
| 3145 | 03766 | 03766 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-86 | DOI_1202 | BLM | PALO RNCHS | 20020114.000000 | 20020410.000000 | 01/14/02 | | PST | CA |
| 3146 | 03767 | 03767 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-87 | DOI_1202 | BLM | Lemoore | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | CA |
| 3147 | 03768 | 03768 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-88 | DOI_1202 | FWS | KERNPILES | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | CA |
| 3148 | 03769 | 03769 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-89 | DOI_1202 | FWS | GOOSE LAKE | 20020403.000000 | 20020410.000000 | 04/03/02 | | PST | CA |
| 3149 | 03770 | 03770 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-90 | DOI_1202 | FWS | SAC PILES | 20020204.000000 | 20020211.000000 | 02/04/02 | | PST | CA |
| 3150 | 03771 | 03771 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-91 | DOI_1202 | FWS | DEL17.1W | 20020222.000000 | 20020224.000000 | 02/22/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109 | | ca; | 0.000000 | 0.000000 | 39.317750 | -121.813886 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3110 | | ca; | 0.000000 | 0.000000 | 39.325911 | -121.806041 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3111 | | ca; | 0.000000 | 0.000000 | 39.328579 | -121.802978 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3112 | | ca; | 0.000000 | 0.000000 | 39.321091 | -121.792390 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3113 | | ca; | 0.000000 | 0.000000 | 39.307488 | -121.777498 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3114 | | ca; | 0.000000 | 0.000000 | 40.087038 | -121.616552 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3115 | | ca; | 0.000000 | 0.000000 | 34.193346 | -118.830765 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3116 | | ca; | 0.000000 | 0.000000 | 34.379644 | -119.184297 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3117 | | ca; | 0.000000 | 0.000000 | 36.788177 | -118.613764 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3118 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3119 | | ca; | 0.000000 | 0.000000 | 36.573969 | -118.771269 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3120 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3121 | | ca; | 0.000000 | 0.000000 | 33.098611 | -115.911111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3122 | | ca; | 0.000000 | 0.000000 | 33.500000 | -115.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3123 | | ca; | 0.000000 | 0.000000 | 33.075000 | -116.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3124 | | ca; | 0.000000 | 0.000000 | 33.083333 | -116.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3125 | | ca; | 0.000000 | 0.000000 | 35.826389 | -119.472500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3126 | | ca; | 0.000000 | 0.000000 | 40.404167 | -122.791667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3127 | | ca; | 0.000000 | 0.000000 | 40.116111 | -124.079722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3128 | | ca; | 0.000000 | 0.000000 | 41.406667 | -120.475000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3129 | | ca; | 0.000000 | 0.000000 | 40.935000 | -121.451111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3130 | | ca; | 0.000000 | 0.000000 | 40.967222 | -120.585833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3131 | | ca; | 0.000000 | 0.000000 | 41.000000 | -121.201389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3132 | | ca; | 0.000000 | 0.000000 | 41.018611 | -121.184444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3133 | | ca; | 0.000000 | 0.000000 | 40.067500 | -120.719167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3134 | | ca; | 0.000000 | 0.000000 | 41.118889 | -121.317778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3135 | | ca; | 0.000000 | 0.000000 | 41.384722 | -120.351667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3136 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3137 | | ca; | 0.000000 | 0.000000 | 40.594444 | -122.477778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3138 | | ca; | 0.000000 | 0.000000 | 40.675000 | -122.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3139 | | ca; | 0.000000 | 0.000000 | 40.495833 | -122.504167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3140 | | ca; | 0.000000 | 0.000000 | 39.086667 | -123.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3141 | | ca; | 0.000000 | 0.000000 | 38.987778 | -122.545000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3142 | | ca; | 0.000000 | 0.000000 | 39.018889 | -122.420278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3143 | | ca; | 0.000000 | 0.000000 | 35.189722 | -119.864167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3144 | | ca; | 0.000000 | 0.000000 | 35.431944 | -120.522222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3145 | | ca; | 0.000000 | 0.000000 | 35.720556 | -118.512500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3146 | | ca; | 0.000000 | 0.000000 | 36.365556 | -119.946111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3147 | | ca; | 0.000000 | 0.000000 | 35.744444 | -119.641667 | | | 25.000000 | S | 22.000000 | E | 14.000000 | Mo25S22E | 35.753332 | -119.567396 | 1.000000 | 35.755410 |
| 3148 | | ca; | 0.000000 | 0.000000 | 34.732222 | -119.625000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3149 | | ca; | 0.000000 | 0.000000 | 39.433333 | -122.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3150 | | ca; | 0.000000 | 0.000000 | 39.316667 | -122.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109 | 0.000000 | o | 39.317750 | -121.813886 | -1852063.449913 | -385516.040198 | | | 19.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3110 | 0.000000 | o | 39.325911 | -121.806041 | -1851191.866982 | -384807.041194 | | | 4.000000 | B | | | | | ag | | ag | C | 4.700000 | 06 |
| 3111 | 0.000000 | o | 39.328579 | -121.802978 | -1850865.877435 | -384586.443920 | | | 43.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3112 | 0.000000 | o | 39.321091 | -121.792390 | -1850199.254049 | -385637.083210 | | | 57.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3113 | 0.000000 | o | 39.307488 | -121.777498 | -1849345.693889 | -387447.945417 | | | 73.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3114 | 0.000000 | o | 40.087038 | -121.616552 | -1814663.983072 | -306440.500769 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3115 | 0.000000 | o | 34.193346 | -118.830765 | -1722180.810234 | -1007516.638894 | | | 226.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3116 | 0.000000 | o | 34.379644 | -119.184297 | -1749648.874481 | -979915.518389 | | | 1215.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 3117 | 0.000000 | o | 36.788177 | -118.613764 | -1645051.644643 | -728569.847906 | | | 2.000000 | B | | | | | F | | F | F | 15.000000 | 06 |
| 3118 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3119 | 0.000000 | o | 36.573969 | -118.771269 | -1663574.112424 | -748839.976167 | | | 71.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3120 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 3121 | 0.000000 | o | 33.098611 | -115.911111 | -1479604.647851 | -1182425.984211 | | | 5.000000 | B | | | B | | barren | | B | B | 19.500000 | 06 |
| 3122 | 0.000000 | o | 33.500000 | -115.833333 | -1465143.726481 | -1139803.752280 | | | 10.000000 | C | | | B | | T | | T | B | 19.500000 | 06 |
| 3123 | 0.000000 | o | 33.075000 | -116.597222 | -1542884.757856 | -1172812.532184 | | | 50.000000 | C | | | B | | B | | B | B | 19.500000 | 06 |
| 3124 | 0.000000 | o | 33.083333 | -116.533333 | -1536879.282876 | -1173058.202052 | | | 35.000000 | C | | | B | | F | | B | B | 19.500000 | 06 |
| 3125 | 0.000000 | o | 35.826389 | -119.472500 | -1741929.845776 | -816136.641111 | | | 2.000000 | B | | | | | T | | T | T | 4.500000 | 06 |
| 3126 | 0.000000 | o | 40.404167 | -122.791667 | -1900997.090098 | -245422.928284 | | | 60.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 3127 | 0.000000 | o | 40.116111 | -124.079722 | -2013555.708279 | -245739.587565 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3128 | 0.000000 | o | 41.406667 | -120.475000 | -1686523.261152 | -187507.169038 | | | 2.000000 | B | | | | | L | | L | L | 0.750000 | 06 |
| 3129 | 0.000000 | o | 40.935000 | -121.451111 | -1777797.229423 | -218046.388500 | | | 0.100000 | A | | | | | T | | T | T | 4.500000 | 06 |
| 3130 | 0.000000 | o | 40.967222 | -120.585833 | -1707150.243261 | -232987.446443 | | | 0.100000 | A | | | | | T | | T | T | 4.500000 | 06 |
| 3131 | 0.000000 | o | 41.201389 | -121.201389 | -1755898.704313 | -216388.888385 | | | 0.100000 | A | | | | | C | | C | C | 4.700000 | 06 |
| 3132 | 0.000000 | o | 41.018611 | -121.184444 | -1754024.197682 | -214731.932393 | | | 0.100000 | A | | | | | C | | C | C | 4.700000 | 06 |
| 3133 | 0.000000 | o | 40.067500 | -120.719167 | -1741876.819798 | -328009.751261 | | | 0.100000 | A | | | | | H | | H | H | 14.950000 | 06 |
| 3134 | 0.000000 | o | 41.118889 | -121.317778 | -1761985.650752 | -200976.207423 | | | 0.100000 | A | | | | | C | | C | C | 4.700000 | 06 |
| 3135 | 0.000000 | o | 41.384722 | -120.351667 | -1677207.905233 | -192434.409313 | | | 0.100000 | A | | | | | C | | C | C | 4.700000 | 06 |
| 3136 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3137 | 0.000000 | o | 40.594444 | -122.477778 | -1870146.780095 | -232060.569573 | | | 9.000000 | B | | | | | ag | | ag | C | 4.700000 | 06 |
| 3138 | 0.000000 | o | 40.675000 | -122.783333 | -1892397.088818 | -216309.794804 | | | 73.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3139 | 0.000000 | o | 40.495833 | -122.504167 | -1875125.115644 | -242134.427839 | | | 13.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 3140 | 0.000000 | o | 39.086667 | -123.111667 | -1965493.181795 | -380448.698978 | | | 40.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3141 | 0.000000 | o | 38.987778 | -122.545000 | -1921617.927733 | -404536.142143 | | | 5.000000 | B | | | | | B | | B | B | 19.500000 | 06 |
| 3142 | 0.000000 | o | 39.018889 | -122.420278 | -1910436.201810 | -404066.836552 | | | 0.100000 | A | | | | | B | | B | B | 19.500000 | 06 |
| 3143 | 0.000000 | o | 35.189722 | -119.864167 | -1791269.291964 | -877288.018092 | | | 15.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3144 | 0.000000 | o | 35.431944 | -120.522222 | -1843262.446608 | -836651.279551 | | | 205.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3145 | 0.000000 | o | 35.720556 | -118.512500 | -1660168.549386 | -847175.833386 | | | 15.000000 | C | | | B | | C | | B | B | 19.500000 | 06 |
| 3146 | 0.000000 | o | 36.365556 | -119.946111 | -1770362.212499 | -747417.216915 | | | 100.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3147 | -119.579100 | o | 35.744444 | -119.641667 | -1758653.300005 | -821536.026646 | | | 200.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3148 | 0.000000 | o | 34.732222 | -119.625000 | -1780819.592993 | -932232.980758 | | | 10.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3149 | 0.000000 | o | 39.433333 | -122.183333 | -1879256.122167 | -364599.976696 | | | 1.000000 | B | | | | | ag | | ag | C | 4.700000 | 06 |
| 3150 | 0.000000 | o | 39.316667 | -122.100000 | -1875667.024287 | -379152.002500 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 89.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3110 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 18.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3111 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 202.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3112 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 267.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3113 | 007 | CA | ca;butte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 343.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3114 | 103 | CA | ca;tehama | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3115 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1017.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3116 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 911.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3117 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3118 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3119 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1817.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3120 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3121 | 025 | CA | ca;imperial | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 97.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3122 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3123 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3124 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 682.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3125 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3126 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 1170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3127 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3128 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 1.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3129 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 0.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3130 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 0.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3131 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 0.470000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3132 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 0.470000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3133 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1.495000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3134 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 0.470000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3135 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 0.470000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3136 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3137 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3138 | 105 | CA | ca;trinity | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1868.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3139 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 253.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3140 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3141 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 97.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3142 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 1.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3143 | 079 | CA | ca;san luis obispo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3144 | 079 | CA | ca;san luis obispo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 3075.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3145 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3146 | 031 | CA | ca;kings | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3147 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3148 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3149 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3150 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.076065 | 1.254665 | 1.522565 | 0.178600 | 0.066975 | 0.517940 | 0.075905 | 0.276830 | 0.607240 | 12.903850 | 0.607240 | 0.058045 |
| 3110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.226540 | 0.264140 | 0.320540 | 0.037600 | 0.014100 | 0.109040 | 0.015980 | 0.058280 | 0.127840 | 2.716600 | 0.127840 | 0.012220 |
| 3111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.435305 | 2.839505 | 3.445805 | 0.404200 | 0.151575 | 1.172180 | 0.171785 | 0.626510 | 1.374280 | 29.203450 | 1.374280 | 0.131365 |
| 3112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.228195 | 3.763995 | 4.567695 | 0.535800 | 0.200925 | 1.553820 | 0.227715 | 0.830490 | 1.821720 | 38.711550 | 1.821720 | 0.174135 |
| 3113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.134355 | 4.820555 | 5.849855 | 0.686200 | 0.257325 | 1.989980 | 0.291635 | 1.063610 | 2.333080 | 49.577950 | 2.333080 | 0.223015 |
| 3114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114360 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 3115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.254850 | 14.288850 | 17.339850 | 2.034000 | 0.762750 | 5.898600 | 0.864450 | 3.152700 | 6.915600 | 146.956500 | 6.915600 | 0.661050 |
| 3116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.980563 | 12.803062 | 15.536813 | 1.822500 | 0.683438 | 5.285250 | 0.774563 | 2.824875 | 6.196500 | 131.675625 | 6.196500 | 0.592313 |
| 3117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 3118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 3119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.902080 | 25.537280 | 30.990080 | 3.635200 | 1.363200 | 10.542080 | 1.544960 | 5.634560 | 12.359680 | 262.643200 | 12.359680 | 1.181440 |
| 3120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 3121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.174875 | 1.369875 | 1.662375 | 0.195000 | 0.073125 | 0.565500 | 0.082875 | 0.302250 | 0.663000 | 14.088750 | 0.663000 | 0.063375 |
| 3122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 3123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 3124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.224125 | 9.589125 | 11.636625 | 1.365000 | 0.511875 | 3.958500 | 0.580125 | 2.115750 | 4.641000 | 98.621250 | 4.641000 | 0.443625 |
| 3125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 3126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.098500 | 16.438500 | 19.948500 | 2.340000 | 0.877500 | 6.786000 | 0.994500 | 3.627000 | 7.956000 | 169.065000 | 7.956000 | 0.760500 |
| 3127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 3128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018075 | 0.021075 | 0.025575 | 0.003000 | 0.001125 | 0.008700 | 0.001275 | 0.004650 | 0.010200 | 0.216750 | 0.010200 | 0.000975 |
| 3129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005423 | 0.006323 | 0.007673 | 0.000900 | 0.000338 | 0.002610 | 0.000383 | 0.001395 | 0.003060 | 0.065025 | 0.003060 | 0.000293 |
| 3130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005423 | 0.006323 | 0.007673 | 0.000900 | 0.000338 | 0.002610 | 0.000383 | 0.001395 | 0.003060 | 0.065025 | 0.003060 | 0.000293 |
| 3131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005664 | 0.006604 | 0.008013 | 0.000940 | 0.000353 | 0.002726 | 0.000400 | 0.001457 | 0.003196 | 0.067915 | 0.003196 | 0.000306 |
| 3132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005664 | 0.006604 | 0.008013 | 0.000940 | 0.000353 | 0.002726 | 0.000400 | 0.001457 | 0.003196 | 0.067915 | 0.003196 | 0.000306 |
| 3133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018015 | 0.021005 | 0.025490 | 0.002990 | 0.001121 | 0.008671 | 0.001271 | 0.004634 | 0.010166 | 0.216028 | 0.010166 | 0.000972 |
| 3134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005664 | 0.006604 | 0.008013 | 0.000940 | 0.000353 | 0.002726 | 0.000400 | 0.001457 | 0.003196 | 0.067915 | 0.003196 | 0.000306 |
| 3135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005664 | 0.006604 | 0.008013 | 0.000940 | 0.000353 | 0.002726 | 0.000400 | 0.001457 | 0.003196 | 0.067915 | 0.003196 | 0.000306 |
| 3136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 3137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.509715 | 0.594315 | 0.721215 | 0.084600 | 0.031725 | 0.245340 | 0.035955 | 0.131130 | 0.287640 | 6.112350 | 0.287640 | 0.027495 |
| 3138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.519040 | 26.256640 | 31.863040 | 3.737600 | 1.401600 | 10.839040 | 1.588480 | 5.793280 | 12.707840 | 270.041600 | 12.707840 | 1.214720 |
| 3139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.054675 | 3.561675 | 4.322175 | 0.507000 | 0.190125 | 1.470300 | 0.215475 | 0.785850 | 1.723800 | 36.630750 | 1.723800 | 0.164775 |
| 3140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 3141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.174875 | 1.369875 | 1.662375 | 0.195000 | 0.073125 | 0.565500 | 0.082875 | 0.302250 | 0.663000 | 14.088750 | 0.663000 | 0.063375 |
| 3142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.023498 | 0.027398 | 0.033247 | 0.003900 | 0.001463 | 0.011310 | 0.001658 | 0.006045 | 0.013260 | 0.281775 | 0.013260 | 0.001268 |
| 3143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 3144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.053750 | 43.203750 | 52.428750 | 6.150000 | 2.306250 | 17.835000 | 2.613750 | 9.532500 | 20.910000 | 444.337500 | 20.910000 | 1.998750 |
| 3145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524625 | 4.109625 | 4.987125 | 0.585000 | 0.219375 | 1.696500 | 0.248625 | 0.906750 | 1.989000 | 42.266250 | 1.989000 | 0.190125 |
| 3146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 3147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 3148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 3149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |
| 3150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | 03772 | 03772 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-92 | DOI_1202 | FWS | DEL 43W | 20020327.000000 | 20020329.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3152 | 03773 | 03773 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-93 | DOI_1202 | FWS | SUTTER 9 | 20020320.000000 | 20020322.000000 | 03/20/02 | | PST | CA |
| 3153 | 03774 | 03774 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-94 | DOI_1202 | FWS | SUT PILES | 20020613.000000 | 20020623.000000 | 06/13/02 | | PST | CA |
| 3154 | 03775 | 03775 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-95 | DOI_1202 | FWS | SUL PILES | 20020906.000000 | 20020910.000000 | 09/06/02 | | PST | CA |
| 3155 | 03776 | 03776 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-96 | DOI_1202 | FWS | SALTONSEA | 20020301.000000 | 20020401.000000 | 03/01/02 | | PST | CA |
| 3156 | 03777 | 03777 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-97 | DOI_1202 | FWS | ROADSIDE | 20020325.000000 | 20020410.000000 | 03/25/02 | | PST | CA |
| 3157 | 03778 | 03778 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-98 | DOI_1202 | FWS | LK 3A 3B | 20020110.000000 | 20020111.000000 | 01/10/02 | 1.000000 | PST | CA |
| 3158 | 03779 | 03779 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-99 | DOI_1202 | FWS | SF7 | 20020117.000000 | 20020122.000000 | 01/17/02 | | PST | CA |
| 3159 | 03780 | 03780 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-100 | DOI_1202 | FWS | LKROADS | 20020325.000000 | 20020405.000000 | 03/25/02 | | PST | CA |
| 3160 | 03781 | 03781 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-101 | DOI_1202 | FWS | UNIT 1 | 20020422.000000 | 20020423.000000 | 04/22/02 | 1.000000 | PST | CA |
| 3161 | 03782 | 03782 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-102 | DOI_1202 | FWS | STERNS | 20020423.000000 | 20020424.000000 | 04/23/02 | 1.000000 | PST | CA |
| 3162 | 03783 | 03783 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-103 | DOI_1202 | FWS | 4D | 20020507.000000 | 20020508.000000 | 05/07/02 | 1.000000 | PST | CA |
| 3163 | 03784 | 03784 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-104 | DOI_1202 | FWS | 12A | 20020507.000000 | 20020508.000000 | 05/07/02 | 1.000000 | PST | CA |
| 3164 | 03785 | 03785 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-105 | DOI_1202 | FWS | 4E | 20020506.000000 | 20020507.000000 | 05/06/02 | 1.000000 | PST | CA |
| 3165 | 03786 | 03786 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-106 | DOI_1202 | FWS | R CANAL | 20020118.000000 | 20020122.000000 | 01/18/02 | | PST | CA |
| 3166 | 03787 | 03787 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-107 | DOI_1202 | FWS | ADIKE | 20020214.000000 | 20020226.000000 | 02/14/02 | | PST | CA |
| 3167 | 03788 | 03788 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-108 | DOI_1202 | FWS | LOT6 | 20020214.000000 | 20020226.000000 | 02/14/02 | | PST | CA |
| 3168 | 03789 | 03789 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-109 | DOI_1202 | FWS | B-2-G | 20020214.000000 | 20020226.000000 | 02/14/02 | | PST | CA |
| 3169 | 03790 | 03790 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/13/02 | 1.000000 | PST | CA |
| 3170 | 03791 | 03791 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-111 | DOI_1202 | FWS | C-1-B | 20020213.000000 | 20020226.000000 | 02/13/02 | | PST | CA |
| 3171 | 03792 | 03792 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-112 | DOI_1202 | FWS | B-7 | 20020213.000000 | 20020226.000000 | 02/13/02 | | PST | CA |
| 3172 | 03793 | 03793 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-113 | DOI_1202 | FWS | B-6 | 20020213.000000 | 20020226.000000 | 02/13/02 | | PST | CA |
| 3173 | 03794 | 03794 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-114 | DOI_1202 | FWS | B-5 | 20020213.000000 | 20020226.000000 | 02/13/02 | | PST | CA |
| 3174 | 03795 | 03795 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-115 | DOI_1202 | FWS | B-4 | 20020212.000000 | 20020226.000000 | 02/12/02 | | PST | CA |
| 3175 | 03796 | 03796 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-116 | DOI_1202 | FWS | B-1-E | 20020212.000000 | 20020226.000000 | 02/12/02 | | PST | CA |
| 3176 | 03797 | 03797 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-117 | DOI_1202 | FWS | B-1-W | 20020212.000000 | 20020226.000000 | 02/12/02 | | PST | CA |
| 3177 | 03798 | 03798 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-118 | DOI_1202 | FWS | B2-G | 20020206.000000 | 20020207.000000 | 02/06/02 | | PST | CA |
| 3178 | 03799 | 03799 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-119 | DOI_1202 | FWS | B2-H | 20020206.000000 | 20020207.000000 | 02/06/02 | | PST | CA |
| 3179 | 03800 | 03800 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-120 | DOI_1202 | FWS | B2-I | 20020206.000000 | 20020207.000000 | 02/06/02 | | PST | CA |
| 3180 | 03801 | 03801 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-121 | DOI_1202 | FWS | B2-J | 20020206.000000 | 20020207.000000 | 02/06/02 | | PST | CA |
| 3181 | 03802 | 03802 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-122 | DOI_1202 | FWS | B2-K | 20020206.000000 | 20020207.000000 | 02/06/02 | | PST | CA |
| 3182 | 03803 | 03803 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-123 | DOI_1202 | FWS | B2-L | 20020206.000000 | 20020207.000000 | 02/06/02 | | PST | CA |
| 3183 | 03804 | 03804 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-124 | DOI_1202 | FWS | B2-M | 20020206.000000 | 20020207.000000 | 02/06/02 | | PST | CA |
| 3184 | 03805 | 03805 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-125 | DOI_1202 | FWS | SMP2-52 | 20020326.000000 | 20020327.000000 | 03/26/02 | | PST | CA |
| 3185 | 03806 | 03806 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-126 | DOI_1202 | FWS | SMP2-212 | 20020326.000000 | 20020327.000000 | 03/26/02 | 1.000000 | PST | CA |
| 3186 | 03807 | 03807 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-127 | DOI_1202 | FWS | SMP2-219 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | CA |
| 3187 | 03808 | 03808 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-128 | DOI_1202 | FWS | SMP2-213 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | CA |
| 3188 | 03809 | 03809 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-129 | DOI_1202 | FWS | SMP2-214 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | CA |
| 3189 | 03810 | 03810 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-130 | DOI_1202 | FWS | SMP2-225 | 20020326.000000 | 20020327.000000 | 03/26/02 | 1.000000 | PST | CA |
| 3190 | 03811 | 03811 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-131 | DOI_1202 | FWS | SMP2-226 | 20020326.000000 | 20020327.000000 | 03/26/02 | | PST | CA |
| 3191 | 03812 | 03812 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-132 | DOI_1202 | FWS | SMP2-227 | 20020326.000000 | 20020327.000000 | 03/26/02 | 1.000000 | PST | CA |
| 3192 | 03813 | 03813 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-133 | DOI_1202 | FWS | SMP2-215 | 20020327.000000 | 20020328.000000 | 03/27/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | | ca; | 0.000000 | 0.000000 | 39.283333 | -122.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3152 | | ca; | 0.000000 | 0.000000 | 39.050000 | -122.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3153 | | ca; | 0.000000 | 0.000000 | 39.085000 | -121.759444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3154 | | ca; | 0.000000 | 0.000000 | 39.366667 | -122.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3155 | | ca; | 0.000000 | 0.000000 | 33.183333 | -115.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3156 | | ca; | 0.000000 | 0.000000 | 41.966667 | -121.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3157 | | ca; | 0.000000 | 0.000000 | 41.981667 | -121.725000 | | | 48.000000 | N | 2.000000 | E | 22.000000 | Mo48N2E | 41.973476 | -121.733203 | 2.000000 | 41.989110 |
| 3158 | | ca; | 0.000000 | 0.000000 | 41.978333 | -121.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3159 | | ca; | 0.000000 | 0.000000 | 41.416667 | -121.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3160 | | ca; | 0.000000 | 0.000000 | 42.000000 | -121.800000 | | | 48.000000 | N | 2.000000 | E | 20.000000 | Mo48N2E | 41.973476 | -121.774923 | 2.000000 | 41.989110 |
| 3161 | | ca; | 0.000000 | 0.000000 | 41.966667 | -121.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3162 | | ca; | 0.000000 | 0.000000 | 41.966667 | -121.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3163 | | ca; | 0.000000 | 0.000000 | 41.916667 | -121.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3164 | | ca; | 0.000000 | 0.000000 | 41.950000 | -121.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3165 | | ca; | 0.000000 | 0.000000 | 41.847222 | -121.493056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3166 | | ca; | 0.000000 | 0.000000 | 41.900000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3167 | | ca; | 0.000000 | 0.000000 | 41.883333 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3168 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3169 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3170 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3171 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3172 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3173 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3174 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3175 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3176 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3177 | | ca; | 0.000000 | 0.000000 | 41.869444 | -121.499167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3178 | | ca; | 0.000000 | 0.000000 | 41.866389 | -121.499167 | | | 46.000000 | N | 4.000000 | E | 3.000000 | Mo46N4E | 41.856441 | -121.504292 | 1.000000 | 41.858440 |
| 3179 | | ca; | 0.000000 | 0.000000 | 41.863056 | -121.499167 | | | 46.000000 | N | 4.000000 | E | 3.000000 | Mo46N4E | 41.856441 | -121.504292 | 1.000000 | 41.858440 |
| 3180 | | ca; | 0.000000 | 0.000000 | 41.857778 | -121.499167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3181 | | ca; | 0.000000 | 0.000000 | 41.853889 | -121.499444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3182 | | ca; | 0.000000 | 0.000000 | 41.850556 | -121.498611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3183 | | ca; | 0.000000 | 0.000000 | 41.851111 | -121.493611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3184 | | ca; | 0.000000 | 0.000000 | 41.837222 | -121.531944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3185 | | ca; | 0.000000 | 0.000000 | 41.860000 | -121.518333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3186 | | ca; | 0.000000 | 0.000000 | 41.852222 | -121.522222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3187 | | ca; | 0.000000 | 0.000000 | 41.858889 | -121.513056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3188 | | ca; | 0.000000 | 0.000000 | 41.859444 | -121.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3189 | | ca; | 0.000000 | 0.000000 | 41.843056 | -121.510278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3190 | | ca; | 0.000000 | 0.000000 | 41.839444 | -121.509444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3191 | | ca; | 0.000000 | 0.000000 | 41.846111 | -121.500556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3192 | | ca; | 0.000000 | 0.000000 | 41.852500 | -121.557222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | 0.000000 | o | 39.283333 | -122.100000 | -1876597.330569 | -382766.721123 | | | 45.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3152 | 0.000000 | o | 39.050000 | -122.733333 | -1935389.213183 | -393384.829388 | | | 50.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 3153 | 0.000000 | o | 39.085000 | -121.759444 | -1853962.200791 | -411998.808772 | | | 2.000000 | B | | | | | ag | | ag | C | 4.700000 | 06 |
| 3154 | 0.000000 | o | 39.366667 | -122.000000 | -1866040.933527 | -376003.803523 | | | 1.000000 | B | | | | | ag | | ag | C | 4.700000 | 06 |
| 3155 | 0.000000 | o | 33.183333 | -115.583333 | -1448027.721518 | -1178788.437408 | | | 97.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 3156 | 0.000000 | o | 41.966667 | -121.700000 | -1768687.766433 | -100734.205541 | | | 62.000000 | C | | | | K | ag | | K | K | 13.100000 | 06 |
| 3157 | -121.735900 | o | 41.981667 | -121.725000 | -1770238.024797 | -98564.413548 | | 2000.000000 | 1000.000000 | F | | | | | ag | N | N | N | 5.000000 | 06 |
| 3158 | 0.000000 | o | 41.978333 | -121.648056 | -1764247.430712 | -100597.380465 | | | 67.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3159 | 0.000000 | o | 41.416667 | -121.683333 | -1782942.666979 | -160729.956243 | | | 1.000000 | B | | | | K | C | | K | K | 13.100000 | 06 |
| 3160 | -121.774500 | o | 42.000000 | -121.800000 | -1775643.605787 | -94942.615171 | | 726.000000 | 363.000000 | E | | | | K | R | A | A | A | 0.500000 | 06 |
| 3161 | 0.000000 | o | 41.966667 | -121.833333 | -1779231.601804 | -97826.624002 | | | 348.500000 | D | | | | K | G | | K | K | 13.100000 | 06 |
| 3162 | 0.000000 | o | 41.966667 | -121.650000 | -1764732.287666 | -101820.009246 | | 240.000000 | 120.000000 | D | | | | K | water | A | A | A | 0.500000 | 06 |
| 3163 | 0.000000 | o | 41.916667 | -121.650000 | -1766150.693712 | -107240.935355 | | 900.000000 | 450.000000 | E | | | | K | water | A | A | A | 0.500000 | 06 |
| 3164 | 0.000000 | o | 41.950000 | -121.650000 | -1765205.205757 | -103627.004189 | | 240.000000 | 120.000000 | D | | | | K | water | A | A | A | 0.500000 | 06 |
| 3165 | 0.000000 | o | 41.847222 | -121.493056 | -1755673.653872 | -118167.174757 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3166 | 0.000000 | o | 41.900000 | -121.483333 | -1753417.929001 | -112652.257915 | | | 18.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3167 | 0.000000 | o | 41.883333 | -121.483333 | -1753886.819809 | -114460.023421 | | | 95.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3168 | 0.000000 | o | 41.866667 | -121.500000 | -1755677.270833 | -115908.362027 | | | 55.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3169 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3170 | 0.000000 | o | 41.866667 | -121.483333 | -1754355.576596 | -116267.696520 | | | 99.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3171 | 0.000000 | o | 41.866667 | -121.500000 | -1755677.270833 | -115908.362027 | | | 26.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3172 | 0.000000 | o | 41.866667 | -121.516667 | -1756998.873235 | -115548.751809 | | | 51.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3173 | 0.000000 | o | 41.866667 | -121.516667 | -1756998.873235 | -115548.751809 | | | 52.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3174 | 0.000000 | o | 41.866667 | -121.533333 | -1758320.304444 | -115188.887474 | | | 59.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3175 | 0.000000 | o | 41.866667 | -121.533333 | -1758320.304444 | -115188.887474 | | | 39.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3176 | 0.000000 | o | 41.866667 | -121.550000 | -1759641.722967 | -114828.725844 | | | 39.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3177 | 0.000000 | o | 41.869444 | -121.499167 | -1755533.059041 | -115625.131202 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3178 | -121.504200 | o | 41.866389 | -121.499167 | -1755619.040038 | -115956.479970 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3179 | -121.504200 | o | 41.863056 | -121.499167 | -1755712.841103 | -116317.981548 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3180 | 0.000000 | o | 41.857778 | -121.499167 | -1755861.371894 | -116890.441706 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3181 | 0.000000 | o | 41.853889 | -121.499444 | -1755992.777359 | -117306.274760 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3182 | 0.000000 | o | 41.850556 | -121.498611 | -1756020.491404 | -117685.747164 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3183 | 0.000000 | o | 41.851111 | -121.493611 | -1755608.281518 | -117733.390497 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3184 | 0.000000 | o | 41.837222 | -121.531944 | -1759039.956976 | -118412.311699 | | | 77.000000 | C | | | | K | ag | | K | K | 13.100000 | 06 |
| 3185 | 0.000000 | o | 41.860000 | -121.518333 | -1757318.765245 | -116235.870599 | | | 82.600000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 3186 | 0.000000 | o | 41.852222 | -121.522222 | -1757846.264112 | -116995.478875 | | | 151.600000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 3187 | 0.000000 | o | 41.858889 | -121.513056 | -1756931.579898 | -116470.272523 | | | 155.800000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 3188 | 0.000000 | o | 41.859444 | -121.508333 | -1756541.402928 | -116512.002254 | | | 144.400000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 3189 | 0.000000 | o | 41.843056 | -121.510278 | -1757157.009790 | -118247.442618 | | | 76.550000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 3190 | 0.000000 | o | 41.839444 | -121.509444 | -1757192.521775 | -118657.220597 | | | 74.800000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3191 | 0.000000 | o | 41.846111 | -121.500556 | -1756299.841987 | -118125.903680 | | 263.000000 | 131.500000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3192 | 0.000000 | o | 41.852500 | -121.557222 | -1760614.021742 | -116208.945837 | | | 89.800000 | C | | | | | ag | | ag | C | 4.700000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3152 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3153 | 101 | CA | ca;sutter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3154 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3155 | 025 | CA | ca;imperial | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 72.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3156 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 812.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3157 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 5000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3158 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 314.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3159 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 13.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3160 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 181.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3161 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 4565.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3162 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3163 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3164 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3165 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3166 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 84.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3167 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 446.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3168 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 258.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3169 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3170 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 465.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3171 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 122.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3172 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 239.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3173 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 244.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3174 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 277.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3175 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 183.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3176 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 183.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3177 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3178 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3179 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3180 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3181 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3182 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3183 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3184 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1008.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3185 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1082.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3186 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1985.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3187 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 2040.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3188 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1891.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3189 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1144.422500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3190 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 351.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3191 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 65.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3192 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 422.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 3152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 3153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.113270 | 0.132070 | 0.160270 | 0.018800 | 0.007050 | 0.054520 | 0.007990 | 0.029140 | 0.063920 | 1.358300 | 0.063920 | 0.006110 |
| 3154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |
| 3155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.876638 | 1.022138 | 1.240388 | 0.145500 | 0.054563 | 0.421950 | 0.061837 | 0.225525 | 0.494700 | 10.512375 | 0.494700 | 0.047288 |
| 3156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.787010 | 11.411410 | 13.848010 | 1.624400 | 0.609150 | 4.710760 | 0.690370 | 2.517820 | 5.522960 | 117.362900 | 5.522960 | 0.527930 |
| 3157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.250000 | 70.250000 | 85.250000 | 10.000000 | 3.750000 | 29.000000 | 4.250000 | 15.500000 | 34.000000 | 722.500000 | 34.000000 | 3.250000 |
| 3158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.794545 | 4.424345 | 5.369045 | 0.629800 | 0.236175 | 1.826420 | 0.267665 | 0.976190 | 2.141320 | 45.503050 | 2.141320 | 0.204685 |
| 3159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157855 | 0.184055 | 0.223355 | 0.026200 | 0.009825 | 0.075980 | 0.011135 | 0.040610 | 0.089080 | 1.892950 | 0.089080 | 0.008515 |
| 3160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.187075 | 2.550075 | 3.094575 | 0.363000 | 0.136125 | 1.052700 | 0.154275 | 0.562650 | 1.234200 | 26.226750 | 1.234200 | 0.117975 |
| 3161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.012468 | 64.143168 | 77.839218 | 9.130700 | 3.424012 | 26.479030 | 3.880548 | 14.152585 | 31.044380 | 659.693075 | 31.044380 | 2.967478 |
| 3162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 3163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 3164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 3165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 3166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.019430 | 1.188630 | 1.442430 | 0.169200 | 0.063450 | 0.490680 | 0.071910 | 0.262260 | 0.575280 | 12.224700 | 0.575280 | 0.054990 |
| 3167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.380325 | 6.273325 | 7.612825 | 0.893000 | 0.334875 | 2.589700 | 0.379525 | 1.384150 | 3.036200 | 64.519250 | 3.036200 | 0.290225 |
| 3168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.114925 | 3.631925 | 4.407425 | 0.517000 | 0.193875 | 1.499300 | 0.219725 | 0.801350 | 1.757800 | 37.353250 | 1.757800 | 0.168025 |
| 3169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 3170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.606865 | 6.537465 | 7.933365 | 0.930600 | 0.348975 | 2.698740 | 0.395505 | 1.442430 | 3.164040 | 67.235850 | 3.164040 | 0.302445 |
| 3171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.472510 | 1.716910 | 2.083510 | 0.244400 | 0.091650 | 0.708760 | 0.103870 | 0.378820 | 0.830960 | 17.657900 | 0.830960 | 0.079430 |
| 3172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.888385 | 3.367785 | 4.086885 | 0.479400 | 0.179775 | 1.390260 | 0.203745 | 0.743070 | 1.629960 | 34.636650 | 1.629960 | 0.155805 |
| 3173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.945020 | 3.433820 | 4.167020 | 0.488800 | 0.183300 | 1.417520 | 0.207740 | 0.757640 | 1.661920 | 35.315800 | 1.661920 | 0.158860 |
| 3174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.341465 | 3.896065 | 4.727965 | 0.554600 | 0.207975 | 1.608340 | 0.235705 | 0.859630 | 1.885640 | 40.069850 | 1.885640 | 0.180245 |
| 3175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.208765 | 2.575365 | 3.125265 | 0.366600 | 0.137475 | 1.063140 | 0.155805 | 0.568230 | 1.246440 | 26.486850 | 1.246440 | 0.119145 |
| 3176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.208765 | 2.575365 | 3.125265 | 0.366600 | 0.137475 | 1.063140 | 0.155805 | 0.568230 | 1.246440 | 26.486850 | 1.246440 | 0.119145 |
| 3177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.154835 | 14.172235 | 17.198335 | 2.017400 | 0.756525 | 5.850460 | 0.857395 | 3.126970 | 6.859160 | 145.757150 | 6.859160 | 0.655655 |
| 3185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.038823 | 15.202943 | 18.449123 | 2.164120 | 0.811545 | 6.275948 | 0.919751 | 3.354386 | 7.358008 | 156.357670 | 7.358008 | 0.703339 |
| 3186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.930818 | 27.902738 | 33.860618 | 3.971920 | 1.489470 | 11.518568 | 1.688066 | 6.156476 | 13.504528 | 286.971220 | 13.504528 | 1.290874 |
| 3187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.593809 | 28.675769 | 34.798709 | 4.081960 | 1.530735 | 11.837684 | 1.734833 | 6.327038 | 13.878664 | 294.921610 | 13.878664 | 1.326637 |
| 3188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.794262 | 26.577542 | 32.252462 | 3.783280 | 1.418730 | 10.971512 | 1.607894 | 5.864084 | 12.863152 | 273.341980 | 12.863152 | 1.229566 |
| 3189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.790291 | 16.079136 | 19.512404 | 2.288845 | 0.858317 | 6.637651 | 0.972759 | 3.547710 | 7.782073 | 165.369051 | 7.782073 | 0.743874 |
| 3190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.236298 | 4.939148 | 5.994098 | 0.703120 | 0.263670 | 2.039048 | 0.298826 | 1.089836 | 2.390608 | 50.800420 | 2.390608 | 0.228514 |
| 3191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.792288 | 0.923787 | 1.121037 | 0.131500 | 0.049313 | 0.381350 | 0.055888 | 0.203825 | 0.447100 | 9.500875 | 0.447100 | 0.042737 |
| 3192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.085823 | 5.929943 | 7.196123 | 0.844120 | 0.316545 | 2.447948 | 0.358751 | 1.308386 | 2.870008 | 60.987670 | 2.870008 | 0.274339 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | 03814 | 03814 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-134 | DOI_1202 | FWS | SMP2-220 | 20020327.000000 | 20020328.000000 | 03/27/02 | | PST | CA |
| 3194 | 03815 | 03815 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-135 | DOI_1202 | FWS | SMP3-C1A | 20020327.000000 | 20020328.000000 | 03/27/02 | | PST | CA |
| 3195 | 03816 | 03816 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-136 | DOI_1202 | FWS | SMP3-365 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3196 | 03817 | 03817 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-137 | DOI_1202 | FWS | SMP3-364 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3197 | 03818 | 03818 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-138 | DOI_1202 | FWS | SMP3-358 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3198 | 03819 | 03819 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-139 | DOI_1202 | FWS | SMP3-359 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3199 | 03820 | 03820 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-140 | DOI_1202 | FWS | SMP2-210 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3200 | 03821 | 03821 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-141 | DOI_1202 | FWS | SMP3-371 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3201 | 03822 | 03822 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-142 | DOI_1202 | FWS | SMP2-204 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3202 | 03823 | 03823 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-143 | DOI_1202 | FWS | SMP2-209 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3203 | 03824 | 03824 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-144 | DOI_1202 | FWS | SMP2-217 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3204 | 03825 | 03825 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-145 | DOI_1202 | FWS | SMP3-362 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3205 | 03826 | 03826 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-146 | DOI_1202 | FWS | SMP3-D4 | 20020327.000000 | 20020328.000000 | 03/27/02 | | PST | CA |
| 3206 | 03827 | 03827 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-147 | DOI_1202 | FWS | SMP3-D5 | 20020327.000000 | 20020328.000000 | 03/27/02 | | PST | CA |
| 3207 | 03828 | 03828 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-148 | DOI_1202 | FWS | SMP3-386 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3208 | 03829 | 03829 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-149 | DOI_1202 | FWS | SMP3-363 | 20020327.000000 | 20020328.000000 | 03/27/02 | 1.000000 | PST | CA |
| 3209 | 03830 | 03830 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-150 | DOI_1202 | FWS | SMP3-353 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3210 | 03831 | 03831 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-151 | DOI_1202 | FWS | SMP3-352 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3211 | 03832 | 03832 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-152 | DOI_1202 | FWS | SMP3-348 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3212 | 03833 | 03833 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-153 | DOI_1202 | FWS | SMP3-344 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3213 | 03834 | 03834 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-154 | DOI_1202 | FWS | SMP3-339 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3214 | 03835 | 03835 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-155 | DOI_1202 | FWS | SMP3-340 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3215 | 03836 | 03836 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-156 | DOI_1202 | FWS | SMP3-346 | 20020328.000000 | 20020329.000000 | 03/28/02 | | PST | CA |
| 3216 | 03837 | 03837 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-157 | DOI_1202 | FWS | SMP3-355 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3217 | 03838 | 03838 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-158 | DOI_1202 | FWS | SMP3-372 | 20020403.000000 | 20020404.000000 | 04/03/02 | 1.000000 | PST | CA |
| 3218 | 03839 | 03839 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-159 | DOI_1202 | FWS | SMP3-D1 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |
| 3219 | 03840 | 03840 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-160 | DOI_1202 | FWS | SMP2-229 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3220 | 03841 | 03841 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-161 | DOI_1202 | FWS | SMP2-205 | 20020403.000000 | 20020404.000000 | 04/03/02 | 1.000000 | PST | CA |
| 3221 | 03842 | 03842 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-162 | DOI_1202 | FWS | SMP2-206 | 20020403.000000 | 20020404.000000 | 04/03/02 | | PST | CA |
| 3222 | 03843 | 03843 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-163 | DOI_1202 | FWS | SMP3-356 | 20020403.000000 | 20020404.000000 | 04/03/02 | 1.000000 | PST | CA |
| 3223 | 03844 | 03844 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-164 | DOI_1202 | FWS | SMP3-382 | 20020403.000000 | 20020404.000000 | 04/03/02 | 1.000000 | PST | CA |
| 3224 | 03845 | 03845 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-165 | DOI_1202 | FWS | SMP3-383 | 20020403.000000 | 20020404.000000 | 04/03/02 | 1.000000 | PST | CA |
| 3225 | 03846 | 03846 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-166 | DOI_1202 | FWS | SMP3-384 | 20020403.000000 | 20020404.000000 | 04/03/02 | 1.000000 | PST | CA |
| 3226 | 03847 | 03847 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-167 | DOI_1202 | FWS | SMP3-389 | 20020403.000000 | 20020404.000000 | 04/03/02 | 1.000000 | PST | CA |
| 3227 | 03848 | 03848 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-168 | DOI_1202 | FWS | SMP2-23637 | 20020402.000000 | 20020403.000000 | 04/02/02 | 1.000000 | PST | CA |
| 3228 | 03849 | 03849 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-169 | DOI_1202 | FWS | SMP3-345 | 20020402.000000 | 20020403.000000 | 04/02/02 | 1.000000 | PST | CA |
| 3229 | 03850 | 03850 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-170 | DOI_1202 | FWS | SMP3-347 | 20020402.000000 | 20020403.000000 | 04/02/02 | | PST | CA |
| 3230 | 03851 | 03851 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-171 | DOI_1202 | FWS | SMP3-349 | 20020402.000000 | 20020403.000000 | 04/02/02 | 1.000000 | PST | CA |
| 3231 | 03852 | 03852 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-172 | DOI_1202 | FWS | SMP3-350 | 20020402.000000 | 20020403.000000 | 04/02/02 | | PST | CA |
| 3232 | 03853 | 03853 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-173 | DOI_1202 | FWS | SMP3-351 | 20020402.000000 | 20020403.000000 | 04/02/02 | 1.000000 | PST | CA |
| 3233 | 03854 | 03854 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-174 | DOI_1202 | FWS | SMP2-218 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |
| 3234 | 03855 | 03855 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-175 | DOI_1202 | FWS | SMP3-367 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | | ca; | 0.000000 | 0.000000 | 41.845556 | -121.555556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3194 | | ca; | 0.000000 | 0.000000 | 41.869167 | -121.489444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3195 | | ca; | 0.000000 | 0.000000 | 41.898056 | -121.483056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3196 | | ca; | 0.000000 | 0.000000 | 41.878889 | -121.491944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3197 | | ca; | 0.000000 | 0.000000 | 41.912778 | -121.443611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3198 | | ca; | 0.000000 | 0.000000 | 41.908333 | -121.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3199 | | ca; | 0.000000 | 0.000000 | 41.860000 | -121.537222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3200 | | ca; | 0.000000 | 0.000000 | 41.878611 | -121.472222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3201 | | ca; | 0.000000 | 0.000000 | 41.867222 | -121.532500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3202 | | ca; | 0.000000 | 0.000000 | 41.860000 | -121.546944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3203 | | ca; | 0.000000 | 0.000000 | 41.852222 | -121.542500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3204 | | ca; | 0.000000 | 0.000000 | 41.897500 | -121.491111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3205 | | ca; | 0.000000 | 0.000000 | 41.858056 | -121.442222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3206 | | ca; | 0.000000 | 0.000000 | 41.858056 | -121.434167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3207 | | ca; | 0.000000 | 0.000000 | 41.861667 | -121.444167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3208 | | ca; | 0.000000 | 0.000000 | 41.888333 | -121.491667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3209 | | ca; | 0.000000 | 0.000000 | 41.902778 | -121.462778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3210 | | ca; | 0.000000 | 0.000000 | 41.925000 | -121.463333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3211 | | ca; | 0.000000 | 0.000000 | 41.927778 | -121.472778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3212 | | ca; | 0.000000 | 0.000000 | 41.927889 | -121.480833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3213 | | ca; | 0.000000 | 0.000000 | 41.933333 | -121.491944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3214 | | ca; | 0.000000 | 0.000000 | 41.922222 | -121.491944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3215 | | ca; | 0.000000 | 0.000000 | 41.911111 | -121.481944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3216 | | ca; | 0.000000 | 0.000000 | 41.905556 | -121.462778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3217 | | ca; | 0.000000 | 0.000000 | 41.868611 | -121.466944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3218 | | ca; | 0.000000 | 0.000000 | 41.858889 | -121.470556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3219 | | ca; | 0.000000 | 0.000000 | 41.837500 | -121.550556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3220 | | ca; | 0.000000 | 0.000000 | 41.866944 | -121.522778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3221 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.513333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3222 | | ca; | 0.000000 | 0.000000 | 41.919722 | -121.453611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3223 | | ca; | 0.000000 | 0.000000 | 41.889722 | -121.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3224 | | ca; | 0.000000 | 0.000000 | 41.881944 | -121.444167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3225 | | ca; | 0.000000 | 0.000000 | 41.875000 | -121.444444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3226 | | ca; | 0.000000 | 0.000000 | 41.881944 | -121.429722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3227 | | ca; | 0.000000 | 0.000000 | 41.824722 | -121.537500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3228 | | ca; | 0.000000 | 0.000000 | 41.921944 | -121.481389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3229 | | ca; | 0.000000 | 0.000000 | 41.907500 | -121.482500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3230 | | ca; | 0.000000 | 0.000000 | 41.922778 | -121.472778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3231 | | ca; | 0.000000 | 0.000000 | 41.911944 | -121.472500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3232 | | ca; | 0.000000 | 0.000000 | 41.907778 | -121.472778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3233 | | ca; | 0.000000 | 0.000000 | 41.851944 | -121.532778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3234 | | ca; | 0.000000 | 0.000000 | 41.878611 | -121.481944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | 0.000000 | o | 41.845556 | -121.555556 | -1760677.804587 | -116998.039899 | | | 78.200000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3194 | 0.000000 | o | 41.869167 | -121.489444 | -1754769.860592 | -115864.818608 | | | 99.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3195 | 0.000000 | o | 41.898056 | -121.483056 | -1753450.669162 | -112869.078133 | | | 92.200000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3196 | 0.000000 | o | 41.878889 | -121.491944 | -1754694.552417 | -114756.450045 | | | 95.550000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3197 | 0.000000 | o | 41.912778 | -121.443611 | -1749910.422672 | -112121.136978 | | | 51.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3198 | 0.000000 | o | 41.908333 | -121.443333 | -1750013.241568 | -112609.275473 | | 204.900000 | 102.450000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3199 | 0.000000 | o | 41.860000 | -121.537222 | -1758816.601822 | -115827.921716 | | | 85.500000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3200 | 0.000000 | o | 41.878611 | -121.472222 | -1753138.662010 | -115211.554693 | | 202.000000 | 101.000000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3201 | 0.000000 | o | 41.867222 | -121.532500 | -1758238.614969 | -115146.689474 | | | 65.950000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3202 | 0.000000 | o | 41.860000 | -121.546944 | -1759587.478909 | -115617.816012 | | | 84.850000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3203 | 0.000000 | o | 41.852222 | -121.542500 | -1759454.417485 | -116557.399380 | | | 75.150000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3204 | 0.000000 | o | 41.897500 | -121.491111 | -1754104.764459 | -112755.820309 | | | 90.600000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3205 | 0.000000 | o | 41.858056 | -121.442222 | -1751336.776633 | -118086.941208 | | | 68.600000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3206 | 0.000000 | o | 41.858056 | -121.434167 | -1750697.782536 | -118260.194022 | | | 31.600000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3207 | 0.000000 | o | 41.861667 | -121.444167 | -1751389.707301 | -117653.392146 | | | 72.050000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3208 | 0.000000 | o | 41.888333 | -121.491667 | -1754406.830702 | -113738.104967 | | | 95.150000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3209 | 0.000000 | o | 41.902778 | -121.462778 | -1751710.588482 | -112793.538441 | | | 94.800000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3210 | 0.000000 | o | 41.925000 | -121.463333 | -1751129.798409 | -110371.228303 | | | 51.500000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3211 | 0.000000 | o | 41.927778 | -121.472778 | -1751799.995005 | -109866.643815 | | | 56.900000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3212 | 0.000000 | o | 41.927778 | -121.480833 | -1752438.158397 | -109693.224069 | | | 95.300000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3213 | 0.000000 | o | 41.933333 | -121.491944 | -1753161.977954 | -108851.413150 | | 212.900000 | 106.450000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3214 | 0.000000 | o | 41.922222 | -121.491944 | -1753474.839467 | -110056.506516 | | 211.300000 | 105.650000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3215 | 0.000000 | o | 41.911111 | -121.481944 | -1752995.213773 | -111477.044304 | | | 96.400000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3216 | 0.000000 | o | 41.905556 | -121.462778 | -1751632.496128 | -112492.213702 | | | 95.900000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3217 | 0.000000 | o | 41.868611 | -121.466944 | -1753001.207068 | -116409.904272 | | 213.500000 | 106.750000 | D | | | | | T | A | A | A | 0.500000 | 06 |
| 3218 | 0.000000 | o | 41.858889 | -121.470556 | -1753560.900623 | -117386.646493 | | | 52.200000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3219 | 0.000000 | o | 41.837500 | -121.550556 | -1760508.455170 | -117979.840019 | | | 65.600000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3220 | 0.000000 | o | 41.866944 | -121.522778 | -1757475.614913 | -115386.788585 | | | 68.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3221 | 0.000000 | o | 41.866667 | -121.513333 | -1756734.512529 | -115620.708859 | | | 71.200000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3222 | 0.000000 | o | 41.919722 | -121.453611 | -1750507.815521 | -111152.869647 | | 229.900000 | 114.950000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3223 | 0.000000 | o | 41.889722 | -121.443333 | -1750535.909718 | -114628.074501 | | 223.200000 | 111.600000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3224 | 0.000000 | o | 41.881944 | -121.444167 | -1750820.439625 | -115453.848898 | | 223.400000 | 111.700000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3225 | 0.000000 | o | 41.875000 | -121.444444 | -1751037.374385 | -116201.136743 | | 221.600000 | 110.800000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3226 | 0.000000 | o | 41.881944 | -121.429722 | -1749674.975302 | -115764.437657 | | 215.100000 | 107.550000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3227 | 0.000000 | o | 41.824722 | -121.537500 | -1759832.929853 | -119647.917333 | | 290.000000 | 145.000000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3228 | 0.000000 | o | 41.921944 | -121.481389 | -1752646.393481 | -110314.020533 | | | 96.150000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3229 | 0.000000 | o | 41.907500 | -121.482500 | -1753140.882540 | -111856.728309 | | | 193.500000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3230 | 0.000000 | o | 41.922778 | -121.472778 | -1751940.655042 | -110408.966211 | | 228.300000 | 114.150000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3231 | 0.000000 | o | 41.911944 | -121.472500 | -1752223.373686 | -111590.060510 | | | 99.600000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3232 | 0.000000 | o | 41.907778 | -121.472778 | -1752362.578010 | -112035.942105 | | | 99.750000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3233 | 0.000000 | o | 41.851944 | -121.532778 | -1758691.262667 | -116797.631418 | | | 73.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3234 | 0.000000 | o | 41.878611 | -121.481944 | -1753909.513609 | -115002.121925 | | | 96.750000 | D | | | | | ag | | ag | C | 4.700000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 367.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3194 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 465.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3195 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 433.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3196 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 449.085000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3197 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 239.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3198 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 51.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3199 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 401.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3200 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 50.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3201 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 309.965000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3202 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 398.795000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3203 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 353.205000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3204 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 425.820000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3205 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 308.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3206 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 142.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3207 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 324.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3208 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 447.205000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3209 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 445.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3210 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 242.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3211 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 267.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3212 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 447.910000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3213 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3214 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 52.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3215 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 453.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3216 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 450.730000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3217 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3218 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 245.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3219 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 308.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3220 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 319.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3221 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 334.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3222 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 57.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3223 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 55.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3224 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 55.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3225 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 55.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3226 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3227 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 72.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3228 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 451.905000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3229 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 909.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3230 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 57.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3231 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 468.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3232 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 468.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3233 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 343.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3234 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 454.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.428857 | 5.163937 | 6.266557 | 0.735080 | 0.275655 | 2.131732 | 0.312409 | 1.139374 | 2.499272 | 53.109530 | 2.499272 | 0.238901 |
| 3194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.606865 | 6.537465 | 7.933365 | 0.930600 | 0.348975 | 2.698740 | 0.395505 | 1.442430 | 3.164040 | 67.235850 | 3.164040 | 0.302445 |
| 3195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.221747 | 6.088427 | 7.388447 | 0.866680 | 0.325005 | 2.513372 | 0.368339 | 1.343354 | 2.946712 | 62.617630 | 2.946712 | 0.281671 |
| 3196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.411474 | 6.309645 | 7.656899 | 0.898170 | 0.336813 | 2.604693 | 0.381722 | 1.392164 | 3.053778 | 64.892782 | 3.053778 | 0.291905 |
| 3197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.888385 | 3.367785 | 4.086885 | 0.479400 | 0.179775 | 1.390260 | 0.203745 | 0.743070 | 1.629960 | 34.636650 | 1.629960 | 0.155805 |
| 3198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.617262 | 0.719711 | 0.873386 | 0.102450 | 0.038419 | 0.297105 | 0.043541 | 0.158798 | 0.348330 | 7.402012 | 0.348330 | 0.033296 |
| 3199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.842293 | 5.645993 | 6.851542 | 0.803700 | 0.301387 | 2.330730 | 0.341573 | 1.245735 | 2.732580 | 58.067325 | 2.732580 | 0.261203 |
| 3200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.608525 | 0.709525 | 0.861025 | 0.101000 | 0.037875 | 0.292900 | 0.042925 | 0.156550 | 0.343400 | 7.297250 | 0.343400 | 0.032825 |
| 3201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.735079 | 4.355009 | 5.284904 | 0.619930 | 0.232474 | 1.797797 | 0.263471 | 0.960892 | 2.107762 | 44.789943 | 2.107762 | 0.201478 |
| 3202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.805480 | 5.603070 | 6.799455 | 0.797590 | 0.299096 | 2.313011 | 0.338976 | 1.236265 | 2.711806 | 57.625878 | 2.711806 | 0.259217 |
| 3203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.256120 | 4.962530 | 6.022145 | 0.706410 | 0.264904 | 2.048589 | 0.300225 | 1.094936 | 2.401794 | 51.038123 | 2.401794 | 0.229584 |
| 3204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.131131 | 5.982771 | 7.260231 | 0.851640 | 0.319365 | 2.469756 | 0.361947 | 1.320042 | 2.895576 | 61.530990 | 2.895576 | 0.276783 |
| 3205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.719835 | 4.337235 | 5.263335 | 0.617400 | 0.231525 | 1.790460 | 0.262395 | 0.956970 | 2.099160 | 44.607150 | 2.099160 | 0.200655 |
| 3206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.713510 | 1.997910 | 2.424510 | 0.284400 | 0.106650 | 0.824760 | 0.120870 | 0.440820 | 0.966960 | 20.547900 | 0.966960 | 0.092430 |
| 3207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.906911 | 4.555361 | 5.528036 | 0.648450 | 0.243169 | 1.880505 | 0.275591 | 1.005098 | 2.204730 | 46.850513 | 2.204730 | 0.210746 |
| 3208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.388820 | 6.283231 | 7.624846 | 0.894410 | 0.335404 | 2.593789 | 0.380124 | 1.386335 | 3.040994 | 64.621122 | 3.040994 | 0.290683 |
| 3209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.368998 | 6.260118 | 7.596798 | 0.891120 | 0.334170 | 2.584248 | 0.378726 | 1.381236 | 3.029808 | 64.383420 | 3.029808 | 0.289614 |
| 3210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.916703 | 3.400803 | 4.126952 | 0.484100 | 0.181537 | 1.403890 | 0.205742 | 0.750355 | 1.645940 | 34.976225 | 1.645940 | 0.157332 |
| 3211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.222532 | 3.757392 | 4.559681 | 0.534860 | 0.200572 | 1.551094 | 0.227316 | 0.829033 | 1.818524 | 38.643635 | 1.818524 | 0.173830 |
| 3212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.397316 | 6.293136 | 7.636865 | 0.895820 | 0.335933 | 2.597878 | 0.380723 | 1.388521 | 3.045788 | 64.722995 | 3.045788 | 0.291142 |
| 3213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.641362 | 0.747811 | 0.907486 | 0.106450 | 0.039919 | 0.308705 | 0.045241 | 0.164997 | 0.361930 | 7.691013 | 0.361930 | 0.034597 |
| 3214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.636541 | 0.742192 | 0.900667 | 0.105650 | 0.039619 | 0.306385 | 0.044901 | 0.163758 | 0.359210 | 7.633213 | 0.359210 | 0.034336 |
| 3215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.459614 | 6.365774 | 7.725014 | 0.906160 | 0.339810 | 2.627864 | 0.385118 | 1.404548 | 3.080944 | 65.470060 | 3.080944 | 0.294502 |
| 3216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.431297 | 6.332757 | 7.684946 | 0.901460 | 0.338048 | 2.614234 | 0.383120 | 1.397263 | 3.064964 | 65.130485 | 3.064964 | 0.292975 |
| 3217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.643169 | 0.749919 | 0.910044 | 0.106750 | 0.040031 | 0.309575 | 0.045368 | 0.165463 | 0.362950 | 7.712688 | 0.362950 | 0.034694 |
| 3218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.956347 | 3.447027 | 4.183047 | 0.490680 | 0.184005 | 1.422972 | 0.208539 | 0.760554 | 1.668312 | 35.451630 | 1.668312 | 0.159471 |
| 3219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.715256 | 4.331896 | 5.256856 | 0.616640 | 0.231240 | 1.788256 | 0.262072 | 0.955792 | 2.096576 | 44.552240 | 2.096576 | 0.200408 |
| 3220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.851180 | 4.490380 | 5.449180 | 0.639200 | 0.239700 | 1.853680 | 0.271660 | 0.990760 | 2.173280 | 46.182200 | 2.173280 | 0.207740 |
| 3221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.032412 | 4.701692 | 5.705612 | 0.669280 | 0.250980 | 1.940912 | 0.284444 | 1.037384 | 2.275552 | 48.355480 | 2.275552 | 0.217516 |
| 3222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.692574 | 0.807524 | 0.979949 | 0.114950 | 0.043106 | 0.333355 | 0.048854 | 0.178173 | 0.390830 | 8.305138 | 0.390830 | 0.037359 |
| 3223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.672390 | 0.783990 | 0.951390 | 0.111600 | 0.041850 | 0.323640 | 0.047430 | 0.172980 | 0.379440 | 8.063100 | 0.379440 | 0.036270 |
| 3224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.672992 | 0.784693 | 0.952242 | 0.111700 | 0.041888 | 0.323930 | 0.047473 | 0.173135 | 0.379780 | 8.070325 | 0.379780 | 0.036303 |
| 3225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.667570 | 0.778370 | 0.944570 | 0.110800 | 0.041550 | 0.321320 | 0.047090 | 0.171740 | 0.376720 | 8.005300 | 0.376720 | 0.036010 |
| 3226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.647989 | 0.755539 | 0.916864 | 0.107550 | 0.040331 | 0.311895 | 0.045708 | 0.166703 | 0.365670 | 7.770487 | 0.365670 | 0.034953 |
| 3227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.873625 | 1.018625 | 1.236125 | 0.145000 | 0.054375 | 0.420500 | 0.061625 | 0.224750 | 0.493000 | 10.476250 | 0.493000 | 0.047125 |
| 3228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.445455 | 6.349265 | 7.704980 | 0.903810 | 0.338929 | 2.621049 | 0.384120 | 1.400905 | 3.072954 | 65.300273 | 3.072954 | 0.293739 |
| 3229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.958873 | 12.777773 | 15.506123 | 1.818900 | 0.682088 | 5.274810 | 0.773033 | 2.819295 | 6.184260 | 131.415525 | 6.184260 | 0.591143 |
| 3230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.687754 | 0.801904 | 0.973129 | 0.114150 | 0.042806 | 0.331035 | 0.048514 | 0.176932 | 0.388110 | 8.247338 | 0.388110 | 0.037099 |
| 3231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.640846 | 6.577086 | 7.981446 | 0.936240 | 0.351090 | 2.715096 | 0.397902 | 1.451172 | 3.183216 | 67.643340 | 3.183216 | 0.304278 |
| 3232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.649342 | 6.586991 | 7.993467 | 0.937650 | 0.351619 | 2.719185 | 0.398502 | 1.453358 | 3.188010 | 67.745212 | 3.188010 | 0.304737 |
| 3233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.134355 | 4.820555 | 5.849855 | 0.686200 | 0.257325 | 1.989980 | 0.291635 | 1.063610 | 2.333080 | 49.577950 | 2.333080 | 0.223015 |
| 3234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.479437 | 6.388886 | 7.753062 | 0.909450 | 0.341044 | 2.637405 | 0.386516 | 1.409647 | 3.092130 | 65.707763 | 3.092130 | 0.295571 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 03856 | 03856 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-176 | DOI_1202 | FWS | SMP3-368 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |
| 3236 | 03857 | 03857 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-177 | DOI_1202 | FWS | SMP3-376 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |
| 3237 | 03858 | 03858 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-178 | DOI_1202 | FWS | SMP3-381 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |
| 3238 | 03859 | 03859 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-179 | DOI_1202 | FWS | SMP3-387 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |
| 3239 | 03860 | 03860 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-180 | DOI_1202 | FWS | SMP3-390 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |
| 3240 | 03861 | 03861 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-181 | DOI_1202 | FWS | SMP3-388 | 20020401.000000 | 20020402.000000 | 04/01/02 | 1.000000 | PST | CA |
| 3241 | 03862 | 03862 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-182 | DOI_1202 | FWS | SMP3-C2B | 20020401.000000 | 20020402.000000 | 04/01/02 | | PST | CA |
| 3242 | 03864 | 03864 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-184 | DOI_1202 | FWS | SMP3-D3 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3243 | 03865 | 03865 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-185 | DOI_1202 | FWS | SMP3-393 | 20020329.000000 | 20020401.000000 | 03/29/02 | | PST | CA |
| 3244 | 03866 | 03866 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-186 | DOI_1202 | FWS | SMP3-392 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3245 | 03867 | 03867 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-187 | DOI_1202 | FWS | SMP3-391 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3246 | 03868 | 03868 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-188 | DOI_1202 | FWS | SMP3-385 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3247 | 03869 | 03869 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-189 | DOI_1202 | FWS | SMP3-380 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3248 | 03870 | 03870 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-190 | DOI_1202 | FWS | SMP3-379 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3249 | 03871 | 03871 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-191 | DOI_1202 | FWS | SMP3-377 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3250 | 03872 | 03872 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-192 | DOI_1202 | FWS | SMP2-223 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3251 | 03873 | 03873 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-193 | DOI_1202 | FWS | SMP2-222 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3252 | 03874 | 03874 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-194 | DOI_1202 | FWS | SMP2-228 | 20020328.000000 | 20020329.000000 | 03/28/02 | | PST | CA |
| 3253 | 03875 | 03875 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-195 | DOI_1202 | FWS | SMP2-230 | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 3254 | 03876 | 03876 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-196 | DOI_1202 | FWS | SMP2-53 | 20020328.000000 | 20020329.000000 | 03/28/02 | | PST | CA |
| 3255 | 03877 | 03877 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-197 | DOI_1202 | FWS | SMP2-39 | 20020328.000000 | 20020329.000000 | 03/28/02 | | PST | CA |
| 3256 | 03878 | 03878 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-198 | DOI_1202 | FWS | SMP3-378 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3257 | 03879 | 03879 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-199 | DOI_1202 | FWS | SMP2-203 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3258 | 03880 | 03880 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-200 | DOI_1202 | FWS | SMP2-233 | 20020329.000000 | 20020401.000000 | 03/29/02 | 1.000000 | PST | CA |
| 3259 | 03881 | 03881 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-201 | DOI_1202 | FWS | UNIT 357 | 20020422.000000 | 20020423.000000 | 04/22/02 | 1.000000 | PST | CA |
| 3260 | 03882 | 03882 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-202 | DOI_1202 | FWS | FRY | 20020425.000000 | 20020426.000000 | 04/25/02 | | PST | CA |
| 3261 | 03883 | 03883 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-203 | DOI_1202 | FWS | SMP2-202 | 20020404.000000 | 20020405.000000 | 04/04/02 | 1.000000 | PST | CA |
| 3262 | 03884 | 03884 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-204 | DOI_1202 | FWS | SMP3-354 | 20020404.000000 | 20020405.000000 | 04/04/02 | | PST | CA |
| 3263 | 03885 | 03885 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-205 | DOI_1202 | FWS | SMP2-224 | 20020506.000000 | 20020507.000000 | 05/06/02 | | PST | CA |
| 3264 | 03886 | 03886 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 10/31/02 | 1.000000 | PST | CA |
| 3265 | 03887 | 03887 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-207 | DOI_1202 | NPS | beebe | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | CA |
| 3266 | 03888 | 03888 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-208 | DOI_1202 | NPS | MCCURDY | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | CA |
| 3267 | 03889 | 03889 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-209 | DOI_1202 | NPS | STRAINHILL | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | CA |
| 3268 | 03890 | 03890 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-210 | DOI_1202 | NPS | DOGTOWN | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | CA |
| 3269 | 03891 | 03891 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-211 | DOI_1202 | NPS | ESTERO | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | CA |
| 3270 | 03892 | 03892 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-212 | DOI_1202 | NPS | ELK WEST | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | CA |
| 3271 | 03893 | 03893 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-213 | DOI_1202 | NPS | UPPER LYON | 20021023.000000 | 20021025.000000 | 10/23/02 | 1.000000 | PST | CA |
| 3272 | 03894 | 03894 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-214 | DOI_1202 | NPS | COPPER CRK | 20021029.000000 | 20021031.000000 | 10/29/02 | 1.000000 | PST | CA |
| 3273 | 03895 | 03895 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-215 | DOI_1202 | NPS | CHESEBRO-C | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | CA |
| 3274 | 03896 | 03896 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-216 | DOI_1202 | NPS | CHESEBRO-B | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | CA |
| 3275 | 03897 | 03897 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-217 | DOI_1202 | NPS | Ash Mtn RX | 20020515.000000 | 20020619.000000 | 05/15/02 | | PST | CA |
| 3276 | 03898 | 03898 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-218 | DOI_1202 | NPS | Sherman Rx | 20020620.000000 | 20020621.000000 | 06/20/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | | ca; | 0.000000 | 0.000000 | 41.868611 | -121.483056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3236 | | ca; | 0.000000 | 0.000000 | 41.868611 | -121.463611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3237 | | ca; | 0.000000 | 0.000000 | 41.896667 | -121.443889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3238 | | ca; | 0.000000 | 0.000000 | 41.896111 | -121.430000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3239 | | ca; | 0.000000 | 0.000000 | 41.875278 | -121.429444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3240 | | ca; | 0.000000 | 0.000000 | 41.889167 | -121.429722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3241 | | ca; | 0.000000 | 0.000000 | 41.858611 | -121.480833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3242 | | ca; | 0.000000 | 0.000000 | 41.857222 | -121.452500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3243 | | ca; | 0.000000 | 0.000000 | 41.859722 | -121.419167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3244 | | ca; | 0.000000 | 0.000000 | 41.860278 | -121.430278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3245 | | ca; | 0.000000 | 0.000000 | 41.875278 | -121.429444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3246 | | ca; | 0.000000 | 0.000000 | 41.867778 | -121.443889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3247 | | ca; | 0.000000 | 0.000000 | 41.868889 | -121.452778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3248 | | ca; | 0.000000 | 0.000000 | 41.878611 | -121.453611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3249 | | ca; | 0.000000 | 0.000000 | 41.897500 | -121.453333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3250 | | ca; | 0.000000 | 0.000000 | 41.845000 | -121.526944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3251 | | ca; | 0.000000 | 0.000000 | 41.845278 | -121.536111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3252 | | ca; | 0.000000 | 0.000000 | 41.838056 | -121.554722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3253 | | ca; | 0.000000 | 0.000000 | 41.837222 | -121.540833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3254 | | ca; | 0.000000 | 0.000000 | 41.838056 | -121.526667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3255 | | ca; | 0.000000 | 0.000000 | 41.844167 | -121.521667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3256 | | ca; | 0.000000 | 0.000000 | 41.888611 | -121.453056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3257 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.542222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3258 | | ca; | 0.000000 | 0.000000 | 41.830278 | -121.546111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3259 | | ca; | 0.000000 | 0.000000 | 41.908333 | -121.451944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3260 | | ca; | 0.000000 | 0.000000 | 41.855556 | -121.426667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3261 | | ca; | 0.000000 | 0.000000 | 41.871944 | -121.551667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3262 | | ca; | 0.000000 | 0.000000 | 41.911944 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3263 | | ca; | 0.000000 | 0.000000 | 41.844167 | -121.521667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3264 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 3265 | | ca; | 0.000000 | 0.000000 | 38.044444 | -122.777778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3266 | | ca; | 0.000000 | 0.000000 | 37.966667 | -122.715278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3267 | | ca; | 0.000000 | 0.000000 | 37.966667 | -122.715278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3268 | | ca; | 0.000000 | 0.000000 | 37.944444 | -122.702778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3269 | | ca; | 0.000000 | 0.000000 | 38.084722 | -122.908333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3270 | | ca; | 0.000000 | 0.000000 | 41.227500 | -123.964167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3271 | | ca; | 0.000000 | 0.000000 | 41.142222 | -123.901111 | | | 9.000000 | N | 2.000000 | E | 25.000000 | Mo9N2E | 38.596778 | -121.700483 | 1.000000 | 41.136540 |
| 3272 | | ca; | 0.000000 | 0.000000 | 41.145833 | -123.891667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3273 | | ca; | 0.000000 | 0.000000 | 34.175000 | -118.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3274 | | ca; | 0.000000 | 0.000000 | 34.175000 | -118.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3275 | | ca; | 0.000000 | 0.000000 | 36.500000 | -118.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3276 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.769444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 0.000000 | o | 41.868611 | -121.483056 | -1754278.937877 | -116062.809824 | | | 98.650000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3236 | 0.000000 | o | 41.868611 | -121.463611 | -1752736.879291 | -116481.673609 | | 202.400000 | 101.200000 | D | | | | | T | A | A | A | 0.500000 | 06 |
| 3237 | 0.000000 | o | 41.896667 | -121.443889 | -1750384.960972 | -113862.767754 | | 203.200000 | 101.600000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3238 | 0.000000 | o | 41.896111 | -121.430000 | -1749299.456065 | -114221.663342 | | | 98.400000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3239 | 0.000000 | o | 41.875278 | -121.429444 | -1749839.964697 | -116493.528084 | | 213.600000 | 106.800000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3240 | 0.000000 | o | 41.889167 | -121.429722 | -1749472.290280 | -114980.903688 | | 215.400000 | 107.700000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3241 | 0.000000 | o | 41.858611 | -121.480833 | -1754383.841790 | -117195.374482 | | | 100.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3242 | 0.000000 | o | 41.857222 | -121.452500 | -1752175.506443 | -117956.247857 | | | 27.450000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3243 | 0.000000 | o | 41.859722 | -121.419167 | -1749461.082376 | -118401.922583 | | | 93.800000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3244 | 0.000000 | o | 41.860278 | -121.430278 | -1750326.933911 | -118102.778055 | | | 47.475000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3245 | 0.000000 | o | 41.875278 | -121.429444 | -1749839.964697 | -116493.528084 | | 213.100000 | 53.275000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3246 | 0.000000 | o | 41.867778 | -121.443889 | -1751196.110802 | -116996.480597 | | 223.400000 | 55.850000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3247 | 0.000000 | o | 41.868889 | -121.452778 | -1751869.921710 | -116684.708504 | | 219.600000 | 54.900000 | D | | | | | T | A | A | A | 0.500000 | 06 |
| 3248 | 0.000000 | o | 41.878611 | -121.453611 | -1751662.919859 | -115612.213952 | | 210.700000 | 52.675000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3249 | 0.000000 | o | 41.897500 | -121.453333 | -1751110.233770 | -113569.277206 | | 201.300000 | 50.325000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3250 | 0.000000 | o | 41.845000 | -121.526944 | -1758424.221242 | -117676.766428 | | | 74.850000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3251 | 0.000000 | o | 41.845278 | -121.536111 | -1759143.466439 | -117448.566341 | | | 72.150000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3252 | 0.000000 | o | 41.838056 | -121.554722 | -1760823.210743 | -117829.442140 | | | 68.500000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3253 | 0.000000 | o | 41.837222 | -121.540833 | -1759745.062891 | -118220.207300 | | | 73.450000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3254 | 0.000000 | o | 41.838056 | -121.526667 | -1758597.862424 | -118435.866089 | | | 72.800000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3255 | 0.000000 | o | 41.844167 | -121.521667 | -1758029.124706 | -117881.081014 | | | 76.300000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3256 | 0.000000 | o | 41.888611 | -121.453056 | -1751338.004216 | -114539.438088 | | 209.900000 | 52.475000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 3257 | 0.000000 | o | 41.866667 | -121.542222 | -1759025.067155 | -114996.837022 | | | 34.525000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3258 | 0.000000 | o | 41.830278 | -121.546111 | -1760359.485655 | -118859.190267 | | | 37.200000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3259 | 0.000000 | o | 41.908333 | -121.451944 | -1750695.754483 | -112424.092213 | | 228.000000 | 114.000000 | D | | | | K | ag | A | A | A | 0.500000 | 06 |
| 3260 | 0.000000 | o | 41.855556 | -121.426667 | -1750172.912150 | -118692.651711 | | | 80.000000 | C | | | | K | water | | K | K | 13.100000 | 06 |
| 3261 | 0.000000 | o | 41.871944 | -121.551667 | -1759625.003965 | -114220.409118 | | | 78.900000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 3262 | 0.000000 | o | 41.911944 | -121.462500 | -1751430.880154 | -111805.302744 | | | 94.100000 | C | | | | K | ag | | K | K | 13.100000 | 06 |
| 3263 | 0.000000 | o | 41.844167 | -121.521667 | -1758029.124706 | -117881.081014 | | | 30.000000 | C | | | | K | ag | | K | K | 13.100000 | 06 |
| 3264 | -121.437600 | o | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 80.000000 | E | | | | G | F | | G | G | 25.600000 | 06 |
| 3265 | 0.000000 | o | 38.044444 | -122.777778 | -1967659.067360 | -501246.926019 | | | 26.000000 | C | | | | A | | | A | A | 0.500000 | 06 |
| 3266 | 0.000000 | o | 37.966667 | -122.715278 | -1964617.281953 | -511158.871832 | | | 76.000000 | D | | | | A | | | A | A | 0.500000 | 06 |
| 3267 | 0.000000 | o | 37.966667 | -122.715278 | -1964617.281953 | -511158.871832 | | | 115.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3268 | 0.000000 | o | 37.944444 | -122.702778 | -1964194.437916 | -513863.486622 | | | 30.000000 | C | | | | A | | | A | A | 0.500000 | 06 |
| 3269 | 0.000000 | o | 38.084722 | -122.908333 | -1977437.219249 | -493769.078440 | | | 85.000000 | C | | | | A | F | | A | A | 0.500000 | 06 |
| 3270 | 0.000000 | o | 41.227500 | -123.964167 | -1969976.752514 | -128670.571004 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 06 |
| 3271 | -123.897800 | o | 41.142222 | -123.901111 | -1967618.871225 | -139392.734751 | | | 62.666667 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3272 | 0.000000 | o | 41.145833 | -123.891667 | -1966757.397344 | -139231.210624 | | | 41.666667 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3273 | 0.000000 | o | 34.175000 | -118.750000 | -1715346.235282 | -1011163.394273 | | | 100.000000 | D | | | | A | T | | A | A | 0.500000 | 06 |
| 3274 | 0.000000 | o | 34.175000 | -118.750000 | -1715346.235282 | -1011163.394273 | | | 70.000000 | C | | | | A | T | | A | A | 0.500000 | 06 |
| 3275 | 0.000000 | o | 36.500000 | -118.833333 | -1670650.394282 | -755677.023448 | | | 15.000000 | C | | | | A | B | | A | A | 0.500000 | 06 |
| 3276 | 0.000000 | o | 36.572222 | -118.769444 | -1663455.549300 | -749067.077907 | | | 71.000000 | C | | | | G | F | | G | G | 25.600000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 463.655000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3236 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 50.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3237 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 50.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3238 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 462.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3239 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3240 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3241 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3242 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 123.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3243 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 440.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3244 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 223.132500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3245 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.637500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3246 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 27.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3247 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 27.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3248 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.337500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3249 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 25.162500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3250 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 351.795000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3251 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 339.105000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3252 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 321.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3253 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 345.215000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3254 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 342.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3255 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 358.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3256 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.237500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3257 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.267500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3258 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 174.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3259 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 57.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3260 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3261 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1033.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3262 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1232.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3263 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 393.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3264 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3265 | 041 | CA | ca;marin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 13.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3266 | 041 | CA | ca;marin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 38.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3267 | 041 | CA | ca;marin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2944.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3268 | 041 | CA | ca;marin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3269 | 041 | CA | ca;marin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 42.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3270 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3271 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1604.266667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3272 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1066.666667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3273 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 50.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3274 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 35.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3275 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 7.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3276 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1817.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.587043 | 6.514353 | 7.905318 | 0.927310 | 0.347741 | 2.689199 | 0.394107 | 1.437331 | 3.152854 | 66.998148 | 3.152854 | 0.301376 |
| 3236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.609730 | 0.710930 | 0.862730 | 0.101200 | 0.037950 | 0.293480 | 0.043010 | 0.156860 | 0.344080 | 7.311700 | 0.344080 | 0.032890 |
| 3237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.612140 | 0.713740 | 0.866140 | 0.101600 | 0.038100 | 0.294640 | 0.043180 | 0.157480 | 0.345440 | 7.340600 | 0.345440 | 0.033020 |
| 3238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.572884 | 6.497844 | 7.885284 | 0.924960 | 0.346860 | 2.682384 | 0.393108 | 1.433688 | 3.144864 | 66.828360 | 3.144864 | 0.300612 |
| 3239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.643470 | 0.750270 | 0.910470 | 0.106800 | 0.040050 | 0.309720 | 0.045390 | 0.165540 | 0.363120 | 7.716300 | 0.363120 | 0.034710 |
| 3240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.648892 | 0.756593 | 0.918142 | 0.107700 | 0.040388 | 0.312330 | 0.045773 | 0.166935 | 0.366180 | 7.781325 | 0.366180 | 0.035002 |
| 3241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 3242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.488476 | 1.735526 | 2.106101 | 0.247050 | 0.092644 | 0.716445 | 0.104996 | 0.382927 | 0.839970 | 17.849363 | 0.839970 | 0.080291 |
| 3243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.312363 | 6.194083 | 7.516663 | 0.881720 | 0.330645 | 2.556988 | 0.374731 | 1.366666 | 2.997848 | 63.704270 | 2.997848 | 0.286559 |
| 3244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.688747 | 3.135012 | 3.804409 | 0.446265 | 0.167350 | 1.294169 | 0.189663 | 0.691711 | 1.517301 | 32.242646 | 1.517301 | 0.145036 |
| 3245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320982 | 0.374257 | 0.454169 | 0.053275 | 0.019978 | 0.154498 | 0.022642 | 0.082576 | 0.181135 | 3.849119 | 0.181135 | 0.017315 |
| 3246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.336496 | 0.392346 | 0.476121 | 0.055850 | 0.020944 | 0.161965 | 0.023736 | 0.086568 | 0.189890 | 4.035163 | 0.189890 | 0.018151 |
| 3247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.330773 | 0.385672 | 0.468023 | 0.054900 | 0.020588 | 0.159210 | 0.023332 | 0.085095 | 0.186660 | 3.966525 | 0.186660 | 0.017843 |
| 3248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.317367 | 0.370042 | 0.449055 | 0.052675 | 0.019753 | 0.152757 | 0.022387 | 0.081646 | 0.179095 | 3.805769 | 0.179095 | 0.017119 |
| 3249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303208 | 0.353533 | 0.429021 | 0.050325 | 0.018872 | 0.145943 | 0.021388 | 0.078004 | 0.171105 | 3.635981 | 0.171105 | 0.016355 |
| 3250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.239130 | 4.942719 | 5.998105 | 0.703590 | 0.263846 | 2.040411 | 0.299026 | 1.090564 | 2.392206 | 50.834378 | 2.392206 | 0.228666 |
| 3251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.086215 | 4.764425 | 5.781740 | 0.678210 | 0.254329 | 1.966809 | 0.288239 | 1.051225 | 2.305914 | 49.000673 | 2.305914 | 0.220418 |
| 3252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.879497 | 4.523397 | 5.489248 | 0.643900 | 0.241462 | 1.867310 | 0.273658 | 0.998045 | 2.189260 | 46.521775 | 2.189260 | 0.209268 |
| 3253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.159840 | 4.850271 | 5.885916 | 0.690430 | 0.258911 | 2.002247 | 0.293433 | 1.070167 | 2.347462 | 49.883567 | 2.347462 | 0.224390 |
| 3254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.123028 | 4.807348 | 5.833828 | 0.684320 | 0.256620 | 1.984528 | 0.290836 | 1.060696 | 2.326688 | 49.442120 | 2.326688 | 0.222404 |
| 3255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.321250 | 5.038471 | 6.114301 | 0.717220 | 0.268957 | 2.079938 | 0.304819 | 1.111691 | 2.438548 | 51.819145 | 2.438548 | 0.233097 |
| 3256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316162 | 0.368637 | 0.447350 | 0.052475 | 0.019678 | 0.152177 | 0.022302 | 0.081336 | 0.178415 | 3.791319 | 0.178415 | 0.017055 |
| 3257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.955324 | 2.279859 | 2.766661 | 0.324535 | 0.121701 | 0.941152 | 0.137928 | 0.503029 | 1.103419 | 23.447654 | 1.103419 | 0.105474 |
| 3258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.106822 | 2.456502 | 2.981022 | 0.349680 | 0.131130 | 1.014072 | 0.148614 | 0.542004 | 1.188912 | 25.264380 | 1.188912 | 0.113646 |
| 3259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.686850 | 0.800850 | 0.971850 | 0.114000 | 0.042750 | 0.330600 | 0.048450 | 0.176700 | 0.387600 | 8.236500 | 0.387600 | 0.037050 |
| 3260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.628400 | 14.724400 | 17.868400 | 2.096000 | 0.786000 | 6.078400 | 0.890800 | 3.248800 | 7.126400 | 151.436000 | 7.126400 | 0.681200 |
| 3261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.454760 | 14.521940 | 17.622709 | 2.067180 | 0.775192 | 5.994822 | 0.878552 | 3.204129 | 7.028412 | 149.353755 | 7.028412 | 0.671833 |
| 3262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.854155 | 17.319575 | 21.017705 | 2.465420 | 0.924532 | 7.149718 | 1.047803 | 3.821401 | 8.382428 | 178.126595 | 8.382428 | 0.801261 |
| 3263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.735650 | 5.521650 | 6.700650 | 0.786000 | 0.294750 | 2.279400 | 0.334050 | 1.218800 | 2.672400 | 56.788500 | 2.672400 | 0.255450 |
| 3264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 3265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.156650 | 0.182650 | 0.221650 | 0.026000 | 0.009750 | 0.075400 | 0.011050 | 0.040300 | 0.088400 | 1.878500 | 0.088400 | 0.008450 |
| 3266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.457900 | 0.533900 | 0.647900 | 0.076000 | 0.028500 | 0.220400 | 0.032300 | 0.117800 | 0.258400 | 5.491000 | 0.258400 | 0.024700 |
| 3267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.475200 | 41.363200 | 50.195200 | 5.888000 | 2.208000 | 17.075200 | 2.502400 | 9.126400 | 20.019200 | 425.408000 | 20.019200 | 1.913600 |
| 3268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 3269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.512125 | 0.597125 | 0.724625 | 0.085000 | 0.031875 | 0.246500 | 0.036125 | 0.131750 | 0.289000 | 6.141250 | 0.289000 | 0.027625 |
| 3270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.331413 | 22.539947 | 27.352747 | 3.208533 | 1.203200 | 9.304747 | 1.363627 | 4.973227 | 10.909013 | 231.816533 | 10.909013 | 1.042773 |
| 3272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.853333 | 14.986667 | 18.186667 | 2.133333 | 0.800000 | 6.186667 | 0.906667 | 3.306667 | 7.253333 | 154.133333 | 7.253333 | 0.693333 |
| 3273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602500 | 0.702500 | 0.852500 | 0.100000 | 0.037500 | 0.290000 | 0.042500 | 0.155000 | 0.340000 | 7.225000 | 0.340000 | 0.032500 |
| 3274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.421750 | 0.491750 | 0.596750 | 0.070000 | 0.026250 | 0.203000 | 0.029750 | 0.108500 | 0.238000 | 5.057500 | 0.238000 | 0.022750 |
| 3275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090375 | 0.105375 | 0.127875 | 0.015000 | 0.005625 | 0.043500 | 0.006375 | 0.023250 | 0.051000 | 1.083750 | 0.051000 | 0.004875 |
| 3276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.902080 | 25.537280 | 30.990080 | 3.635200 | 1.363200 | 10.542080 | 1.544960 | 5.634560 | 12.359680 | 262.643200 | 12.359680 | 1.181440 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | 03899 | 03899 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-219 | DOI_1202 | NPS | Highway | 20020715.000000 | 20020718.000000 | 07/15/02 | 1.000000 | PST | CA |
| 3278 | 03900 | 03900 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-220 | DOI_1202 | NPS | CHEATGRASS | 20020622.000000 | 20020624.000000 | 06/22/02 | | PST | CA |
| 3279 | 03901 | 03901 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-221 | DOI_1202 | NPS | Sherman3/4 | 20020627.000000 | 20020628.000000 | 06/27/02 | 1.000000 | PST | CA |
| 3280 | 03905 | 03905 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/15/02 | 1.000000 | PST | CA |
| 3281 | 03906 | 03906 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/20/02 | 1.000000 | PST | CA |
| 3282 | 03907 | 03907 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-227 | DOI_1202 | NPS | SHASTA DIV | 20021203.000000 | 20021212.000000 | 12/03/02 | | PST | CA |
| 3283 | 03908 | 03908 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/15/02 | 1.000000 | PST | CA |
| 3284 | 03909 | 03909 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-229 | DOI_1202 | NPS | YV-9A | 20020702.000000 | 20020702.000000 | 07/02/02 | | PST | CA |
| 3285 | 03910 | 03910 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/03/02 | 1.000000 | PST | CA |
| 3286 | 03911 | 03911 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-231 | DOI_1202 | NPS | YV-13 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3287 | 03914 | 03914 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-234 | NIFPORS | USFS | Tanbark Fuelbreak | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3288 | 03915 | 03915 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-235 | NIFPORS | USFS | y02-54 Tragedy Springs | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | CA |
| 3289 | 03916 | 03916 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-236 | NIFPORS | USFS | y02-53 Sutherland | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | CA |
| 3290 | 03917 | 03917 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-237 | NIFPORS | USFS | y02-54 Wooded Hill | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | CA |
| 3291 | 03918 | 03918 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-238 | NIFPORS | USFS | y02-53 Palomar Fuelbre | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | CA |
| 3292 | 03919 | 03919 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-239 | NIFPORS | USFS | y02-52 Penny Pines | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3293 | 03920 | 03920 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-240 | NIFPORS | USFS | y02-52 Wildomar Fuelb | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3294 | 03921 | 03921 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-241 | NIFPORS | USFS | y02-54 Pine Valley Fuell | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3295 | 03924 | 03924 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-244 | NIFPORS | USFS | z01-54 Tragedy Springs | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3296 | 03927 | 03927 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-247 | NIFPORS | USFS | 02 Ama LMFCosumnes | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | CA |
| 3297 | 03929 | 03929 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-249 | NIFPORS | USFS | 02 Ama Jordon | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3298 | 03932 | 03932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-252 | NIFPORS | USFS | 03 Ama Gold | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | CA |
| 3299 | 03933 | 03933 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-253 | NIFPORS | USFS | 03 Pac Peninsula | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | CA |
| 3300 | 03934 | 03934 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-254 | NIFPORS | USFS | 03 Ama Anderson | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | CA |
| 3301 | 03935 | 03935 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-255 | NIFPORS | USFS | 02 - Comet | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | CA |
| 3302 | 03936 | 03936 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-256 | NIFPORS | USFS | 02 - Casa Diablo | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3303 | 03937 | 03937 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-257 | NIFPORS | USFS | 02 - Mammoth DFPZ | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3304 | 03938 | 03938 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-258 | NIFPORS | USFS | 02 - Sentinel | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3305 | 03939 | 03939 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-259 | NIFPORS | USFS | 02 - Swall | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3306 | 03940 | 03940 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-260 | NIFPORS | USFS | 04 - Sentinel | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | CA |
| 3307 | 03941 | 03941 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-261 | NIFPORS | USFS | 03 - Rust | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | CA |
| 3308 | 03942 | 03942 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-262 | NIFPORS | USFS | 04 - Tunnel | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | CA |
| 3309 | 03943 | 03943 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-263 | NIFPORS | USFS | AMA | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | CA |
| 3310 | 03944 | 03944 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-264 | NIFPORS | USFS | AMA | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | CA |
| 3311 | 03945 | 03945 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-265 | NIFPORS | USFS | Blue Jay 55 | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | CA |
| 3312 | 03946 | 03946 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-266 | NIFPORS | USFS | Clear View 52 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3313 | 03947 | 03947 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-267 | NIFPORS | USFS | Guffy 55 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | CA |
| 3314 | 03948 | 03948 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-268 | NIFPORS | USFS | Johhny O'Neil | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | CA |
| 3315 | 03949 | 03949 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-269 | NIFPORS | USFS | Scott Thin | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | CA |
| 3316 | 03950 | 03950 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-270 | NIFPORS | USFS | Upper S. Fork 54 | 20021130.000000 | 20021130.000000 | 11/30/02 | | PST | CA |
| 3317 | 03951 | 03951 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-271 | NIFPORS | USFS | 02 Douglas U L Pile Burr | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | CA |
| 3318 | 03952 | 03952 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-272 | NIFPORS | USFS | Secret Hand T U22 Pile | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.755556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3278 | | ca; | 0.000000 | 0.000000 | 36.783333 | -118.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3279 | | ca; | 0.000000 | 0.000000 | 36.591667 | -118.752778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3280 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3281 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 N | | 6.000000 W | | 32.000000 Mo32N6W | | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 3282 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | 32.000000 N | | 6.000000 W | | 26.000000 Mo32N6W | | 40.598666 | -122.513914 | 1.000000 | 40.601120 |
| 3283 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3284 | | ca; | 0.000000 | 0.000000 | 37.725000 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3285 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 Mo2S20E | | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 3286 | | ca; | 0.000000 | 0.000000 | 37.716667 | -119.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3287 | | ca; | 0.000000 | 0.000000 | 34.183300 | -117.783000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3288 | | ca; | 0.000000 | 0.000000 | 32.900000 | -116.510000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3289 | | ca; | 0.000000 | 0.000000 | 33.116900 | -116.806700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3290 | | ca; | 0.000000 | 0.000000 | 32.868600 | -116.438600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3291 | | ca; | 0.000000 | 0.000000 | 33.369200 | -116.825800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3292 | | ca; | 0.000000 | 0.000000 | 33.670000 | -117.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3293 | | ca; | 0.000000 | 0.000000 | 33.600300 | -117.314200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3294 | | ca; | 0.000000 | 0.000000 | 32.825000 | -116.526700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3295 | | ca; | 0.000000 | 0.000000 | 32.908900 | -116.524700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3296 | | ca; | 0.000000 | 0.000000 | 38.566700 | -120.516700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3297 | | ca; | 0.000000 | 0.000000 | 38.580000 | -120.453300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3298 | | ca; | 0.000000 | 0.000000 | 38.560000 | -120.530000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3299 | | ca; | 0.000000 | 0.000000 | 38.876900 | -120.376900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3300 | | ca; | 0.000000 | 0.000000 | 38.629000 | -120.276000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3301 | | ca; | 0.000000 | 0.000000 | 36.370000 | -118.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3302 | | ca; | 0.000000 | 0.000000 | 36.370000 | -118.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3303 | | ca; | 0.000000 | 0.000000 | 36.370000 | -118.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3304 | | ca; | 0.000000 | 0.000000 | 36.370000 | -118.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3305 | | ca; | 0.000000 | 0.000000 | 36.370000 | -118.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3306 | | ca; | 0.000000 | 0.000000 | 37.800000 | -118.824700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3307 | | ca; | 0.000000 | 0.000000 | 37.829700 | -118.844000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3308 | | ca; | 0.000000 | 0.000000 | 37.755800 | -119.033500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3309 | | ca; | 0.000000 | 0.000000 | 41.717600 | -121.832500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3310 | | ca; | 0.000000 | 0.000000 | 41.717600 | -121.832500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3311 | | ca; | 0.000000 | 0.000000 | 41.233300 | -122.866700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3312 | | ca; | 0.000000 | 0.000000 | 41.678400 | -123.532900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3313 | | ca; | 0.000000 | 0.000000 | 41.100000 | -123.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3314 | | ca; | 0.000000 | 0.000000 | 41.836600 | -123.076600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3315 | | ca; | 0.000000 | 0.000000 | 41.635200 | -122.854500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3316 | | ca; | 0.000000 | 0.000000 | 41.055700 | -123.055900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3317 | | ca; | 0.000000 | 0.000000 | 39.100000 | -119.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3318 | | ca; | 0.000000 | 0.000000 | 39.152000 | -119.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | 0.000000 | o | 36.572222 | -118.755556 | -1662250.229584 | -749343.619036 | | | 32.750000 | D | | | | G | F | | G | G | 25.600000 | 06 |
| 3278 | 0.000000 | o | 36.783333 | -118.616667 | -1645412.823980 | -729041.646954 | | | 1.000000 | B | | | | A | F | | A | A | 0.500000 | 06 |
| 3279 | 0.000000 | o | 36.591667 | -118.752778 | -1661566.262075 | -747275.734630 | | | 71.000000 | D | | | | G | F | | G | G | 25.600000 | 06 |
| 3280 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 3281 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 3282 | -122.510900 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 51.000000 | C | | | | G | F | | G | G | 25.600000 | 06 |
| 3283 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 3284 | 0.000000 | o | 37.725000 | -119.633333 | -1710600.110663 | -605786.754342 | | | 15.100000 | C | | | | G | F | | G | G | 25.600000 | 06 |
| 3285 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 3286 | 0.000000 | o | 37.716667 | -119.600000 | -1707964.313819 | -607381.486082 | | | 31.300000 | C | | | | U | F | | U | U | 10.300000 | 06 |
| 3287 | 0.000000 | o | 34.183300 | -117.783000 | -1628357.023109 | -1029400.647686 | | | 190.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 3288 | 0.000000 | o | 32.900000 | -116.510000 | -1538217.270181 | -1193544.117260 | | | 575.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3289 | 0.000000 | o | 33.116900 | -116.806700 | -1561239.238112 | -1164401.550148 | | | 710.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 3290 | 0.000000 | o | 32.868600 | -116.438600 | -1532257.999834 | -1198269.132639 | | | 370.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3291 | 0.000000 | o | 33.369200 | -116.825800 | -1558093.412714 | -1136446.325029 | | | 500.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3292 | 0.000000 | o | 33.670000 | -117.462500 | -1609970.984792 | -1091649.367242 | | | 19.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 3293 | 0.000000 | o | 33.600300 | -117.314200 | -1597932.414250 | -1102078.402059 | | | 23.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3294 | 0.000000 | o | 32.825000 | -116.526700 | -1541168.566511 | -1201449.398044 | | | 40.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3295 | 0.000000 | o | 32.908900 | -116.524700 | -1539397.222440 | -1192304.193140 | | | 101.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3296 | 0.000000 | o | 38.566700 | -120.516700 | -1764213.656442 | -495576.349242 | | | 77.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3297 | 0.000000 | o | 38.580000 | -120.453300 | -1758559.612328 | -495480.020773 | | | 5.000000 | B | | | | | C | | C | C | 4.700000 | 06 |
| 3298 | 0.000000 | o | 38.560000 | -120.530000 | -1765500.205190 | -496021.463798 | | | 73.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3299 | 0.000000 | o | 38.876900 | -120.376900 | -1744573.452368 | -464785.198184 | | | 214.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3300 | 0.000000 | o | 38.629000 | -120.276000 | -1742452.315155 | -493901.336418 | | | 1140.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 3301 | 0.000000 | o | 36.370000 | -118.120000 | -1611474.489225 | -783884.360383 | | | 901.000000 | E | | | | | T | | T | T | 4.500000 | 06 |
| 3302 | 0.000000 | o | 36.370000 | -118.120000 | -1611474.489225 | -783884.360383 | | | 1156.000000 | F | | | | | T | | T | T | 4.500000 | 06 |
| 3303 | 0.000000 | o | 36.370000 | -118.120000 | -1611474.489225 | -783884.360383 | | | 50.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3304 | 0.000000 | o | 36.370000 | -118.120000 | -1611474.489225 | -783884.360383 | | | 10.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3305 | 0.000000 | o | 36.370000 | -118.120000 | -1611474.489225 | -783884.360383 | | | 5.000000 | B | | | | | T | | T | T | 4.500000 | 06 |
| 3306 | 0.000000 | o | 37.800000 | -118.824700 | -1639923.312650 | -613918.746015 | | | 75.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3307 | 0.000000 | o | 37.829700 | -118.844000 | -1640876.612449 | -610294.971704 | | | 228.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3308 | 0.000000 | o | 37.755800 | -119.033500 | -1658762.060987 | -614596.812828 | | | 300.000000 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 3309 | 0.000000 | o | 41.717600 | -121.832500 | -1786280.657816 | -124838.175225 | | | 161.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 3310 | 0.000000 | o | 41.717600 | -121.832500 | -1786280.657816 | -124838.175225 | | | 322.000000 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 3311 | 0.000000 | o | 41.233300 | -122.866700 | -1882603.091560 | -153988.345880 | | | 171.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3312 | 0.000000 | o | 41.678400 | -123.532900 | -1921962.438298 | -90333.662808 | | | 900.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3313 | 0.000000 | o | 41.100000 | -123.000000 | -1897189.410824 | -165313.086132 | | | 359.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3314 | 0.000000 | o | 41.836600 | -123.076600 | -1881183.756674 | -83920.504784 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3315 | 0.000000 | o | 41.634200 | -122.854500 | -1869685.454379 | -110809.928576 | | | 11.000000 | C | | | | | H | | H | H | 14.950000 | 06 |
| 3316 | 0.000000 | o | 41.055700 | -123.055900 | -1902969.791106 | -168800.374235 | | | 619.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3317 | 0.000000 | o | 39.100000 | -119.850000 | -1694980.554089 | -451469.541083 | | | 5.000000 | B | | | | | F | | F | F | 15.000000 | 32 |
| 3318 | 0.000000 | o | 39.152000 | -119.850000 | -1693679.229444 | -445803.961395 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 32 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 838.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3278 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 0.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3279 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1817.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3280 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3281 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3282 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1305.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3283 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3284 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 386.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3285 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3286 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 322.390000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3287 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 3705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3288 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2702.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3289 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 10650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3290 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1739.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3291 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3292 | 059 | CA | ca;orange | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.974842 | 370.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3293 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 345.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3294 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3295 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 474.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3296 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1971.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3297 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3298 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1868.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3299 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 3210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3300 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 17100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3301 | 027 | CA | ca;inyo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 4054.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3302 | 027 | CA | ca;inyo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 5202.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3303 | 027 | CA | ca;inyo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3304 | 027 | CA | ca;inyo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3305 | 027 | CA | ca;inyo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 22.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3306 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 352.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3307 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1071.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3308 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3309 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 756.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3310 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1513.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3311 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2565.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3312 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 23040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3313 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 9190.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3314 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3315 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 164.450000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3316 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 15846.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3317 | 005 | NV | nv;douglas | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3318 | 510 | NV | nv;carson city | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.102720 | 11.779520 | 14.294720 | 1.676800 | 0.628800 | 4.862720 | 0.712640 | 2.599040 | 5.701120 | 121.148800 | 5.701120 | 0.544960 |
| 3278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006025 | 0.007025 | 0.008525 | 0.001000 | 0.000375 | 0.002900 | 0.000425 | 0.001550 | 0.003400 | 0.072250 | 0.003400 | 0.000325 |
| 3279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.902080 | 25.537280 | 30.990080 | 3.635200 | 1.363200 | 10.542080 | 1.544960 | 5.634560 | 12.359680 | 262.643200 | 12.359680 | 1.181440 |
| 3280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 3281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 3282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.732480 | 18.343680 | 22.260480 | 2.611200 | 0.979200 | 7.572480 | 1.109760 | 4.047360 | 8.878080 | 188.659200 | 8.878080 | 0.848640 |
| 3283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 3284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.658048 | 5.431168 | 6.590848 | 0.773120 | 0.289920 | 2.242048 | 0.328576 | 1.198336 | 2.628608 | 55.857920 | 2.628608 | 0.251264 |
| 3285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 3286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.884800 | 4.529580 | 5.496750 | 0.644780 | 0.241793 | 1.869862 | 0.274032 | 0.999409 | 2.192252 | 46.585355 | 2.192252 | 0.209554 |
| 3287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.645250 | 52.055250 | 63.170250 | 7.410000 | 2.778750 | 21.489000 | 3.149250 | 11.485500 | 25.194000 | 535.372500 | 25.194000 | 2.408250 |
| 3288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.565125 | 37.970125 | 46.077625 | 5.405000 | 2.026875 | 15.674500 | 2.297125 | 8.377750 | 18.377000 | 390.511250 | 18.377000 | 1.756625 |
| 3289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.332500 | 149.632500 | 181.582500 | 21.300000 | 7.987500 | 61.770000 | 9.052500 | 33.015000 | 72.420000 | 1538.925000 | 72.420000 | 6.922500 |
| 3290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.954950 | 24.432950 | 29.649950 | 3.478000 | 1.304250 | 10.086200 | 1.478150 | 5.390900 | 11.825200 | 251.285500 | 11.825200 | 1.130350 |
| 3291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 3292 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.482000 | 1.482000 | 2.223000 | 0.000000 | 0.111150 | 0.796575 | 0.314925 | 1.148550 | 1.167075 | 13.764075 | 1.426425 | 0.092625 |
| 3293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.157250 | 4.847250 | 5.882250 | 0.690000 | 0.258750 | 2.001000 | 0.293250 | 1.069500 | 2.346000 | 49.852500 | 2.346000 | 0.224250 |
| 3294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 3295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.720135 | 6.669535 | 8.093635 | 0.949400 | 0.356025 | 2.753260 | 0.403495 | 1.471570 | 3.227960 | 68.594150 | 3.227960 | 0.308555 |
| 3296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.752960 | 27.695360 | 33.608960 | 3.942400 | 1.478400 | 11.432960 | 1.675520 | 6.110720 | 13.404160 | 284.838400 | 13.404160 | 1.281280 |
| 3297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 3298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.519040 | 26.256040 | 31.863040 | 3.737600 | 1.401600 | 10.839040 | 1.588480 | 5.793280 | 12.707840 | 270.041600 | 12.707840 | 1.214720 |
| 3299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.680500 | 45.100500 | 54.730500 | 6.420000 | 2.407500 | 18.618000 | 2.728500 | 9.951000 | 21.828000 | 463.845000 | 21.828000 | 2.086500 |
| 3300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 206.055000 | 240.255000 | 291.555000 | 34.200000 | 12.825000 | 99.180000 | 14.535000 | 53.010000 | 116.280000 | 2470.950000 | 116.280000 | 11.115000 |
| 3301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.856725 | 56.965725 | 69.129225 | 8.109000 | 3.040875 | 23.516100 | 3.446325 | 12.568950 | 27.570600 | 585.875250 | 27.570600 | 2.635425 |
| 3302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.684100 | 73.088100 | 88.694100 | 10.404000 | 3.901500 | 30.171600 | 4.421700 | 16.126200 | 35.373600 | 751.689000 | 35.373600 | 3.381300 |
| 3303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 3304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 3305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.090000 | 0.090000 | 0.135000 | 0.000000 | 0.006750 | 0.048375 | 0.019125 | 0.069750 | 0.070875 | 0.835875 | 0.086625 | 0.005625 |
| 3306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.247625 | 4.952625 | 6.010125 | 0.705000 | 0.264375 | 2.044500 | 0.299625 | 1.092750 | 2.397000 | 50.936250 | 2.397000 | 0.229125 |
| 3307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.912780 | 15.055980 | 18.270780 | 2.143200 | 0.803700 | 6.215280 | 0.910860 | 3.321960 | 7.286880 | 154.846200 | 7.286880 | 0.696540 |
| 3308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 3309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.118235 | 10.631635 | 12.901735 | 1.513400 | 0.567525 | 4.388860 | 0.643195 | 2.345770 | 5.145560 | 109.343150 | 5.145560 | 0.491855 |
| 3310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.236470 | 21.263270 | 25.803470 | 3.026800 | 1.135050 | 8.777720 | 1.286390 | 4.691540 | 10.291120 | 218.686300 | 10.291120 | 0.983710 |
| 3311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.908250 | 36.038250 | 43.733250 | 5.130000 | 1.923750 | 14.877000 | 2.180250 | 7.951500 | 17.442000 | 370.642500 | 17.442000 | 1.667250 |
| 3312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 277.632000 | 323.712000 | 392.832000 | 46.080000 | 17.280000 | 133.632000 | 19.584000 | 71.424000 | 156.672000 | 3329.280000 | 156.672000 | 14.976000 |
| 3313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 110.744320 | 129.125120 | 156.696320 | 18.380800 | 6.892800 | 53.304320 | 7.811840 | 28.490240 | 62.494720 | 1328.012800 | 62.494720 | 5.973760 |
| 3314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3315 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.657800 | 0.657800 | 0.986700 | 0.000000 | 0.049335 | 0.353567 | 0.139783 | 0.509795 | 0.518017 | 6.109317 | 0.633132 | 0.041112 |
| 3316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 190.949120 | 222.641920 | 270.181120 | 31.692800 | 11.884800 | 91.909120 | 13.469440 | 49.123840 | 107.755520 | 2289.804800 | 107.755520 | 10.300160 |
| 3317 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 3318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.120000 | 5.120000 | 7.680000 | 0.000000 | 0.384000 | 2.752000 | 1.088000 | 3.968000 | 4.032000 | 47.552000 | 4.928000 | 0.320000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3319 | 03953 | 03953 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-273 | NIFPORS | USFS | Secret Hand T U25 Pile | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | CA |
| 3320 | 03954 | 03954 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-274 | NIFPORS | USFS | 02 Washoe U L Pile Burr | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | CA |
| 3321 | 03955 | 03955 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-275 | NIFPORS | USFS | 02 Eldorado U L Pile Bu | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3322 | 03956 | 03956 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-276 | NIFPORS | USFS | Hidden Woods Pile Burr | 20021020.000000 | 20021020.000000 | 10/20/02 | | PST | CA |
| 3323 | 03957 | 03957 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-277 | NIFPORS | USFS | Trout U 8 Pile Burn | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | CA |
| 3324 | 03958 | 03958 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-278 | NIFPORS | USFS | Dollar PtII Roadside Pile | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | CA |
| 3325 | 03959 | 03959 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-279 | NIFPORS | USFS | Trout U 11A Pile Burn | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | CA |
| 3326 | 03960 | 03960 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-280 | NIFPORS | USFS | Agate 27 Pile Burn | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | CA |
| 3327 | 03961 | 03961 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-281 | NIFPORS | USFS | Chimney Parking Pile Bu | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | CA |
| 3328 | 03962 | 03962 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-282 | NIFPORS | USFS | 03 Douglas U L Pile Burr | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | CA |
| 3329 | 03963 | 03963 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-283 | NIFPORS | USFS | 03 Eldorado U L Pile Bur | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | CA |
| 3330 | 03964 | 03964 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-284 | NIFPORS | USFS | Pioneer U 11 Pile Burn | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | CA |
| 3331 | 03965 | 03965 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-285 | NIFPORS | USFS | Pioneer U 15 Pile Burn | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | CA |
| 3332 | 03966 | 03966 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-286 | NIFPORS | USFS | Pioneer U 9 Pile Burn | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | CA |
| 3333 | 03967 | 03967 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-287 | NIFPORS | USFS | Baldwin Beach Hand Th | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3334 | 03968 | 03968 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-288 | NIFPORS | USFS | East Shore U22,U24,U2 | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3335 | 03969 | 03969 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-289 | NIFPORS | USFS | Emigrant T Haz Pile Bur | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3336 | 03970 | 03970 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-290 | NIFPORS | USFS | Pioneer 3A Pile Burn | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3337 | 03971 | 03971 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-291 | NIFPORS | USFS | Pioneer U 10 Pile Burn | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3338 | 03972 | 03972 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-292 | NIFPORS | USFS | Pioneer U 6 Pile Burn | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3339 | 03973 | 03973 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-293 | NIFPORS | USFS | Pioneer U 6A Pile Burn | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3340 | 03974 | 03974 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-294 | NIFPORS | USFS | Trout U 13A Pile Burn | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3341 | 03975 | 03975 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-295 | NIFPORS | USFS | Trout U 9A Pile Burn | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3342 | 03976 | 03976 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-296 | NIFPORS | USFS | Trout U 9B Pile Burn | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3343 | 03977 | 03977 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-297 | NIFPORS | USFS | 02 AL Betty Sue | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3344 | 03978 | 03978 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-298 | NIFPORS | USFS | 02 AL Caribou | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3345 | 03979 | 03979 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-299 | NIFPORS | USFS | 02 AL Middle Ridge | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3346 | 03980 | 03980 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-300 | NIFPORS | USFS | 02 EL Grays | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3347 | 03981 | 03981 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-301 | NIFPORS | USFS | 02 EL Swains | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3348 | 03982 | 03982 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-302 | NIFPORS | USFS | 02 HC Ladder | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3349 | 03983 | 03983 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-303 | NIFPORS | USFS | 02 HC Rim | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3350 | 03984 | 03984 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-304 | NIFPORS | USFS | 02 HC Wheel/Hwy 44 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3351 | 03985 | 03985 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-305 | NIFPORS | USFS | Ladder | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3352 | 03986 | 03986 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-306 | NIFPORS | USFS | Swains | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3353 | 03987 | 03987 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-307 | NIFPORS | USFS | 03 AL Caribou | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | CA |
| 3354 | 03988 | 03988 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-308 | NIFPORS | USFS | 03 EL District Pile Burnin | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | CA |
| 3355 | 03989 | 03989 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-309 | NIFPORS | USFS | 03 EL District Pile Burnin | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | CA |
| 3356 | 03990 | 03990 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-310 | NIFPORS | USFS | 03 HC Pittville | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3357 | 03991 | 03991 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-311 | NIFPORS | USFS | 03 HC Wheel | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3358 | 03992 | 03992 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-312 | NIFPORS | USFS | Diablo Rx Burn | 20020112.000000 | 20020112.000000 | 01/12/02 | | PST | CA |
| 3359 | 03993 | 03993 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-313 | NIFPORS | USFS | 01 - Shelf | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | CA |
| 3360 | 03994 | 03994 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-314 | NIFPORS | USFS | 02 - Sage-Aliso - coop | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3319 | | ca; | 0.000000 | 0.000000 | 39.100000 | -119.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3320 | | ca; | 0.000000 | 0.000000 | 39.252200 | -119.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3321 | | ca; | 0.000000 | 0.000000 | 38.851400 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3322 | | ca; | 0.000000 | 0.000000 | 39.100000 | -119.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3323 | | ca; | 0.000000 | 0.000000 | 38.800000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3324 | | ca; | 0.000000 | 0.000000 | 39.100000 | -120.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3325 | | ca; | 0.000000 | 0.000000 | 38.800000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3326 | | ca; | 0.000000 | 0.000000 | 39.250000 | -120.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3327 | | ca; | 0.000000 | 0.000000 | 39.151900 | -119.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3328 | | ca; | 0.000000 | 0.000000 | 39.100000 | -119.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3329 | | ca; | 0.000000 | 0.000000 | 38.851400 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3330 | | ca; | 0.000000 | 0.000000 | 38.900000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3331 | | ca; | 0.000000 | 0.000000 | 38.900000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3332 | | ca; | 0.000000 | 0.000000 | 38.900000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3333 | | ca; | 0.000000 | 0.000000 | 38.935300 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3334 | | ca; | 0.000000 | 0.000000 | 39.151900 | -119.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3335 | | ca; | 0.000000 | 0.000000 | 38.900300 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3336 | | ca; | 0.000000 | 0.000000 | 38.900000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3337 | | ca; | 0.000000 | 0.000000 | 38.900000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3338 | | ca; | 0.000000 | 0.000000 | 38.900000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3339 | | ca; | 0.000000 | 0.000000 | 38.900000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3340 | | ca; | 0.000000 | 0.000000 | 38.800000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3341 | | ca; | 0.000000 | 0.000000 | 38.800000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3342 | | ca; | 0.000000 | 0.000000 | 38.800000 | -120.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3343 | | ca; | 0.000000 | 0.000000 | 40.366700 | -121.016700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3344 | | ca; | 0.000000 | 0.000000 | 40.450000 | -121.208000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3345 | | ca; | 0.000000 | 0.000000 | 40.275000 | -121.791000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3346 | | ca; | 0.000000 | 0.000000 | 40.625000 | -121.133300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3347 | | ca; | 0.000000 | 0.000000 | 40.616700 | -121.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3348 | | ca; | 0.000000 | 0.000000 | 40.808300 | -121.305000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3349 | | ca; | 0.000000 | 0.000000 | 40.721700 | -121.343000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3350 | | ca; | 0.000000 | 0.000000 | 40.645000 | -121.466000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3351 | | ca; | 0.000000 | 0.000000 | 40.807300 | -121.240800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3352 | | ca; | 0.000000 | 0.000000 | 40.735500 | -121.222100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3353 | | ca; | 0.000000 | 0.000000 | 40.450000 | -121.208000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3354 | | ca; | 0.000000 | 0.000000 | 40.373000 | -120.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3355 | | ca; | 0.000000 | 0.000000 | 40.373000 | -121.073000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3356 | | ca; | 0.000000 | 0.000000 | 40.800000 | -121.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3357 | | ca; | 0.000000 | 0.000000 | 40.410000 | -121.270000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3358 | | ca; | 0.000000 | 0.000000 | 34.450000 | -119.266000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3359 | | ca; | 0.000000 | 0.000000 | 34.525000 | -119.363600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3360 | | ca; | 0.000000 | 0.000000 | 34.657800 | -120.025000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3319 | 0.000000 | o | 39.100000 | -119.850000 | -1694980.554089 | -451469.541083 | | | 49.000000 | C | | | | | F | | F | F | 15.000000 | 32 |
| 3320 | 0.000000 | o | 39.252200 | -119.850000 | -1691168.930039 | -434886.994643 | | | 23.000000 | C | | | | | H | | H | H | 14.950000 | 32 |
| 3321 | 0.000000 | o | 38.851400 | -120.000000 | -1713734.044570 | -475455.048006 | | | 19.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3322 | 0.000000 | o | 39.100000 | -119.850000 | -1694980.554089 | -451469.541083 | | | 5.000000 | B | | | | | F | | F | F | 15.000000 | 32 |
| 3323 | 0.000000 | o | 38.800000 | -120.000000 | -1715024.399677 | -481053.942204 | | | 25.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3324 | 0.000000 | o | 39.100000 | -120.200000 | -1724134.064914 | -444216.182819 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3325 | 0.000000 | o | 38.800000 | -120.000000 | -1715024.399677 | -481053.942204 | | | 12.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3326 | 0.000000 | o | 39.250000 | -120.200000 | -1720311.826340 | -427884.624998 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3327 | 0.000000 | o | 39.151900 | -119.850000 | -1693681.732926 | -445814.856684 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 32 |
| 3328 | 0.000000 | o | 39.100000 | -119.850000 | -1694980.554089 | -451469.541083 | | | 1.000000 | B | | | | | F | | F | F | 15.000000 | 32 |
| 3329 | 0.000000 | o | 38.851400 | -120.000000 | -1713734.044570 | -475455.048006 | | | 24.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3330 | 0.000000 | o | 38.900000 | -120.000000 | -1712513.097650 | -470161.201962 | | | 16.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3331 | 0.000000 | o | 38.900000 | -120.000000 | -1712513.097650 | -470161.201962 | | | 62.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3332 | 0.000000 | o | 38.900000 | -120.000000 | -1712513.097650 | -470161.201962 | | | 6.000000 | B | | | | | F | | F | F | 15.000000 | 06 |
| 3333 | 0.000000 | o | 38.935300 | -120.000000 | -1711625.739918 | -466316.114392 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3334 | 0.000000 | o | 39.151900 | -119.850000 | -1693681.732926 | -445814.856684 | | | 151.000000 | D | | | | | G | | G | G | 25.600000 | 32 |
| 3335 | 0.000000 | o | 38.900300 | -120.000000 | -1712505.558274 | -470128.524053 | | | 3.000000 | B | | | | | F | | F | F | 15.000000 | 06 |
| 3336 | 0.000000 | o | 38.900000 | -120.000000 | -1712513.097650 | -470161.201962 | | | 5.000000 | B | | | | | F | | F | F | 15.000000 | 06 |
| 3337 | 0.000000 | o | 38.900000 | -120.000000 | -1712513.097650 | -470161.201962 | | | 5.000000 | B | | | | | F | | F | F | 15.000000 | 06 |
| 3338 | 0.000000 | o | 38.900000 | -120.000000 | -1712513.097650 | -470161.201962 | | | 103.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3339 | 0.000000 | o | 38.900000 | -120.000000 | -1712513.097650 | -470161.201962 | | | 92.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3340 | 0.000000 | o | 38.800000 | -120.000000 | -1715024.399677 | -481053.942204 | | | 31.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3341 | 0.000000 | o | 38.800000 | -120.000000 | -1715024.399677 | -481053.942204 | | | 18.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3342 | 0.000000 | o | 38.800000 | -120.000000 | -1715024.399677 | -481053.942204 | | | 13.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3343 | 0.000000 | o | 40.366700 | -121.016700 | -1758169.720735 | -289141.066840 | | | 175.000000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 3344 | 0.000000 | o | 40.450000 | -121.208000 | -1771465.082146 | -275972.386823 | | | 275.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3345 | 0.000000 | o | 40.275000 | -121.791000 | -1823645.090945 | -282176.362131 | | | 285.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3346 | 0.000000 | o | 40.625000 | -121.133300 | -1760643.081986 | -258576.624856 | | | 120.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3347 | 0.000000 | o | 40.616700 | -121.500000 | -1790558.647777 | -251523.372960 | | | 1300.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 3348 | 0.000000 | o | 40.808300 | -121.305000 | -1769515.856599 | -234968.476991 | | | 1169.000000 | F | | | | | C | | C | C | 4.700000 | 06 |
| 3349 | 0.000000 | o | 40.721700 | -121.343000 | -1774966.581627 | -243546.715279 | | | 631.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3350 | 0.000000 | o | 40.645000 | -121.466000 | -1787025.837536 | -249195.112884 | | | 500.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 3351 | 0.000000 | o | 40.807300 | -121.240800 | -1764360.099448 | -236463.941812 | | | 922.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3352 | 0.000000 | o | 40.735500 | -121.222100 | -1764815.278544 | -244663.645343 | | | 1000.000000 | F | | | | | C | | C | C | 4.700000 | 06 |
| 3353 | 0.000000 | o | 40.450000 | -121.208000 | -1771465.082146 | -275972.386823 | | | 160.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3354 | 0.000000 | o | 40.373000 | -120.450000 | -1711833.660989 | -300448.786551 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3355 | 0.000000 | o | 40.373000 | -121.073000 | -1762580.711866 | -287247.426668 | | | 682.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3356 | 0.000000 | o | 40.800000 | -121.250000 | -1765303.107132 | -237058.071834 | | | 335.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3357 | 0.000000 | o | 40.410000 | -121.270000 | -1777591.724856 | -278973.426302 | | | 161.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3358 | 0.000000 | o | 34.450000 | -119.266000 | -1755350.135417 | -970543.066773 | | | 5000.000000 | G | | | | | T | | T | T | 4.500000 | 06 |
| 3359 | 0.000000 | o | 34.525000 | -119.363600 | -1762344.038348 | -960326.461596 | | | 20.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 3360 | 0.000000 | o | 34.657800 | -120.025000 | -1818040.139686 | -931788.925301 | | | 1275.000000 | F | | | | | T | | T | T | 4.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3319 | 005 | NV | nv;douglas | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 735.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3320 | 031 | NV | nv;washoe | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 343.850000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3321 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 285.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3322 | 005 | NV | nv;douglas | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3323 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3324 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 384.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3325 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3326 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 640.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3327 | 510 | NV | nv;carson city | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 51.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3328 | 005 | NV | nv;douglas | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3329 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3330 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3331 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 930.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3332 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3333 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3334 | 510 | NV | nv;carson city | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 3865.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3335 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3336 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3337 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3338 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 1545.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3339 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 1380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3340 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 465.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3341 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3342 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 195.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3343 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 2616.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3344 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 7040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3345 | 103 | CA | ca;tehama | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1339.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3346 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3347 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 19500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3348 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 5494.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3349 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2965.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3350 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 7500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3351 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4333.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3352 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3353 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 4096.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3354 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3355 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 17459.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3356 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1574.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3357 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 4121.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3358 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 22500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3359 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.974842 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3360 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 5737.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.940000 | 2.940000 | 4.410000 | 0.000000 | 0.220500 | 1.580250 | 0.624750 | 2.278500 | 2.315250 | 27.305250 | 2.829750 | 0.183750 |
| 3320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.375400 | 1.375400 | 2.063100 | 0.000000 | 0.103155 | 0.739277 | 0.292272 | 1.065935 | 1.083127 | 12.774027 | 1.323822 | 0.085962 |
| 3321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.140000 | 1.140000 | 1.710000 | 0.000000 | 0.085500 | 0.612750 | 0.242250 | 0.883500 | 0.897750 | 10.587750 | 1.097250 | 0.071250 |
| 3322 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 3323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 3324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.536000 | 1.536000 | 2.304000 | 0.000000 | 0.115200 | 0.825600 | 0.326400 | 1.190400 | 1.209600 | 14.265600 | 1.478400 | 0.096000 |
| 3325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 3326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.560000 | 2.560000 | 3.840000 | 0.000000 | 0.192000 | 1.376000 | 0.544000 | 1.984000 | 2.016000 | 23.776000 | 2.464000 | 0.160000 |
| 3327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204800 | 0.204800 | 0.307200 | 0.000000 | 0.015360 | 0.110080 | 0.043520 | 0.158720 | 0.161280 | 1.902080 | 0.197120 | 0.012800 |
| 3328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 3329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 3330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 3331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.720000 | 3.720000 | 5.580000 | 0.000000 | 0.279000 | 1.999500 | 0.790500 | 2.883000 | 2.929500 | 34.549500 | 3.580500 | 0.232500 |
| 3332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 3333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.376000 | 0.376400 | 0.564000 | 0.000000 | 0.028200 | 0.202100 | 0.079900 | 0.291400 | 0.296100 | 3.492100 | 0.361900 | 0.023500 |
| 3334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 15.462400 | 15.462400 | 23.193600 | 0.000000 | 1.159680 | 8.311040 | 3.285760 | 11.983360 | 12.176640 | 143.607040 | 14.882560 | 0.966400 |
| 3335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 3336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 3337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 3338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.180000 | 6.180000 | 9.270000 | 0.000000 | 0.463500 | 3.321750 | 1.313250 | 4.789500 | 4.866750 | 57.396750 | 5.948250 | 0.386250 |
| 3339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.520000 | 5.520000 | 8.280000 | 0.000000 | 0.414000 | 2.967000 | 1.173000 | 4.278000 | 4.347000 | 51.267000 | 5.313000 | 0.345000 |
| 3340 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.860000 | 1.860000 | 2.790000 | 0.000000 | 0.139500 | 0.999750 | 0.395250 | 1.441500 | 1.464750 | 17.274750 | 1.790250 | 0.116250 |
| 3341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 3342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.780000 | 0.780000 | 1.170000 | 0.000000 | 0.058500 | 0.419250 | 0.165750 | 0.604500 | 0.614250 | 7.244250 | 0.750750 | 0.048750 |
| 3343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.525813 | 36.758313 | 44.607062 | 5.232500 | 1.962188 | 15.174250 | 2.223813 | 8.110375 | 17.790500 | 378.048125 | 17.790500 | 1.700563 |
| 3344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.832000 | 98.912000 | 120.032000 | 14.080000 | 5.280000 | 40.832000 | 5.984000 | 21.824000 | 47.872000 | 1017.280000 | 47.872000 | 4.576000 |
| 3345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.140975 | 18.819975 | 22.838475 | 2.679000 | 1.004625 | 7.769100 | 1.138575 | 4.152450 | 9.108600 | 193.557750 | 9.108600 | 0.870675 |
| 3346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 3347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 234.975000 | 273.975000 | 332.475000 | 39.000000 | 14.625000 | 113.100000 | 16.575000 | 60.450000 | 132.600000 | 2817.750000 | 132.600000 | 12.675000 |
| 3348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.206315 | 77.194915 | 93.677815 | 10.988660 | 4.120725 | 31.866940 | 4.670155 | 17.032330 | 37.361240 | 793.926350 | 37.361240 | 3.571295 |
| 3349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.736685 | 41.668085 | 50.565185 | 5.931140 | 2.224275 | 17.201060 | 2.520845 | 9.193670 | 20.166760 | 428.543650 | 20.166760 | 1.927705 |
| 3350 | 6.300000 | 74.300000 | 7.700000 | 1.300000 | 30.000000 | 30.000000 | 45.000000 | 0.000000 | 2.250000 | 16.125000 | 6.375000 | 23.250000 | 23.625000 | 278.625000 | 28.875000 | 1.875000 |
| 3351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.217470 | 60.884270 | 73.884470 | 8.666800 | 3.250050 | 25.133720 | 3.683390 | 13.433540 | 29.467120 | 626.176300 | 29.467120 | 2.816710 |
| 3352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.635000 | 66.035000 | 80.135000 | 9.400000 | 3.525000 | 27.260000 | 3.995000 | 14.570000 | 31.960000 | 679.150000 | 31.960000 | 3.055000 |
| 3353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.356800 | 57.548800 | 69.836800 | 8.192000 | 3.072000 | 23.756800 | 3.481600 | 12.697600 | 27.852800 | 591.872000 | 27.852800 | 2.662400 |
| 3354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 3355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 69.836800 | 69.836800 | 104.755200 | 0.000000 | 5.237760 | 37.537280 | 14.840320 | 54.123520 | 54.996480 | 648.609280 | 67.217920 | 4.364800 |
| 3356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.298000 | 6.298000 | 9.447000 | 0.000000 | 0.472350 | 3.385175 | 1.338325 | 4.880950 | 4.959675 | 58.492675 | 6.061825 | 0.393625 |
| 3357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 16.486400 | 16.486400 | 24.729600 | 0.000000 | 1.236480 | 8.861440 | 3.503360 | 12.776960 | 12.983040 | 153.117440 | 15.868160 | 1.030400 |
| 3358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 271.125000 | 316.125000 | 383.625000 | 45.000000 | 16.875000 | 130.500000 | 19.125000 | 69.750000 | 153.000000 | 3251.250000 | 153.000000 | 14.625000 |
| 3359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 3360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 69.136875 | 80.611875 | 97.824375 | 11.475000 | 4.303125 | 33.277500 | 4.876875 | 17.786250 | 39.015000 | 829.068750 | 39.015000 | 3.729375 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361 | 03996 | 03996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-316 | NIFPORS | USFS | 02 Pine Mtn Club HazFu | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3362 | 03997 | 03997 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-317 | NIFPORS | USFS | Howard Mill UB (WS) | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | CA |
| 3363 | 03998 | 03998 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-318 | NIFPORS | USFS | Bloody Rock | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3364 | 03999 | 03999 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-319 | NIFPORS | USFS | Little Stony | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3365 | 04000 | 04000 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-320 | NIFPORS | USFS | Long Pt | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3366 | 04001 | 04001 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-321 | NIFPORS | USFS | 02 Bell West | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | CA |
| 3367 | 04002 | 04002 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-322 | NIFPORS | USFS | 02 Donica | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | CA |
| 3368 | 04003 | 04003 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-323 | NIFPORS | USFS | 02 UP Pit Hackamore UI | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | CA |
| 3369 | 04004 | 04004 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-324 | NIFPORS | USFS | Upper Pit Warner Moun | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | CA |
| 3370 | 04005 | 04005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-325 | NIFPORS | USFS | 02 BV Plantation PCT | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3371 | 04006 | 04006 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-326 | NIFPORS | USFS | Upper Pit Warner Moun | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3372 | 04007 | 04007 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-327 | NIFPORS | USFS | 02Upper Pit WMRD Tho | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | CA |
| 3373 | 04008 | 04008 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-328 | NIFPORS | USFS | 03 UP Pit WM  Thoms C | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | CA |
| 3374 | 04009 | 04009 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-329 | NIFPORS | USFS | 03 Upper Pit WMRD Ve | 20021027.000000 | 20021027.000000 | 10/27/02 | | PST | CA |
| 3375 | 04010 | 04010 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-330 | NIFPORS | USFS | 02 COTP | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | CA |
| 3376 | 04011 | 04011 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-331 | NIFPORS | USFS | 03 Bell West | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | CA |
| 3377 | 04012 | 04012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-332 | NIFPORS | USFS | 03 Cottonwood CG | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | CA |
| 3378 | 04013 | 04013 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-333 | NIFPORS | USFS | 03 Upper Pit WMRD Yai | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | CA |
| 3379 | 04014 | 04014 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-334 | NIFPORS | USFS | 03 BV Plantation Thinni | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | CA |
| 3380 | 04015 | 04015 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-335 | NIFPORS | USFS | 03 Dry Lake Station | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | CA |
| 3381 | 04016 | 04016 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-336 | NIFPORS | USFS | 03 Timber Mt. | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | CA |
| 3382 | 04017 | 04017 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-337 | NIFPORS | USFS | 03 Bluebird | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | CA |
| 3383 | 04018 | 04018 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-338 | NIFPORS | USFS | 03 Hayden Hill Deer Mit | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | CA |
| 3384 | 04019 | 04019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-339 | NIFPORS | USFS | 03 Bowman | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | CA |
| 3385 | 04020 | 04020 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-340 | NIFPORS | USFS | 03 COTP | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | CA |
| 3386 | 04021 | 04021 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-341 | NIFPORS | USFS | 03 Four Mile | 20021130.000000 | 20021130.000000 | 11/30/02 | | PST | CA |
| 3387 | 04022 | 04022 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-342 | NIFPORS | USFS | 03 Shields | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | CA |
| 3388 | 04023 | 04023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-343 | NIFPORS | USFS | 03 Shinn | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | CA |
| 3389 | 04024 | 04024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-344 | NIFPORS | USFS | 03 Woodcutter | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | CA |
| 3390 | 04025 | 04025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-345 | NIFPORS | USFS | 03 Diaz | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | CA |
| 3391 | 04026 | 04026 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-346 | NIFPORS | USFS | 03 Upper Pit Hacamore, | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | CA |
| 3392 | 04027 | 04027 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-347 | NIFPORS | USFS | 03 Fandango | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | CA |
| 3393 | 04028 | 04028 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-348 | NIFPORS | USFS | 03 Upper Pit Hackamor | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | CA |
| 3394 | 04029 | 04029 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-349 | NIFPORS | USFS | 03 Bolan | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | CA |
| 3395 | 04030 | 04030 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-350 | NIFPORS | USFS | 03 Badger PCT | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | CA |
| 3396 | 04031 | 04031 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-351 | NIFPORS | USFS | 02 Long Bell Station | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | CA |
| 3397 | 04032 | 04032 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-352 | NIFPORS | USFS | Poison | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | CA |
| 3398 | 04033 | 04033 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-353 | NIFPORS | USFS | HFQLG Dotta | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | CA |
| 3399 | 04034 | 04034 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-354 | NIFPORS | USFS | HFQLG Jura | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | CA |
| 3400 | 04035 | 04035 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-355 | NIFPORS | USFS | HFQLG Jura | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | CA |
| 3401 | 04036 | 04036 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-356 | NIFPORS | USFS | HFQLG Jura | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | CA |
| 3402 | 04037 | 04037 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-357 | NIFPORS | USFS | HFQLG Dotta | 20021130.000000 | 20021130.000000 | 11/30/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361 | | ca; | 0.000000 | 0.000000 | 34.616700 | -119.166000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3362 | | ca; | 0.000000 | 0.000000 | 39.317500 | -122.983300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3363 | | ca; | 0.000000 | 0.000000 | 39.466700 | -122.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3364 | | ca; | 0.000000 | 0.000000 | 39.280300 | -122.625900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3365 | | ca; | 0.000000 | 0.000000 | 39.680600 | -122.704200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3366 | | ca; | 0.000000 | 0.000000 | 41.445800 | -121.423000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3367 | | ca; | 0.000000 | 0.000000 | 41.375000 | -120.166000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3368 | | ca; | 0.000000 | 0.000000 | 41.552500 | -120.994000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3369 | | ca; | 0.000000 | 0.000000 | 41.166700 | -120.216700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3370 | | ca; | 0.000000 | 0.000000 | 41.333300 | -121.066000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3371 | | ca; | 0.000000 | 0.000000 | 41.983300 | -120.141000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3372 | | ca; | 0.000000 | 0.000000 | 41.583300 | -120.316700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3373 | | ca; | 0.000000 | 0.000000 | 41.353000 | -120.190000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3374 | | ca; | 0.000000 | 0.000000 | 41.523000 | -120.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3375 | | ca; | 0.000000 | 0.000000 | 41.445800 | -121.483000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3376 | | ca; | 0.000000 | 0.000000 | 41.445800 | -121.483000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3377 | | ca; | 0.000000 | 0.000000 | 41.424900 | -121.055800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3378 | | ca; | 0.000000 | 0.000000 | 41.493700 | -120.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3379 | | ca; | 0.000000 | 0.000000 | 41.030400 | -120.994700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3380 | | ca; | 0.000000 | 0.000000 | 41.680600 | -121.266000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3381 | | ca; | 0.000000 | 0.000000 | 41.628100 | -121.297500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3382 | | ca; | 0.000000 | 0.000000 | 41.939700 | -120.676200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3383 | | ca; | 0.000000 | 0.000000 | 41.016700 | -120.887800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3384 | | ca; | 0.000000 | 0.000000 | 41.350000 | -120.316000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3385 | | ca; | 0.000000 | 0.000000 | 41.453000 | -121.485700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3386 | | ca; | 0.000000 | 0.000000 | 41.979500 | -120.859800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3387 | | ca; | 0.000000 | 0.000000 | 41.837100 | -120.238600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3388 | | ca; | 0.000000 | 0.000000 | 41.837100 | -120.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3389 | | ca; | 0.000000 | 0.000000 | 41.003600 | -120.963000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3390 | | ca; | 0.000000 | 0.000000 | 41.023600 | -120.781300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3391 | | ca; | 0.000000 | 0.000000 | 41.678800 | -121.071300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3392 | | ca; | 0.000000 | 0.000000 | 41.827600 | -120.237000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3393 | | ca; | 0.000000 | 0.000000 | 41.535900 | -121.145000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3394 | | ca; | 0.000000 | 0.000000 | 41.785100 | -120.333800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3395 | | ca; | 0.000000 | 0.000000 | 41.651700 | -121.035000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3396 | | ca; | 0.000000 | 0.000000 | 41.469800 | -121.411900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3397 | | ca; | 0.000000 | 0.000000 | 40.133300 | -120.616000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3398 | | ca; | 0.000000 | 0.000000 | 39.916700 | -120.383000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3399 | | ca; | 0.000000 | 0.000000 | 40.083300 | -120.783000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3400 | | ca; | 0.000000 | 0.000000 | 40.083300 | -120.783000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3401 | | ca; | 0.000000 | 0.000000 | 40.084000 | -120.783100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3402 | | ca; | 0.000000 | 0.000000 | 39.916700 | -120.383000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361 | 0.000000 | o | 34.616700 | -119.166000 | -1742674.396660 | -954436.099811 | | | 106.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3362 | 0.000000 | o | 39.317500 | -122.983300 | -1948240.896007 | -358524.346332 | | | 730.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3363 | 0.000000 | o | 39.466700 | -122.900000 | -1937087.388525 | -344345.743324 | | | 100.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3364 | 0.000000 | o | 39.280300 | -122.625900 | -1919962.450787 | -370959.287194 | | | 1500.000000 | F | | | | | G | | G | G | 25.600000 | 06 |
| 3365 | 0.000000 | o | 39.680600 | -122.704200 | -1914894.113919 | -325781.958427 | | | 150.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3366 | 0.000000 | o | 41.445800 | -121.423000 | -1761339.973546 | -163226.931927 | | | 206.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3367 | 0.000000 | o | 41.375000 | -120.166000 | -1662550.359993 | -197288.857894 | | | 17.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3368 | 0.000000 | o | 41.552500 | -120.994000 | -1724128.546312 | -160811.773617 | | | 2000.000000 | F | | | | | C | | C | C | 4.700000 | 06 |
| 3369 | 0.000000 | o | 41.166700 | -120.216700 | -1672095.332923 | -218918.942226 | | | 188.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3370 | 0.000000 | o | 41.333300 | -121.066000 | -1735889.520214 | -183090.241187 | | | 220.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3371 | 0.000000 | o | 41.983300 | -120.141000 | -1644534.007358 | -131613.409896 | | | 81.000000 | C | | | | | L | | L | L | 0.750000 | 06 |
| 3372 | 0.000000 | o | 41.583300 | -120.316700 | -1669143.532378 | -171552.847252 | | | 62.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3373 | 0.000000 | o | 41.353000 | -120.190000 | -1665056.750709 | -199193.679497 | | | 62.000000 | C | | | | | ag | | ag | C | 4.700000 | 06 |
| 3374 | 0.000000 | o | 41.523000 | -120.120000 | -1654975.113294 | -182119.335489 | | | 147.000000 | D | | | | | L | | L | L | 0.750000 | 06 |
| 3375 | 0.000000 | o | 41.445800 | -121.483000 | -1766131.382502 | -161929.333536 | | | 21.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3376 | 0.000000 | o | 41.445800 | -121.483000 | -1766131.382502 | -161929.333536 | | | 21.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3377 | 0.000000 | o | 41.424900 | -121.055800 | -1732563.597399 | -173359.591533 | | | 150.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3378 | 0.000000 | o | 41.493700 | -120.300000 | -1670178.430267 | -181640.255600 | | | 192.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3379 | 0.000000 | o | 41.030400 | -120.994700 | -1738424.636703 | -217505.682731 | | | 95.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3380 | 0.000000 | o | 41.680600 | -121.266000 | -1742286.554714 | -141120.983554 | | | 1.000000 | B | | | | | T | | T | T | 4.500000 | 06 |
| 3381 | 0.000000 | o | 41.628100 | -121.297500 | -1746253.882487 | -146144.449693 | | | 2.000000 | B | | | | | T | | T | T | 4.500000 | 06 |
| 3382 | 0.000000 | o | 41.939700 | -120.676200 | -1688262.945772 | -125403.073052 | | | 150.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3383 | 0.000000 | o | 41.016700 | -120.887800 | -1730183.359425 | -221262.246495 | | | 5.000000 | B | | | | | C | | C | C | 4.700000 | 06 |
| 3384 | 0.000000 | o | 41.350000 | -120.316000 | -1675261.637242 | -196943.300965 | | | 70.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3385 | 0.000000 | o | 41.453000 | -121.485700 | -1766145.604788 | -161089.744091 | | | 73.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3386 | 0.000000 | o | 41.979500 | -120.859800 | -1701759.682775 | -117257.059351 | | | 196.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3387 | 0.000000 | o | 41.837100 | -120.238600 | -1656177.478988 | -145539.993343 | | | 55.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3388 | 0.000000 | o | 41.837100 | -120.200000 | -1653099.272243 | -146323.670434 | | | 118.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3389 | 0.000000 | o | 41.003600 | -120.963000 | -1736598.441240 | -221090.907244 | | | 25.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3390 | 0.000000 | o | 41.023600 | -120.781300 | -1721412.752146 | -222760.797796 | | | 140.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3391 | 0.000000 | o | 41.678800 | -121.071300 | -1726828.831399 | -145460.624746 | | | 240.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3392 | 0.000000 | o | 41.827600 | -120.237000 | -1656301.590297 | -146605.840922 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3393 | 0.000000 | o | 41.535900 | -121.145000 | -1736642.656977 | -159410.100301 | | | 100.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3394 | 0.000000 | o | 41.785100 | -120.333800 | -1665151.179931 | -149255.860482 | | | 631.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3395 | 0.000000 | o | 41.651700 | -121.035000 | -1724680.550626 | -149171.846767 | | | 1137.000000 | F | | | | | C | | C | C | 4.700000 | 06 |
| 3396 | 0.000000 | o | 41.469800 | -121.411900 | -1759784.428521 | -160862.453935 | | | 2.000000 | B | | | | | C | | C | C | 4.700000 | 06 |
| 3397 | 0.000000 | o | 40.133300 | -120.616000 | -1731696.470418 | -323037.151918 | | | 364.000000 | E | | | | | H | | H | H | 14.950000 | 06 |
| 3398 | 0.000000 | o | 39.916700 | -120.383000 | -1718263.490901 | -351494.063145 | | | 1179.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 3399 | 0.000000 | o | 40.083300 | -120.783000 | -1746681.905032 | -324935.537088 | | | 511.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3400 | 0.000000 | o | 40.083300 | -120.783000 | -1746681.905032 | -324935.537088 | | | 511.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3401 | 0.000000 | o | 40.084000 | -120.783100 | -1746671.499956 | -324857.306232 | | | 283.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3402 | 0.000000 | o | 39.916700 | -120.383000 | -1718263.490901 | -351494.063145 | | | 381.000000 | E | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 498.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3362 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 18688.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3363 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3364 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 38400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3365 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3366 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 968.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3367 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3368 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3369 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 4812.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3370 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1034.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3371 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 60.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3372 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 291.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3373 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 291.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3374 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 110.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3375 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 537.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3376 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 537.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3377 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 705.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3378 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 902.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3379 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 446.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3380 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 4.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3381 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3382 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 705.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3383 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3384 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 329.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3385 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1868.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3386 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 921.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3387 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 258.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3388 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 554.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3389 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 112.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3390 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 658.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3391 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1080.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3392 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3393 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3394 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2965.700000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3395 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 5343.900000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3396 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3397 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 5441.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3398 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 17685.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3399 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2401.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3400 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2401.700000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3401 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1330.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3402 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 5715.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.992800 | 1.992800 | 2.989200 | 0.000000 | 0.149460 | 1.071130 | 0.423470 | 1.544420 | 1.569330 | 18.508130 | 1.918070 | 0.124550 |
| 3362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 225.190400 | 262.566400 | 318.630400 | 37.376000 | 14.016000 | 108.390400 | 15.884800 | 57.932800 | 127.078400 | 2700.416000 | 127.078400 | 12.147200 |
| 3363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 3364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 462.720000 | 539.520000 | 654.720000 | 76.800000 | 28.800000 | 222.720000 | 32.640000 | 119.040000 | 261.120000 | 5548.800000 | 261.120000 | 24.960000 |
| 3365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 3366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.666810 | 13.603210 | 16.507810 | 1.936400 | 0.726150 | 5.615560 | 0.822970 | 3.001420 | 6.583760 | 139.904900 | 6.583760 | 0.629330 |
| 3367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122595 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 3368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.270000 | 132.070000 | 160.270000 | 18.800000 | 7.050000 | 54.520000 | 7.990000 | 29.140000 | 63.920000 | 1358.300000 | 63.920000 | 6.110000 |
| 3369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.994240 | 67.619840 | 82.058240 | 9.625600 | 3.609600 | 27.914240 | 4.090880 | 14.919680 | 32.727040 | 695.449600 | 32.727040 | 3.128320 |
| 3370 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.136000 | 4.136000 | 6.204000 | 0.000000 | 0.310200 | 2.223100 | 0.878900 | 3.205400 | 3.257100 | 38.413100 | 3.980900 | 0.258500 |
| 3371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.732038 | 0.853538 | 1.035788 | 0.121500 | 0.045562 | 0.352350 | 0.051637 | 0.188325 | 0.413100 | 8.778375 | 0.413100 | 0.039488 |
| 3372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.511370 | 4.094170 | 4.968370 | 0.582800 | 0.218550 | 1.690120 | 0.247690 | 0.903340 | 1.981520 | 42.107300 | 1.981520 | 0.189410 |
| 3373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.511370 | 4.094170 | 4.968370 | 0.582800 | 0.218550 | 1.690120 | 0.247690 | 0.903340 | 1.981520 | 42.107300 | 1.981520 | 0.189410 |
| 3374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.328513 | 1.549013 | 1.879763 | 0.220500 | 0.082687 | 0.639450 | 0.093712 | 0.341775 | 0.749700 | 15.931125 | 0.749700 | 0.071663 |
| 3375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.150400 | 2.150400 | 3.225600 | 0.000000 | 0.161280 | 1.155840 | 0.456960 | 1.666560 | 1.693440 | 19.971840 | 2.069760 | 0.134400 |
| 3376 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.150400 | 2.150400 | 3.225600 | 0.000000 | 0.161280 | 1.155840 | 0.456960 | 1.666560 | 1.693440 | 19.971840 | 2.069760 | 0.134400 |
| 3377 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.820000 | 2.820000 | 4.230000 | 0.000000 | 0.211500 | 1.515750 | 0.599250 | 2.185500 | 2.220750 | 26.190750 | 2.714250 | 0.176250 |
| 3378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.873920 | 12.678720 | 15.385920 | 1.804800 | 0.676800 | 5.233920 | 0.767040 | 2.797440 | 6.136320 | 130.396800 | 6.136320 | 0.586560 |
| 3379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.786000 | 1.786000 | 2.679000 | 0.000000 | 0.133950 | 0.959975 | 0.379525 | 1.384150 | 1.406475 | 16.587475 | 1.719025 | 0.111625 |
| 3380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.018000 | 0.018000 | 0.027000 | 0.000000 | 0.001350 | 0.009675 | 0.003825 | 0.013950 | 0.014175 | 0.167155 | 0.017325 | 0.001125 |
| 3381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 3382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.820000 | 2.820000 | 4.230000 | 0.000000 | 0.211500 | 1.515750 | 0.599250 | 2.185500 | 2.220750 | 26.190750 | 2.714250 | 0.176250 |
| 3383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 3384 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.316000 | 1.316000 | 1.974000 | 0.000000 | 0.098700 | 0.707350 | 0.279650 | 1.019900 | 1.036350 | 12.222350 | 1.266650 | 0.082250 |
| 3385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.519040 | 26.256640 | 31.863040 | 3.737600 | 1.401600 | 10.839040 | 1.588480 | 5.793280 | 12.707840 | 270.041600 | 12.707840 | 1.214720 |
| 3386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.100460 | 12.942860 | 15.706460 | 1.842400 | 0.690900 | 5.342960 | 0.783020 | 2.855720 | 6.264160 | 133.113400 | 6.264160 | 0.598780 |
| 3387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.034000 | 1.034000 | 1.551000 | 0.000000 | 0.077550 | 0.555775 | 0.219725 | 0.801350 | 0.814275 | 9.603275 | 0.995225 | 0.064625 |
| 3388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.218400 | 2.218400 | 3.327600 | 0.000000 | 0.166380 | 1.192390 | 0.471410 | 1.719260 | 1.746990 | 20.603390 | 2.135210 | 0.138650 |
| 3389 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.450000 | 0.450000 | 0.675000 | 0.000000 | 0.033750 | 0.241875 | 0.095625 | 0.348750 | 0.354375 | 4.179375 | 0.433125 | 0.028125 |
| 3390 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.632000 | 2.632000 | 3.948000 | 0.000000 | 0.197400 | 1.414700 | 0.559300 | 2.039800 | 2.072700 | 24.444700 | 2.533300 | 0.164500 |
| 3391 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.320000 | 4.320000 | 6.480000 | 0.000000 | 0.324000 | 2.322000 | 0.918000 | 3.348000 | 3.402000 | 40.122000 | 4.158000 | 0.270000 |
| 3392 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.940000 | 0.940000 | 1.410000 | 0.000000 | 0.070500 | 0.505250 | 0.199750 | 0.728500 | 0.740250 | 8.730250 | 0.904750 | 0.058750 |
| 3393 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 3394 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.862800 | 11.862800 | 17.794200 | 0.000000 | 0.889710 | 6.376255 | 2.520845 | 9.193670 | 9.341955 | 110.175755 | 11.417945 | 0.741425 |
| 3395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 21.375600 | 21.375600 | 32.063400 | 0.000000 | 1.603170 | 11.489385 | 4.542315 | 16.566090 | 16.833285 | 198.525885 | 20.574015 | 1.335975 |
| 3396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.037600 | 0.037600 | 0.056400 | 0.000000 | 0.002820 | 0.020210 | 0.007990 | 0.029140 | 0.029610 | 0.349210 | 0.036190 | 0.002350 |
| 3397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.573690 | 76.457290 | 92.782690 | 10.883600 | 4.081350 | 31.562440 | 4.625530 | 16.869580 | 37.004240 | 786.340100 | 37.004240 | 3.537170 |
| 3398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 213.104250 | 248.474250 | 301.529250 | 35.370000 | 13.263750 | 102.573000 | 15.032250 | 54.823500 | 120.258000 | 2555.482500 | 120.258000 | 11.495250 |
| 3399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.940485 | 33.743885 | 40.948985 | 4.803400 | 1.801275 | 13.929860 | 2.041445 | 7.445270 | 16.331560 | 347.045650 | 16.331560 | 1.561105 |
| 3400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.606800 | 9.606800 | 14.410200 | 0.000000 | 0.720510 | 5.163655 | 2.041445 | 7.445270 | 7.565355 | 89.223155 | 9.246545 | 0.600425 |
| 3401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.027705 | 18.687905 | 22.678205 | 2.660200 | 0.997575 | 7.714580 | 1.130585 | 4.123310 | 9.044680 | 192.199450 | 9.044680 | 0.864565 |
| 3402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 22.860000 | 22.860000 | 34.290000 | 0.000000 | 1.714500 | 12.287250 | 4.857750 | 17.716500 | 18.002250 | 212.312250 | 22.002750 | 1.428750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403 | 04038 | 04038 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-358 | NIFPORS | USFS | Bighorn | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3404 | 04039 | 04039 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-359 | NIFPORS | USFS | Rouse | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3405 | 04040 | 04040 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-360 | NIFPORS | USFS | Rouse #2 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3406 | 04041 | 04041 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-361 | NIFPORS | USFS | Upper Santa Ana | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3407 | 04042 | 04042 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-362 | NIFPORS | USFS | CM_Campground | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3408 | 04043 | 04043 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-363 | NIFPORS | USFS | CM_Riverkern | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3409 | 04044 | 04044 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-364 | NIFPORS | USFS | GH_Tillie_N | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3410 | 04045 | 04045 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-365 | NIFPORS | USFS | HL_Dry Eshom | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3411 | 04046 | 04046 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-366 | NIFPORS | USFS | HL_Pebble | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3412 | 04047 | 04047 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-367 | NIFPORS | USFS | HS_Frog_C_D | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3413 | 04048 | 04048 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-368 | NIFPORS | USFS | TR_Coffee_C | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3414 | 04049 | 04049 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-369 | NIFPORS | USFS | TR_Tule_River_UI | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3415 | 04050 | 04050 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-370 | NIFPORS | USFS | HS_Sugarloaf_UI | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | CA |
| 3416 | 04051 | 04051 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-371 | NIFPORS | USFS | 02 - Red Flat fuelwood | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3417 | 04053 | 04053 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-373 | NIFPORS | USFS | 10S18 Underburn | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | CA |
| 3418 | 04054 | 04054 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-374 | NIFPORS | USFS | 10S18 Underburn | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3419 | 04055 | 04055 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-375 | NIFPORS | USFS | Barnes Mt | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3420 | 04056 | 04056 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-376 | NIFPORS | USFS | Front Country UB | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3421 | 04057 | 04057 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-377 | NIFPORS | USFS | Front Country UB - Clar | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3422 | 04058 | 04058 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-378 | NIFPORS | USFS | Front Country UB - Little | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3423 | 04059 | 04059 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-379 | NIFPORS | USFS | Timberloft | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3424 | 04060 | 04060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-380 | NIFPORS | USFS | 02Bald Elk Thin | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | CA |
| 3425 | 04061 | 04061 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-381 | NIFPORS | USFS | 02Pot Cabbage UB | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | CA |
| 3426 | 04062 | 04062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-382 | NIFPORS | USFS | 02Siskiyou Project | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | CA |
| 3427 | 04063 | 04063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-383 | NIFPORS | USFS | 02Shanty | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | CA |
| 3428 | 04064 | 04064 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-384 | NIFPORS | USFS | 02Dillon Outside 1 | 20020615.000000 | 20020615.000000 | 06/15/02 | | PST | CA |
| 3429 | 04065 | 04065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-385 | NIFPORS | USFS | 02-1973 Panther | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | CA |
| 3430 | 04066 | 04066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-386 | NIFPORS | USFS | 03Plant Brush | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | CA |
| 3431 | 04067 | 04067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-387 | NIFPORS | USFS | 02Siskiyou Project | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | CA |
| 3432 | 04068 | 04068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-388 | NIFPORS | USFS | 02Bald Elk Thin | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | CA |
| 3433 | 04069 | 04069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-389 | NIFPORS | USFS | Alpine Hazard Reductio | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | CA |
| 3434 | 04070 | 04070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-390 | NIFPORS | USFS | Aspen HFR | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | CA |
| 3435 | 04071 | 04071 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-391 | NIFPORS | USFS | Cow Creek Cleanup | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | CA |
| 3436 | 04072 | 04072 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-392 | NIFPORS | USFS | Fence Creek HFR | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | CA |
| 3437 | 04073 | 04073 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-393 | NIFPORS | USFS | Coop Fuelbreak | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | CA |
| 3438 | 04074 | 04074 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-394 | NIFPORS | USFS | D52 Fuelbreaks | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | CA |
| 3439 | 04075 | 04075 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-395 | NIFPORS | USFS | Domingo | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | CA |
| 3440 | 04076 | 04076 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-396 | NIFPORS | USFS | Creek | 20020915.000000 | 20020915.000000 | 09/15/02 | | PST | CA |
| 3441 | 04077 | 04077 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-397 | NIFPORS | USFS | Fuelbreak - Miwok | 20020915.000000 | 20020915.000000 | 09/15/02 | | PST | CA |
| 3442 | 04078 | 04078 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-398 | NIFPORS | USFS | D53 Thin | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3443 | 04079 | 04079 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-399 | NIFPORS | USFS | Date Flat Fuelbreak | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3444 | 04080 | 04080 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-400 | NIFPORS | USFS | Powerline Clean Up | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403 | | ca; | 0.000000 | 0.000000 | 34.258900 | -117.645000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3404 | | ca; | 0.000000 | 0.000000 | 33.600000 | -116.770000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3405 | | ca; | 0.000000 | 0.000000 | 33.610000 | -116.810000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3406 | | ca; | 0.000000 | 0.000000 | 34.270000 | -117.010000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3407 | | ca; | 0.000000 | 0.000000 | 35.000000 | -118.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3408 | | ca; | 0.000000 | 0.000000 | 36.264000 | -118.410100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3409 | | ca; | 0.000000 | 0.000000 | 35.431300 | -118.310300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3410 | | ca; | 0.000000 | 0.000000 | 36.589100 | -118.969900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3411 | | ca; | 0.000000 | 0.000000 | 36.681700 | -118.867500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3412 | | ca; | 0.000000 | 0.000000 | 35.000000 | -118.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3413 | | ca; | 0.000000 | 0.000000 | 35.000000 | -118.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3414 | | ca; | 0.000000 | 0.000000 | 35.000000 | -118.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3415 | | ca; | 0.000000 | 0.000000 | 35.826400 | -118.608800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3416 | | ca; | 0.000000 | 0.000000 | 40.748900 | -122.811800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3417 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3418 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3419 | | ca; | 0.000000 | 0.000000 | 37.000000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3420 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3421 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3422 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3423 | | ca; | 0.000000 | 0.000000 | 37.260100 | -119.402500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3424 | | ca; | 0.000000 | 0.000000 | 41.461100 | -123.470000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3425 | | ca; | 0.000000 | 0.000000 | 41.430700 | -123.551600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3426 | | ca; | 0.000000 | 0.000000 | 41.775200 | -123.760200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3427 | | ca; | 0.000000 | 0.000000 | 41.391900 | -123.512600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3428 | | ca; | 0.000000 | 0.000000 | 41.550000 | -123.554000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3429 | | ca; | 0.000000 | 0.000000 | 41.875000 | -123.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3430 | | ca; | 0.000000 | 0.000000 | 40.915000 | -123.668600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3431 | | ca; | 0.000000 | 0.000000 | 41.775200 | -123.760200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3432 | | ca; | 0.000000 | 0.000000 | 41.461100 | -123.470000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3433 | | ca; | 0.000000 | 0.000000 | 38.480000 | -120.001000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3434 | | ca; | 0.000000 | 0.000000 | 38.244400 | -119.939000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3435 | | ca; | 0.000000 | 0.000000 | 38.241000 | -119.991000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3436 | | ca; | 0.000000 | 0.000000 | 38.375000 | -119.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3437 | | ca; | 0.000000 | 0.000000 | 38.399300 | -120.456400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3438 | | ca; | 0.000000 | 0.000000 | 38.367000 | -120.280000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3439 | | ca; | 0.000000 | 0.000000 | 38.183000 | -120.403000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3440 | | ca; | 0.000000 | 0.000000 | 37.806200 | -120.181400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3441 | | ca; | 0.000000 | 0.000000 | 38.068000 | -120.312000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3442 | | ca; | 0.000000 | 0.000000 | 38.240000 | -120.080000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3443 | | ca; | 0.000000 | 0.000000 | 37.694500 | -120.107900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3444 | | ca; | 0.000000 | 0.000000 | 38.206000 | -120.010000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403 | 0.000000 | o | 34.258900 | -117.645000 | -1614385.444106 | -1023785.185936 | | | 1011.000000 | F | | | | | ag | | ag | C | 4.700000 | 06 |
| 3404 | 0.000000 | o | 33.600000 | -116.770000 | -1548531.097758 | -1112212.972073 | | | 25.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3405 | 0.000000 | o | 33.610000 | -116.810000 | -1551970.501869 | -1110387.120462 | | | 1065.000000 | F | | | | | C | | C | C | 4.700000 | 06 |
| 3406 | 0.000000 | o | 34.270000 | -117.010000 | -1557048.770368 | -1034490.558583 | | | 1350.000000 | F | | | | | C | | C | C | 4.700000 | 06 |
| 3407 | 0.000000 | o | 35.000000 | -118.000000 | -1630549.478919 | -935942.042447 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3408 | 0.000000 | o | 36.264000 | -118.410100 | -1639125.280138 | -789829.975283 | | | 60.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3409 | 0.000000 | o | 35.431300 | -118.310300 | -1648726.326049 | -882760.076856 | | | 110.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3410 | 0.000000 | o | 36.589100 | -118.969900 | -1680457.664910 | -743210.676036 | | | 12.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 3411 | 0.000000 | o | 36.681700 | -118.867500 | -1669453.793238 | -735157.282416 | | | 32.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3412 | 0.000000 | o | 35.000000 | -118.000000 | -1630549.478919 | -935942.042447 | | | 45.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3413 | 0.000000 | o | 35.000000 | -118.000000 | -1630549.478919 | -935942.042447 | | | 25.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3414 | 0.000000 | o | 35.000000 | -118.000000 | -1630549.478919 | -935942.042447 | | | 103.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3415 | 0.000000 | o | 35.826400 | -118.608800 | -1666267.888010 | -833705.405527 | | | 75.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3416 | 0.000000 | o | 40.748900 | -122.811800 | -1892514.524994 | -207654.844550 | | | 6.000000 | B | | | | | C | | C | C | 4.700000 | 06 |
| 3417 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 200.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3418 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 150.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3419 | 0.000000 | o | 37.000000 | -119.150000 | -1686482.213788 | -694732.823372 | | | 200.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3420 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 681.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3421 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 200.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3422 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 273.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3423 | 0.000000 | o | 37.260100 | -119.402500 | -1702047.574833 | -661220.170349 | | | 20.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3424 | 0.000000 | o | 41.461100 | -123.470000 | -1923646.052779 | -115278.292440 | | | 19.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3425 | 0.000000 | o | 41.430700 | -123.551600 | -1931033.526532 | -116628.242833 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3426 | 0.000000 | o | 41.775200 | -123.760200 | -1936870.622880 | -74494.150961 | | | 75.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3427 | 0.000000 | o | 41.391900 | -123.512600 | -1929132.216267 | -121741.492930 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 06 |
| 3428 | 0.000000 | o | 41.550000 | -123.554000 | -1927567.387563 | -103693.604466 | | | 67.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3429 | 0.000000 | o | 41.875000 | -123.850000 | -1940819.439367 | -61587.844051 | | | 45.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3430 | 0.000000 | o | 40.915000 | -123.668600 | -1956102.980249 | -169508.017350 | | | 214.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3431 | 0.000000 | o | 41.775200 | -123.760200 | -1936870.622880 | -74494.150961 | | | 99.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3432 | 0.000000 | o | 41.461100 | -123.470000 | -1923646.052779 | -115278.292440 | | | 54.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3433 | 0.000000 | o | 38.480000 | -120.001000 | -1723120.188613 | -515891.192858 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3434 | 0.000000 | o | 38.244400 | -119.939000 | -1723763.851137 | -542849.130326 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3435 | 0.000000 | o | 38.241000 | -119.991000 | -1728236.153548 | -542135.706030 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3436 | 0.000000 | o | 38.375000 | -119.875000 | -1715128.589563 | -529948.614929 | | | 73.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3437 | 0.000000 | o | 38.399300 | -120.456400 | -1763435.956263 | -515080.959203 | | | 214.000000 | D | | | | | C | | C | C | 4.700000 | 06 |
| 3438 | 0.000000 | o | 38.367000 | -120.280000 | -1749424.602531 | -522342.211052 | | | 93.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3439 | 0.000000 | o | 38.183000 | -120.403000 | -1764443.951028 | -539762.728527 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3440 | 0.000000 | o | 37.806200 | -120.181400 | -1755180.847756 | -585494.570008 | | | 137.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3441 | 0.000000 | o | 38.068000 | -120.312000 | -1759671.735080 | -554218.208798 | | | 100.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3442 | 0.000000 | o | 38.240000 | -120.080000 | -1735769.287569 | -540383.062128 | | | 27.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3443 | 0.000000 | o | 37.694500 | -120.107900 | -1751718.527159 | -599213.560669 | | | 15.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3444 | 0.000000 | o | 38.206000 | -120.010000 | -1730710.623003 | -545551.761014 | | | 40.000000 | C | | | | | H | | H | H | 14.950000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4751.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3404 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3405 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 5005.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3406 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 6345.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3407 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3408 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3409 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 517.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3410 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3411 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3412 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 202.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3413 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 112.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3414 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 463.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3415 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1920.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3416 | 105 | CA | ca;trinity | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 28.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3417 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 5120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3418 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 3840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3419 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3420 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 17433.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3421 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 5120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3422 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 6988.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3423 | 039 | CA | ca;madera | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3424 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 486.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3425 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3426 | 015 | CA | ca;del norte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1920.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3427 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 153.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3428 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1715.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3429 | 015 | CA | ca;del norte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 211.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3430 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 5478.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3431 | 015 | CA | ca;del norte | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2534.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3432 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1382.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3433 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 640.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3434 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 640.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3435 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3436 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1868.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3437 | 009 | CA | ca;calaveras | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1005.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3438 | 009 | CA | ca;calaveras | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 437.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3439 | 009 | CA | ca;calaveras | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 512.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3440 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 2055.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3441 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3442 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 126.900000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3443 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 70.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3444 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 598.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.257985 | 66.761385 | 81.016485 | 9.503400 | 3.563775 | 27.559860 | 4.038945 | 14.730270 | 32.311560 | 686.620650 | 32.311560 | 3.088605 |
| 3404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 3405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.316275 | 70.327275 | 85.343775 | 10.011000 | 3.754125 | 29.031900 | 4.254675 | 15.517050 | 34.037400 | 723.294750 | 34.037400 | 3.253575 |
| 3406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.457250 | 89.147250 | 108.182250 | 12.690000 | 4.758750 | 36.801000 | 5.393250 | 19.669500 | 43.146000 | 916.852500 | 43.146000 | 4.124250 |
| 3407 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 3408 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 3409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.229850 | 7.263850 | 8.814850 | 1.034000 | 0.387750 | 2.998600 | 0.439450 | 1.602700 | 3.515600 | 74.706500 | 3.515600 | 0.336050 |
| 3410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.819700 | 3.287700 | 3.989700 | 0.468000 | 0.175500 | 1.357200 | 0.198900 | 0.725400 | 1.591200 | 33.813000 | 1.591200 | 0.152100 |
| 3411 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 3412 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.810000 | 0.810000 | 1.215000 | 0.000000 | 0.060750 | 0.435375 | 0.172125 | 0.627750 | 0.637875 | 7.522875 | 0.779625 | 0.050625 |
| 3413 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.450000 | 0.450000 | 0.675000 | 0.000000 | 0.033750 | 0.241875 | 0.095625 | 0.348750 | 0.354375 | 4.179375 | 0.433125 | 0.028125 |
| 3414 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.854000 | 1.854000 | 2.781000 | 0.000000 | 0.139050 | 0.996525 | 0.393975 | 1.436850 | 1.460025 | 17.219025 | 1.784475 | 0.115875 |
| 3415 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.680000 | 7.680000 | 11.520000 | 0.000000 | 0.576000 | 4.128000 | 1.632000 | 5.952000 | 6.048000 | 71.328000 | 7.392000 | 0.480000 |
| 3416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.339810 | 0.396210 | 0.480810 | 0.056400 | 0.021150 | 0.163560 | 0.023970 | 0.087420 | 0.191760 | 4.074900 | 0.191760 | 0.018330 |
| 3417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.696000 | 71.936000 | 87.296000 | 10.240000 | 3.840000 | 29.696000 | 4.352000 | 15.872000 | 34.816000 | 739.840000 | 34.816000 | 3.328000 |
| 3418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.272000 | 53.952000 | 65.472000 | 7.680000 | 2.880000 | 22.272000 | 3.264000 | 11.904000 | 26.112000 | 554.880000 | 26.112000 | 2.496000 |
| 3419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 3420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 210.074880 | 244.942080 | 297.242880 | 34.867200 | 13.075200 | 101.114880 | 14.818560 | 54.044160 | 118.548480 | 2519.155200 | 118.548480 | 11.331840 |
| 3421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.696000 | 71.936000 | 87.296000 | 10.240000 | 3.840000 | 29.696000 | 4.352000 | 15.872000 | 34.816000 | 739.840000 | 34.816000 | 3.328000 |
| 3422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.215040 | 98.192640 | 119.159040 | 13.977600 | 5.241600 | 40.535040 | 5.940480 | 21.665280 | 47.523840 | 1009.881600 | 47.523840 | 4.542720 |
| 3423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 3424 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.945600 | 1.945600 | 2.918400 | 0.000000 | 0.145920 | 1.045760 | 0.413440 | 1.507840 | 1.532160 | 18.069760 | 1.872640 | 0.121600 |
| 3425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 3426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.680000 | 7.680000 | 11.520000 | 0.000000 | 0.576000 | 4.128000 | 1.632000 | 5.952000 | 6.048000 | 71.328000 | 7.392000 | 0.480000 |
| 3427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.614400 | 0.614400 | 0.921600 | 0.000000 | 0.046080 | 0.330240 | 0.130560 | 0.476160 | 0.483840 | 5.706240 | 0.591360 | 0.038400 |
| 3428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.668160 | 24.098560 | 29.244160 | 3.430400 | 1.286400 | 9.948160 | 1.457920 | 5.317120 | 11.663360 | 247.846400 | 11.663360 | 1.114880 |
| 3429 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.846000 | 0.846000 | 1.269000 | 0.000000 | 0.063450 | 0.454725 | 0.179775 | 0.655650 | 0.666225 | 7.857225 | 0.814275 | 0.052875 |
| 3430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 21.913600 | 21.913600 | 32.870400 | 0.000000 | 1.643520 | 11.778560 | 4.656640 | 16.983040 | 17.256960 | 203.522560 | 21.091840 | 1.369600 |
| 3431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.137600 | 10.137600 | 15.206400 | 0.000000 | 0.760320 | 5.448960 | 2.154240 | 7.856640 | 7.983360 | 94.152960 | 9.757440 | 0.633600 |
| 3432 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.529600 | 5.529600 | 8.294400 | 0.000000 | 0.414720 | 2.972160 | 1.175040 | 4.285440 | 4.354560 | 51.356160 | 5.322240 | 0.345600 |
| 3433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.560000 | 2.560000 | 3.840000 | 0.000000 | 0.192000 | 1.376000 | 0.544000 | 1.984000 | 2.016000 | 23.776000 | 2.464000 | 0.160000 |
| 3434 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.560000 | 2.560000 | 3.840000 | 0.000000 | 0.192000 | 1.376000 | 0.544000 | 1.984000 | 2.016000 | 23.776000 | 2.464000 | 0.160000 |
| 3435 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 3436 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.475200 | 7.475200 | 11.212800 | 0.000000 | 0.560640 | 4.017920 | 1.588480 | 5.793280 | 5.886720 | 69.425920 | 7.194880 | 0.467200 |
| 3437 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.023200 | 4.023200 | 6.034800 | 0.000000 | 0.301740 | 2.162470 | 0.854930 | 3.117980 | 3.168270 | 37.365470 | 3.872330 | 0.251450 |
| 3438 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.748400 | 1.748400 | 2.622600 | 0.000000 | 0.131130 | 0.939765 | 0.371535 | 1.355010 | 1.376865 | 16.238265 | 1.682835 | 0.109275 |
| 3439 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.048000 | 2.048000 | 3.072000 | 0.000000 | 0.153600 | 1.100800 | 0.435200 | 1.587200 | 1.612800 | 19.020800 | 1.971200 | 0.128000 |
| 3440 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.220000 | 8.220000 | 12.330000 | 0.000000 | 0.616500 | 4.418250 | 1.746750 | 6.370500 | 6.473250 | 76.343250 | 7.911750 | 0.513750 |
| 3441 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.240000 | 10.240000 | 15.360000 | 0.000000 | 0.768000 | 5.504000 | 2.176000 | 7.936000 | 8.064000 | 95.104000 | 9.856000 | 0.640000 |
| 3442 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.507600 | 0.507600 | 0.761400 | 0.000000 | 0.038070 | 0.272835 | 0.107865 | 0.393390 | 0.399735 | 4.714335 | 0.488565 | 0.031725 |
| 3443 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.282000 | 0.282000 | 0.423000 | 0.000000 | 0.021150 | 0.151575 | 0.059925 | 0.218550 | 0.222075 | 2.619075 | 0.271425 | 0.017625 |
| 3444 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.392000 | 2.392000 | 3.588000 | 0.000000 | 0.179400 | 1.285700 | 0.508300 | 1.853800 | 1.883700 | 22.215700 | 2.302300 | 0.149500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445 | 04081 | 04081 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-401 | NIFPORS | USFS | Wrights Creek | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3446 | 04082 | 04082 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-402 | NIFPORS | USFS | Gap | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | CA |
| 3447 | 04083 | 04083 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-403 | NIFPORS | USFS | D53 Thin | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | CA |
| 3448 | 04084 | 04084 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-404 | NIFPORS | USFS | Powerline Clean Up | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | CA |
| 3449 | 04085 | 04085 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-405 | NIFPORS | USFS | (56) Loyalton Pines | 20020206.000000 | 20020206.000000 | 02/06/02 | | PST | CA |
| 3450 | 04086 | 04086 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-406 | NIFPORS | USFS | (56) Sage | 20020206.000000 | 20020206.000000 | 02/06/02 | | PST | CA |
| 3451 | 04087 | 04087 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-407 | NIFPORS | USFS | (57) Sagehen | 20020206.000000 | 20020206.000000 | 02/06/02 | | PST | CA |
| 3452 | 04088 | 04088 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-408 | NIFPORS | USFS | (53) Oregon Creek | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | CA |
| 3453 | 04089 | 04089 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-409 | NIFPORS | USFS | (56) Calpine | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | CA |
| 3454 | 04090 | 04090 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-410 | NIFPORS | USFS | (57) Round Up | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | CA |
| 3455 | 04091 | 04091 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-411 | NIFPORS | USFS | (54) Mt Chief | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | CA |
| 3456 | 04092 | 04092 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-412 | NIFPORS | USFS | (56) Jade | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | CA |
| 3457 | 04093 | 04093 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-413 | NIFPORS | USFS | (57) Russell Valley | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | CA |
| 3458 | 04094 | 04094 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-414 | NIFPORS | USFS | (57) Stampede | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | CA |
| 3459 | 04095 | 04095 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-415 | NIFPORS | USFS | (53) Jaybird | 20020928.000000 | 20020928.000000 | 09/28/02 | | PST | CA |
| 3460 | 04097 | 04097 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-417 | NIFPORS | USFS | (54) Divide | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3461 | 04098 | 04098 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-418 | NIFPORS | USFS | (54) Michigan Bluff | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3462 | 04099 | 04099 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-419 | NIFPORS | USFS | (55) Columbo | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3463 | 04100 | 04100 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CA-NIFPORS-420 | NIFPORS | USFS | (56) Trosi Canyon | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | CA |
| 3464 | 04101 | 04101 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-421 | NIFPORS | USFS | (56) Jade | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | CA |
| 3465 | 04102 | 04102 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-1 | DPHE | BLM | Lobo/China Wall | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | CO |
| 3466 | 04103 | 04103 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-2 | DPHE | BLM | Lobo/China Wall | 20020116.000000 | 20020116.000000 | 01/16/02 | | MST | CO |
| 3467 | 04104 | 04104 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-3 | DPHE | BLM | Lobo/China Wall | 20020122.000000 | 20020122.000000 | 01/22/02 | | MST | CO |
| 3468 | 04105 | 04105 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-4 | DPHE | BLM | Lobo/China Wall | 20020128.000000 | 20020128.000000 | 01/28/02 | | MST | CO |
| 3469 | 04106 | 04106 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-5 | DPHE | BLM | Lobo/China Wall | 20020214.000000 | 20020214.000000 | 02/14/02 | | MST | CO |
| 3470 | 04107 | 04107 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-6 | DPHE | BLM | Bookcliff | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | CO |
| 3471 | 04108 | 04108 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-7 | DPHE | BLM | Jacobson Draw | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | CO |
| 3472 | 04109 | 04109 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-8 | DPHE | BLM | Spink Canyon | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | CO |
| 3473 | 04110 | 04110 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CO-DPHE-9 | DPHE | BLM | Big Duck | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | CO |
| 3474 | 04111 | 04111 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-10 | DPHE | BLM | Spink Canyon | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | CO |
| 3475 | 04112 | 04112 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-11 | DPHE | BLM | Bookcliff | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | CO |
| 3476 | 04113 | 04113 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-12 | DPHE | BLM | Deer Haven | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | CO |
| 3477 | 04114 | 04114 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-13 | DPHE | BLM | Deer Haven | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | CO |
| 3478 | 04115 | 04115 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-14 | DPHE | BLM | Texas Mountain | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | CO |
| 3479 | 04116 | 04116 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-15 | DPHE | BLM | Texas Mountain | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | CO |
| 3480 | 04117 | 04117 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-16 | DPHE | BLM | Spruce Basin | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | CO |
| 3481 | 04118 | 04118 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-17 | DPHE | BLM | Spruce Basin | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | CO |
| 3482 | 04119 | 04119 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-18 | DPHE | BLM | Spruce Basin | 20021102.000000 | 20021102.000000 | 11/02/02 | | MST | CO |
| 3483 | 04120 | 04120 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-19 | DPHE | BLM | West Antelope Piles | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | CO |
| 3484 | 04121 | 04121 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-20 | DPHE | BLM | School Gulch | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | CO |
| 3485 | 04122 | 04122 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-21 | DPHE | BLM | West Antelope Piles | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | CO |
| 3486 | 04123 | 04123 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-22 | DPHE | DOD | USAFA Brush Piles | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445 | | ca; | 0.000000 | 0.000000 | 38.075000 | -120.086000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3446 | | ca; | 0.000000 | 0.000000 | 38.184000 | -120.084000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3447 | | ca; | 0.000000 | 0.000000 | 38.246900 | -120.000700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3448 | | ca; | 0.000000 | 0.000000 | 38.206000 | -120.010000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3449 | | ca; | 0.000000 | 0.000000 | 39.661100 | -120.266000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3450 | | ca; | 0.000000 | 0.000000 | 39.450000 | -120.233000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3451 | | ca; | 0.000000 | 0.000000 | 39.440800 | -120.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3452 | | ca; | 0.000000 | 0.000000 | 39.466700 | -120.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3453 | | ca; | 0.000000 | 0.000000 | 39.666700 | -120.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3454 | | ca; | 0.000000 | 0.000000 | 39.406900 | -120.152000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3455 | | ca; | 0.000000 | 0.000000 | 39.150000 | -120.766700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3456 | | ca; | 0.000000 | 0.000000 | 39.310000 | -120.371700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3457 | | ca; | 0.000000 | 0.000000 | 39.450000 | -120.166700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3458 | | ca; | 0.000000 | 0.000000 | 39.290000 | -120.050000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3459 | | ca; | 0.000000 | 0.000000 | 39.483300 | -121.083000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3460 | | ca; | 0.000000 | 0.000000 | 39.066700 | -120.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3461 | | ca; | 0.000000 | 0.000000 | 39.033300 | -120.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3462 | | ca; | 0.000000 | 0.000000 | 39.408300 | -120.933300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3463 | | ca; | 0.000000 | 0.000000 | 39.330000 | -120.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3464 | | ca; | 0.000000 | 0.000000 | 39.310000 | -120.371700 | | | | | | | | | 0.000000 | | | |
| 3465 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 1.000000 | N | 94.000000 | W | 21.000000 | Si1N94W | 40.040590 | -107.941085 | 1.000000 | 40.040710 |
| 3466 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 1.000000 | N | 94.000000 | W | 21.000000 | Si1N94W | 40.040590 | -107.941085 | 1.000000 | 40.040710 |
| 3467 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 1.000000 | N | 94.000000 | W | 21.000000 | Si1N94W | 40.040590 | -107.941085 | 1.000000 | 40.040710 |
| 3468 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 1.000000 | N | 94.000000 | W | 21.000000 | Si1N94W | 40.040590 | -107.941085 | 1.000000 | 40.040710 |
| 3469 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 1.000000 | N | 94.000000 | W | 21.000000 | Si1N94W | 40.040590 | -107.941085 | 1.000000 | 40.040710 |
| 3470 | mesa | co;mesa | 38.930634 | -108.217167 | | | | | 8.000000 | S | 91.000000 | W | 29.000000 | Si8S91W | 39.330860 | -107.577131 | 1.000000 | 39.330660 |
| 3471 | moffat | co;moffat | 40.609970 | -108.181679 | | | | | 7.000000 | N | 101.000000 | W | 17.000000 | Si7N101W | 40.556952 | -108.768127 | 1.000000 | 40.558480 |
| 3472 | mesa | co;mesa | 38.930634 | -108.217167 | | | | | 7.000000 | S | 104.000000 | W | 3.000000 | Si7S104W | 39.478370 | -108.977936 | 1.000000 | 39.482380 |
| 3473 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 1.000000 | S | 99.000000 | W | 7.000000 | Si1S99W | 39.978395 | -108.551542 | 1.000000 | 39.978800 |
| 3474 | mesa | co;mesa | 38.930634 | -108.217167 | | | | | 7.000000 | S | 104.000000 | W | 3.000000 | Si7S104W | 39.478370 | -108.977936 | 1.000000 | 39.482380 |
| 3475 | mesa | co;mesa | 38.930634 | -108.217167 | | | | | 8.000000 | S | 91.000000 | W | 29.000000 | Si8S91W | 39.330860 | -107.577131 | 1.000000 | 39.330660 |
| 3476 | fremont | co;fremont | 38.477690 | -105.475662 | | | | | 16.000000 | S | 71.000000 | W | 36.000000 | Si16S71W | 38.610700 | -105.282617 | 1.000000 | 38.611580 |
| 3477 | fremont | co;fremont | 38.477690 | -105.475662 | | | | | 16.000000 | S | 71.000000 | W | 36.000000 | Si16S71W | 38.610700 | -105.282617 | 1.000000 | 38.611580 |
| 3478 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 3.000000 | S | 102.000000 | W | 10.000000 | Si3S102W | 39.800530 | -108.828776 | 1.000000 | 39.802310 |
| 3479 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 3.000000 | S | 102.000000 | W | 10.000000 | Si3S102W | 39.800530 | -108.828776 | 1.000000 | 39.802310 |
| 3480 | fremont | co;fremont | 38.477690 | -105.475662 | | | | | 49.000000 | N | 11.000000 | E | 15.000000 | Si49N11E | 0.000000 | 0.000000 | 0.000000 | 38.501210 |
| 3481 | fremont | co;fremont | 38.477690 | -105.475662 | | | | | 49.000000 | N | 11.000000 | E | 15.000000 | Si49N11E | 0.000000 | 0.000000 | 0.000000 | 38.501210 |
| 3482 | fremont | co;fremont | 38.477690 | -105.475662 | | | | | 49.000000 | N | 11.000000 | E | 15.000000 | Si49N11E | 0.000000 | 0.000000 | 0.000000 | 38.501210 |
| 3483 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 50.000000 | N | 2.000000 | W | 1.000000 | Si50N2W | 0.000000 | 0.000000 | 0.000000 | 38.623630 |
| 3484 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 2.000000 | N | 100.000000 | W | 11.000000 | Si2N100W | 40.153014 | -108.586323 | 1.000000 | 40.156970 |
| 3485 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 50.000000 | N | 2.000000 | W | 1.000000 | Si50N2W | 0.000000 | 0.000000 | 0.000000 | 38.623630 |
| 3486 | el paso | co;el paso | 38.824366 | -104.559212 | | | | | 1.000000 | S | 67.000000 | W | | Si1S67W | 39.957146 | -104.882729 | 4.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445 | 0.000000 | o | 38.075000 | -120.086000 | -1740394.906218 | -558229.348380 | | | 250.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3446 | 0.000000 | o | 38.184000 | -120.084000 | -1737505.804495 | -546398.794831 | | | 800.000000 | E | | | | | C | | C | C | 4.700000 | 06 |
| 3447 | 0.000000 | o | 38.246900 | -120.000700 | -1728907.708056 | -541290.479658 | | | 75.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3448 | 0.000000 | o | 38.206000 | -120.010000 | -1730710.623003 | -545551.761014 | | | 30.000000 | C | | | | | H | | H | H | 14.950000 | 06 |
| 3449 | 0.000000 | o | 39.661100 | -120.266000 | -1715240.856220 | -381754.532692 | | | 75.000000 | C | | | | | C | | C | C | 4.700000 | 06 |
| 3450 | 0.000000 | o | 39.450000 | -120.233000 | -1717934.992951 | -405422.253341 | | | 125.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3451 | 0.000000 | o | 39.440800 | -120.250000 | -1719578.324750 | -406068.971218 | | | 200.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3452 | 0.000000 | o | 39.466700 | -120.950000 | -1776771.737503 | -388386.789124 | | | 388.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3453 | 0.000000 | o | 39.666700 | -120.450000 | -1730272.896890 | -377291.867518 | | | 75.000000 | C | | | | | H | | H | H | 14.950000 | 06 |
| 3454 | 0.000000 | o | 39.406900 | -120.152000 | -1712327.492236 | -411801.413895 | | | 160.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3455 | 0.000000 | o | 39.150000 | -120.766700 | -1769947.125109 | -426767.661883 | | | 325.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3456 | 0.000000 | o | 39.310000 | -120.371700 | -1733023.277875 | -417755.762193 | | | 200.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3457 | 0.000000 | o | 39.450000 | -120.166700 | -1712445.215734 | -406803.093026 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 3458 | 0.000000 | o | 39.290000 | -120.050000 | -1706837.198917 | -426647.453157 | | | 110.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 3459 | 0.000000 | o | 39.483300 | -121.083000 | -1787303.558974 | -383702.330296 | | | 333.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 3460 | 0.000000 | o | 39.066700 | -120.750000 | -1770738.916719 | -436185.663283 | | | 61.000000 | C | | | | | T | | T | T | 4.500000 | 06 |
| 3461 | 0.000000 | o | 39.033300 | -120.725000 | -1769532.610015 | -440354.979459 | | | 100.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3462 | 0.000000 | o | 39.408300 | -120.933300 | -1776940.801636 | -395095.666750 | | | 150.000000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 3463 | 0.000000 | o | 39.330000 | -120.100000 | -1709973.084734 | -421254.927481 | | | 25.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 3464 | 0.000000 | o | 39.310000 | -120.371700 | -1733023.277875 | -417755.762193 | | | 195.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 3465 | -107.944500 | o | 40.040590 | -107.941085 | -675369.115445 | -518859.646561 | | | 15.000000 | C | | | 16.826047 | G | F | | G | G | 16.826047 | 08 |
| 3466 | -107.944500 | o | 40.040590 | -107.941085 | -675369.115445 | -518859.646561 | | | 15.000000 | C | | | 15.143442 | G | F | | G | G | 15.143442 | 08 |
| 3467 | -107.944500 | o | 40.040590 | -107.941085 | -675369.115445 | -518859.646561 | | | 15.000000 | C | | | 15.984744 | G | F | | G | G | 15.984744 | 08 |
| 3468 | -107.944500 | o | 40.040590 | -107.941085 | -675369.115445 | -518859.646561 | | | 15.000000 | C | | | 15.984744 | G | F | | G | G | 15.984744 | 08 |
| 3469 | -107.944500 | o | 40.040590 | -107.941085 | -675369.115445 | -518859.646561 | | | 10.000000 | C | | | 20.191256 | G | F | | G | G | 20.191256 | 08 |
| 3470 | -107.576900 | | 39.330860 | -107.577131 | -651380.531183 | -600377.330153 | | | 175.000000 | D | | | 1.410000 | T | G | | T | T | 1.410000 | 08 |
| 3471 | -108.768700 | | 40.556952 | -108.768127 | -739574.451624 | -454605.534900 | | | 35.000000 | C | | | 14.846512 | F | F | | F | F | 14.846512 | 08 |
| 3472 | -108.972400 | | 39.478370 | -108.977936 | -769585.792787 | -572047.932401 | | | 100.000000 | D | | | 0.820000 | F | F | | F | F | 0.820000 | 08 |
| 3473 | -108.547500 | | 39.978395 | -108.551542 | -727746.860937 | -520568.472147 | | 577.000000 | 577.000000 | E | | | 5.500000 | B | F | | B | B | 5.500000 | 08 |
| 3474 | -108.972400 | | 39.478370 | -108.977936 | -769585.792787 | -572047.932401 | | | 205.000000 | D | | | 0.820000 | F | F | | F | F | 0.820000 | 08 |
| 3475 | -107.576900 | | 39.330860 | -107.577131 | -651380.531183 | -600377.330153 | | | 52.000000 | C | | | 1.410000 | T | G | | T | T | 1.410000 | 08 |
| 3476 | -105.283200 | | 38.610700 | -105.282617 | -459330.407859 | -695524.082743 | | | 120.000000 | D | | | 0.156750 | C | G | | C | C | 0.156750 | 08 |
| 3477 | -105.283200 | | 38.610700 | -105.282617 | -459330.407859 | -695524.082743 | | | 85.000000 | C | | | 0.156750 | C | G | | C | C | 0.156750 | 08 |
| 3478 | -108.828600 | | 39.800530 | -108.828776 | -753237.744475 | -537772.890107 | | | 50.000000 | C | | | 3.470000 | F | F | | F | F | 3.470000 | 08 |
| 3479 | -108.828600 | | 39.800530 | -108.828776 | -753237.744475 | -537772.890107 | | | 20.000000 | C | | | 3.470000 | F | F | | F | F | 3.470000 | 08 |
| 3480 | -105.744400 | | 38.501210 | -105.744400 | -500196.199128 | -705003.512630 | | | 100.000000 | D | | | 4.453953 | H | | | H | H | 4.453953 | 08 |
| 3481 | -105.744400 | | 38.501210 | -105.744400 | -500196.199128 | -705003.512630 | | | 100.000000 | D | | | 5.289070 | H | | | H | H | 5.289070 | 08 |
| 3482 | -105.744400 | | 38.501210 | -105.744400 | -500196.199128 | -705003.512630 | | | 100.000000 | D | | | 5.938605 | H | | | H | H | 5.938605 | 08 |
| 3483 | -107.029700 | | 38.623630 | -107.029700 | -610736.941485 | -682867.173405 | | | 8.000000 | B | | | 6.170581 | H | | | H | H | 6.170581 | 08 |
| 3484 | -108.583600 | | 40.153014 | -108.586323 | -728772.210015 | -500933.330541 | | 11.000000 | 11.000000 | B | | | 3.000000 | J | T | | J | J | 3.000000 | 08 |
| 3485 | -107.029700 | | 38.623630 | -107.029700 | -610736.941485 | -682867.173405 | | | 6.000000 | B | | | 6.928372 | H | | | H | H | 6.928372 | 08 |
| 3486 | 0.000000 | o | 39.957146 | -104.882729 | -416277.239452 | -548285.022740 | | | 100.000000 | D | | | 3.526047 | J | ag | | J | J | 3.526047 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 6400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3446 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 3760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3447 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 352.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3448 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 448.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3449 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 352.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3450 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3451 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 5120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3452 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 9932.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3453 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1121.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3454 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3455 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 8320.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3456 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 5120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3457 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3458 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3459 | 115 | CA | ca;yuba | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 8524.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3460 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 274.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3461 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3462 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3463 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3464 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 4992.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3465 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.834451 | 252.390698 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3466 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.740313 | 227.151628 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3467 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.788001 | 239.771163 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3468 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.788001 | 239.771163 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3469 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.009540 | 201.912558 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3470 | 077 | CO | co;mesa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.531037 | 246.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3471 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.723166 | 519.627907 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3472 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.404969 | 82.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3473 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.048809 | 3173.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3474 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.404969 | 168.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3475 | 077 | CO | co;mesa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.531037 | 73.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3476 | 043 | CO | co;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.177059 | 18.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3477 | 043 | CO | co;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.177059 | 13.323750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3478 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.833067 | 173.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3479 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.833067 | 69.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3480 | 043 | CO | co;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.943817 | 445.395349 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3481 | 043 | CO | co;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.028501 | 528.906977 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3482 | 043 | CO | co;fremont | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.089826 | 593.860465 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3483 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.110908 | 49.364651 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3484 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3485 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.177147 | 41.570233 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3486 | 001 | CO | co;adams | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.839767 | 352.604651 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 77.120000 | 89.920000 | 109.120000 | 12.800000 | 4.800000 | 37.120000 | 5.440000 | 19.840000 | 43.520000 | 924.800000 | 43.520000 | 4.160000 |
| 3446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.308000 | 52.828000 | 64.108000 | 7.520000 | 2.820000 | 21.808000 | 3.196000 | 11.656000 | 25.568000 | 543.320000 | 25.568000 | 2.444000 |
| 3447 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.410000 | 1.410000 | 2.115000 | 0.000000 | 0.105750 | 0.757875 | 0.299625 | 1.092750 | 1.110375 | 13.095375 | 1.357125 | 0.088125 |
| 3448 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.794000 | 1.794000 | 2.691000 | 0.000000 | 0.134550 | 0.964275 | 0.381225 | 1.390350 | 1.412775 | 16.661775 | 1.726725 | 0.112125 |
| 3449 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.410000 | 1.410000 | 2.115000 | 0.000000 | 0.105750 | 0.757875 | 0.299625 | 1.092750 | 1.110375 | 13.095375 | 1.357125 | 0.088125 |
| 3450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.593750 | 26.343750 | 31.968750 | 3.750000 | 1.406250 | 10.875000 | 1.593750 | 5.812500 | 12.750000 | 270.937500 | 12.750000 | 1.218750 |
| 3451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.696000 | 71.936000 | 87.296000 | 10.240000 | 3.840000 | 29.696000 | 4.352000 | 15.872000 | 34.816000 | 739.840000 | 34.816000 | 3.328000 |
| 3452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.690240 | 139.555840 | 169.354240 | 19.865600 | 7.449600 | 57.610240 | 8.442880 | 30.791680 | 67.543040 | 1435.289600 | 67.543040 | 6.456320 |
| 3453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.511063 | 15.753562 | 19.117313 | 2.242500 | 0.840938 | 6.503250 | 0.953063 | 3.475875 | 7.624500 | 162.020625 | 7.624500 | 0.728812 |
| 3454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.920000 | 33.720000 | 40.920000 | 4.800000 | 1.800000 | 13.920000 | 2.040000 | 7.440000 | 16.320000 | 346.800000 | 16.320000 | 1.560000 |
| 3455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.256000 | 116.896000 | 141.856000 | 16.640000 | 6.240000 | 48.256000 | 7.072000 | 25.792000 | 56.576000 | 1202.240000 | 56.576000 | 5.408000 |
| 3456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.696000 | 71.936000 | 87.296000 | 10.240000 | 3.840000 | 29.696000 | 4.352000 | 15.872000 | 34.816000 | 739.840000 | 34.816000 | 3.328000 |
| 3457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.424000 | 17.984000 | 21.824000 | 2.560000 | 0.960000 | 7.424000 | 1.088000 | 3.968000 | 8.704000 | 184.960000 | 8.704000 | 0.832000 |
| 3458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.882500 | 23.182500 | 28.132500 | 3.300000 | 1.237500 | 9.570000 | 1.402500 | 5.115000 | 11.220000 | 238.425000 | 11.220000 | 1.072500 |
| 3459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 102.723840 | 119.773440 | 145.347840 | 17.049600 | 6.393600 | 49.443840 | 7.246080 | 26.426880 | 57.968640 | 1231.833600 | 57.968640 | 5.541120 |
| 3460 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.098000 | 1.098000 | 1.647000 | 0.000000 | 0.082350 | 0.590175 | 0.233325 | 0.850950 | 0.864675 | 10.197675 | 1.056825 | 0.068625 |
| 3461 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.240000 | 10.240000 | 15.360000 | 0.000000 | 0.768000 | 5.504000 | 2.176000 | 7.936000 | 8.064000 | 95.104000 | 9.856000 | 0.640000 |
| 3462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 3463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 3464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.153600 | 70.137600 | 85.113600 | 9.984000 | 3.744000 | 28.953600 | 4.243200 | 15.475200 | 33.945600 | 721.344000 | 33.945600 | 3.244800 |
| 3465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.009563 | 1.009563 | 1.514344 | 0.000000 | 0.075717 | 0.542640 | 0.214532 | 0.782411 | 0.795031 | 9.376314 | 0.971704 | 0.063098 |
| 3466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.908607 | 0.908607 | 1.362910 | 0.000000 | 0.068145 | 0.488376 | 0.193079 | 0.704170 | 0.715528 | 8.438683 | 0.874534 | 0.056788 |
| 3467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.959085 | 0.959085 | 1.438627 | 0.000000 | 0.071931 | 0.515508 | 0.203805 | 0.743291 | 0.755279 | 8.907499 | 0.923119 | 0.059943 |
| 3468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.959085 | 0.959085 | 1.438627 | 0.000000 | 0.071931 | 0.515508 | 0.203805 | 0.743291 | 0.755279 | 8.907499 | 0.923119 | 0.059943 |
| 3469 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.807650 | 0.807650 | 1.211475 | 0.000000 | 0.060574 | 0.434112 | 0.171626 | 0.625929 | 0.636025 | 7.501052 | 0.777363 | 0.050478 |
| 3470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.973338 | 3.466838 | 4.207088 | 0.493500 | 0.185062 | 1.431150 | 0.209737 | 0.764925 | 1.677900 | 35.655375 | 1.677900 | 0.160388 |
| 3471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.078512 | 2.078512 | 3.117767 | 0.000000 | 0.155888 | 1.117200 | 0.441684 | 1.610847 | 1.636828 | 19.304177 | 2.000567 | 0.129907 |
| 3472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.988100 | 1.152100 | 1.398100 | 0.164000 | 0.061500 | 0.475600 | 0.069700 | 0.254200 | 0.557600 | 11.849000 | 0.557600 | 0.053300 |
| 3473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.240675 | 44.587675 | 54.108175 | 6.347000 | 2.380125 | 18.406300 | 2.697475 | 9.837850 | 21.579800 | 458.570750 | 21.579800 | 2.062775 |
| 3474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.025605 | 2.361805 | 2.866105 | 0.336200 | 0.126075 | 0.974980 | 0.142885 | 0.521110 | 1.143080 | 24.290450 | 1.143080 | 0.109265 |
| 3475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.883506 | 1.030146 | 1.250106 | 0.146640 | 0.054990 | 0.425256 | 0.062322 | 0.227292 | 0.498576 | 10.594740 | 0.498576 | 0.047658 |
| 3476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.226660 | 0.264281 | 0.320710 | 0.037620 | 0.014107 | 0.109098 | 0.015988 | 0.058311 | 0.127908 | 2.718045 | 0.127908 | 0.012227 |
| 3477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.160551 | 0.187199 | 0.227170 | 0.026648 | 0.009993 | 0.077278 | 0.011325 | 0.041304 | 0.090602 | 1.925282 | 0.090602 | 0.008660 |
| 3478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.090675 | 2.437675 | 2.958175 | 0.347000 | 0.130125 | 1.006300 | 0.147475 | 0.537850 | 1.179800 | 25.070750 | 1.179800 | 0.112775 |
| 3479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.836270 | 0.975070 | 1.183270 | 0.138800 | 0.052050 | 0.402520 | 0.058990 | 0.215140 | 0.471920 | 10.028300 | 0.471920 | 0.045110 |
| 3480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.781581 | 1.781581 | 2.672372 | 0.000000 | 0.133619 | 0.957600 | 0.378586 | 1.380726 | 1.402995 | 16.546437 | 1.714772 | 0.111349 |
| 3481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.115628 | 2.115628 | 3.173442 | 0.000000 | 0.158672 | 1.137150 | 0.449571 | 1.639612 | 1.666057 | 19.648894 | 2.036292 | 0.132227 |
| 3482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.375442 | 2.375442 | 3.563163 | 0.000000 | 0.178158 | 1.276800 | 0.504781 | 1.840967 | 1.870660 | 22.061916 | 2.286363 | 0.148465 |
| 3483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.197459 | 0.197459 | 0.296188 | 0.000000 | 0.014809 | 0.106134 | 0.041960 | 0.153030 | 0.155499 | 1.833897 | 0.190054 | 0.012341 |
| 3484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 3485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.166281 | 0.166281 | 0.249421 | 0.000000 | 0.012471 | 0.089376 | 0.035335 | 0.128868 | 0.130946 | 1.544334 | 0.160045 | 0.010393 |
| 3486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.410419 | 1.410419 | 2.115628 | 0.000000 | 0.105781 | 0.758100 | 0.299714 | 1.093074 | 1.110705 | 13.099263 | 1.357528 | 0.088151 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487 | 04124 | 04124 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-23 | DPHE | DOD | USAFA Bush Piles | 20020301.000000 | 20020301.000000 | 03/01/02 | | MST | CO |
| 3488 | 04125 | 04125 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-24 | DPHE | DOD | South Quadrant | 20020302.000000 | 20020302.000000 | 03/02/02 | | MST | CO |
| 3489 | 04126 | 04126 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-25 | DPHE | DOD | PCMS Fort Carson | 20020307.000000 | 20020307.000000 | 03/07/02 | | MST | CO |
| 3490 | 04127 | 04127 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-26 | DPHE | DOD | PCMS Fort Carson | 20020322.000000 | 20020322.000000 | 03/22/02 | | MST | CO |
| 3491 | 04128 | 04128 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-27 | DPHE | DOD | PCMS Fort Carson | 20020324.000000 | 20020324.000000 | 03/24/02 | | MST | CO |
| 3492 | 04129 | 04129 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-28 | DPHE | DOD | Southern Quadrant | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | CO |
| 3493 | 04130 | 04130 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-29 | DPHE | DOD | Northern Quadrant | 20020407.000000 | 20020407.000000 | 04/07/02 | | MST | CO |
| 3494 | 04131 | 04131 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-30 | DPHE | DOD | Northern Quadrant | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | CO |
| 3495 | 04132 | 04132 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-31 | DPHE | DOD | Northern Quardrant | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | CO |
| 3496 | 04133 | 04133 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-32 | DPHE | NPS | Deer Ridge Piles | 20020106.000000 | 20020106.000000 | 01/06/02 | | MST | CO |
| 3497 | 04134 | 04134 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-33 | DPHE | NPS | Montezuma | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | CO |
| 3498 | 04135 | 04135 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-34 | DPHE | NPS | Deer Ridge Pile | 20020128.000000 | 20020128.000000 | 01/28/02 | | MST | CO |
| 3499 | 04136 | 04136 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-35 | DPHE | NPS | Deer Ridge Piles | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | CO |
| 3500 | 04137 | 04137 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-36 | DPHE | NPS | Deer Ridge Piles | 20020130.000000 | 20020130.000000 | 01/30/02 | | MST | CO |
| 3501 | 04138 | 04138 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-37 | DPHE | NPS | Deer Ridge Piles | 20020131.000000 | 20020131.000000 | 01/31/02 | | MST | CO |
| 3502 | 04139 | 04139 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-38 | DPHE | NPS | Deer Ridge Piles | 20020201.000000 | 20020201.000000 | 02/01/02 | | MST | CO |
| 3503 | 04140 | 04140 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-39 | DPHE | NPS | Moraine Park Dump | 20020314.000000 | 20020314.000000 | 03/14/02 | | MST | CO |
| 3504 | 04144 | 04144 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-43 | DPHE | NPS | Pearl Park Phasel | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | CO |
| 3505 | 04145 | 04145 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-44 | DPHE | NPS | Pearl Park Phase | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | CO |
| 3506 | 04146 | 04146 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-45 | DPHE | NPS | Pearl Park Phase | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | CO |
| 3507 | 04150 | 04150 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-49 | DPHE | NPS | Grand Lake Area Piles | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |
| 3508 | 04153 | 04153 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-52 | DPHE | NPS | Grand Lake Area Piles | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | CO |
| 3509 | 04156 | 04156 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-55 | DPHE | NPS | Grand Lake Area Piles | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | CO |
| 3510 | 04157 | 04157 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-56 | DPHE | NPS | Emerald Mountain Piles | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | CO |
| 3511 | 04158 | 04158 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-57 | DPHE | NPS | Grand Lake Area Piles | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | CO |
| 3512 | 04159 | 04159 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-58 | DPHE | NPS | Emerald Mountain Piles | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | CO |
| 3513 | 04160 | 04160 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-59 | DPHE | NPS | Emerald Mountain | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | CO |
| 3514 | 04161 | 04161 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-60 | DPHE | NPS | Grand Lake Area Piles | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | CO |
| 3515 | 04162 | 04162 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-61 | DPHE | NPS | Grand Lake Area Piles | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | CO |
| 3516 | 04163 | 04163 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-62 | DPHE | NPS | Grand Lake Aea Piles | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | CO |
| 3517 | 04164 | 04164 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-63 | DPHE | NPS | Grand Lake Area Piles | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | CO |
| 3518 | 04165 | 04165 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-64 | DPHE | NPS | Grand Lake Area Piles | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | CO |
| 3519 | 04166 | 04166 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-65 | DPHE | STATE | Camp Rock Road Fuel | 20020110.000000 | 20020110.000000 | 01/10/02 | | MST | CO |
| 3520 | 04167 | 04167 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-66 | DPHE | STATE | Staunton Pile Burns | 20020124.000000 | 20020124.000000 | 01/24/02 | | MST | CO |
| 3521 | 04168 | 04168 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-67 | DPHE | STATE | Camprock Road Fuel | 20020225.000000 | 20020225.000000 | 02/25/02 | | MST | CO |
| 3522 | 04169 | 04169 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-68 | DPHE | STATE | Guard Station Piles | 20020301.000000 | 20020301.000000 | 03/01/02 | | MST | CO |
| 3523 | 04170 | 04170 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-69 | DPHE | STATE | Camprock Road Fuel | 20020301.000000 | 20020301.000000 | 03/01/02 | | MST | CO |
| 3524 | 04171 | 04171 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-70 | DPHE | STATE | GGCSP Green Ranch B1 | 20020302.000000 | 20020302.000000 | 03/02/02 | | MST | CO |
| 3525 | 04172 | 04172 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-71 | DPHE | STATE | GGCSP Green Ranch B2 | 20020302.000000 | 20020302.000000 | 03/02/02 | | MST | CO |
| 3526 | 04173 | 04173 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-72 | DPHE | STATE | GGCSP Green Ranch B3 | 20020302.000000 | 20020302.000000 | 03/02/02 | | MST | CO |
| 3527 | 04174 | 04174 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-73 | DPHE | STATE | Escalante Food Plots | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | CO |
| 3528 | 04175 | 04175 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-74 | DPHE | STATE | Bear Creek Bowl II | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487 | el paso | co;el paso | 38.824366 | -104.559212 | | | | | 1.000000 | S | 67.000000 | W | | Si1S67W | 39.957146 | -104.882729 | 4.000000 | 0.000000 |
| 3488 | pueblo | co;pueblo | 38.127308 | -104.551392 | | | | | 15.000000 | S | 66.000000 | W | | Si15S66W | 38.736486 | -104.774807 | 4.000000 | 0.000000 |
| 3489 | las animas | co;las animas | 37.403872 | -104.114784 | | | | | 28.000000 | S | 61.000000 | W | | Si28S61W | 37.600805 | -104.224358 | 4.000000 | 0.000000 |
| 3490 | las animas | co;las animas | 37.403872 | -104.114784 | | | | | 28.000000 | S | 61.000000 | W | | Si28S61W | 37.600805 | -104.224358 | 4.000000 | 0.000000 |
| 3491 | las animas | co;las animas | 37.403872 | -104.114784 | | | | | 28.000000 | S | 61.000000 | W | | Si28S61W | 37.600805 | -104.224358 | 4.000000 | 0.000000 |
| 3492 | pueblo | co;pueblo | 38.127308 | -104.551392 | | | | | 15.000000 | S | 66.000000 | W | | Si15S66W | 38.736486 | -104.774807 | 4.000000 | 0.000000 |
| 3493 | el paso | co;el paso | 38.824366 | -104.559212 | | | | | 15.000000 | S | 67.000000 | W | | Si15S67W | 38.736603 | -104.885349 | 4.000000 | 0.000000 |
| 3494 | el paso | co;el paso | 38.824366 | -104.559212 | | | | | 15.000000 | S | 67.000000 | W | | Si15S67W | 38.736603 | -104.885349 | 4.000000 | 0.000000 |
| 3495 | el paso | co;el paso | 38.824366 | -104.559212 | | | | | 15.000000 | S | 67.000000 | W | | Si15S67W | 38.736603 | -104.885349 | 4.000000 | 0.000000 |
| 3496 | larimer | co;larimer | 40.629099 | -105.568932 | 40.390278 | -105.612222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3497 | montezuma | co;montezuma | 37.318027 | -108.506737 | | | | | 34.000000 | N | 1.000000 | W | 16.000000 | Si34N1W | 0.000000 | 0.000000 | 0.000000 | 37.184350 |
| 3498 | larimer | co;larimer | 40.629099 | -105.568932 | 40.390278 | -105.612222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3499 | larimer | co;larimer | 40.629099 | -105.568932 | 40.390278 | -105.612222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3500 | larimer | co;larimer | 40.629099 | -105.568932 | 40.390278 | -105.612222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3501 | larimer | co;larimer | 40.629099 | -105.568932 | 40.390278 | -105.612222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3502 | larimer | co;larimer | 40.629099 | -105.568932 | 40.390278 | -105.612222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3503 | larimer | co;larimer | 40.629099 | -105.568932 | 40.366389 | -105.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3504 | moffat | co;moffat | 40.609970 | -108.181679 | 40.432500 | -108.986111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3505 | moffat | co;moffat | 40.609970 | -108.181679 | 40.432500 | -108.986111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3506 | moffat | co;moffat | 40.609970 | -108.181679 | 40.432500 | -108.986111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3507 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3508 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3509 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3510 | larimer | co;larimer | 40.629099 | -105.568932 | 40.335556 | -105.592500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3511 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3512 | larimer | co;larimer | 40.629099 | -105.568932 | 40.335556 | -105.592500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3513 | larimer | co;larimer | 40.629099 | -105.568932 | 40.335556 | -105.592500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3514 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3515 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3516 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3517 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3518 | grand | co;grand | 40.084316 | -106.140182 | 40.258056 | -105.828056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3519 | jefferson | co;jefferson | 39.522089 | -105.221420 | | | | | 4.000000 | S | 72.000000 | W | 17.000000 | Si4S72W | 39.701027 | -105.470173 | 1.000000 | 39.704510 |
| 3520 | jefferson | co;jefferson | 39.522089 | -105.221420 | | | | | 6.000000 | S | 71.000000 | W | 24.000000 | Si6S71W | 39.511263 | -105.285574 | 1.000000 | 39.511750 |
| 3521 | jefferson | co;jefferson | 39.522089 | -105.221420 | | | | | 4.000000 | S | 72.000000 | W | 17.000000 | Si4S72W | 39.701027 | -105.470173 | 1.000000 | 39.704510 |
| 3522 | clear creek | co;clear creek | 39.707561 | -105.659012 | | | | | 5.000000 | S | 73.000000 | W | 12.000000 | Si5S73W | 39.630613 | -105.507240 | 1.000000 | 39.632310 |
| 3523 | jefferson | co;jefferson | 39.522089 | -105.221420 | | | | | 4.000000 | S | 72.000000 | W | 17.000000 | Si4S72W | 39.701027 | -105.470173 | 1.000000 | 39.704510 |
| 3524 | gilpin | co;gilpin | 39.840691 | -105.545021 | | | | | 2.000000 | S | 72.000000 | W | 4.000000 | Si2S72W | 39.903925 | -105.451059 | 1.000000 | 39.906680 |
| 3525 | gilpin | co;gilpin | 39.840691 | -105.545021 | | | | | 2.000000 | S | 72.000000 | W | 4.000000 | Si2S72W | 39.903925 | -105.451059 | 1.000000 | 39.906680 |
| 3526 | gilpin | co;gilpin | 39.840691 | -105.545021 | | | | | 2.000000 | S | 72.000000 | W | 4.000000 | Si2S72W | 39.903925 | -105.451059 | 1.000000 | 39.906680 |
| 3527 | delta | co;delta | 38.942881 | -107.938442 | | | | | 15.000000 | S | 96.000000 | W | | Si15S96W | 38.740049 | -108.118076 | 4.000000 | 0.000000 |
| 3528 | clear creek | co;clear creek | 39.707561 | -105.659012 | | | | | 5.000000 | S | 72.000000 | W | 17.000000 | Si5S72W | 39.615733 | -105.473339 | 1.000000 | 39.617870 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487 | 0.000000 | o | 39.957146 | -104.882729 | -416277.239452 | -548285.022740 | | | 9.000000 | B | | | 41.240310 | J | ag | | J | J | 41.240310 | 08 |
| 3488 | 0.000000 | o | 38.736486 | -104.774807 | -414484.116954 | -684238.931370 | | | 307.000000 | E | | | 0.518000 | C | ag | | C | C | 0.518000 | 08 |
| 3489 | 0.000000 | o | 37.600805 | -104.224358 | -372737.605490 | -812774.685984 | | | 130.000000 | D | | | 0.688200 | C | T | | C | C | 0.688200 | 08 |
| 3490 | 0.000000 | o | 37.600805 | -104.224358 | -372737.605490 | -812774.685984 | | | 160.000000 | D | | | 0.688200 | C | T | | C | C | 0.688200 | 08 |
| 3491 | 0.000000 | o | 37.600805 | -104.224358 | -372737.605490 | -812774.685984 | | | 180.000000 | D | | | 0.688200 | C | T | | C | C | 0.688200 | 08 |
| 3492 | 0.000000 | o | 38.736486 | -104.774807 | -414484.116954 | -684238.931370 | | | 260.000000 | D | | | 0.518000 | C | ag | | C | C | 0.518000 | 08 |
| 3493 | 0.000000 | o | 38.736603 | -104.885349 | -424065.693981 | -683669.346867 | | | 210.000000 | D | | | 0.735200 | C | C | | C | C | 0.735200 | 08 |
| 3494 | 0.000000 | o | 38.736603 | -104.885349 | -424065.693981 | -683669.346867 | | | 0.250000 | B | | | 0.735200 | C | C | | C | C | 0.735200 | 08 |
| 3495 | 0.000000 | o | 38.736603 | -104.885349 | -424065.693981 | -683669.346867 | | | 200.000000 | D | | | 0.735200 | C | C | | C | C | 0.735200 | 08 |
| 3496 | 0.000000 | o | 40.390278 | -105.612222 | -475238.691615 | -496299.561833 | | | 20.000000 | C | | | 5.579969 | G | G | | G | G | 5.579969 | 08 |
| 3497 | -106.957300 | o | 37.184350 | -106.957300 | -616898.467935 | -842775.959395 | | | 92.196837 | C | | | 10.000000 | H | H | | H | H | 10.000000 | 08 |
| 3498 | 0.000000 | o | 40.390278 | -105.612222 | -475238.691615 | -496299.561833 | | | 26.000000 | C | | | 4.292284 | G | G | | G | G | 4.292284 | 08 |
| 3499 | 0.000000 | o | 40.390278 | -105.612222 | -475238.691615 | -496299.561833 | | | 47.000000 | C | | | 2.374455 | G | G | | G | G | 2.374455 | 08 |
| 3500 | 0.000000 | o | 40.390278 | -105.612222 | -475238.691615 | -496299.561833 | | | 47.000000 | C | | | 2.374455 | G | G | | G | G | 2.374455 | 08 |
| 3501 | 0.000000 | o | 40.390278 | -105.612222 | -475238.691615 | -496299.561833 | | | 47.000000 | C | | | 2.374455 | G | G | | G | G | 2.374455 | 08 |
| 3502 | 0.000000 | o | 40.390278 | -105.612222 | -475238.691615 | -496299.561833 | | | 27.000000 | C | | | 4.133310 | G | G | | G | G | 4.133310 | 08 |
| 3503 | 0.000000 | o | 40.366389 | -105.600000 | -474377.983678 | -499019.820046 | | | 32.662326 | C | | | 10.000000 | U | G | | U | U | 10.000000 | 08 |
| 3504 | 0.000000 | o | 40.432500 | -108.986111 | -759313.753399 | -466399.379555 | | | 10.000000 | C | | | 2.960000 | T | F | | T | T | 2.960000 | 08 |
| 3505 | 0.000000 | o | 40.432500 | -108.986111 | -759313.753399 | -466399.379555 | | | 25.000000 | C | | | 2.960000 | T | F | | T | T | 2.960000 | 08 |
| 3506 | 0.000000 | o | 40.432500 | -108.986111 | -759313.753399 | -466399.379555 | | | 100.000000 | D | | | 2.960000 | T | F | | T | T | 2.960000 | 08 |
| 3507 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 32.000000 | C | | | 5.984652 | G | G | | G | G | 5.984652 | 08 |
| 3508 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 31.000000 | C | | | 7.564537 | G | G | | G | G | 7.564537 | 08 |
| 3509 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 31.000000 | C | | | 4.790874 | G | G | | G | G | 4.790874 | 08 |
| 3510 | 0.000000 | o | 40.335556 | -105.592500 | -473965.826128 | -502483.184713 | | | 75.000000 | C | | | 10.065935 | G | G | | G | G | 10.065935 | 08 |
| 3511 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 31.000000 | C | | | 4.639583 | G | G | | G | G | 4.639583 | 08 |
| 3512 | 0.000000 | o | 40.335556 | -105.592500 | -473965.826128 | -502483.184713 | | | 125.000000 | D | | | 6.039561 | G | G | | G | G | 6.039561 | 08 |
| 3513 | 0.000000 | o | 40.335556 | -105.592500 | -473965.826128 | -502483.184713 | | | 125.000000 | D | | | 6.039561 | G | G | | G | G | 6.039561 | 08 |
| 3514 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 31.000000 | C | | | 4.538722 | G | G | | G | G | 4.538722 | 08 |
| 3515 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 31.000000 | C | | | 7.984789 | G | G | | G | G | 7.984789 | 08 |
| 3516 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 31.000000 | C | | | 7.732638 | G | G | | G | G | 7.732638 | 08 |
| 3517 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 31.000000 | C | | | 7.984789 | G | G | | G | G | 7.984789 | 08 |
| 3518 | 0.000000 | o | 40.258056 | -105.828056 | -494470.019174 | -509700.002889 | | | 31.000000 | C | | | 7.984789 | G | G | | G | G | 7.984789 | 08 |
| 3519 | -105.474000 | o | 39.701027 | -105.470173 | -468064.362354 | -573563.263242 | | | 85.000000 | C | | | 0.370193 | K | H | | K | K | 0.370193 | 08 |
| 3520 | -105.285900 | o | 39.511263 | -105.285574 | -453573.200643 | -595636.961840 | | | 67.000000 | C | | | 0.112833 | K | H | | K | K | 0.112833 | 08 |
| 3521 | -105.474000 | o | 39.701027 | -105.470173 | -468064.362354 | -573563.263242 | | | 5.000000 | B | | | 6.293288 | K | H | | K | K | 6.293288 | 08 |
| 3522 | -105.511500 | o | 39.630613 | -105.507240 | -471724.579972 | -581162.977447 | | | 6.000000 | B | | | 3.153399 | K | H | | K | K | 3.153399 | 08 |
| 3523 | -105.474000 | o | 39.701027 | -105.470173 | -468064.362354 | -573563.263242 | | | 15.000000 | C | | | 2.097763 | K | H | | K | K | 2.097763 | 08 |
| 3524 | -105.455200 | o | 39.903925 | -105.451059 | -465019.224866 | -551165.544033 | | | 1.000000 | B | | | 47.200772 | I | H | | I | I | 47.200772 | 08 |
| 3525 | -105.455200 | o | 39.903925 | -105.451059 | -465019.224866 | -551165.544033 | | | 9.000000 | B | | | 5.244530 | J | H | | J | J | 5.244530 | 08 |
| 3526 | -105.455200 | o | 39.903925 | -105.451059 | -465019.224866 | -551165.544033 | | | 15.000000 | C | | | 0.059238 | K | H | | K | K | 0.059238 | 08 |
| 3527 | 0.000000 | o | 38.740049 | -108.118076 | -703761.764134 | -661381.169937 | | | 25.000000 | C | | | 5.938605 | A | F | | A | A | 5.938605 | 08 |
| 3528 | -105.474000 | o | 39.615733 | -105.473339 | -468929.762862 | -583005.603536 | | | 25.000000 | C | | | 0.960000 | C | H | | C | C | 0.960000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487 | 001 | CO | co;adams | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.871944 | 371.162791 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3488 | 041 | CO | co;el paso | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.321870 | 159.026000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3489 | 071 | CO | co;las animas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.370999 | 89.466000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3490 | 071 | CO | co;las animas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.370999 | 110.112000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3491 | 071 | CO | co;las animas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.370999 | 123.876000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3492 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.321870 | 134.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3493 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.383458 | 154.392000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3494 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.383458 | 0.183800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3495 | 041 | CO | co;el paso | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.383458 | 147.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3496 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.056406 | 111.599372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3497 | 007 | CO | co;archuleta | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 921.968372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3498 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.926529 | 111.599372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3499 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.689123 | 111.599372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3500 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.689123 | 111.599372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3501 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.689123 | 111.599372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3502 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.909210 | 111.599372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3503 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 326.623256 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3504 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.769415 | 29.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3505 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.769415 | 74.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3506 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.769415 | 296.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3507 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.094043 | 191.508865 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3508 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.230003 | 234.500651 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3509 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.978864 | 148.517079 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3510 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.418868 | 754.945116 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3511 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.963284 | 143.827066 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3512 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.099051 | 754.945116 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3513 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.099051 | 754.945116 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3514 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.952756 | 140.700391 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3515 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.263708 | 247.528465 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3516 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.243595 | 239.711777 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3517 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.263708 | 247.528465 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3518 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.263708 | 247.528465 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3519 | 019 | CO | co;clear creek | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.272100 | 31.466439 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3520 | 059 | CO | co;jefferson | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.150222 | 7.559844 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3521 | 019 | CO | co;clear creek | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.121899 | 31.466439 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3522 | 019 | CO | co;clear creek | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.794154 | 18.920394 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3523 | 019 | CO | co;clear creek | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.647729 | 31.466439 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3524 | 047 | CO | co;gilpin | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.072483 | 47.200772 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3525 | 047 | CO | co;gilpin | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.024161 | 47.200772 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3526 | 047 | CO | co;gilpin | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.108846 | 0.888564 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3527 | 029 | CO | co;delta | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.089826 | 148.465116 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3528 | 019 | CO | co;clear creek | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.438178 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.484651 | 1.484651 | 2.226977 | 0.000000 | 0.111349 | 0.798000 | 0.315488 | 1.150605 | 1.169163 | 13.788698 | 1.428977 | 0.092791 |
| 3488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.916263 | 2.234315 | 2.711393 | 0.318052 | 0.119270 | 0.922351 | 0.135172 | 0.492981 | 1.081377 | 22.979257 | 1.081377 | 0.103367 |
| 3489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.078065 | 1.256997 | 1.525395 | 0.178932 | 0.067100 | 0.518903 | 0.076046 | 0.277345 | 0.608369 | 12.927837 | 0.608369 | 0.058153 |
| 3490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.326850 | 1.547074 | 1.877410 | 0.220224 | 0.082584 | 0.638650 | 0.093595 | 0.341347 | 0.748762 | 15.911184 | 0.748762 | 0.071573 |
| 3491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.492706 | 1.740458 | 2.112086 | 0.247752 | 0.092907 | 0.718481 | 0.105295 | 0.384016 | 0.842357 | 17.900082 | 0.842357 | 0.080519 |
| 3492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.622894 | 1.892254 | 2.296294 | 0.269360 | 0.101010 | 0.781144 | 0.114478 | 0.417508 | 0.915824 | 19.461260 | 0.915824 | 0.087542 |
| 3493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.860424 | 2.169208 | 2.632384 | 0.308784 | 0.115794 | 0.895474 | 0.131233 | 0.478615 | 1.049866 | 22.309644 | 1.049866 | 0.100355 |
| 3494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.002215 | 0.002582 | 0.003134 | 0.000368 | 0.000138 | 0.001066 | 0.000156 | 0.000570 | 0.001250 | 0.026559 | 0.001250 | 0.000119 |
| 3495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.771832 | 2.065912 | 2.507032 | 0.294080 | 0.110280 | 0.852832 | 0.124984 | 0.455824 | 0.999872 | 21.247280 | 0.999872 | 0.095576 |
| 3496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.446397 | 0.446397 | 0.669596 | 0.000000 | 0.033480 | 0.239939 | 0.094859 | 0.345958 | 0.351538 | 4.145917 | 0.429658 | 0.027900 |
| 3497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.687873 | 3.687873 | 5.531810 | 0.000000 | 0.276591 | 1.982232 | 0.783673 | 2.858102 | 2.904200 | 34.251125 | 3.549578 | 0.230492 |
| 3498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.446397 | 0.446397 | 0.669596 | 0.000000 | 0.033480 | 0.239939 | 0.094859 | 0.345958 | 0.351538 | 4.145917 | 0.429658 | 0.027900 |
| 3499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.446397 | 0.446397 | 0.669596 | 0.000000 | 0.033480 | 0.239939 | 0.094859 | 0.345958 | 0.351538 | 4.145917 | 0.429658 | 0.027900 |
| 3500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.446397 | 0.446397 | 0.669596 | 0.000000 | 0.033480 | 0.239939 | 0.094859 | 0.345958 | 0.351538 | 4.145917 | 0.429658 | 0.027900 |
| 3501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.446397 | 0.446397 | 0.669596 | 0.000000 | 0.033480 | 0.239939 | 0.094859 | 0.345958 | 0.351538 | 4.145917 | 0.429658 | 0.027900 |
| 3502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.446397 | 0.446397 | 0.669596 | 0.000000 | 0.033480 | 0.239939 | 0.094859 | 0.345958 | 0.351538 | 4.145917 | 0.429658 | 0.027900 |
| 3503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.306493 | 1.306493 | 1.959740 | 0.000000 | 0.097987 | 0.702240 | 0.277630 | 1.012532 | 1.028863 | 12.134054 | 1.257500 | 0.081656 |
| 3504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.356680 | 0.415880 | 0.504680 | 0.059200 | 0.022200 | 0.171680 | 0.025160 | 0.091760 | 0.201280 | 4.277200 | 0.201280 | 0.019240 |
| 3505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891700 | 1.039700 | 1.261700 | 0.148000 | 0.055500 | 0.429200 | 0.062900 | 0.229400 | 0.503200 | 10.693000 | 0.503200 | 0.048100 |
| 3506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.566800 | 4.158800 | 5.046800 | 0.592000 | 0.222000 | 1.716800 | 0.251600 | 0.917600 | 2.012800 | 42.772000 | 2.012800 | 0.192400 |
| 3507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.766035 | 0.766035 | 1.149053 | 0.000000 | 0.057453 | 0.411744 | 0.162783 | 0.593677 | 0.603253 | 7.114554 | 0.737309 | 0.047877 |
| 3508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.938003 | 0.938003 | 1.407004 | 0.000000 | 0.070350 | 0.504176 | 0.199326 | 0.726952 | 0.738677 | 8.711699 | 0.902828 | 0.058625 |
| 3509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.594068 | 0.594068 | 0.891102 | 0.000000 | 0.044555 | 0.319312 | 0.126240 | 0.460403 | 0.467829 | 5.517409 | 0.571791 | 0.037129 |
| 3510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.019780 | 3.019780 | 4.529671 | 0.000000 | 0.226484 | 1.623132 | 0.641703 | 2.340330 | 2.378077 | 28.046211 | 2.906539 | 0.188736 |
| 3511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.575308 | 0.575308 | 0.862962 | 0.000000 | 0.043148 | 0.309228 | 0.122253 | 0.445864 | 0.453055 | 5.343176 | 0.553734 | 0.035957 |
| 3512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.019780 | 3.019780 | 4.529671 | 0.000000 | 0.226484 | 1.623132 | 0.641703 | 2.340330 | 2.378077 | 28.046211 | 2.906539 | 0.188736 |
| 3513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.019780 | 3.019780 | 4.529671 | 0.000000 | 0.226484 | 1.623132 | 0.641703 | 2.340330 | 2.378077 | 28.046211 | 2.906539 | 0.188736 |
| 3514 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.562802 | 0.562802 | 0.844202 | 0.000000 | 0.042210 | 0.302506 | 0.119595 | 0.436171 | 0.443206 | 5.227020 | 0.541697 | 0.035175 |
| 3515 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.990114 | 0.990114 | 1.485171 | 0.000000 | 0.074259 | 0.532186 | 0.210399 | 0.767338 | 0.779715 | 9.195682 | 0.952985 | 0.061882 |
| 3516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.958847 | 0.958847 | 1.438271 | 0.000000 | 0.071914 | 0.515380 | 0.203755 | 0.743107 | 0.755092 | 8.905293 | 0.922890 | 0.059928 |
| 3517 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.990114 | 0.990114 | 1.485171 | 0.000000 | 0.074259 | 0.532186 | 0.210399 | 0.767338 | 0.779715 | 9.195682 | 0.952985 | 0.061882 |
| 3518 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.990114 | 0.990114 | 1.485171 | 0.000000 | 0.074259 | 0.532186 | 0.210399 | 0.767338 | 0.779715 | 9.195682 | 0.952985 | 0.061882 |
| 3519 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.125866 | 0.125866 | 0.188799 | 0.000000 | 0.009440 | 0.067653 | 0.026746 | 0.097546 | 0.099119 | 1.168978 | 0.121146 | 0.007867 |
| 3520 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.030239 | 0.030239 | 0.045359 | 0.000000 | 0.002268 | 0.016254 | 0.006426 | 0.023436 | 0.023814 | 0.280848 | 0.029105 | 0.001890 |
| 3521 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.125866 | 0.125866 | 0.188799 | 0.000000 | 0.009440 | 0.067653 | 0.026746 | 0.097546 | 0.099119 | 1.168978 | 0.121146 | 0.007867 |
| 3522 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.075682 | 0.075682 | 0.113522 | 0.000000 | 0.005676 | 0.040679 | 0.016082 | 0.058653 | 0.059599 | 0.702893 | 0.072844 | 0.004730 |
| 3523 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.125866 | 0.125866 | 0.188799 | 0.000000 | 0.009440 | 0.067653 | 0.026746 | 0.097546 | 0.099119 | 1.168978 | 0.121146 | 0.007867 |
| 3524 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188803 | 0.188803 | 0.283205 | 0.000000 | 0.014160 | 0.101482 | 0.040121 | 0.146322 | 0.148682 | 1.753509 | 0.181723 | 0.011800 |
| 3525 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188803 | 0.188803 | 0.283205 | 0.000000 | 0.014160 | 0.101482 | 0.040121 | 0.146322 | 0.148682 | 1.753509 | 0.181723 | 0.011800 |
| 3526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.003554 | 0.003554 | 0.005331 | 0.000000 | 0.000267 | 0.001910 | 0.000755 | 0.002755 | 0.002799 | 0.033010 | 0.003421 | 0.000222 |
| 3527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.593860 | 0.593860 | 0.890791 | 0.000000 | 0.044540 | 0.319200 | 0.126195 | 0.460242 | 0.467665 | 5.515479 | 0.571591 | 0.037116 |
| 3528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 04176 | 04176 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-75 | DPHE | STATE | Escalanta Food Plots | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | CO |
| 3530 | 04177 | 04177 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-76 | DPHE | STATE | Bear Creek Bowl II | 20020313.000000 | 20020313.000000 | 03/13/02 | | MST | CO |
| 3531 | 04178 | 04178 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-77 | DPHE | STATE | GGCSP Green Ranch B3 | 20020319.000000 | 20020319.000000 | 03/19/02 | | MST | CO |
| 3532 | 04179 | 04179 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-78 | DPHE | STATE | Dune Ridge | 20020320.000000 | 20020320.000000 | 03/20/02 | | MST | CO |
| 3533 | 04180 | 04180 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-79 | DPHE | STATE | Bear Creek Bowl II | 20020322.000000 | 20020322.000000 | 03/22/02 | | MST | CO |
| 3534 | 04181 | 04181 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-80 | DPHE | STATE | Oxbow SWA | 20020323.000000 | 20020323.000000 | 03/23/02 | | MST | CO |
| 3535 | 04182 | 04182 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-81 | DPHE | STATE | Elk Meadows Broadcast | 20020328.000000 | 20020328.000000 | 03/28/02 | | MST | CO |
| 3536 | 04183 | 04183 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-82 | DPHE | STATE | Elk Meadows Broadcast | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | CO |
| 3537 | 04184 | 04184 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-83 | DPHE | STATE | Escalante Food Plots | 20020408.000000 | 20020408.000000 | 04/08/02 | | MST | CO |
| 3538 | 04185 | 04185 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-84 | DPHE | STATE | Bravo | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | CO |
| 3539 | 04186 | 04186 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-85 | DPHE | STATE | Owl Mountain SWA | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | CO |
| 3540 | 04187 | 04187 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-86 | DPHE | STATE | Oxbow SWA Piles | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | CO |
| 3541 | 04188 | 04188 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-87 | DPHE | STATE | Oxbow SWA | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | CO |
| 3542 | 04189 | 04189 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-88 | DPHE | STATE | GGCSP-Sawmill Gulch | 20021029.000000 | 20021030.000000 | 10/29/02 | | MST | CO |
| 3543 | 04190 | 04190 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-89 | DPHE | STATE | GGSCP-Sawmill Gulch | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |
| 3544 | 04191 | 04191 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-90 | DPHE | STATE | Gross Reservior | 20021030.000000 | 20021031.000000 | 10/30/02 | | MST | CO |
| 3545 | 04192 | 04192 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-91 | DPHE | STATE | Fraser Valley Piles | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | CO |
| 3546 | 04193 | 04193 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-92 | DPHE | USFS | Sulphur 2001 Piles | 20020107.000000 | 20020107.000000 | 01/07/02 | | MST | CO |
| 3547 | 04194 | 04194 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-93 | DPHE | USFS | Lester | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | CO |
| 3548 | 04195 | 04195 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-94 | DPHE | USFS | Sledgehammer I TS-Lan | 20020111.000000 | 20020111.000000 | 01/11/02 | | MST | CO |
| 3549 | 04196 | 04196 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-95 | DPHE | USFS | Sulphur 2001 Piles | 20020122.000000 | 20020122.000000 | 01/22/02 | | MST | CO |
| 3550 | 04197 | 04197 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-96 | DPHE | USFS | Sledgehammer I TS-TSI | 20020124.000000 | 20020124.000000 | 01/24/02 | | MST | CO |
| 3551 | 04198 | 04198 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-97 | DPHE | USFS | Sledgehammer I TS-TSI | 20020125.000000 | 20020125.000000 | 01/25/02 | | MST | CO |
| 3552 | 04199 | 04199 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-98 | DPHE | USFS | Meade Timber Sale | 20020205.000000 | 20020205.000000 | 02/05/02 | | MST | CO |
| 3553 | 04200 | 04200 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CO-DPHE-99 | DPHE | USFS | Pawnee 2002 | 20020206.000000 | 20020206.000000 | 02/06/02 | | MST | CO |
| 3554 | 04201 | 04201 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CO-DPHE-100 | DPHE | USFS | Pawnee 2002 | 20020207.000000 | 20020207.000000 | 02/07/02 | | MST | CO |
| 3555 | 04202 | 04202 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CO-DPHE-101 | DPHE | USFS | Pawnee 2002 | 20020208.000000 | 20020208.000000 | 02/08/02 | | MST | CO |
| 3556 | 04203 | 04203 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-102 | DPHE | USFS | Roat Cap | 20020212.000000 | 20020212.000000 | 02/12/02 | | MST | CO |
| 3557 | 04204 | 04204 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-103 | DPHE | USFS | Roat Cap | 20020213.000000 | 20020213.000000 | 02/13/02 | | MST | CO |
| 3558 | 04205 | 04205 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-104 | DPHE | USFS | Sledgehammer I TS | 20020216.000000 | 20020216.000000 | 02/16/02 | | MST | CO |
| 3559 | 04206 | 04206 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-105 | DPHE | USFS | Horse Pasture | 20020221.000000 | 20020221.000000 | 02/21/02 | | MST | CO |
| 3560 | 04207 | 04207 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-106 | DPHE | USFS | Woods Lake | 20020222.000000 | 20020222.000000 | 02/22/02 | | MST | CO |
| 3561 | 04208 | 04208 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-107 | DPHE | USFS | Cochetopa Canyon | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | CO |
| 3562 | 04209 | 04209 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-108 | DPHE | USFS | Roat Cap | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | CO |
| 3563 | 04210 | 04210 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-109 | DPHE | USFS | Alpine | 20020313.000000 | 20020313.000000 | 03/13/02 | | MST | CO |
| 3564 | 04212 | 04212 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-111 | DPHE | USFS | Cochetopa Canyon | 20020320.000000 | 20020320.000000 | 03/20/02 | | MST | CO |
| 3565 | 04213 | 04213 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-112 | DPHE | USFS | West Antelope | 20020321.000000 | 20020321.000000 | 03/21/02 | | MST | CO |
| 3566 | 04214 | 04214 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-113 | DPHE | USFS | Alpine | 20020322.000000 | 20020322.000000 | 03/22/02 | | MST | CO |
| 3567 | 04215 | 04215 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-114 | DPHE | USFS | Escalante | 20020326.000000 | 20020326.000000 | 03/26/02 | | MST | CO |
| 3568 | 04216 | 04216 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-115 | DPHE | USFS | Bronco Creek Pile | 20020326.000000 | 20020326.000000 | 03/26/02 | | MST | CO |
| 3569 | 04217 | 04217 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-116 | DPHE | USFS | West Antelope | 20020328.000000 | 20020328.000000 | 03/28/02 | | MST | CO |
| 3570 | 04222 | 04222 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-121 | DPHE | USFS | Bronco CreekPile | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | delta | co;delta | 38.942881 | -107.938442 | | | | | 15.000000 | S | 96.000000 | W | | Si15S96W | 38.740049 | -108.118076 | 4.000000 | 0.000000 |
| 3530 | clear creek | co;clear creek | 39.707561 | -105.659012 | | | | | 5.000000 | S | 72.000000 | W | 17.000000 | Si5S72W | 39.615733 | -105.473339 | 1.000000 | 39.617870 |
| 3531 | gilpin | co;gilpin | 39.840691 | -105.545021 | | | | | 2.000000 | S | 72.000000 | W | 4.000000 | Si2S72W | 39.903925 | -105.451059 | 1.000000 | 39.906680 |
| 3532 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 7.000000 | N | 52.000000 | W | 19.000000 | Si7N52W | 40.558185 | -103.229572 | 1.000000 | 40.560820 |
| 3533 | clear creek | co;clear creek | 39.707561 | -105.659012 | | | | | 5.000000 | S | 72.000000 | W | 17.000000 | Si5S72W | 39.615733 | -105.473339 | 1.000000 | 39.617870 |
| 3534 | otero | co;otero | 37.953533 | -103.728245 | | | | | 23.000000 | S | 54.000000 | W | 13.000000 | Si23S54W | 38.046704 | -103.405874 | 1.000000 | 38.049160 |
| 3535 | jefferson | co;jefferson | 39.522089 | -105.221420 | | | | | 4.000000 | S | 71.000000 | W | 19.000000 | Si4S71W | 39.688216 | -105.378674 | 1.000000 | 39.690070 |
| 3536 | jefferson | co;jefferson | 39.522089 | -105.221420 | | | | | 4.000000 | S | 71.000000 | W | 19.000000 | Si4S71W | 39.688216 | -105.378674 | 1.000000 | 39.690070 |
| 3537 | delta | co;delta | 38.942881 | -107.938442 | | | | | 15.000000 | S | 96.000000 | W | | Si15S96W | 38.740049 | -108.118076 | 4.000000 | 0.000000 |
| 3538 | logan | co;logan | 40.718285 | -103.115524 | | | | | 8.000000 | N | 52.000000 | W | 1.000000 | Si8N52W | 40.693301 | -103.132931 | 1.000000 | 40.690940 |
| 3539 | jackson | co;jackson | 40.663931 | -106.360153 | | | | | 6.000000 | N | 78.000000 | W | 3.000000 | Si6N78W | 40.518242 | -106.131390 | 1.000000 | 40.517670 |
| 3540 | otero | co;otero | 37.953533 | -103.728245 | | | | | 23.000000 | S | 54.000000 | W | 13.000000 | Si23S54W | 38.046704 | -103.405874 | 1.000000 | 38.049160 |
| 3541 | otero | co;otero | 37.953533 | -103.728245 | | | | | 23.000000 | S | 54.000000 | W | 13.000000 | Si23S54W | 38.046704 | -103.405874 | 1.000000 | 38.049160 |
| 3542 | jefferson | co;jefferson | 39.522089 | -105.221420 | | | | | 2.000000 | S | 71.000000 | W | 29.000000 | Si2S71W | 39.847251 | -105.358429 | 1.000000 | 39.848920 |
| 3543 | jefferson | co;jefferson | 39.522089 | -105.221420 | | | | | 2.000000 | S | 71.000000 | W | 29.000000 | Si2S71W | 39.847251 | -105.358429 | 1.000000 | 39.848920 |
| 3544 | boulder | co;boulder | 40.087343 | -105.371830 | | | | | 1.000000 | S | 71.000000 | W | | Si1S71W | 39.954683 | -105.330757 | 4.000000 | 0.000000 |
| 3545 | grand | co;grand | 40.084316 | -106.140182 | | | | | 1.000000 | S | 76.000000 | W | 15.000000 | Si1S76W | 39.960375 | -105.876289 | 1.000000 | 39.961140 |
| 3546 | grand | co;grand | 40.084316 | -106.140182 | | | | | 11.000000 | N | 77.000000 | W | 16.000000 | Si11N77W | 40.922888 | -106.038559 | 1.000000 | 40.922920 |
| 3547 | routt | co;routt | 40.463049 | -107.035847 | | | | | 10.000000 | N | 84.000000 | W | 31.000000 | Si10N84W | 0.000000 | 0.000000 | 0.000000 | 40.780210 |
| 3548 | park | co;park | 39.128134 | -105.769833 | | | | | 13.000000 | S | 71.000000 | W | 8.000000 | Si13S71W | 38.931938 | -105.354321 | 1.000000 | 38.933340 |
| 3549 | grand | co;grand | 40.084316 | -106.140182 | | | | | 11.000000 | N | 77.000000 | W | 16.000000 | Si11N77W | 40.922888 | -106.038559 | 1.000000 | 40.922920 |
| 3550 | park | co;park | 39.128134 | -105.769833 | | | | | 13.000000 | S | 71.000000 | W | 7.000000 | Si13S71W | 38.931938 | -105.373035 | 1.000000 | 38.933340 |
| 3551 | park | co;park | 39.128134 | -105.769833 | | | | | 13.000000 | S | 71.000000 | W | 7.000000 | Si13S71W | 38.931938 | -105.373035 | 1.000000 | 38.933340 |
| 3552 | custer | co;custer | 38.077671 | -105.420528 | | | | | 23.000000 | S | 70.000000 | W | 23.000000 | Si23S70W | 38.033976 | -105.185257 | 1.000000 | 38.034570 |
| 3553 | weld | co;weld | 40.503174 | -104.314690 | | | | | 8.000000 | N | 63.000000 | W | 7.000000 | Si8N63W | 40.672615 | -104.476613 | 1.000000 | 40.676480 |
| 3554 | weld | co;weld | 40.503174 | -104.314690 | | | | | 8.000000 | N | 63.000000 | W | 7.000000 | Si8N63W | 40.672615 | -104.476613 | 1.000000 | 40.676480 |
| 3555 | weld | co;weld | 40.503174 | -104.314690 | | | | | 8.000000 | N | 63.000000 | W | 7.000000 | Si8N63W | 40.672615 | -104.476613 | 1.000000 | 40.676480 |
| 3556 | montrose | co;montrose | 38.409777 | -108.279861 | | | | | 49.000000 | N | 12.000000 | W | 10.000000 | Si49N12W | 0.000000 | 0.000000 | 0.000000 | 38.524890 |
| 3557 | montrose | co;montrose | 38.409777 | -108.279861 | | | | | 49.000000 | N | 12.000000 | W | 10.000000 | Si49N12W | 0.000000 | 0.000000 | 0.000000 | 38.524890 |
| 3558 | park | co;park | 39.128134 | -105.769833 | | | | | 13.000000 | S | 71.000000 | W | 7.000000 | Si13S71W | 38.931938 | -105.373035 | 1.000000 | 38.933340 |
| 3559 | san miguel | co;san miguel | 37.962589 | -108.387081 | | | | | 44.000000 | N | 13.000000 | W | 9.000000 | Si44N13W | 0.000000 | 0.000000 | 0.000000 | 38.089460 |
| 3560 | san miguel | co;san miguel | 37.962589 | -108.387081 | | | | | 42.000000 | N | 11.000000 | W | 23.000000 | Si42N11W | 0.000000 | 0.000000 | 0.000000 | 37.886420 |
| 3561 | saguache | co;saguache | 38.100981 | -106.213772 | | | | | 47.000000 | N | 2.000000 | E | | Si47N2E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3562 | montrose | co;montrose | 38.409777 | -108.279861 | | | | | 49.000000 | N | 12.000000 | W | 10.000000 | Si49N12W | 0.000000 | 0.000000 | 0.000000 | 38.524890 |
| 3563 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 46.000000 | N | 4.000000 | W | | Si46N4W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3564 | saguache | co;saguache | 38.100981 | -106.213772 | | | | | 47.000000 | N | 2.000000 | E | | Si47N2E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3565 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 49.000000 | N | 1.000000 | W | | Si49N1W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3566 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 46.000000 | N | 4.000000 | W | | Si46N4W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3567 | montrose | co;montrose | 38.409777 | -108.279861 | | | | | 50.000000 | N | 14.000000 | W | 25.000000 | Si50N14W | 0.000000 | 0.000000 | 0.000000 | 38.568530 |
| 3568 | grand | co;grand | 40.084316 | -106.140182 | | | | | 4.000000 | N | 77.000000 | W | 9.000000 | Si4N77W | 40.326896 | -106.020055 | 1.000000 | 40.325120 |
| 3569 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 49.000000 | N | 1.000000 | W | | Si49N1W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3570 | grand | co;grand | 40.084316 | -106.140182 | | | | | 4.000000 | N | 77.000000 | W | 9.000000 | Si4N77W | 40.326896 | -106.020055 | 1.000000 | 40.325120 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 0.000000 | o | 38.740049 | -108.118076 | -703761.764134 | -661381.169937 | | | 20.000000 | C | | | 5.938605 | A | F | | A | A | 5.938605 | 08 |
| 3530 | -105.474000 | o | 39.615733 | -105.473339 | -468929.762862 | -583005.603536 | | | 12.000000 | C | | | 0.960000 | C | H | | C | C | 0.960000 | 08 |
| 3531 | -105.455200 | o | 39.903925 | -105.451059 | -465019.224866 | -551165.544033 | | | 21.000000 | C | | | 0.042313 | K | H | | K | K | 0.042313 | 08 |
| 3532 | -103.224500 | o | 40.558185 | -103.229572 | -272952.660113 | -488447.891678 | | | 19.000000 | C | | | 1.485000 | N | ag | | N | N | 1.485000 | 08 |
| 3533 | -105.474000 | o | 39.615733 | -105.473339 | -468929.762862 | -583005.603536 | | | 56.000000 | C | | | 0.960000 | C | H | | C | C | 0.960000 | 08 |
| 3534 | -103.408000 | o | 38.046704 | -103.405874 | -298689.597449 | -766608.001295 | | | 1.000000 | B | | | 1.470000 | A | ag | | A | A | 1.470000 | 08 |
| 3535 | -105.380200 | o | 39.688216 | -105.378674 | -460336.693372 | -575496.573635 | | | 50.000000 | C | | | 1.425000 | A | C | | A | A | 1.425000 | 08 |
| 3536 | -105.380200 | o | 39.688216 | -105.378674 | -460336.693372 | -575496.573635 | | | 155.000000 | D | | | 1.425000 | A | C | | A | A | 1.425000 | 08 |
| 3537 | 0.000000 | o | 38.740049 | -108.118076 | -703761.764134 | -661381.169937 | | | 33.000000 | C | | | 1.900000 | A | F | | A | A | 1.900000 | 08 |
| 3538 | -103.129400 | o | 40.693301 | -103.132931 | -264242.656612 | -473756.512014 | | | 11.000000 | C | | | 1.140000 | A | ag | | A | A | 1.140000 | 08 |
| 3539 | -106.133100 | o | 40.518242 | -106.131390 | -518094.212265 | -478984.798120 | | | 130.000000 | D | | | 0.925000 | T | H | | T | T | 0.925000 | 08 |
| 3540 | -103.408000 | o | 38.046704 | -103.405874 | -298689.597449 | -766608.001295 | | | 6.000000 | B | | | 16.702326 | | ag | | ag | C | 16.702326 | 08 |
| 3541 | -103.408000 | o | 38.046704 | -103.405874 | -298689.597449 | -766608.001295 | | | 4.000000 | B | | | 25.053488 | | ag | | ag | C | 25.053488 | 08 |
| 3542 | -105.361400 | o | 39.847251 | -105.358429 | -457519.185909 | -557967.960854 | | | 10.000000 | C | | | 1.745393 | I | H | | I | I | 1.745393 | 08 |
| 3543 | -105.361400 | o | 39.847251 | -105.358429 | -457519.185909 | -557967.960854 | | | 5.000000 | B | | | 3.490786 | I | H | | I | I | 3.490786 | 08 |
| 3544 | 0.000000 | o | 39.954683 | -105.330757 | -454428.047889 | -546202.865058 | | | 6.000000 | B | | | 33.115144 | J | G | | J | J | 33.115144 | 08 |
| 3545 | -105.878600 | o | 39.960375 | -105.876289 | -500797.631252 | -542424.726689 | | | 10.000000 | C | | | 10.021395 | I | H | | I | I | 10.021395 | 08 |
| 3546 | -106.038400 | o | 40.922888 | -106.038559 | -507105.736666 | -434681.778073 | | | 3.000000 | B | | | 5.938605 | K | L | | K | K | 5.938605 | 08 |
| 3547 | -106.854300 | o | 40.780210 | -106.854300 | -576693.368097 | -445142.299463 | | | 6.000000 | B | | | 28.208372 | | H | | H | H | 28.208372 | 08 |
| 3548 | -105.358700 | o | 38.931938 | -105.354321 | -463390.782019 | -659506.794740 | | | 3.000000 | B | | | 60.128372 | J | H | | J | J | 60.128372 | 08 |
| 3549 | -106.038400 | o | 40.922888 | -106.038559 | -507105.736666 | -434681.778073 | | | 1.000000 | B | | | 17.221953 | K | L | | K | K | 17.221953 | 08 |
| 3550 | -105.377200 | o | 38.931938 | -105.373035 | -465007.606906 | -659402.365070 | | | 20.000000 | C | | | 15.867209 | J | H | | J | J | 15.867209 | 08 |
| 3551 | -105.377200 | o | 38.931938 | -105.373035 | -465007.606906 | -659402.365070 | | | 30.000000 | C | | | 10.578140 | J | H | | J | J | 10.578140 | 08 |
| 3552 | -105.183400 | o | 38.033976 | -105.185257 | -454615.612998 | -759996.233027 | | | 5.000000 | B | | | 24.051349 | | G | | G | G | 24.051349 | 08 |
| 3553 | -104.479500 | o | 40.672615 | -104.476613 | -377576.276502 | -470830.478704 | | | 1180.000000 | F | | | 0.200000 | B | L | | B | B | 0.200000 | 08 |
| 3554 | -104.479500 | o | 40.672615 | -104.476613 | -377576.276502 | -470830.478704 | | | 740.000000 | E | | | 0.200000 | B | L | | B | B | 0.200000 | 08 |
| 3555 | -104.479500 | o | 40.672615 | -104.476613 | -377576.276502 | -470830.478704 | | | 640.000000 | E | | | 0.200000 | B | L | | B | B | 0.200000 | 08 |
| 3556 | -108.193900 | o | 38.524890 | -108.193900 | -712521.507389 | -684549.416740 | | | 10.000000 | C | | | 33.404651 | C | T | | C | C | 33.404651 | 08 |
| 3557 | -108.193900 | o | 38.524890 | -108.193900 | -712521.507389 | -684549.416740 | | | 30.000000 | C | | | 8.907907 | C | T | | C | C | 8.907907 | 08 |
| 3558 | -105.377200 | o | 38.931938 | -105.373035 | -465007.606906 | -659402.365070 | | | 30.000000 | C | | | 14.104186 | J | H | | J | J | 14.104186 | 08 |
| 3559 | -108.305900 | o | 38.089460 | -108.305900 | -726738.268033 | -731765.368357 | | | 1.000000 | B | | | 23.279330 | A | H | | A | A | 23.279330 | 08 |
| 3560 | -108.049300 | o | 37.886420 | -108.049300 | -706405.694990 | -756434.010316 | | | 3.000000 | B | | | 22.170791 | J | H | | J | J | 22.170791 | 08 |
| 3561 | 0.000000 | c | 38.100981 | -106.213772 | -544083.486310 | -746419.489226 | | | 30.000000 | C | | | 5.938605 | L | G | | L | L | 5.938605 | 08 |
| 3562 | -108.193900 | o | 38.524890 | -108.193900 | -712521.507389 | -684549.416740 | | | 100.000000 | D | | | 1.113488 | C | T | | C | C | 1.113488 | 08 |
| 3563 | 0.000000 | c | 38.699755 | -106.938530 | -602175.649077 | -675098.829006 | | | 30.000000 | C | | | 5.938605 | H | H | | C | C | 5.938605 | 08 |
| 3564 | 0.000000 | c | 38.100981 | -106.213772 | -544083.486310 | -746419.489226 | | | 70.000000 | C | | | 1.201000 | L | G | | L | L | 1.201000 | 08 |
| 3565 | 0.000000 | c | 38.699755 | -106.938530 | -602175.649077 | -675098.829006 | | | 70.000000 | C | | | 2.000000 | T | H | | T | T | 2.000000 | 08 |
| 3566 | 0.000000 | c | 38.699755 | -106.938530 | -602175.649077 | -675098.829006 | | | 35.000000 | C | | | 1.211200 | C | H | | C | C | 1.211200 | 08 |
| 3567 | -108.378700 | o | 38.563530 | -108.378700 | -728066.628539 | -678121.363608 | | | 3.000000 | B | | | 5.938605 | C | F | | C | C | 5.938605 | 08 |
| 3568 | -106.017700 | o | 40.326896 | -106.020055 | -510191.680319 | -500898.415447 | | | 3.000000 | B | | | 8.907907 | K | G | | K | K | 8.907907 | 08 |
| 3569 | 0.000000 | c | 38.699755 | -106.938530 | -602175.649077 | -675098.829006 | | | 20.000000 | C | | | 2.000000 | T | H | | T | T | 2.000000 | 08 |
| 3570 | -106.017700 | o | 40.326896 | -106.020055 | -510191.680319 | -500898.415447 | | | 5000.000000 | G | | | 0.000000 | K | G | | K | K | 0.000000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 029 | CO | co;delta | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.089826 | 118.772093 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3530 | 019 | CO | co;clear creek | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.438178 | 11.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3531 | 047 | CO | co;gilpin | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.091992 | 0.888564 | 8.000000 | 8.000000 | 12.000000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3532 | 075 | CO | co;logan | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.544977 | 28.215000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3533 | 019 | CO | co;clear creek | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.438178 | 53.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3534 | 089 | CO | co;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.542218 | 1.470000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3535 | 059 | CO | co;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.533854 | 71.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3536 | 059 | CO | co;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.533854 | 220.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3537 | 029 | CO | co;delta | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.616441 | 62.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3538 | 075 | CO | co;logan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.477493 | 12.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3539 | 057 | CO | co;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.430116 | 120.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3540 | 089 | CO | co;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.827694 | 100.213953 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3541 | 089 | CO | co;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.238459 | 100.213953 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3542 | 059 | CO | co;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.590829 | 17.453930 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3543 | 059 | CO | co;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.835558 | 17.453930 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3544 | 013 | CO | co;boulder | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.573525 | 198.690865 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3545 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.415726 | 100.213953 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3546 | 069 | CO | co;larimer | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.089826 | 17.815814 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3547 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.375221 | 169.250233 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3548 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.467805 | 180.385116 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3549 | 069 | CO | co;larimer | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.855907 | 17.221953 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3550 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.781416 | 317.344186 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3551 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.454520 | 317.344186 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3552 | 027 | CO | co;custer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.193233 | 120.256744 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3553 | 123 | CO | co;weld | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.200000 | 236.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3554 | 123 | CO | co;weld | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.200000 | 148.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3555 | 123 | CO | co;weld | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.200000 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3556 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.584750 | 334.046512 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3557 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.334759 | 267.237209 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3558 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.679535 | 423.125581 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3559 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.157746 | 23.279330 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3560 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.105744 | 66.512372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3561 | 109 | CO | co;saguache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.089826 | 178.158140 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3562 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.471909 | 111.348837 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3563 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.089826 | 178.158140 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3564 | 109 | CO | co;saguache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.490102 | 84.070000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3565 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 140.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3566 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.492179 | 42.392000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3567 | 077 | CO | co;mesa | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.089826 | 17.815814 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3568 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.334759 | 26.723721 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3569 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 40.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3570 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.475088 | 0.475088 | 0.712633 | 0.000000 | 0.035632 | 0.255360 | 0.100956 | 0.368193 | 0.374132 | 4.412383 | 0.457273 | 0.029693 |
| 3530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138816 | 0.161856 | 0.196416 | 0.023040 | 0.008640 | 0.066816 | 0.009792 | 0.035712 | 0.078336 | 1.664640 | 0.078336 | 0.007488 |
| 3531 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.003554 | 0.003554 | 0.005331 | 0.000000 | 0.000267 | 0.001910 | 0.000755 | 0.002755 | 0.002799 | 0.033010 | 0.003421 | 0.000222 |
| 3532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.339991 | 0.396421 | 0.481066 | 0.056430 | 0.021161 | 0.163647 | 0.023983 | 0.087467 | 0.191862 | 4.077068 | 0.191862 | 0.018340 |
| 3533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.647808 | 0.755328 | 0.916608 | 0.107520 | 0.040320 | 0.311808 | 0.045696 | 0.166656 | 0.365568 | 7.768320 | 0.365568 | 0.034944 |
| 3534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017714 | 0.020654 | 0.025064 | 0.002940 | 0.001103 | 0.008526 | 0.001250 | 0.004557 | 0.009996 | 0.212415 | 0.009996 | 0.000955 |
| 3535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.858563 | 1.001063 | 1.214813 | 0.142500 | 0.053437 | 0.413250 | 0.060562 | 0.220875 | 0.484500 | 10.295625 | 0.484500 | 0.046313 |
| 3536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.661544 | 3.103294 | 3.765919 | 0.441750 | 0.165656 | 1.281075 | 0.187744 | 0.684712 | 1.501950 | 31.916438 | 1.501950 | 0.143569 |
| 3537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.755535 | 0.880935 | 1.069035 | 0.125400 | 0.047025 | 0.363660 | 0.053295 | 0.194370 | 0.426360 | 9.060150 | 0.426360 | 0.040755 |
| 3538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151107 | 0.176187 | 0.213807 | 0.025080 | 0.009405 | 0.072732 | 0.010659 | 0.038874 | 0.085272 | 1.812030 | 0.085272 | 0.008151 |
| 3539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.449013 | 1.689513 | 2.050263 | 0.240500 | 0.090188 | 0.697450 | 0.102213 | 0.372775 | 0.817700 | 17.376125 | 0.817700 | 0.078163 |
| 3540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400856 | 0.400856 | 0.601284 | 0.000000 | 0.030064 | 0.215460 | 0.085182 | 0.310663 | 0.315674 | 3.722948 | 0.385824 | 0.025053 |
| 3541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400856 | 0.400856 | 0.601284 | 0.000000 | 0.030064 | 0.215460 | 0.085182 | 0.310663 | 0.315674 | 3.722948 | 0.385824 | 0.025053 |
| 3542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.069816 | 0.069816 | 0.104724 | 0.000000 | 0.005236 | 0.037526 | 0.014836 | 0.054107 | 0.054980 | 0.648414 | 0.067198 | 0.004363 |
| 3543 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.069816 | 0.069816 | 0.104724 | 0.000000 | 0.005236 | 0.037526 | 0.014836 | 0.054107 | 0.054980 | 0.648414 | 0.067198 | 0.004363 |
| 3544 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.794763 | 0.794763 | 1.192145 | 0.000000 | 0.059607 | 0.427185 | 0.168887 | 0.615942 | 0.625876 | 7.381366 | 0.764960 | 0.049673 |
| 3545 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400856 | 0.400856 | 0.601284 | 0.000000 | 0.030064 | 0.215460 | 0.085182 | 0.310663 | 0.315674 | 3.722948 | 0.385824 | 0.025053 |
| 3546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.071263 | 0.071263 | 0.106895 | 0.000000 | 0.005345 | 0.038304 | 0.015143 | 0.055229 | 0.056120 | 0.661857 | 0.068591 | 0.004454 |
| 3547 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.677001 | 0.677001 | 1.015501 | 0.000000 | 0.050775 | 0.363888 | 0.143863 | 0.524676 | 0.533138 | 6.287646 | 0.651613 | 0.042313 |
| 3548 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.721540 | 0.721540 | 1.082311 | 0.000000 | 0.054116 | 0.387828 | 0.153327 | 0.559194 | 0.568213 | 6.701307 | 0.694483 | 0.045096 |
| 3549 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068888 | 0.068888 | 0.103332 | 0.000000 | 0.005167 | 0.037027 | 0.014639 | 0.053388 | 0.054249 | 0.639796 | 0.066305 | 0.004305 |
| 3550 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.269377 | 1.269377 | 1.904065 | 0.000000 | 0.095203 | 0.682290 | 0.269743 | 0.983767 | 0.999634 | 11.789337 | 1.221775 | 0.079336 |
| 3551 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.269377 | 1.269377 | 1.904065 | 0.000000 | 0.095203 | 0.682290 | 0.269743 | 0.983767 | 0.999634 | 11.789337 | 1.221775 | 0.079336 |
| 3552 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.481027 | 0.481027 | 0.721540 | 0.000000 | 0.036077 | 0.258552 | 0.102218 | 0.372796 | 0.378809 | 4.467538 | 0.462988 | 0.030064 |
| 3553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.843800 | 3.315800 | 4.023800 | 0.472000 | 0.177000 | 1.368800 | 0.200600 | 0.731600 | 1.604800 | 34.102000 | 1.604800 | 0.153400 |
| 3554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.783400 | 2.079400 | 2.523400 | 0.296000 | 0.111000 | 0.858400 | 0.125800 | 0.458800 | 1.006400 | 21.386000 | 1.006400 | 0.096200 |
| 3555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.336186 | 1.336186 | 2.004279 | 0.000000 | 0.100214 | 0.718200 | 0.283940 | 1.035544 | 1.052247 | 12.409828 | 1.286079 | 0.083512 |
| 3557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.068949 | 1.068949 | 1.603423 | 0.000000 | 0.080171 | 0.574560 | 0.227152 | 0.828435 | 0.841797 | 9.927862 | 1.028863 | 0.066809 |
| 3558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.692502 | 1.692502 | 2.538753 | 0.000000 | 0.126938 | 0.909720 | 0.359657 | 1.311689 | 1.332846 | 15.719115 | 1.629033 | 0.105781 |
| 3559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.093117 | 0.093117 | 0.139676 | 0.000000 | 0.006984 | 0.050051 | 0.019787 | 0.072166 | 0.073330 | 0.864827 | 0.089625 | 0.005820 |
| 3560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.266049 | 0.266049 | 0.399074 | 0.000000 | 0.019954 | 0.143002 | 0.056536 | 0.206188 | 0.209514 | 2.470935 | 0.256073 | 0.016628 |
| 3561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.712633 | 0.712633 | 1.068949 | 0.000000 | 0.053447 | 0.383040 | 0.151434 | 0.552290 | 0.561198 | 6.618575 | 0.685909 | 0.044540 |
| 3562 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.445395 | 0.445395 | 0.668093 | 0.000000 | 0.033405 | 0.239400 | 0.094647 | 0.345181 | 0.350749 | 4.136609 | 0.428693 | 0.027837 |
| 3563 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.712633 | 0.712633 | 1.068949 | 0.000000 | 0.053447 | 0.383040 | 0.151434 | 0.552290 | 0.561198 | 6.618575 | 0.685909 | 0.044540 |
| 3564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.013044 | 1.181184 | 1.433394 | 0.168140 | 0.063053 | 0.487606 | 0.071460 | 0.260617 | 0.571676 | 12.148115 | 0.571676 | 0.054646 |
| 3565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.687000 | 1.967000 | 2.387000 | 0.280000 | 0.105000 | 0.812000 | 0.119000 | 0.434000 | 0.952000 | 20.230000 | 0.952000 | 0.091000 |
| 3566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510824 | 0.595608 | 0.722784 | 0.084784 | 0.031794 | 0.245874 | 0.036033 | 0.131415 | 0.288266 | 6.125644 | 0.288266 | 0.027555 |
| 3567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.071263 | 0.071263 | 0.106895 | 0.000000 | 0.005345 | 0.038304 | 0.015143 | 0.055229 | 0.056120 | 0.661857 | 0.068591 | 0.004454 |
| 3568 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.106895 | 0.106895 | 0.160342 | 0.000000 | 0.008017 | 0.057456 | 0.022715 | 0.082844 | 0.084180 | 0.992786 | 0.102886 | 0.006681 |
| 3569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.482000 | 0.562000 | 0.682000 | 0.080000 | 0.030000 | 0.232000 | 0.034000 | 0.124000 | 0.272000 | 5.780000 | 0.272000 | 0.026000 |
| 3570 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3571 | 04224 | 04224 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-123 | DPHE | USFS | Bronco Creek Pile | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | CO |
| 3572 | 04225 | 04225 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-124 | DPHE | USFS | Saguache Park II | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | CO |
| 3573 | 04226 | 04226 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-125 | DPHE | USFS | Saguache Park II | 20020408.000000 | 20020408.000000 | 04/08/02 | | MST | CO |
| 3574 | 04227 | 04227 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-126 | DPHE | USFS | West Divide | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | CO |
| 3575 | 04228 | 04228 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-127 | DPHE | USFS | Beaver Creek/Radium | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | CO |
| 3576 | 04229 | 04229 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-128 | DPHE | USFS | West Antelope | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | CO |
| 3577 | 04230 | 04230 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-129 | DPHE | USFS | Dadd Bennett | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | CO |
| 3578 | 04231 | 04231 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-130 | DPHE | USFS | West Antelope | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | CO |
| 3579 | 04232 | 04232 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-131 | DPHE | USFS | Dadd Bennett | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | CO |
| 3580 | 04233 | 04233 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-132 | DPHE | USFS | Dadd Bennett | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | CO |
| 3581 | 04234 | 04234 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-133 | DPHE | USFS | Dadd Bennett | 20020414.000000 | 20020414.000000 | 04/14/02 | | MST | CO |
| 3582 | 04235 | 04235 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-134 | DPHE | USFS | Ed Joe Draw | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | CO |
| 3583 | 04236 | 04236 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-135 | DPHE | USFS | NW Burn Block | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | CO |
| 3584 | 04237 | 04237 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-136 | DPHE | USFS | Dadd Bennett | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | CO |
| 3585 | 04238 | 04238 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-137 | DPHE | USFS | Redfeather Piles | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | CO |
| 3586 | 04239 | 04239 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-138 | DPHE | USFS | Redfeather Piles | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | CO |
| 3587 | 04240 | 04240 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-139 | DPHE | USFS | Dadd Bennett | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | CO |
| 3588 | 04241 | 04241 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-140 | DPHE | USFS | Dadd Bennett | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | CO |
| 3589 | 04242 | 04242 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-141 | DPHE | USFS | Horsecamp Unit A | 20021009.000000 | 20021010.000000 | 10/09/02 | 1.000000 | MST | CO |
| 3590 | 04243 | 04243 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-142 | DPHE | USFS | Groumanga Piles | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | CO |
| 3591 | 04244 | 04244 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-143 | DPHE | USFS | East Beaver | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | CO |
| 3592 | 04245 | 04245 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-144 | DPHE | USFS | East Winiger | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | CO |
| 3593 | 04246 | 04246 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-145 | DPHE | USFS | Dadd Bennett | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | CO |
| 3594 | 04247 | 04247 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-146 | DPHE | USFS | Glencoe | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | CO |
| 3595 | 04248 | 04248 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-147 | DPHE | USFS | Dadd Bennett | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | CO |
| 3596 | 04249 | 04249 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-148 | DPHE | USFS | Glencoe | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | CO |
| 3597 | 04250 | 04250 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-149 | DPHE | USFS | Dadd Bennett | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | CO |
| 3598 | 04251 | 04251 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-150 | DPHE | USFS | Glencoe | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | CO |
| 3599 | 04252 | 04252 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-151 | DPHE | USFS | Dadd Bennett | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | CO |
| 3600 | 04253 | 04253 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-152 | DPHE | USFS | Ophir Mountain | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | CO |
| 3601 | 04254 | 04254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-153 | DPHE | USFS | Bennett Creek Piles | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | CO |
| 3602 | 04255 | 04255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-154 | DPHE | USFS | Cumbres Piles | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | CO |
| 3603 | 04256 | 04256 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-155 | DPHE | USFS | Seedhouse | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | CO |
| 3604 | 04257 | 04257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-156 | DPHE | USFS | Gore Pass | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | CO |
| 3605 | 04258 | 04258 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-157 | DPHE | USFS | Miners Creek | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | CO |
| 3606 | 04259 | 04259 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-158 | DPHE | USFS | Whitepine Hand Piles | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | CO |
| 3607 | 04260 | 04260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-159 | DPHE | USFS | Cumbres Piles | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | CO |
| 3608 | 04261 | 04261 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-160 | DPHE | USFS | Sawmill Park TS | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |
| 3609 | 04262 | 04262 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-161 | DPHE | USFS | Sledgehammer I TSI Pile | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |
| 3610 | 04263 | 04263 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-162 | DPHE | USFS | Bear's Ears | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |
| 3611 | 04264 | 04264 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-163 | DPHE | USFS | Redfeather Piles | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |
| 3612 | 04265 | 04265 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-164 | DPHE | USFS | Slater Road Pile | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3571 | grand | co;grand | 40.084316 | -106.140182 | | | | | 4.000000 | N | 77.000000 | W | 9.000000 | Si4N77W | 40.326896 | -106.020055 | 1.000000 | 40.325120 |
| 3572 | | | 0.000000 | 0.000000 | | | | | 44.000000 | N | 2.000000 | E | 13.000000 | Si44N2E | 0.000000 | 0.000000 | 0.000000 | 38.066210 |
| 3573 | | | 0.000000 | 0.000000 | | | | | 44.000000 | N | 2.000000 | E | 13.000000 | Si44N2E | 0.000000 | 0.000000 | 0.000000 | 38.066210 |
| 3574 | garfield | co;garfield | 39.726892 | -107.524964 | 39.325000 | -107.558333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3575 | grand | co;grand | 40.084316 | -106.140182 | | | | | 1.000000 | N | 83.000000 | W | 33.000000 | Si1N83W | 40.013619 | -106.705534 | 1.000000 | 40.009630 |
| 3576 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 49.000000 | N | 1.000000 | W | | Si49N1W | | | | |
| 3577 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3578 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 49.000000 | N | 1.000000 | W | | Si49N1W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3579 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3580 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3581 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3582 | san miguel | co;san miguel | 37.962589 | -108.387081 | | | | | 44.000000 | N | 13.000000 | W | 14.000000 | Si44N13W | 0.000000 | 0.000000 | 0.000000 | 38.074950 |
| 3583 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 3.000000 | N | 90.000000 | W | 4.000000 | Si3N90W | 40.254670 | -107.503693 | 1.000000 | 40.260120 |
| 3584 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3585 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 10.000000 | N | 73.000000 | W | 34.000000 | Si10N73W | 40.786445 | -105.565065 | 1.000000 | 40.792220 |
| 3586 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 10.000000 | N | 73.000000 | W | 34.000000 | Si10N73W | 40.786445 | -105.565065 | 1.000000 | 40.792220 |
| 3587 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3588 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3589 | montezuma | co;montezuma | 37.318027 | -108.506737 | | | | | 38.000000 | N | 15.000000 | W | 13.000000 | Si38N15W | 0.000000 | 0.000000 | 0.000000 | 37.552260 |
| 3590 | conejos | co;conejos | 37.196657 | -106.197395 | | | | | 33.000000 | N | 5.000000 | E | 20.000000 | Si33N5E | 0.000000 | 0.000000 | 0.000000 | 37.084770 |
| 3591 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 1.000000 | N | 91.000000 | W | 22.000000 | Si1N91W | 40.036872 | -107.585174 | 1.000000 | 40.040710 |
| 3592 | boulder | co;boulder | 40.087343 | -105.371830 | | | | | 1.000000 | S | 71.000000 | W | 30.000000 | Si1S71W | 39.932948 | -105.378174 | 1.000000 | 39.935570 |
| 3593 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3594 | montrose | co;montrose | 38.409777 | -108.279861 | | | | | 47.000000 | N | 14.000000 | W | 4.000000 | Si47N14W | 0.000000 | 0.000000 | 0.000000 | 38.357880 |
| 3595 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3596 | montrose | co;montrose | 38.409777 | -108.279861 | | | | | 47.000000 | N | 14.000000 | W | 4.000000 | Si47N14W | 0.000000 | 0.000000 | 0.000000 | 38.357880 |
| 3597 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3598 | montrose | co;montrose | 38.409777 | -108.279861 | | | | | 47.000000 | N | 14.000000 | W | 4.000000 | Si47N14W | 0.000000 | 0.000000 | 0.000000 | 38.357880 |
| 3599 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 3600 | summit | co;summit | 39.640793 | -106.105404 | | | | | 6.000000 | S | 78.000000 | W | 12.000000 | Si6S78W | 39.543929 | -106.057701 | 1.000000 | 39.541710 |
| 3601 | san miguel | co;san miguel | 37.962589 | -108.387081 | | | | | 42.000000 | N | 12.000000 | W | 5.000000 | Si42N12W | 0.000000 | 0.000000 | 0.000000 | 37.929920 |
| 3602 | conejos | co;conejos | 37.196657 | -106.197395 | | | | | 33.000000 | N | 5.000000 | E | 1.000000 | Si33N5E | 0.000000 | 0.000000 | 0.000000 | 37.128230 |
| 3603 | routt | co;routt | 40.463049 | -107.035847 | | | | | 9.000000 | N | 84.000000 | W | 18.000000 | Si9N84W | 40.738839 | -106.848103 | 1.000000 | 40.737110 |
| 3604 | routt | co;routt | 40.463049 | -107.035847 | | | | | 1.000000 | N | 82.000000 | W | 31.000000 | Si1N82W | 40.010514 | -106.630446 | 1.000000 | 40.009630 |
| 3605 | summit | co;summit | 39.640793 | -106.105404 | | | | | 6.000000 | S | 78.000000 | W | 1.000000 | Si6S78W | 39.558510 | -106.057701 | 1.000000 | 39.556170 |
| 3606 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 50.000000 | N | 5.000000 | E | 34.000000 | Si50N5E | 0.000000 | 0.000000 | 0.000000 | 38.543520 |
| 3607 | conejos | co;conejos | 37.196657 | -106.197395 | | | | | 33.000000 | N | 5.000000 | E | 1.000000 | Si33N5E | 0.000000 | 0.000000 | 0.000000 | 37.128230 |
| 3608 | saguache | co;saguache | 38.100981 | -106.213772 | | | | | 47.000000 | N | 6.000000 | E | 18.000000 | Si47N6E | 0.000000 | 0.000000 | 0.000000 | 38.319880 |
| 3609 | park | co;park | 39.128134 | -105.769833 | | | | | 13.000000 | S | 71.000000 | W | 5.000000 | Si13S71W | 38.946416 | -105.354321 | 1.000000 | 38.947810 |
| 3610 | routt | co;routt | 40.463049 | -107.035847 | | | | | 10.000000 | N | 88.000000 | W | 34.000000 | Si10N88W | 40.781698 | -107.248116 | 1.000000 | 40.780210 |
| 3611 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 10.000000 | N | 73.000000 | W | 34.000000 | Si10N73W | 40.786445 | -105.565065 | 1.000000 | 40.792220 |
| 3612 | park | co;park | 39.128134 | -105.769833 | | | | | 13.000000 | S | 71.000000 | W | 19.000000 | Si13S71W | 38.902982 | -105.373035 | 1.000000 | 38.904400 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3571 | -106.017700 | o | 40.326896 | -106.020055 | -510191.680319 | -500898.415447 | | | 2.000000 | B | | | 5.344744 | K | G | | K | K | 5.344744 | 08 |
| 3572 | -106.708100 | o | 38.066210 | -106.708100 | -587546.820836 | -746920.989341 | | | 200.000000 | D | | | 1.125000 | A | L | | A | A | 1.125000 | 08 |
| 3573 | -106.708100 | o | 38.066210 | -106.708100 | -587546.820836 | -746920.989341 | | | 700.000000 | E | | | 1.125000 | A | L | | A | A | 1.125000 | 08 |
| 3574 | 0.000000 | o | 39.325000 | -107.558333 | -649826.234524 | -601173.717993 | | | 100.000000 | D | | | 1.820000 | F | G | | F | F | 1.820000 | 08 |
| 3575 | -106.705700 | o | 40.013619 | -106.705534 | -570831.932821 | -531153.419557 | | | 120.000000 | D | | | 3.800000 | T | H | | T | T | 3.800000 | 08 |
| 3576 | 0.000000 | o | 38.699755 | -106.938530 | -602175.649077 | -675098.829006 | | | 30.000000 | C | | | 2.000000 | T | H | | T | T | 2.000000 | 08 |
| 3577 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 10.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3578 | 0.000000 | o | 38.699755 | -106.938530 | -602175.649077 | -675098.829006 | | | 40.000000 | C | | | 2.000000 | T | H | | T | T | 2.000000 | 08 |
| 3579 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 120.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3580 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 150.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3581 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 90.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3582 | -108.269300 | o | 38.074950 | -108.269300 | -723698.239459 | -733688.919327 | | | 118.000000 | D | | | 0.024000 | C | C | | C | C | 0.024000 | 08 |
| 3583 | -107.503700 | o | 40.254670 | -107.503693 | -636238.856765 | -498615.295984 | | | 100.000000 | D | | | 0.557500 | F | H | | F | F | 0.557500 | 08 |
| 3584 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 55.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3585 | -105.562300 | o | 40.786445 | -105.565065 | -468405.331980 | -452618.551160 | | | 25.000000 | C | | | 2.672372 | | G | | G | G | 2.672372 | 08 |
| 3586 | -105.562300 | o | 40.786445 | -105.565065 | -468405.331980 | -452618.551160 | | | 22.000000 | C | | | 3.036786 | | G | | G | G | 3.036786 | 08 |
| 3587 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 120.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3588 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 150.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3589 | -108.458700 | o | 37.552260 | -108.458700 | -745685.829352 | -789844.934115 | | | 137.500000 | D | | | 0.060000 | C | C | | C | C | 0.060000 | 08 |
| 3590 | -106.437000 | o | 37.084770 | -106.437000 | -571667.021824 | -857489.076070 | | | 6.000000 | B | | | 124.933395 | H | H | | H | H | 124.933395 | 08 |
| 3591 | -107.587400 | o | 40.036872 | -107.585174 | -645243.557340 | -522112.443958 | | | 5.000000 | B | | | 7.237674 | J | | | J | J | 7.237674 | 08 |
| 3592 | -105.380200 | o | 39.932948 | -105.378174 | -458612.763639 | -548352.547654 | | | 2.000000 | B | | | 0.099000 | C | F | | C | C | 0.099000 | 08 |
| 3593 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 60.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3594 | -108.417300 | o | 38.357880 | -108.417300 | -733626.396615 | -701091.084135 | | | 12.000000 | C | | | 1.200000 | C | G | | C | C | 1.200000 | 08 |
| 3595 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 60.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3596 | -108.417300 | o | 38.357880 | -108.417300 | -733626.396615 | -701091.084135 | | | 100.000000 | D | | | 1.200000 | C | G | | C | C | 1.200000 | 08 |
| 3597 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 265.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3598 | -108.417300 | o | 38.357880 | -108.417300 | -733626.396615 | -701091.084135 | | | 100.000000 | D | | | 1.200000 | C | G | | C | C | 1.200000 | 08 |
| 3599 | -105.526900 | o | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 140.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 3600 | -106.061700 | o | 39.543929 | -106.057701 | -519443.839913 | -587486.174859 | | | 1.000000 | B | | | 95.537302 | K | G | | K | K | 95.537302 | 08 |
| 3601 | -108.214300 | o | 37.929920 | -108.214300 | -720385.334669 | -750211.226666 | | | 1.000000 | B | | | 52.378493 | K | | | K | K | 52.378493 | 08 |
| 3602 | -106.367500 | o | 37.128230 | -106.367500 | -565169.977656 | -853147.884088 | | | 6.000000 | B | | | 54.264000 | H | H | | H | H | 54.264000 | 08 |
| 3603 | -106.854300 | o | 40.738839 | -106.848103 | -576540.238114 | -449771.887131 | | | 22.000000 | C | | | 74.704947 | | H | | H | H | 74.704947 | 08 |
| 3604 | -106.629100 | o | 40.010514 | -106.630446 | -564483.224362 | -532012.648939 | | | 25.000000 | C | | | 13.658791 | | H | | H | H | 13.658791 | 08 |
| 3605 | -106.061700 | o | 39.558510 | -106.057701 | -519331.449847 | -585869.540256 | | | 11.000000 | C | | | 1.282199 | | G | | G | G | 1.282199 | 08 |
| 3606 | -106.395700 | o | 38.543520 | -106.395700 | -556438.640815 | -696184.810253 | | | 210.000000 | D | | | 5.554462 | H | | | H | H | 5.554462 | 08 |
| 3607 | -106.367500 | o | 37.128230 | -106.367500 | -565169.977656 | -853147.884088 | | | 6.000000 | B | | | 49.742000 | H | | | H | H | 49.742000 | 08 |
| 3608 | -106.352300 | o | 38.319880 | -106.352300 | -554449.887143 | -721253.989872 | | | 19.000000 | C | | | 1.670233 | K | | | K | K | 1.670233 | 08 |
| 3609 | -105.358700 | o | 38.946416 | -105.354321 | -463293.017207 | -657901.342455 | | | 50.000000 | C | | | 1.892930 | J | F | | J | J | 1.892930 | 08 |
| 3610 | -107.251600 | o | 40.781698 | -107.248116 | -609710.500664 | -442144.544658 | | | 11.000000 | C | | | 144.854715 | | H | | H | H | 144.854715 | 08 |
| 3611 | -105.562300 | o | 40.786445 | -105.565065 | -468405.331980 | -452618.551160 | | | 3.000000 | B | | | 22.269767 | | G | | G | G | 22.269767 | 08 |
| 3612 | -105.377200 | o | 38.902982 | -105.373035 | -465203.756796 | -662613.209737 | | | 40.000000 | C | | | 2.820837 | J | G | | J | J | 2.820837 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3571 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.033900 | 10.689488 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3572 | 109 | CO | co;saguache | 1.000000 | | | ei | 0.000000 | 0.000000 | 0.000000 | 0.474342 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3573 | 109 | CO | co;saguache | 1.000000 | | | ei | 0.000000 | 0.000000 | 0.000000 | 0.474342 | 787.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3574 | 077 | CO | co;mesa | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.603324 | 182.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3575 | 107 | CO | co;routt | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.871780 | 456.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3576 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3577 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 72.577960 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3578 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 80.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3579 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 870.935520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3580 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 1088.669400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3581 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 653.201640 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3582 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.069282 | 2.832000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3583 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.333916 | 55.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3584 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 399.178780 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3585 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.731078 | 66.809302 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3586 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.779331 | 66.809302 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3587 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 870.935520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3588 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 1088.669400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3589 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.109545 | 8.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3590 | 021 | CO | co;conejos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.998668 | 749.600372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3591 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.203135 | 36.188372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3592 | 013 | CO | co;boulder | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.140712 | 0.198000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3593 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 435.467760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3594 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3595 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 435.467760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3596 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3597 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 1923.315940 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3598 | 085 | CO | co;montrose | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3599 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.204807 | 1016.091440 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3600 | 117 | CO | co;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.371208 | 95.537302 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3601 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.236618 | 52.378493 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3602 | 021 | CO | co;conejos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.294359 | 325.584000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3603 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.865358 | 1643.508837 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3604 | 049 | CO | co;grand | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.652803 | 341.469767 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3605 | 117 | CO | co;summit | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.506399 | 14.104186 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3606 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.053989 | 1166.436971 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3607 | 021 | CO | co;conejos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.154108 | 298.452000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3608 | 109 | CO | co;saguache | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.577968 | 31.734419 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3609 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.615293 | 94.646512 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3610 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 5.382466 | 1593.401860 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3611 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.110439 | 66.809302 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3612 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.751111 | 112.833488 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3571 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.042758 | 0.042758 | 0.064137 | 0.000000 | 0.003207 | 0.022982 | 0.009086 | 0.033137 | 0.033672 | 0.397114 | 0.041155 | 0.002672 |
| 3572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 3573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.489375 | 11.064375 | 13.426875 | 1.575000 | 0.590625 | 4.567500 | 0.669375 | 2.441250 | 5.355000 | 113.793750 | 5.355000 | 0.511875 |
| 3574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.193100 | 2.557100 | 3.103100 | 0.364000 | 0.136500 | 1.055600 | 0.154700 | 0.564200 | 1.237600 | 26.299000 | 1.237600 | 0.118300 |
| 3575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.494800 | 6.406800 | 7.774800 | 0.912000 | 0.342000 | 2.644800 | 0.387600 | 1.413600 | 3.100800 | 65.892000 | 3.100800 | 0.296400 |
| 3576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 3577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.874564 | 1.019720 | 1.237454 | 0.145156 | 0.054433 | 0.420952 | 0.061691 | 0.224992 | 0.493530 | 10.487515 | 0.493530 | 0.047176 |
| 3578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.964000 | 1.124000 | 1.364000 | 0.160000 | 0.060000 | 0.464000 | 0.068000 | 0.248000 | 0.544000 | 11.560000 | 0.544000 | 0.052000 |
| 3579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.494773 | 12.236644 | 14.849451 | 1.741871 | 0.653202 | 5.051426 | 0.740295 | 2.699900 | 5.922362 | 125.850183 | 5.922362 | 0.566108 |
| 3580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.118466 | 15.295805 | 18.561813 | 2.177339 | 0.816502 | 6.314283 | 0.925369 | 3.374875 | 7.402952 | 157.312728 | 7.402952 | 0.707635 |
| 3581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.871080 | 9.177483 | 11.137088 | 1.306403 | 0.489901 | 3.788570 | 0.555221 | 2.024925 | 4.441771 | 94.387637 | 4.441771 | 0.424581 |
| 3582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034126 | 0.039790 | 0.048286 | 0.005664 | 0.002124 | 0.016426 | 0.002407 | 0.008779 | 0.019258 | 0.409224 | 0.019258 | 0.001841 |
| 3583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.671787 | 0.783288 | 0.950538 | 0.111500 | 0.041813 | 0.323350 | 0.047387 | 0.172825 | 0.379100 | 8.055875 | 0.379100 | 0.036238 |
| 3584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.810104 | 5.608462 | 6.805998 | 0.798358 | 0.299384 | 2.315237 | 0.339302 | 1.237454 | 2.714416 | 57.681334 | 2.714416 | 0.259466 |
| 3585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.267237 | 0.267237 | 0.400856 | 0.000000 | 0.020043 | 0.143640 | 0.056788 | 0.207109 | 0.210449 | 2.481966 | 0.257216 | 0.016702 |
| 3586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.267237 | 0.267237 | 0.400856 | 0.000000 | 0.020043 | 0.143640 | 0.056788 | 0.207109 | 0.210449 | 2.481966 | 0.257216 | 0.016702 |
| 3587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.494773 | 12.236644 | 14.849451 | 1.741871 | 0.653202 | 5.051426 | 0.740295 | 2.699900 | 5.922362 | 125.850183 | 5.922362 | 0.566108 |
| 3588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.118466 | 15.295805 | 18.561813 | 2.177339 | 0.816502 | 6.314283 | 0.925369 | 3.374875 | 7.402952 | 157.312728 | 7.402952 | 0.707635 |
| 3589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.099413 | 0.115913 | 0.140663 | 0.016500 | 0.006188 | 0.047850 | 0.007012 | 0.025575 | 0.056100 | 1.192125 | 0.056100 | 0.005363 |
| 3590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.998401 | 2.998401 | 4.497602 | 0.000000 | 0.224880 | 1.611641 | 0.637160 | 2.323761 | 2.361241 | 27.847654 | 2.885961 | 0.187400 |
| 3591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144753 | 0.144753 | 0.217130 | 0.000000 | 0.010857 | 0.077805 | 0.030760 | 0.112184 | 0.113993 | 1.344398 | 0.139325 | 0.009047 |
| 3592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.002386 | 0.002782 | 0.003376 | 0.000396 | 0.000149 | 0.001148 | 0.000168 | 0.000614 | 0.001346 | 0.028611 | 0.001346 | 0.000129 |
| 3593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.247387 | 6.118322 | 7.424725 | 0.870936 | 0.326601 | 2.525713 | 0.370148 | 1.349950 | 2.961181 | 62.925091 | 2.961181 | 0.283054 |
| 3594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 3595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.247387 | 6.118322 | 7.424725 | 0.870936 | 0.326601 | 2.525713 | 0.370148 | 1.349950 | 2.961181 | 62.925091 | 2.961181 | 0.283054 |
| 3596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 3597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.175917 | 27.022589 | 32.792537 | 3.846632 | 1.442487 | 11.155232 | 1.634819 | 5.962279 | 13.078548 | 277.919153 | 13.078548 | 1.250155 |
| 3598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 3599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.243902 | 14.276085 | 17.324359 | 2.032183 | 0.762069 | 5.893330 | 0.863678 | 3.149883 | 6.909422 | 146.825213 | 6.909422 | 0.660459 |
| 3600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.382149 | 0.382149 | 0.573224 | 0.000000 | 0.028661 | 0.205405 | 0.081207 | 0.296166 | 0.300943 | 3.549211 | 0.367819 | 0.023884 |
| 3601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.209514 | 0.209514 | 0.314271 | 0.000000 | 0.015714 | 0.112614 | 0.044522 | 0.162373 | 0.164992 | 1.945861 | 0.201657 | 0.013095 |
| 3602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.302336 | 1.302336 | 1.953504 | 0.000000 | 0.097675 | 0.700006 | 0.276746 | 1.009310 | 1.025590 | 12.095446 | 1.253498 | 0.081396 |
| 3603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.574035 | 6.574035 | 9.861053 | 0.000000 | 0.493053 | 3.533544 | 1.396983 | 5.094877 | 5.177053 | 61.056353 | 6.327509 | 0.410877 |
| 3604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.365879 | 1.365879 | 2.048819 | 0.000000 | 0.102441 | 0.734160 | 0.290249 | 1.058556 | 1.075630 | 12.685602 | 1.314659 | 0.085367 |
| 3605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056417 | 0.056417 | 0.084625 | 0.000000 | 0.004231 | 0.030324 | 0.011989 | 0.043723 | 0.044428 | 0.523971 | 0.054301 | 0.003526 |
| 3606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.665748 | 4.665748 | 6.998622 | 0.000000 | 0.349931 | 2.507839 | 0.991471 | 3.615955 | 3.674276 | 43.333133 | 4.490782 | 0.291609 |
| 3607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.193808 | 1.193808 | 1.790712 | 0.000000 | 0.089536 | 0.641672 | 0.253684 | 0.925201 | 0.940124 | 11.087492 | 1.149040 | 0.074613 |
| 3608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.126938 | 0.126938 | 0.190407 | 0.000000 | 0.009520 | 0.068229 | 0.026974 | 0.098377 | 0.099963 | 1.178934 | 0.122178 | 0.007934 |
| 3609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.378586 | 0.378586 | 0.567879 | 0.000000 | 0.028394 | 0.203490 | 0.080450 | 0.293404 | 0.298137 | 3.516118 | 0.364389 | 0.023662 |
| 3610 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.373607 | 6.373607 | 9.560411 | 0.000000 | 0.478021 | 3.425814 | 1.354392 | 4.939546 | 5.019216 | 59.194879 | 6.134597 | 0.398350 |
| 3611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.267237 | 0.267237 | 0.400856 | 0.000000 | 0.020043 | 0.143640 | 0.056788 | 0.207109 | 0.210449 | 2.481966 | 0.257216 | 0.016702 |
| 3612 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.451334 | 0.451334 | 0.677001 | 0.000000 | 0.033850 | 0.242592 | 0.095908 | 0.349784 | 0.355425 | 4.191764 | 0.434409 | 0.028208 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3613 | 04266 | 04266 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-165 | DPHE | USFS | Seedhouse | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |
| 3614 | 04267 | 04267 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-166 | DPHE | USFS | Whitepine Hand Piles | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | CO |
| 3615 | 04268 | 04268 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-167 | DPHE | USFS | Bear's Ears | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | CO |
| 3616 | 04269 | 04269 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-168 | DPHE | USFS | Seadhouse | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | CO |
| 3617 | 04270 | 04270 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-169 | DPHE | USFS | Henderson Piles | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | CO |
| 3618 | 04271 | 04271 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-170 | DPHE | USFS | Ouray Springs TS | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | CO |
| 3619 | 04272 | 04272 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-171 | DPHE | USFS | San Isabel | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | CO |
| 3620 | 04273 | 04273 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-172 | DPHE | USFS | Seadhouse | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | CO |
| 3621 | 04274 | 04274 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-173 | DPHE | USFS | Nederland Expansion | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | CO |
| 3622 | 04275 | 04275 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-174 | DPHE | USFS | Woods Lake | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | CO |
| 3623 | 04276 | 04276 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-175 | DPHE | USFS | Ouray Springs TS | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | CO |
| 3624 | 04277 | 04277 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-176 | DPHE | USFS | Blodgett Piles | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | CO |
| 3625 | 04278 | 04278 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-177 | DPHE | USFS | Half Moon Pile Burn | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | CO |
| 3626 | 04279 | 04279 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-178 | DPHE | USFS | Bear's Ears | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | CO |
| 3627 | 04280 | 04280 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-179 | DPHE | USFS | Booth Piles Units 4 & 5 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | CO |
| 3628 | 04281 | 04281 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-180 | DPHE | USFS | Booth Pilesl Units 4 & 5 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | CO |
| 3629 | 04282 | 04282 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-181 | DPHE | USFS | 3 & 4 Elk Piles | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | CO |
| 3630 | 04283 | 04283 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-182 | DPHE | USFS | 3 & 4 Elk Piles | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | CO |
| 3631 | 04284 | 04284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-183 | DPHE | USFS | 3 & 4 Elk Piles | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | CO |
| 3632 | 04285 | 04285 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-184 | DPHE | USFS | Whitepine Hand Piles | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | CO |
| 3633 | 04286 | 04286 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-185 | DPHE | USFS | Hurd Hamilton Piles | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | CO |
| 3634 | 04287 | 04287 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-186 | DPHE | USFS | Montrose Dispatch | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | CO |
| 3635 | 04288 | 04288 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-187 | DPHE | USFS | Seedhouse | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | CO |
| 3636 | 04289 | 04289 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-188 | DPHE | USFS | Whitepine Hand Piles | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | CO |
| 3637 | 04290 | 04290 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | CO-DPHE-189 | DPHE | USFS | Groumanga Piles | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | CO |
| 3638 | 04291 | 04291 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-1 | DOI_1202 | BLM | SoDietrich | 20020321.000000 | 20020321.000000 | 03/21/02 | | MST | ID |
| 3639 | 04292 | 04292 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-2 | DOI_1202 | BLM | Wet Gulch | 20020902.000000 | 20020902.000000 | 09/02/02 | | PST | ID |
| 3640 | 04293 | 04293 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/13/02 | 1.000000 | MST | ID |
| 3641 | 04294 | 04294 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-4 | DOI_1202 | BLM | Birch RX | 20020511.000000 | 20020512.000000 | 05/11/02 | | MST | ID |
| 3642 | 04295 | 04295 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/13/02 | 1.000000 | MST | ID |
| 3643 | 04296 | 04296 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/15/02 | 1.000000 | MST | ID |
| 3644 | 04297 | 04297 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/08/02 | 1.000000 | MST | ID |
| 3645 | 04298 | 04298 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-8 | DOI_1202 | BLM | Preacher | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | ID |
| 3646 | 04299 | 04299 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-9 | DOI_1202 | BLM | SoDietrich | 20020130.000000 | 20020321.000000 | 01/30/02 | | MST | ID |
| 3647 | 04300 | 04300 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-10 | DOI_1202 | BLM | BlkCloudRx | 20021003.000000 | 20021012.000000 | 10/03/02 | | PST | ID |
| 3648 | 04301 | 04301 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-11 | DOI_1202 | BLM | Tiger Gul | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | ID |
| 3649 | 04302 | 04302 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-12 | DOI_1202 | BLM | Revenue 00 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | ID |
| 3650 | 04303 | 04303 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-13 | DOI_1202 | BLM | Misc Sales | 20020901.000000 | 20020901.000000 | 09/01/02 | | PST | ID |
| 3651 | 04304 | 04304 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/16/02 | 1.000000 | MST | ID |
| 3652 | 04305 | 04305 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-15 | DOI_1202 | BLM | WestElkhor | 20021104.000000 | 20021105.000000 | 11/04/02 | 1.000000 | MST | ID |
| 3653 | 04306 | 04306 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-16 | DOI_1202 | BLM | MorganJone | 20021104.000000 | 20021105.000000 | 11/04/02 | | MST | ID |
| 3654 | 04307 | 04307 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/13/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3613 | routt | co;routt | 40.463049 | -107.035847 | | | | | 9.000000 | N | 84.000000 | W | 18.000000 | Si9N84W | 40.738839 | -106.848103 | 1.000000 | 40.737110 |
| 3614 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 50.000000 | N | 5.000000 | E | 34.000000 | Si50N5E | 0.000000 | 0.000000 | 0.000000 | 38.543520 |
| 3615 | routt | co;routt | 40.463049 | -107.035847 | | | | | 10.000000 | N | 88.000000 | W | 34.000000 | Si10N88W | 40.781698 | -107.248116 | 1.000000 | 40.780210 |
| 3616 | routt | co;routt | 40.463049 | -107.035847 | | | | | 9.000000 | N | 84.000000 | W | 18.000000 | Si9N84W | 40.738839 | -106.848103 | 1.000000 | 40.737110 |
| 3617 | grand | co;grand | 40.084316 | -106.140182 | | | | | 1.000000 | S | 78.000000 | W | 11.000000 | Si1S78W | 39.977609 | -106.083458 | 1.000000 | 39.975680 |
| 3618 | san miguel | co;san miguel | 37.962589 | -108.387081 | | | | | 46.000000 | N | 13.000000 | W | 2.000000 | Si46N13W | 0.000000 | 0.000000 | 0.000000 | 38.210140 |
| 3619 | pueblo | co;pueblo | 38.127308 | -104.551392 | | | | | 24.000000 | S | 69.000000 | W | 1.000000 | Si24S69W | 37.989838 | -105.055798 | 1.000000 | 37.990790 |
| 3620 | routt | co;routt | 40.463049 | -107.035847 | | | | | 9.000000 | N | 84.000000 | W | 18.000000 | Si9N84W | 40.738839 | -106.848103 | 1.000000 | 40.737110 |
| 3621 | boulder | co;boulder | 40.087343 | -105.371830 | | | | | 1.000000 | N | 72.000000 | W | 7.000000 | Si1S72W | 39.975735 | -105.488227 | 1.000000 | 39.978890 |
| 3622 | san miguel | co;san miguel | 37.962589 | -108.387081 | | | | | 42.000000 | N | 11.000000 | W | 23.000000 | Si42N11W | 0.000000 | 0.000000 | 0.000000 | 37.886420 |
| 3623 | san miguel | co;san miguel | 37.962589 | -108.387081 | | | | | 46.000000 | N | 13.000000 | W | 2.000000 | Si46N13W | 0.000000 | 0.000000 | 0.000000 | 38.270140 |
| 3624 | eagle | co;eagle | 39.638233 | -106.644711 | | | | | 7.000000 | S | 80.000000 | W | 6.000000 | Si7S80W | 39.471203 | -106.375181 | 1.000000 | 39.469440 |
| 3625 | lake | co;lake | 39.218500 | -106.360394 | 39.153889 | -106.476389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3626 | routt | co;routt | 40.463049 | -107.035847 | | | | | 10.000000 | N | 88.000000 | W | 34.000000 | Si10N88W | 40.781698 | -107.248116 | 1.000000 | 40.780210 |
| 3627 | eagle | co;eagle | 39.638233 | -106.644711 | | | | | 5.000000 | S | 89.000000 | W | 3.000000 | Si5S89W | 39.642513 | -107.361821 | 1.000000 | 39.644150 |
| 3628 | eagle | co;eagle | 39.638233 | -106.644711 | | | | | 5.000000 | S | 89.000000 | W | 3.000000 | Si5S89W | 39.642513 | -107.361821 | 1.000000 | 39.644150 |
| 3629 | chaffee | co;chaffee | 38.793896 | -106.238304 | | | | | 13.000000 | S | 79.000000 | W | 21.000000 | Si13S79W | 38.902753 | -106.224627 | 1.000000 | 38.905550 |
| 3630 | chaffee | co;chaffee | 38.793896 | -106.238304 | | | | | 13.000000 | S | 79.000000 | W | 21.000000 | Si13S79W | 38.902753 | -106.224627 | 1.000000 | 38.905550 |
| 3631 | chaffee | co;chaffee | 38.793896 | -106.238304 | | | | | 13.000000 | S | 79.000000 | W | 21.000000 | Si13S79W | 38.902753 | -106.224627 | 1.000000 | 38.905550 |
| 3632 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 50.000000 | N | 5.000000 | E | 34.000000 | Si50N5E | 0.000000 | 0.000000 | 0.000000 | 38.543520 |
| 3633 | grand | co;grand | 40.084316 | -106.140182 | | | | | 1.000000 | N | 75.000000 | W | 25.000000 | Si1N75W | 40.019823 | -105.738537 | 1.000000 | 40.021040 |
| 3634 | saguache | co;saguache | 0.000000 | 0.000000 | | | | | 45.000000 | N | 1.000000 | E | 28.000000 | Si45N1E | 0.000000 | 0.000000 | 0.000000 | 38.126680 |
| 3635 | routt | co;routt | 40.463049 | -107.035847 | | | | | 9.000000 | N | 84.000000 | W | 18.000000 | Si9N84W | 40.738839 | -106.848103 | 1.000000 | 40.737110 |
| 3636 | gunnison | co;gunnison | 38.699755 | -106.938530 | | | | | 50.000000 | N | 5.000000 | E | 34.000000 | Si50N5E | 0.000000 | 0.000000 | 0.000000 | 38.543520 |
| 3637 | conejos | co;conejos | 37.196657 | -106.197395 | | | | | 33.000000 | N | 5.000000 | E | 20.000000 | Si33N5E | 0.000000 | 0.000000 | 0.000000 | 37.084770 |
| 3638 | | id; | 0.000000 | 0.000000 | 42.831944 | -114.184722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3639 | | id; | 0.000000 | 0.000000 | 45.547222 | -116.215278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3640 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3641 | | id; | 0.000000 | 0.000000 | 44.990556 | -113.985000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3642 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3643 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3644 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3645 | | id; | 0.000000 | 0.000000 | 43.033333 | -114.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3646 | | id; | 0.000000 | 0.000000 | 42.831944 | -114.184722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3647 | | id; | 0.000000 | 0.000000 | 47.501111 | -115.885000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3648 | | id; | 0.000000 | 0.000000 | 47.617500 | -115.867500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3649 | | id; | 0.000000 | 0.000000 | 47.501111 | -115.902500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3650 | | id; | 0.000000 | 0.000000 | 45.083333 | -116.798333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3651 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3652 | | id; | 0.000000 | 0.000000 | 42.252778 | -112.508056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3653 | | id; | 0.000000 | 0.000000 | 42.264444 | -112.508056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3654 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3613 | -106.854300 | | 40.738839 | -106.848103 | -576540.238114 | -449771.887131 | | | 12.000000 | C | | | 136.959070 | | H | | H | H | 136.959070 | 08 |
| 3614 | -106.395700 | | 38.543520 | -106.395700 | -556438.640815 | -696184.810253 | | | 15.000000 | C | | | 117.821916 | H | H | | H | H | 117.821916 | 08 |
| 3615 | -107.251600 | | 40.781698 | -107.248116 | -609710.500664 | -442144.544658 | | | 20.000000 | C | | | 79.670093 | | H | | H | H | 79.670093 | 08 |
| 3616 | -106.854300 | | 40.738839 | -106.848103 | -576540.238114 | -449771.887131 | | | 19.000000 | C | | | 86.500465 | | H | | H | H | 86.500465 | 08 |
| 3617 | -106.084200 | | 39.977609 | -106.083458 | -518280.364619 | -539238.519660 | | | 4.000000 | B | | | 55.674419 | K | K | | K | K | 55.674419 | 08 |
| 3618 | -108.269500 | | 38.270140 | -108.269500 | -721703.667669 | -712089.749318 | | | 11.000000 | C | | | 24.294292 | K | K | | K | K | 24.294292 | 08 |
| 3619 | -105.055300 | | 37.989838 | -105.055798 | -443560.265943 | -765585.137652 | | | 3.000000 | B | | | 2.115628 | | H | | H | H | 2.115628 | 08 |
| 3620 | -106.854300 | | 40.738839 | -106.848103 | -576540.238114 | -449771.887131 | | | 17.000000 | C | | | 96.676990 | | H | | H | H | 96.676990 | 08 |
| 3621 | -105.492800 | | 39.975735 | -105.488227 | -467679.885797 | -542990.762788 | | | 10.000000 | C | | | 0.348893 | K | G | | K | K | 0.348893 | 08 |
| 3622 | -108.049300 | | 37.886420 | -108.049300 | -706405.694990 | -756434.010316 | | | 2.000000 | B | | | 133.618605 | J | | | J | J | 133.618605 | 08 |
| 3623 | -108.269500 | | 38.270140 | -108.269500 | -721703.667669 | -712089.749318 | | | 3.000000 | B | | | 63.097674 | K | H | | K | K | 63.097674 | 08 |
| 3624 | -106.376500 | | 39.471203 | -106.375181 | -547192.348578 | -593507.537325 | | | 12.000000 | C | | | 4.008558 | | H | | H | H | 4.008558 | 08 |
| 3625 | 0.000000 | | 39.153889 | -106.476389 | -558463.214731 | -628004.253872 | | | 1.000000 | B | | | 3.340465 | L | L | | K | K | 3.340465 | 08 |
| 3626 | -107.251600 | | 40.781698 | -107.248116 | -609710.500664 | -442144.544658 | | | 14.000000 | C | | | 44.963721 | | H | | H | H | 44.963721 | 08 |
| 3627 | -107.362200 | | 39.642513 | -107.361821 | -630015.852643 | -567519.507374 | | | 10.000000 | C | | | 7.601414 | | H | | H | H | 7.601414 | 08 |
| 3628 | -107.362200 | | 39.642513 | -107.361821 | -630015.852643 | -567519.507374 | | | 6.000000 | B | | | 7.918140 | | H | | H | H | 7.918140 | 08 |
| 3629 | -106.229400 | | 38.902753 | -106.224627 | -538778.814741 | -657499.659089 | | | 50.000000 | C | | | 16.374960 | K | G | | K | K | 16.374960 | 08 |
| 3630 | -106.229400 | | 38.902753 | -106.224627 | -538778.814741 | -657499.659089 | | | 40.000000 | C | | | 20.468700 | K | G | | K | K | 20.468700 | 08 |
| 3631 | -106.229400 | | 38.902753 | -106.224627 | -538778.814741 | -657499.659089 | | | 50.000000 | C | | | 16.374960 | K | G | | K | K | 16.374960 | 08 |
| 3632 | -106.395700 | | 38.543520 | -106.395700 | -556438.640815 | -696184.810253 | | | 37.000000 | C | | | 24.201258 | H | H | | H | H | 24.201258 | 08 |
| 3633 | -105.736800 | | 40.019823 | -105.738537 | -488644.645737 | -536654.836366 | | | 80.171163 | C | | | 10.000000 | K | G | | K | K | 10.000000 | 08 |
| 3634 | -106.863400 | | 38.126680 | -106.863400 | -600594.918290 | -739118.094346 | | | 14.000000 | C | | | 2.433767 | K | G | | K | K | 2.433767 | 08 |
| 3635 | -106.854300 | | 40.738839 | -106.848103 | -576540.238114 | -449771.887131 | | | 30.000000 | C | | | 54.783628 | | H | | H | H | 54.783628 | 08 |
| 3636 | -106.395700 | | 38.543520 | -106.395700 | -556438.640815 | -696184.810253 | | | 63.000000 | C | | | 14.662283 | H | H | | H | H | 14.662283 | 08 |
| 3637 | -106.437000 | | 37.084770 | -106.437000 | -571667.021824 | -857489.076070 | | | 6.000000 | B | | | 124.933395 | H | H | | H | H | 124.933395 | 08 |
| 3638 | 0.000000 | o | 42.831944 | -114.184722 | -1149671.425098 | -140874.167668 | | | 41.000000 | | | | | | T | | T | T | 4.500000 | 16 |
| 3639 | 0.000000 | o | 45.547222 | -116.215278 | -1252125.546685 | 187279.550432 | | | 120.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3640 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 18.750000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 3641 | 0.000000 | o | 44.990556 | -113.985000 | -1092944.864401 | 93734.711493 | | | 100.000000 | D | | | | K | L | | K | K | 13.100000 | 16 |
| 3642 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 3643 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 3644 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 3645 | 0.000000 | o | 43.033333 | -114.616667 | -1180299.538321 | -112555.258539 | | | 1.000000 | B | | | | | ag | | ag | C | 4.700000 | 16 |
| 3646 | 0.000000 | o | 42.831944 | -114.184722 | -1149671.425098 | -140874.167668 | | | 41.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 3647 | 0.000000 | o | 47.501111 | -115.885000 | -1183756.132919 | 396148.309938 | | | 70.000000 | C | | | | I | G | | I | I | 49.100000 | 16 |
| 3648 | 0.000000 | o | 47.617500 | -115.867500 | -1179864.718990 | 408626.728749 | | | 10.000000 | C | | | | I | G | | I | I | 49.100000 | 16 |
| 3649 | 0.000000 | o | 47.501111 | -115.902500 | -1185038.550763 | 396408.105284 | | | 15.000000 | C | | | | U | G | | U | U | 10.300000 | 16 |
| 3650 | 0.000000 | o | 45.083333 | -116.798333 | -1307041.220790 | 145778.813265 | | | 82.000000 | C | | | | H | H | | H | H | 14.950000 | 41 |
| 3651 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 3652 | 0.000000 | o | 42.252778 | -112.508056 | -1024798.861308 | -226988.546366 | | | 59.000000 | D | | | | | ag | | ag | C | 4.700000 | 16 |
| 3653 | 0.000000 | o | 42.264444 | -112.508056 | -1024606.184582 | -225702.419142 | | | 38.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3654 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3613 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 5.233719 | 1643.508837 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3614 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.854316 | 1767.328744 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3615 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.991744 | 1593.401860 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3616 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.159338 | 1643.508837 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3617 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.336897 | 222.697674 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3618 | 085 | CO | co;montrose | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.204282 | 267.237209 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3619 | 027 | CO | co;custer | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.650481 | 6.346884 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3620 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.397203 | 1643.508837 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3621 | 013 | CO | co;boulder | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.264156 | 3.488930 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3622 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 5.169499 | 267.237209 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3623 | 085 | CO | co;montrose | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.552398 | 189.293023 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3624 | 037 | CO | co;eagle | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.895384 | 48.102698 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3625 | 065 | CO | co;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.817370 | 3.340465 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3626 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.998790 | 629.492093 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3627 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.232997 | 76.014140 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3628 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.258423 | 47.508837 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3629 | 015 | CO | co;chaffee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.809694 | 818.748000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3630 | 015 | CO | co;chaffee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.023299 | 818.748000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3631 | 015 | CO | co;chaffee | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.809694 | 818.748000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3632 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.200057 | 895.446564 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3633 | 049 | CO | co;grand | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 801.711628 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3634 | 109 | CO | co;saguache | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.697677 | 34.072744 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3635 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.310094 | 1643.508837 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3636 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.712442 | 923.723824 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3637 | 021 | CO | co;conejos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.998668 | 749.600372 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3638 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 184.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3639 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 3072.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3640 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 245.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3641 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1310.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3642 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3643 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3644 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3645 | 047 | ID | id;gooding | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3646 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 184.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3647 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.133688 | 3437.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3648 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.133688 | 491.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3649 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 154.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3650 | 063 | OR | or;wallowa | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1225.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3651 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3652 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 277.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3653 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 178.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3654 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.574035 | 6.574035 | 9.861053 | 0.000000 | 0.493053 | 3.533544 | 1.396983 | 5.094877 | 5.177053 | 61.056353 | 6.327509 | 0.410877 |
| 3614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.069315 | 7.069315 | 10.603972 | 0.000000 | 0.530199 | 3.799757 | 1.502229 | 5.478719 | 5.567086 | 65.656263 | 6.804216 | 0.441832 |
| 3615 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.373607 | 6.373607 | 9.560411 | 0.000000 | 0.478021 | 3.425814 | 1.354392 | 4.939546 | 5.019216 | 59.194879 | 6.134597 | 0.398350 |
| 3616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.574035 | 6.574035 | 9.861053 | 0.000000 | 0.493053 | 3.533544 | 1.396983 | 5.094877 | 5.177053 | 61.056353 | 6.327509 | 0.410877 |
| 3617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.890791 | 0.890791 | 1.336186 | 0.000000 | 0.066809 | 0.478800 | 0.189293 | 0.690363 | 0.701498 | 8.273219 | 0.857386 | 0.055674 |
| 3618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.068949 | 1.068949 | 1.603423 | 0.000000 | 0.080171 | 0.574560 | 0.227152 | 0.828435 | 0.841797 | 9.927862 | 1.028863 | 0.066809 |
| 3619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.025388 | 0.025388 | 0.038081 | 0.000000 | 0.001904 | 0.013646 | 0.005395 | 0.019675 | 0.019993 | 0.235787 | 0.024436 | 0.001587 |
| 3620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.574035 | 6.574035 | 9.861053 | 0.000000 | 0.493053 | 3.533544 | 1.396983 | 5.094877 | 5.177053 | 61.056353 | 6.327509 | 0.410877 |
| 3621 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.013956 | 0.013956 | 0.020934 | 0.000000 | 0.001047 | 0.007501 | 0.002966 | 0.010816 | 0.010990 | 0.129614 | 0.013432 | 0.000872 |
| 3622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.068949 | 1.068949 | 1.603423 | 0.000000 | 0.080171 | 0.574560 | 0.227152 | 0.828435 | 0.841797 | 9.927862 | 1.028863 | 0.066809 |
| 3623 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.757172 | 0.757172 | 1.135758 | 0.000000 | 0.056788 | 0.406980 | 0.160899 | 0.586808 | 0.596273 | 7.032236 | 0.728778 | 0.047323 |
| 3624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192411 | 0.192411 | 0.288616 | 0.000000 | 0.014431 | 0.103421 | 0.040887 | 0.149118 | 0.151523 | 1.787015 | 0.185195 | 0.012026 |
| 3625 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.013362 | 0.013362 | 0.020043 | 0.000000 | 0.001002 | 0.007182 | 0.002839 | 0.010355 | 0.010522 | 0.124098 | 0.012861 | 0.000835 |
| 3626 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.517968 | 2.517968 | 3.776953 | 0.000000 | 0.188848 | 1.353408 | 0.535068 | 1.951425 | 1.982900 | 23.385631 | 2.423545 | 0.157373 |
| 3627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304057 | 0.304057 | 0.456085 | 0.000000 | 0.022804 | 0.163430 | 0.064612 | 0.235644 | 0.239445 | 2.823925 | 0.292654 | 0.019004 |
| 3628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.190035 | 0.190035 | 0.285053 | 0.000000 | 0.014253 | 0.102144 | 0.040383 | 0.147277 | 0.149653 | 1.764953 | 0.182909 | 0.011877 |
| 3629 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.274992 | 3.274992 | 4.912488 | 0.000000 | 0.245624 | 1.760308 | 0.695936 | 2.538119 | 2.579056 | 30.416488 | 3.152180 | 0.204687 |
| 3630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.274992 | 3.274992 | 4.912488 | 0.000000 | 0.245624 | 1.760308 | 0.695936 | 2.538119 | 2.579056 | 30.416488 | 3.152180 | 0.204687 |
| 3631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.274992 | 3.274992 | 4.912488 | 0.000000 | 0.245624 | 1.760308 | 0.695936 | 2.538119 | 2.579056 | 30.416488 | 3.152180 | 0.204687 |
| 3632 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.581786 | 3.581786 | 5.372679 | 0.000000 | 0.268634 | 1.925210 | 0.761130 | 2.775884 | 2.820657 | 33.265840 | 3.447469 | 0.223862 |
| 3633 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.206847 | 3.206847 | 4.810270 | 0.000000 | 0.240513 | 1.723680 | 0.681455 | 2.485306 | 2.525392 | 29.783587 | 3.086590 | 0.200428 |
| 3634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136291 | 0.136291 | 0.204436 | 0.000000 | 0.010222 | 0.073256 | 0.028962 | 0.105626 | 0.107329 | 1.265802 | 0.131180 | 0.008518 |
| 3635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.574035 | 6.574035 | 9.861053 | 0.000000 | 0.493053 | 3.533544 | 1.396983 | 5.094877 | 5.177053 | 61.056353 | 6.327509 | 0.410877 |
| 3636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.694895 | 3.694895 | 5.542343 | 0.000000 | 0.277117 | 1.986006 | 0.785165 | 2.863544 | 2.909730 | 34.316340 | 3.556337 | 0.230931 |
| 3637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.998401 | 2.998401 | 4.497602 | 0.000000 | 0.224880 | 1.611641 | 0.637160 | 2.323761 | 2.361241 | 27.847654 | 2.885961 | 0.187400 |
| 3638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.223225 | 2.592225 | 3.145725 | 0.369000 | 0.138375 | 1.070100 | 0.156825 | 0.571950 | 1.254600 | 26.660250 | 1.254600 | 0.119925 |
| 3639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.017600 | 43.161600 | 52.377600 | 6.144000 | 2.304000 | 17.817600 | 2.611200 | 9.523200 | 20.889600 | 443.904000 | 20.889600 | 1.996800 |
| 3640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.959781 | 3.451031 | 4.187906 | 0.491250 | 0.184219 | 1.424625 | 0.208781 | 0.761437 | 1.670250 | 35.492812 | 1.670250 | 0.159656 |
| 3641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.785500 | 18.405500 | 22.335500 | 2.620000 | 0.982500 | 7.598000 | 1.113500 | 4.061000 | 8.908000 | 189.295000 | 8.908000 | 0.851500 |
| 3642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 3643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 3644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 3645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |
| 3646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.223225 | 2.592225 | 3.145725 | 0.369000 | 0.138375 | 1.070100 | 0.156825 | 0.571950 | 1.254600 | 26.660250 | 1.254600 | 0.119925 |
| 3647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.415850 | 48.289850 | 58.600850 | 6.874000 | 2.577750 | 19.934600 | 2.921450 | 10.654700 | 23.371600 | 496.646500 | 23.371600 | 2.234050 |
| 3648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.916550 | 6.898550 | 8.371550 | 0.982000 | 0.368250 | 2.847800 | 0.417350 | 1.522100 | 3.338800 | 70.949500 | 3.338800 | 0.319150 |
| 3649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.861725 | 2.170725 | 2.634225 | 0.309000 | 0.115875 | 0.896100 | 0.131325 | 0.478950 | 1.050600 | 22.325250 | 1.050600 | 0.100425 |
| 3650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.772095 | 17.223895 | 20.901595 | 2.451800 | 0.919425 | 7.110220 | 1.042015 | 3.800290 | 8.336120 | 177.142550 | 8.336120 | 0.796835 |
| 3651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 3652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.341465 | 3.896065 | 4.727965 | 0.554600 | 0.207975 | 1.608340 | 0.235705 | 0.859630 | 1.885640 | 40.069850 | 1.885640 | 0.180245 |
| 3653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.152130 | 2.509330 | 3.045130 | 0.357200 | 0.133950 | 1.035880 | 0.151810 | 0.553660 | 1.214480 | 25.807700 | 1.214480 | 0.116090 |
| 3654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3655 | 04308 | 04308 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-18 | DOI_1202 | BLM | WindyRidge | 20021115.000000 | 20021116.000000 | 11/15/02 | | MST | ID |
| 3656 | 04309 | 04309 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-19 | DOI_1202 | FWS | SOUTHSIDE1 | 20020820.000000 | 20020830.000000 | 08/20/02 | | MST | ID |
| 3657 | 04310 | 04310 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-20 | DOI_1202 | FWS | OUTLET | 20020509.000000 | 20020511.000000 | 05/09/02 | | MST | ID |
| 3658 | 04311 | 04311 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-21 | NIFPORS | USFS | D6 Anderson/Pyle | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | ID |
| 3659 | 04312 | 04312 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-22 | NIFPORS | USFS | D6-Danskin/Gallager | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | ID |
| 3660 | 04313 | 04313 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-23 | NIFPORS | USFS | D3 Bear Run | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | ID |
| 3661 | 04314 | 04314 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-24 | NIFPORS | USFS | D4 Sixbit | 20020630.000000 | 20020630.000000 | 06/30/02 | | MST | ID |
| 3662 | 04315 | 04315 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-25 | NIFPORS | USFS | D3 Walla Bear | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | ID |
| 3663 | 04316 | 04316 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-26 | NIFPORS | USFS | D1 Lime Creek | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | ID |
| 3664 | 04317 | 04317 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-27 | NIFPORS | USFS | D4 Yellow Pine 4 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | ID |
| 3665 | 04318 | 04318 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-28 | NIFPORS | USFS | D3 Bear Run | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | ID |
| 3666 | 04319 | 04319 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-29 | NIFPORS | USFS | D6 Peace Crk/ Silver Cre | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | ID |
| 3667 | 04320 | 04320 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-30 | NIFPORS | USFS | McCrosky | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | ID |
| 3668 | 04321 | 04321 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-31 | NIFPORS | USFS | Beaver Ridge | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3669 | 04322 | 04322 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-32 | NIFPORS | USFS | French Fidelity | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3670 | 04323 | 04323 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-33 | NIFPORS | USFS | French Fidelity | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3671 | 04324 | 04324 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-34 | NIFPORS | USFS | French Fidelity | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3672 | 04325 | 04325 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-35 | NIFPORS | USFS | French Fidelity | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3673 | 04326 | 04326 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-36 | NIFPORS | USFS | French Fidelity | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3674 | 04327 | 04327 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-37 | NIFPORS | USFS | French Fidelity | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3675 | 04328 | 04328 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-38 | NIFPORS | USFS | French Fidelity | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3676 | 04329 | 04329 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-39 | NIFPORS | USFS | Lochsa FS Facilities | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3677 | 04330 | 04330 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-40 | NIFPORS | USFS | Lochsa FS Facilities | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3678 | 04331 | 04331 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-41 | NIFPORS | USFS | Lochsa FS Facilities | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3679 | 04332 | 04332 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-42 | NIFPORS | USFS | Lochsa FS Facilities | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3680 | 04333 | 04333 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-43 | NIFPORS | USFS | Lochsa FS Facilities | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3681 | 04334 | 04334 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-44 | NIFPORS | USFS | Lochsa FS Facilities | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3682 | 04335 | 04335 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-45 | NIFPORS | USFS | Lochsa FS Facilities | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3683 | 04336 | 04336 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-46 | NIFPORS | USFS | Lochsa FS Facilities | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3684 | 04337 | 04337 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-47 | NIFPORS | USFS | Olevan | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | ID |
| 3685 | 04338 | 04338 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-48 | NIFPORS | USFS | Pierce Hazard | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3686 | 04339 | 04339 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-49 | NIFPORS | USFS | Roaring | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3687 | 04340 | 04340 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-50 | NIFPORS | USFS | Bridge Creek | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | ID |
| 3688 | 04341 | 04341 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-51 | NIFPORS | USFS | Wepah | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3689 | 04342 | 04342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-52 | NIFPORS | USFS | Yellow Pine | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3690 | 04343 | 04343 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-53 | NIFPORS | USFS | Olevan | 20021130.000000 | 20021130.000000 | 11/30/02 | | PST | ID |
| 3691 | 04344 | 04344 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-54 | NIFPORS | USFS | All Spruced Up | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3692 | 04346 | 04346 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-56 | NIFPORS | USFS | DF Beetle Supp D8 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3693 | 04347 | 04347 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-57 | NIFPORS | USFS | EBGB | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3694 | 04348 | 04348 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-58 | NIFPORS | USFS | Good Grief Addie | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3695 | 04350 | 04350 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-60 | NIFPORS | USFS | Meadow Dawson | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3696 | 04355 | 04355 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-65 | NIFPORS | USFS | Rock Bottom | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3655 | | id; | 0.000000 | 0.000000 | 42.951389 | -111.886667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3656 | | id; | 0.000000 | 0.000000 | 43.548889 | -116.663333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3657 | | id; | 0.000000 | 0.000000 | 42.210833 | -111.339167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3658 | | id; | 0.000000 | 0.000000 | 44.157500 | -115.824700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3659 | | id; | 0.000000 | 0.000000 | 44.103100 | -115.831500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3660 | | id; | 0.000000 | 0.000000 | 43.858000 | -115.791900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3661 | | id; | 0.000000 | 0.000000 | 44.353400 | -115.435900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3662 | | id; | 0.000000 | 0.000000 | 43.843500 | -115.791900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3663 | | id; | 0.000000 | 0.000000 | 43.466700 | -115.173300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3664 | | id; | 0.000000 | 0.000000 | 44.964200 | -115.491900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3665 | | id; | 0.000000 | 0.000000 | 43.858000 | -115.791900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3666 | | id; | 0.000000 | 0.000000 | 44.331100 | -115.804700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3667 | | id; | 0.000000 | 0.000000 | 47.069400 | -116.885300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3668 | | id; | 0.000000 | 0.000000 | 46.557300 | -114.474400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3669 | | id; | 0.000000 | 0.000000 | 46.520000 | -115.640000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3670 | | id; | 0.000000 | 0.000000 | 46.520000 | -115.640000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3671 | | id; | 0.000000 | 0.000000 | 46.520000 | -115.640000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3672 | | id; | 0.000000 | 0.000000 | 46.520000 | -115.640000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3673 | | id; | 0.000000 | 0.000000 | 46.520000 | -115.640000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3674 | | id; | 0.000000 | 0.000000 | 46.490000 | -115.640000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3675 | | id; | 0.000000 | 0.000000 | 46.520000 | -115.640000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3676 | | id; | 0.000000 | 0.000000 | 46.389400 | -115.750300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3677 | | id; | 0.000000 | 0.000000 | 46.389400 | -115.750300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3678 | | id; | 0.000000 | 0.000000 | 46.439400 | -115.671900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3679 | | id; | 0.000000 | 0.000000 | 46.213800 | -115.537000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3680 | | id; | 0.000000 | 0.000000 | 46.151600 | -115.731300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3681 | | id; | 0.000000 | 0.000000 | 46.136600 | -115.641100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3682 | | id; | 0.000000 | 0.000000 | 46.246100 | -115.633700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3683 | | id; | 0.000000 | 0.000000 | 46.342100 | -115.305200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3684 | | id; | 0.000000 | 0.000000 | 45.000000 | -115.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3685 | | id; | 0.000000 | 0.000000 | 46.490800 | -115.800000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3686 | | id; | 0.000000 | 0.000000 | 46.898300 | -115.332000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3687 | | id; | 0.000000 | 0.000000 | 46.148100 | -115.636200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3688 | | id; | 0.000000 | 0.000000 | 47.166700 | -116.633300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3689 | | id; | 0.000000 | 0.000000 | 46.924500 | -116.726300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3690 | | id; | 0.000000 | 0.000000 | 47.011500 | -116.780700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3691 | | id; | 0.000000 | 0.000000 | 48.951400 | -116.133900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3692 | | id; | 0.000000 | 0.000000 | 48.498500 | -116.956500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3693 | | id; | 0.000000 | 0.000000 | 48.967500 | -116.334700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3694 | | id; | 0.000000 | 0.000000 | 48.933900 | -116.235000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3695 | | id; | 0.000000 | 0.000000 | 48.783300 | -116.216700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3696 | | id; | 0.000000 | 0.000000 | 48.850000 | -116.300600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3655 | 0.000000 | o | 42.951389 | -111.886667 | -963327.342317 | -157504.392203 | | | 80.700000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3656 | 0.000000 | o | 43.548889 | -116.663333 | -1331379.456869 | -24356.313340 | | | 62.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3657 | 0.000000 | o | 42.210833 | -111.339167 | -930461.815377 | -245588.559160 | | | 20.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 3658 | 0.000000 | o | 44.157500 | -115.824700 | -1252483.725811 | 28952.828839 | | | 1533.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 3659 | 0.000000 | o | 44.103100 | -115.831500 | -1254178.172597 | 23094.011269 | | | 2924.000000 | F | | | | | ag | | ag | C | 4.700000 | 16 |
| 3660 | 0.000000 | o | 43.858000 | -115.791900 | -1256315.540589 | -4393.226008 | | | 150.000000 | D | | | | | T | | T | T | 4.500000 | 16 |
| 3661 | 0.000000 | o | 44.353400 | -115.435900 | -1218085.825327 | 44501.063209 | | | 450.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3662 | 0.000000 | o | 43.843500 | -115.791900 | -1256624.106212 | -5983.178123 | | | 630.000000 | E | | | | | C | | C | C | 4.700000 | 16 |
| 3663 | 0.000000 | o | 43.466700 | -115.173300 | -1215818.169681 | -56751.493106 | | | 400.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 3664 | 0.000000 | o | 44.964200 | -115.491900 | -1209549.311093 | 112338.004324 | | | 58.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3665 | 0.000000 | o | 43.858000 | -115.791900 | -1256315.540589 | -4393.226008 | | | 300.000000 | E | | | | | T | | T | T | 4.500000 | 16 |
| 3666 | 0.000000 | o | 44.331100 | -115.804700 | -1247209.496768 | 47676.068056 | | | 11.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3667 | 0.000000 | o | 47.069400 | -116.885300 | -1267199.661630 | 364296.436145 | | | 731.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3668 | 0.000000 | o | 46.557300 | -114.474400 | -1099341.550460 | 272545.738299 | | | 340.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3669 | 0.000000 | o | 46.520000 | -115.640000 | -1187327.306969 | 285082.736414 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3670 | 0.000000 | o | 46.520000 | -115.640000 | -1187327.306969 | 285082.736414 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3671 | 0.000000 | o | 46.520000 | -115.640000 | -1187327.306969 | 285082.736414 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3672 | 0.000000 | o | 46.520000 | -115.640000 | -1187327.306969 | 285082.736414 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3673 | 0.000000 | o | 46.520000 | -115.640000 | -1187327.306969 | 285082.736414 | | | 7.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3674 | 0.000000 | o | 46.490000 | -115.640000 | -1187981.578390 | 281796.001014 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3675 | 0.000000 | o | 46.520000 | -115.640000 | -1187327.306969 | 285082.736414 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3676 | 0.000000 | o | 46.389400 | -115.750300 | -1198432.465281 | 272417.255597 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3677 | 0.000000 | o | 46.389400 | -115.750300 | -1198432.465281 | 272417.255597 | | | 12.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3678 | 0.000000 | o | 46.439400 | -115.671900 | -1191471.150763 | 276725.962888 | | | 14.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3679 | 0.000000 | o | 46.213800 | -115.537000 | -1186254.013699 | 250005.918045 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3680 | 0.000000 | o | 46.151600 | -115.731300 | -1202210.948218 | 246081.885100 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3681 | 0.000000 | o | 46.136600 | -115.641100 | -1195753.108510 | 243090.792129 | | | 24.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3682 | 0.000000 | o | 46.246100 | -115.633700 | -1192818.618010 | 254979.238532 | | | 80.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3683 | 0.000000 | o | 46.342100 | -115.305200 | -1166096.306863 | 260671.076714 | | | 363.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3684 | 0.000000 | o | 45.000000 | -115.000000 | -1170971.527634 | 109008.519164 | | | 35.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3685 | 0.000000 | o | 46.490800 | -115.800000 | -1199920.731257 | 284267.535355 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3686 | 0.000000 | o | 46.898300 | -115.332000 | -1156196.942587 | 322028.864662 | | | 1921.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 3687 | 0.000000 | o | 46.148100 | -115.636200 | -1195134.845368 | 244277.959689 | | | 700.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3688 | 0.000000 | o | 47.166700 | -116.633300 | -1246360.427906 | 370963.550634 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3689 | 0.000000 | o | 46.924500 | -116.726300 | -1258885.826867 | 345949.729999 | | | 32.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3690 | 0.000000 | o | 47.011500 | -116.780700 | -1260858.326279 | 356315.173751 | | | 7.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3691 | 0.000000 | o | 48.951400 | -116.133900 | -1168668.262656 | 558437.204747 | | | 12.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 3692 | 0.000000 | o | 48.498500 | -116.956500 | -1238134.142421 | 521456.273378 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3693 | 0.000000 | o | 48.967500 | -116.334700 | -1182577.801368 | 563174.018886 | | | 80.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3694 | 0.000000 | o | 48.933900 | -116.235000 | -1176271.003098 | 558020.135684 | | | 26.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3695 | 0.000000 | o | 48.783300 | -116.216700 | -1178472.774130 | 541293.167652 | | | 170.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3696 | 0.000000 | o | 48.850000 | -116.300600 | -1182902.784388 | 549829.701459 | | | 65.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3655 | 029 | ID | id;caribou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2065.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3656 | 027 | ID | id;canyon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 291.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3657 | 007 | ID | id;bear lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 299.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3658 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 39244.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3659 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 13742.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3660 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3661 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 11520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3662 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2961.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3663 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 5980.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3664 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 272.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3665 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3666 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 281.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3667 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 18713.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3668 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 8704.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3669 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 51.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3670 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 76.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3671 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 102.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3672 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 153.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3673 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 179.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3674 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 256.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3675 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 384.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3676 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 204.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3677 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 307.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3678 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 358.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3679 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 435.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3680 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 512.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3681 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 614.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3682 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2048.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3683 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 9292.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3684 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 164.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3685 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 640.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3686 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 49177.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3687 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 17920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3688 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 204.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3689 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 150.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3690 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 179.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3691 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 179.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3692 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3693 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2048.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3694 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 665.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3695 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 4352.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3696 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1664.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.894336 | 29.026176 | 35.223936 | 4.131840 | 1.549440 | 11.982336 | 1.756032 | 6.404352 | 14.048256 | 298.525440 | 14.048256 | 1.342848 |
| 3656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.511370 | 4.094170 | 4.968370 | 0.582800 | 0.218550 | 1.690120 | 0.247690 | 0.903340 | 1.981520 | 42.107300 | 1.981520 | 0.189410 |
| 3657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.602950 | 4.200950 | 5.097950 | 0.598000 | 0.224250 | 1.734200 | 0.254150 | 0.926900 | 2.033200 | 43.205500 | 2.033200 | 0.194350 |
| 3658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 472.899840 | 551.389440 | 669.123840 | 78.489600 | 29.433600 | 227.619840 | 33.358080 | 121.658880 | 266.864640 | 5670.873600 | 266.864640 | 25.500120 |
| 3659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.600740 | 193.086340 | 234.314740 | 27.485600 | 10.307100 | 79.708240 | 11.681380 | 42.602680 | 93.451040 | 1985.834600 | 93.451040 | 8.932820 |
| 3660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 3661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 138.816000 | 161.856000 | 196.416000 | 23.040000 | 8.640000 | 66.816000 | 9.792000 | 35.712000 | 78.336000 | 1664.640000 | 78.336000 | 7.488000 |
| 3662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.680050 | 41.602050 | 50.485050 | 5.922000 | 2.220750 | 17.173800 | 2.516850 | 9.179100 | 20.134800 | 427.864500 | 20.134800 | 1.924650 |
| 3663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.059000 | 84.019000 | 101.959000 | 11.960000 | 4.485000 | 34.684000 | 5.083000 | 18.538000 | 40.664000 | 864.110000 | 40.664000 | 3.887000 |
| 3664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.284830 | 3.830030 | 4.647830 | 0.545200 | 0.204450 | 1.581080 | 0.231710 | 0.845060 | 1.853680 | 39.390700 | 1.853680 | 0.177190 |
| 3665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 3666 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.126400 | 1.126400 | 1.689600 | 0.000000 | 0.084480 | 0.605440 | 0.239360 | 0.872960 | 0.887040 | 10.461440 | 1.084160 | 0.070400 |
| 3667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 225.498880 | 262.926080 | 319.066880 | 37.427200 | 14.035200 | 108.538880 | 15.906560 | 58.012160 | 127.252480 | 2704.115200 | 127.252480 | 12.163840 |
| 3668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 104.883200 | 122.291200 | 148.403200 | 17.408000 | 6.528000 | 50.483200 | 7.398400 | 26.982400 | 59.187200 | 1257.728000 | 59.187200 | 5.657600 |
| 3669 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204800 | 0.204800 | 0.307200 | 0.000000 | 0.015360 | 0.110080 | 0.043520 | 0.158720 | 0.161280 | 1.902080 | 0.197120 | 0.012800 |
| 3670 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.307200 | 0.307200 | 0.460800 | 0.000000 | 0.023040 | 0.165120 | 0.065280 | 0.238080 | 0.241920 | 2.853120 | 0.295680 | 0.019200 |
| 3671 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.409600 | 0.409600 | 0.614400 | 0.000000 | 0.030720 | 0.220160 | 0.087040 | 0.317440 | 0.322560 | 3.804160 | 0.394240 | 0.025600 |
| 3672 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.614400 | 0.614400 | 0.921600 | 0.000000 | 0.046080 | 0.330240 | 0.130560 | 0.476160 | 0.483840 | 5.706240 | 0.591360 | 0.038400 |
| 3673 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.716800 | 0.716800 | 1.075200 | 0.000000 | 0.053760 | 0.385280 | 0.152320 | 0.555520 | 0.564480 | 6.657280 | 0.689920 | 0.044800 |
| 3674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.024000 | 1.024000 | 1.536000 | 0.000000 | 0.076800 | 0.550400 | 0.217600 | 0.793600 | 0.806400 | 9.510400 | 0.985600 | 0.064000 |
| 3675 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.536000 | 1.536000 | 2.304000 | 0.000000 | 0.115200 | 0.825600 | 0.326400 | 1.190400 | 1.209600 | 14.265600 | 1.478400 | 0.096000 |
| 3676 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.819200 | 0.819200 | 1.228800 | 0.000000 | 0.061440 | 0.440320 | 0.174080 | 0.634880 | 0.645120 | 7.608320 | 0.788480 | 0.051200 |
| 3677 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.228800 | 1.228800 | 1.843200 | 0.000000 | 0.092160 | 0.660480 | 0.261120 | 0.952320 | 0.967680 | 11.412480 | 1.182720 | 0.076800 |
| 3678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.433600 | 1.433600 | 2.150400 | 0.000000 | 0.107520 | 0.770560 | 0.304640 | 1.111040 | 1.128960 | 13.314560 | 1.379840 | 0.089600 |
| 3679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.740800 | 1.740800 | 2.611200 | 0.000000 | 0.130560 | 0.935680 | 0.369920 | 1.349120 | 1.370880 | 16.167680 | 1.675520 | 0.108800 |
| 3680 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.048000 | 2.048000 | 3.072000 | 0.000000 | 0.153600 | 1.100800 | 0.435200 | 1.587200 | 1.612800 | 19.020800 | 1.971200 | 0.128000 |
| 3681 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.457600 | 2.457600 | 3.686400 | 0.000000 | 0.184320 | 1.320960 | 0.522240 | 1.904640 | 1.935360 | 22.824960 | 2.365440 | 0.153600 |
| 3682 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.192000 | 8.192000 | 12.288000 | 0.000000 | 0.614400 | 4.403200 | 1.740800 | 6.348800 | 6.451200 | 76.083200 | 7.884800 | 0.512000 |
| 3683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 37.171200 | 37.171200 | 55.756800 | 0.000000 | 2.787840 | 19.979520 | 7.898880 | 28.807680 | 29.272320 | 345.227520 | 35.777280 | 2.323200 |
| 3684 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.658000 | 0.658000 | 0.987000 | 0.000000 | 0.049350 | 0.353675 | 0.139825 | 0.509950 | 0.518175 | 6.111175 | 0.633325 | 0.041125 |
| 3685 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.560000 | 2.560000 | 3.840000 | 0.000000 | 0.192000 | 1.376000 | 0.544000 | 1.984000 | 2.016000 | 23.776000 | 2.464000 | 0.160000 |
| 3686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 592.590080 | 690.945280 | 838.478080 | 98.355200 | 36.883200 | 285.230080 | 41.800960 | 152.450560 | 334.407680 | 7106.163200 | 334.407680 | 31.965440 |
| 3687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 215.936000 | 251.776000 | 305.536000 | 35.840000 | 13.440000 | 103.936000 | 15.232000 | 55.552000 | 121.856000 | 2589.440000 | 121.856000 | 11.648000 |
| 3688 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.819200 | 0.819200 | 1.228800 | 0.000000 | 0.061440 | 0.440320 | 0.174080 | 0.634880 | 0.645120 | 7.608320 | 0.788480 | 0.051200 |
| 3689 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.601600 | 0.601600 | 0.902400 | 0.000000 | 0.045120 | 0.323360 | 0.127840 | 0.466240 | 0.473760 | 5.587360 | 0.579040 | 0.037600 |
| 3690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.716800 | 0.716800 | 1.075200 | 0.000000 | 0.053760 | 0.385280 | 0.152320 | 0.555520 | 0.564480 | 6.657280 | 0.689920 | 0.044800 |
| 3691 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.717600 | 0.717600 | 1.076400 | 0.000000 | 0.053820 | 0.385710 | 0.152490 | 0.556140 | 0.565110 | 6.664710 | 0.690690 | 0.044850 |
| 3692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 3693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.192000 | 8.192000 | 12.288000 | 0.000000 | 0.614400 | 4.403200 | 1.740800 | 6.348800 | 6.451200 | 76.083200 | 7.884800 | 0.512000 |
| 3694 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.662400 | 2.662400 | 3.993600 | 0.000000 | 0.199680 | 1.431040 | 0.565760 | 2.063360 | 2.096640 | 24.727040 | 2.562560 | 0.166400 |
| 3695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.441600 | 61.145600 | 74.201600 | 8.704000 | 3.264000 | 25.241600 | 3.699200 | 13.491200 | 29.593600 | 628.864000 | 29.593600 | 2.828800 |
| 3696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.051200 | 23.379200 | 28.371200 | 3.328000 | 1.248000 | 9.651200 | 1.414400 | 5.158400 | 11.315200 | 240.448000 | 11.315200 | 1.081600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 04356 | 04356 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-66 | NIFPORS | USFS | Rock Bottom | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3698 | 04359 | 04359 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-69 | NIFPORS | USFS | Tungengroove | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3699 | 04362 | 04362 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-72 | NIFPORS | USFS | Tola | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | ID |
| 3700 | 04363 | 04363 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-73 | NIFPORS | USFS | Tola | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | ID |
| 3701 | 04364 | 04364 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-74 | NIFPORS | USFS | Tola | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | ID |
| 3702 | 04365 | 04365 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-75 | NIFPORS | USFS | Tola | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | ID |
| 3703 | 04366 | 04366 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-76 | NIFPORS | USFS | Can Hall | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 3704 | 04367 | 04367 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-77 | NIFPORS | USFS | EBGB | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 3705 | 04368 | 04368 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-78 | NIFPORS | USFS | Katnip | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3706 | 04369 | 04369 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-79 | NIFPORS | USFS | Moyie Face | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3707 | 04370 | 04370 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-80 | NIFPORS | USFS | Katka | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3708 | 04371 | 04371 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-81 | NIFPORS | USFS | Rock Bottom | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 3709 | 04372 | 04372 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-82 | NIFPORS | USFS | Rock Bottom | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 3710 | 04373 | 04373 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-83 | NIFPORS | USFS | Hayden Handpile | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | ID |
| 3711 | 04374 | 04374 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-84 | NIFPORS | USFS | Lake Face-Lamb | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | ID |
| 3712 | 04375 | 04375 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-85 | NIFPORS | USFS | Lake Face-Lamb | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | ID |
| 3713 | 04376 | 04376 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-86 | NIFPORS | USFS | Lake Face-Lamb | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | ID |
| 3714 | 04377 | 04377 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-87 | NIFPORS | USFS | Lake Face-Lamb | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | ID |
| 3715 | 04378 | 04378 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-88 | NIFPORS | USFS | Elkhorn Jersey | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | ID |
| 3716 | 04379 | 04379 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-89 | NIFPORS | USFS | South Fork | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | ID |
| 3717 | 04380 | 04380 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-90 | NIFPORS | USFS | 2021 Thin/Burn | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | ID |
| 3718 | 04381 | 04381 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-91 | NIFPORS | USFS | Berg Mountain | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3719 | 04382 | 04382 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-92 | NIFPORS | USFS | Blue Ridge | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3720 | 04383 | 04383 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-93 | NIFPORS | USFS | Burn Flat Fire | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3721 | 04384 | 04384 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-94 | NIFPORS | USFS | Hungry Mill | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3722 | 04385 | 04385 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-95 | NIFPORS | USFS | Pine Plantation Burning | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 3723 | 04386 | 04386 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-96 | NIFPORS | USFS | Dixie Fuelbreak | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 3724 | 04387 | 04387 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-97 | NIFPORS | USFS | Dixie Fuelbreak | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3725 | 04388 | 04388 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-98 | NIFPORS | USFS | D3-Rapid River  RX Impl | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | ID |
| 3726 | 04389 | 04389 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-99 | NIFPORS | USFS | D1-Hornet Watershed N | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | ID |
| 3727 | 04391 | 04391 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-101 | NIFPORS | USFS | D2-Sturgill/Benton | 20021202.000000 | 20021202.000000 | 12/02/02 | | MST | ID |
| 3728 | 04392 | 04392 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-102 | NIFPORS | USFS | Silver Creek II | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | ID |
| 3729 | 04393 | 04393 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-103 | NIFPORS | USFS | Dry Creek | 20020919.000000 | 20020919.000000 | 09/19/02 | | MST | ID |
| 3730 | 04394 | 04394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-104 | NIFPORS | USFS | Big Smoky | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | ID |
| 3731 | 04395 | 04395 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-105 | NIFPORS | USFS | Lime Creek | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | ID |
| 3732 | 04396 | 04396 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-106 | NIFPORS | USFS | North Zone Piles | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | ID |
| 3733 | 04397 | 04397 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | ID-NIFPORS-107 | NIFPORS | USFS | Fisher Creek | 20021215.000000 | 20021215.000000 | 12/15/02 | | MST | ID |
| 3734 | 04398 | 04398 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-108 | NIFPORS | USFS | Gibson Jack/W Fork | 20020416.000000 | 20020416.000000 | 04/16/02 | | MST | ID |
| 3735 | 04399 | 04399 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-109 | NIFPORS | USFS | USSES | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | ID |
| 3736 | 04400 | 04400 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-110 | NIFPORS | USFS | Dry Ridge | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | ID |
| 3737 | 04401 | 04401 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-111 | NIFPORS | USFS | Beaver Cr. Project | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | ID |
| 3738 | 04402 | 04402 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-112 | NIFPORS | USFS | Swan Flat 1 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | | id; | 0.000000 | 0.000000 | 48.850000 | -116.300600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3698 | | id; | 0.000000 | 0.000000 | 48.918600 | -116.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3699 | | id; | 0.000000 | 0.000000 | 48.502700 | -117.039800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3700 | | id; | 0.000000 | 0.000000 | 48.036200 | -117.044200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3701 | | id; | 0.000000 | 0.000000 | 48.506900 | -117.032400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3702 | | id; | 0.000000 | 0.000000 | 48.474800 | -116.960400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3703 | | id; | 0.000000 | 0.000000 | 48.996700 | -116.367600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3704 | | id; | 0.000000 | 0.000000 | 48.962300 | -116.332100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3705 | | id; | 0.000000 | 0.000000 | 48.682100 | -116.150100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3706 | | id; | 0.000000 | 0.000000 | 48.854700 | -116.187300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3707 | | id; | 0.000000 | 0.000000 | 48.659100 | -116.113600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3708 | | id; | 0.000000 | 0.000000 | 48.849500 | -116.300100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3709 | | id; | 0.000000 | 0.000000 | 48.812500 | -116.279700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3710 | | id; | 0.000000 | 0.000000 | 47.730200 | -116.735000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3711 | | id; | 0.000000 | 0.000000 | 48.526500 | -116.923500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3712 | | id; | 0.000000 | 0.000000 | 48.576000 | -116.911300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3713 | | id; | 0.000000 | 0.000000 | 48.541700 | -116.923800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3714 | | id; | 0.000000 | 0.000000 | 48.516300 | -116.889300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3715 | | id; | 0.000000 | 0.000000 | 46.437200 | -115.494100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3716 | | id; | 0.000000 | 0.000000 | 46.836000 | -115.949000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3717 | | id; | 0.000000 | 0.000000 | 45.846000 | -116.014600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3718 | | id; | 0.000000 | 0.000000 | 45.422000 | -116.222000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3719 | | id; | 0.000000 | 0.000000 | 45.778100 | -115.838700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3720 | | id; | 0.000000 | 0.000000 | 45.671200 | -115.994400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3721 | | id; | 0.000000 | 0.000000 | 45.775100 | -115.949800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3722 | | id; | 0.000000 | 0.000000 | 45.808300 | -116.061400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3723 | | id; | 0.000000 | 0.000000 | 45.552800 | -115.462300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3724 | | id; | 0.000000 | 0.000000 | 45.552800 | -115.462300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3725 | | id; | 0.000000 | 0.000000 | 45.250500 | -116.437700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3726 | | id; | 0.000000 | 0.000000 | 44.920000 | -116.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3727 | | id; | 0.000000 | 0.000000 | 44.620000 | -116.910000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3728 | | id; | 0.000000 | 0.000000 | 45.458100 | -114.708900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3729 | | id; | 0.000000 | 0.000000 | 44.269000 | -115.025700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3730 | | id; | 0.000000 | 0.000000 | 43.608200 | -114.875100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3731 | | id; | 0.000000 | 0.000000 | 43.494800 | -115.133300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3732 | | id; | 0.000000 | 0.000000 | 44.200000 | -114.916700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3733 | | id; | 0.000000 | 0.000000 | 44.051400 | -114.803100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3734 | | id; | 0.000000 | 0.000000 | 42.770200 | -112.468100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3735 | | id; | 0.000000 | 0.000000 | 44.423900 | -111.806100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3736 | | id; | 0.000000 | 0.000000 | 43.859400 | -111.031700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3737 | | id; | 0.000000 | 0.000000 | 44.468300 | -112.163900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 3738 | | id; | 0.000000 | 0.000000 | 42.021100 | -111.493300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 0.000000 | o | 48.850000 | -116.300600 | -1182902.784388 | 549829.701459 | | | 68.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3698 | 0.000000 | o | 48.918600 | -116.350000 | -1184813.987242 | 558061.076690 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3699 | 0.000000 | o | 48.502700 | -117.039800 | -1243997.063876 | 523216.702245 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 53 |
| 3700 | 0.000000 | o | 48.036200 | -117.044200 | -1255635.457833 | 472380.884783 | | | 13.000000 | C | | | | | G | | G | G | 25.600000 | 53 |
| 3701 | 0.000000 | o | 48.506900 | -117.032400 | -1243365.095275 | 523559.009552 | | | 138.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3702 | 0.000000 | o | 48.474800 | -116.960400 | -1238987.433952 | 518930.887230 | | | 18.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3703 | 0.000000 | o | 48.996700 | -116.367600 | -1184230.293843 | 566854.615917 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3704 | 0.000000 | o | 48.962300 | -116.332100 | -1182514.935698 | 562567.229004 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3705 | 0.000000 | o | 48.682100 | -116.150100 | -1176059.026041 | 529245.472100 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3706 | 0.000000 | o | 48.854700 | -116.187300 | -1174715.997754 | 548659.219177 | | | 60.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3707 | 0.000000 | o | 48.659100 | -116.113600 | -1173977.731667 | 526191.219441 | | | 110.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3708 | 0.000000 | o | 48.849500 | -116.300100 | -1182878.836698 | 549767.619713 | | | 60.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3709 | 0.000000 | o | 48.812500 | -116.279700 | -1182288.635585 | 545421.119321 | | | 110.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3710 | 0.000000 | o | 47.730200 | -116.735000 | -1240543.347474 | 434121.492168 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3711 | 0.000000 | o | 48.526500 | -116.923500 | -1235093.670164 | 523997.773695 | | | 9.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3712 | 0.000000 | o | 48.576000 | -116.911300 | -1233023.968448 | 529209.933216 | | | 12.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3713 | 0.000000 | o | 48.541700 | -116.923800 | -1234747.605912 | 525661.181990 | | | 16.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3714 | 0.000000 | o | 48.516300 | -116.889300 | -1232891.284374 | 522353.029911 | | | 48.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3715 | 0.000000 | o | 46.437200 | -115.494100 | -1178213.566191 | 273856.796964 | | | 3250.000000 | F | | | | | R | | R | R | 3.050000 | 16 |
| 3716 | 0.000000 | o | 46.836000 | -115.949000 | -1203358.512773 | 324302.747290 | | | 1189.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3717 | 0.000000 | o | 45.846000 | -116.014600 | -1230284.126243 | 216898.274680 | | | 105.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3718 | 0.000000 | o | 45.422000 | -116.222000 | -1255431.337890 | 173673.390447 | | | 545.000000 | E | | | | | C | | C | C | 4.700000 | 16 |
| 3719 | 0.000000 | o | 45.778100 | -115.838700 | -1218477.982275 | 206780.590477 | | | 904.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3720 | 0.000000 | o | 45.671200 | -115.994400 | -1232619.437788 | 197444.108137 | | | 95.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3721 | 0.000000 | o | 45.775100 | -115.949800 | -1226951.021998 | 208142.159997 | | | 409.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3722 | 0.000000 | o | 45.808300 | -116.061400 | -1234656.524498 | 213487.536221 | | | 67.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3723 | 0.000000 | o | 45.552800 | -115.462300 | -1194781.031991 | 176439.852516 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3724 | 0.000000 | o | 45.552800 | -115.462300 | -1194781.031991 | 176439.852516 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3725 | 0.000000 | o | 45.250500 | -116.437700 | -1275707.701597 | 158289.076734 | | | 2000.000000 | F | | | | | C | | C | C | 4.700000 | 16 |
| 3726 | 0.000000 | o | 44.920000 | -116.600000 | -1295591.842191 | 124705.350354 | | | 1050.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 3727 | 0.000000 | o | 44.620000 | -116.910000 | -1326262.630182 | 96917.874237 | | | 400.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3728 | 0.000000 | o | 45.458100 | -114.708900 | -1139316.437275 | 155126.859341 | | | 1200.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 3729 | 0.000000 | o | 44.269000 | -115.025700 | -1187907.135089 | 29139.744711 | | | 175.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3730 | 0.000000 | o | 43.608200 | -114.875100 | -1189434.789793 | -45630.625174 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3731 | 0.000000 | o | 43.494800 | -115.133300 | -1212088.970911 | -54264.479406 | | | 1530.000000 | F | | | | | C | | C | C | 4.700000 | 16 |
| 3732 | 0.000000 | o | 44.200000 | -114.916700 | -1180806.525156 | 19969.113379 | | | 151.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 3733 | 0.000000 | o | 44.051400 | -114.803100 | -1174915.665620 | 1997.833615 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 3734 | 0.000000 | o | 42.770200 | -112.468100 | -1013008.821362 | -170442.825108 | | | 300.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3735 | 0.000000 | o | 44.423900 | -111.806100 | -933448.286671 | 4013.921038 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3736 | 0.000000 | o | 43.859400 | -111.031700 | -881146.741286 | -66958.304619 | | | 465.000000 | E | | | | | G | | G | G | 25.600000 | 56 |
| 3737 | 0.000000 | o | 44.468300 | -112.163900 | -960741.669367 | 13094.518604 | | | 105.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3738 | 0.000000 | o | 42.021100 | -111.493300 | -945881.290257 | -264768.283356 | | | 42.000000 | C | | | | | H | | H | H | 14.950000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1740.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3698 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 768.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3699 | 051 | WA | wa;pend oreille | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3700 | 063 | WA | wa;spokane | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 332.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3701 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 3532.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3702 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 460.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3703 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 512.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3704 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3705 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 256.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3706 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1536.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3707 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2816.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3708 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1536.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3709 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2816.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3710 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3711 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 230.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3712 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 307.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3713 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 409.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3714 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 1228.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3715 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 9912.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3716 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 30438.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3717 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2688.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3718 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2561.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3719 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 23142.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3720 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2432.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3721 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 10470.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3722 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1715.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3723 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 384.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3724 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 768.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3725 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3726 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 26880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3727 | 087 | ID | id;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 10240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3728 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 30720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3729 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 4480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3730 | 025 | ID | id;camas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 256.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3731 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 7191.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3732 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 2257.450000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3733 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 74.750000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 3734 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 7680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3735 | 033 | ID | id;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.387298 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3736 | 039 | WY | wy;teton | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 11904.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3737 | 033 | ID | id;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2688.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3738 | 007 | ID | id;bear lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 627.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.963200 | 6.963200 | 10.444800 | 0.000000 | 0.522240 | 3.742720 | 1.479680 | 5.396480 | 5.483520 | 64.670720 | 6.702080 | 0.435200 |
| 3698 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.072000 | 3.072000 | 4.608000 | 0.000000 | 0.230400 | 1.651200 | 0.652800 | 2.380800 | 2.419200 | 28.531200 | 2.956800 | 0.192000 |
| 3699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 3700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.010240 | 4.675840 | 5.674240 | 0.665600 | 0.249600 | 1.930240 | 0.282880 | 1.031680 | 2.263040 | 48.089600 | 2.263040 | 0.216320 |
| 3701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.570240 | 49.635840 | 60.234240 | 7.065600 | 2.649600 | 20.490240 | 3.002880 | 10.951680 | 24.023040 | 510.489600 | 24.023040 | 2.296320 |
| 3702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.552640 | 6.474240 | 7.856640 | 0.921600 | 0.345600 | 2.672640 | 0.391680 | 1.428480 | 3.133440 | 66.585600 | 3.133440 | 0.299520 |
| 3703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.048000 | 2.048000 | 3.072000 | 0.000000 | 0.153600 | 1.100800 | 0.435200 | 1.587200 | 1.612800 | 19.020800 | 1.971200 | 0.128000 |
| 3704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.120000 | 5.120000 | 7.680000 | 0.000000 | 0.384000 | 2.752000 | 1.088000 | 3.968000 | 4.032000 | 47.552000 | 4.928000 | 0.320000 |
| 3705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.024000 | 1.024000 | 1.536000 | 0.000000 | 0.076800 | 0.550400 | 0.217600 | 0.793600 | 0.806400 | 9.510400 | 0.985600 | 0.064000 |
| 3706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.144000 | 6.144000 | 9.216000 | 0.000000 | 0.460800 | 3.302400 | 1.305600 | 4.761600 | 4.838400 | 57.062400 | 5.913600 | 0.384000 |
| 3707 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.264000 | 11.264000 | 16.896000 | 0.000000 | 0.844800 | 6.054400 | 2.393600 | 8.729600 | 8.870400 | 104.614400 | 10.841600 | 0.704000 |
| 3708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.144000 | 6.144000 | 9.216000 | 0.000000 | 0.460800 | 3.302400 | 1.305600 | 4.761600 | 4.838400 | 57.062400 | 5.913600 | 0.384000 |
| 3709 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.264000 | 11.264000 | 16.896000 | 0.000000 | 0.844800 | 6.054400 | 2.393600 | 8.729600 | 8.870400 | 104.614400 | 10.841600 | 0.704000 |
| 3710 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.940000 | 0.940000 | 1.410000 | 0.000000 | 0.070500 | 0.505250 | 0.199750 | 0.728500 | 0.740250 | 8.730250 | 0.904750 | 0.058750 |
| 3711 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.921600 | 0.921600 | 1.382400 | 0.000000 | 0.069120 | 0.495360 | 0.195840 | 0.714240 | 0.725760 | 8.559360 | 0.887040 | 0.057600 |
| 3712 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.228800 | 1.228800 | 1.843200 | 0.000000 | 0.092160 | 0.660480 | 0.261120 | 0.952320 | 0.967680 | 11.412480 | 1.182720 | 0.076800 |
| 3713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.638400 | 1.638400 | 2.457600 | 0.000000 | 0.122880 | 0.880640 | 0.348160 | 1.269760 | 1.290240 | 15.216640 | 1.576960 | 0.102400 |
| 3714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.915200 | 4.915200 | 7.372800 | 0.000000 | 0.368640 | 2.641920 | 1.044480 | 3.809280 | 3.870720 | 45.649920 | 4.730880 | 0.307200 |
| 3715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.445625 | 139.270625 | 169.008125 | 19.825000 | 7.434375 | 57.492500 | 8.425625 | 30.728750 | 67.405000 | 1432.356250 | 67.405000 | 6.443125 |
| 3716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 366.782720 | 427.659520 | 518.974720 | 60.876800 | 22.828800 | 176.542720 | 25.872640 | 94.359040 | 206.981120 | 4398.348800 | 206.981120 | 19.784960 |
| 3717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.390400 | 37.766400 | 45.830400 | 5.376000 | 2.016000 | 15.590400 | 2.284800 | 8.332800 | 18.278400 | 388.416000 | 18.278400 | 1.747200 |
| 3718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.866075 | 35.989075 | 43.673575 | 5.123000 | 1.921125 | 14.856700 | 2.177275 | 7.940650 | 17.418200 | 370.136750 | 17.418200 | 1.664975 |
| 3719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 278.865920 | 325.150720 | 394.577920 | 46.284800 | 17.356800 | 134.225920 | 19.671040 | 71.741440 | 157.368320 | 3344.076800 | 157.368320 | 15.042560 |
| 3720 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.728000 | 9.728000 | 14.592000 | 0.000000 | 0.729600 | 5.228800 | 2.067200 | 7.539200 | 7.660800 | 90.348800 | 9.363200 | 0.608000 |
| 3721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 126.168320 | 147.109120 | 178.520320 | 20.940800 | 7.852800 | 60.728320 | 8.899840 | 32.458240 | 71.198720 | 1512.972800 | 71.198720 | 6.805760 |
| 3722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.668160 | 24.098560 | 29.244160 | 3.430400 | 1.286400 | 9.948160 | 1.457920 | 5.317120 | 11.663360 | 247.846400 | 11.663360 | 1.114880 |
| 3723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.536000 | 1.536000 | 2.304000 | 0.000000 | 0.115200 | 0.825600 | 0.326400 | 1.190400 | 1.209600 | 14.265600 | 1.478400 | 0.096000 |
| 3724 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.072000 | 3.072000 | 4.608000 | 0.000000 | 0.230400 | 1.651200 | 0.652800 | 2.380800 | 2.419200 | 28.531200 | 2.956800 | 0.192000 |
| 3725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.270000 | 132.070000 | 160.270000 | 18.800000 | 7.050000 | 54.520000 | 7.990000 | 29.140000 | 63.920000 | 1358.300000 | 63.920000 | 6.110000 |
| 3726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 323.904000 | 377.664000 | 458.304000 | 53.760000 | 20.160000 | 155.904000 | 22.848000 | 83.328000 | 182.784000 | 3884.160000 | 182.784000 | 17.472000 |
| 3727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.392000 | 143.872000 | 174.592000 | 20.480000 | 7.680000 | 59.392000 | 8.704000 | 31.744000 | 69.632000 | 1479.680000 | 69.632000 | 6.656000 |
| 3728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 370.176000 | 431.616000 | 523.776000 | 61.440000 | 23.040000 | 178.176000 | 26.112000 | 95.232000 | 208.896000 | 4439.040000 | 208.896000 | 19.968000 |
| 3729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.984000 | 62.944000 | 76.384000 | 8.960000 | 3.360000 | 25.984000 | 3.808000 | 13.888000 | 30.464000 | 647.360000 | 30.464000 | 2.912000 |
| 3730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.024000 | 1.024000 | 1.536000 | 0.000000 | 0.076800 | 0.550400 | 0.217600 | 0.793600 | 0.806400 | 9.510400 | 0.985600 | 0.064000 |
| 3731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.651550 | 101.033550 | 122.606550 | 14.382000 | 5.393250 | 41.707800 | 6.112350 | 22.292100 | 48.898800 | 1039.099500 | 48.898800 | 4.674150 |
| 3732 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.029800 | 9.029800 | 13.544700 | 0.000000 | 0.677235 | 4.853517 | 1.918832 | 6.998095 | 7.110967 | 83.864267 | 8.691182 | 0.564362 |
| 3733 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.299000 | 0.299000 | 0.448500 | 0.000000 | 0.022425 | 0.160713 | 0.063537 | 0.231725 | 0.235463 | 2.776963 | 0.287788 | 0.018687 |
| 3734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.544000 | 107.904000 | 130.944000 | 15.360000 | 5.760000 | 44.544000 | 6.528000 | 23.808000 | 52.224000 | 1109.760000 | 52.224000 | 4.992000 |
| 3735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 3736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 143.443200 | 167.251200 | 202.963200 | 23.808000 | 8.928000 | 69.043200 | 10.118400 | 36.902400 | 80.947200 | 1720.128000 | 80.947200 | 7.737600 |
| 3737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.390400 | 37.766400 | 45.830400 | 5.376000 | 2.016000 | 15.590400 | 2.284800 | 8.332800 | 18.278400 | 388.416000 | 18.278400 | 1.747200 |
| 3738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.566195 | 8.821995 | 10.705695 | 1.255800 | 0.470925 | 3.641820 | 0.533715 | 1.946490 | 4.269720 | 90.731550 | 4.269720 | 0.408135 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3739 | 04403 | 04403 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-113 | USFS | BLM | ID-USFS-113 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | ID |
| 3740 | 04404 | 04404 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-114 | USFS | BLM | ID-USFS-114 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3741 | 04405 | 04405 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-115 | USFS | BLM | ID-USFS-115 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 3742 | 04406 | 04406 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-116 | USFS | BLM | ID-USFS-116 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3743 | 04407 | 04407 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-117 | USFS | BLM | ID-USFS-117 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | ID |
| 3744 | 04408 | 04408 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-118 | USFS | BLM | ID-USFS-118 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3745 | 04409 | 04409 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-119 | USFS | BLM | ID-USFS-119 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | ID |
| 3746 | 04410 | 04410 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-120 | USFS | BLM | ID-USFS-120 | 20020426.000000 | 20020426.000000 | 04/26/02 | | MST | ID |
| 3747 | 04411 | 04411 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-121 | USFS | BLM | ID-USFS-121 | 20020509.000000 | 20020509.000000 | 05/09/02 | | MST | ID |
| 3748 | 04412 | 04412 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-122 | USFS | BLM | ID-USFS-122 | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | ID |
| 3749 | 04413 | 04413 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-123 | USFS | BLM | ID-USFS-123 | 20020506.000000 | 20020506.000000 | 05/06/02 | | MST | ID |
| 3750 | 04414 | 04414 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-124 | USFS | BLM | ID-USFS-124 | 20020507.000000 | 20020507.000000 | 05/07/02 | | MST | ID |
| 3751 | 04415 | 04415 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-125 | USFS | BLM | ID-USFS-125 | 20020508.000000 | 20020508.000000 | 05/08/02 | | MST | ID |
| 3752 | 04416 | 04416 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-126 | USFS | BLM | ID-USFS-126 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | ID |
| 3753 | 04417 | 04417 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-127 | USFS | BLM | ID-USFS-127 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | ID |
| 3754 | 04418 | 04418 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-128 | USFS | BLM | ID-USFS-128 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | ID |
| 3755 | 04419 | 04419 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-129 | USFS | BLM | ID-USFS-129 | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | ID |
| 3756 | 04420 | 04420 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-130 | USFS | BLM | ID-USFS-130 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | ID |
| 3757 | 04421 | 04421 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-131 | USFS | BLM | ID-USFS-131 | 20020728.000000 | 20020728.000000 | 07/28/02 | | MST | ID |
| 3758 | 04422 | 04422 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-132 | USFS | BLM | ID-USFS-132 | 20020731.000000 | 20020731.000000 | 07/31/02 | | MST | ID |
| 3759 | 04423 | 04423 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-133 | USFS | BLM | ID-USFS-133 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3760 | 04424 | 04424 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-134 | USFS | BLM | ID-USFS-134 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 3761 | 04425 | 04425 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-135 | USFS | BLM | ID-USFS-135 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | ID |
| 3762 | 04426 | 04426 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-136 | USFS | BLM | ID-USFS-136 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | ID |
| 3763 | 04427 | 04427 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-137 | USFS | BLM | ID-USFS-137 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | ID |
| 3764 | 04428 | 04428 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-138 | USFS | BLM | ID-USFS-138 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | ID |
| 3765 | 04429 | 04429 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-139 | USFS | BLM | ID-USFS-139 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | ID |
| 3766 | 04430 | 04430 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-140 | USFS | BLM | ID-USFS-140 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | ID |
| 3767 | 04431 | 04431 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-141 | USFS | BLM | ID-USFS-141 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | ID |
| 3768 | 04432 | 04432 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-142 | USFS | Other | ID-USFS-142 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | ID |
| 3769 | 04433 | 04433 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-143 | USFS | Other | ID-USFS-143 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3770 | 04434 | 04434 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-144 | USFS | Other | ID-USFS-144 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 3771 | 04435 | 04435 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-145 | USFS | Other | ID-USFS-145 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3772 | 04436 | 04436 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-146 | USFS | Other | ID-USFS-146 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 3773 | 04437 | 04437 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-147 | USFS | Other | ID-USFS-147 | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | ID |
| 3774 | 04438 | 04438 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-148 | USFS | Other | ID-USFS-148 | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | ID |
| 3775 | 04439 | 04439 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-149 | USFS | PRIVATE | ID-USFS-149 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | ID |
| 3776 | 04440 | 04440 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-150 | USFS | PRIVATE | ID-USFS-150 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | ID |
| 3777 | 04441 | 04441 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-151 | USFS | PRIVATE | ID-USFS-151 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | ID |
| 3778 | 04442 | 04442 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-152 | USFS | PRIVATE | ID-USFS-152 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | ID |
| 3779 | 04443 | 04443 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-153 | USFS | PRIVATE | ID-USFS-153 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | ID |
| 3780 | 04444 | 04444 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-154 | USFS | PRIVATE | ID-USFS-154 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3739 | | id; | 0.000000 | 0.000000 | 44.353700 | -112.006000 | | | 12.000000 | N | 38.000000 | E | 20.000000 | Bo12N38E | 44.350815 | -112.003246 | 1.000000 | 44.353670 |
| 3740 | | id; | 0.000000 | 0.000000 | 42.768800 | -112.330400 | | | 7.000000 | S | 35.000000 | E | 35.000000 | Bo7S35E | 42.768512 | -112.334917 | 1.000000 | 42.768760 |
| 3741 | | id; | 0.000000 | 0.000000 | 42.768800 | -112.330400 | | | 7.000000 | S | 35.000000 | E | 35.000000 | Bo7S35E | 42.768512 | -112.334917 | 1.000000 | 42.768760 |
| 3742 | | id; | 0.000000 | 0.000000 | 45.561800 | -116.215300 | | | 26.000000 | N | 2.000000 | E | 28.000000 | Bo26N2E | 45.562661 | -116.215219 | 1.000000 | 45.561790 |
| 3743 | | id; | 0.000000 | 0.000000 | 45.561800 | -116.215300 | | | 26.000000 | N | 2.000000 | E | 28.000000 | Bo26N2E | 45.562661 | -116.215219 | 1.000000 | 45.561790 |
| 3744 | | id; | 0.000000 | 0.000000 | 45.561800 | -116.215300 | | | 26.000000 | N | 2.000000 | E | 28.000000 | Bo26N2E | 45.562661 | -116.215219 | 1.000000 | 45.561790 |
| 3745 | | id; | 0.000000 | 0.000000 | 45.997100 | -115.922200 | | | 31.000000 | N | 4.000000 | E | 26.000000 | Bo31N4E | 45.998904 | -115.922417 | 1.000000 | 45.997080 |
| 3746 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3747 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3748 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3749 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3750 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3751 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3752 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3753 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3754 | | id; | 0.000000 | 0.000000 | 43.378900 | -115.808300 | | | 1.000000 | N | 5.000000 | E | 36.000000 | Bo1N5E | 43.381989 | -115.807725 | 1.000000 | 43.378900 |
| 3755 | | id; | 0.000000 | 0.000000 | 42.901000 | -113.634600 | | | 6.000000 | S | 24.000000 | E | 18.000000 | Bo6S24E | 42.900219 | -113.646186 | 1.000000 | 42.901000 |
| 3756 | | id; | 0.000000 | 0.000000 | 42.901000 | -113.634600 | | | 6.000000 | S | 24.000000 | E | 18.000000 | Bo6S24E | 42.900219 | -113.646186 | 1.000000 | 42.901000 |
| 3757 | | id; | 0.000000 | 0.000000 | 42.901000 | -113.634600 | | | 6.000000 | S | 24.000000 | E | 18.000000 | Bo6S24E | 42.900219 | -113.646186 | 1.000000 | 42.901000 |
| 3758 | | id; | 0.000000 | 0.000000 | 42.901000 | -113.634600 | | | 6.000000 | S | 24.000000 | E | 18.000000 | Bo6S24E | 42.900219 | -113.646186 | 1.000000 | 42.901000 |
| 3759 | | id; | 0.000000 | 0.000000 | 42.985000 | -111.934100 | | | 5.000000 | S | 39.000000 | E | 18.000000 | Bo5S39E | 42.986625 | -111.935933 | 1.000000 | 42.985000 |
| 3760 | | id; | 0.000000 | 0.000000 | 42.985000 | -111.934100 | | | 5.000000 | S | 39.000000 | E | 18.000000 | Bo5S39E | 42.986625 | -111.935933 | 1.000000 | 42.985000 |
| 3761 | | id; | 0.000000 | 0.000000 | 42.639100 | -112.054200 | | | 9.000000 | S | 38.000000 | E | 18.000000 | Bo9S38E | 42.639126 | -112.057669 | 1.000000 | 42.639060 |
| 3762 | | id; | 0.000000 | 0.000000 | 42.639100 | -112.054200 | | | 9.000000 | S | 38.000000 | E | 18.000000 | Bo9S38E | 42.639126 | -112.057669 | 1.000000 | 42.639060 |
| 3763 | | id; | 0.000000 | 0.000000 | 42.639100 | -112.054200 | | | 9.000000 | S | 38.000000 | E | 18.000000 | Bo9S38E | 42.639126 | -112.057669 | 1.000000 | 42.639060 |
| 3764 | | id; | 0.000000 | 0.000000 | 42.639100 | -112.054200 | | | 9.000000 | S | 38.000000 | E | 18.000000 | Bo9S38E | 42.639126 | -112.057669 | 1.000000 | 42.639060 |
| 3765 | | id; | 0.000000 | 0.000000 | 42.639100 | -112.054200 | | | 9.000000 | S | 38.000000 | E | 18.000000 | Bo9S38E | 42.639126 | -112.057669 | 1.000000 | 42.639060 |
| 3766 | | id; | 0.000000 | 0.000000 | 42.639100 | -112.054200 | | | 9.000000 | S | 38.000000 | E | 18.000000 | Bo9S38E | 42.639126 | -112.057669 | 1.000000 | 42.639060 |
| 3767 | | id; | 0.000000 | 0.000000 | 42.639100 | -112.054200 | | | 9.000000 | S | 38.000000 | E | 18.000000 | Bo9S38E | 42.639126 | -112.057669 | 1.000000 | 42.639060 |
| 3768 | | id; | 0.000000 | 0.000000 | 46.495000 | -116.473000 | | | 40.000000 | N | 4.000000 | W | 11.000000 | Bo40N4W | 46.824327 | -116.799242 | 1.000000 | 46.823860 |
| 3769 | | id; | 0.000000 | 0.000000 | 46.495000 | -116.473000 | | | 40.000000 | N | 4.000000 | W | 11.000000 | Bo40N4W | 46.824327 | -116.799242 | 1.000000 | 46.823860 |
| 3770 | | id; | 0.000000 | 0.000000 | 46.823900 | -116.818600 | | | 40.000000 | N | 4.000000 | W | 10.000000 | Bo40N4W | 46.824327 | -116.820112 | 1.000000 | 46.823860 |
| 3771 | | id; | 0.000000 | 0.000000 | 46.823900 | -116.818600 | | | 40.000000 | N | 4.000000 | W | 10.000000 | Bo40N4W | 46.824327 | -116.820112 | 1.000000 | 46.823860 |
| 3772 | | id; | 0.000000 | 0.000000 | 46.838400 | -116.860300 | | | 40.000000 | N | 4.000000 | W | 5.000000 | Bo40N4W | 46.839015 | -116.861853 | 1.000000 | 46.838370 |
| 3773 | | id; | 0.000000 | 0.000000 | 46.852300 | -116.843500 | | | 41.000000 | N | 4.000000 | W | 33.000000 | Bo41N4W | 46.852981 | -116.842419 | 1.000000 | 46.852260 |
| 3774 | | id; | 0.000000 | 0.000000 | 46.852300 | -116.843500 | | | 41.000000 | N | 4.000000 | W | 33.000000 | Bo41N4W | 46.852981 | -116.842419 | 1.000000 | 46.852260 |
| 3775 | | id; | 0.000000 | 0.000000 | 44.244300 | -116.044300 | | | 11.000000 | N | 3.000000 | E | 36.000000 | Bo11N3E | 44.244341 | -116.047399 | 1.000000 | 44.244300 |
| 3776 | | id; | 0.000000 | 0.000000 | 44.737700 | -115.935700 | | | 16.000000 | N | 4.000000 | E | 11.000000 | Bo16N4E | 44.738015 | -115.936888 | 1.000000 | 44.737710 |
| 3777 | | id; | 0.000000 | 0.000000 | 44.737700 | -115.935700 | | | 16.000000 | N | 4.000000 | E | 11.000000 | Bo16N4E | 44.738015 | -115.936888 | 1.000000 | 44.737710 |
| 3778 | | id; | 0.000000 | 0.000000 | 44.694300 | -115.976200 | | | 16.000000 | N | 4.000000 | E | 28.000000 | Bo16N4E | 44.694209 | -115.977809 | 1.000000 | 44.694260 |
| 3779 | | id; | 0.000000 | 0.000000 | 44.694300 | -115.976200 | | | 16.000000 | N | 4.000000 | E | 28.000000 | Bo16N4E | 44.694209 | -115.977809 | 1.000000 | 44.694260 |
| 3780 | | id; | 0.000000 | 0.000000 | 45.013400 | -116.381600 | | | 19.000000 | N | 1.000000 | E | 6.000000 | Bo19N1E | 45.015394 | -116.382443 | 1.000000 | 45.013360 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3739 | -112.006000 | o | 44.353700 | -112.006000 | -950255.338034 | -1405.933156 | | | 39.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3740 | -112.330400 | o | 42.768800 | -112.330400 | -1001950.627744 | -172297.750227 | | | 200.000000 | D | | | | | ag | | ag | C | 4.700000 | 16 |
| 3741 | -112.330400 | o | 42.768800 | -112.330400 | -1001950.627744 | -172297.750227 | | | 250.000000 | D | | | | | ag | | ag | C | 4.700000 | 16 |
| 3742 | -116.215300 | o | 45.561800 | -116.215300 | -1251801.611265 | 188876.035931 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3743 | -116.215300 | o | 45.561800 | -116.215300 | -1251801.611265 | 188876.035931 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3744 | -116.215300 | o | 45.561800 | -116.215300 | -1251801.611265 | 188876.035931 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3745 | -115.922200 | o | 45.997100 | -115.922200 | -1219972.656398 | 232037.621945 | | | 1500.000000 | F | | | | | C | | C | C | 4.700000 | 16 |
| 3746 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 16.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3747 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 90.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3748 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 99.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3749 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 90.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3750 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 90.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3751 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 90.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3752 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 52.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3753 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 45.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3754 | -115.808300 | o | 43.378900 | -115.808300 | -1267774.242975 | -56675.410546 | | | 90.000000 | C | | | | | L | | L | L | 0.750000 | 16 |
| 3755 | -113.643600 | o | 42.901000 | -113.634600 | -1104359.714340 | -140885.798111 | | | 4230.000000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 3756 | -113.643600 | o | 42.901000 | -113.634600 | -1104359.714340 | -140885.798111 | | | 1500.000000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 3757 | -113.643600 | o | 42.901000 | -113.634600 | -1104359.714340 | -140885.798111 | | | 500.000000 | E | | | | | L | | L | L | 0.750000 | 16 |
| 3758 | -113.643600 | o | 42.901000 | -113.634600 | -1104359.714340 | -140885.798111 | | | 4000.000000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 3759 | -111.934100 | o | 42.985000 | -111.934100 | -966602.440814 | -153234.752499 | | | 50.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3760 | -111.934100 | o | 42.985000 | -111.934100 | -966602.440814 | -153234.752499 | | | 50.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3761 | -112.054200 | o | 42.639100 | -112.054200 | -981789.983603 | -189959.121154 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3762 | -112.054200 | o | 42.639100 | -112.054200 | -981789.983603 | -189959.121154 | | | 25.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3763 | -112.054200 | o | 42.639100 | -112.054200 | -981789.983603 | -189959.121154 | | | 10.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3764 | -112.054200 | o | 42.639100 | -112.054200 | -981789.983603 | -189959.121154 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3765 | -112.054200 | o | 42.639100 | -112.054200 | -981789.983603 | -189959.121154 | | | 25.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3766 | -112.054200 | o | 42.639100 | -112.054200 | -981789.983603 | -189959.121154 | | | 45.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3767 | -112.054200 | o | 42.639100 | -112.054200 | -981789.983603 | -189959.121154 | | | 20.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3768 | -116.797800 | o | 46.495000 | -116.473000 | -1250050.248287 | 295017.917345 | | | 1.000000 | B | | | | | ag | | ag | C | 4.700000 | 16 |
| 3769 | -116.797800 | o | 46.495000 | -116.473000 | -1250050.248287 | 295017.917345 | | | 2.000000 | B | | | | | ag | | ag | C | 4.700000 | 16 |
| 3770 | -116.818600 | o | 46.823900 | -116.818600 | -1268073.296505 | 336413.945873 | | | 7.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3771 | -116.818600 | o | 46.823900 | -116.818600 | -1268073.296505 | 336413.945873 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3772 | -116.860300 | o | 46.838440 | -116.860300 | -1270816.854721 | 338660.445344 | | | 2.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 3773 | -116.843500 | o | 46.852300 | -116.843500 | -1269246.420105 | 339912.481567 | | | 3.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 3774 | -116.843500 | o | 46.852300 | -116.843500 | -1269246.420105 | 339912.481567 | | | 3.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 3775 | -116.044300 | o | 44.244300 | -116.044300 | -1267696.995964 | 41886.840638 | | | 35.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3776 | -115.935700 | o | 44.737700 | -115.935700 | -1248571.318242 | 94266.432591 | | | 108.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3777 | -115.935700 | o | 44.737700 | -115.935700 | -1248571.318242 | 94266.432591 | | | 108.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3778 | -115.976200 | o | 44.694300 | -115.976200 | -1252637.709477 | 90137.824977 | | | 44.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3779 | -115.976200 | o | 44.694300 | -115.976200 | -1252637.709477 | 90137.824977 | | | 44.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3780 | -116.381600 | o | 45.013400 | -116.381600 | -1276749.917204 | 131444.913818 | | | 150.000000 | D | | | | | C | | C | C | 4.700000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3739 | 033 | ID | id;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 29.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3740 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3741 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3742 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3743 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3744 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3745 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 7050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3746 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3747 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3748 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 74.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3749 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3750 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3751 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3752 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3753 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 33.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3754 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3755 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 3172.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3756 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 1125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3757 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3758 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3759 | 029 | ID | id;caribou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3760 | 029 | ID | id;caribou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3761 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3762 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3763 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3764 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3765 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3766 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3767 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3768 | 069 | ID | id;nez perce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3769 | 069 | ID | id;nez perce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3770 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 179.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3771 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3772 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3773 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 14.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3774 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 14.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3775 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 896.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3776 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2764.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3777 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2764.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3778 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 206.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3779 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 206.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3780 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.352463 | 0.410963 | 0.498713 | 0.058500 | 0.021937 | 0.169650 | 0.024862 | 0.090675 | 0.198900 | 4.226625 | 0.198900 | 0.019012 |
| 3740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 3741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.158750 | 16.508750 | 20.033750 | 2.350000 | 0.881250 | 6.815000 | 0.998750 | 3.642500 | 7.990000 | 169.787500 | 7.990000 | 0.763750 |
| 3742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.952500 | 99.052500 | 120.202500 | 14.100000 | 5.287500 | 40.890000 | 5.992500 | 21.855000 | 47.940000 | 1018.725000 | 47.940000 | 4.582500 |
| 3746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 3747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 3748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.894713 | 1.043213 | 1.265963 | 0.148500 | 0.055688 | 0.430650 | 0.063113 | 0.230175 | 0.504900 | 10.729125 | 0.504900 | 0.048263 |
| 3749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 3750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 3751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 3752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.469950 | 0.547950 | 0.664950 | 0.078000 | 0.029250 | 0.226200 | 0.033150 | 0.120900 | 0.265200 | 5.635500 | 0.265200 | 0.025350 |
| 3753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.406687 | 0.474187 | 0.575438 | 0.067500 | 0.025313 | 0.195750 | 0.028688 | 0.104625 | 0.229500 | 4.876875 | 0.229500 | 0.021937 |
| 3754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 3755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.228625 | 44.573625 | 54.091125 | 6.345000 | 2.379375 | 18.400500 | 2.696625 | 9.834750 | 21.573000 | 458.426250 | 21.573000 | 2.062125 |
| 3756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.556250 | 15.806250 | 19.181250 | 2.250000 | 0.843750 | 6.525000 | 0.956250 | 3.487500 | 7.650000 | 162.562500 | 7.650000 | 0.731250 |
| 3757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 3758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 3759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 3760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 3761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 3762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 3763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 3764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 3765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 3766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 3767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 3768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |
| 3769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.113270 | 0.132070 | 0.160270 | 0.018800 | 0.007050 | 0.054520 | 0.007990 | 0.029140 | 0.063920 | 1.358300 | 0.063920 | 0.006110 |
| 3770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.159360 | 2.517760 | 3.055360 | 0.358400 | 0.134400 | 1.039360 | 0.152320 | 0.555520 | 1.218560 | 25.894400 | 1.218560 | 0.116480 |
| 3771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 3772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.113270 | 0.132070 | 0.160270 | 0.018800 | 0.007050 | 0.054520 | 0.007990 | 0.029140 | 0.063920 | 1.358300 | 0.063920 | 0.006110 |
| 3773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.169905 | 0.198105 | 0.240405 | 0.028200 | 0.010575 | 0.081780 | 0.011985 | 0.043710 | 0.095880 | 2.037450 | 0.095880 | 0.009165 |
| 3774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.169905 | 0.198105 | 0.240405 | 0.028200 | 0.010575 | 0.081780 | 0.011985 | 0.043710 | 0.095880 | 2.037450 | 0.095880 | 0.009165 |
| 3775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.796800 | 12.588800 | 15.276800 | 1.792000 | 0.672000 | 5.196800 | 0.761600 | 2.777600 | 6.092800 | 129.472000 | 6.092800 | 0.582400 |
| 3776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.315840 | 38.845440 | 47.139840 | 5.529600 | 2.073600 | 16.035840 | 2.350800 | 8.570880 | 18.800640 | 399.513600 | 18.800640 | 1.797120 |
| 3777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.315840 | 38.845440 | 47.139840 | 5.529600 | 2.073600 | 16.035840 | 2.350800 | 8.570880 | 18.800640 | 399.513600 | 18.800640 | 1.797120 |
| 3778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.491940 | 2.905540 | 3.525940 | 0.413600 | 0.155100 | 1.199440 | 0.175780 | 0.641080 | 1.406240 | 29.882600 | 1.406240 | 0.134420 |
| 3779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.491940 | 2.905540 | 3.525940 | 0.413600 | 0.155100 | 1.199440 | 0.175780 | 0.641080 | 1.406240 | 29.882600 | 1.406240 | 0.134420 |
| 3780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | 04445 | 04445 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-155 | USFS | PRIVATE | ID-USFS-155 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | ID |
| 3782 | 04446 | 04446 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-156 | USFS | PRIVATE | ID-USFS-156 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | ID |
| 3783 | 04447 | 04447 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-157 | USFS | PRIVATE | ID-USFS-157 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | ID |
| 3784 | 04448 | 04448 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-158 | USFS | PRIVATE | ID-USFS-158 | 20021206.000000 | 20021206.000000 | 12/06/02 | | MST | ID |
| 3785 | 04449 | 04449 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-159 | USFS | PRIVATE | ID-USFS-159 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | ID |
| 3786 | 04450 | 04450 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-160 | USFS | PRIVATE | ID-USFS-160 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3787 | 04451 | 04451 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-161 | USFS | PRIVATE | ID-USFS-161 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | ID |
| 3788 | 04452 | 04452 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-162 | USFS | PRIVATE | ID-USFS-162 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | ID |
| 3789 | 04453 | 04453 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-163 | USFS | PRIVATE | ID-USFS-163 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | ID |
| 3790 | 04454 | 04454 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-164 | USFS | PRIVATE | ID-USFS-164 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | ID |
| 3791 | 04455 | 04455 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-165 | USFS | PRIVATE | ID-USFS-165 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 3792 | 04456 | 04456 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-166 | USFS | PRIVATE | ID-USFS-166 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 3793 | 04457 | 04457 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-167 | USFS | PRIVATE | ID-USFS-167 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | ID |
| 3794 | 04458 | 04458 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-168 | USFS | PRIVATE | ID-USFS-168 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3795 | 04459 | 04459 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-169 | USFS | PRIVATE | ID-USFS-169 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | ID |
| 3796 | 04460 | 04460 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-170 | USFS | PRIVATE | ID-USFS-170 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | ID |
| 3797 | 04461 | 04461 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-171 | USFS | PRIVATE | ID-USFS-171 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | ID |
| 3798 | 04462 | 04462 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-172 | USFS | PRIVATE | ID-USFS-172 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | ID |
| 3799 | 04463 | 04463 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-173 | USFS | PRIVATE | ID-USFS-173 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | ID |
| 3800 | 04464 | 04464 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-174 | USFS | PRIVATE | ID-USFS-174 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3801 | 04465 | 04465 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-175 | USFS | PRIVATE | ID-USFS-175 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | ID |
| 3802 | 04466 | 04466 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-176 | USFS | PRIVATE | ID-USFS-176 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | ID |
| 3803 | 04467 | 04467 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-177 | USFS | PRIVATE | ID-USFS-177 | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | ID |
| 3804 | 04468 | 04468 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-178 | USFS | PRIVATE | ID-USFS-178 | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | ID |
| 3805 | 04469 | 04469 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-179 | USFS | PRIVATE | ID-USFS-179 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | ID |
| 3806 | 04470 | 04470 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-180 | USFS | PRIVATE | ID-USFS-180 | 20020408.000000 | 20020408.000000 | 04/08/02 | | MST | ID |
| 3807 | 04471 | 04471 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-181 | USFS | PRIVATE | ID-USFS-181 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | ID |
| 3808 | 04472 | 04472 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-182 | USFS | PRIVATE | ID-USFS-182 | 20020530.000000 | 20020530.000000 | 05/30/02 | | MST | ID |
| 3809 | 04473 | 04473 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-183 | USFS | PRIVATE | ID-USFS-183 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | ID |
| 3810 | 04474 | 04474 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-184 | USFS | PRIVATE | ID-USFS-184 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3811 | 04475 | 04475 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-185 | USFS | PRIVATE | ID-USFS-185 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3812 | 04476 | 04476 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-186 | USFS | PRIVATE | ID-USFS-186 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3813 | 04477 | 04477 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-187 | USFS | PRIVATE | ID-USFS-187 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3814 | 04478 | 04478 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-188 | USFS | PRIVATE | ID-USFS-188 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3815 | 04479 | 04479 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-189 | USFS | PRIVATE | ID-USFS-189 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | ID |
| 3816 | 04480 | 04480 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-190 | USFS | PRIVATE | ID-USFS-190 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | ID |
| 3817 | 04481 | 04481 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-191 | USFS | PRIVATE | ID-USFS-191 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | ID |
| 3818 | 04482 | 04482 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-192 | USFS | PRIVATE | ID-USFS-192 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | ID |
| 3819 | 04483 | 04483 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-193 | USFS | PRIVATE | ID-USFS-193 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3820 | 04484 | 04484 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-194 | USFS | PRIVATE | ID-USFS-194 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3821 | 04485 | 04485 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-195 | USFS | PRIVATE | ID-USFS-195 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3822 | 04486 | 04486 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-196 | USFS | PRIVATE | ID-USFS-196 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | | id; | 0.000000 | 0.000000 | 44.679800 | -116.239300 | | | 16.000000 | N | 2.000000 | E | 32.000000 | Bo16N2E | 44.679228 | -116.240828 | 1.000000 | 44.679780 |
| 3782 | | id; | 0.000000 | 0.000000 | 44.853900 | -116.218500 | | | 18.000000 | N | 2.000000 | E | 33.000000 | Bo18N2E | 44.854401 | -116.220007 | 1.000000 | 44.853860 |
| 3783 | | id; | 0.000000 | 0.000000 | 44.926400 | -116.320500 | | | 18.000000 | N | 1.000000 | E | 3.000000 | Bo18N1E | 44.929192 | -116.321397 | 1.000000 | 44.926360 |
| 3784 | | id; | 0.000000 | 0.000000 | 45.056900 | -116.300100 | | | 20.000000 | N | 1.000000 | E | 23.000000 | Bo20N1E | 45.058847 | -116.300100 | 1.000000 | 45.056860 |
| 3785 | | id; | 0.000000 | 0.000000 | 44.302200 | -116.084200 | | | 11.000000 | N | 3.000000 | E | 10.000000 | Bo11N3E | 44.302093 | -116.086329 | 1.000000 | 44.302150 |
| 3786 | | id; | 0.000000 | 0.000000 | 44.345500 | -116.084200 | | | 12.000000 | N | 3.000000 | E | 27.000000 | Bo12N3E | 44.344851 | -116.086268 | 1.000000 | 44.345540 |
| 3787 | | id; | 0.000000 | 0.000000 | 44.520500 | -115.935700 | | | 14.000000 | N | 4.000000 | E | 26.000000 | Bo14N4E | 44.521533 | -115.936214 | 1.000000 | 44.520450 |
| 3788 | | id; | 0.000000 | 0.000000 | 44.520500 | -115.935700 | | | 14.000000 | N | 4.000000 | E | 26.000000 | Bo14N4E | 44.521533 | -115.936214 | 1.000000 | 44.520450 |
| 3789 | | id; | 0.000000 | 0.000000 | 44.490200 | -116.084200 | | | 13.000000 | N | 3.000000 | E | 3.000000 | Bo13N3E | 44.492880 | -116.084448 | 1.000000 | 44.490180 |
| 3790 | | id; | 0.000000 | 0.000000 | 44.417900 | -115.944500 | | | 13.000000 | N | 4.000000 | E | 35.000000 | Bo13N4E | 44.419133 | -115.946918 | 1.000000 | 44.417870 |
| 3791 | | id; | 0.000000 | 0.000000 | 44.417900 | -115.944500 | | | 13.000000 | N | 4.000000 | E | 35.000000 | Bo13N4E | 44.419133 | -115.946918 | 1.000000 | 44.417870 |
| 3792 | | id; | 0.000000 | 0.000000 | 44.475700 | -116.084200 | | | 13.000000 | N | 3.000000 | E | 10.000000 | Bo13N3E | 44.478129 | -116.084448 | 1.000000 | 44.475720 |
| 3793 | | id; | 0.000000 | 0.000000 | 44.273200 | -116.144100 | | | 11.000000 | N | 3.000000 | E | 19.000000 | Bo11N3E | 44.273271 | -116.144725 | 1.000000 | 44.273220 |
| 3794 | | id; | 0.000000 | 0.000000 | 44.446800 | -116.084200 | | | 13.000000 | N | 3.000000 | E | 22.000000 | Bo13N3E | 44.448628 | -116.084448 | 1.000000 | 44.446790 |
| 3795 | | id; | 0.000000 | 0.000000 | 44.679800 | -115.935700 | | | 16.000000 | N | 4.000000 | E | 35.000000 | Bo16N4E | 44.679607 | -115.936888 | 1.000000 | 44.679780 |
| 3796 | | id; | 0.000000 | 0.000000 | 44.621800 | -116.239300 | | | 15.000000 | N | 2.000000 | E | 20.000000 | Bo15N2E | 44.622478 | -116.240742 | 1.000000 | 44.621840 |
| 3797 | | id; | 0.000000 | 0.000000 | 44.621800 | -116.239300 | | | 15.000000 | N | 2.000000 | E | 20.000000 | Bo15N2E | 44.622478 | -116.240742 | 1.000000 | 44.621840 |
| 3798 | | id; | 0.000000 | 0.000000 | 45.085900 | -116.320500 | | | 20.000000 | N | 1.000000 | E | 10.000000 | Bo20N1E | 45.088078 | -116.320648 | 1.000000 | 45.085860 |
| 3799 | | id; | 0.000000 | 0.000000 | 45.247300 | -116.341400 | | | 22.000000 | N | 1.000000 | E | 16.000000 | Bo22N1E | 45.247358 | -116.340260 | 1.000000 | 45.247270 |
| 3800 | | id; | 0.000000 | 0.000000 | 45.247300 | -116.341400 | | | 22.000000 | N | 1.000000 | E | 16.000000 | Bo22N1E | 45.247358 | -116.340260 | 1.000000 | 45.247270 |
| 3801 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 3802 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 3803 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 3804 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 3805 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 3806 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 3807 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 3808 | | id; | 0.000000 | 0.000000 | 45.247300 | -116.341400 | | | 22.000000 | N | 1.000000 | E | 16.000000 | Bo22N1E | 45.247358 | -116.340260 | 1.000000 | 45.247270 |
| 3809 | | id; | 0.000000 | 0.000000 | 46.562800 | -115.713700 | | | 37.000000 | N | 6.000000 | E | 9.000000 | Bo37N6E | 46.563442 | -115.706155 | 1.000000 | 46.562770 |
| 3810 | | id; | 0.000000 | 0.000000 | 46.707800 | -115.713700 | | | 39.000000 | N | 6.000000 | E | 21.000000 | Bo39N6E | 46.708082 | -115.710324 | 1.000000 | 46.707820 |
| 3811 | | id; | 0.000000 | 0.000000 | 46.678800 | -115.692900 | | | 39.000000 | N | 6.000000 | E | 34.000000 | Bo39N6E | 46.678952 | -115.688762 | 1.000000 | 46.678810 |
| 3812 | | id; | 0.000000 | 0.000000 | 46.678800 | -115.692900 | | | 39.000000 | N | 6.000000 | E | 34.000000 | Bo39N6E | 46.678952 | -115.688762 | 1.000000 | 46.678810 |
| 3813 | | id; | 0.000000 | 0.000000 | 46.649800 | -115.672000 | | | 38.000000 | N | 6.000000 | E | 11.000000 | Bo38N6E | 46.650103 | -115.663509 | 1.000000 | 46.649800 |
| 3814 | | id; | 0.000000 | 0.000000 | 46.504800 | -115.818000 | | | 37.000000 | N | 5.000000 | E | 34.000000 | Bo37N5E | 46.505446 | -115.812390 | 1.000000 | 46.504750 |
| 3815 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 2.000000 | Bo36N5E | 46.491048 | -115.790937 | 1.000000 | 46.490250 |
| 3816 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 2.000000 | Bo36N5E | 46.491048 | -115.790937 | 1.000000 | 46.490250 |
| 3817 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 2.000000 | Bo36N5E | 46.491048 | -115.790937 | 1.000000 | 46.490250 |
| 3818 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 2.000000 | Bo36N5E | 46.491048 | -115.790937 | 1.000000 | 46.490250 |
| 3819 | | id; | 0.000000 | 0.000000 | 46.504800 | -115.755400 | | | 37.000000 | N | 6.000000 | E | 31.000000 | Bo37N6E | 46.505194 | -115.748885 | 1.000000 | 46.504750 |
| 3820 | | id; | 0.000000 | 0.000000 | 46.504800 | -115.776300 | | | 37.000000 | N | 5.000000 | E | 36.000000 | Bo37N5E | 46.505446 | -115.769332 | 1.000000 | 46.504750 |
| 3821 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.776300 | | | 36.000000 | N | 5.000000 | E | 24.000000 | Bo36N5E | 46.447426 | -115.769358 | 1.000000 | 46.446730 |
| 3822 | | id; | 0.000000 | 0.000000 | 46.591800 | -115.963900 | | | 38.000000 | N | 4.000000 | E | 33.000000 | Bo38N4E | 46.592183 | -115.960983 | 1.000000 | 46.591780 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | -116.239300 | o | 44.679800 | -116.239300 | -1273242.306982 | 92664.838515 | | | 280.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3782 | -116.218500 | o | 44.853900 | -116.218500 | -1267788.744723 | 111405.902835 | | | 130.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 3783 | -116.320500 | o | 44.926400 | -116.320500 | -1274010.522849 | 120952.686954 | | | 80.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3784 | -116.300100 | o | 45.056900 | -116.300100 | -1269536.362431 | 134920.455153 | | | 80.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3785 | -116.084200 | o | 44.302200 | -116.084200 | -1269535.984605 | 48857.417847 | | | 90.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 3786 | -116.084200 | o | 44.345500 | -116.084200 | -1268591.749584 | 53602.030682 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3787 | -115.935700 | o | 44.520500 | -115.935700 | -1253283.008535 | 70462.986222 | | | 95.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3788 | -115.935700 | o | 44.520500 | -115.935700 | -1253283.008535 | 70462.986222 | | | 20.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3789 | -116.084200 | o | 44.490200 | -116.084200 | -1265432.429947 | 69457.009155 | | | 182.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 3790 | -115.944500 | o | 44.417900 | -115.944500 | -1256186.155371 | 59354.820409 | | | 100.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3791 | -115.944500 | o | 44.417900 | -115.944500 | -1256186.155371 | 59354.820409 | | | 250.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3792 | -116.084200 | o | 44.475700 | -116.084200 | -1265749.285654 | 67868.264558 | | | 175.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 3793 | -116.144100 | o | 44.273200 | -116.144100 | -1274820.065429 | 46622.087679 | | | 84.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 3794 | -116.084200 | o | 44.446800 | -116.084200 | -1266380.633354 | 64701.705206 | | | 36.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3795 | -115.935700 | o | 44.679800 | -115.935700 | -1249328.634670 | 87921.240315 | | | 60.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3796 | -116.239300 | o | 44.621800 | -116.239300 | -1274524.665707 | 86312.131014 | | | 380.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 3797 | -116.239300 | o | 44.621800 | -116.239300 | -1274524.665707 | 86312.131014 | | | 380.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 3798 | -116.320500 | o | 45.085900 | -116.320500 | -1270450.198830 | 138417.262575 | | | 530.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3799 | -116.341400 | o | 45.247300 | -116.341400 | -1268434.486138 | 156417.573171 | | | 50.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3800 | -116.341400 | o | 45.247300 | -116.341400 | -1268434.486138 | 156417.573171 | | | 60.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3801 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3802 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3803 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3804 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3805 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3806 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3807 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3808 | -116.341400 | o | 45.247300 | -116.341400 | -1268434.486138 | 156417.573171 | | | 37.000000 | C | | | | | ag | | ag | C | 4.700000 | 16 |
| 3809 | -115.713700 | o | 46.562800 | -115.713700 | -1191894.353444 | 290865.694820 | | | 22.000000 | C | | | | | R | | R | R | 3.050000 | 16 |
| 3810 | -115.713700 | o | 46.707800 | -115.713700 | -1188712.053652 | 306748.231065 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3811 | -115.692900 | o | 46.678800 | -115.692900 | -1187799.956421 | 303263.067505 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3812 | -115.692900 | o | 46.678800 | -115.692900 | -1187799.956421 | 303263.067505 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3813 | -115.672000 | o | 46.649800 | -115.672000 | -1186878.401929 | 299776.523745 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3814 | -115.818000 | o | 46.504800 | -115.818000 | -1200956.724289 | 286070.522913 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3815 | -115.797100 | o | 46.490200 | -115.797100 | -1199717.284752 | 284158.397548 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3816 | -115.797100 | o | 46.490200 | -115.797100 | -1199717.284752 | 284158.397548 | | | 70.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3817 | -115.797100 | o | 46.490200 | -115.797100 | -1199717.284752 | 284158.397548 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3818 | -115.797100 | o | 46.490200 | -115.797100 | -1199717.284752 | 284158.397548 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3819 | -115.755400 | o | 46.504800 | -115.755400 | -1196280.895106 | 285134.081514 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3820 | -115.776300 | o | 46.504800 | -115.776300 | -1197842.096762 | 285446.317218 | | | 40.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3821 | -115.776300 | o | 46.446700 | -115.776300 | -1199119.698920 | 279082.567998 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3822 | -115.963900 | o | 46.591800 | -115.963900 | -1209913.511660 | 297792.730835 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 7168.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3782 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 611.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3783 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3784 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3785 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1345.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3786 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3787 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 446.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3788 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3789 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 2720.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3790 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3791 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 6400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3792 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 2616.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3793 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1255.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3794 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 169.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3795 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3796 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 5681.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3797 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 5681.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3798 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 13568.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3799 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3800 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3801 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3802 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3803 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3804 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3805 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3806 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3807 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3808 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 173.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3809 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 67.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3810 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3811 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3812 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3813 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3814 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3815 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3816 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1792.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3817 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3818 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3819 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3820 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1024.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3821 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3822 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.374400 | 100.710400 | 122.214400 | 14.336000 | 5.376000 | 41.574400 | 6.092800 | 22.220800 | 48.742400 | 1035.776000 | 48.742400 | 4.659200 |
| 3782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.362550 | 8.584550 | 10.417550 | 1.222000 | 0.458250 | 3.543800 | 0.519350 | 1.894100 | 4.154800 | 88.289500 | 4.154800 | 0.397150 |
| 3783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 3784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 3785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.213275 | 18.904275 | 22.940775 | 2.691000 | 1.009125 | 7.803900 | 1.143675 | 4.171050 | 9.149400 | 194.424750 | 9.149400 | 0.874575 |
| 3786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.424000 | 17.984000 | 21.824000 | 2.560000 | 0.960000 | 7.424000 | 1.088000 | 3.968000 | 8.704000 | 184.960000 | 8.704000 | 0.832000 |
| 3787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.380325 | 6.273325 | 7.612825 | 0.893000 | 0.334875 | 2.589700 | 0.379525 | 1.384150 | 3.036200 | 64.519250 | 3.036200 | 0.290225 |
| 3788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 3789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.786845 | 38.228645 | 46.391345 | 5.441800 | 2.040675 | 15.781220 | 2.312765 | 8.434790 | 18.502120 | 393.170050 | 18.502120 | 1.768585 |
| 3790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.848000 | 35.968000 | 43.648000 | 5.120000 | 1.920000 | 14.848000 | 2.176000 | 7.936000 | 17.408000 | 369.920000 | 17.408000 | 1.664000 |
| 3791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 77.120000 | 89.920000 | 109.120000 | 12.800000 | 4.800000 | 37.120000 | 5.440000 | 19.840000 | 43.520000 | 924.800000 | 43.520000 | 4.160000 |
| 3792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.525813 | 36.758313 | 44.607062 | 5.232500 | 1.962188 | 15.174250 | 2.223813 | 8.110375 | 17.790500 | 378.048125 | 17.790500 | 1.700563 |
| 3793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.132390 | 17.643990 | 21.411390 | 2.511600 | 0.941850 | 7.283640 | 1.067430 | 3.892980 | 8.539440 | 181.463100 | 8.539440 | 0.816270 |
| 3794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.038860 | 2.377260 | 2.884860 | 0.338400 | 0.126900 | 0.981360 | 0.143820 | 0.524520 | 1.150560 | 24.449400 | 1.150560 | 0.109980 |
| 3795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.456050 | 79.818050 | 96.861050 | 11.362000 | 4.260750 | 32.949800 | 4.828850 | 17.611200 | 38.630800 | 820.904500 | 38.630800 | 3.692650 |
| 3797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.456050 | 79.818050 | 96.861050 | 11.362000 | 4.260750 | 32.949800 | 4.828850 | 17.611200 | 38.630800 | 820.904500 | 38.630800 | 3.692650 |
| 3798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 163.494400 | 190.630400 | 231.334400 | 27.136000 | 10.176000 | 78.694400 | 11.532800 | 42.060800 | 92.262400 | 1960.576000 | 92.262400 | 8.819200 |
| 3799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 3800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 3801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 3802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 3803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 3805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 3808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.095495 | 2.443295 | 2.964995 | 0.347800 | 0.130425 | 1.008620 | 0.147815 | 0.539090 | 1.182520 | 25.128550 | 1.182520 | 0.113035 |
| 3809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.808555 | 0.942755 | 1.144055 | 0.134200 | 0.050325 | 0.389180 | 0.057035 | 0.208010 | 0.456280 | 9.695950 | 0.456280 | 0.043615 |
| 3810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 3813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 3814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 3815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.593600 | 25.177600 | 30.553600 | 3.584000 | 1.344000 | 10.393600 | 1.523200 | 5.555200 | 12.185600 | 258.944000 | 12.185600 | 1.164800 |
| 3817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 3818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.339200 | 14.387200 | 17.459200 | 2.048000 | 0.768000 | 5.939200 | 0.870400 | 3.174400 | 6.963200 | 147.968000 | 6.963200 | 0.665600 |
| 3821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3823 | 04487 | 04487 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-197 | USFS | PRIVATE | ID-USFS-197 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | ID |
| 3824 | 04488 | 04488 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-198 | USFS | PRIVATE | ID-USFS-198 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | ID |
| 3825 | 04489 | 04489 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-199 | USFS | PRIVATE | ID-USFS-199 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | ID |
| 3826 | 04490 | 04490 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-200 | USFS | PRIVATE | ID-USFS-200 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | ID |
| 3827 | 04491 | 04491 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-201 | USFS | PRIVATE | ID-USFS-201 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | ID |
| 3828 | 04492 | 04492 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-202 | USFS | PRIVATE | ID-USFS-202 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | ID |
| 3829 | 04493 | 04493 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-203 | USFS | PRIVATE | ID-USFS-203 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 3830 | 04494 | 04494 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-204 | USFS | PRIVATE | ID-USFS-204 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 3831 | 04495 | 04495 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-205 | USFS | PRIVATE | ID-USFS-205 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3832 | 04496 | 04496 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-206 | USFS | PRIVATE | ID-USFS-206 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | ID |
| 3833 | 04497 | 04497 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-207 | USFS | PRIVATE | ID-USFS-207 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 3834 | 04498 | 04498 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-208 | USFS | PRIVATE | ID-USFS-208 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3835 | 04499 | 04499 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-209 | USFS | PRIVATE | ID-USFS-209 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | ID |
| 3836 | 04500 | 04500 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-210 | USFS | PRIVATE | ID-USFS-210 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3837 | 04501 | 04501 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-211 | USFS | PRIVATE | ID-USFS-211 | 20021214.000000 | 20021214.000000 | 12/14/02 | | MST | ID |
| 3838 | 04502 | 04502 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-212 | USFS | PRIVATE | ID-USFS-212 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | ID |
| 3839 | 04503 | 04503 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-213 | USFS | PRIVATE | ID-USFS-213 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 3840 | 04504 | 04504 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-214 | USFS | PRIVATE | ID-USFS-214 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | ID |
| 3841 | 04505 | 04505 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-215 | USFS | PRIVATE | ID-USFS-215 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | ID |
| 3842 | 04506 | 04506 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-216 | USFS | PRIVATE | ID-USFS-216 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | ID |
| 3843 | 04507 | 04507 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-217 | USFS | PRIVATE | ID-USFS-217 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | ID |
| 3844 | 04508 | 04508 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-218 | USFS | PRIVATE | ID-USFS-218 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | ID |
| 3845 | 04509 | 04509 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-219 | USFS | PRIVATE | ID-USFS-219 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3846 | 04510 | 04510 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-220 | USFS | PRIVATE | ID-USFS-220 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3847 | 04511 | 04511 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-221 | USFS | PRIVATE | ID-USFS-221 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | ID |
| 3848 | 04512 | 04512 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-222 | USFS | PRIVATE | ID-USFS-222 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | ID |
| 3849 | 04513 | 04513 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-223 | USFS | PRIVATE | ID-USFS-223 | 20021214.000000 | 20021214.000000 | 12/14/02 | | MST | ID |
| 3850 | 04514 | 04514 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-224 | USFS | PRIVATE | ID-USFS-224 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | ID |
| 3851 | 04515 | 04515 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-225 | USFS | PRIVATE | ID-USFS-225 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | ID |
| 3852 | 04516 | 04516 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-226 | USFS | PRIVATE | ID-USFS-226 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | ID |
| 3853 | 04517 | 04517 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-227 | USFS | PRIVATE | ID-USFS-227 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | ID |
| 3854 | 04518 | 04518 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-228 | USFS | PRIVATE | ID-USFS-228 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 3855 | 04519 | 04519 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-229 | USFS | PRIVATE | ID-USFS-229 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | ID |
| 3856 | 04520 | 04520 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-230 | USFS | PRIVATE | ID-USFS-230 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | ID |
| 3857 | 04521 | 04521 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-231 | USFS | PRIVATE | ID-USFS-231 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | ID |
| 3858 | 04522 | 04522 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-232 | USFS | PRIVATE | ID-USFS-232 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | ID |
| 3859 | 04523 | 04523 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-233 | USFS | PRIVATE | ID-USFS-233 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3860 | 04524 | 04524 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-234 | USFS | PRIVATE | ID-USFS-234 | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | ID |
| 3861 | 04525 | 04525 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-235 | USFS | PRIVATE | ID-USFS-235 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | ID |
| 3862 | 04526 | 04526 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-236 | USFS | PRIVATE | ID-USFS-236 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3863 | 04527 | 04527 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-237 | USFS | PRIVATE | ID-USFS-237 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 3864 | 04528 | 04528 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-238 | USFS | PRIVATE | ID-USFS-238 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3823 | | id; | 0.000000 | 0.000000 | 46.591800 | -115.963900 | | | 38.000000 | N | 4.000000 | E | 33.000000 | Bo38N4E | 46.592183 | -115.960983 | 1.000000 | 46.591780 |
| 3824 | | id; | 0.000000 | 0.000000 | 46.591800 | -115.963900 | | | 38.000000 | N | 4.000000 | E | 33.000000 | Bo38N4E | 46.592183 | -115.960983 | 1.000000 | 46.591780 |
| 3825 | | id; | 0.000000 | 0.000000 | 46.591800 | -115.963900 | | | 38.000000 | N | 4.000000 | E | 33.000000 | Bo38N4E | 46.592183 | -115.960983 | 1.000000 | 46.591780 |
| 3826 | | id; | 0.000000 | 0.000000 | 46.577300 | -115.797100 | | | 37.000000 | N | 5.000000 | E | 2.000000 | Bo37N5E | 46.578027 | -115.790861 | 1.000000 | 46.577280 |
| 3827 | | id; | 0.000000 | 0.000000 | 46.577300 | -115.797100 | | | 37.000000 | N | 5.000000 | E | 2.000000 | Bo37N5E | 46.578027 | -115.790861 | 1.000000 | 46.577280 |
| 3828 | | id; | 0.000000 | 0.000000 | 46.577300 | -115.797100 | | | 37.000000 | N | 5.000000 | E | 2.000000 | Bo37N5E | 46.578027 | -115.790861 | 1.000000 | 46.577280 |
| 3829 | | id; | 0.000000 | 0.000000 | 48.753700 | -116.122200 | | | 62.000000 | N | 3.000000 | E | 6.000000 | Bo62N3E | 48.752375 | -116.127965 | 2.000000 | 48.753720 |
| 3830 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.339100 | | | 60.000000 | N | 1.000000 | E | 33.000000 | Bo60N1E | 48.508468 | -116.341800 | 1.000000 | 48.508430 |
| 3831 | | id; | 0.000000 | 0.000000 | 44.621800 | -116.279800 | | | 15.000000 | N | 1.000000 | E | 24.000000 | Bo15N1E | 44.621867 | -116.281049 | 1.000000 | 44.621840 |
| 3832 | | id; | 0.000000 | 0.000000 | 44.911900 | -116.177700 | | | 18.000000 | N | 2.000000 | E | 11.000000 | Bo18N2E | 44.913638 | -116.179319 | 1.000000 | 44.911860 |
| 3833 | | id; | 0.000000 | 0.000000 | 44.781200 | -115.996400 | | | 17.000000 | N | 4.000000 | E | 29.000000 | Bo17N4E | 44.781476 | -115.997808 | 1.000000 | 44.781170 |
| 3834 | | id; | 0.000000 | 0.000000 | 44.781200 | -115.996400 | | | 17.000000 | N | 4.000000 | E | 29.000000 | Bo17N4E | 44.781476 | -115.997808 | 1.000000 | 44.781170 |
| 3835 | | id; | 0.000000 | 0.000000 | 44.998900 | -116.320500 | | | 19.000000 | N | 1.000000 | E | 10.000000 | Bo19N1E | 45.000932 | -116.320717 | 1.000000 | 44.998860 |
| 3836 | | id; | 0.000000 | 0.000000 | 44.940900 | -116.361300 | | | 19.000000 | N | 1.000000 | E | 32.000000 | Bo19N1E | 44.943083 | -116.361868 | 1.000000 | 44.940860 |
| 3837 | | id; | 0.000000 | 0.000000 | 44.723200 | -115.935700 | | | 16.000000 | N | 4.000000 | E | 14.000000 | Bo16N4E | 44.723413 | -115.936888 | 1.000000 | 44.723230 |
| 3838 | | id; | 0.000000 | 0.000000 | 45.377800 | -116.300500 | | | 24.000000 | N | 1.000000 | E | 35.000000 | Bo24N1E | 45.377441 | -116.299356 | 1.000000 | 45.377800 |
| 3839 | | id; | 0.000000 | 0.000000 | 45.377800 | -116.300500 | | | 24.000000 | N | 1.000000 | E | 35.000000 | Bo24N1E | 45.377441 | -116.299356 | 1.000000 | 45.377800 |
| 3840 | | id; | 0.000000 | 0.000000 | 45.377800 | -116.300500 | | | 24.000000 | N | 1.000000 | E | 35.000000 | Bo24N1E | 45.377441 | -116.299356 | 1.000000 | 45.377800 |
| 3841 | | id; | 0.000000 | 0.000000 | 45.377800 | -116.300500 | | | 24.000000 | N | 1.000000 | E | 35.000000 | Bo24N1E | 45.377441 | -116.299356 | 1.000000 | 45.377800 |
| 3842 | | id; | 0.000000 | 0.000000 | 44.926400 | -116.014600 | | | 18.000000 | N | 4.000000 | E | 6.000000 | Bo18N4E | 44.927875 | -116.014455 | 1.000000 | 44.926360 |
| 3843 | | id; | 0.000000 | 0.000000 | 44.926400 | -116.014600 | | | 18.000000 | N | 4.000000 | E | 6.000000 | Bo18N4E | 44.927875 | -116.014455 | 1.000000 | 44.926360 |
| 3844 | | id; | 0.000000 | 0.000000 | 44.172000 | -116.064200 | | | 10.000000 | N | 3.000000 | E | 26.000000 | Bo10N3E | 44.171471 | -116.066120 | 1.000000 | 44.171970 |
| 3845 | | id; | 0.000000 | 0.000000 | 45.071400 | -116.279700 | | | 20.000000 | N | 1.000000 | E | 13.000000 | Bo20N1E | 45.073462 | -116.279553 | 1.000000 | 45.071360 |
| 3846 | | id; | 0.000000 | 0.000000 | 44.708700 | -115.915500 | | | 16.000000 | N | 4.000000 | E | 24.000000 | Bo16N4E | 44.708811 | -115.916427 | 1.000000 | 44.708740 |
| 3847 | | id; | 0.000000 | 0.000000 | 44.621800 | -116.239300 | | | 15.000000 | N | 2.000000 | E | 20.000000 | Bo15N2E | 44.622478 | -116.240742 | 1.000000 | 44.621840 |
| 3848 | | id; | 0.000000 | 0.000000 | 44.374500 | -115.984400 | | | 12.000000 | N | 4.000000 | E | 16.000000 | Bo12N4E | 44.374780 | -115.988180 | 1.000000 | 44.374470 |
| 3849 | | id; | 0.000000 | 0.000000 | 44.374500 | -115.984400 | | | 12.000000 | N | 4.000000 | E | 16.000000 | Bo12N4E | 44.374780 | -115.988180 | 1.000000 | 44.374470 |
| 3850 | | id; | 0.000000 | 0.000000 | 44.374500 | -115.984400 | | | 12.000000 | N | 4.000000 | E | 16.000000 | Bo12N4E | 44.374780 | -115.988180 | 1.000000 | 44.374470 |
| 3851 | | id; | 0.000000 | 0.000000 | 44.273200 | -116.084200 | | | 11.000000 | N | 3.000000 | E | 22.000000 | Bo11N3E | 44.273217 | -116.086329 | 1.000000 | 44.273220 |
| 3852 | | id; | 0.000000 | 0.000000 | 45.056900 | -116.300100 | | | 20.000000 | N | 1.000000 | E | 23.000000 | Bo20N1E | 45.058847 | -116.300100 | 1.000000 | 45.056860 |
| 3853 | | id; | 0.000000 | 0.000000 | 44.287700 | -116.064200 | | | 11.000000 | N | 3.000000 | E | 14.000000 | Bo11N3E | 44.287655 | -116.066864 | 1.000000 | 44.287690 |
| 3854 | | id; | 0.000000 | 0.000000 | 44.273200 | -116.064200 | | | 11.000000 | N | 3.000000 | E | 23.000000 | Bo11N3E | 44.273217 | -116.066864 | 1.000000 | 44.273220 |
| 3855 | | id; | 0.000000 | 0.000000 | 44.273200 | -116.104200 | | | 11.000000 | N | 3.000000 | E | 21.000000 | Bo11N3E | 44.273217 | -116.105794 | 1.000000 | 44.273220 |
| 3856 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 3857 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 3858 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 3859 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 3860 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 3861 | | id; | 0.000000 | 0.000000 | 48.782600 | -116.339100 | | | 63.000000 | N | 1.000000 | E | 28.000000 | Bo63N1E | 48.781700 | -116.342671 | 1.000000 | 48.782580 |
| 3862 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 3863 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 3864 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3823 | -115.963900 | o | 46.591800 | -115.963900 | -1209913.511660 | 297792.730835 | | | 47.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3824 | -115.963900 | o | 46.591800 | -115.963900 | -1209913.511660 | 297792.730835 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3825 | -115.963900 | o | 46.591800 | -115.963900 | -1209913.511660 | 297792.730835 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3826 | -115.797100 | o | 46.577300 | -115.797100 | -1197798.078189 | 293697.865762 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3827 | -115.797100 | o | 46.577300 | -115.797100 | -1197798.078189 | 293697.865762 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3828 | -115.797100 | o | 46.577300 | -115.797100 | -1197798.078189 | 293697.865762 | | | 61.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3829 | -116.122200 | o | 48.753700 | -116.122200 | -1172408.900851 | 536658.314847 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3830 | -116.339100 | o | 48.508400 | -116.339100 | -1193637.930049 | 513083.693374 | | | 28.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3831 | -116.279800 | o | 44.621800 | -116.279800 | -1277649.512957 | 86952.129662 | | | 468.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3832 | -116.177000 | o | 44.911900 | -116.177000 | -1263371.585589 | 117118.353876 | | | 150.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3833 | -115.996400 | o | 44.781200 | -115.996400 | -1252300.720730 | 99973.493782 | | | 200.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 3834 | -115.996400 | o | 44.781200 | -115.996400 | -1252300.720730 | 99973.493782 | | | 270.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 3835 | -116.320500 | o | 44.998900 | -116.320500 | -1272393.101065 | 128891.285119 | | | 8.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 3836 | -116.361300 | o | 44.940900 | -116.361300 | -1276816.705590 | 123185.662061 | | | 126.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3837 | -115.935700 | o | 44.723200 | -115.935700 | -1248886.278859 | 92677.408737 | | | 132.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 3838 | -116.300500 | o | 45.377800 | -116.300500 | -1262393.182871 | 170061.901891 | | | 40.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3839 | -116.300500 | o | 45.377800 | -116.300500 | -1262393.182871 | 170061.901891 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3840 | -116.300500 | o | 45.377800 | -116.300500 | -1262393.182871 | 170061.901891 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3841 | -116.300500 | o | 45.377800 | -116.300500 | -1262393.182871 | 170061.901891 | | | 65.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3842 | -116.014600 | o | 44.926400 | -116.014600 | -1250527.639665 | 116165.060569 | | | 75.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3843 | -116.014600 | o | 44.926400 | -116.014600 | -1250527.639665 | 116165.060569 | | | 98.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3844 | -116.064200 | o | 44.172000 | -116.064200 | -1270815.846310 | 34275.949590 | | | 28.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3845 | -116.279700 | o | 45.071400 | -116.279700 | -1267651.444575 | 136187.102432 | | | 23.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3846 | -115.915500 | o | 44.708700 | -115.915500 | -1247643.354422 | 90776.034085 | | | 70.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3847 | -116.239300 | o | 44.621800 | -116.239300 | -1274524.665707 | 86312.131014 | | | 56.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 3848 | -115.984400 | o | 44.374500 | -115.984400 | -1260220.024054 | 55219.297492 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 3849 | -115.984400 | o | 44.374500 | -115.984400 | -1260220.024054 | 55219.297492 | | | 14.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 3850 | -115.984400 | o | 44.374500 | -115.984400 | -1260220.024054 | 55219.297492 | | | 2.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 3851 | -116.084200 | o | 44.273200 | -116.084200 | -1270168.083494 | 45679.688887 | | | 394.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 3852 | -116.300100 | o | 45.056900 | -116.300100 | -1269536.362431 | 134920.455153 | | | 397.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 3853 | -116.064200 | o | 44.287700 | -116.064200 | -1268299.010827 | 46954.733856 | | | 12.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 3854 | -116.064200 | o | 44.273200 | -116.064200 | -1268614.639886 | 45365.806546 | | | 140.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 3855 | -116.104200 | o | 44.273200 | -116.104200 | -1271721.429955 | 45993.959229 | | | 226.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 3856 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3857 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 75.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3858 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3859 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 37.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3860 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3861 | -116.339100 | o | 48.782600 | -116.339100 | -1187226.198780 | 543041.689143 | | | 14.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3862 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3863 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3864 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3823 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1203.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3824 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3825 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3826 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3827 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3828 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1561.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3829 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3830 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 716.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3831 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 11980.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3832 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 3840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3833 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 2990.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3834 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 4036.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3835 | 003 | ID | id;adams | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 37.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3836 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 3225.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3837 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 620.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3838 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1024.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3839 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3840 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3841 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1664.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3842 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3843 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2508.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3844 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 716.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3845 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 588.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3846 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 329.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3847 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 837.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3848 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3849 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 209.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3850 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 29.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3851 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 5890.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3852 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 10163.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3853 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 179.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3854 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 2093.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3855 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 3378.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3856 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3857 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3858 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3859 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 947.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3860 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3861 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 358.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3862 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3863 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3864 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.498560 | 16.904960 | 20.514560 | 2.406400 | 0.902400 | 6.978560 | 1.022720 | 3.729920 | 8.181760 | 173.862400 | 8.181760 | 0.782080 |
| 3824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.817280 | 21.940480 | 26.625280 | 3.123200 | 1.171200 | 9.057280 | 1.327360 | 4.840960 | 10.618880 | 225.651200 | 10.618880 | 1.015040 |
| 3829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 3830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.637440 | 10.071040 | 12.211440 | 1.433600 | 0.537600 | 4.157440 | 0.609280 | 2.222080 | 4.874240 | 103.577600 | 4.874240 | 0.465920 |
| 3831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 144.368640 | 168.330240 | 204.272640 | 23.961600 | 8.985600 | 69.488640 | 10.183680 | 37.140480 | 81.469440 | 1731.225600 | 81.469440 | 7.787520 |
| 3832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.272000 | 53.952000 | 65.472000 | 7.680000 | 2.880000 | 22.272000 | 3.264000 | 11.904000 | 26.112000 | 554.880000 | 26.112000 | 2.496000 |
| 3833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.029500 | 42.009500 | 50.979500 | 5.980000 | 2.242500 | 17.342000 | 2.541500 | 9.269000 | 20.332000 | 432.055000 | 20.332000 | 1.943500 |
| 3834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.639825 | 56.712825 | 68.822325 | 8.073000 | 3.027375 | 23.411700 | 3.431025 | 12.513150 | 27.448200 | 583.274250 | 27.448200 | 2.623725 |
| 3835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.453080 | 0.528280 | 0.641080 | 0.075200 | 0.028200 | 0.218080 | 0.031960 | 0.116560 | 0.255680 | 5.433200 | 0.255680 | 0.024440 |
| 3836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.868480 | 45.319680 | 54.996480 | 6.451200 | 2.419200 | 18.708480 | 2.741760 | 9.999360 | 21.934080 | 466.099200 | 21.934080 | 2.096640 |
| 3837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.475820 | 8.716620 | 10.577820 | 1.240800 | 0.465300 | 3.598320 | 0.527340 | 1.923240 | 4.218720 | 89.647800 | 4.218720 | 0.403260 |
| 3838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.339200 | 14.387200 | 17.459200 | 2.048000 | 0.768000 | 5.939200 | 0.870400 | 3.174400 | 6.963200 | 147.968000 | 6.963200 | 0.665600 |
| 3839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.051200 | 23.379200 | 28.371200 | 3.328000 | 1.248000 | 9.651200 | 1.414400 | 5.158400 | 11.315200 | 240.448000 | 11.315200 | 1.081600 |
| 3842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.136000 | 26.976000 | 32.736000 | 3.840000 | 1.440000 | 11.136000 | 1.632000 | 5.952000 | 13.056000 | 277.440000 | 13.056000 | 1.248000 |
| 3843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.231040 | 35.248640 | 42.775040 | 5.017600 | 1.881600 | 14.551040 | 2.132480 | 7.777280 | 17.059840 | 362.521600 | 17.059840 | 1.630720 |
| 3844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.637440 | 10.071040 | 12.211440 | 1.433600 | 0.537600 | 4.157440 | 0.609280 | 2.222080 | 4.874240 | 103.577600 | 4.874240 | 0.465920 |
| 3845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.095040 | 8.272640 | 10.039040 | 1.177600 | 0.441600 | 3.415040 | 0.500480 | 1.825280 | 4.003840 | 85.081600 | 4.003840 | 0.382720 |
| 3846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.964450 | 4.622450 | 5.609450 | 0.658000 | 0.246750 | 1.908200 | 0.279650 | 1.019900 | 2.237200 | 47.540500 | 2.237200 | 0.213850 |
| 3847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.088260 | 11.762660 | 14.274260 | 1.674400 | 0.627900 | 4.855760 | 0.711620 | 2.595320 | 5.692960 | 120.975400 | 5.692960 | 0.544180 |
| 3848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 3849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.522065 | 2.940665 | 3.568565 | 0.418600 | 0.156975 | 1.213940 | 0.177905 | 0.648830 | 1.423240 | 30.243850 | 1.423240 | 0.136045 |
| 3850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.360295 | 0.420095 | 0.509795 | 0.059800 | 0.022425 | 0.173420 | 0.025415 | 0.092690 | 0.203320 | 4.320550 | 0.203320 | 0.019435 |
| 3851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.978115 | 82.758715 | 100.429615 | 11.780600 | 4.417725 | 34.163740 | 5.006755 | 18.259330 | 40.054040 | 851.148350 | 40.054040 | 3.828695 |
| 3852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 122.466560 | 142.792960 | 173.282560 | 20.326400 | 7.622400 | 58.946560 | 8.638720 | 31.505920 | 69.109760 | 1468.582400 | 69.109760 | 6.606080 |
| 3853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.161770 | 2.520570 | 3.058770 | 0.358800 | 0.134550 | 1.040520 | 0.152490 | 0.556140 | 1.219920 | 25.923300 | 1.219920 | 0.116610 |
| 3854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.220650 | 29.406650 | 35.685650 | 4.186000 | 1.569750 | 12.139400 | 1.779050 | 6.488300 | 14.232400 | 302.438500 | 14.232400 | 1.360450 |
| 3855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.713335 | 47.470735 | 57.606835 | 6.757400 | 2.534025 | 19.596460 | 2.871895 | 10.473970 | 22.975160 | 488.222150 | 22.975160 | 2.196155 |
| 3856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.136000 | 26.976000 | 32.736000 | 3.840000 | 1.440000 | 11.136000 | 1.632000 | 5.952000 | 13.056000 | 277.440000 | 13.056000 | 1.248000 |
| 3858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.413760 | 13.308160 | 16.149760 | 1.894400 | 0.710400 | 5.493760 | 0.805120 | 2.936320 | 6.440960 | 136.870400 | 6.440960 | 0.615680 |
| 3860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.318720 | 5.035520 | 6.110720 | 0.716800 | 0.268800 | 2.078720 | 0.304640 | 1.111040 | 2.437120 | 51.788800 | 2.437120 | 0.232960 |
| 3862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 3863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3865 | 04529 | 04529 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-239 | USFS | PRIVATE | ID-USFS-239 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3866 | 04530 | 04530 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-240 | USFS | PRIVATE | ID-USFS-240 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3867 | 04531 | 04531 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-241 | USFS | PRIVATE | ID-USFS-241 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3868 | 04532 | 04532 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-242 | USFS | PRIVATE | ID-USFS-242 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3869 | 04533 | 04533 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-243 | USFS | PRIVATE | ID-USFS-243 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3870 | 04534 | 04534 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-244 | USFS | PRIVATE | ID-USFS-244 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3871 | 04535 | 04535 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-245 | USFS | PRIVATE | ID-USFS-245 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3872 | 04536 | 04536 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-246 | USFS | PRIVATE | ID-USFS-246 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3873 | 04537 | 04537 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-247 | USFS | PRIVATE | ID-USFS-247 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 3874 | 04538 | 04538 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-248 | USFS | PRIVATE | ID-USFS-248 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 3875 | 04539 | 04539 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-249 | USFS | PRIVATE | ID-USFS-249 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 3876 | 04540 | 04540 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-250 | USFS | PRIVATE | ID-USFS-250 | 20020929.000000 | 20020929.000000 | 09/29/02 | | PST | ID |
| 3877 | 04541 | 04541 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-251 | USFS | PRIVATE | ID-USFS-251 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3878 | 04542 | 04542 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-252 | USFS | PRIVATE | ID-USFS-252 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3879 | 04543 | 04543 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-253 | USFS | PRIVATE | ID-USFS-253 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3880 | 04544 | 04544 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-254 | USFS | PRIVATE | ID-USFS-254 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 3881 | 04545 | 04545 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-255 | USFS | PRIVATE | ID-USFS-255 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3882 | 04546 | 04546 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-256 | USFS | PRIVATE | ID-USFS-256 | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | ID |
| 3883 | 04547 | 04547 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-257 | USFS | PRIVATE | ID-USFS-257 | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | ID |
| 3884 | 04548 | 04548 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-258 | USFS | PRIVATE | ID-USFS-258 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | ID |
| 3885 | 04549 | 04549 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-259 | USFS | PRIVATE | ID-USFS-259 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 3886 | 04550 | 04550 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-260 | USFS | PRIVATE | ID-USFS-260 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 3887 | 04551 | 04551 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-261 | USFS | PRIVATE | ID-USFS-261 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3888 | 04552 | 04552 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-262 | USFS | PRIVATE | ID-USFS-262 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3889 | 04553 | 04553 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-263 | USFS | PRIVATE | ID-USFS-263 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3890 | 04554 | 04554 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-264 | USFS | PRIVATE | ID-USFS-264 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3891 | 04555 | 04555 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-265 | USFS | PRIVATE | ID-USFS-265 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3892 | 04556 | 04556 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-266 | USFS | PRIVATE | ID-USFS-266 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3893 | 04557 | 04557 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-267 | USFS | PRIVATE | ID-USFS-267 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3894 | 04558 | 04558 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-268 | USFS | PRIVATE | ID-USFS-268 | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | ID |
| 3895 | 04559 | 04559 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-269 | USFS | PRIVATE | ID-USFS-269 | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | ID |
| 3896 | 04560 | 04560 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-270 | USFS | PRIVATE | ID-USFS-270 | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | ID |
| 3897 | 04561 | 04561 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-271 | USFS | PRIVATE | ID-USFS-271 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3898 | 04562 | 04562 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-272 | USFS | PRIVATE | ID-USFS-272 | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | ID |
| 3899 | 04563 | 04563 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-273 | USFS | PRIVATE | ID-USFS-273 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3900 | 04564 | 04564 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-274 | USFS | PRIVATE | ID-USFS-274 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3901 | 04565 | 04565 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-275 | USFS | PRIVATE | ID-USFS-275 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3902 | 04566 | 04566 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-276 | USFS | PRIVATE | ID-USFS-276 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3903 | 04567 | 04567 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-277 | USFS | PRIVATE | ID-USFS-277 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3904 | 04568 | 04568 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-278 | USFS | PRIVATE | ID-USFS-278 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3905 | 04569 | 04569 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-279 | USFS | PRIVATE | ID-USFS-279 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3906 | 04570 | 04570 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-280 | USFS | PRIVATE | ID-USFS-280 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3865 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 3866 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 3867 | | id; | 0.000000 | 0.000000 | 47.187500 | -115.732300 | | | 44.000000 | N | 6.000000 | E | 5.000000 | Bo44N6E | 47.186857 | -115.729712 | 1.000000 | 47.187500 |
| 3868 | | id; | 0.000000 | 0.000000 | 47.187500 | -115.605900 | | | 44.000000 | N | 7.000000 | E | 5.000000 | Bo44N7E | 47.186928 | -115.602795 | 1.000000 | 47.187500 |
| 3869 | | id; | 0.000000 | 0.000000 | 47.187500 | -115.605900 | | | 44.000000 | N | 7.000000 | E | 5.000000 | Bo44N7E | 47.186928 | -115.602795 | 1.000000 | 47.187500 |
| 3870 | | id; | 0.000000 | 0.000000 | 47.187500 | -115.605900 | | | 44.000000 | N | 7.000000 | E | 5.000000 | Bo44N7E | 47.186928 | -115.602795 | 1.000000 | 47.187500 |
| 3871 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.107400 | | | 45.000000 | N | 3.000000 | E | 17.000000 | Bo45N3E | 47.246504 | -116.105083 | 1.000000 | 47.244930 |
| 3872 | | id; | 0.000000 | 0.000000 | 47.115200 | -115.879800 | | | 44.000000 | N | 5.000000 | E | 31.000000 | Bo44N5E | 47.114053 | -115.878009 | 1.000000 | 47.115180 |
| 3873 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.363900 | | | 45.000000 | N | 1.000000 | E | 17.000000 | Bo45N1E | 47.246721 | -116.360123 | 1.000000 | 47.244930 |
| 3874 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.363900 | | | 45.000000 | N | 1.000000 | E | 17.000000 | Bo45N1E | 47.246721 | -116.360123 | 1.000000 | 47.244930 |
| 3875 | | id; | 0.000000 | 0.000000 | 47.115200 | -115.563800 | | | 44.000000 | N | 7.000000 | E | 34.000000 | Bo44N7E | 47.115291 | -115.560614 | 1.000000 | 47.115180 |
| 3876 | | id; | 0.000000 | 0.000000 | 47.390100 | -116.214300 | | | 47.000000 | N | 2.000000 | E | 28.000000 | Bo47N2E | 47.391426 | -116.212838 | 1.000000 | 47.390080 |
| 3877 | | id; | 0.000000 | 0.000000 | 47.390100 | -116.214300 | | | 47.000000 | N | 2.000000 | E | 28.000000 | Bo47N2E | 47.391426 | -116.212838 | 1.000000 | 47.390080 |
| 3878 | | id; | 0.000000 | 0.000000 | 47.098400 | -116.969100 | | | 43.000000 | N | 5.000000 | W | 4.000000 | Bo43N5W | 47.099234 | -116.971029 | 1.000000 | 47.098370 |
| 3879 | | id; | 0.000000 | 0.000000 | 46.620800 | -114.504600 | | | 38.000000 | N | 16.000000 | E | 19.000000 | Bo38N16E | 46.619852 | -114.497756 | 2.000000 | 46.620790 |
| 3880 | | id; | 0.000000 | 0.000000 | 46.649800 | -114.421200 | | | 38.000000 | N | 16.000000 | E | 11.000000 | Bo38N16E | 46.646539 | -114.414066 | 2.000000 | 46.649800 |
| 3881 | | id; | 0.000000 | 0.000000 | 46.562800 | -114.588000 | | | 37.000000 | N | 15.000000 | E | 9.000000 | Bo37N15E | 46.564360 | -114.580658 | 1.000000 | 46.562780 |
| 3882 | | id; | 0.000000 | 0.000000 | 46.591800 | -114.671400 | | | 38.000000 | N | 14.000000 | E | 35.000000 | Bo38N14E | 46.593255 | -114.664057 | 1.000000 | 46.591780 |
| 3883 | | id; | 0.000000 | 0.000000 | 46.591800 | -114.671400 | | | 38.000000 | N | 14.000000 | E | 35.000000 | Bo38N14E | 46.593255 | -114.664057 | 1.000000 | 46.591780 |
| 3884 | | id; | 0.000000 | 0.000000 | 46.620800 | -114.629700 | | | 38.000000 | N | 15.000000 | E | 19.000000 | Bo38N15E | 46.616987 | -114.622800 | 2.000000 | 46.620790 |
| 3885 | | id; | 0.000000 | 0.000000 | 48.056200 | -116.730600 | | | 54.000000 | N | 3.000000 | W | 5.000000 | Bo54N3W | 48.058119 | -116.730051 | 1.000000 | 48.056160 |
| 3886 | | id; | 0.000000 | 0.000000 | 48.041600 | -116.687500 | | | 54.000000 | N | 3.000000 | W | 10.000000 | Bo54N3W | 48.043329 | -116.686454 | 1.000000 | 48.041640 |
| 3887 | | id; | 0.000000 | 0.000000 | 47.228700 | -116.780700 | | | 45.000000 | N | 4.000000 | W | 24.000000 | Bo45N4W | 47.228038 | -116.778061 | 1.000000 | 47.228660 |
| 3888 | | id; | 0.000000 | 0.000000 | 47.228700 | -116.780700 | | | 45.000000 | N | 4.000000 | W | 24.000000 | Bo45N4W | 47.228038 | -116.778061 | 1.000000 | 47.228660 |
| 3889 | | id; | 0.000000 | 0.000000 | 47.228700 | -116.780700 | | | 45.000000 | N | 4.000000 | W | 24.000000 | Bo45N4W | 47.228038 | -116.778061 | 1.000000 | 47.228660 |
| 3890 | | id; | 0.000000 | 0.000000 | 47.317500 | -116.214300 | | | 46.000000 | N | 2.000000 | E | 21.000000 | Bo46N2E | 47.319751 | -116.212215 | 1.000000 | 47.317500 |
| 3891 | | id; | 0.000000 | 0.000000 | 47.317500 | -116.214300 | | | 46.000000 | N | 2.000000 | E | 21.000000 | Bo46N2E | 47.319751 | -116.212215 | 1.000000 | 47.317500 |
| 3892 | | id; | 0.000000 | 0.000000 | 47.317500 | -116.214300 | | | 46.000000 | N | 2.000000 | E | 21.000000 | Bo46N2E | 47.319751 | -116.212215 | 1.000000 | 47.317500 |
| 3893 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 3894 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 3895 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 3896 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 3897 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 3898 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 3899 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3900 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3901 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3902 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3903 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3904 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3905 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3906 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3865 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3866 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3867 | -115.732300 | o | 47.187500 | -115.732300 | -1179514.957307 | 359557.326720 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3868 | -115.605900 | o | 47.187500 | -115.605900 | -1170190.186449 | 357698.708398 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3869 | -115.605900 | o | 47.187500 | -115.605900 | -1170190.186449 | 357698.708398 | | | 150.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3870 | -115.605900 | o | 47.187500 | -115.605900 | -1170190.186449 | 357698.708398 | | | 100.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3871 | -116.107400 | o | 47.244900 | -116.107400 | -1205864.394785 | 371440.852841 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3872 | -115.879800 | o | 47.115200 | -115.879800 | -1192005.367392 | 353830.545411 | | | 50.000000 | C | | | | | R | | R | R | 3.050000 | 16 |
| 3873 | -116.363900 | o | 47.244900 | -116.363900 | -1224732.102727 | 375344.599923 | | | 75.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3874 | -116.363900 | o | 47.244900 | -116.363900 | -1224732.102727 | 375344.599923 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3875 | -115.563800 | o | 47.115200 | -115.563800 | -1168665.432981 | 349163.601085 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3876 | -116.214300 | o | 47.390100 | -116.214300 | -1210414.258720 | 388942.769900 | | | 90.000000 | C | | | | | R | | R | R | 3.050000 | 16 |
| 3877 | -116.214300 | o | 47.390100 | -116.214300 | -1210414.258720 | 388942.769900 | | | 2.000000 | B | | | | | R | | R | R | 3.050000 | 16 |
| 3878 | -116.969100 | o | 47.098400 | -116.969100 | -1272679.406153 | 368796.719000 | | | 100.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 3879 | -114.504600 | o | 46.620800 | -114.504600 | -1100317.592048 | 279931.450852 | | | 90.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3880 | -114.421200 | o | 46.649800 | -114.421200 | -1093492.336488 | 281973.784521 | | | 45.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3881 | -114.588000 | o | 46.562800 | -114.588000 | -1107738.577126 | 274713.334883 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3882 | -114.671400 | o | 46.591800 | -114.671400 | -1113389.036326 | 279051.859023 | | | 40.000000 | C | | | | | R | | R | R | 3.050000 | 16 |
| 3883 | -114.671400 | o | 46.591800 | -114.671400 | -1113389.036326 | 279051.859023 | | | 40.000000 | C | | | | | R | | R | R | 3.050000 | 16 |
| 3884 | -114.629700 | o | 46.620800 | -114.629700 | -1109676.019408 | 281656.331114 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3885 | -116.730600 | o | 48.056200 | -116.730600 | -1232489.961491 | 469660.089063 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3886 | -116.687500 | o | 48.041600 | -116.687500 | -1229719.682803 | 467398.572732 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3887 | -116.780700 | o | 47.228700 | -116.780700 | -1255739.539085 | 380048.471527 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3888 | -116.780700 | o | 47.228700 | -116.780700 | -1255739.539085 | 380048.471527 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3889 | -116.780700 | o | 47.228700 | -116.780700 | -1255739.539085 | 380048.471527 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3890 | -116.214300 | o | 47.317500 | -116.214300 | -1212072.719199 | 381001.742731 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3891 | -116.214300 | o | 47.317500 | -116.214300 | -1212072.719199 | 381001.742731 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3892 | -116.214300 | o | 47.317500 | -116.214300 | -1212072.719199 | 381001.742731 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3893 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3894 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.020000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3895 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.020000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3896 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.020000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3897 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3898 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.020000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3899 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3900 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3901 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3902 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3903 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3904 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3905 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3906 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3865 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3866 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3867 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3868 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3869 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 3840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3870 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3871 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3872 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 152.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3873 | 079 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3874 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3875 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3876 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 274.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3877 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 6.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3878 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3879 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2304.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3880 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1152.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3881 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3882 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 122.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3883 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 122.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3884 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3885 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3886 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3887 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3888 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3889 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3890 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3891 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3892 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3893 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3894 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.512000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3895 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.512000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3896 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.512000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3897 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3898 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.512000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3899 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3900 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3901 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3902 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3903 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3904 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3905 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3906 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 3866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 3869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.272000 | 53.952000 | 65.472000 | 7.680000 | 2.880000 | 22.272000 | 3.264000 | 11.904000 | 26.112000 | 554.880000 | 26.112000 | 2.496000 |
| 3870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.848000 | 35.968000 | 43.648000 | 5.120000 | 1.920000 | 14.848000 | 2.176000 | 7.936000 | 17.408000 | 369.920000 | 17.408000 | 1.664000 |
| 3871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 3872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.837625 | 2.142625 | 2.600125 | 0.305000 | 0.114375 | 0.884500 | 0.129625 | 0.472750 | 1.037000 | 22.036250 | 1.037000 | 0.099125 |
| 3873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.136000 | 26.976000 | 32.736000 | 3.840000 | 1.440000 | 11.136000 | 1.632000 | 5.952000 | 13.056000 | 277.440000 | 13.056000 | 1.248000 |
| 3874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.424000 | 17.984000 | 21.824000 | 2.560000 | 0.960000 | 7.424000 | 1.088000 | 3.968000 | 8.704000 | 184.960000 | 8.704000 | 0.832000 |
| 3875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 3876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.307725 | 3.856725 | 4.680225 | 0.549000 | 0.205875 | 1.592100 | 0.233325 | 0.850950 | 1.866600 | 39.665250 | 1.866600 | 0.178425 |
| 3877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073505 | 0.085705 | 0.104005 | 0.012200 | 0.004575 | 0.035380 | 0.005185 | 0.018910 | 0.041480 | 0.881450 | 0.041480 | 0.003965 |
| 3878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 3879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.763200 | 32.371200 | 39.283200 | 4.608000 | 1.728000 | 13.363200 | 1.958400 | 7.142400 | 15.667200 | 332.928000 | 15.667200 | 1.497600 |
| 3880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.881600 | 16.185600 | 19.641600 | 2.304000 | 0.864000 | 6.681600 | 0.979200 | 3.571200 | 7.833600 | 166.464000 | 7.833600 | 0.748800 |
| 3881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 3882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.470100 | 1.714100 | 2.080100 | 0.244000 | 0.091500 | 0.707600 | 0.103700 | 0.378200 | 0.829600 | 17.629000 | 0.829600 | 0.079300 |
| 3883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.470100 | 1.714100 | 2.080100 | 0.244000 | 0.091500 | 0.707600 | 0.103700 | 0.378200 | 0.829600 | 17.629000 | 0.829600 | 0.079300 |
| 3884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 3885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 3886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.424000 | 17.984000 | 21.824000 | 2.560000 | 0.960000 | 7.424000 | 1.088000 | 3.968000 | 8.704000 | 184.960000 | 8.704000 | 0.832000 |
| 3887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006170 | 0.007194 | 0.008730 | 0.001024 | 0.000384 | 0.002970 | 0.000435 | 0.001587 | 0.003482 | 0.073984 | 0.003482 | 0.000333 |
| 3895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006170 | 0.007194 | 0.008730 | 0.001024 | 0.000384 | 0.002970 | 0.000435 | 0.001587 | 0.003482 | 0.073984 | 0.003482 | 0.000333 |
| 3896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006170 | 0.007194 | 0.008730 | 0.001024 | 0.000384 | 0.002970 | 0.000435 | 0.001587 | 0.003482 | 0.073984 | 0.003482 | 0.000333 |
| 3897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006170 | 0.007194 | 0.008730 | 0.001024 | 0.000384 | 0.002970 | 0.000435 | 0.001587 | 0.003482 | 0.073984 | 0.003482 | 0.000333 |
| 3899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 3902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3907 | 04571 | 04571 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-281 | USFS | PRIVATE | ID-USFS-281 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3908 | 04572 | 04572 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-282 | USFS | PRIVATE | ID-USFS-282 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3909 | 04573 | 04573 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-283 | USFS | PRIVATE | ID-USFS-283 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3910 | 04574 | 04574 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-284 | USFS | PRIVATE | ID-USFS-284 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3911 | 04575 | 04575 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-285 | USFS | PRIVATE | ID-USFS-285 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3912 | 04576 | 04576 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-286 | USFS | PRIVATE | ID-USFS-286 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3913 | 04577 | 04577 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-287 | USFS | PRIVATE | ID-USFS-287 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3914 | 04578 | 04578 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-288 | USFS | PRIVATE | ID-USFS-288 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3915 | 04579 | 04579 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-289 | USFS | PRIVATE | ID-USFS-289 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3916 | 04580 | 04580 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-290 | USFS | PRIVATE | ID-USFS-290 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3917 | 04581 | 04581 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-291 | USFS | PRIVATE | ID-USFS-291 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3918 | 04582 | 04582 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-292 | USFS | PRIVATE | ID-USFS-292 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 3919 | 04583 | 04583 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-293 | USFS | PRIVATE | ID-USFS-293 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 3920 | 04584 | 04584 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-294 | USFS | PRIVATE | ID-USFS-294 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3921 | 04585 | 04585 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-295 | USFS | PRIVATE | ID-USFS-295 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 3922 | 04586 | 04586 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-296 | USFS | PRIVATE | ID-USFS-296 | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | ID |
| 3923 | 04587 | 04587 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-297 | USFS | PRIVATE | ID-USFS-297 | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | ID |
| 3924 | 04588 | 04588 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-298 | USFS | PRIVATE | ID-USFS-298 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 3925 | 04589 | 04589 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-299 | USFS | PRIVATE | ID-USFS-299 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 3926 | 04590 | 04590 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-300 | USFS | PRIVATE | ID-USFS-300 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 3927 | 04591 | 04591 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-301 | USFS | PRIVATE | ID-USFS-301 | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | ID |
| 3928 | 04592 | 04592 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-302 | USFS | PRIVATE | ID-USFS-302 | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | ID |
| 3929 | 04593 | 04593 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-303 | USFS | PRIVATE | ID-USFS-303 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 3930 | 04594 | 04594 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-304 | USFS | PRIVATE | ID-USFS-304 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 3931 | 04595 | 04595 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-305 | USFS | PRIVATE | ID-USFS-305 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 3932 | 04596 | 04596 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-306 | USFS | PRIVATE | ID-USFS-306 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3933 | 04597 | 04597 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-307 | USFS | PRIVATE | ID-USFS-307 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 3934 | 04598 | 04598 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-308 | USFS | PRIVATE | ID-USFS-308 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3935 | 04599 | 04599 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-309 | USFS | PRIVATE | ID-USFS-309 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 3936 | 04600 | 04600 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-310 | USFS | PRIVATE | ID-USFS-310 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 3937 | 04601 | 04601 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-311 | USFS | PRIVATE | ID-USFS-311 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 3938 | 04602 | 04602 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-312 | USFS | PRIVATE | ID-USFS-312 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3939 | 04603 | 04603 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-313 | USFS | PRIVATE | ID-USFS-313 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3940 | 04604 | 04604 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-314 | USFS | PRIVATE | ID-USFS-314 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 3941 | 04605 | 04605 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-315 | USFS | PRIVATE | ID-USFS-315 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3942 | 04606 | 04606 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-316 | USFS | PRIVATE | ID-USFS-316 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3943 | 04607 | 04607 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-317 | USFS | PRIVATE | ID-USFS-317 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3944 | 04608 | 04608 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-318 | USFS | PRIVATE | ID-USFS-318 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3945 | 04609 | 04609 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-319 | USFS | PRIVATE | ID-USFS-319 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3946 | 04610 | 04610 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-320 | USFS | PRIVATE | ID-USFS-320 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3947 | 04611 | 04611 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-321 | USFS | PRIVATE | ID-USFS-321 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3948 | 04612 | 04612 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-322 | USFS | PRIVATE | ID-USFS-322 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3907 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3908 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 3909 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 3910 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 3911 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 3912 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 3913 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 3914 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 3915 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 3916 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 3917 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3918 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3919 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3920 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3921 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3922 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3923 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3924 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3925 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3926 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 3927 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 3928 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 3929 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 3930 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 3931 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 3932 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 3933 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 3934 | | id; | 0.000000 | 0.000000 | 47.274000 | -115.979100 | | | 45.000000 | N | 4.000000 | E | 5.000000 | Bo45N4E | 47.274125 | -115.978334 | 1.000000 | 47.273960 |
| 3935 | | id; | 0.000000 | 0.000000 | 47.274000 | -115.979100 | | | 45.000000 | N | 4.000000 | E | 5.000000 | Bo45N4E | 47.274125 | -115.978334 | 1.000000 | 47.273960 |
| 3936 | | id; | 0.000000 | 0.000000 | 47.274000 | -115.979100 | | | 45.000000 | N | 4.000000 | E | 5.000000 | Bo45N4E | 47.274125 | -115.978334 | 1.000000 | 47.273960 |
| 3937 | | id; | 0.000000 | 0.000000 | 47.086300 | -116.259200 | | | 43.000000 | N | 2.000000 | E | 7.000000 | Bo43N2E | 47.086389 | -116.256879 | 1.000000 | 47.086250 |
| 3938 | | id; | 0.000000 | 0.000000 | 47.086300 | -116.259200 | | | 43.000000 | N | 2.000000 | E | 7.000000 | Bo43N2E | 47.086389 | -116.256879 | 1.000000 | 47.086250 |
| 3939 | | id; | 0.000000 | 0.000000 | 47.057300 | -116.280200 | | | 43.000000 | N | 1.000000 | E | 24.000000 | Bo43N1E | 47.058327 | -116.277044 | 1.000000 | 47.057320 |
| 3940 | | id; | 0.000000 | 0.000000 | 47.013900 | -116.174900 | | | 42.000000 | N | 2.000000 | E | 2.000000 | Bo42N2E | 47.014970 | -116.172197 | 1.000000 | 47.013930 |
| 3941 | | id; | 0.000000 | 0.000000 | 47.013900 | -116.174900 | | | 42.000000 | N | 2.000000 | E | 2.000000 | Bo42N2E | 47.014970 | -116.172197 | 1.000000 | 47.013930 |
| 3942 | | id; | 0.000000 | 0.000000 | 47.013900 | -116.174900 | | | 42.000000 | N | 2.000000 | E | 2.000000 | Bo42N2E | 47.014970 | -116.172197 | 1.000000 | 47.013930 |
| 3943 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 3944 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 22.000000 | Bo44N2E | 47.144082 | -116.192664 | 1.000000 | 47.144110 |
| 3945 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 22.000000 | Bo44N2E | 47.144082 | -116.192664 | 1.000000 | 47.144110 |
| 3946 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 22.000000 | Bo44N2E | 47.144082 | -116.192664 | 1.000000 | 47.144110 |
| 3947 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 10.000000 | Bo44N2E | 47.173025 | -116.192664 | 1.000000 | 47.173030 |
| 3948 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 10.000000 | Bo44N2E | 47.173025 | -116.192664 | 1.000000 | 47.173030 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3907 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3908 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3909 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3910 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3911 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3912 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3913 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3914 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3915 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3916 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3917 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3918 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3919 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.002000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3920 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3921 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3922 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3923 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3924 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3925 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3926 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3927 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3928 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3929 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3930 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3931 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3932 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3933 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3934 | -115.979100 | o | 47.274000 | -115.979100 | -1195766.555591 | 372695.849095 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3935 | -115.979100 | o | 47.274000 | -115.979100 | -1195766.555591 | 372695.849095 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3936 | -115.979100 | o | 47.274000 | -115.979100 | -1195766.555591 | 372695.849095 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3937 | -116.259200 | o | 47.086300 | -116.259200 | -1220656.997933 | 356395.545010 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3938 | -116.259200 | o | 47.086300 | -116.259200 | -1220656.997933 | 356395.545010 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3939 | -116.280200 | o | 47.057300 | -116.280200 | -1222869.023712 | 353544.387113 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3940 | -116.174900 | o | 47.013900 | -116.174900 | -1216080.722738 | 347189.810897 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3941 | -116.174900 | o | 47.013900 | -116.174900 | -1216080.722738 | 347189.810897 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3942 | -116.174900 | o | 47.013900 | -116.174900 | -1216080.722738 | 347189.810897 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3943 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3944 | -116.195900 | o | 47.144100 | -116.195900 | -1214671.627614 | 361753.785839 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3945 | -116.195900 | o | 47.144100 | -116.195900 | -1214671.627614 | 361753.785839 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3946 | -116.195900 | o | 47.144100 | -116.195900 | -1214671.627614 | 361753.785839 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3947 | -116.195900 | o | 47.173000 | -116.195900 | -1214013.773956 | 364915.383001 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3948 | -116.195900 | o | 47.173000 | -116.195900 | -1214013.773956 | 364915.383001 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3907 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3908 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3909 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3910 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3911 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3912 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3913 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3914 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3915 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3916 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3917 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3918 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3919 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3920 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3921 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3922 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3923 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3924 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3925 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3926 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3927 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3928 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3929 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3930 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3931 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3932 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3933 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3934 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3935 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3936 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3937 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3938 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3939 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3940 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3941 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3942 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3943 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3944 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3945 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3946 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3947 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3948 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 3911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000617 | 0.000719 | 0.000873 | 0.000102 | 0.000038 | 0.000297 | 0.000044 | 0.000159 | 0.000348 | 0.007398 | 0.000348 | 0.000033 |
| 3920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 3924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 3938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 3940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 3941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | 04613 | 04613 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-323 | USFS | PRIVATE | ID-USFS-323 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3950 | 04614 | 04614 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-324 | USFS | PRIVATE | ID-USFS-324 | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | ID |
| 3951 | 04615 | 04615 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-325 | USFS | PRIVATE | ID-USFS-325 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3952 | 04616 | 04616 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-326 | USFS | PRIVATE | ID-USFS-326 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3953 | 04617 | 04617 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-327 | USFS | PRIVATE | ID-USFS-327 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3954 | 04618 | 04618 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-328 | USFS | PRIVATE | ID-USFS-328 | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | ID |
| 3955 | 04619 | 04619 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-329 | USFS | PRIVATE | ID-USFS-329 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3956 | 04620 | 04620 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-330 | USFS | PRIVATE | ID-USFS-330 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3957 | 04621 | 04621 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-331 | USFS | PRIVATE | ID-USFS-331 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3958 | 04622 | 04622 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-332 | USFS | PRIVATE | ID-USFS-332 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 3959 | 04623 | 04623 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-333 | USFS | PRIVATE | ID-USFS-333 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 3960 | 04624 | 04624 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-334 | USFS | PRIVATE | ID-USFS-334 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 3961 | 04625 | 04625 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-335 | USFS | PRIVATE | ID-USFS-335 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3962 | 04626 | 04626 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-336 | USFS | PRIVATE | ID-USFS-336 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3963 | 04627 | 04627 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-337 | USFS | PRIVATE | ID-USFS-337 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3964 | 04628 | 04628 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-338 | USFS | PRIVATE | ID-USFS-338 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3965 | 04629 | 04629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-339 | USFS | PRIVATE | ID-USFS-339 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3966 | 04630 | 04630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-340 | USFS | PRIVATE | ID-USFS-340 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3967 | 04631 | 04631 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-341 | USFS | PRIVATE | ID-USFS-341 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3968 | 04632 | 04632 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-342 | USFS | PRIVATE | ID-USFS-342 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | ID |
| 3969 | 04633 | 04633 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-343 | USFS | PRIVATE | ID-USFS-343 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | ID |
| 3970 | 04634 | 04634 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-344 | USFS | PRIVATE | ID-USFS-344 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3971 | 04635 | 04635 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-345 | USFS | PRIVATE | ID-USFS-345 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 3972 | 04636 | 04636 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-346 | USFS | PRIVATE | ID-USFS-346 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3973 | 04637 | 04637 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-347 | USFS | PRIVATE | ID-USFS-347 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 3974 | 04638 | 04638 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-348 | USFS | PRIVATE | ID-USFS-348 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 3975 | 04639 | 04639 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-349 | USFS | PRIVATE | ID-USFS-349 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 3976 | 04640 | 04640 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-350 | USFS | PRIVATE | ID-USFS-350 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |
| 3977 | 04641 | 04641 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-351 | USFS | PRIVATE | ID-USFS-351 | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | ID |
| 3978 | 04642 | 04642 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-352 | USFS | PRIVATE | ID-USFS-352 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 3979 | 04643 | 04643 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-353 | USFS | PRIVATE | ID-USFS-353 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | ID |
| 3980 | 04644 | 04644 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-354 | USFS | PRIVATE | ID-USFS-354 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | ID |
| 3981 | 04645 | 04645 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-355 | USFS | PRIVATE | ID-USFS-355 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | ID |
| 3982 | 04646 | 04646 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-356 | USFS | PRIVATE | ID-USFS-356 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 3983 | 04647 | 04647 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-357 | USFS | PRIVATE | ID-USFS-357 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 3984 | 04648 | 04648 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-358 | USFS | PRIVATE | ID-USFS-358 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3985 | 04649 | 04649 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-359 | USFS | PRIVATE | ID-USFS-359 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3986 | 04650 | 04650 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-360 | USFS | PRIVATE | ID-USFS-360 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3987 | 04651 | 04651 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-361 | USFS | PRIVATE | ID-USFS-361 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 3988 | 04652 | 04652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-362 | USFS | PRIVATE | ID-USFS-362 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3989 | 04653 | 04653 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-363 | USFS | PRIVATE | ID-USFS-363 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 3990 | 04654 | 04654 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-364 | USFS | STATE | ID-USFS-364 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.343500 | | | 43.000000 | N | 1.000000 | E | 4.000000 | Bo43N1E | 47.101357 | -116.340429 | 1.000000 | 47.100720 |
| 3950 | | id; | 0.000000 | 0.000000 | 47.057300 | -116.364500 | | | 43.000000 | N | 1.000000 | E | 20.000000 | Bo43N1E | 47.058327 | -116.361557 | 1.000000 | 47.057320 |
| 3951 | | id; | 0.000000 | 0.000000 | 47.057300 | -116.364500 | | | 43.000000 | N | 1.000000 | E | 20.000000 | Bo43N1E | 47.058327 | -116.361557 | 1.000000 | 47.057320 |
| 3952 | | id; | 0.000000 | 0.000000 | 47.057300 | -116.364500 | | | 43.000000 | N | 1.000000 | E | 20.000000 | Bo43N1E | 47.058327 | -116.361557 | 1.000000 | 47.057320 |
| 3953 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 3954 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 3955 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.174900 | | | 42.000000 | N | 2.000000 | E | 14.000000 | Bo42N2E | 46.984976 | -116.172197 | 1.000000 | 46.985000 |
| 3956 | | id; | 0.000000 | 0.000000 | 46.997000 | -116.843500 | | | 42.000000 | N | 4.000000 | W | 9.000000 | Bo42N4W | 46.996503 | -116.842805 | 1.000000 | 46.997030 |
| 3957 | | id; | 0.000000 | 0.000000 | 46.997000 | -116.843500 | | | 42.000000 | N | 4.000000 | W | 9.000000 | Bo42N4W | 46.996503 | -116.842805 | 1.000000 | 46.997030 |
| 3958 | | id; | 0.000000 | 0.000000 | 46.953600 | -116.801600 | | | 42.000000 | N | 4.000000 | W | 26.000000 | Bo42N4W | 46.953803 | -116.800795 | 1.000000 | 46.953600 |
| 3959 | | id; | 0.000000 | 0.000000 | 46.953600 | -116.801600 | | | 42.000000 | N | 4.000000 | W | 26.000000 | Bo42N4W | 46.953803 | -116.800795 | 1.000000 | 46.953600 |
| 3960 | | id; | 0.000000 | 0.000000 | 46.912700 | -116.638500 | | | 41.000000 | N | 2.000000 | W | 7.000000 | Bo41N2W | 46.912487 | -116.639037 | 1.000000 | 46.912680 |
| 3961 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.701700 | | | 41.000000 | N | 3.000000 | W | 22.000000 | Bo41N3W | 46.884332 | -116.699518 | 1.000000 | 46.883750 |
| 3962 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.722800 | | | 41.000000 | N | 3.000000 | W | 21.000000 | Bo41N3W | 46.884332 | -116.719481 | 1.000000 | 46.883750 |
| 3963 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.722800 | | | 41.000000 | N | 3.000000 | W | 21.000000 | Bo41N3W | 46.884332 | -116.719481 | 1.000000 | 46.883750 |
| 3964 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.722800 | | | 41.000000 | N | 3.000000 | W | 16.000000 | Bo41N3W | 46.898868 | -116.719481 | 1.000000 | 46.898220 |
| 3965 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.722800 | | | 41.000000 | N | 3.000000 | W | 16.000000 | Bo41N3W | 46.898868 | -116.719481 | 1.000000 | 46.898220 |
| 3966 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.722800 | | | 41.000000 | N | 3.000000 | W | 16.000000 | Bo41N3W | 46.898868 | -116.719481 | 1.000000 | 46.898220 |
| 3967 | | id; | 0.000000 | 0.000000 | 46.869300 | -116.701700 | | | 41.000000 | N | 3.000000 | W | 27.000000 | Bo41N3W | 46.869796 | -116.699518 | 1.000000 | 46.869290 |
| 3968 | | id; | 0.000000 | 0.000000 | 46.869300 | -116.659500 | | | 41.000000 | N | 3.000000 | W | 25.000000 | Bo41N3W | 46.869796 | -116.659594 | 1.000000 | 46.869290 |
| 3969 | | id; | 0.000000 | 0.000000 | 46.869300 | -116.659500 | | | 41.000000 | N | 3.000000 | W | 25.000000 | Bo41N3W | 46.869796 | -116.659594 | 1.000000 | 46.869290 |
| 3970 | | id; | 0.000000 | 0.000000 | 46.722300 | -116.276600 | | | 39.000000 | N | 1.000000 | E | 13.000000 | Bo39N1E | 46.722212 | -116.279133 | 1.000000 | 46.722320 |
| 3971 | | id; | 0.000000 | 0.000000 | 46.620800 | -116.318300 | | | 38.000000 | N | 1.000000 | E | 22.000000 | Bo38N1E | 46.621102 | -116.320076 | 1.000000 | 46.620790 |
| 3972 | | id; | 0.000000 | 0.000000 | 46.620800 | -116.318300 | | | 38.000000 | N | 1.000000 | E | 22.000000 | Bo38N1E | 46.621102 | -116.320076 | 1.000000 | 46.620790 |
| 3973 | | id; | 0.000000 | 0.000000 | 46.620800 | -116.318300 | | | 38.000000 | N | 1.000000 | E | 22.000000 | Bo38N1E | 46.621102 | -116.320076 | 1.000000 | 46.620790 |
| 3974 | | id; | 0.000000 | 0.000000 | 46.620800 | -116.318300 | | | 38.000000 | N | 1.000000 | E | 22.000000 | Bo38N1E | 46.621102 | -116.320076 | 1.000000 | 46.620790 |
| 3975 | | id; | 0.000000 | 0.000000 | 46.765800 | -116.047300 | | | 40.000000 | N | 3.000000 | E | 35.000000 | Bo40N3E | 46.766039 | -116.046440 | 1.000000 | 46.765840 |
| 3976 | | id; | 0.000000 | 0.000000 | 46.678800 | -115.672000 | | | 39.000000 | N | 6.000000 | E | 35.000000 | Bo39N6E | 46.678952 | -115.667200 | 1.000000 | 46.678810 |
| 3977 | | id; | 0.000000 | 0.000000 | 46.693300 | -115.692900 | | | 39.000000 | N | 6.000000 | E | 27.000000 | Bo39N6E | 46.693517 | -115.688762 | 1.000000 | 46.693320 |
| 3978 | | id; | 0.000000 | 0.000000 | 46.678800 | -115.672000 | | | 39.000000 | N | 6.000000 | E | 35.000000 | Bo39N6E | 46.678952 | -115.667200 | 1.000000 | 46.678810 |
| 3979 | | id; | 0.000000 | 0.000000 | 46.461200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 14.000000 | Bo36N5E | 46.461967 | -115.790937 | 1.000000 | 46.461240 |
| 3980 | | id; | 0.000000 | 0.000000 | 46.461200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 14.000000 | Bo36N5E | 46.461967 | -115.790937 | 1.000000 | 46.461240 |
| 3981 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.818000 | | | 36.000000 | N | 5.000000 | E | 22.000000 | Bo36N5E | 46.447426 | -115.812517 | 1.000000 | 46.446730 |
| 3982 | | id; | 0.000000 | 0.000000 | 46.809400 | -115.880500 | | | 40.000000 | N | 5.000000 | E | 18.000000 | Bo40N5E | 46.809548 | -115.881268 | 1.000000 | 46.809360 |
| 3983 | | id; | 0.000000 | 0.000000 | 46.606300 | -115.984700 | | | 38.000000 | N | 4.000000 | E | 29.000000 | Bo38N4E | 46.606627 | -115.981909 | 1.000000 | 46.606290 |
| 3984 | | id; | 0.000000 | 0.000000 | 46.533800 | -115.963900 | | | 37.000000 | N | 4.000000 | E | 21.000000 | Bo37N4E | 46.534629 | -115.960773 | 1.000000 | 46.533760 |
| 3985 | | id; | 0.000000 | 0.000000 | 46.417700 | -116.068100 | | | 36.000000 | N | 3.000000 | E | 34.000000 | Bo36N3E | 46.418586 | -116.069351 | 1.000000 | 46.417720 |
| 3986 | | id; | 0.000000 | 0.000000 | 46.403200 | -116.005600 | | | 35.000000 | N | 4.000000 | E | 6.000000 | Bo35N4E | 46.404042 | -116.007050 | 1.000000 | 46.403220 |
| 3987 | | id; | 0.000000 | 0.000000 | 46.316200 | -116.005600 | | | 34.000000 | N | 4.000000 | E | 6.000000 | Bo34N4E | 46.319081 | -116.002867 | 1.000000 | 46.316180 |
| 3988 | | id; | 0.000000 | 0.000000 | 46.504800 | -116.193200 | | | 37.000000 | N | 2.000000 | E | 34.000000 | Bo37N2E | 46.506846 | -116.192822 | 1.000000 | 46.504750 |
| 3989 | | id; | 0.000000 | 0.000000 | 46.504800 | -116.172400 | | | 37.000000 | N | 2.000000 | E | 35.000000 | Bo37N2E | 46.506846 | -116.171431 | 1.000000 | 46.504750 |
| 3990 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.617400 | | | 41.000000 | N | 2.000000 | W | 20.000000 | Bo41N2W | 46.883302 | -116.617550 | 1.000000 | 46.883750 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | -116.343500 | o | 47.100700 | -116.343500 | -1226544.796316 | 359261.570107 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3950 | -116.364500 | | 47.057300 | -116.364500 | -1229090.287088 | 354837.682867 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3951 | -116.364500 | | 47.057300 | -116.364500 | -1229090.287088 | 354837.682867 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3952 | -116.364500 | | 47.057300 | -116.364500 | -1229090.287088 | 354837.682867 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3953 | -116.364500 | | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 0.001000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 3954 | -116.364500 | | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3955 | -116.174900 | | 46.985000 | -116.174900 | -1216736.435302 | 344027.776678 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3956 | -116.843500 | | 46.997000 | -116.843500 | -1265831.876672 | 355723.645291 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3957 | -116.843500 | | 46.997000 | -116.843500 | -1265831.876672 | 355723.645291 | | | 11.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3958 | -116.801600 | | 46.953600 | -116.801600 | -1263763.558560 | 350318.194443 | | | 35.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3959 | -116.801600 | | 46.953600 | -116.801600 | -1263763.558560 | 350318.194443 | | | 35.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3960 | -116.638500 | | 46.912700 | -116.638500 | -1252672.830049 | 343280.702299 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3961 | -116.701700 | | 46.883800 | -116.701700 | -1258020.330506 | 341114.005851 | | | 10.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 3962 | -116.722800 | | 46.883800 | -116.722800 | -1259580.572484 | 341446.213377 | | | 5.000000 | B | | | | | T | | T | T | 4.500000 | 16 |
| 3963 | -116.722800 | | 46.883800 | -116.722800 | -1259580.572484 | 341446.213377 | | | 5.000000 | B | | | | | T | | T | T | 4.500000 | 16 |
| 3964 | -116.722800 | | 46.898200 | -116.722800 | -1259243.326185 | 343020.108382 | | | 20.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3965 | -116.722800 | | 46.898200 | -116.722800 | -1259243.326185 | 343020.108382 | | | 20.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3966 | -116.722800 | | 46.898200 | -116.722800 | -1259243.326185 | 343020.108382 | | | 6.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 3967 | -116.701700 | | 46.869300 | -116.701700 | -1258359.432862 | 339529.097802 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 3968 | -116.659500 | | 46.869300 | -116.659500 | -1255237.768747 | 338865.793294 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3969 | -116.659500 | | 46.869300 | -116.659500 | -1255237.768747 | 338865.793294 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3970 | -116.276600 | | 46.722300 | -116.276600 | -1230241.136826 | 316841.062810 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3971 | -116.318300 | | 46.620800 | -116.318300 | -1235651.956946 | 306378.545808 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3972 | -116.318300 | | 46.620800 | -116.318300 | -1235651.956946 | 306378.545808 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3973 | -116.318300 | | 46.620800 | -116.318300 | -1235651.956946 | 306378.545808 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3974 | -116.318300 | | 46.620800 | -116.318300 | -1235651.956946 | 306378.545808 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3975 | -116.047300 | | 46.765800 | -116.047300 | -1212227.248315 | 318102.166069 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3976 | -115.672000 | | 46.678800 | -115.672000 | -1186243.388801 | 302953.235616 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3977 | -115.692900 | | 46.693300 | -115.692900 | -1187481.942932 | 304851.340870 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3978 | -115.672000 | | 46.678800 | -115.672000 | -1186243.388801 | 302953.235616 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3979 | -115.797100 | | 46.461200 | -115.797100 | -1200355.820806 | 280982.126451 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3980 | -115.797100 | | 46.461200 | -115.797100 | -1200355.820806 | 280982.126451 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3981 | -115.818000 | | 46.446700 | -115.818000 | -1202237.679624 | 279707.284436 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3982 | -115.880500 | | 46.809400 | -115.880500 | -1198866.846166 | 320362.259030 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3983 | -115.984700 | | 46.606300 | -115.984700 | -1211140.183506 | 299694.616527 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3984 | -115.963900 | | 46.533800 | -115.963900 | -1211205.381291 | 291442.541890 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3985 | -116.068100 | | 46.417700 | -116.068100 | -1221578.530000 | 280313.770880 | | | 50.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 3986 | -116.005600 | | 46.403200 | -116.005600 | -1217229.521127 | 277775.400497 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 3987 | -116.005600 | | 46.316200 | -116.005600 | -1219167.406693 | 268249.838346 | | | 50.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 3988 | -116.193200 | | 46.504800 | -116.193200 | -1228962.401005 | 291760.460869 | | | 30.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 3989 | -116.172400 | | 46.504800 | -116.172400 | -1227410.726695 | 291441.560116 | | | 20.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 3990 | -116.617400 | | 46.883800 | -116.617400 | -1251785.659631 | 339790.902639 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3950 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3951 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3952 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3953 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 0.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3954 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3955 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3956 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3957 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 281.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3958 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 896.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3959 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 896.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3960 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3961 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3962 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3963 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3964 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3965 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3966 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 28.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3967 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3968 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3969 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3970 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3971 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3972 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3973 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3974 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3975 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3976 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3977 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3978 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3979 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3980 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3981 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3982 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3983 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3984 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3985 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3986 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3987 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3988 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3989 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.085000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3990 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 3950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000308 | 0.000360 | 0.000436 | 0.000051 | 0.000019 | 0.000148 | 0.000022 | 0.000079 | 0.000174 | 0.003699 | 0.000174 | 0.000017 |
| 3954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 3955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 3956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.393280 | 3.956480 | 4.801280 | 0.563200 | 0.211200 | 1.633280 | 0.239360 | 0.872960 | 1.914880 | 40.691200 | 1.914880 | 0.183040 |
| 3958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.796800 | 12.588800 | 15.276800 | 1.792000 | 0.672000 | 5.196800 | 0.761600 | 2.777600 | 6.092800 | 129.472000 | 6.092800 | 0.582400 |
| 3959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.796800 | 12.588800 | 15.276800 | 1.792000 | 0.672000 | 5.196800 | 0.761600 | 2.777600 | 6.092800 | 129.472000 | 6.092800 | 0.582400 |
| 3960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 3961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 3962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 3963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 3964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 3965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 3966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.339810 | 0.396210 | 0.480810 | 0.056400 | 0.021150 | 0.163560 | 0.023970 | 0.087420 | 0.191760 | 4.074990 | 0.191760 | 0.018330 |
| 3967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 3968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 3977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 3979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 3981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 3983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 3984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.424000 | 17.984000 | 21.824000 | 2.560000 | 0.960000 | 7.424000 | 1.088000 | 3.968000 | 8.704000 | 184.960000 | 8.704000 | 0.832000 |
| 3985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 3986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 3987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 3988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 3989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 3990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3991 | 04655 | 04655 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-365 | USFS | STATE | ID-USFS-365 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 3992 | 04656 | 04656 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-366 | USFS | STATE | ID-USFS-366 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 3993 | 04657 | 04657 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-367 | USFS | STATE | ID-USFS-367 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | ID |
| 3994 | 04658 | 04658 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-368 | USFS | STATE | ID-USFS-368 | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | ID |
| 3995 | 04659 | 04659 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-369 | USFS | STATE | ID-USFS-369 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | ID |
| 3996 | 04660 | 04660 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-370 | USFS | STATE | ID-USFS-370 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | ID |
| 3997 | 04661 | 04661 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-371 | USFS | STATE | ID-USFS-371 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 3998 | 04662 | 04662 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-372 | USFS | STATE | ID-USFS-372 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | ID |
| 3999 | 04663 | 04663 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-373 | USFS | STATE | ID-USFS-373 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | ID |
| 4000 | 04664 | 04664 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-374 | USFS | STATE | ID-USFS-374 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | ID |
| 4001 | 04665 | 04665 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-375 | USFS | STATE | ID-USFS-375 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4002 | 04666 | 04666 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-376 | USFS | STATE | ID-USFS-376 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 4003 | 04667 | 04667 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-377 | USFS | STATE | ID-USFS-377 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | ID |
| 4004 | 04668 | 04668 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-378 | USFS | STATE | ID-USFS-378 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 4005 | 04669 | 04669 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-379 | USFS | STATE | ID-USFS-379 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | ID |
| 4006 | 04670 | 04670 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-380 | USFS | STATE | ID-USFS-380 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | ID |
| 4007 | 04671 | 04671 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-381 | USFS | STATE | ID-USFS-381 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | ID |
| 4008 | 04672 | 04672 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-382 | USFS | STATE | ID-USFS-382 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | ID |
| 4009 | 04673 | 04673 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-383 | USFS | STATE | ID-USFS-383 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |
| 4010 | 04674 | 04674 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-384 | USFS | STATE | ID-USFS-384 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | ID |
| 4011 | 04675 | 04675 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-385 | USFS | STATE | ID-USFS-385 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | ID |
| 4012 | 04676 | 04676 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-386 | USFS | STATE | ID-USFS-386 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | ID |
| 4013 | 04677 | 04677 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-387 | USFS | STATE | ID-USFS-387 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | ID |
| 4014 | 04678 | 04678 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-388 | USFS | STATE | ID-USFS-388 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4015 | 04679 | 04679 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-389 | USFS | STATE | ID-USFS-389 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 4016 | 04680 | 04680 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-390 | USFS | STATE | ID-USFS-390 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 4017 | 04681 | 04681 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-391 | USFS | STATE | ID-USFS-391 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | ID |
| 4018 | 04682 | 04682 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-392 | USFS | STATE | ID-USFS-392 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | ID |
| 4019 | 04683 | 04683 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-393 | USFS | STATE | ID-USFS-393 | 20020506.000000 | 20020506.000000 | 05/06/02 | | MST | ID |
| 4020 | 04684 | 04684 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-394 | USFS | STATE | ID-USFS-394 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | ID |
| 4021 | 04685 | 04685 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-395 | USFS | STATE | ID-USFS-395 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | ID |
| 4022 | 04686 | 04686 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-396 | USFS | STATE | ID-USFS-396 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | ID |
| 4023 | 04687 | 04687 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-397 | USFS | STATE | ID-USFS-397 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | ID |
| 4024 | 04688 | 04688 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-398 | USFS | STATE | ID-USFS-398 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | ID |
| 4025 | 04689 | 04689 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-399 | USFS | STATE | ID-USFS-399 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | ID |
| 4026 | 04690 | 04690 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-400 | USFS | STATE | ID-USFS-400 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | ID |
| 4027 | 04691 | 04691 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-401 | USFS | STATE | ID-USFS-401 | 20021220.000000 | 20021220.000000 | 12/20/02 | | MST | ID |
| 4028 | 04692 | 04692 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-402 | USFS | STATE | ID-USFS-402 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | ID |
| 4029 | 04693 | 04693 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-403 | USFS | STATE | ID-USFS-403 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | ID |
| 4030 | 04694 | 04694 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-404 | USFS | STATE | ID-USFS-404 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | ID |
| 4031 | 04695 | 04695 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-405 | USFS | STATE | ID-USFS-405 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | ID |
| 4032 | 04696 | 04696 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-406 | USFS | STATE | ID-USFS-406 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3991 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.617400 | | | 41.000000 | N | 2.000000 | W | 20.000000 | Bo41N2W | 46.883302 | -116.617550 | 1.000000 | 46.883750 |
| 3992 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 3993 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 3994 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 3995 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 3996 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 3997 | | id; | 0.000000 | 0.000000 | 46.823900 | -116.568500 | | | 40.000000 | N | 2.000000 | W | 10.000000 | Bo40N2W | 46.825202 | -116.571637 | 1.000000 | 46.823860 |
| 3998 | | id; | 0.000000 | 0.000000 | 44.146300 | -116.049400 | | | 9.000000 | N | 3.000000 | E | 1.000000 | Bo9N3E | 44.142718 | -116.045839 | 1.000000 | 44.146330 |
| 3999 | | id; | 0.000000 | 0.000000 | 44.146300 | -116.049400 | | | 9.000000 | N | 3.000000 | E | 1.000000 | Bo9N3E | 44.142718 | -116.045839 | 1.000000 | 44.146330 |
| 4000 | | id; | 0.000000 | 0.000000 | 44.146300 | -116.049400 | | | 9.000000 | N | 3.000000 | E | 1.000000 | Bo9N3E | 44.142718 | -116.045839 | 1.000000 | 44.146330 |
| 4001 | | id; | 0.000000 | 0.000000 | 46.374200 | -116.068100 | | | 35.000000 | N | 3.000000 | E | 15.000000 | Bo35N3E | 46.376268 | -116.067604 | 1.000000 | 46.374210 |
| 4002 | | id; | 0.000000 | 0.000000 | 46.374200 | -116.068100 | | | 35.000000 | N | 3.000000 | E | 15.000000 | Bo35N3E | 46.376268 | -116.067604 | 1.000000 | 46.374210 |
| 4003 | | id; | 0.000000 | 0.000000 | 46.417700 | -116.026400 | | | 36.000000 | N | 3.000000 | E | 36.000000 | Bo36N3E | 46.418586 | -116.027664 | 1.000000 | 46.417720 |
| 4004 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.342500 | | | 45.000000 | N | 1.000000 | E | 28.000000 | Bo45N1E | 47.216852 | -116.339183 | 1.000000 | 47.215890 |
| 4005 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.342500 | | | 45.000000 | N | 1.000000 | E | 28.000000 | Bo45N1E | 47.216852 | -116.339183 | 1.000000 | 47.215890 |
| 4006 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 4007 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 4008 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 4009 | | id; | 0.000000 | 0.000000 | 47.373400 | -116.801600 | | | 47.000000 | N | 4.000000 | W | 35.000000 | Bo47N4W | 47.453905 | -116.785156 | 4.000000 | 47.373430 |
| 4010 | | id; | 0.000000 | 0.000000 | 47.373400 | -116.801600 | | | 47.000000 | N | 4.000000 | W | 35.000000 | Bo47N4W | 47.453905 | -116.785156 | 4.000000 | 47.373430 |
| 4011 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.406700 | | | 44.000000 | N | 1.000000 | W | 24.000000 | Bo44N1W | 47.143822 | -116.402093 | 1.000000 | 47.144110 |
| 4012 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.406700 | | | 44.000000 | N | 1.000000 | W | 24.000000 | Bo44N1W | 47.143822 | -116.402093 | 1.000000 | 47.144110 |
| 4013 | | id; | 0.000000 | 0.000000 | 47.361100 | -116.663200 | | | 46.000000 | N | 3.000000 | W | 1.000000 | Bo46N3W | 47.371197 | -116.708999 | 2.000000 | 47.361050 |
| 4014 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 36.000000 | Bo44N1E | 47.115138 | -116.276678 | 1.000000 | 47.115180 |
| 4015 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 36.000000 | Bo44N1E | 47.115138 | -116.276678 | 1.000000 | 47.115180 |
| 4016 | | id; | 0.000000 | 0.000000 | 44.152000 | -114.885200 | | | 10.000000 | N | 13.000000 | E | 36.000000 | Bo10N13E | 44.153702 | -114.884132 | 1.000000 | 44.152050 |
| 4017 | | id; | 0.000000 | 0.000000 | 44.152000 | -114.885200 | | | 10.000000 | N | 13.000000 | E | 36.000000 | Bo10N13E | 44.153702 | -114.884132 | 1.000000 | 44.152050 |
| 4018 | | id; | 0.000000 | 0.000000 | 43.523800 | -115.510500 | | | 2.000000 | N | 8.000000 | E | 9.000000 | Bo2N8E | 43.523546 | -115.509394 | 1.000000 | 43.523820 |
| 4019 | | id; | 0.000000 | 0.000000 | 43.523800 | -115.510500 | | | 2.000000 | N | 8.000000 | E | 9.000000 | Bo2N8E | 43.523546 | -115.509394 | 1.000000 | 43.523820 |
| 4020 | | id; | 0.000000 | 0.000000 | 43.944500 | -115.871100 | | | 7.000000 | N | 5.000000 | E | 16.000000 | Bo7N5E | 43.944017 | -115.870593 | 1.000000 | 43.944480 |
| 4021 | | id; | 0.000000 | 0.000000 | 43.930100 | -115.851300 | | | 7.000000 | N | 5.000000 | E | 22.000000 | Bo7N5E | 43.929464 | -115.850575 | 1.000000 | 43.930060 |
| 4022 | | id; | 0.000000 | 0.000000 | 43.944500 | -115.851300 | | | 7.000000 | N | 5.000000 | E | 15.000000 | Bo7N5E | 43.944017 | -115.850575 | 1.000000 | 43.944480 |
| 4023 | | id; | 0.000000 | 0.000000 | 43.915600 | -115.811700 | | | 7.000000 | N | 5.000000 | E | 25.000000 | Bo7N5E | 43.914911 | -115.810539 | 1.000000 | 43.915640 |
| 4024 | | id; | 0.000000 | 0.000000 | 43.858000 | -115.752300 | | | 6.000000 | N | 6.000000 | E | 16.000000 | Bo6N6E | 43.857338 | -115.751717 | 1.000000 | 43.857970 |
| 4025 | | id; | 0.000000 | 0.000000 | 43.915600 | -115.831500 | | | 7.000000 | N | 5.000000 | E | 26.000000 | Bo7N5E | 43.914911 | -115.830557 | 1.000000 | 43.915640 |
| 4026 | | id; | 0.000000 | 0.000000 | 43.915600 | -115.831500 | | | 7.000000 | N | 5.000000 | E | 26.000000 | Bo7N5E | 43.914911 | -115.830557 | 1.000000 | 43.915640 |
| 4027 | | id; | 0.000000 | 0.000000 | 43.944500 | -115.831500 | | | 7.000000 | N | 5.000000 | E | 14.000000 | Bo7N5E | 43.944017 | -115.830557 | 1.000000 | 43.944480 |
| 4028 | | id; | 0.000000 | 0.000000 | 43.944500 | -115.831500 | | | 7.000000 | N | 5.000000 | E | 14.000000 | Bo7N5E | 43.944017 | -115.830557 | 1.000000 | 43.944480 |
| 4029 | | id; | 0.000000 | 0.000000 | 48.566100 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 11.000000 | Bo60N4W | 48.582669 | -116.898212 | 2.000000 | 48.566140 |
| 4030 | | id; | 0.000000 | 0.000000 | 48.566100 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 11.000000 | Bo60N4W | 48.582669 | -116.898212 | 2.000000 | 48.566140 |
| 4031 | | id; | 0.000000 | 0.000000 | 48.696000 | -116.794700 | | | 62.000000 | N | 4.000000 | W | 25.000000 | Bo62N4W | 48.695420 | -116.796045 | 2.000000 | 48.696000 |
| 4032 | | id; | 0.000000 | 0.000000 | 48.364100 | -116.729600 | | | 58.000000 | N | 3.000000 | W | 21.000000 | Bo58N3W | 48.364615 | -116.730426 | 1.000000 | 48.364140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3991 | -116.617400 | o | 46.883800 | -116.617400 | -1251785.659631 | 339790.902639 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3992 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 40.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3993 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3994 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 45.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3995 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3996 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 3997 | -116.568500 | o | 46.823900 | -116.568500 | -1249557.672757 | 332477.260509 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 3998 | -116.049400 | o | 44.146300 | -116.049400 | -1270222.246898 | 31227.185112 | | | 210.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 3999 | -116.049400 | o | 44.146300 | -116.049400 | -1270222.246898 | 31227.185112 | | | 360.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 4000 | -116.049400 | o | 44.146300 | -116.049400 | -1270222.246898 | 31227.185112 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4001 | -116.068100 | o | 46.374200 | -116.068100 | -1222551.672173 | 275551.663398 | | | 80.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 4002 | -116.068100 | o | 46.374200 | -116.068100 | -1222551.672173 | 275551.663398 | | | 80.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 4003 | -116.026400 | o | 46.417700 | -116.026400 | -1218461.344301 | 279678.975233 | | | 45.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4004 | -116.342500 | o | 47.215900 | -116.342500 | -1223825.209892 | 371845.112578 | | | 50.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4005 | -116.342500 | o | 47.215900 | -116.342500 | -1223825.209892 | 371845.112578 | | | 100.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 4006 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4007 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4008 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4009 | -116.801600 | o | 47.373400 | -116.801600 | -1253852.529974 | 396186.154095 | | | 10.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 4010 | -116.801600 | o | 47.373400 | -116.801600 | -1253852.529974 | 396186.154095 | | | 35.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 4011 | -116.406700 | o | 47.144100 | -116.406700 | -1230204.043465 | 364979.601890 | | | 9.000000 | B | | | | | T | | T | T | 4.500000 | 16 |
| 4012 | -116.406700 | o | 47.144100 | -116.406700 | -1230204.043465 | 364979.601890 | | | 3.000000 | B | | | | | T | | T | T | 4.500000 | 16 |
| 4013 | -116.663200 | o | 47.361100 | -116.663200 | -1244002.357997 | 392675.806679 | | | 66.000000 | C | | | | | T | | T | T | 4.500000 | 16 |
| 4014 | -116.280200 | o | 47.115200 | -116.280200 | -1221545.418743 | 359877.723615 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4015 | -116.280200 | o | 47.115200 | -116.280200 | -1221545.418743 | 359877.723615 | | | 32.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4016 | -114.885200 | o | 44.152000 | -114.885200 | -1179315.374098 | 14239.147265 | | | 650.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 4017 | -114.885200 | o | 44.152000 | -114.885200 | -1179315.374098 | 14239.147265 | | | 15.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 4018 | -115.510500 | o | 43.523800 | -115.510500 | -1241244.318349 | -45382.505263 | | | 80.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4019 | -115.510500 | o | 43.523800 | -115.510500 | -1241244.318349 | -45382.505263 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4020 | -115.871100 | o | 43.944500 | -115.871100 | -1260664.809769 | 6320.969963 | | | 100.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 4021 | -115.851300 | o | 43.930100 | -115.851300 | -1259425.072778 | 4434.256414 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4022 | -115.851300 | o | 43.944500 | -115.851300 | -1259117.138501 | 6013.029947 | | | 179.000000 | D | | | | | C | | C | C | 4.700000 | 16 |
| 4023 | -115.811700 | o | 43.915600 | -115.811700 | -1256637.927611 | 2229.552586 | | | 327.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 4024 | -115.752300 | o | 43.858000 | -115.752300 | -1253214.762568 | -5006.337595 | | | 49.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4025 | -115.831500 | o | 43.915600 | -115.831500 | -1258186.554014 | 2536.840909 | | | 7.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4026 | -115.831500 | o | 43.915600 | -115.831500 | -1258186.554014 | 2536.840909 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4027 | -115.831500 | o | 43.944500 | -115.831500 | -1257569.373200 | 5705.471952 | | | 1.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 4028 | -115.831500 | o | 43.944500 | -115.831500 | -1257569.373200 | 5705.471952 | | | 701.000000 | E | | | | | C | | C | C | 4.700000 | 16 |
| 4029 | -116.816400 | o | 48.566100 | -116.816400 | -1226473.413077 | 526659.180839 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4030 | -116.816400 | o | 48.566100 | -116.816400 | -1226473.413077 | 526659.180839 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4031 | -116.794700 | o | 48.696000 | -116.794700 | -1221799.599810 | 540502.747386 | | | 26.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4032 | -116.729600 | o | 48.364100 | -116.729600 | -1225085.995219 | 503267.231925 | | | 1.000000 | B | | | | | C | | C | C | 4.700000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3991 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3992 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1024.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3993 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3994 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1152.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3995 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3996 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3997 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3998 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 5376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 3999 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 9216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4000 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4001 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4002 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4003 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4004 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4005 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4006 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4007 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4008 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4009 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4010 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4011 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 40.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4012 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 13.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4013 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 297.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4014 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4015 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 819.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4016 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 9717.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4017 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 224.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4018 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4019 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4020 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4021 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4022 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 841.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4023 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 8371.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4024 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 230.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4025 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 179.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4026 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4027 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4028 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 3294.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4029 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4030 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4031 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 665.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4032 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 3992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.339200 | 14.387200 | 17.459200 | 2.048000 | 0.768000 | 5.939200 | 0.870400 | 3.174400 | 6.963200 | 147.968000 | 6.963200 | 0.665600 |
| 3993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 3994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.881600 | 16.185600 | 19.641600 | 2.304000 | 0.864000 | 6.681600 | 0.979200 | 3.571200 | 7.833600 | 166.464000 | 7.833600 | 0.748800 |
| 3995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 3996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 3997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 3998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.780800 | 75.532800 | 91.660800 | 10.752000 | 4.032000 | 31.180800 | 4.569600 | 16.665600 | 36.556800 | 776.832000 | 36.556800 | 3.494400 |
| 3999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 111.052800 | 129.484800 | 157.132800 | 18.432000 | 6.912000 | 53.452800 | 7.833600 | 28.569600 | 62.668800 | 1331.712000 | 62.668800 | 5.990400 |
| 4000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.424000 | 17.984000 | 21.824000 | 2.560000 | 0.960000 | 7.424000 | 1.088000 | 3.968000 | 8.704000 | 184.960000 | 8.704000 | 0.832000 |
| 4001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 4004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.424000 | 17.984000 | 21.824000 | 2.560000 | 0.960000 | 7.424000 | 1.088000 | 3.968000 | 8.704000 | 184.960000 | 8.704000 | 0.832000 |
| 4005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.848000 | 35.968000 | 43.648000 | 5.120000 | 1.920000 | 14.848000 | 2.176000 | 7.936000 | 17.408000 | 369.920000 | 17.408000 | 1.664000 |
| 4006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 4008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 4009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 4010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.897875 | 2.212875 | 2.685375 | 0.315000 | 0.118125 | 0.913500 | 0.133875 | 0.488250 | 1.071000 | 22.758750 | 1.071000 | 0.102375 |
| 4011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.488025 | 0.569025 | 0.690525 | 0.081000 | 0.030375 | 0.234900 | 0.034425 | 0.125550 | 0.275400 | 5.852250 | 0.275400 | 0.026325 |
| 4012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.162675 | 0.189675 | 0.230175 | 0.027000 | 0.010125 | 0.078300 | 0.011475 | 0.041850 | 0.091800 | 1.950750 | 0.091800 | 0.008775 |
| 4013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.578850 | 4.172850 | 5.063850 | 0.594000 | 0.222750 | 1.722600 | 0.252450 | 0.920700 | 2.019600 | 42.916500 | 2.019600 | 0.193050 |
| 4014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.871360 | 11.509760 | 13.967360 | 1.638400 | 0.614400 | 4.751360 | 0.696320 | 2.539520 | 5.570560 | 118.374400 | 5.570560 | 0.532480 |
| 4016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 117.095875 | 136.530875 | 165.683375 | 19.435000 | 7.288125 | 56.361500 | 8.259875 | 30.124250 | 66.079000 | 1404.178750 | 66.079000 | 6.316375 |
| 4017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.702212 | 3.150713 | 3.823463 | 0.448500 | 0.168187 | 1.300650 | 0.190612 | 0.695175 | 1.524900 | 32.404125 | 1.524900 | 0.145763 |
| 4018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 4019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 4021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 4022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.137665 | 11.820265 | 14.344165 | 1.682600 | 0.630975 | 4.879540 | 0.715105 | 2.608030 | 5.720840 | 121.567850 | 5.720840 | 0.546845 |
| 4023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.872960 | 117.615360 | 142.728960 | 16.742400 | 6.278400 | 48.552960 | 7.115520 | 25.950720 | 56.924160 | 1209.638400 | 56.924160 | 5.441280 |
| 4024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.775115 | 3.235715 | 3.926615 | 0.460600 | 0.172725 | 1.335740 | 0.195755 | 0.713930 | 1.566040 | 33.278350 | 1.566040 | 0.149695 |
| 4025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.159360 | 2.517760 | 3.055360 | 0.358400 | 0.134400 | 1.039360 | 0.152320 | 0.555520 | 1.218560 | 25.894400 | 1.218560 | 0.116480 |
| 4026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |
| 4028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.701135 | 46.290535 | 56.174635 | 6.589400 | 2.471025 | 19.109260 | 2.800495 | 10.213570 | 22.403960 | 476.084150 | 22.403960 | 2.141555 |
| 4029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 4030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.020480 | 9.351680 | 11.348480 | 1.331200 | 0.499200 | 3.860480 | 0.565760 | 2.063360 | 4.526080 | 96.179200 | 4.526080 | 0.432640 |
| 4032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | 04697 | 04697 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-407 | USFS | STATE | ID-USFS-407 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 4034 | 04698 | 04698 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-408 | USFS | STATE | ID-USFS-408 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 4035 | 04699 | 04699 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-409 | USFS | STATE | ID-USFS-409 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 4036 | 04700 | 04700 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-410 | USFS | STATE | ID-USFS-410 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 4037 | 04701 | 04701 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-411 | USFS | STATE | ID-USFS-411 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 4038 | 04702 | 04702 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-412 | USFS | STATE | ID-USFS-412 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 4039 | 04703 | 04703 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-413 | USFS | STATE | ID-USFS-413 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 4040 | 04704 | 04704 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-414 | USFS | STATE | ID-USFS-414 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | ID |
| 4041 | 04705 | 04705 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-415 | USFS | STATE | ID-USFS-415 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 4042 | 04706 | 04706 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-416 | USFS | STATE | ID-USFS-416 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 4043 | 04707 | 04707 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-417 | USFS | STATE | ID-USFS-417 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 4044 | 04708 | 04708 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-418 | USFS | STATE | ID-USFS-418 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | ID |
| 4045 | 04709 | 04709 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-419 | USFS | STATE | ID-USFS-419 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 4046 | 04710 | 04710 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-420 | USFS | STATE | ID-USFS-420 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 4047 | 04711 | 04711 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-421 | USFS | STATE | ID-USFS-421 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 4048 | 04712 | 04712 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-422 | USFS | STATE | ID-USFS-422 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | ID |
| 4049 | 04713 | 04713 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-423 | USFS | STATE | ID-USFS-423 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 4050 | 04714 | 04714 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-424 | USFS | STATE | ID-USFS-424 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | ID |
| 4051 | 04716 | 04716 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-426 | USFS | STATE | ID-USFS-426 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 4052 | 04717 | 04717 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-427 | USFS | STATE | ID-USFS-427 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | ID |
| 4053 | 04718 | 04718 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-428 | USFS | STATE | ID-USFS-428 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 4054 | 04719 | 04719 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-429 | USFS | STATE | ID-USFS-429 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | ID |
| 4055 | 04720 | 04720 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-430 | USFS | STATE | ID-USFS-430 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | ID |
| 4056 | 04721 | 04721 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-431 | USFS | STATE | ID-USFS-431 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | ID |
| 4057 | 04722 | 04722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-432 | USFS | STATE | ID-USFS-432 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 4058 | 04723 | 04723 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-433 | USFS | STATE | ID-USFS-433 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4059 | 04724 | 04724 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-434 | USFS | STATE | ID-USFS-434 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | ID |
| 4060 | 04725 | 04725 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-435 | USFS | STATE | ID-USFS-435 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | ID |
| 4061 | 04726 | 04726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-436 | USFS | STATE | ID-USFS-436 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 4062 | 04727 | 04727 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-437 | USFS | STATE | ID-USFS-437 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | ID |
| 4063 | 04728 | 04728 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-438 | USFS | STATE | ID-USFS-438 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 4064 | 04729 | 04729 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-439 | USFS | STATE | ID-USFS-439 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 4065 | 04730 | 04730 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-440 | USFS | STATE | ID-USFS-440 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 4066 | 04731 | 04731 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-441 | USFS | STATE | ID-USFS-441 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 4067 | 04732 | 04732 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-442 | USFS | STATE | ID-USFS-442 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4068 | 04733 | 04733 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-443 | USFS | STATE | ID-USFS-443 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 4069 | 04734 | 04734 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-444 | USFS | STATE | ID-USFS-444 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | ID |
| 4070 | 04735 | 04735 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-445 | USFS | STATE | ID-USFS-445 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 4071 | 04736 | 04736 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-446 | USFS | STATE | ID-USFS-446 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 4072 | 04737 | 04737 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-447 | USFS | STATE | ID-USFS-447 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 4073 | 04738 | 04738 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-448 | USFS | STATE | ID-USFS-448 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 4074 | 04739 | 04739 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-449 | USFS | STATE | ID-USFS-449 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 26.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.522850 |
| 4034 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 26.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.522850 |
| 4035 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 36.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.508430 |
| 4036 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 25.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.522850 |
| 4037 | | id; | 0.000000 | 0.000000 | 48.450700 | -116.859800 | | | 59.000000 | N | 4.000000 | W | 21.000000 | Bo59N4W | 48.450983 | -116.861673 | 1.000000 | 48.450710 |
| 4038 | | id; | 0.000000 | 0.000000 | 48.450700 | -116.859800 | | | 59.000000 | N | 4.000000 | W | 21.000000 | Bo59N4W | 48.450983 | -116.861673 | 1.000000 | 48.450710 |
| 4039 | | id; | 0.000000 | 0.000000 | 48.465100 | -116.859800 | | | 59.000000 | N | 4.000000 | W | 16.000000 | Bo59N4W | 48.465433 | -116.861673 | 1.000000 | 48.465140 |
| 4040 | | id; | 0.000000 | 0.000000 | 48.450700 | -116.859800 | | | 59.000000 | N | 4.000000 | W | 21.000000 | Bo59N4W | 48.450983 | -116.861673 | 1.000000 | 48.450710 |
| 4041 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 36.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.508430 |
| 4042 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 36.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.508430 |
| 4043 | | id; | 0.000000 | 0.000000 | 48.378600 | -116.773000 | | | 58.000000 | N | 3.000000 | W | 18.000000 | Bo58N3W | 48.379075 | -116.774259 | 1.000000 | 48.378570 |
| 4044 | | id; | 0.000000 | 0.000000 | 48.609400 | -116.859800 | | | 61.000000 | N | 4.000000 | W | 28.000000 | Bo61N4W | 48.608459 | -116.893208 | 2.000000 | 48.609430 |
| 4045 | | id; | 0.000000 | 0.000000 | 48.551700 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 14.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.551710 |
| 4046 | | id; | 0.000000 | 0.000000 | 48.580600 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 1.000000 | Bo60N4W | 48.585621 | -116.894319 | 2.000000 | 48.580570 |
| 4047 | | id; | 0.000000 | 0.000000 | 48.580600 | -116.751300 | | | 60.000000 | N | 3.000000 | W | 5.000000 | Bo60N3W | 48.580044 | -116.752113 | 1.000000 | 48.580570 |
| 4048 | | id; | 0.000000 | 0.000000 | 48.580600 | -116.751300 | | | 60.000000 | N | 3.000000 | W | 5.000000 | Bo60N3W | 48.580044 | -116.752113 | 1.000000 | 48.580570 |
| 4049 | | id; | 0.000000 | 0.000000 | 48.465100 | -116.816400 | | | 59.000000 | N | 4.000000 | W | 14.000000 | Bo59N4W | 48.465433 | -116.817614 | 1.000000 | 48.465140 |
| 4050 | | id; | 0.000000 | 0.000000 | 48.580600 | -116.295700 | | | 60.000000 | N | 1.000000 | E | 2.000000 | Bo60N1E | 48.579533 | -116.298101 | 1.000000 | 48.580570 |
| 4051 | | id; | 0.000000 | 0.000000 | 48.201400 | -116.752100 | | | 56.000000 | N | 3.000000 | W | 18.000000 | Bo56N3W | 48.201916 | -116.751523 | 1.000000 | 48.201400 |
| 4052 | | id; | 0.000000 | 0.000000 | 48.245000 | -116.902900 | | | 57.000000 | N | 5.000000 | W | 36.000000 | Bo57N5W | 48.246566 | -116.903785 | 1.000000 | 48.244970 |
| 4053 | | id; | 0.000000 | 0.000000 | 47.607800 | -116.214300 | | | 49.000000 | N | 2.000000 | E | 9.000000 | Bo49N2E | 47.606872 | -116.211209 | 1.000000 | 47.607830 |
| 4054 | | id; | 0.000000 | 0.000000 | 47.607800 | -116.214300 | | | 49.000000 | N | 2.000000 | E | 9.000000 | Bo49N2E | 47.606872 | -116.211209 | 1.000000 | 47.607830 |
| 4055 | | id; | 0.000000 | 0.000000 | 47.607800 | -116.214300 | | | 49.000000 | N | 2.000000 | E | 9.000000 | Bo49N2E | 47.606872 | -116.211209 | 1.000000 | 47.607830 |
| 4056 | | id; | 0.000000 | 0.000000 | 47.607800 | -116.214300 | | | 49.000000 | N | 2.000000 | E | 9.000000 | Bo49N2E | 47.606872 | -116.211209 | 1.000000 | 47.607830 |
| 4057 | | id; | 0.000000 | 0.000000 | 47.506200 | -116.513500 | | | 48.000000 | N | 1.000000 | W | 18.000000 | Bo48N1W | 47.506427 | -116.510585 | 1.000000 | 47.506210 |
| 4058 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 4059 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 4060 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 4061 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 4062 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 4063 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 4064 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 4065 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 4066 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.150200 | | | 49.000000 | N | 2.000000 | E | 1.000000 | Bo49N2E | 47.621480 | -116.145241 | 1.000000 | 47.622340 |
| 4067 | | id; | 0.000000 | 0.000000 | 47.359000 | -116.780700 | | | 46.000000 | N | 4.000000 | W | 1.000000 | Bo46N4W | 47.321901 | -116.831745 | 4.000000 | 47.358950 |
| 4068 | | id; | 0.000000 | 0.000000 | 47.071800 | -116.469900 | | | 43.000000 | N | 1.000000 | W | 16.000000 | Bo43N1W | 47.072357 | -116.468139 | 1.000000 | 47.071790 |
| 4069 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.663200 | | | 45.000000 | N | 3.000000 | W | 36.000000 | Bo45N3W | 47.201217 | -116.658879 | 1.000000 | 47.201380 |
| 4070 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.534900 | | | 45.000000 | N | 2.000000 | W | 13.000000 | Bo45N2W | 47.246395 | -116.533588 | 1.000000 | 47.244930 |
| 4071 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.534900 | | | 45.000000 | N | 2.000000 | W | 13.000000 | Bo45N2W | 47.246395 | -116.533588 | 1.000000 | 47.244930 |
| 4072 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.534900 | | | 45.000000 | N | 2.000000 | W | 13.000000 | Bo45N2W | 47.246395 | -116.533588 | 1.000000 | 47.244930 |
| 4073 | | id; | 0.000000 | 0.000000 | 47.129600 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 25.000000 | Bo44N1E | 47.129610 | -116.276678 | 1.000000 | 47.129640 |
| 4074 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | -116.816400 | o | 48.522900 | -116.816400 | -1227511.563197 | 521943.796775 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4034 | -116.816400 | o | 48.522900 | -116.816400 | -1227511.563197 | 521943.796775 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4035 | -116.794700 | o | 48.508400 | -116.794700 | -1226305.227028 | 520025.685939 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4036 | -116.794700 | o | 48.522900 | -116.794700 | -1225957.340544 | 521608.504940 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4037 | -116.859800 | o | 48.450700 | -116.859800 | -1232357.946200 | 514735.265514 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4038 | -116.859800 | o | 48.450700 | -116.859800 | -1232357.946200 | 514735.265514 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4039 | -116.859800 | o | 48.465100 | -116.859800 | -1232011.373186 | 516307.014371 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4040 | -116.859800 | o | 48.450700 | -116.859800 | -1232357.946200 | 514735.265514 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4041 | -116.794700 | o | 48.508400 | -116.794700 | -1226305.227028 | 520025.685939 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4042 | -116.794700 | o | 48.508400 | -116.794700 | -1226305.227028 | 520025.685939 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4043 | -116.773000 | o | 48.378600 | -116.773000 | -1227857.932055 | 505520.358760 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4044 | -116.859800 | o | 48.609400 | -116.859800 | -1228535.097584 | 532056.303593 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4045 | -116.816400 | o | 48.551700 | -116.816400 | -1226819.523173 | 525087.403262 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4046 | -116.794700 | o | 48.580600 | -116.794700 | -1224572.389695 | 527906.861540 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4047 | -116.751300 | o | 48.580600 | -116.751300 | -1221467.145550 | 527238.158764 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4048 | -116.751300 | o | 48.580600 | -116.751300 | -1221467.145550 | 527238.158764 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4049 | -116.816400 | o | 48.465100 | -116.816400 | -1228899.724081 | 515634.547412 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4050 | -116.295700 | o | 48.580600 | -116.295700 | -1188841.684462 | 520321.874021 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4051 | -116.752100 | o | 48.201400 | -116.752100 | -1230585.695527 | 485849.377018 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4052 | -116.902900 | o | 48.245000 | -116.902900 | -1240405.152473 | 492953.196028 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4053 | -116.214300 | o | 47.607800 | -116.214300 | -1205432.263395 | 412752.722900 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4054 | -116.214300 | o | 47.607800 | -116.214300 | -1205432.263395 | 412752.722900 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4055 | -116.214300 | o | 47.607800 | -116.214300 | -1205432.263395 | 412752.722900 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4056 | -116.214300 | o | 47.607800 | -116.214300 | -1205432.263395 | 412752.722900 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4057 | -116.513500 | o | 47.506200 | -116.513500 | -1229649.122179 | 406212.894208 | | | 14.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4058 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4059 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4060 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4061 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4062 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4063 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4064 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4065 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4066 | -116.150200 | o | 47.622300 | -116.150200 | -1200417.903709 | 413371.468677 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4067 | -116.780700 | o | 47.359000 | -116.780700 | -1252662.139699 | 394284.663947 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4068 | -116.469900 | o | 47.071800 | -116.469900 | -1236531.076590 | 358049.489192 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4069 | -116.663200 | o | 47.201400 | -116.663200 | -1247747.345220 | 375223.029939 | | | 40.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4070 | -116.534900 | o | 47.244900 | -116.534900 | -1237301.760160 | 377981.097078 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4071 | -116.534900 | o | 47.244900 | -116.534900 | -1237301.760160 | 377981.097078 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4072 | -116.534900 | o | 47.244900 | -116.534900 | -1237301.760160 | 377981.097078 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4073 | -116.280200 | o | 47.129600 | -116.280200 | -1221216.084547 | 361452.819156 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4074 | -116.364500 | o | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4034 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4035 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4036 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4037 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4038 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4039 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4040 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4041 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4042 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4043 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4044 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4045 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4046 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4047 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4048 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4049 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4050 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4051 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4052 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4053 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4054 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4055 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4056 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4057 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 358.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4058 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4059 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4060 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4061 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4062 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4063 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4064 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4065 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4066 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4067 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4068 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4069 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1024.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4070 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4071 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4072 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4073 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4074 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 4043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.318720 | 5.035520 | 6.110720 | 0.716800 | 0.268800 | 2.078720 | 0.304640 | 1.111040 | 2.437120 | 51.788800 | 2.437120 | 0.232960 |
| 4058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 4064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 4066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 4068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.339200 | 14.387200 | 17.459200 | 2.048000 | 0.768000 | 5.939200 | 0.870400 | 3.174400 | 6.963200 | 147.968000 | 6.963200 | 0.665600 |
| 4070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4075 | 04740 | 04740 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-450 | USFS | STATE | ID-USFS-450 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 4076 | 04741 | 04741 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-451 | USFS | STATE | ID-USFS-451 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 4077 | 04742 | 04742 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-452 | USFS | STATE | ID-USFS-452 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 4078 | 04743 | 04743 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-453 | USFS | STATE | ID-USFS-453 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 4079 | 04744 | 04744 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-454 | USFS | STATE | ID-USFS-454 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4080 | 04745 | 04745 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-455 | USFS | STATE | ID-USFS-455 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 4081 | 04746 | 04746 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-456 | USFS | STATE | ID-USFS-456 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 4082 | 04747 | 04747 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-457 | USFS | STATE | ID-USFS-457 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 4083 | 04748 | 04748 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-458 | USFS | STATE | ID-USFS-458 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 4084 | 04749 | 04749 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-459 | USFS | STATE | ID-USFS-459 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | ID |
| 4085 | 04750 | 04750 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-460 | USFS | STATE | ID-USFS-460 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | ID |
| 4086 | 04751 | 04751 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-461 | USFS | STATE | ID-USFS-461 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | ID |
| 4087 | 04752 | 04752 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-462 | USFS | STATE | ID-USFS-462 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | ID |
| 4088 | 04753 | 04753 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-463 | USFS | STATE | ID-USFS-463 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | ID |
| 4089 | 04754 | 04754 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-464 | USFS | STATE | ID-USFS-464 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | ID |
| 4090 | 04755 | 04755 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-465 | USFS | STATE | ID-USFS-465 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | ID |
| 4091 | 04756 | 04756 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-466 | USFS | STATE | ID-USFS-466 | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | ID |
| 4092 | 04757 | 04757 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-467 | USFS | STATE | ID-USFS-467 | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | ID |
| 4093 | 04758 | 04758 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-468 | USFS | STATE | ID-USFS-468 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | ID |
| 4094 | 04759 | 04759 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-469 | USFS | STATE | ID-USFS-469 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | ID |
| 4095 | 04760 | 04760 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-470 | USFS | STATE | ID-USFS-470 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | ID |
| 4096 | 04761 | 04761 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-471 | USFS | STATE | ID-USFS-471 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | ID |
| 4097 | 04762 | 04762 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-472 | USFS | STATE | ID-USFS-472 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 4098 | 04763 | 04763 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-473 | USFS | STATE | ID-USFS-473 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4099 | 04764 | 04764 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-474 | USFS | STATE | ID-USFS-474 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | ID |
| 4100 | 04765 | 04765 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-475 | USFS | USFS | ID-USFS-475 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | ID |
| 4101 | 04766 | 04766 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-476 | USFS | USFS | ID-USFS-476 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | ID |
| 4102 | 04767 | 04767 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-477 | USFS | USFS | ID-USFS-477 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | ID |
| 4103 | 04768 | 04768 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-478 | USFS | USFS | ID-USFS-478 | 20020905.000000 | 20020905.000000 | 09/05/02 | | PST | ID |
| 4104 | 04769 | 04769 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-479 | USFS | USFS | ID-USFS-479 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | ID |
| 4105 | 04770 | 04770 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-480 | USFS | USFS | ID-USFS-480 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | ID |
| 4106 | 04771 | 04771 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-481 | USFS | USFS | ID-USFS-481 | 20020928.000000 | 20020928.000000 | 09/28/02 | | PST | ID |
| 4107 | 04772 | 04772 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-482 | USFS | USFS | ID-USFS-482 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4108 | 04773 | 04773 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-483 | USFS | USFS | ID-USFS-483 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4109 | 04774 | 04774 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-484 | USFS | USFS | ID-USFS-484 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4110 | 04775 | 04775 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-485 | USFS | USFS | ID-USFS-485 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4111 | 04776 | 04776 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-486 | USFS | USFS | ID-USFS-486 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | ID |
| 4112 | 04777 | 04777 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-487 | USFS | USFS | ID-USFS-487 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 4113 | 04778 | 04778 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-488 | USFS | USFS | ID-USFS-488 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4114 | 04779 | 04779 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-489 | USFS | USFS | ID-USFS-489 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 4115 | 04780 | 04780 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-490 | USFS | USFS | ID-USFS-490 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 4116 | 04781 | 04781 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-491 | USFS | USFS | ID-USFS-491 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4075 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 4076 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 4077 | | id; | 0.000000 | 0.000000 | 47.042900 | -116.427700 | | | 43.000000 | N | 1.000000 | W | 26.000000 | Bo43N1W | 47.043420 | -116.424852 | 1.000000 | 47.042860 |
| 4078 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 4079 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 4080 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 4081 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 4082 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 36.000000 | Bo44N1E | 47.115138 | -116.276678 | 1.000000 | 47.115180 |
| 4083 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.342500 | | | 45.000000 | N | 1.000000 | E | 28.000000 | Bo45N1E | 47.216852 | -116.339183 | 1.000000 | 47.215890 |
| 4084 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.342500 | | | 45.000000 | N | 1.000000 | E | 28.000000 | Bo45N1E | 47.216852 | -116.339183 | 1.000000 | 47.215890 |
| 4085 | | id; | 0.000000 | 0.000000 | 46.881200 | -116.906300 | | | 41.000000 | N | 5.000000 | W | 24.000000 | Bo41N5W | 46.882513 | -116.903130 | 1.000000 | 46.881210 |
| 4086 | | id; | 0.000000 | 0.000000 | 46.229200 | -116.610200 | | | 33.000000 | N | 2.000000 | W | 5.000000 | Bo33N2W | 46.231655 | -116.608286 | 1.000000 | 46.229160 |
| 4087 | | id; | 0.000000 | 0.000000 | 46.229200 | -116.610200 | | | 33.000000 | N | 2.000000 | W | 5.000000 | Bo33N2W | 46.231655 | -116.608286 | 1.000000 | 46.229160 |
| 4088 | | id; | 0.000000 | 0.000000 | 46.229200 | -116.610200 | | | 33.000000 | N | 2.000000 | W | 5.000000 | Bo33N2W | 46.231655 | -116.608286 | 1.000000 | 46.229160 |
| 4089 | | id; | 0.000000 | 0.000000 | 45.851300 | -116.462700 | | | 29.000000 | N | 1.000000 | W | 16.000000 | Bo29N1W | 45.852683 | -116.464229 | 1.000000 | 45.851290 |
| 4090 | | id; | 0.000000 | 0.000000 | 45.822300 | -116.442100 | | | 29.000000 | N | 1.000000 | W | 27.000000 | Bo29N1W | 45.823245 | -116.443524 | 1.000000 | 45.822340 |
| 4091 | | id; | 0.000000 | 0.000000 | 45.764400 | -116.421500 | | | 28.000000 | N | 1.000000 | W | 14.000000 | Bo28N1W | 45.765550 | -116.423237 | 1.000000 | 45.764440 |
| 4092 | | id; | 0.000000 | 0.000000 | 45.764400 | -116.421500 | | | 28.000000 | N | 1.000000 | W | 14.000000 | Bo28N1W | 45.765550 | -116.423237 | 1.000000 | 45.764440 |
| 4093 | | id; | 0.000000 | 0.000000 | 45.764400 | -116.421500 | | | 28.000000 | N | 1.000000 | W | 14.000000 | Bo28N1W | 45.765550 | -116.423237 | 1.000000 | 45.764440 |
| 4094 | | id; | 0.000000 | 0.000000 | 46.171100 | -115.797100 | | | 33.000000 | N | 5.000000 | E | 26.000000 | Bo33N5E | 46.171831 | -115.795696 | 1.000000 | 46.171130 |
| 4095 | | id; | 0.000000 | 0.000000 | 46.171100 | -115.797100 | | | 33.000000 | N | 5.000000 | E | 26.000000 | Bo33N5E | 46.171831 | -115.795696 | 1.000000 | 46.171130 |
| 4096 | | id; | 0.000000 | 0.000000 | 46.287200 | -115.797100 | | | 34.000000 | N | 5.000000 | E | 14.000000 | Bo34N5E | 46.287974 | -115.794781 | 1.000000 | 46.287180 |
| 4097 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.448800 | | | 41.000000 | N | 1.000000 | W | 22.000000 | Bo41N1W | 46.883436 | -116.447234 | 1.000000 | 46.883750 |
| 4098 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.448800 | | | 41.000000 | N | 1.000000 | W | 22.000000 | Bo41N1W | 46.883436 | -116.447234 | 1.000000 | 46.883750 |
| 4099 | | id; | 0.000000 | 0.000000 | 46.272700 | -115.859700 | | | 34.000000 | N | 5.000000 | E | 20.000000 | Bo34N5E | 46.273134 | -115.858036 | 1.000000 | 46.272670 |
| 4100 | | id; | 0.000000 | 0.000000 | 46.838400 | -116.589300 | | | 40.000000 | N | 2.000000 | W | 4.000000 | Bo40N2W | 46.840189 | -116.592776 | 1.000000 | 46.838370 |
| 4101 | | id; | 0.000000 | 0.000000 | 44.088700 | -115.811700 | | | 9.000000 | N | 5.000000 | E | 25.000000 | Bo9N5E | 44.086509 | -115.808122 | 1.000000 | 44.088660 |
| 4102 | | id; | 0.000000 | 0.000000 | 44.059800 | -115.930500 | | | 8.000000 | N | 4.000000 | E | 1.000000 | Bo8N4E | 44.059097 | -115.929114 | 1.000000 | 44.059820 |
| 4103 | | id; | 0.000000 | 0.000000 | 46.519300 | -115.630300 | | | 37.000000 | N | 7.000000 | E | 30.000000 | Bo37N7E | 46.519245 | -115.622358 | 1.000000 | 46.519260 |
| 4104 | | id; | 0.000000 | 0.000000 | 46.519300 | -115.609500 | | | 37.000000 | N | 7.000000 | E | 29.000000 | Bo37N7E | 46.519245 | -115.602013 | 1.000000 | 46.519260 |
| 4105 | | id; | 0.000000 | 0.000000 | 46.345200 | -115.672000 | | | 35.000000 | N | 6.000000 | E | 26.000000 | Bo35N6E | 46.345555 | -115.669506 | 1.000000 | 46.345200 |
| 4106 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 4107 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 4108 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 4109 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 4110 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 4111 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.734600 | | | 36.000000 | N | 6.000000 | E | 20.000000 | Bo36N6E | 46.447267 | -115.730270 | 1.000000 | 46.446730 |
| 4112 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.734600 | | | 36.000000 | N | 6.000000 | E | 20.000000 | Bo36N6E | 46.447267 | -115.730270 | 1.000000 | 46.446730 |
| 4113 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.734600 | | | 36.000000 | N | 6.000000 | E | 20.000000 | Bo36N6E | 46.447267 | -115.730270 | 1.000000 | 46.446730 |
| 4114 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 4115 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.567800 | | | 36.000000 | N | 7.000000 | E | 3.000000 | Bo36N7E | 46.490973 | -115.566015 | 1.000000 | 46.490250 |
| 4116 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.672000 | | | 36.000000 | N | 6.000000 | E | 26.000000 | Bo36N6E | 46.432674 | -115.667755 | 1.000000 | 46.432230 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4075 | -116.364500 | o | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4076 | -116.364500 | o | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4077 | -116.427700 | o | 47.042900 | -116.427700 | -1234085.259357 | 354236.924776 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4078 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4079 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4080 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4081 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4082 | -116.280200 | o | 47.115200 | -116.280200 | -1221545.418743 | 359877.723615 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4083 | -116.342500 | o | 47.215900 | -116.342500 | -1223825.209892 | 371845.112578 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4084 | -116.342500 | o | 47.215900 | -116.342500 | -1223825.209892 | 371845.112578 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4085 | -116.906300 | o | 46.881200 | -116.906300 | -1273206.385110 | 344068.791667 | | | 15.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4086 | -116.610200 | o | 46.229200 | -116.610200 | -1266417.928859 | 268100.709425 | | | 24.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4087 | -116.610200 | o | 46.229200 | -116.610200 | -1266417.928859 | 268100.709425 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4088 | -116.610200 | o | 46.229200 | -116.610200 | -1266417.928859 | 268100.709425 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4089 | -116.462700 | o | 45.851300 | -116.462700 | -1263992.396730 | 224435.370701 | | | 3.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 4090 | -116.442100 | o | 45.822300 | -116.442100 | -1263097.523446 | 220938.028737 | | | 2.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 4091 | -116.421500 | o | 45.764400 | -116.421500 | -1262856.175330 | 214278.151895 | | | 5.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 4092 | -116.421500 | o | 45.764400 | -116.421500 | -1262856.175330 | 214278.151895 | | | 25.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4093 | -116.421500 | o | 45.764400 | -116.421500 | -1262856.175330 | 214278.151895 | | | 80.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4094 | -115.797100 | o | 46.171100 | -115.797100 | -1206730.588070 | 249205.790999 | | | 22.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4095 | -115.797100 | o | 46.171100 | -115.797100 | -1206730.588070 | 249205.790999 | | | 70.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4096 | -115.797100 | o | 46.287200 | -115.797100 | -1204182.156104 | 261923.474524 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4097 | -116.448800 | o | 46.883800 | -116.448800 | -1239311.080276 | 337164.625876 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4098 | -116.448800 | o | 46.883800 | -116.448800 | -1239311.080276 | 337164.625876 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4099 | -115.859700 | o | 46.272700 | -115.859700 | -1209195.942903 | 261277.134567 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4100 | -116.589300 | o | 46.838400 | -116.589300 | -1250761.497063 | 334387.748958 | | | 7.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4101 | -115.811700 | o | 44.088700 | -115.811700 | -1252942.339608 | 21208.653894 | | | 1712.000000 | F | | | | | C | | C | C | 4.700000 | 16 |
| 4102 | -115.930500 | o | 44.059800 | -115.930500 | -1262827.287085 | 19886.148752 | | | 5.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 4103 | -115.630300 | o | 46.519300 | -115.630300 | -1186617.898470 | 284862.355821 | | | 13.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4104 | -115.609500 | o | 46.519300 | -115.609500 | -1185063.876948 | 284554.534062 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4105 | -115.672000 | o | 46.345200 | -115.672000 | -1193534.307332 | 266407.118776 | | | 14.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4106 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4107 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4108 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4109 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4110 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4111 | -115.734600 | o | 46.446700 | -115.734600 | -1196001.310637 | 278459.489285 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4112 | -115.734600 | o | 46.446700 | -115.734600 | -1196001.310637 | 278459.489285 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4113 | -115.734600 | o | 46.446700 | -115.734600 | -1196001.310637 | 278459.489285 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4114 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4115 | -115.567800 | o | 46.490200 | -115.567800 | -1182579.792403 | 280750.065417 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4116 | -115.672000 | o | 46.432200 | -115.672000 | -1191635.839467 | 275938.652229 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4075 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4076 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4077 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4078 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4079 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4080 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4081 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4082 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4083 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4084 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4085 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 70.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4086 | 061 | ID | id;lewis | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 614.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4087 | 061 | ID | id;lewis | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4088 | 061 | ID | id;lewis | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4089 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 14.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4090 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4091 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4092 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4093 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 376.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4094 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 563.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4095 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1792.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4096 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4097 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4098 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4099 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4100 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 179.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4101 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 8046.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4102 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4103 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 332.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4104 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4105 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 358.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4106 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4107 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4108 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4109 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4110 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4111 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4112 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4113 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4114 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4115 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4116 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 4078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 4083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.849525 | 0.990525 | 1.202025 | 0.141000 | 0.052875 | 0.408900 | 0.059925 | 0.218550 | 0.479400 | 10.187250 | 0.479400 | 0.045825 |
| 4086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.403520 | 8.632320 | 10.475520 | 1.228800 | 0.460800 | 3.563520 | 0.522240 | 1.904640 | 4.177920 | 88.780800 | 4.177920 | 0.399360 |
| 4087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.169905 | 0.198105 | 0.240405 | 0.028200 | 0.010575 | 0.081780 | 0.011985 | 0.043710 | 0.095880 | 2.037450 | 0.095880 | 0.009165 |
| 4090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.113270 | 0.132070 | 0.160270 | 0.018800 | 0.007050 | 0.054520 | 0.007990 | 0.029140 | 0.063920 | 1.358300 | 0.063920 | 0.006110 |
| 4091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 4092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415875 | 1.650875 | 2.003375 | 0.235000 | 0.088125 | 0.681500 | 0.099875 | 0.364250 | 0.799000 | 16.978750 | 0.799000 | 0.076375 |
| 4093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.530800 | 5.282800 | 6.410800 | 0.752000 | 0.282000 | 2.180800 | 0.319600 | 1.165600 | 2.556800 | 54.332000 | 2.556800 | 0.244400 |
| 4094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.786560 | 7.912960 | 9.602560 | 1.126400 | 0.422400 | 3.266560 | 0.478720 | 1.745920 | 3.829760 | 81.382400 | 3.829760 | 0.366080 |
| 4095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.593600 | 25.177600 | 30.553600 | 3.584000 | 1.344000 | 10.393600 | 1.523200 | 5.555200 | 12.185600 | 258.944000 | 12.185600 | 1.164800 |
| 4096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 4098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254400 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 4099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.159360 | 2.517760 | 3.055360 | 0.358400 | 0.134400 | 1.039360 | 0.152320 | 0.555520 | 1.218560 | 25.894400 | 1.218560 | 0.116480 |
| 4101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.959120 | 113.051920 | 137.191120 | 16.092800 | 6.034800 | 46.669120 | 6.839440 | 24.943840 | 54.715520 | 1162.704800 | 54.715520 | 5.230160 |
| 4102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 4103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.010240 | 4.675840 | 5.674240 | 0.665600 | 0.249600 | 1.930240 | 0.282880 | 1.031680 | 2.263040 | 48.089600 | 2.263040 | 0.216320 |
| 4104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.318720 | 5.035520 | 6.110720 | 0.716800 | 0.268800 | 2.078720 | 0.304640 | 1.111040 | 2.437120 | 51.788800 | 2.437120 | 0.232960 |
| 4106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 4116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | 04782 | 04782 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-492 | USFS | USFS | ID-USFS-492 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 4118 | 04783 | 04783 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-493 | USFS | USFS | ID-USFS-493 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 4119 | 04784 | 04784 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-494 | USFS | USFS | ID-USFS-494 | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | ID |
| 4120 | 04785 | 04785 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-495 | USFS | USFS | ID-USFS-495 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | ID |
| 4121 | 04786 | 04786 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-496 | USFS | USFS | ID-USFS-496 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 4122 | 04787 | 04787 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-497 | USFS | USFS | ID-USFS-497 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 4123 | 04788 | 04788 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-498 | USFS | USFS | ID-USFS-498 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 4124 | 04789 | 04789 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-499 | USFS | USFS | ID-USFS-499 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 4125 | 04790 | 04790 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-500 | USFS | USFS | ID-USFS-500 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 4126 | 04791 | 04791 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-501 | USFS | USFS | ID-USFS-501 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 4127 | 04792 | 04792 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-502 | USFS | USFS | ID-USFS-502 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | ID |
| 4128 | 04793 | 04793 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-503 | USFS | USFS | ID-USFS-503 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | ID |
| 4129 | 04794 | 04794 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-504 | USFS | USFS | ID-USFS-504 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | ID |
| 4130 | 04795 | 04795 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-505 | USFS | USFS | ID-USFS-505 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | ID |
| 4131 | 04796 | 04796 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-506 | USFS | USFS | ID-USFS-506 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | ID |
| 4132 | 04797 | 04797 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-507 | USFS | USFS | ID-USFS-507 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | ID |
| 4133 | 04798 | 04798 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-508 | USFS | USFS | ID-USFS-508 | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | ID |
| 4134 | 04799 | 04799 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-509 | USFS | USFS | ID-USFS-509 | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | ID |
| 4135 | 04800 | 04800 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-510 | USFS | USFS | ID-USFS-510 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4136 | 04801 | 04801 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-511 | USFS | USFS | ID-USFS-511 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | ID |
| 4137 | 04802 | 04802 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-512 | USFS | USFS | ID-USFS-512 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | ID |
| 4138 | 04803 | 04803 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-513 | USFS | USFS | ID-USFS-513 | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | ID |
| 4139 | 04804 | 04804 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-514 | USFS | USFS | ID-USFS-514 | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | ID |
| 4140 | 04805 | 04805 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-515 | USFS | USFS | ID-USFS-515 | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | ID |
| 4141 | 04806 | 04806 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-516 | USFS | USFS | ID-USFS-516 | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | ID |
| 4142 | 04807 | 04807 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-517 | USFS | USFS | ID-USFS-517 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4143 | 04808 | 04808 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-518 | USFS | USFS | ID-USFS-518 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4144 | 04809 | 04809 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-519 | USFS | USFS | ID-USFS-519 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4145 | 04810 | 04810 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-520 | USFS | USFS | ID-USFS-520 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4146 | 04811 | 04811 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-521 | USFS | USFS | ID-USFS-521 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4147 | 04812 | 04812 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-522 | USFS | USFS | ID-USFS-522 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4148 | 04813 | 04813 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-523 | USFS | USFS | ID-USFS-523 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4149 | 04814 | 04814 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-524 | USFS | USFS | ID-USFS-524 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4150 | 04815 | 04815 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-525 | USFS | USFS | ID-USFS-525 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4151 | 04816 | 04816 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-526 | USFS | USFS | ID-USFS-526 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4152 | 04817 | 04817 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-527 | USFS | USFS | ID-USFS-527 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | ID |
| 4153 | 04818 | 04818 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-528 | USFS | USFS | ID-USFS-528 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | ID |
| 4154 | 04819 | 04819 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-529 | USFS | USFS | ID-USFS-529 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | ID |
| 4155 | 04820 | 04820 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-530 | USFS | USFS | ID-USFS-530 | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | ID |
| 4156 | 04821 | 04821 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-531 | USFS | USFS | ID-USFS-531 | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | ID |
| 4157 | 04822 | 04822 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-532 | USFS | USFS | ID-USFS-532 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |
| 4158 | 04823 | 04823 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-533 | USFS | USFS | ID-USFS-533 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.672000 | | | 36.000000 | N | 6.000000 | E | 26.000000 | Bo36N6E | 46.432674 | -115.667755 | 1.000000 | 46.432230 |
| 4118 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.672000 | | | 36.000000 | N | 6.000000 | E | 26.000000 | Bo36N6E | 46.432674 | -115.667755 | 1.000000 | 46.432230 |
| 4119 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.672000 | | | 36.000000 | N | 6.000000 | E | 26.000000 | Bo36N6E | 46.432674 | -115.667755 | 1.000000 | 46.432230 |
| 4120 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.692900 | | | 36.000000 | N | 6.000000 | E | 34.000000 | Bo36N6E | 46.418082 | -115.688594 | 1.000000 | 46.417720 |
| 4121 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.692900 | | | 36.000000 | N | 6.000000 | E | 34.000000 | Bo36N6E | 46.418082 | -115.688594 | 1.000000 | 46.417720 |
| 4122 | | id; | 0.000000 | 0.000000 | 46.374200 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 17.000000 | Bo35N6E | 46.374675 | -115.731937 | 1.000000 | 46.374210 |
| 4123 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.755400 | | | 35.000000 | N | 6.000000 | E | 19.000000 | Bo35N6E | 46.360115 | -115.752748 | 1.000000 | 46.359700 |
| 4124 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.755400 | | | 35.000000 | N | 6.000000 | E | 19.000000 | Bo35N6E | 46.360115 | -115.752748 | 1.000000 | 46.359700 |
| 4125 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 4126 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 4127 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 4128 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 4129 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 4130 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 4131 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.755400 | | | 35.000000 | N | 6.000000 | E | 19.000000 | Bo35N6E | 46.360115 | -115.752748 | 1.000000 | 46.359700 |
| 4132 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.567800 | | | 35.000000 | N | 7.000000 | E | 3.000000 | Bo35N7E | 46.403530 | -115.566485 | 1.000000 | 46.403220 |
| 4133 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.567800 | | | 35.000000 | N | 7.000000 | E | 3.000000 | Bo35N7E | 46.403530 | -115.566485 | 1.000000 | 46.403220 |
| 4134 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.588700 | | | 35.000000 | N | 7.000000 | E | 4.000000 | Bo35N7E | 46.403530 | -115.587324 | 1.000000 | 46.403220 |
| 4135 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.588700 | | | 35.000000 | N | 7.000000 | E | 4.000000 | Bo35N7E | 46.403530 | -115.587324 | 1.000000 | 46.403220 |
| 4136 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.588700 | | | 35.000000 | N | 7.000000 | E | 4.000000 | Bo35N7E | 46.403530 | -115.587324 | 1.000000 | 46.403220 |
| 4137 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.588700 | | | 35.000000 | N | 7.000000 | E | 4.000000 | Bo35N7E | 46.403530 | -115.587324 | 1.000000 | 46.403220 |
| 4138 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.567800 | | | 36.000000 | N | 7.000000 | E | 34.000000 | Bo36N7E | 46.417295 | -115.566015 | 1.000000 | 46.417720 |
| 4139 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.567800 | | | 36.000000 | N | 7.000000 | E | 34.000000 | Bo36N7E | 46.417295 | -115.566015 | 1.000000 | 46.417720 |
| 4140 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.567800 | | | 36.000000 | N | 7.000000 | E | 34.000000 | Bo36N7E | 46.417295 | -115.566015 | 1.000000 | 46.417720 |
| 4141 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.567800 | | | 36.000000 | N | 7.000000 | E | 34.000000 | Bo36N7E | 46.417295 | -115.566015 | 1.000000 | 46.417720 |
| 4142 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.692900 | | | 36.000000 | N | 6.000000 | E | 22.000000 | Bo36N6E | 46.447267 | -115.688594 | 1.000000 | 46.446730 |
| 4143 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 | N | 7.000000 | E | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 4144 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 | N | 7.000000 | E | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 4145 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 | N | 7.000000 | E | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 4146 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 | N | 7.000000 | E | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 4147 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 | N | 7.000000 | E | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 4148 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 | N | 7.000000 | E | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 4149 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 | N | 7.000000 | E | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 4150 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 | N | 7.000000 | E | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 4151 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.609500 | | | 37.000000 | N | 7.000000 | E | 17.000000 | Bo37N7E | 46.548278 | -115.602013 | 1.000000 | 46.548270 |
| 4152 | | id; | 0.000000 | 0.000000 | 46.142100 | -115.651200 | | | 32.000000 | N | 6.000000 | E | 1.000000 | Bo32N6E | 46.142802 | -115.651227 | 1.000000 | 46.142130 |
| 4153 | | id; | 0.000000 | 0.000000 | 46.142100 | -115.651200 | | | 32.000000 | N | 6.000000 | E | 1.000000 | Bo32N6E | 46.142802 | -115.651227 | 1.000000 | 46.142130 |
| 4154 | | id; | 0.000000 | 0.000000 | 46.345200 | -115.317600 | | | 35.000000 | N | 9.000000 | E | 27.000000 | Bo35N9E | 0.000000 | 0.000000 | 0.000000 | 46.345200 |
| 4155 | | id; | 0.000000 | 0.000000 | 47.652000 | -116.148600 | | | 50.000000 | N | 2.000000 | E | 25.000000 | Bo50N2E | 47.650412 | -116.144754 | 1.000000 | 47.651990 |
| 4156 | | id; | 0.000000 | 0.000000 | 47.652000 | -116.148600 | | | 50.000000 | N | 2.000000 | E | 25.000000 | Bo50N2E | 47.650412 | -116.144754 | 1.000000 | 47.651990 |
| 4157 | | id; | 0.000000 | 0.000000 | 47.753800 | -116.578500 | | | 51.000000 | N | 2.000000 | W | 22.000000 | Bo51N2W | 47.751835 | -116.572383 | 1.000000 | 47.753810 |
| 4158 | | id; | 0.000000 | 0.000000 | 47.811300 | -116.449400 | | | 52.000000 | N | 1.000000 | W | 34.000000 | Bo52N1W | 47.810138 | -116.450004 | 1.000000 | 47.811280 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | -115.672000 | o | 46.432200 | -115.672000 | -1191635.839467 | 275938.652229 | | | 11.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4118 | -115.672000 | o | 46.432200 | -115.672000 | -1191635.839467 | 275938.652229 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4119 | -115.672000 | o | 46.432200 | -115.672000 | -1191635.839467 | 275938.652229 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4120 | -115.692900 | o | 46.417700 | -115.692900 | -1193516.523029 | 274661.069476 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4121 | -115.692900 | o | 46.417700 | -115.692900 | -1193516.523029 | 274661.069476 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4122 | -115.734600 | o | 46.734200 | -115.734600 | -1197590.076927 | 270517.584189 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4123 | -115.755400 | o | 46.359700 | -115.755400 | -1199465.664951 | 269240.133867 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4124 | -115.755400 | o | 46.359700 | -115.755400 | -1199465.664951 | 269240.133867 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4125 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4126 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4127 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 28.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4128 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 16.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4129 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 21.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4130 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 14.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4131 | -115.755400 | o | 46.359700 | -115.755400 | -1199465.664951 | 269240.133867 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4132 | -115.567800 | o | 46.403200 | -115.567800 | -1184467.098847 | 271216.933662 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4133 | -115.567800 | o | 46.403200 | -115.567800 | -1184467.098847 | 271216.933662 | | | 19.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4134 | -115.588700 | o | 46.403200 | -115.588700 | -1186032.151961 | 271525.920291 | | | 32.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4135 | -115.588700 | o | 46.403200 | -115.588700 | -1186032.151961 | 271525.920291 | | | 32.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4136 | -115.588700 | o | 46.403200 | -115.588700 | -1186032.151961 | 271525.920291 | | | 16.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4137 | -115.588700 | o | 46.403200 | -115.588700 | -1186032.151961 | 271525.920291 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4138 | -115.567800 | o | 46.417700 | -115.567800 | -1184152.690988 | 272805.818884 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4139 | -115.567800 | o | 46.417700 | -115.567800 | -1184152.690988 | 272805.818884 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4140 | -115.567800 | o | 46.417700 | -115.567800 | -1184152.690988 | 272805.818884 | | | 35.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4141 | -115.567800 | o | 46.417700 | -115.567800 | -1184152.690988 | 272805.818884 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4142 | -115.692900 | o | 46.446700 | -115.692900 | -1192882.515860 | 277838.048386 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4143 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4144 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4145 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4146 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4147 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4148 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4149 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4150 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4151 | -115.609500 | o | 46.548300 | -115.609500 | -1184432.411433 | 287731.847815 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4152 | -115.651200 | o | 46.142100 | -115.651200 | -1196393.501156 | 243843.985190 | | | 19.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4153 | -115.651200 | o | 46.142100 | -115.651200 | -1196960.501156 | 243843.985190 | | | 16.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4154 | -115.317600 | o | 46.345200 | -115.317600 | -1166960.573003 | 261191.297077 | | | 626.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 4155 | -116.148600 | o | 47.652000 | -116.148600 | -1199622.929396 | 416595.829417 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4156 | -116.148600 | o | 47.652000 | -116.148600 | -1199622.929396 | 416595.829417 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4157 | -116.578500 | o | 47.753800 | -116.578500 | -1228599.979137 | 434274.539071 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4158 | -116.449400 | o | 47.811300 | -116.449400 | -1217864.796206 | 438575.798411 | | | 11.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 281.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4118 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4119 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4120 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4121 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4122 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4123 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4124 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4125 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4126 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4127 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 716.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4128 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 409.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4129 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 537.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4130 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 358.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4131 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4132 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4133 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 486.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4134 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 819.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4135 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 819.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4136 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 409.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4137 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4138 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4139 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4140 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 896.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4141 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4142 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4143 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4144 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4145 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4146 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4147 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4148 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4149 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4150 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4151 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4152 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 486.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4153 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 409.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4154 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 16025.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4155 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4156 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4157 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4158 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 281.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.393280 | 3.956480 | 4.801280 | 0.563200 | 0.211200 | 1.633280 | 0.239360 | 0.872960 | 1.914880 | 40.691200 | 1.914880 | 0.183040 |
| 4118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 4126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.637440 | 10.071040 | 12.221440 | 1.433600 | 0.537600 | 4.157440 | 0.609280 | 2.222080 | 4.874240 | 103.577600 | 4.874240 | 0.465920 |
| 4128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.935680 | 5.754880 | 6.983680 | 0.819200 | 0.307200 | 2.375680 | 0.348160 | 1.269760 | 2.785280 | 59.187200 | 2.785280 | 0.266240 |
| 4129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.478080 | 7.553280 | 9.166080 | 1.075200 | 0.403200 | 3.118080 | 0.456960 | 1.666560 | 3.655680 | 77.683200 | 3.655680 | 0.349440 |
| 4130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.318720 | 5.035520 | 6.110720 | 0.716800 | 0.268800 | 2.078720 | 0.304640 | 1.111040 | 2.437120 | 51.788800 | 2.437120 | 0.232960 |
| 4131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.861120 | 6.833920 | 8.293120 | 0.972800 | 0.364800 | 2.821120 | 0.413440 | 1.507840 | 3.307520 | 70.284800 | 3.307520 | 0.316160 |
| 4134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.871360 | 11.509760 | 13.967360 | 1.638400 | 0.614400 | 4.751360 | 0.696320 | 2.539520 | 5.570560 | 118.374400 | 5.570560 | 0.532480 |
| 4135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.871360 | 11.509760 | 13.967360 | 1.638400 | 0.614400 | 4.751360 | 0.696320 | 2.539520 | 5.570560 | 118.374400 | 5.570560 | 0.532480 |
| 4136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.935680 | 5.754880 | 6.983680 | 0.819200 | 0.307200 | 2.375680 | 0.348160 | 1.269760 | 2.785280 | 59.187200 | 2.785280 | 0.266240 |
| 4137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.796800 | 12.588800 | 15.276800 | 1.792000 | 0.672000 | 5.196800 | 0.761600 | 2.777600 | 6.092800 | 129.472000 | 6.092800 | 0.582400 |
| 4141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 4142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.861120 | 6.833920 | 8.293120 | 0.972800 | 0.364800 | 2.821120 | 0.413440 | 1.507840 | 3.307520 | 70.284800 | 3.307520 | 0.316160 |
| 4153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.935680 | 5.754880 | 6.983680 | 0.819200 | 0.307200 | 2.375680 | 0.348160 | 1.269760 | 2.785280 | 59.187200 | 2.785280 | 0.266240 |
| 4154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 193.108480 | 225.159680 | 273.236480 | 32.051200 | 12.019200 | 92.948480 | 13.621760 | 49.679360 | 108.974080 | 2315.699200 | 108.974080 | 10.416640 |
| 4155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 4156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 4157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 4158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.393280 | 3.956480 | 4.801280 | 0.563200 | 0.211200 | 1.633280 | 0.239360 | 0.872960 | 1.914880 | 40.691200 | 1.914880 | 0.183040 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | 04824 | 04824 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-534 | USFS | USFS | ID-USFS-534 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | ID |
| 4160 | 04825 | 04825 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-535 | USFS | USFS | ID-USFS-535 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4161 | 04826 | 04826 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-536 | USFS | USFS | ID-USFS-536 | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | ID |
| 4162 | 04827 | 04827 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-537 | USFS | USFS | ID-USFS-537 | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | ID |
| 4163 | 04828 | 04828 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-538 | USFS | USFS | ID-USFS-538 | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | ID |
| 4164 | 04829 | 04829 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-539 | USFS | USFS | ID-USFS-539 | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | ID |
| 4165 | 04830 | 04830 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-540 | USFS | USFS | ID-USFS-540 | 20020921.000000 | 20020921.000000 | 09/21/02 | | PST | ID |
| 4166 | 04831 | 04831 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-541 | USFS | USFS | ID-USFS-541 | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | ID |
| 4167 | 04832 | 04832 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-542 | USFS | USFS | ID-USFS-542 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |
| 4168 | 04833 | 04833 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-543 | USFS | USFS | ID-USFS-543 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |
| 4169 | 04834 | 04834 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-544 | USFS | USFS | ID-USFS-544 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4170 | 04835 | 04835 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-545 | USFS | USFS | ID-USFS-545 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4171 | 04836 | 04836 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-546 | USFS | USFS | ID-USFS-546 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | ID |
| 4172 | 04837 | 04837 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-547 | USFS | USFS | ID-USFS-547 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4173 | 04838 | 04838 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-548 | USFS | USFS | ID-USFS-548 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | ID |
| 4174 | 04839 | 04839 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-549 | USFS | USFS | ID-USFS-549 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | ID |
| 4175 | 04840 | 04840 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-550 | USFS | USFS | ID-USFS-550 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |
| 4176 | 04841 | 04841 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-551 | USFS | USFS | ID-USFS-551 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | ID |
| 4177 | 04842 | 04842 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-552 | USFS | USFS | ID-USFS-552 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 4178 | 04843 | 04843 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-553 | USFS | USFS | ID-USFS-553 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | ID |
| 4179 | 04844 | 04844 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-554 | USFS | USFS | ID-USFS-554 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | ID |
| 4180 | 04845 | 04845 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-555 | USFS | USFS | ID-USFS-555 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 4181 | 04846 | 04846 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-556 | USFS | USFS | ID-USFS-556 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4182 | 04847 | 04847 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-557 | USFS | USFS | ID-USFS-557 | 20020920.000000 | 20020920.000000 | 09/20/02 | | PST | ID |
| 4183 | 04848 | 04848 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-558 | USFS | USFS | ID-USFS-558 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | ID |
| 4184 | 04849 | 04849 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-559 | USFS | USFS | ID-USFS-559 | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | ID |
| 4185 | 04850 | 04850 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-560 | USFS | USFS | ID-USFS-560 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4186 | 04851 | 04851 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-561 | USFS | USFS | ID-USFS-561 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4187 | 04852 | 04852 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-562 | USFS | USFS | ID-USFS-562 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4188 | 04853 | 04853 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-563 | USFS | USFS | ID-USFS-563 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | ID |
| 4189 | 04854 | 04854 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-564 | USFS | USFS | ID-USFS-564 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4190 | 04855 | 04855 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-565 | USFS | USFS | ID-USFS-565 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4191 | 04856 | 04856 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-566 | USFS | USFS | ID-USFS-566 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | ID |
| 4192 | 04857 | 04857 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-567 | USFS | USFS | ID-USFS-567 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | ID |
| 4193 | 04858 | 04858 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-568 | USFS | USFS | ID-USFS-568 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | ID |
| 4194 | 04859 | 04859 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-569 | USFS | USFS | ID-USFS-569 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | ID |
| 4195 | 04860 | 04860 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-570 | USFS | USFS | ID-USFS-570 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | ID |
| 4196 | 04861 | 04861 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-571 | USFS | USFS | ID-USFS-571 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4197 | 04862 | 04862 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-572 | USFS | USFS | ID-USFS-572 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4198 | 04863 | 04863 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-573 | USFS | USFS | ID-USFS-573 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4199 | 04864 | 04864 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-574 | USFS | USFS | ID-USFS-574 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4200 | 04865 | 04865 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-575 | USFS | USFS | ID-USFS-575 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | | id; | 0.000000 | 0.000000 | 47.753800 | -116.535500 | | | 51.000000 | N | 2.000000 | W | 24.000000 | Bo51N2W | 47.751835 | -116.535589 | 1.000000 | 47.753810 |
| 4160 | | id; | 0.000000 | 0.000000 | 47.753800 | -116.535500 | | | 51.000000 | N | 2.000000 | W | 24.000000 | Bo51N2W | 47.751835 | -116.535589 | 1.000000 | 47.753810 |
| 4161 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.556300 | | | 49.000000 | N | 2.000000 | W | 2.000000 | Bo49N2W | 47.622755 | -116.557602 | 1.000000 | 47.622340 |
| 4162 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.556300 | | | 49.000000 | N | 2.000000 | W | 2.000000 | Bo49N2W | 47.622755 | -116.557602 | 1.000000 | 47.622340 |
| 4163 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.492100 | | | 49.000000 | N | 1.000000 | W | 5.000000 | Bo49N1W | 47.622017 | -116.492298 | 1.000000 | 47.622340 |
| 4164 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.492100 | | | 49.000000 | N | 1.000000 | W | 5.000000 | Bo49N1W | 47.622017 | -116.492298 | 1.000000 | 47.622340 |
| 4165 | | id; | 0.000000 | 0.000000 | 47.738200 | -116.666000 | | | 51.000000 | N | 3.000000 | W | 26.000000 | Bo51N3W | 47.735701 | -116.668375 | 1.000000 | 47.738180 |
| 4166 | | id; | 0.000000 | 0.000000 | 47.738200 | -116.666000 | | | 51.000000 | N | 3.000000 | W | 26.000000 | Bo51N3W | 47.735701 | -116.668375 | 1.000000 | 47.738180 |
| 4167 | | id; | 0.000000 | 0.000000 | 47.723800 | -116.644500 | | | 51.000000 | N | 3.000000 | W | 36.000000 | Bo51N3W | 47.721079 | -116.646747 | 1.000000 | 47.723800 |
| 4168 | | id; | 0.000000 | 0.000000 | 47.810100 | -116.644500 | | | 52.000000 | N | 3.000000 | W | 36.000000 | Bo52N3W | 47.808558 | -116.643908 | 1.000000 | 47.810080 |
| 4169 | | id; | 0.000000 | 0.000000 | 47.549800 | -116.663200 | | | 49.000000 | N | 3.000000 | W | 36.000000 | Bo49N3W | 47.545527 | -116.668178 | 1.000000 | 47.549760 |
| 4170 | | id; | 0.000000 | 0.000000 | 47.739400 | -116.600000 | | | 51.000000 | N | 2.000000 | W | 28.000000 | Bo51N2W | 47.737449 | -116.590780 | 1.000000 | 47.739440 |
| 4171 | | id; | 0.000000 | 0.000000 | 47.739400 | -116.578500 | | | 51.000000 | N | 2.000000 | W | 27.000000 | Bo51N2W | 47.737449 | -116.572383 | 1.000000 | 47.739440 |
| 4172 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.577700 | | | 49.000000 | N | 2.000000 | W | 3.000000 | Bo49N2W | 47.622755 | -116.579748 | 1.000000 | 47.622340 |
| 4173 | | id; | 0.000000 | 0.000000 | 47.666800 | -116.557200 | | | 50.000000 | N | 2.000000 | W | 23.000000 | Bo50N2W | 47.664598 | -116.559107 | 1.000000 | 47.666790 |
| 4174 | | id; | 0.000000 | 0.000000 | 47.795700 | -116.644500 | | | 51.000000 | N | 3.000000 | W | 1.000000 | Bo51N3W | 47.794188 | -116.646747 | 1.000000 | 47.795700 |
| 4175 | | id; | 0.000000 | 0.000000 | 47.795700 | -116.644500 | | | 51.000000 | N | 3.000000 | W | 1.000000 | Bo51N3W | 47.794188 | -116.646747 | 1.000000 | 47.795700 |
| 4176 | | id; | 0.000000 | 0.000000 | 47.711200 | -116.449600 | | | 50.000000 | N | 1.000000 | W | 3.000000 | Bo50N1W | 47.708645 | -116.449535 | 1.000000 | 47.711190 |
| 4177 | | id; | 0.000000 | 0.000000 | 44.117500 | -115.435300 | | | 9.000000 | N | 9.000000 | E | 18.000000 | Bo9N9E | 44.115284 | -115.436384 | 1.000000 | 44.117490 |
| 4178 | | id; | 0.000000 | 0.000000 | 44.088700 | -115.356100 | | | 9.000000 | N | 9.000000 | E | 26.000000 | Bo9N9E | 44.087827 | -115.355797 | 1.000000 | 44.088660 |
| 4179 | | id; | 0.000000 | 0.000000 | 48.274800 | -116.319900 | | | 57.000000 | N | 1.000000 | E | 22.000000 | Bo57N1E | 48.276358 | -116.320630 | 2.000000 | 48.274840 |
| 4180 | | id; | 0.000000 | 0.000000 | 48.303900 | -116.363200 | | | 57.000000 | N | 1.000000 | E | 8.000000 | Bo57N1E | 48.305776 | -116.363565 | 2.000000 | 48.303910 |
| 4181 | | id; | 0.000000 | 0.000000 | 48.070700 | -116.730600 | | | 55.000000 | N | 3.000000 | W | 32.000000 | Bo55N3W | 48.072086 | -116.729822 | 1.000000 | 48.070680 |
| 4182 | | id; | 0.000000 | 0.000000 | 48.056800 | -116.406500 | | | 54.000000 | N | 1.000000 | W | 1.000000 | Bo54N1W | 48.057326 | -116.398975 | 2.000000 | 48.056770 |
| 4183 | | id; | 0.000000 | 0.000000 | 43.781600 | -114.416200 | | | 5.000000 | N | 17.000000 | E | 10.000000 | Bo5N17E | 0.000000 | 0.000000 | 0.000000 | 43.781630 |
| 4184 | | id; | 0.000000 | 0.000000 | 43.480300 | -115.431100 | | | 2.000000 | N | 9.000000 | E | 30.000000 | Bo2N9E | 43.479843 | -115.430666 | 1.000000 | 43.480350 |
| 4185 | | id; | 0.000000 | 0.000000 | 47.244900 | -115.850900 | | | 45.000000 | N | 5.000000 | E | 17.000000 | Bo45N5E | 47.244551 | -115.849243 | 1.000000 | 47.244930 |
| 4186 | | id; | 0.000000 | 0.000000 | 47.259400 | -115.786800 | | | 45.000000 | N | 5.000000 | E | 11.000000 | Bo45N5E | 47.259037 | -115.785049 | 1.000000 | 47.259440 |
| 4187 | | id; | 0.000000 | 0.000000 | 47.259400 | -115.744000 | | | 45.000000 | N | 6.000000 | E | 7.000000 | Bo45N6E | 47.259534 | -115.743800 | 1.000000 | 47.259440 |
| 4188 | | id; | 0.000000 | 0.000000 | 47.274000 | -115.829500 | | | 45.000000 | N | 5.000000 | E | 4.000000 | Bo45N5E | 47.273523 | -115.827845 | 1.000000 | 47.273960 |
| 4189 | | id; | 0.000000 | 0.000000 | 47.303000 | -116.128800 | | | 46.000000 | N | 3.000000 | E | 30.000000 | Bo46N3E | 47.303581 | -116.126566 | 1.000000 | 47.302990 |
| 4190 | | id; | 0.000000 | 0.000000 | 47.332000 | -116.128800 | | | 46.000000 | N | 3.000000 | E | 18.000000 | Bo46N3E | 47.333153 | -116.126566 | 1.000000 | 47.332020 |
| 4191 | | id; | 0.000000 | 0.000000 | 43.701900 | -111.454100 | | | 4.000000 | N | 42.000000 | E | 1.000000 | Bo4N42E | 43.705709 | -111.457975 | 1.000000 | 43.701930 |
| 4192 | | id; | 0.000000 | 0.000000 | 43.701900 | -111.454100 | | | 4.000000 | N | 42.000000 | E | 1.000000 | Bo4N42E | 43.705709 | -111.457975 | 1.000000 | 43.701930 |
| 4193 | | id; | 0.000000 | 0.000000 | 43.745400 | -111.433900 | | | 5.000000 | N | 43.000000 | E | 19.000000 | Bo5N43E | 43.745426 | -111.437881 | 1.000000 | 43.745390 |
| 4194 | | id; | 0.000000 | 0.000000 | 47.578800 | -115.915000 | | | 49.000000 | N | 4.000000 | E | 23.000000 | Bo49N4E | 47.577151 | -115.908802 | 1.000000 | 47.578790 |
| 4195 | | id; | 0.000000 | 0.000000 | 47.578800 | -115.915000 | | | 49.000000 | N | 4.000000 | E | 23.000000 | Bo49N4E | 47.577151 | -115.908802 | 1.000000 | 47.578790 |
| 4196 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.107400 | | | 45.000000 | N | 3.000000 | E | 32.000000 | Bo45N3E | 47.201926 | -116.105083 | 1.000000 | 47.201380 |
| 4197 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.107400 | | | 45.000000 | N | 3.000000 | E | 32.000000 | Bo45N3E | 47.201926 | -116.105083 | 1.000000 | 47.201380 |
| 4198 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.111600 | | | 44.000000 | N | 3.000000 | E | 5.000000 | Bo44N3E | 47.187245 | -116.108421 | 1.000000 | 47.187500 |
| 4199 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.111600 | | | 44.000000 | N | 3.000000 | E | 5.000000 | Bo44N3E | 47.187245 | -116.108421 | 1.000000 | 47.187500 |
| 4200 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.111600 | | | 44.000000 | N | 3.000000 | E | 8.000000 | Bo44N3E | 47.172688 | -116.108421 | 1.000000 | 47.173030 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | -116.535500 | o | 47.753800 | -116.535500 | -1225470.942459 | 433612.232405 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4160 | -116.535500 | o | 47.753800 | -116.535500 | -1225470.942459 | 433612.232405 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4161 | -116.556300 | o | 47.622300 | -116.556300 | -1230064.014100 | 419562.096625 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4162 | -116.556300 | o | 47.622300 | -116.556300 | -1230064.014100 | 419562.096625 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4163 | -116.492100 | o | 47.622300 | -116.492100 | -1225379.934486 | 418573.275439 | | | 14.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 4164 | -116.492100 | o | 47.622300 | -116.492100 | -1225379.934486 | 418573.275439 | | | 14.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 4165 | -116.666000 | o | 47.738200 | -116.666000 | -1235333.790690 | 433923.218955 | | | 18.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4166 | -116.666000 | o | 47.738200 | -116.666000 | -1235333.790690 | 433923.218955 | | | 18.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4167 | -116.644500 | o | 47.723800 | -116.644500 | -1234108.492730 | 432016.746902 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4168 | -116.644500 | o | 47.810100 | -116.644500 | -1232074.900944 | 441445.343843 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4169 | -116.663200 | o | 47.549800 | -116.663200 | -1239567.810547 | 413295.492658 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4170 | -116.600000 | o | 47.739400 | -116.600000 | -1230502.669411 | 433032.909357 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4171 | -116.578500 | o | 47.739400 | -116.578500 | -1228937.885389 | 432701.045207 | | | 12.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4172 | -116.577700 | o | 47.622300 | -116.577700 | -1231625.151008 | 419892.550590 | | | 4.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4173 | -116.557200 | o | 47.666800 | -116.557200 | -1229088.080638 | 424439.070080 | | | 9.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4174 | -116.644500 | o | 47.795700 | -116.644500 | -1232414.374818 | 439872.128862 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4175 | -116.644500 | o | 47.795700 | -116.644500 | -1232414.374818 | 439872.128862 | | | 14.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4176 | -116.449600 | o | 47.711200 | -116.449600 | -1220210.560985 | 427638.051653 | | | 24.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4177 | -115.435300 | o | 44.117500 | -115.435300 | -1222971.431987 | 18612.133910 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4178 | -115.356100 | o | 44.088700 | -115.356100 | -1217388.476688 | 14258.791939 | | | 1.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4179 | -116.319900 | o | 48.274800 | -116.319900 | -1197699.465756 | 487267.360525 | | | 19.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4180 | -116.363200 | o | 48.303900 | -116.363200 | -1200142.283360 | 491100.554363 | | | 47.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4181 | -116.730600 | o | 48.070700 | -116.730600 | -1232145.283866 | 471243.650922 | | | 21.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4182 | -116.406500 | o | 48.056800 | -116.406500 | -1209030.534414 | 464752.804795 | | | 18.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4183 | -114.416200 | o | 43.781600 | -114.416200 | -1149866.034139 | -33192.661136 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4184 | -115.431100 | o | 43.480300 | -115.431100 | -1235886.464414 | -51366.920173 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4185 | -115.850900 | o | 47.244900 | -115.850900 | -1186981.043521 | 367598.324017 | | | 73.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4186 | -115.786800 | o | 47.259400 | -115.786800 | -1181937.470140 | 368235.100281 | | | 63.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4187 | -115.744000 | o | 47.259400 | -115.744000 | -1178785.286049 | 367602.578282 | | | 49.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4188 | -115.829500 | o | 47.274000 | -115.829500 | -1184756.550481 | 370466.113654 | | | 135.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 4189 | -116.128800 | o | 47.303000 | -116.128800 | -1206120.164553 | 378120.627223 | | | 83.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4190 | -116.128800 | o | 47.332000 | -116.128800 | -1205461.455602 | 381293.282660 | | | 53.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4191 | -111.454100 | o | 43.701900 | -111.454100 | -917043.948660 | -79674.894602 | | | 29.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4192 | -111.454100 | o | 43.701900 | -111.454100 | -917043.948660 | -79674.894602 | | | 13.000000 | C | | | | | C | | C | C | 4.700000 | 16 |
| 4193 | -111.433900 | o | 43.745400 | -111.433900 | -914769.941741 | -75100.771355 | | | 1.000000 | B | | | | | ag | | ag | C | 4.700000 | 16 |
| 4194 | -115.915000 | o | 47.578800 | -115.915000 | -1184208.319004 | 405095.640829 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4195 | -115.915000 | o | 47.578800 | -115.915000 | -1184208.319004 | 405095.640829 | | | 8.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4196 | -116.107400 | o | 47.201400 | -116.107400 | -1206850.007645 | 366681.388797 | | | 73.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4197 | -116.107400 | o | 47.201400 | -116.107400 | -1206850.007645 | 366681.388797 | | | 60.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4198 | -116.111600 | o | 47.187500 | -116.111600 | -1207474.246917 | 365224.002911 | | | 29.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4199 | -116.111600 | o | 47.187500 | -116.111600 | -1207474.246917 | 365224.002911 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4200 | -116.111600 | o | 47.173000 | -116.111600 | -1207802.695195 | 363637.486779 | | | 16.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4160 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4161 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4162 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4163 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 209.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4164 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 209.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4165 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 460.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4166 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 460.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4167 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4168 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4169 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4170 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4171 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 307.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4172 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 59.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4173 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 230.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4174 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4175 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 358.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4176 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 614.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4177 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4178 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 14.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4179 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 486.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4180 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1203.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4181 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 537.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4182 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 460.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4183 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4184 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4185 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1868.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4186 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1612.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4187 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1254.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4188 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 3456.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4189 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2124.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4190 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1356.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4191 | 065 | ID | id;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 136.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4192 | 065 | ID | id;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 61.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4193 | 065 | ID | id;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4194 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4195 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4196 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1868.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4197 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1536.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4198 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 742.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4199 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4200 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 409.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 4162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 4163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.522065 | 2.940665 | 3.568565 | 0.418600 | 0.156975 | 1.213940 | 0.177905 | 0.648830 | 1.423240 | 30.243850 | 1.423240 | 0.136045 |
| 4164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.522065 | 2.940665 | 3.568565 | 0.418600 | 0.156975 | 1.213940 | 0.177905 | 0.648830 | 1.423240 | 30.243850 | 1.423240 | 0.136045 |
| 4165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.552640 | 6.474240 | 7.856640 | 0.921600 | 0.345600 | 2.672640 | 0.391680 | 1.428480 | 3.133440 | 66.585600 | 3.133440 | 0.299520 |
| 4166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.552640 | 6.474240 | 7.856640 | 0.921600 | 0.345600 | 2.672640 | 0.391680 | 1.428480 | 3.133440 | 66.585600 | 3.133440 | 0.299520 |
| 4167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 4168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 4171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.701760 | 4.316160 | 5.237760 | 0.614400 | 0.230400 | 1.781760 | 0.261120 | 0.952320 | 2.088960 | 44.390400 | 2.088960 | 0.199680 |
| 4172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.720590 | 0.840190 | 1.019590 | 0.119600 | 0.044850 | 0.346840 | 0.050830 | 0.185380 | 0.406640 | 8.641100 | 0.406640 | 0.038870 |
| 4173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.776320 | 3.237120 | 3.928320 | 0.460800 | 0.172800 | 1.336320 | 0.195840 | 0.714240 | 1.566720 | 33.292800 | 1.566720 | 0.149760 |
| 4174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.318720 | 5.035520 | 6.110720 | 0.716800 | 0.268800 | 2.078720 | 0.304640 | 1.111040 | 2.437120 | 51.788800 | 2.437120 | 0.232960 |
| 4176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.403520 | 8.632320 | 10.475520 | 1.228800 | 0.460800 | 3.563520 | 0.522240 | 1.904640 | 4.177920 | 88.780800 | 4.177920 | 0.399360 |
| 4177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180148 | 0.210048 | 0.254898 | 0.029900 | 0.011212 | 0.086710 | 0.012708 | 0.046345 | 0.101660 | 2.160275 | 0.101660 | 0.009717 |
| 4179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.861120 | 6.833920 | 8.293120 | 0.972800 | 0.364800 | 2.821120 | 0.413440 | 1.507840 | 3.307520 | 70.284800 | 3.307520 | 0.316160 |
| 4180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.498560 | 16.904560 | 20.514560 | 2.406400 | 0.902400 | 6.978560 | 1.022720 | 3.729920 | 8.181760 | 173.862400 | 8.181760 | 0.782080 |
| 4181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.478080 | 7.553280 | 9.166080 | 1.075200 | 0.403200 | 3.118080 | 0.456960 | 1.666560 | 3.655680 | 77.683200 | 3.655680 | 0.349440 |
| 4182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.552640 | 6.474240 | 7.856640 | 0.921600 | 0.345600 | 2.672640 | 0.391680 | 1.428480 | 3.133440 | 66.585600 | 3.133440 | 0.299520 |
| 4183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.519040 | 26.256640 | 31.863040 | 3.737600 | 1.401600 | 10.839040 | 1.588480 | 5.793280 | 12.707840 | 270.041600 | 12.707840 | 1.214720 |
| 4186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.434240 | 22.659840 | 27.498240 | 3.225600 | 1.209600 | 9.354240 | 1.370880 | 4.999680 | 10.967040 | 233.049600 | 10.967040 | 1.048320 |
| 4187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.115520 | 17.624320 | 21.387520 | 2.508800 | 0.940800 | 7.275520 | 1.066240 | 3.888640 | 8.529920 | 181.260800 | 8.529920 | 0.815360 |
| 4188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.644800 | 48.556800 | 58.924800 | 6.912000 | 2.592000 | 20.044800 | 2.937600 | 10.713600 | 23.500800 | 499.392000 | 23.500800 | 2.246400 |
| 4189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.603840 | 29.853440 | 36.227840 | 4.249600 | 1.593600 | 12.323840 | 1.806080 | 6.586880 | 14.448640 | 307.033600 | 14.448640 | 1.381120 |
| 4190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.349440 | 19.063040 | 23.133440 | 2.713600 | 1.017600 | 7.869440 | 1.153280 | 4.206080 | 9.226240 | 196.057600 | 9.226240 | 0.881920 |
| 4191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.642415 | 1.915015 | 2.323915 | 0.272600 | 0.102225 | 0.790540 | 0.115855 | 0.422530 | 0.926840 | 19.695350 | 0.926840 | 0.088595 |
| 4192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.736255 | 0.858455 | 1.041755 | 0.122200 | 0.045825 | 0.354380 | 0.051935 | 0.189410 | 0.415480 | 8.828950 | 0.415480 | 0.039715 |
| 4193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |
| 4194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.467840 | 2.877440 | 3.491840 | 0.409600 | 0.153600 | 1.187840 | 0.174080 | 0.634880 | 1.392640 | 29.593600 | 1.392640 | 0.133120 |
| 4196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.519040 | 26.256640 | 31.863040 | 3.737600 | 1.401600 | 10.839040 | 1.588480 | 5.793280 | 12.707840 | 270.041600 | 12.707840 | 1.214720 |
| 4197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.508800 | 21.580800 | 26.188800 | 3.072000 | 1.152000 | 8.908800 | 1.305600 | 4.761600 | 10.444800 | 221.952000 | 10.444800 | 0.998400 |
| 4198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.945920 | 10.430720 | 12.657920 | 1.484800 | 0.556800 | 4.305920 | 0.631040 | 2.301440 | 5.048320 | 107.276800 | 5.048320 | 0.482560 |
| 4199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 4200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.935680 | 5.754880 | 6.983680 | 0.819200 | 0.307200 | 2.375680 | 0.348160 | 1.269760 | 2.785280 | 59.187200 | 2.785280 | 0.266240 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | 04866 | 04866 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-576 | USFS | USFS | ID-USFS-576 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4202 | 04867 | 04867 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-577 | USFS | USFS | ID-USFS-577 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4203 | 04868 | 04868 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-578 | USFS | USFS | ID-USFS-578 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4204 | 04869 | 04869 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-579 | USFS | USFS | ID-USFS-579 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4205 | 04870 | 04870 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-580 | USFS | USFS | ID-USFS-580 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | ID |
| 4206 | 04871 | 04871 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-581 | USFS | USFS | ID-USFS-581 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | ID |
| 4207 | 04872 | 04872 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-582 | USFS | USFS | ID-USFS-582 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | ID |
| 4208 | 04873 | 04873 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-583 | USFS | USFS | ID-USFS-583 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | ID |
| 4209 | 04874 | 04874 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-584 | USFS | USFS | ID-USFS-584 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | ID |
| 4210 | 04875 | 04875 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-585 | USFS | USFS | ID-USFS-585 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | ID |
| 4211 | 04876 | 04876 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-586 | USFS | USFS | ID-USFS-586 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 4212 | 04877 | 04877 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-587 | USFS | USFS | ID-USFS-587 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | ID |
| 4213 | 04878 | 04878 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-588 | USFS | USFS | ID-USFS-588 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | ID |
| 4214 | 04879 | 04879 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-589 | USFS | USFS | ID-USFS-589 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | ID |
| 4215 | 04880 | 04880 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-590 | USFS | USFS | ID-USFS-590 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | ID |
| 4216 | 04881 | 04881 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-591 | USFS | USFS | ID-USFS-591 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | ID |
| 4217 | 04882 | 04882 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-592 | USFS | USFS | ID-USFS-592 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | ID |
| 4218 | 04883 | 04883 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-593 | USFS | USFS | ID-USFS-593 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | ID |
| 4219 | 04884 | 04884 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-594 | USFS | USFS | ID-USFS-594 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | ID |
| 4220 | 04885 | 04885 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-595 | USFS | USFS | ID-USFS-595 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | ID |
| 4221 | 04886 | 04886 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-596 | USFS | USFS | ID-USFS-596 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | ID |
| 4222 | 04887 | 04887 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-597 | USFS | USFS | ID-USFS-597 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | ID |
| 4223 | 04888 | 04888 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-598 | USFS | USFS | ID-USFS-598 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | ID |
| 4224 | 04889 | 04889 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-599 | USFS | USFS | ID-USFS-599 | 20021102.000000 | 20021102.000000 | 11/02/02 | | MST | ID |
| 4225 | 04890 | 04890 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-600 | USFS | USFS | ID-USFS-600 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | ID |
| 4226 | 04891 | 04891 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-601 | USFS | USFS | ID-USFS-601 | 20021102.000000 | 20021102.000000 | 11/02/02 | | MST | ID |
| 4227 | 04892 | 04892 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-602 | USFS | USFS | ID-USFS-602 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | ID |
| 4228 | 04893 | 04893 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-603 | USFS | USFS | ID-USFS-603 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | ID |
| 4229 | 04894 | 04894 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-604 | USFS | USFS | ID-USFS-604 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |
| 4230 | 04895 | 04895 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-605 | USFS | USFS | ID-USFS-605 | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | ID |
| 4231 | 04896 | 04896 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-606 | USFS | USFS | ID-USFS-606 | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | ID |
| 4232 | 04897 | 04897 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-607 | USFS | USFS | ID-USFS-607 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | ID |
| 4233 | 04898 | 04898 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-608 | USFS | USFS | ID-USFS-608 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | ID |
| 4234 | 04899 | 04899 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-609 | USFS | USFS | ID-USFS-609 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | ID |
| 4235 | 04900 | 04900 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-610 | USFS | USFS | ID-USFS-610 | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | ID |
| 4236 | 04901 | 04901 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-611 | USFS | USFS | ID-USFS-611 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | ID |
| 4237 | 04902 | 04902 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-612 | USFS | USFS | ID-USFS-612 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | ID |
| 4238 | 04903 | 04903 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-613 | USFS | USFS | ID-USFS-613 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | ID |
| 4239 | 04904 | 04904 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-614 | USFS | USFS | ID-USFS-614 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | ID |
| 4240 | 04905 | 04905 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-615 | USFS | USFS | ID-USFS-615 | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | ID |
| 4241 | 04906 | 04906 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-616 | USFS | USFS | ID-USFS-616 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 4242 | 04907 | 04907 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-617 | USFS | USFS | ID-USFS-617 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.090600 | | | 44.000000 | N | 3.000000 | E | 21.000000 | Bo44N3E | 47.143576 | -116.087303 | 1.000000 | 47.144110 |
| 4202 | | id; | 0.000000 | 0.000000 | 47.129600 | -116.090600 | | | 44.000000 | N | 3.000000 | E | 28.000000 | Bo44N3E | 47.129020 | -116.087303 | 1.000000 | 47.129640 |
| 4203 | | id; | 0.000000 | 0.000000 | 47.129600 | -116.090600 | | | 44.000000 | N | 3.000000 | E | 28.000000 | Bo44N3E | 47.129020 | -116.087303 | 1.000000 | 47.129640 |
| 4204 | | id; | 0.000000 | 0.000000 | 47.129600 | -116.090600 | | | 44.000000 | N | 3.000000 | E | 28.000000 | Bo44N3E | 47.129020 | -116.087303 | 1.000000 | 47.129640 |
| 4205 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.021900 | | | 45.000000 | N | 3.000000 | E | 25.000000 | Bo45N3E | 47.216785 | -116.020621 | 1.000000 | 47.215890 |
| 4206 | | id; | 0.000000 | 0.000000 | 43.494800 | -115.431100 | | | 2.000000 | N | 9.000000 | E | 19.000000 | Bo2N9E | 43.494484 | -115.430666 | 1.000000 | 43.494840 |
| 4207 | | id; | 0.000000 | 0.000000 | 43.796100 | -114.575900 | | | 5.000000 | N | 16.000000 | E | 5.000000 | Bo5N16E | 0.000000 | 0.000000 | 0.000000 | 43.796080 |
| 4208 | | id; | 0.000000 | 0.000000 | 43.796100 | -114.595800 | | | 5.000000 | N | 16.000000 | E | 6.000000 | Bo5N16E | 0.000000 | 0.000000 | 0.000000 | 43.796080 |
| 4209 | | id; | 0.000000 | 0.000000 | 43.868300 | -114.416200 | | | 6.000000 | N | 17.000000 | E | 10.000000 | Bo6N17E | 0.000000 | 0.000000 | 0.000000 | 43.868340 |
| 4210 | | id; | 0.000000 | 0.000000 | 43.868300 | -114.655700 | | | 6.000000 | N | 15.000000 | E | 10.000000 | Bo6N15E | 0.000000 | 0.000000 | 0.000000 | 43.868340 |
| 4211 | | id; | 0.000000 | 0.000000 | 48.479600 | -116.946500 | | | 59.000000 | N | 5.000000 | W | 11.000000 | Bo59N5W | 48.479281 | -116.946806 | 1.000000 | 48.479570 |
| 4212 | | id; | 0.000000 | 0.000000 | 43.892000 | -114.782800 | | | 7.000000 | N | 14.000000 | E | 35.000000 | Bo7N14E | 43.890546 | -114.784517 | 1.000000 | 43.891980 |
| 4213 | | id; | 0.000000 | 0.000000 | 43.892000 | -114.782800 | | | 7.000000 | N | 14.000000 | E | 35.000000 | Bo7N14E | 43.890546 | -114.784517 | 1.000000 | 43.891980 |
| 4214 | | id; | 0.000000 | 0.000000 | 43.892000 | -114.782800 | | | 7.000000 | N | 14.000000 | E | 35.000000 | Bo7N14E | 43.890546 | -114.784517 | 1.000000 | 43.891980 |
| 4215 | | id; | 0.000000 | 0.000000 | 43.949900 | -114.863600 | | | 7.000000 | N | 14.000000 | E | 7.000000 | Bo7N14E | 43.949760 | -114.863949 | 1.000000 | 43.949940 |
| 4216 | | id; | 0.000000 | 0.000000 | 44.138300 | -114.904000 | | | 9.000000 | N | 13.000000 | E | 2.000000 | Bo9N13E | 0.000000 | 0.000000 | 0.000000 | 44.138290 |
| 4217 | | id; | 0.000000 | 0.000000 | 44.152000 | -114.905200 | | | 10.000000 | N | 13.000000 | E | 35.000000 | Bo10N13E | 44.153702 | -114.903984 | 1.000000 | 44.152050 |
| 4218 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 4219 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 4220 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 4221 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 4222 | | id; | 0.000000 | 0.000000 | 44.152000 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 34.000000 | Bo10N13E | 44.153702 | -114.923836 | 1.000000 | 44.152050 |
| 4223 | | id; | 0.000000 | 0.000000 | 44.166700 | -114.905200 | | | 10.000000 | N | 13.000000 | E | 26.000000 | Bo10N13E | 44.167841 | -114.903984 | 1.000000 | 44.166660 |
| 4224 | | id; | 0.000000 | 0.000000 | 44.166700 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 27.000000 | Bo10N13E | 44.167841 | -114.923836 | 1.000000 | 44.166660 |
| 4225 | | id; | 0.000000 | 0.000000 | 44.166700 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 27.000000 | Bo10N13E | 44.167841 | -114.923836 | 1.000000 | 44.166660 |
| 4226 | | id; | 0.000000 | 0.000000 | 44.181300 | -115.065800 | | | 10.000000 | N | 12.000000 | E | 21.000000 | Bo10N12E | 0.000000 | 0.000000 | 0.000000 | 44.181280 |
| 4227 | | id; | 0.000000 | 0.000000 | 44.298200 | -115.065800 | | | 11.000000 | N | 12.000000 | E | 9.000000 | Bo11N12E | 44.296759 | -115.064845 | 1.000000 | 44.298230 |
| 4228 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 4229 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 4230 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 4231 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 4232 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 4233 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 4234 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.343500 | | | 42.000000 | N | 1.000000 | E | 16.000000 | Bo42N1E | 46.985204 | -116.341530 | 1.000000 | 46.985000 |
| 4235 | | id; | 0.000000 | 0.000000 | 43.680500 | -114.396300 | | | 4.000000 | N | 17.000000 | E | 14.000000 | Bo4N17E | 43.679820 | -114.401503 | 1.000000 | 43.680470 |
| 4236 | | id; | 0.000000 | 0.000000 | 43.767200 | -114.575900 | | | 5.000000 | N | 16.000000 | E | 17.000000 | Bo5N16E | 0.000000 | 0.000000 | 0.000000 | 43.767180 |
| 4237 | | id; | 0.000000 | 0.000000 | 43.767200 | -114.575900 | | | 5.000000 | N | 16.000000 | E | 17.000000 | Bo5N16E | 0.000000 | 0.000000 | 0.000000 | 43.767180 |
| 4238 | | id; | 0.000000 | 0.000000 | 47.054600 | -116.885400 | | | 43.000000 | N | 4.000000 | W | 19.000000 | Bo43N4W | 47.054686 | -116.885372 | 1.000000 | 47.054640 |
| 4239 | | id; | 0.000000 | 0.000000 | 46.927100 | -115.121200 | | | 41.000000 | N | 11.000000 | E | 6.000000 | Bo41N11E | 46.925922 | -115.121515 | 1.000000 | 46.927150 |
| 4240 | | id; | 0.000000 | 0.000000 | 46.765800 | -116.464200 | | | 40.000000 | N | 1.000000 | W | 33.000000 | Bo40N1W | 46.764389 | -116.466901 | 1.000000 | 46.765840 |
| 4241 | | id; | 0.000000 | 0.000000 | 45.750000 | -115.699900 | | | 28.000000 | N | 6.000000 | E | 22.000000 | Bo28N6E | 0.000000 | 0.000000 | 0.000000 | 45.749970 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | -116.090600 | o | 47.144100 | -116.090600 | -1206908.796928 | 360157.914184 | | | 11.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4202 | -116.090600 | o | 47.129600 | -116.090600 | -1207236.644136 | 358571.289688 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4203 | -116.090600 | o | 47.129600 | -116.090600 | -1207236.644136 | 358571.289688 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4204 | -116.090600 | o | 47.129600 | -116.090600 | -1207236.644136 | 358571.289688 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4205 | -116.021900 | o | 47.215900 | -116.021900 | -1200225.342484 | 366979.702043 | | | 12.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4206 | -115.431100 | o | 43.494800 | -115.431100 | -1235586.354951 | -49775.786173 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4207 | -114.575900 | o | 43.796100 | -114.575900 | -1162149.275538 | -29323.577201 | | | 2.000000 | B | | | | | L | | L | L | 0.750000 | 16 |
| 4208 | -114.595800 | o | 43.796100 | -114.595800 | -1163714.569825 | -29038.298026 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4209 | -114.416200 | o | 43.868300 | -114.416200 | -1148181.479709 | -23663.491137 | | | 2.000000 | B | | | | | L | | L | L | 0.750000 | 16 |
| 4210 | -114.655700 | o | 43.868300 | -114.655700 | -1166999.509320 | -20244.898313 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4211 | -116.946500 | o | 48.479600 | -116.946500 | -1237875.292176 | 519237.890956 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4212 | -114.782800 | o | 43.892000 | -114.782800 | -1176508.399050 | -15804.679855 | | | 4.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4213 | -114.782800 | o | 43.892000 | -114.782800 | -1176508.399050 | -15804.679855 | | | 2.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4214 | -114.782800 | o | 43.892000 | -114.782800 | -1176508.399050 | -15804.679855 | | | 1.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4215 | -114.863600 | o | 43.949900 | -114.863600 | -1181688.126517 | -8270.120445 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4216 | -114.904000 | o | 44.138300 | -114.904000 | -1181060.173879 | 13008.683480 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4217 | -114.905200 | o | 44.152000 | -114.905200 | -1180877.594788 | 14530.591869 | | | 10.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 4218 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4219 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4220 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4221 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4222 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4223 | -114.925300 | o | 44.152000 | -114.925300 | -1182447.535853 | 14823.885779 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4224 | -114.905200 | o | 44.166700 | -114.905200 | -1180581.037346 | 16144.803304 | | | 5.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 4225 | -114.925300 | o | 44.166700 | -114.925300 | -1182150.580689 | 16438.042200 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4226 | -114.925300 | o | 44.166700 | -114.925300 | -1182150.580689 | 16438.042200 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4227 | -115.065800 | o | 44.181300 | -115.065800 | -1192821.463448 | 20101.554340 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4228 | -115.065800 | o | 44.298200 | -115.065800 | -1190435.340955 | 32934.537536 | | | 7.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4229 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4230 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4231 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4232 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 40.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4233 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 40.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4234 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4235 | -116.343500 | o | 46.985000 | -116.343500 | -1229198.495994 | 346607.121914 | | | 33.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4236 | -114.396300 | o | 43.680500 | -114.396300 | -1150258.775060 | -44586.987501 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4237 | -114.575900 | o | 43.767200 | -114.575900 | -1162716.657237 | -32499.176777 | | | 1.000000 | B | | | | | L | | L | L | 0.750000 | 16 |
| 4238 | -114.575900 | o | 43.767200 | -114.575900 | -1162716.657237 | -32499.176777 | | | 2.000000 | B | | | | | L | | L | L | 0.750000 | 16 |
| 4239 | -116.885400 | o | 47.054900 | -116.885400 | -1267550.617776 | 362713.905279 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4240 | -115.121200 | o | 46.927100 | -115.121200 | -1139929.019153 | 322161.246922 | | | 59.000000 | C | | | | | R | | R | R | 3.050000 | 16 |
| 4241 | -116.464200 | o | 46.765800 | -116.464200 | -1243169.709965 | 324498.859948 | | | 2.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 4242 | -115.699900 | o | 45.750000 | -115.699900 | -1208580.321830 | 201606.135815 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 281.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4202 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4203 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4204 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4205 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 307.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4206 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4207 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 1.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4208 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4209 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 1.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4210 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4211 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4212 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 59.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4213 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 29.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4214 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 14.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4215 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4216 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4217 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 149.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4218 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4219 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4220 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4221 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4222 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4223 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4224 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4225 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4226 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4227 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4228 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 179.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4229 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4230 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4231 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4232 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1024.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4233 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1024.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4234 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4235 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 844.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4236 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4237 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 0.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4238 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 1.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4239 | 013 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4240 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.781025 | 179.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4241 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4242 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.393280 | 3.956480 | 4.801280 | 0.563200 | 0.211200 | 1.633280 | 0.239360 | 0.872960 | 1.914880 | 40.691200 | 1.914880 | 0.183040 |
| 4202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 4203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.701760 | 4.316160 | 5.237760 | 0.614400 | 0.230400 | 1.781760 | 0.261120 | 0.952320 | 2.088960 | 44.390400 | 2.088960 | 0.199680 |
| 4206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018075 | 0.021075 | 0.025575 | 0.003000 | 0.001125 | 0.008700 | 0.001275 | 0.004650 | 0.010200 | 0.216750 | 0.010200 | 0.000975 |
| 4208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018075 | 0.021075 | 0.025575 | 0.003000 | 0.001125 | 0.008700 | 0.001275 | 0.004650 | 0.010200 | 0.216750 | 0.010200 | 0.000975 |
| 4210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 4212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.720590 | 0.840190 | 1.019590 | 0.119600 | 0.044850 | 0.346840 | 0.050830 | 0.185380 | 0.406640 | 8.641100 | 0.406640 | 0.038870 |
| 4213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.360295 | 0.420095 | 0.509795 | 0.059800 | 0.022425 | 0.173420 | 0.025415 | 0.092690 | 0.203320 | 4.320550 | 0.203320 | 0.019435 |
| 4214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180148 | 0.210048 | 0.254898 | 0.029900 | 0.011212 | 0.086710 | 0.012708 | 0.046345 | 0.101660 | 2.160275 | 0.101660 | 0.009717 |
| 4215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.801475 | 2.100475 | 2.548975 | 0.299000 | 0.112125 | 0.867100 | 0.127075 | 0.463450 | 1.016600 | 21.602750 | 1.016600 | 0.097175 |
| 4218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 4219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 4220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 4221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 4222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 4223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 4225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.159360 | 2.517760 | 3.055360 | 0.358400 | 0.134400 | 1.039360 | 0.152320 | 0.555520 | 1.218560 | 25.894400 | 1.218560 | 0.116480 |
| 4229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.339200 | 14.387200 | 17.459200 | 2.048000 | 0.768000 | 5.939200 | 0.870400 | 3.174400 | 6.963200 | 147.968000 | 6.963200 | 0.665600 |
| 4233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.339200 | 14.387200 | 17.459200 | 2.048000 | 0.768000 | 5.939200 | 0.870400 | 3.174400 | 6.963200 | 147.968000 | 6.963200 | 0.665600 |
| 4234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.179840 | 11.869440 | 14.403840 | 1.689600 | 0.633600 | 4.899840 | 0.718080 | 2.618880 | 5.744640 | 122.073600 | 5.744640 | 0.549120 |
| 4236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009038 | 0.010538 | 0.012788 | 0.001500 | 0.000562 | 0.004350 | 0.000637 | 0.002325 | 0.005100 | 0.108375 | 0.005100 | 0.000488 |
| 4238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018075 | 0.021075 | 0.025575 | 0.003000 | 0.001125 | 0.008700 | 0.001275 | 0.004650 | 0.010200 | 0.216750 | 0.010200 | 0.000975 |
| 4239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 4240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.168398 | 2.528298 | 3.068148 | 0.359900 | 0.134962 | 1.043710 | 0.152957 | 0.557845 | 1.223660 | 26.002775 | 1.223660 | 0.116968 |
| 4241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.113270 | 0.132070 | 0.160270 | 0.018800 | 0.007050 | 0.054520 | 0.007990 | 0.029140 | 0.063920 | 1.358300 | 0.063920 | 0.006110 |
| 4242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4243 | 04908 | 04908 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-618 | USFS | USFS | ID-USFS-618 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 4244 | 04909 | 04909 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-619 | USFS | USFS | ID-USFS-619 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 4245 | 04910 | 04910 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-620 | USFS | USFS | ID-USFS-620 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | ID |
| 4246 | 04911 | 04911 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-621 | USFS | USFS | ID-USFS-621 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 4247 | 04912 | 04912 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-622 | USFS | USFS | ID-USFS-622 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 4248 | 04913 | 04913 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-623 | USFS | USFS | ID-USFS-623 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 4249 | 04914 | 04914 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-624 | USFS | USFS | ID-USFS-624 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4250 | 04915 | 04915 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-625 | USFS | USFS | ID-USFS-625 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 4251 | 04916 | 04916 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-626 | USFS | USFS | ID-USFS-626 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | ID |
| 4252 | 04917 | 04917 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-627 | USFS | USFS | ID-USFS-627 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 4253 | 04918 | 04918 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-628 | USFS | USFS | ID-USFS-628 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | ID |
| 4254 | 04919 | 04919 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-629 | USFS | USFS | ID-USFS-629 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | ID |
| 4255 | 04920 | 04920 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-630 | USFS | USFS | ID-USFS-630 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | ID |
| 4256 | 04921 | 04921 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-631 | USFS | USFS | ID-USFS-631 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 4257 | 04922 | 04922 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-632 | USFS | USFS | ID-USFS-632 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | ID |
| 4258 | 04923 | 04923 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-633 | USFS | USFS | ID-USFS-633 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4259 | 04924 | 04924 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-634 | USFS | USFS | ID-USFS-634 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | ID |
| 4260 | 04925 | 04925 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-635 | USFS | USFS | ID-USFS-635 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | ID |
| 4261 | 04926 | 04926 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-636 | USFS | USFS | ID-USFS-636 | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | ID |
| 4262 | 04927 | 04927 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-637 | USFS | USFS | ID-USFS-637 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | ID |
| 4263 | 04928 | 04928 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-638 | USFS | USFS | ID-USFS-638 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | ID |
| 4264 | 04929 | 04929 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-639 | USFS | USFS | ID-USFS-639 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | ID |
| 4265 | 04930 | 04930 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-640 | USFS | USFS | ID-USFS-640 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | ID |
| 4266 | 04931 | 04931 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-641 | USFS | USFS | ID-USFS-641 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | ID |
| 4267 | 04932 | 04932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-642 | USFS | USFS | ID-USFS-642 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4268 | 04933 | 04933 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-643 | USFS | USFS | ID-USFS-643 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | ID |
| 4269 | 04934 | 04934 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-644 | USFS | USFS | ID-USFS-644 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | ID |
| 4270 | 04935 | 04935 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-645 | USFS | USFS | ID-USFS-645 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | ID |
| 4271 | 04936 | 04936 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-646 | USFS | USFS | ID-USFS-646 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | ID |
| 4272 | 04937 | 04937 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-647 | USFS | USFS | ID-USFS-647 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | ID |
| 4273 | 04938 | 04938 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-648 | USFS | USFS | ID-USFS-648 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | ID |
| 4274 | 04939 | 04939 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-649 | USFS | USFS | ID-USFS-649 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | ID |
| 4275 | 04940 | 04940 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-650 | USFS | USFS | ID-USFS-650 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | ID |
| 4276 | 04941 | 04941 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-651 | USFS | USFS | ID-USFS-651 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | ID |
| 4277 | 04942 | 04942 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-652 | USFS | USFS | ID-USFS-652 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | ID |
| 4278 | 04943 | 04943 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-653 | USFS | USFS | ID-USFS-653 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | ID |
| 4279 | 04944 | 04944 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-654 | USFS | USFS | ID-USFS-654 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | ID |
| 4280 | 04945 | 04945 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-655 | USFS | USFS | ID-USFS-655 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | ID |
| 4281 | 04946 | 04946 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-656 | USFS | USFS | ID-USFS-656 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | ID |
| 4282 | 04947 | 04947 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-657 | USFS | USFS | ID-USFS-657 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | ID |
| 4283 | 04948 | 04948 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-658 | USFS | USFS | ID-USFS-658 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | ID |
| 4284 | 04949 | 04949 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-659 | USFS | USFS | ID-USFS-659 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4243 | | id; | 0.000000 | 0.000000 | 48.710400 | -116.859800 | | | 62.000000 | N | 4.000000 | W | 21.000000 | Bo62N4W | 48.709818 | -116.860876 | 2.000000 | 48.710430 |
| 4244 | | id; | 0.000000 | 0.000000 | 48.623900 | -116.946500 | | | 61.000000 | N | 5.000000 | W | 23.000000 | Bo61N5W | 48.622826 | -116.945826 | 1.000000 | 48.623860 |
| 4245 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 35.000000 | Bo60N5W | 48.507933 | -116.946543 | 1.000000 | 48.508430 |
| 4246 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 35.000000 | Bo60N5W | 48.507933 | -116.946543 | 1.000000 | 48.508430 |
| 4247 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 35.000000 | Bo60N5W | 48.507933 | -116.946543 | 1.000000 | 48.508430 |
| 4248 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 35.000000 | Bo60N5W | 48.507933 | -116.946543 | 1.000000 | 48.508430 |
| 4249 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.989900 | | | 60.000000 | N | 5.000000 | W | 28.000000 | Bo60N5W | 48.522326 | -116.987663 | 1.000000 | 48.522850 |
| 4250 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.989900 | | | 60.000000 | N | 5.000000 | W | 28.000000 | Bo60N5W | 48.522326 | -116.987663 | 1.000000 | 48.522850 |
| 4251 | | id; | 0.000000 | 0.000000 | 48.522900 | -117.011600 | | | 60.000000 | N | 5.000000 | W | 29.000000 | Bo60N5W | 48.522326 | -117.008223 | 1.000000 | 48.522850 |
| 4252 | | id; | 0.000000 | 0.000000 | 48.317600 | -117.032100 | | | 57.000000 | N | 6.000000 | W | 1.000000 | Bo57N6W | 48.321637 | -117.020570 | 2.000000 | 48.317590 |
| 4253 | | id; | 0.000000 | 0.000000 | 48.537300 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 23.000000 | Bo60N5W | 48.536720 | -116.946543 | 1.000000 | 48.537280 |
| 4254 | | id; | 0.000000 | 0.000000 | 48.537300 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 23.000000 | Bo60N5W | 48.536720 | -116.946543 | 1.000000 | 48.537280 |
| 4255 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.903200 | | | 60.000000 | N | 4.000000 | W | 31.000000 | Bo60N4W | 48.570861 | -116.913787 | 2.000000 | 48.508430 |
| 4256 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.924900 | | | 60.000000 | N | 5.000000 | W | 36.000000 | Bo60N5W | 48.507933 | -116.925983 | 1.000000 | 48.508430 |
| 4257 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.968200 | | | 60.000000 | N | 5.000000 | W | 34.000000 | Bo60N5W | 48.507933 | -116.967103 | 1.000000 | 48.508430 |
| 4258 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.924900 | | | 60.000000 | N | 5.000000 | W | 25.000000 | Bo60N5W | 48.522326 | -116.925983 | 1.000000 | 48.522850 |
| 4259 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.903200 | | | 60.000000 | N | 4.000000 | W | 30.000000 | Bo60N4W | 48.573813 | -116.913787 | 2.000000 | 48.522850 |
| 4260 | | id; | 0.000000 | 0.000000 | 45.605200 | -116.153500 | | | 26.000000 | N | 2.000000 | E | 12.000000 | Bo26N2E | 45.606441 | -116.151811 | 1.000000 | 45.605220 |
| 4261 | | id; | 0.000000 | 0.000000 | 45.450300 | -116.218600 | | | 24.000000 | N | 2.000000 | E | 4.000000 | Bo24N2E | 45.449018 | -116.217950 | 1.000000 | 45.450310 |
| 4262 | | id; | 0.000000 | 0.000000 | 45.450300 | -116.218600 | | | 24.000000 | N | 2.000000 | E | 4.000000 | Bo24N2E | 45.449018 | -116.217950 | 1.000000 | 45.450310 |
| 4263 | | id; | 0.000000 | 0.000000 | 45.735500 | -115.988500 | | | 28.000000 | N | 4.000000 | E | 29.000000 | Bo28N4E | 0.000000 | 0.000000 | 0.000000 | 45.735490 |
| 4264 | | id; | 0.000000 | 0.000000 | 45.807900 | -115.844200 | | | 29.000000 | N | 5.000000 | E | 33.000000 | Bo29N5E | 0.000000 | 0.000000 | 0.000000 | 45.807870 |
| 4265 | | id; | 0.000000 | 0.000000 | 45.851300 | -115.947300 | | | 29.000000 | N | 4.000000 | E | 15.000000 | Bo29N4E | 45.852526 | -115.945150 | 1.000000 | 45.851290 |
| 4266 | | id; | 0.000000 | 0.000000 | 45.836800 | -116.050400 | | | 29.000000 | N | 3.000000 | E | 23.000000 | Bo29N3E | 45.837861 | -116.048594 | 1.000000 | 45.836810 |
| 4267 | | id; | 0.000000 | 0.000000 | 45.836800 | -116.050400 | | | 29.000000 | N | 3.000000 | E | 23.000000 | Bo29N3E | 45.837861 | -116.048594 | 1.000000 | 45.836810 |
| 4268 | | id; | 0.000000 | 0.000000 | 45.836800 | -116.050400 | | | 29.000000 | N | 3.000000 | E | 23.000000 | Bo29N3E | 45.837861 | -116.048594 | 1.000000 | 45.836810 |
| 4269 | | id; | 0.000000 | 0.000000 | 45.836800 | -116.050400 | | | 29.000000 | N | 3.000000 | E | 23.000000 | Bo29N3E | 45.837861 | -116.048594 | 1.000000 | 45.836810 |
| 4270 | | id; | 0.000000 | 0.000000 | 45.735500 | -116.009100 | | | 28.000000 | N | 4.000000 | E | 30.000000 | Bo28N4E | 0.000000 | 0.000000 | 0.000000 | 45.735490 |
| 4271 | | id; | 0.000000 | 0.000000 | 45.807900 | -116.112200 | | | 29.000000 | N | 3.000000 | E | 32.000000 | Bo29N3E | 45.808554 | -116.110273 | 1.000000 | 45.807870 |
| 4272 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4273 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4274 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4275 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4276 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4277 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4278 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4279 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4280 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4281 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4282 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 4283 | | id; | 0.000000 | 0.000000 | 46.970500 | -116.448800 | | | 42.000000 | N | 1.000000 | W | 22.000000 | Bo42N1W | 46.971672 | -116.446999 | 1.000000 | 46.970540 |
| 4284 | | id; | 0.000000 | 0.000000 | 47.054900 | -116.822600 | | | 43.000000 | N | 4.000000 | W | 22.000000 | Bo43N4W | 47.054686 | -116.822219 | 1.000000 | 47.054940 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4243 | -116.859800 | o | 48.710400 | -116.859800 | -1226098.350059 | 543078.683987 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4244 | -116.946500 | o | 48.623900 | -116.946500 | -1234380.690330 | 534984.020306 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4245 | -116.946500 | o | 48.508400 | -116.946500 | -1237178.310151 | 522380.708029 | | | 4.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4246 | -116.946500 | o | 48.508400 | -116.946500 | -1237178.310151 | 522380.708029 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4247 | -116.946500 | o | 48.508400 | -116.946500 | -1237178.310151 | 522380.708029 | | | 24.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4248 | -116.946500 | o | 48.508400 | -116.946500 | -1237178.310151 | 522380.708029 | | | 16.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4249 | -116.989900 | o | 48.522900 | -116.989900 | -1239934.012493 | 524640.020500 | | | 11.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4250 | -116.989900 | o | 48.522900 | -116.989900 | -1239934.012493 | 524640.020500 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4251 | -117.011600 | o | 48.522900 | -117.011600 | -1241487.189893 | 524979.172882 | | | 6.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4252 | -117.032100 | o | 48.317600 | -117.032100 | -1247943.213922 | 502899.435912 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4253 | -116.946500 | o | 48.537300 | -116.946500 | -1236478.664731 | 525534.368464 | | | 9.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4254 | -116.946500 | o | 48.537300 | -116.946500 | -1236478.664731 | 525534.368464 | | | 9.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4255 | -116.903200 | o | 48.508400 | -116.903200 | -1234077.410221 | 521706.811253 | | | 7.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4256 | -116.924900 | o | 48.508400 | -116.924900 | -1235631.498816 | 522044.324176 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4257 | -116.968200 | o | 48.508400 | -116.968200 | -1238732.166403 | 522719.077464 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4258 | -116.924900 | o | 48.522900 | -116.924900 | -1235280.939479 | 523626.694076 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4259 | -116.903200 | o | 48.522900 | -116.903200 | -1233727.296321 | 523289.256248 | | | 15.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4260 | -116.153500 | o | 45.605200 | -116.153500 | -1246145.146836 | 192668.359684 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4261 | -116.218600 | o | 45.450300 | -116.218600 | -1254541.404371 | 176719.075996 | | | 40.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4262 | -116.218600 | o | 45.450300 | -116.218600 | -1254541.404371 | 176719.075996 | | | 100.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 4263 | -115.988500 | o | 45.735500 | -115.988500 | -1230753.350325 | 204396.424375 | | | 300.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 4264 | -115.844200 | o | 45.807900 | -115.844200 | -1218241.791294 | 210128.720353 | | | 900.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 4265 | -115.947300 | o | 45.851300 | -115.947300 | -1225082.324783 | 216450.351186 | | | 225.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 4266 | -116.050400 | o | 45.836800 | -116.050400 | -1233192.750682 | 216439.612020 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4267 | -116.050400 | o | 45.836800 | -116.050400 | -1233192.750682 | 216439.612020 | | | 25.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4268 | -116.050400 | o | 45.836800 | -116.050400 | -1233192.750682 | 216439.612020 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4269 | -116.050400 | o | 45.836800 | -116.050400 | -1233192.750682 | 216439.612020 | | | 7.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4270 | -116.009100 | o | 45.735500 | -116.009100 | -1232312.842986 | 204712.044340 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4271 | -116.112200 | o | 45.807900 | -116.112200 | -1238505.025930 | 214225.534698 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4272 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 1.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4273 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4274 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4275 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4276 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4277 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4278 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4279 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4280 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 5.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4281 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 3.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4282 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 2.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 4283 | -116.448800 | o | 46.970500 | -116.448800 | -1237312.686098 | 346645.899757 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4284 | -116.822600 | o | 47.054900 | -116.822600 | -1262924.014978 | 361719.287668 | | | 17.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4243 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4244 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4245 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 102.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4246 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4247 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 614.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4248 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 409.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4249 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 281.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4250 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4251 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 153.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4252 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4253 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 230.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4254 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 230.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4255 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 179.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4256 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4257 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4258 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4259 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4260 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4261 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1024.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4262 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4263 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 7680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4264 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 23040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4265 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 5760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4266 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4267 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4268 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4269 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 179.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4270 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4271 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4272 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 25.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4273 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4274 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4275 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4276 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4277 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4278 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4279 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4280 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4281 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4282 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 51.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4283 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4284 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.233920 | 1.438720 | 1.745920 | 0.204800 | 0.076800 | 0.593920 | 0.087040 | 0.317440 | 0.696320 | 14.796800 | 0.696320 | 0.066560 |
| 4246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.403520 | 8.632320 | 10.475520 | 1.228800 | 0.460800 | 3.563520 | 0.522240 | 1.904640 | 4.177920 | 88.780800 | 4.177920 | 0.399360 |
| 4248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.935680 | 5.754880 | 6.983680 | 0.819200 | 0.307200 | 2.375680 | 0.348160 | 1.269760 | 2.785280 | 59.187200 | 2.785280 | 0.266240 |
| 4249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.393280 | 3.956480 | 4.801280 | 0.563200 | 0.211200 | 1.633280 | 0.239360 | 0.872960 | 1.914880 | 40.691200 | 1.914880 | 0.183040 |
| 4250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.850880 | 2.158080 | 2.618880 | 0.307200 | 0.115200 | 0.890880 | 0.130560 | 0.476160 | 1.044480 | 22.195200 | 1.044480 | 0.099840 |
| 4252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.776320 | 3.237120 | 3.928320 | 0.460800 | 0.172800 | 1.336320 | 0.195840 | 0.714240 | 1.566720 | 33.292800 | 1.566720 | 0.149760 |
| 4254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.776320 | 3.237120 | 3.928320 | 0.460800 | 0.172800 | 1.336320 | 0.195840 | 0.714240 | 1.566720 | 33.292800 | 1.566720 | 0.149760 |
| 4255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.159360 | 2.517760 | 3.055360 | 0.358400 | 0.134400 | 1.039360 | 0.152320 | 0.555520 | 1.218560 | 25.894400 | 1.218560 | 0.116480 |
| 4256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 4260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.339200 | 14.387200 | 17.459200 | 2.048000 | 0.768000 | 5.939200 | 0.870400 | 3.174400 | 6.963200 | 147.968000 | 6.963200 | 0.665600 |
| 4262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.848000 | 35.968000 | 43.648000 | 5.120000 | 1.920000 | 14.848000 | 2.176000 | 7.936000 | 17.408000 | 369.920000 | 17.408000 | 1.664000 |
| 4263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.544000 | 107.904000 | 130.944000 | 15.360000 | 5.760000 | 44.544000 | 6.528000 | 23.808000 | 52.224000 | 1109.760000 | 52.224000 | 4.992000 |
| 4264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 277.632000 | 323.712000 | 392.832000 | 46.080000 | 17.280000 | 133.632000 | 19.584000 | 71.424000 | 156.672000 | 3329.280000 | 156.672000 | 14.976000 |
| 4265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 69.408000 | 80.928000 | 98.208000 | 11.520000 | 4.320000 | 33.408000 | 4.896000 | 17.856000 | 39.168000 | 832.320000 | 39.168000 | 3.744000 |
| 4266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 4267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 4268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.159360 | 2.517760 | 3.055360 | 0.358400 | 0.134400 | 1.039360 | 0.152320 | 0.555520 | 1.218560 | 25.894400 | 1.218560 | 0.116480 |
| 4270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.308480 | 0.359680 | 0.436480 | 0.051200 | 0.019200 | 0.148480 | 0.021760 | 0.079360 | 0.174080 | 3.699200 | 0.174080 | 0.016640 |
| 4273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 4281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.616960 | 0.719360 | 0.872960 | 0.102400 | 0.038400 | 0.296960 | 0.043520 | 0.158720 | 0.348160 | 7.398400 | 0.348160 | 0.033280 |
| 4283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285 | 04950 | 04950 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-660 | USFS | USFS | ID-USFS-660 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | ID |
| 4286 | 04951 | 04951 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-661 | USFS | USFS | ID-USFS-661 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | ID |
| 4287 | 04952 | 04952 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-662 | USFS | USFS | ID-USFS-662 | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | ID |
| 4288 | 04953 | 04953 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-663 | USFS | USFS | ID-USFS-663 | 20020928.000000 | 20020928.000000 | 09/28/02 | | PST | ID |
| 4289 | 04954 | 04954 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-664 | USFS | USFS | ID-USFS-664 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | ID |
| 4290 | 04955 | 04955 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-665 | USFS | USFS | ID-USFS-665 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | ID |
| 4291 | 04956 | 04956 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-666 | USFS | USFS | ID-USFS-666 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | ID |
| 4292 | 04957 | 04957 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1 | DEQ | BIA | MT-DEQ-1 | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | MT |
| 4293 | 04958 | 04958 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-2 | DEQ | BIA | MT-DEQ-2 | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | MT |
| 4294 | 04959 | 04959 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-3 | DEQ | BIA | MT-DEQ-3 | 20020616.000000 | 20020616.000000 | 06/16/02 | | MST | MT |
| 4295 | 04960 | 04960 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-4 | DEQ | BIA | MT-DEQ-4 | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | MT |
| 4296 | 04961 | 04961 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-5 | DEQ | BIA | MT-DEQ-5 | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | MT |
| 4297 | 04962 | 04962 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-6 | DEQ | BIA | MT-DEQ-6 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4298 | 04963 | 04963 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-7 | DEQ | BIA | MT-DEQ-7 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4299 | 04964 | 04964 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-8 | DEQ | BIA | MT-DEQ-8 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4300 | 04965 | 04965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-9 | DEQ | BIA | MT-DEQ-9 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4301 | 04966 | 04966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-10 | DEQ | BIA | MT-DEQ-10 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4302 | 04967 | 04967 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-11 | DEQ | BIA | MT-DEQ-11 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4303 | 04968 | 04968 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-12 | DEQ | BIA | MT-DEQ-12 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4304 | 04969 | 04969 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-13 | DEQ | BIA | MT-DEQ-13 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4305 | 04970 | 04970 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-14 | DEQ | BIA | MT-DEQ-14 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 4306 | 04971 | 04971 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-15 | DEQ | BIA | MT-DEQ-15 | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | MT |
| 4307 | 04972 | 04972 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-16 | DEQ | BIA | MT-DEQ-16 | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | MT |
| 4308 | 04973 | 04973 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-17 | DEQ | BIA | MT-DEQ-17 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 4309 | 04974 | 04974 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-18 | DEQ | BIA | MT-DEQ-18 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 4310 | 04975 | 04975 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-19 | DEQ | BIA | MT-DEQ-19 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 4311 | 04976 | 04976 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-20 | DEQ | BIA | MT-DEQ-20 | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | MT |
| 4312 | 04977 | 04977 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-21 | DEQ | BIA | MT-DEQ-21 | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | MT |
| 4313 | 04978 | 04978 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-22 | DEQ | BIA | MT-DEQ-22 | 20020623.000000 | 20020623.000000 | 06/23/02 | | MST | MT |
| 4314 | 04979 | 04979 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-23 | DEQ | BIA | MT-DEQ-23 | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | MT |
| 4315 | 04980 | 04980 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-24 | DEQ | BIA | MT-DEQ-24 | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | MT |
| 4316 | 04981 | 04981 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-25 | DEQ | BIA | MT-DEQ-25 | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | MT |
| 4317 | 04982 | 04982 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-26 | DEQ | BIA | MT-DEQ-26 | 20020605.000000 | 20020605.000000 | 06/05/02 | | MST | MT |
| 4318 | 04983 | 04983 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-27 | DEQ | BIA | MT-DEQ-27 | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | MT |
| 4319 | 04984 | 04984 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-28 | DEQ | BIA | MT-DEQ-28 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 4320 | 04985 | 04985 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-29 | DEQ | BIA | MT-DEQ-29 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 4321 | 04986 | 04986 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-30 | DEQ | BIA | MT-DEQ-30 | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | MT |
| 4322 | 04987 | 04987 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-31 | DEQ | BIA | MT-DEQ-31 | 20020518.000000 | 20020518.000000 | 05/18/02 | | MST | MT |
| 4323 | 04988 | 04988 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-32 | DEQ | BIA | MT-DEQ-32 | 20020518.000000 | 20020518.000000 | 05/18/02 | | MST | MT |
| 4324 | 04989 | 04989 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-33 | DEQ | BIA | MT-DEQ-33 | 20020420.000000 | 20020420.000000 | 04/20/02 | | MST | MT |
| 4325 | 04990 | 04990 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-34 | DEQ | BIA | MT-DEQ-34 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 4326 | 04991 | 04991 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-35 | DEQ | BIA | MT-DEQ-35 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285 | | id; | 0.000000 | 0.000000 | 47.054900 | -116.822600 | | | 43.000000 | N | 4.000000 | W | 22.000000 | Bo43N4W | 47.054686 | -116.822219 | 1.000000 | 47.054940 |
| 4286 | | id; | 0.000000 | 0.000000 | 46.606300 | -114.462900 | | | 38.000000 | N | 16.000000 | E | 28.000000 | Bo38N16E | 46.606509 | -114.455911 | 2.000000 | 46.606290 |
| 4287 | | id; | 0.000000 | 0.000000 | 47.882000 | -116.644500 | | | 52.000000 | N | 3.000000 | W | 1.000000 | Bo52N3W | 47.881906 | -116.643908 | 1.000000 | 47.881970 |
| 4288 | | id; | 0.000000 | 0.000000 | 47.882000 | -116.644500 | | | 52.000000 | N | 3.000000 | E | 1.000000 | Bo52N3E | 47.881906 | -116.643908 | 1.000000 | 47.881970 |
| 4289 | | id; | 0.000000 | 0.000000 | 48.085800 | -116.298200 | | | 55.000000 | N | 1.000000 | E | 26.000000 | Bo55N1E | 48.082839 | -116.297396 | 2.000000 | 48.085840 |
| 4290 | | id; | 0.000000 | 0.000000 | 48.085800 | -116.298200 | | | 55.000000 | N | 1.000000 | E | 26.000000 | Bo55N1E | 48.082839 | -116.297396 | 2.000000 | 48.085840 |
| 4291 | | id; | 0.000000 | 0.000000 | 48.085800 | -116.298200 | | | 55.000000 | N | 1.000000 | E | 26.000000 | Bo55N1E | 48.082839 | -116.297396 | 2.000000 | 48.085840 |
| 4292 | | mt; | 0.000000 | 0.000000 | 47.129400 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 22.000000 | Pr16N20W | 47.131555 | -114.112553 | 1.000000 | 47.129350 |
| 4293 | | mt; | 0.000000 | 0.000000 | 47.129400 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 22.000000 | Pr16N20W | 47.131555 | -114.112553 | 1.000000 | 47.129350 |
| 4294 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 27.000000 | Pr16N20W | 47.117268 | -114.112553 | 1.000000 | 47.114920 |
| 4295 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 27.000000 | Pr16N20W | 47.117268 | -114.112553 | 1.000000 | 47.114920 |
| 4296 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 27.000000 | Pr16N20W | 47.117268 | -114.112553 | 1.000000 | 47.114920 |
| 4297 | | mt; | 0.000000 | 0.000000 | 47.781000 | -113.934100 | | | 23.000000 | N | 18.000000 | W | 5.000000 | Pr23N18W | 47.747244 | -113.898090 | 4.000000 | 47.781030 |
| 4298 | | mt; | 0.000000 | 0.000000 | 47.824300 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 19.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.824030 |
| 4299 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.934100 | | | 24.000000 | N | 18.000000 | W | 29.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 4300 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 30.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 4301 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 30.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 4302 | | mt; | 0.000000 | 0.000000 | 47.795500 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 31.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.795460 |
| 4303 | | mt; | 0.000000 | 0.000000 | 47.795500 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 31.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.795460 |
| 4304 | | mt; | 0.000000 | 0.000000 | 47.795500 | -113.934100 | | | 24.000000 | N | 18.000000 | W | 32.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.795460 |
| 4305 | | mt; | 0.000000 | 0.000000 | 47.796800 | -113.974000 | | | 24.000000 | N | 19.000000 | W | 36.000000 | Pr24N19W | 0.000000 | 0.000000 | 0.000000 | 47.796830 |
| 4306 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 4307 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 4308 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 4309 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 4310 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 4311 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 4312 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 4313 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 10.000000 | Pr15N20W | 47.074779 | -114.112972 | 1.000000 | 47.071620 |
| 4314 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 10.000000 | Pr15N20W | 47.074779 | -114.112972 | 1.000000 | 47.071620 |
| 4315 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 34.000000 | Pr16N20W | 47.102980 | -114.112553 | 1.000000 | 47.100490 |
| 4316 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 34.000000 | Pr16N20W | 47.102980 | -114.112553 | 1.000000 | 47.100490 |
| 4317 | | mt; | 0.000000 | 0.000000 | 47.289300 | -114.510300 | | | 18.000000 | N | 23.000000 | W | 27.000000 | Pr18N23W | 47.290631 | -114.511269 | 1.000000 | 47.289270 |
| 4318 | | mt; | 0.000000 | 0.000000 | 47.680800 | -114.016800 | | | 22.000000 | N | 19.000000 | W | 10.000000 | Pr22N19W | 47.681231 | -114.027676 | 2.000000 | 47.680820 |
| 4319 | | mt; | 0.000000 | 0.000000 | 47.651800 | -114.016800 | | | 22.000000 | N | 19.000000 | W | 22.000000 | Pr22N19W | 47.652300 | -114.027676 | 2.000000 | 47.651810 |
| 4320 | | mt; | 0.000000 | 0.000000 | 47.637300 | -114.016800 | | | 22.000000 | N | 19.000000 | W | 27.000000 | Pr22N19W | 47.637834 | -114.027676 | 2.000000 | 47.637310 |
| 4321 | | mt; | 0.000000 | 0.000000 | 47.217200 | -114.001400 | | | 17.000000 | N | 19.000000 | W | 22.000000 | Pr17N19W | 47.217374 | -114.002359 | 1.000000 | 47.217160 |
| 4322 | | mt; | 0.000000 | 0.000000 | 47.246000 | -114.043800 | | | 17.000000 | N | 19.000000 | W | 8.000000 | Pr17N19W | 47.246032 | -114.044376 | 1.000000 | 47.246000 |
| 4323 | | mt; | 0.000000 | 0.000000 | 47.246000 | -114.043800 | | | 17.000000 | N | 19.000000 | W | 8.000000 | Pr17N19W | 47.246032 | -114.044376 | 1.000000 | 47.246000 |
| 4324 | | mt; | 0.000000 | 0.000000 | 47.767800 | -114.701100 | | | 23.000000 | N | 24.000000 | W | 8.000000 | Pr23N24W | 47.767892 | -114.699846 | 1.000000 | 47.767820 |
| 4325 | | mt; | 0.000000 | 0.000000 | 47.840300 | -114.444500 | | | 24.000000 | N | 22.000000 | W | 17.000000 | Pr24N22W | 47.840636 | -114.447294 | 1.000000 | 47.840330 |
| 4326 | | mt; | 0.000000 | 0.000000 | 47.840300 | -114.444500 | | | 24.000000 | N | 22.000000 | W | 17.000000 | Pr24N22W | 47.840636 | -114.447294 | 1.000000 | 47.840330 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285 | -116.822600 | o | 47.054900 | -116.822600 | -1262924.014978 | 361719.287668 | | | 10.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4286 | -114.462900 | o | 46.606300 | -114.462900 | -1097490.342858 | 277767.827364 | | | 2.000000 | B | | | | | C | | C | C | 4.700000 | 16 |
| 4287 | -116.644500 | o | 47.882000 | -116.644500 | -1230378.995324 | 449300.260077 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4288 | -116.644500 | o | 47.882000 | -116.644500 | -1230378.995324 | 449300.260077 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4289 | -116.298200 | o | 48.085800 | -116.298200 | -1200518.782731 | 466282.611643 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4290 | -116.298200 | o | 48.085800 | -116.298200 | -1200518.782731 | 466282.611643 | | | 20.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4291 | -116.298200 | o | 48.085800 | -116.298200 | -1200518.782731 | 466282.611643 | | | 30.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 4292 | -114.114200 | o | 47.129400 | -114.114200 | -1061028.270891 | 330508.819793 | | | 14.000000 | C | | | 24.000000 | | C | | C | C | 24.000000 | 30 |
| 4293 | -114.114200 | o | 47.129400 | -114.114200 | -1061028.270891 | 330508.819793 | | | 14.000000 | C | | | 24.000000 | | C | | C | C | 24.000000 | 30 |
| 4294 | -114.114200 | o | 47.114900 | -114.114200 | -1061316.046375 | 328916.305942 | | | 13.000000 | C | | | 19.800000 | | G | | G | G | 19.800000 | 30 |
| 4295 | -114.114200 | o | 47.114900 | -114.114200 | -1061316.046375 | 328916.305942 | | | 20.000000 | C | | | 39.000000 | | G | | G | G | 39.000000 | 30 |
| 4296 | -114.114200 | o | 47.114900 | -114.114200 | -1061316.046375 | 328916.305942 | | | 20.000000 | C | | | 39.000000 | | G | | G | G | 39.000000 | 30 |
| 4297 | -113.934100 | o | 47.781000 | -113.934100 | -1034841.607356 | 399709.440124 | | | 17.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4298 | -113.955500 | o | 47.824300 | -113.955500 | -1035553.627542 | 404742.467463 | | | 45.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4299 | -113.934100 | o | 47.809900 | -113.934100 | -1034270.585525 | 402883.369528 | | | 15.000000 | C | | | 24.000000 | | H | | H | H | 24.000000 | 30 |
| 4300 | -113.955500 | o | 47.809900 | -113.955500 | -1035838.660730 | 403161.072006 | | | 30.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4301 | -113.955500 | o | 47.809900 | -113.955500 | -1035838.660730 | 403161.072006 | | | 26.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4302 | -113.955500 | o | 47.795500 | -113.955500 | -1036123.643514 | 401579.664123 | | | 24.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4303 | -113.955500 | o | 47.795500 | -113.955500 | -1036123.643514 | 401579.664123 | | | 19.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4304 | -113.934100 | o | 47.795500 | -113.934100 | -1034555.133855 | 401301.902285 | | | 34.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4305 | -113.974000 | o | 47.796800 | -113.974000 | -1037453.763073 | 401962.888771 | | | 13.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4306 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 6.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4307 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 6.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4308 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 10.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4309 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 13.000000 | C | | | 25.200000 | | G | | G | G | 25.200000 | 30 |
| 4310 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 13.000000 | C | | | 25.200000 | | G | | G | G | 25.200000 | 30 |
| 4311 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 14.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 30 |
| 4312 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 14.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 30 |
| 4313 | -114.114200 | o | 47.071600 | -114.114200 | -1062175.094665 | 324160.661627 | | | 14.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4314 | -114.114200 | o | 47.071600 | -114.114200 | -1062175.094665 | 324160.661627 | | | 14.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4315 | -114.114200 | o | 47.100500 | -114.114200 | -1061601.785848 | 327334.763543 | | | 6.000000 | B | | | 26.400000 | | G | | G | G | 26.400000 | 30 |
| 4316 | -114.114200 | o | 47.100500 | -114.114200 | -1061601.785848 | 327334.763543 | | | 14.000000 | C | | | 26.400000 | | G | | G | G | 26.400000 | 30 |
| 4317 | -114.510300 | o | 47.289300 | -114.510300 | -1087134.886307 | 353384.866013 | | | 18.000000 | C | | | 22.200000 | | G | | G | G | 22.200000 | 30 |
| 4318 | -114.016800 | o | 47.680800 | -114.016800 | -1042894.168979 | 389782.217198 | | | 13.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4319 | -114.016800 | o | 47.651800 | -114.016800 | -1043469.632729 | 386597.545149 | | | 5.000000 | B | | | 25.200000 | | G | | G | G | 25.200000 | 30 |
| 4320 | -114.016800 | o | 47.637300 | -114.016800 | -1043757.287547 | 385005.190540 | | | 4.000000 | B | | | 25.200000 | | G | | G | G | 25.200000 | 30 |
| 4321 | -114.001400 | o | 47.217200 | -114.001400 | -1050927.968748 | 338663.064038 | | | 18.000000 | C | | | 54.000000 | | G | | G | G | 54.000000 | 30 |
| 4322 | -114.043800 | o | 47.246000 | -114.043800 | -1053499.914643 | 342384.436728 | | | 26.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 4323 | -114.043800 | o | 47.246000 | -114.043800 | -1053499.914643 | 342384.436728 | | | 17.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 4324 | -114.701100 | o | 47.767800 | -114.701100 | -1091289.830792 | 408483.785892 | | | 80.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 4325 | -114.444500 | o | 47.840300 | -114.444500 | -1071021.309358 | 412957.718020 | | | 2.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4326 | -114.444500 | o | 47.840300 | -114.444500 | -1071021.309358 | 412957.718020 | | | 55.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4286 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4287 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4288 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4289 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4290 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 512.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4291 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 768.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4292 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 336.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4293 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 336.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4294 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.989975 | 257.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4295 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.792848 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4296 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.792848 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4297 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 408.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4298 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4299 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4300 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4301 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 624.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4302 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 576.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4303 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 456.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4304 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 816.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4305 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4306 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4307 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4308 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4309 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.244994 | 327.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4310 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.244994 | 327.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4311 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.569047 | 462.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4312 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.569047 | 462.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4313 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4314 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4315 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 158.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4316 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 369.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4317 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.107131 | 399.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4318 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4319 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.244994 | 126.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4320 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.244994 | 100.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4321 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.286335 | 972.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4322 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 546.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4323 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 357.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4324 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4325 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4326 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 165.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 4286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.113270 | 0.132070 | 0.160270 | 0.018800 | 0.007050 | 0.054520 | 0.007990 | 0.029140 | 0.063920 | 1.358300 | 0.063920 | 0.006110 |
| 4287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254800 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 4290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.169600 | 7.193600 | 8.729600 | 1.024000 | 0.384000 | 2.969600 | 0.435200 | 1.587200 | 3.481600 | 73.984000 | 3.481600 | 0.332800 |
| 4291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.254800 | 10.790400 | 13.094400 | 1.536000 | 0.576000 | 4.454400 | 0.652800 | 2.380800 | 5.222400 | 110.976000 | 5.222400 | 0.499200 |
| 4292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.048800 | 4.720800 | 5.728800 | 0.672000 | 0.252000 | 1.948800 | 0.285600 | 1.041600 | 2.284800 | 48.552000 | 2.284800 | 0.218400 |
| 4293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.048800 | 4.720800 | 5.728800 | 0.672000 | 0.252000 | 1.948800 | 0.285600 | 1.041600 | 2.284800 | 48.552000 | 2.284800 | 0.218400 |
| 4294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.101670 | 3.616470 | 4.388670 | 0.514800 | 0.193050 | 1.492920 | 0.218790 | 0.797940 | 1.750320 | 37.194300 | 1.750320 | 0.167310 |
| 4295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399800 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |
| 4296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399800 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |
| 4297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.916400 | 5.732400 | 6.956400 | 0.816000 | 0.306000 | 2.366400 | 0.346800 | 1.264800 | 2.774400 | 58.956000 | 2.774400 | 0.265200 |
| 4298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 4299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 4301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.519200 | 8.767200 | 10.639200 | 1.248000 | 0.468000 | 3.619200 | 0.530400 | 1.934400 | 4.243200 | 90.168000 | 4.243200 | 0.405600 |
| 4302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.940800 | 8.092800 | 9.820800 | 1.152000 | 0.432000 | 3.340800 | 0.489600 | 1.785600 | 3.916800 | 83.232000 | 3.916800 | 0.374400 |
| 4303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.494800 | 6.406800 | 7.774800 | 0.912000 | 0.342000 | 2.644800 | 0.387600 | 1.413600 | 3.100800 | 65.892000 | 3.100800 | 0.296400 |
| 4304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.832800 | 11.464800 | 13.912800 | 1.632000 | 0.612000 | 4.732800 | 0.693600 | 2.529600 | 5.548800 | 117.912000 | 5.548800 | 0.530400 |
| 4305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 4306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.947580 | 4.602780 | 5.585580 | 0.655200 | 0.245700 | 1.900080 | 0.278460 | 1.015560 | 2.227680 | 47.338200 | 2.227680 | 0.212940 |
| 4310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.947580 | 4.602780 | 5.585580 | 0.655200 | 0.245700 | 1.900080 | 0.278460 | 1.015560 | 2.227680 | 47.338200 | 2.227680 | 0.212940 |
| 4311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.567100 | 6.491100 | 7.877100 | 0.924000 | 0.346500 | 2.679600 | 0.392700 | 1.432200 | 3.141600 | 66.759000 | 3.141600 | 0.300300 |
| 4312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.567100 | 6.491100 | 7.877100 | 0.924000 | 0.346500 | 2.679600 | 0.392700 | 1.432200 | 3.141600 | 66.759000 | 3.141600 | 0.300300 |
| 4313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 4314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 4315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.908720 | 2.225520 | 2.700720 | 0.316800 | 0.118800 | 0.918720 | 0.134640 | 0.491040 | 1.077120 | 22.888800 | 1.077120 | 0.102960 |
| 4316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.453680 | 5.192880 | 6.301680 | 0.739200 | 0.277200 | 2.143680 | 0.314160 | 1.145760 | 2.513280 | 53.407200 | 2.513280 | 0.240240 |
| 4317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.815180 | 5.614380 | 6.813180 | 0.799200 | 0.299700 | 2.317680 | 0.339660 | 1.238760 | 2.717280 | 57.742200 | 2.717280 | 0.259740 |
| 4318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 4319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.518300 | 1.770300 | 2.148300 | 0.252000 | 0.094500 | 0.730800 | 0.107100 | 0.390600 | 0.856800 | 18.207000 | 0.856800 | 0.081900 |
| 4320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.214640 | 1.416240 | 1.718640 | 0.201600 | 0.075600 | 0.584640 | 0.085680 | 0.312480 | 0.685440 | 14.565600 | 0.685440 | 0.065520 |
| 4321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.712600 | 13.656600 | 16.572600 | 1.944000 | 0.729000 | 5.637600 | 0.826200 | 3.013200 | 6.609600 | 140.454000 | 6.609600 | 0.631800 |
| 4322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.579300 | 7.671300 | 9.309300 | 1.092000 | 0.409500 | 3.166800 | 0.464100 | 1.692600 | 3.712800 | 78.897000 | 3.712800 | 0.354900 |
| 4323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.301850 | 5.015850 | 6.086850 | 0.714000 | 0.267750 | 2.070600 | 0.303450 | 1.106700 | 2.427600 | 51.586500 | 2.427600 | 0.232050 |
| 4324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 4326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.988250 | 2.318250 | 2.813250 | 0.330000 | 0.123750 | 0.957000 | 0.140250 | 0.511500 | 1.122000 | 23.842500 | 1.122000 | 0.107250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4327 | 04992 | 04992 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-36 | DEQ | BIA | MT-DEQ-36 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 4328 | 04993 | 04993 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-37 | DEQ | BIA | MT-DEQ-37 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 4329 | 04994 | 04994 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-38 | DEQ | BIA | MT-DEQ-38 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 4330 | 04995 | 04995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-39 | DEQ | BIA | MT-DEQ-39 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | MT |
| 4331 | 04996 | 04996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-40 | DEQ | BIA | MT-DEQ-40 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4332 | 04997 | 04997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-41 | DEQ | BIA | MT-DEQ-41 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4333 | 04998 | 04998 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-42 | DEQ | BIA | MT-DEQ-42 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 4334 | 04999 | 04999 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-43 | DEQ | BIA | MT-DEQ-43 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | MT |
| 4335 | 05000 | 05000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-44 | DEQ | BIA | MT-DEQ-44 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 4336 | 05001 | 05001 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-45 | DEQ | BIA | MT-DEQ-45 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | MT |
| 4337 | 05002 | 05002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-46 | DEQ | BIA | MT-DEQ-46 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 4338 | 05003 | 05003 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-47 | DEQ | BIA | MT-DEQ-47 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4339 | 05004 | 05004 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-48 | DEQ | BIA | MT-DEQ-48 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4340 | 05005 | 05005 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-49 | DEQ | BIA | MT-DEQ-49 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4341 | 05006 | 05006 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-50 | DEQ | BIA | MT-DEQ-50 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4342 | 05007 | 05007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-51 | DEQ | BIA | MT-DEQ-51 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4343 | 05008 | 05008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-52 | DEQ | BIA | MT-DEQ-52 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4344 | 05057 | 05057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-101 | DEQ | FWS | MT-DEQ-101 | 20020314.000000 | 20020314.000000 | 03/14/02 | | MST | MT |
| 4345 | 05058 | 05058 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-102 | DEQ | FWS | MT-DEQ-102 | 20020314.000000 | 20020314.000000 | 03/14/02 | | MST | MT |
| 4346 | 05059 | 05059 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-103 | DEQ | FWS | MT-DEQ-103 | 20020524.000000 | 20020524.000000 | 05/24/02 | | MST | MT |
| 4347 | 05060 | 05060 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-104 | DEQ | FWS | MT-DEQ-104 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 4348 | 05061 | 05061 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-105 | DEQ | FWS | MT-DEQ-105 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 4349 | 05062 | 05062 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-106 | DEQ | FWS | MT-DEQ-106 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 4350 | 05063 | 05063 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-107 | DEQ | FWS | MT-DEQ-107 | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | MT |
| 4351 | 05064 | 05064 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-108 | DEQ | FWS | MT-DEQ-108 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 4352 | 05065 | 05065 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-109 | DEQ | FWS | MT-DEQ-109 | 20020408.000000 | 20020408.000000 | 04/08/02 | | MST | MT |
| 4353 | 05066 | 05066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-110 | DEQ | FWS | MT-DEQ-110 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4354 | 05067 | 05067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-111 | DEQ | FWS | MT-DEQ-111 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4355 | 05068 | 05068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-112 | DEQ | FWS | MT-DEQ-112 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4356 | 05069 | 05069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-113 | DEQ | FWS | MT-DEQ-113 | 20020415.000000 | 20020415.000000 | 04/15/02 | | MST | MT |
| 4357 | 05070 | 05070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-114 | DEQ | FWS | MT-DEQ-114 | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | MT |
| 4358 | 05071 | 05071 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-115 | DEQ | FWS | MT-DEQ-115 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4359 | 05072 | 05072 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-116 | DEQ | FWS | MT-DEQ-116 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4360 | 05073 | 05073 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-117 | DEQ | FWS | MT-DEQ-117 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4361 | 05074 | 05074 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-118 | DEQ | FWS | MT-DEQ-118 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4362 | 05075 | 05075 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-119 | DEQ | FWS | MT-DEQ-119 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4363 | 05076 | 05076 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-120 | DEQ | FWS | MT-DEQ-120 | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | MT |
| 4364 | 05077 | 05077 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-121 | DEQ | FWS | MT-DEQ-121 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4365 | 05078 | 05078 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-122 | DEQ | FWS | MT-DEQ-122 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4366 | 05079 | 05079 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-123 | DEQ | FWS | MT-DEQ-123 | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | MT |
| 4367 | 05080 | 05080 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-124 | DEQ | FWS | MT-DEQ-124 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4368 | 05081 | 05081 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-125 | DEQ | FWS | MT-DEQ-125 | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4327 | | mt; | 0.000000 | 0.000000 | 47.476800 | -114.701100 | | | 20.000000 | N | 24.000000 | W | 19.000000 | Pr20N24W | 47.479712 | -114.701927 | 1.000000 | 47.476770 |
| 4328 | | mt; | 0.000000 | 0.000000 | 47.332500 | -114.573900 | | | 18.000000 | N | 23.000000 | W | 7.000000 | Pr18N23W | 47.334800 | -114.575101 | 1.000000 | 47.332540 |
| 4329 | | mt; | 0.000000 | 0.000000 | 47.332500 | -114.573900 | | | 18.000000 | N | 23.000000 | W | 7.000000 | Pr18N23W | 47.334800 | -114.575101 | 1.000000 | 47.332540 |
| 4330 | | mt; | 0.000000 | 0.000000 | 47.738800 | -114.743900 | | | 23.000000 | N | 25.000000 | W | 24.000000 | Pr23N25W | 47.738719 | -114.741800 | 1.000000 | 47.738820 |
| 4331 | | mt; | 0.000000 | 0.000000 | 47.738800 | -114.743900 | | | 23.000000 | N | 25.000000 | W | 24.000000 | Pr23N25W | 47.738719 | -114.741800 | 1.000000 | 47.738820 |
| 4332 | | mt; | 0.000000 | 0.000000 | 47.796800 | -114.786700 | | | 24.000000 | N | 25.000000 | W | 34.000000 | Pr24N25W | 47.795906 | -114.783885 | 1.000000 | 47.796830 |
| 4333 | | mt; | 0.000000 | 0.000000 | 47.274800 | -114.531500 | | | 18.000000 | N | 23.000000 | W | 33.000000 | Pr18N23W | 47.275908 | -114.532546 | 1.000000 | 47.274850 |
| 4334 | | mt; | 0.000000 | 0.000000 | 47.217200 | -114.340700 | | | 17.000000 | N | 22.000000 | W | 24.000000 | Pr17N22W | 47.218044 | -114.340253 | 1.000000 | 47.217160 |
| 4335 | | mt; | 0.000000 | 0.000000 | 47.172600 | -114.324400 | | | 16.000000 | N | 22.000000 | W | 1.000000 | Pr16N22W | 47.174911 | -114.322862 | 1.000000 | 47.172650 |
| 4336 | | mt; | 0.000000 | 0.000000 | 47.172600 | -114.324400 | | | 16.000000 | N | 22.000000 | W | 1.000000 | Pr16N22W | 47.174911 | -114.322862 | 1.000000 | 47.172650 |
| 4337 | | mt; | 0.000000 | 0.000000 | 47.172600 | -114.324400 | | | 16.000000 | N | 22.000000 | W | 1.000000 | Pr16N22W | 47.174911 | -114.322862 | 1.000000 | 47.172650 |
| 4338 | | mt; | 0.000000 | 0.000000 | 47.158200 | -114.282400 | | | 16.000000 | N | 21.000000 | W | 8.000000 | Pr16N21W | 47.160040 | -114.282923 | 1.000000 | 47.158220 |
| 4339 | | mt; | 0.000000 | 0.000000 | 47.303700 | -114.595100 | | | 18.000000 | N | 24.000000 | W | 24.000000 | Pr18N24W | 47.304751 | -114.596221 | 1.000000 | 47.303700 |
| 4340 | | mt; | 0.000000 | 0.000000 | 47.289300 | -114.446700 | | | 18.000000 | N | 22.000000 | W | 30.000000 | Pr18N22W | 47.290506 | -114.448669 | 1.000000 | 47.289270 |
| 4341 | | mt; | 0.000000 | 0.000000 | 47.260400 | -114.446700 | | | 17.000000 | N | 22.000000 | W | 6.000000 | Pr17N22W | 47.261728 | -114.448711 | 1.000000 | 47.260430 |
| 4342 | | mt; | 0.000000 | 0.000000 | 47.217200 | -114.022600 | | | 17.000000 | N | 19.000000 | W | 21.000000 | Pr17N19W | 47.217374 | -114.023368 | 1.000000 | 47.217160 |
| 4343 | | mt; | 0.000000 | 0.000000 | 47.390200 | -114.679900 | | | 19.000000 | N | 24.000000 | W | 20.000000 | Pr19N24W | 47.392167 | -114.683886 | 1.000000 | 47.390230 |
| 4344 | | mt; | 0.000000 | 0.000000 | 46.272100 | -108.832100 | | | 6.000000 | N | 23.000000 | E | 15.000000 | Pr6N23E | 46.270796 | -108.830910 | 1.000000 | 46.272110 |
| 4345 | | mt; | 0.000000 | 0.000000 | 48.430000 | -107.660000 | | | 31.000000 | N | 31.000000 | E | 23.000000 | Pr31N31E | 48.431644 | -107.660635 | 1.000000 | 48.430020 |
| 4346 | | mt; | 0.000000 | 0.000000 | 48.468800 | -104.443900 | | | 31.000000 | N | 56.000000 | E | 4.000000 | Pr31N56E | 48.468908 | -104.440857 | 1.000000 | 48.468860 |
| 4347 | | mt; | 0.000000 | 0.000000 | 48.483400 | -104.487300 | | | 32.000000 | N | 56.000000 | E | 31.000000 | Pr32N56E | 48.482794 | -104.484368 | 1.000000 | 48.483360 |
| 4348 | | mt; | 0.000000 | 0.000000 | 48.381800 | -104.552300 | | | 30.000000 | N | 55.000000 | E | 3.000000 | Pr30N55E | 48.382499 | -104.548593 | 1.000000 | 48.381750 |
| 4349 | | mt; | 0.000000 | 0.000000 | 48.381800 | -104.552300 | | | 30.000000 | N | 55.000000 | E | 3.000000 | Pr30N55E | 48.382499 | -104.548593 | 1.000000 | 48.381750 |
| 4350 | | mt; | 0.000000 | 0.000000 | 48.483400 | -104.443900 | | | 32.000000 | N | 56.000000 | E | 33.000000 | Pr32N56E | 48.482794 | -104.440242 | 1.000000 | 48.483360 |
| 4351 | | mt; | 0.000000 | 0.000000 | 47.365800 | -109.028400 | | | 19.000000 | N | 21.000000 | E | 34.000000 | Pr19N21E | 47.364593 | -109.025710 | 1.000000 | 47.365840 |
| 4352 | | mt; | 0.000000 | 0.000000 | 47.365800 | -109.028400 | | | 19.000000 | N | 21.000000 | E | 34.000000 | Pr19N21E | 47.364593 | -109.025710 | 1.000000 | 47.365840 |
| 4353 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4354 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4355 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4356 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4357 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4358 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4359 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4360 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4361 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4362 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4363 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4364 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4365 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4366 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4367 | | mt; | 0.000000 | 0.000000 | 47.318100 | -114.234600 | | | 18.000000 | N | 21.000000 | W | 14.000000 | Pr18N21W | 47.319182 | -114.236372 | 1.000000 | 47.318120 |
| 4368 | | mt; | 0.000000 | 0.000000 | 47.497700 | -109.199100 | | | 20.000000 | N | 20.000000 | E | 17.000000 | Pr20N20E | 47.500116 | -109.197704 | 1.000000 | 47.497730 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4327 | -114.701100 | o | 47.476800 | -114.701100 | -1097341.166543 | 376565.823413 | | | 3.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4328 | -114.573900 | o | 47.332500 | -114.573900 | -1090946.504160 | 358992.188249 | | | 50.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4329 | -114.573900 | o | 47.332500 | -114.573900 | -1090946.504160 | 358992.188249 | | | 75.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4330 | -114.743900 | o | 47.738800 | -114.743900 | -1095027.287725 | 405890.003327 | | | 15.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4331 | -114.743900 | o | 47.738800 | -114.743900 | -1095027.287725 | 405890.003327 | | | 27.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4332 | -114.786700 | o | 47.796800 | -114.786700 | -1096945.065076 | 412838.621770 | | | 40.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4333 | -114.531500 | o | 47.274800 | -114.531500 | -1088998.076666 | 352082.265473 | | | 18.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4334 | -114.340700 | o | 47.217200 | -114.340700 | -1076056.612387 | 343176.163767 | | | 16.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 4335 | -114.324400 | o | 47.172600 | -114.324400 | -1075749.056971 | 338060.535456 | | | 1.000000 | B | | | 21.000000 | | H | | H | H | 21.000000 | 30 |
| 4336 | -114.324400 | o | 47.172600 | -114.324400 | -1075749.056971 | 338060.535456 | | | 10.000000 | B | | | 21.000000 | | H | | H | H | 21.000000 | 30 |
| 4337 | -114.324400 | o | 47.172600 | -114.324400 | -1075749.056971 | 338060.535456 | | | 20.000000 | B | | | 21.000000 | | H | | H | H | 21.000000 | 30 |
| 4338 | -114.282400 | o | 47.158200 | -114.282400 | -1072926.402713 | 335915.303426 | | | 167.000000 | D | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 4339 | -114.595100 | o | 47.303700 | -114.595100 | -1093103.677824 | 356121.830027 | | | 16.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4340 | -114.446700 | o | 47.289300 | -114.446700 | -1082435.200794 | 352521.567828 | | | 92.000000 | C | | | 15.000000 | | T | | T | T | 15.000000 | 30 |
| 4341 | -114.446700 | o | 47.260400 | -114.446700 | -1083023.311512 | 349349.637236 | | | 154.000000 | D | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 4342 | -114.022600 | o | 47.217200 | -114.022600 | -1052498.748640 | 338941.902673 | | | 5.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4343 | -114.679900 | o | 47.390200 | -114.679900 | -1097575.225156 | 366774.681169 | | | 48.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4344 | -108.832100 | o | 46.272100 | -108.832100 | -677188.801263 | 178633.544885 | | | 1.000000 | B | | | 1.200000 | | L | | L | L | 1.200000 | 30 |
| 4345 | -107.660000 | o | 48.430000 | -107.660000 | -564329.344308 | 408455.755050 | | | 2.000000 | B | | | 1.200000 | | L | | L | L | 1.200000 | 30 |
| 4346 | -104.443900 | o | 48.468800 | -104.443900 | -327565.002492 | 394776.905079 | | | 367.000000 | E | | | 0.600000 | | L | | L | L | 0.600000 | 30 |
| 4347 | -104.487300 | o | 48.483400 | -104.487300 | -330665.918608 | 396576.584130 | | | 265.000000 | C | | | 0.600000 | | L | | L | L | 0.600000 | 30 |
| 4348 | -104.552300 | o | 48.381800 | -104.552300 | -336111.964314 | 385570.308062 | | | 90.000000 | C | | | 0.600000 | | L | | L | L | 0.600000 | 30 |
| 4349 | -104.552300 | o | 48.381800 | -104.552300 | -336111.964314 | 385570.308062 | | | 90.000000 | C | | | 0.600000 | | L | | L | L | 0.600000 | 30 |
| 4350 | -104.443900 | o | 48.483400 | -104.443900 | -327471.983904 | 396397.585660 | | | 1.000000 | B | | | 0.600000 | | L | | L | L | 0.600000 | 30 |
| 4351 | -109.028400 | o | 47.365800 | -109.028400 | -678306.051968 | 301305.078627 | | | 1.000000 | B | | | 0.600000 | | C | | C | C | 0.600000 | 30 |
| 4352 | -109.028400 | o | 47.365800 | -109.028400 | -678306.051968 | 301305.078627 | | | 1.000000 | B | | | 0.600000 | | C | | C | C | 0.600000 | 30 |
| 4353 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4354 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4355 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 2.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4356 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4357 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4358 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4359 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4360 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4361 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4362 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4363 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4364 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 0.100000 | A | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4365 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 0.500000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4366 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 2.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4367 | -114.234600 | o | 47.318100 | -114.234600 | -1066178.256216 | 352831.900451 | | | 1.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 4368 | -109.199100 | o | 47.497700 | -109.199100 | -689345.012146 | 317351.896654 | | | 160.000000 | D | | | 0.600000 | | L | | L | L | 0.600000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4327 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4328 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4329 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4330 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4331 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 324.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4332 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4333 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4334 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4335 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.049390 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4336 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.049390 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4337 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.049390 | 420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4338 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.049390 | 3507.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4339 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4340 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1380.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4341 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 2772.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4342 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4343 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4344 | 037 | MT | mt;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4345 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4346 | 091 | MT | mt;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 220.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4347 | 091 | MT | mt;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 159.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4348 | 085 | MT | mt;roosevelt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4349 | 085 | MT | mt;roosevelt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4350 | 091 | MT | mt;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 0.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4351 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 0.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4352 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 0.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4353 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4354 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4355 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4356 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4357 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4358 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4359 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4360 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4361 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4362 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4363 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4364 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 0.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4365 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4366 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4367 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4368 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 4328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 4331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.296000 | 1.296000 | 1.944000 | 0.000000 | 0.097200 | 0.696600 | 0.275400 | 1.004400 | 1.020600 | 12.036600 | 1.247400 | 0.081000 |
| 4332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 4333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 4334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.152000 | 1.152000 | 1.728000 | 0.000000 | 0.086400 | 0.619200 | 0.244800 | 0.892800 | 0.907200 | 10.699200 | 1.108800 | 0.072000 |
| 4335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 4336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 4337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.680000 | 1.680000 | 2.520000 | 0.000000 | 0.126000 | 0.903000 | 0.357000 | 1.302000 | 1.323000 | 15.603000 | 1.617000 | 0.105000 |
| 4338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 14.028000 | 14.028000 | 21.042000 | 0.000000 | 1.052100 | 7.540050 | 2.980950 | 10.871700 | 11.047050 | 130.285050 | 13.501950 | 0.876750 |
| 4339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 4340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.629000 | 19.389000 | 23.529000 | 2.760000 | 1.035000 | 8.004000 | 1.173000 | 4.278000 | 9.384000 | 199.410000 | 9.384000 | 0.897000 |
| 4341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.402600 | 38.946600 | 47.262600 | 5.544000 | 2.079000 | 16.077600 | 2.356200 | 8.593200 | 18.849600 | 400.554000 | 18.849600 | 1.801800 |
| 4342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 4343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |
| 4344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 4345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.009600 | 0.009600 | 0.014400 | 0.000000 | 0.000720 | 0.005160 | 0.002040 | 0.007440 | 0.007560 | 0.089160 | 0.009240 | 0.000600 |
| 4346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.653410 | 3.093810 | 3.754410 | 0.440400 | 0.165150 | 1.277160 | 0.187170 | 0.682620 | 1.497360 | 31.818900 | 1.497360 | 0.143130 |
| 4347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.915950 | 2.233950 | 2.710950 | 0.318000 | 0.119250 | 0.922200 | 0.135150 | 0.492900 | 1.081200 | 22.975500 | 1.081200 | 0.103350 |
| 4348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 4349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 4350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.007230 | 0.008430 | 0.010230 | 0.001200 | 0.000450 | 0.003480 | 0.000510 | 0.001860 | 0.004080 | 0.086700 | 0.004080 | 0.000390 |
| 4351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.007230 | 0.008430 | 0.010230 | 0.001200 | 0.000450 | 0.003480 | 0.000510 | 0.001860 | 0.004080 | 0.086700 | 0.004080 | 0.000390 |
| 4352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.007230 | 0.008430 | 0.010230 | 0.001200 | 0.000450 | 0.003480 | 0.000510 | 0.001860 | 0.004080 | 0.086700 | 0.004080 | 0.000390 |
| 4353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 4356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4360 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4362 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4363 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4364 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.002400 | 0.002400 | 0.003600 | 0.000000 | 0.000180 | 0.001290 | 0.000510 | 0.001860 | 0.001890 | 0.022290 | 0.002310 | 0.000150 |
| 4365 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 4366 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 4367 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 4368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4369 | 05082 | 05082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-126 | DEQ | NPS | MT-DEQ-126 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4370 | 05083 | 05083 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-127 | DEQ | NPS | MT-DEQ-127 | 20020919.000000 | 20020919.000000 | 09/19/02 | | MST | MT |
| 4371 | 05084 | 05084 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-128 | DEQ | NPS | MT-DEQ-128 | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | MT |
| 4372 | 05086 | 05086 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-130 | DEQ | NPS | MT-DEQ-130 | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | MT |
| 4373 | 05087 | 05087 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-131 | DEQ | NPS | MT-DEQ-131 | 20020420.000000 | 20020420.000000 | 04/20/02 | | MST | MT |
| 4374 | 05088 | 05088 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-132 | DEQ | NPS | MT-DEQ-132 | 20020417.000000 | 20020417.000000 | 04/17/02 | | MST | MT |
| 4375 | 05089 | 05089 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-133 | DEQ | PRIVATE | MT-DEQ-133 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4376 | 05090 | 05090 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-134 | DEQ | PRIVATE | MT-DEQ-134 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4377 | 05091 | 05091 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-135 | DEQ | PRIVATE | MT-DEQ-135 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4378 | 05092 | 05092 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-136 | DEQ | PRIVATE | MT-DEQ-136 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4379 | 05093 | 05093 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-137 | DEQ | PRIVATE | MT-DEQ-137 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4380 | 05094 | 05094 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-138 | DEQ | PRIVATE | MT-DEQ-138 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4381 | 05095 | 05095 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-139 | DEQ | PRIVATE | MT-DEQ-139 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4382 | 05096 | 05096 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-140 | DEQ | PRIVATE | MT-DEQ-140 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4383 | 05097 | 05097 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-141 | DEQ | PRIVATE | MT-DEQ-141 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4384 | 05098 | 05098 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-142 | DEQ | PRIVATE | MT-DEQ-142 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4385 | 05099 | 05099 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-143 | DEQ | PRIVATE | MT-DEQ-143 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4386 | 05100 | 05100 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-144 | DEQ | PRIVATE | MT-DEQ-144 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4387 | 05101 | 05101 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-145 | DEQ | PRIVATE | MT-DEQ-145 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4388 | 05102 | 05102 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-146 | DEQ | PRIVATE | MT-DEQ-146 | 20021129.000000 | 20021129.000000 | 11/29/02 | | MST | MT |
| 4389 | 05103 | 05103 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-147 | DEQ | PRIVATE | MT-DEQ-147 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4390 | 05104 | 05104 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-148 | DEQ | PRIVATE | MT-DEQ-148 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4391 | 05105 | 05105 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-149 | DEQ | PRIVATE | MT-DEQ-149 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4392 | 05106 | 05106 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-150 | DEQ | PRIVATE | MT-DEQ-150 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4393 | 05107 | 05107 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-151 | DEQ | PRIVATE | MT-DEQ-151 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4394 | 05108 | 05108 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-152 | DEQ | PRIVATE | MT-DEQ-152 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 4395 | 05109 | 05109 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-153 | DEQ | PRIVATE | MT-DEQ-153 | 20021103.000000 | 20021103.000000 | 11/03/02 | | MST | MT |
| 4396 | 05110 | 05110 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-154 | DEQ | PRIVATE | MT-DEQ-154 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4397 | 05111 | 05111 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-155 | DEQ | PRIVATE | MT-DEQ-155 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4398 | 05112 | 05112 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-156 | DEQ | PRIVATE | MT-DEQ-156 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4399 | 05113 | 05113 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-157 | DEQ | PRIVATE | MT-DEQ-157 | 20021127.000000 | 20021127.000000 | 11/27/02 | | MST | MT |
| 4400 | 05114 | 05114 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-158 | DEQ | PRIVATE | MT-DEQ-158 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4401 | 05115 | 05115 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-159 | DEQ | PRIVATE | MT-DEQ-159 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4402 | 05116 | 05116 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-160 | DEQ | PRIVATE | MT-DEQ-160 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4403 | 05117 | 05117 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-161 | DEQ | PRIVATE | MT-DEQ-161 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4404 | 05118 | 05118 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-162 | DEQ | PRIVATE | MT-DEQ-162 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4405 | 05119 | 05119 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-163 | DEQ | PRIVATE | MT-DEQ-163 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4406 | 05120 | 05120 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-164 | DEQ | PRIVATE | MT-DEQ-164 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 4407 | 05121 | 05121 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-165 | DEQ | PRIVATE | MT-DEQ-165 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4408 | 05122 | 05122 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-166 | DEQ | PRIVATE | MT-DEQ-166 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4409 | 05123 | 05123 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-167 | DEQ | PRIVATE | MT-DEQ-167 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4410 | 05124 | 05124 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-168 | DEQ | PRIVATE | MT-DEQ-168 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4369 | | mt; | 0.000000 | 0.000000 | 48.532000 | -109.269700 | | | 32.000000 | N | 19.000000 | E | 16.000000 | Pr32N19E | 48.530860 | -109.271619 | 1.000000 | 48.531960 |
| 4370 | | mt; | 0.000000 | 0.000000 | 48.535800 | -113.648300 | | | 32.000000 | N | 16.000000 | W | 16.000000 | Pr32N16W | 0.000000 | 0.000000 | 0.000000 | 48.535840 |
| 4371 | | mt; | 0.000000 | 0.000000 | 48.535800 | -113.648300 | | | 32.000000 | N | 16.000000 | W | 16.000000 | Pr32N16W | 0.000000 | 0.000000 | 0.000000 | 48.535840 |
| 4372 | | mt; | 0.000000 | 0.000000 | 46.240700 | -112.452500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 4373 | | mt; | 0.000000 | 0.000000 | 46.240700 | -112.452500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 4374 | | mt; | 0.000000 | 0.000000 | 46.240700 | -112.452500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 4375 | | mt; | 0.000000 | 0.000000 | 46.781100 | -113.658500 | | | 12.000000 | N | 16.000000 | W | 19.000000 | Pr12N16W | 46.783221 | -113.662037 | 1.000000 | 46.781150 |
| 4376 | | mt; | 0.000000 | 0.000000 | 46.795600 | -113.427800 | | | 12.000000 | N | 15.000000 | W | 13.000000 | Pr12N15W | 46.797744 | -113.425992 | 1.000000 | 46.795570 |
| 4377 | | mt; | 0.000000 | 0.000000 | 47.071600 | -112.684500 | | | 15.000000 | N | 9.000000 | W | 12.000000 | Pr15N9W | 47.071565 | -112.677703 | 1.000000 | 47.071620 |
| 4378 | | mt; | 0.000000 | 0.000000 | 47.042800 | -112.579400 | | | 15.000000 | N | 8.000000 | W | 23.000000 | Pr15N8W | 47.040844 | -112.571182 | 1.000000 | 47.042960 |
| 4379 | | mt; | 0.000000 | 0.000000 | 46.474700 | -112.274500 | | | 8.000000 | N | 5.000000 | W | 6.000000 | Pr8N5W | 46.477621 | -112.276901 | 1.000000 | 46.474680 |
| 4380 | | mt; | 0.000000 | 0.000000 | 46.229600 | -113.441300 | | | 6.000000 | N | 15.000000 | W | 35.000000 | Pr6N15W | 46.228120 | -113.442205 | 1.000000 | 46.229620 |
| 4381 | | mt; | 0.000000 | 0.000000 | 47.042800 | -112.516400 | | | 15.000000 | N | 7.000000 | W | 20.000000 | Pr15N7W | 47.040614 | -112.509216 | 1.000000 | 47.042760 |
| 4382 | | mt; | 0.000000 | 0.000000 | 47.042800 | -112.516400 | | | 15.000000 | N | 7.000000 | W | 20.000000 | Pr15N7W | 47.040614 | -112.509216 | 1.000000 | 47.042760 |
| 4383 | | mt; | 0.000000 | 0.000000 | 47.042800 | -112.516400 | | | 15.000000 | N | 7.000000 | W | 20.000000 | Pr15N7W | 47.040614 | -112.509216 | 1.000000 | 47.042760 |
| 4384 | | mt; | 0.000000 | 0.000000 | 45.022200 | -113.405900 | | | 9.000000 | S | 15.000000 | W | 26.000000 | Pr9S15W | 45.023252 | -113.406410 | 2.000000 | 45.022160 |
| 4385 | | mt; | 0.000000 | 0.000000 | 46.126100 | -112.684500 | | | 4.000000 | N | 9.000000 | W | 2.000000 | Pr4N9W | 46.131466 | -112.684071 | 1.000000 | 46.126070 |
| 4386 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.378700 | | | 6.000000 | N | 14.000000 | W | 17.000000 | Pr6N14W | 46.273619 | -113.379454 | 1.000000 | 46.272870 |
| 4387 | | mt; | 0.000000 | 0.000000 | 46.810000 | -113.595600 | | | 12.000000 | N | 16.000000 | W | 10.000000 | Pr12N16W | 46.813050 | -113.597332 | 1.000000 | 46.810000 |
| 4388 | | mt; | 0.000000 | 0.000000 | 46.287300 | -111.962000 | | | 6.000000 | N | 3.000000 | W | 10.000000 | Pr6N3W | 46.286283 | -111.964615 | 1.000000 | 46.287280 |
| 4389 | | mt; | 0.000000 | 0.000000 | 44.745300 | -112.298900 | | | 12.000000 | S | 6.000000 | W | 35.000000 | Pr12S6W | 44.745421 | -112.299866 | 1.000000 | 44.745300 |
| 4390 | | mt; | 0.000000 | 0.000000 | 46.593600 | -112.421300 | | | 10.000000 | N | 7.000000 | W | 25.000000 | Pr10N7W | 46.590063 | -112.422801 | 1.000000 | 46.593610 |
| 4391 | | mt; | 0.000000 | 0.000000 | 46.622500 | -112.672900 | | | 10.000000 | N | 9.000000 | W | 13.000000 | Pr10N9W | 46.619880 | -112.672148 | 1.000000 | 46.622460 |
| 4392 | | mt; | 0.000000 | 0.000000 | 46.766700 | -113.532700 | | | 12.000000 | N | 15.000000 | W | 30.000000 | Pr12N15W | 46.767404 | -113.533229 | 1.000000 | 46.766720 |
| 4393 | | mt; | 0.000000 | 0.000000 | 46.810000 | -113.637500 | | | 12.000000 | N | 16.000000 | W | 8.000000 | Pr12N16W | 46.813050 | -113.640469 | 1.000000 | 46.810000 |
| 4394 | | mt; | 0.000000 | 0.000000 | 46.009100 | -110.963500 | | | 3.000000 | N | 6.000000 | E | 15.000000 | Pr3N6E | 46.011860 | -110.964292 | 1.000000 | 46.009050 |
| 4395 | | mt; | 0.000000 | 0.000000 | 45.965500 | -110.196900 | | | 3.000000 | N | 12.000000 | E | 35.000000 | Pr3N12E | 45.964320 | -110.197584 | 1.000000 | 45.965530 |
| 4396 | | mt; | 0.000000 | 0.000000 | 45.545200 | -110.806800 | | | 3.000000 | S | 7.000000 | E | 25.000000 | Pr3S7E | 45.546269 | -110.804057 | 1.000000 | 45.545190 |
| 4397 | | mt; | 0.000000 | 0.000000 | 45.545200 | -110.806800 | | | 3.000000 | S | 7.000000 | E | 25.000000 | Pr3S7E | 45.546269 | -110.804057 | 1.000000 | 45.545190 |
| 4398 | | mt; | 0.000000 | 0.000000 | 45.545200 | -110.806800 | | | 3.000000 | S | 7.000000 | E | 25.000000 | Pr3S7E | 45.546269 | -110.804057 | 1.000000 | 45.545190 |
| 4399 | | mt; | 0.000000 | 0.000000 | 45.545200 | -110.806800 | | | 3.000000 | S | 7.000000 | E | 25.000000 | Pr3S7E | 45.546269 | -110.804057 | 1.000000 | 45.545190 |
| 4400 | | mt; | 0.000000 | 0.000000 | 45.545200 | -110.806800 | | | 3.000000 | S | 7.000000 | E | 25.000000 | Pr3S7E | 45.546269 | -110.804057 | 1.000000 | 45.545190 |
| 4401 | | mt; | 0.000000 | 0.000000 | 45.545200 | -110.806800 | | | 3.000000 | S | 7.000000 | E | 25.000000 | Pr3S7E | 45.546269 | -110.804057 | 1.000000 | 45.545190 |
| 4402 | | mt; | 0.000000 | 0.000000 | 46.438800 | -110.565400 | | | 8.000000 | N | 9.000000 | E | 23.000000 | Pr8N9E | 46.436920 | -110.563704 | 1.000000 | 46.438810 |
| 4403 | | mt; | 0.000000 | 0.000000 | 46.438800 | -110.565400 | | | 8.000000 | N | 9.000000 | E | 23.000000 | Pr8N9E | 46.436920 | -110.563704 | 1.000000 | 46.438810 |
| 4404 | | mt; | 0.000000 | 0.000000 | 45.559700 | -110.765700 | | | 3.000000 | S | 8.000000 | E | 20.000000 | Pr3S8E | 45.560188 | -110.763607 | 1.000000 | 45.559750 |
| 4405 | | mt; | 0.000000 | 0.000000 | 45.559700 | -110.765700 | | | 3.000000 | S | 8.000000 | E | 20.000000 | Pr3S8E | 45.560188 | -110.763607 | 1.000000 | 45.559750 |
| 4406 | | mt; | 0.000000 | 0.000000 | 46.009100 | -110.963500 | | | 3.000000 | N | 6.000000 | E | 15.000000 | Pr3N6E | 46.011860 | -110.964292 | 1.000000 | 46.009050 |
| 4407 | | mt; | 0.000000 | 0.000000 | 46.023600 | -111.025700 | | | 3.000000 | N | 6.000000 | E | 7.000000 | Pr3N6E | 46.026818 | -111.025876 | 1.000000 | 46.023560 |
| 4408 | | mt; | 0.000000 | 0.000000 | 46.023600 | -110.942800 | | | 3.000000 | N | 6.000000 | E | 11.000000 | Pr3N6E | 46.026818 | -110.943764 | 1.000000 | 46.023560 |
| 4409 | | mt; | 0.000000 | 0.000000 | 45.867800 | -112.128300 | | | 1.000000 | N | 4.000000 | W | 5.000000 | Pr1N4W | 45.866686 | -112.128357 | 1.000000 | 45.867820 |
| 4410 | | mt; | 0.000000 | 0.000000 | 46.009100 | -110.963500 | | | 3.000000 | N | 6.000000 | E | 15.000000 | Pr3N6E | 46.011860 | -110.964292 | 1.000000 | 46.009050 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4369 | -109.269700 | o | 48.532000 | -109.269700 | -680951.732730 | 432316.160352 | | | 0.200000 | A | | | 9.000000 | | L | | L | L | 9.000000 | 30 |
| 4370 | -113.645300 | o | 48.535800 | -113.648300 | -999204.517315 | 478959.854636 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4371 | -113.645300 | o | 48.535800 | -113.648300 | -999204.517315 | 478959.854636 | | | 60.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4372 | 0.000000 | o | 46.240700 | -112.452500 | -952948.134869 | 211869.751311 | | | 8.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 4373 | 0.000000 | o | 46.240700 | -112.452500 | -952948.134869 | 211869.751311 | | | 8.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 4374 | 0.000000 | o | 46.240700 | -112.452500 | -952948.134869 | 211869.751311 | | | 2.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 4375 | -113.658500 | o | 46.781100 | -113.658500 | -1033872.907101 | 286274.846939 | | | 2.000000 | B | | | 2.400000 | | ag | | ag | C | 2.400000 | 30 |
| 4376 | -113.427800 | o | 46.795600 | -113.427800 | -1016344.329458 | 284917.698658 | | | 30.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4377 | -112.684500 | o | 47.071600 | -112.684500 | -955777.132197 | 306136.342969 | | | 160.000000 | D | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4378 | -112.579400 | o | 47.042800 | -112.579400 | -948449.296000 | 301715.716407 | | | 40.000000 | D | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4379 | -112.274500 | o | 46.474700 | -112.274500 | -935457.122742 | 235558.412704 | | | 200.000000 | D | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 4380 | -113.441300 | o | 46.229600 | -113.441300 | -1027973.265461 | 222838.122072 | | | 80.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4381 | -112.516400 | o | 47.042800 | -112.516400 | -943747.954524 | 300971.395587 | | | 100.000000 | D | | | 4.800000 | | ag | | ag | C | 4.800000 | 30 |
| 4382 | -112.516400 | o | 47.042800 | -112.516400 | -943747.954524 | 300971.395587 | | | 100.000000 | D | | | 4.800000 | | ag | | ag | C | 4.800000 | 30 |
| 4383 | -112.516400 | o | 47.042800 | -112.516400 | -943747.954524 | 300971.395587 | | | 400.000000 | E | | | 4.800000 | | ag | | ag | C | 4.800000 | 30 |
| 4384 | -113.405900 | o | 45.022200 | -113.405900 | -1047638.027869 | 89538.696009 | | | 120.000000 | D | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 4385 | -112.684500 | o | 46.126100 | -112.684500 | -972540.379632 | 202025.671978 | | | 350.000000 | E | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 4386 | -113.378700 | o | 46.272900 | -113.378700 | -1022435.356846 | 226802.130763 | | | 150.000000 | D | | | 4.800000 | | ag | | ag | C | 4.800000 | 30 |
| 4387 | -113.595600 | o | 46.810000 | -113.595600 | -1028618.824043 | 288642.433790 | | | 20.000000 | C | | | 2.400000 | | ag | | ag | C | 2.400000 | 30 |
| 4388 | -111.962000 | o | 46.287300 | -111.962000 | -914990.335453 | 211304.507599 | | | 60.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 4389 | -112.298900 | o | 44.745300 | -112.298900 | -966660.285380 | 45241.953762 | | | 100.000000 | D | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 4390 | -112.421300 | o | 46.593600 | -112.421300 | -944470.887287 | 250376.978575 | | | 320.000000 | E | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4391 | -112.672900 | o | 46.622500 | -112.672900 | -962892.157829 | 256550.683578 | | | 40.000000 | C | | | 3.600000 | | ag | | ag | C | 3.600000 | 30 |
| 4392 | -113.532700 | o | 46.766700 | -113.532700 | -1024737.552724 | 283075.704825 | | | 20.000000 | C | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 4393 | -113.637500 | o | 46.810000 | -113.637500 | -1031750.549312 | 289181.205325 | | | 40.000000 | C | | | 3.600000 | | ag | | ag | C | 3.600000 | 30 |
| 4394 | -110.963500 | o | 46.009100 | -110.963500 | -843475.841112 | 169695.310198 | | | 120.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4395 | -110.196900 | o | 45.965500 | -110.196900 | -785524.667773 | 157123.793515 | | | 100.000000 | D | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 4396 | -110.806800 | o | 45.545200 | -110.806800 | -838450.222830 | 116835.343447 | | | 600.000000 | E | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4397 | -110.806800 | o | 45.545200 | -110.806800 | -838450.222830 | 116835.343447 | | | 200.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4398 | -110.806800 | o | 45.545200 | -110.806800 | -838450.222830 | 116835.343447 | | | 30.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4399 | -110.806800 | o | 45.545200 | -110.806800 | -838450.222830 | 116835.343447 | | | 300.000000 | E | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4400 | -110.806800 | o | 45.545200 | -110.806800 | -838450.222830 | 116835.343447 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4401 | -110.806800 | o | 45.545200 | -110.806800 | -838450.222830 | 116835.343447 | | | 150.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4402 | -110.565400 | o | 46.438800 | -110.565400 | -806752.574170 | 213060.750917 | | | 30.000000 | C | | | 3.600000 | | H | | H | H | 3.600000 | 30 |
| 4403 | -110.565400 | o | 46.438800 | -110.565400 | -806752.574170 | 213060.750917 | | | 20.000000 | C | | | 3.600000 | | H | | H | H | 3.600000 | 30 |
| 4404 | -110.765700 | o | 45.559700 | -110.765700 | -835069.769701 | 118010.355686 | | | 200.000000 | D | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4405 | -110.765700 | o | 45.559700 | -110.765700 | -835069.769701 | 118010.355686 | | | 75.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4406 | -110.963500 | o | 46.009100 | -110.963500 | -843475.841112 | 169695.310198 | | | 40.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4407 | -111.025700 | o | 46.023600 | -111.025700 | -848001.870660 | 171949.667994 | | | 150.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4408 | -110.942800 | o | 46.023600 | -110.942800 | -841675.315712 | 171079.485192 | | | 150.000000 | D | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4409 | -112.128300 | o | 45.867800 | -112.128300 | -934656.664190 | 166972.051217 | | | 298.000000 | D | | | 4.200000 | | ag | | ag | C | 4.200000 | 30 |
| 4410 | -110.963500 | o | 46.009100 | -110.963500 | -843475.841112 | 169695.310198 | | | 80.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4369 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 1.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4370 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4371 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4372 | 043 | MT | mt;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 9.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4373 | 043 | MT | mt;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 9.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4374 | 043 | MT | mt;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4375 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 4.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4376 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4377 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 576.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4378 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4379 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4380 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4381 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4382 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4383 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 1920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4384 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 576.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4385 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 1260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4386 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4387 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 48.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4388 | 043 | MT | mt;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4389 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4390 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 1536.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4391 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4392 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4393 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4394 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 576.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4395 | 097 | MT | mt;sweet grass | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4396 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4397 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4398 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4399 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4400 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4401 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4402 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4403 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4404 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4405 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4406 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4407 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4408 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4409 | 043 | MT | mt;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 1251.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4410 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4369 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.007200 | 0.007200 | 0.010800 | 0.000000 | 0.000540 | 0.003870 | 0.001530 | 0.005580 | 0.005670 | 0.066870 | 0.006930 | 0.000450 |
| 4370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 4371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.115680 | 0.134880 | 0.163680 | 0.019200 | 0.007200 | 0.055680 | 0.008160 | 0.029760 | 0.065280 | 1.387200 | 0.065280 | 0.006240 |
| 4373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.115680 | 0.134880 | 0.163680 | 0.019200 | 0.007200 | 0.055680 | 0.008160 | 0.029760 | 0.065280 | 1.387200 | 0.065280 | 0.006240 |
| 4374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.028920 | 0.033720 | 0.040920 | 0.004800 | 0.001800 | 0.013920 | 0.002040 | 0.007440 | 0.016320 | 0.346800 | 0.016320 | 0.001560 |
| 4375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.057840 | 0.067440 | 0.081840 | 0.009600 | 0.003600 | 0.027840 | 0.004080 | 0.014880 | 0.032640 | 0.693600 | 0.032640 | 0.003120 |
| 4376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.940800 | 8.092800 | 9.820800 | 1.152000 | 0.432000 | 3.340800 | 0.489600 | 1.785600 | 3.916800 | 83.232000 | 3.916800 | 0.374400 |
| 4378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.568000 | 13.488000 | 16.368000 | 1.920000 | 0.720000 | 5.568000 | 0.816000 | 2.976000 | 6.528000 | 138.720000 | 6.528000 | 0.624000 |
| 4380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 4381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.136000 | 26.976000 | 32.736000 | 3.840000 | 1.440000 | 11.136000 | 1.632000 | 5.952000 | 13.056000 | 277.440000 | 13.056000 | 1.248000 |
| 4384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.940800 | 8.092800 | 9.820800 | 1.152000 | 0.432000 | 3.340800 | 0.489600 | 1.785600 | 3.916800 | 83.232000 | 3.916800 | 0.374400 |
| 4385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.183000 | 17.703000 | 21.483000 | 2.520000 | 0.945000 | 7.308000 | 1.071000 | 3.906000 | 8.568000 | 182.070000 | 8.568000 | 0.819000 |
| 4386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 4387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.578400 | 0.674400 | 0.818400 | 0.096000 | 0.036000 | 0.278400 | 0.040800 | 0.148800 | 0.326400 | 6.936000 | 0.326400 | 0.031200 |
| 4388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.470400 | 4.046400 | 4.910400 | 0.576000 | 0.216000 | 1.670400 | 0.244800 | 0.892800 | 1.958400 | 41.616000 | 1.958400 | 0.187200 |
| 4389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.508800 | 21.580800 | 26.188800 | 3.072000 | 1.152000 | 8.908800 | 1.305600 | 4.761600 | 10.444800 | 221.952000 | 10.444800 | 0.998400 |
| 4391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.940800 | 8.092800 | 9.820800 | 1.152000 | 0.432000 | 3.340800 | 0.489600 | 1.785600 | 3.916800 | 83.232000 | 3.916800 | 0.374400 |
| 4395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 4397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 4400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 4401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 4405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 4407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 4408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |
| 4409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.081780 | 17.584980 | 21.339780 | 2.503200 | 0.938700 | 7.259280 | 1.063860 | 3.879960 | 8.510880 | 180.856200 | 8.510880 | 0.813540 |
| 4410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4411 | 05125 | 05125 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-169 | DEQ | PRIVATE | MT-DEQ-169 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4412 | 05126 | 05126 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-170 | DEQ | PRIVATE | MT-DEQ-170 | 20021103.000000 | 20021103.000000 | 11/03/02 | | MST | MT |
| 4413 | 05127 | 05127 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-171 | DEQ | PRIVATE | MT-DEQ-171 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4414 | 05128 | 05128 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-172 | DEQ | PRIVATE | MT-DEQ-172 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4415 | 05129 | 05129 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-173 | DEQ | PRIVATE | MT-DEQ-173 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 4416 | 05130 | 05130 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-174 | DEQ | PRIVATE | MT-DEQ-174 | 20021127.000000 | 20021127.000000 | 11/27/02 | | MST | MT |
| 4417 | 05131 | 05131 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-175 | DEQ | PRIVATE | MT-DEQ-175 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 4418 | 05132 | 05132 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-176 | DEQ | PRIVATE | MT-DEQ-176 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |
| 4419 | 05133 | 05133 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-177 | DEQ | PRIVATE | MT-DEQ-177 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4420 | 05134 | 05134 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-178 | DEQ | PRIVATE | MT-DEQ-178 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4421 | 05135 | 05135 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-179 | DEQ | PRIVATE | MT-DEQ-179 | 20021129.000000 | 20021129.000000 | 11/29/02 | | MST | MT |
| 4422 | 05136 | 05136 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-180 | DEQ | PRIVATE | MT-DEQ-180 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4423 | 05137 | 05137 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-181 | DEQ | PRIVATE | MT-DEQ-181 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4424 | 05138 | 05138 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-182 | DEQ | PRIVATE | MT-DEQ-182 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4425 | 05139 | 05139 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-183 | DEQ | PRIVATE | MT-DEQ-183 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4426 | 05140 | 05140 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-184 | DEQ | PRIVATE | MT-DEQ-184 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4427 | 05141 | 05141 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-185 | DEQ | PRIVATE | MT-DEQ-185 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4428 | 05142 | 05142 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-186 | DEQ | PRIVATE | MT-DEQ-186 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4429 | 05143 | 05143 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-187 | DEQ | PRIVATE | MT-DEQ-187 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4430 | 05144 | 05144 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-188 | DEQ | PRIVATE | MT-DEQ-188 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4431 | 05145 | 05145 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-189 | DEQ | PRIVATE | MT-DEQ-189 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4432 | 05146 | 05146 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-190 | DEQ | PRIVATE | MT-DEQ-190 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4433 | 05147 | 05147 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-191 | DEQ | PRIVATE | MT-DEQ-191 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4434 | 05148 | 05148 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-192 | DEQ | PRIVATE | MT-DEQ-192 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4435 | 05149 | 05149 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-193 | DEQ | PRIVATE | MT-DEQ-193 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4436 | 05150 | 05150 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-194 | DEQ | PRIVATE | MT-DEQ-194 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4437 | 05151 | 05151 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-195 | DEQ | PRIVATE | MT-DEQ-195 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4438 | 05152 | 05152 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-196 | DEQ | PRIVATE | MT-DEQ-196 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4439 | 05153 | 05153 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-197 | DEQ | PRIVATE | MT-DEQ-197 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4440 | 05154 | 05154 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-198 | DEQ | PRIVATE | MT-DEQ-198 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4441 | 05155 | 05155 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-199 | DEQ | PRIVATE | MT-DEQ-199 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4442 | 05156 | 05156 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-200 | DEQ | PRIVATE | MT-DEQ-200 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4443 | 05157 | 05157 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-201 | DEQ | PRIVATE | MT-DEQ-201 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4444 | 05158 | 05158 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-202 | DEQ | PRIVATE | MT-DEQ-202 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4445 | 05159 | 05159 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-203 | DEQ | PRIVATE | MT-DEQ-203 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4446 | 05160 | 05160 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-204 | DEQ | PRIVATE | MT-DEQ-204 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4447 | 05161 | 05161 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-205 | DEQ | PRIVATE | MT-DEQ-205 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4448 | 05162 | 05162 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-206 | DEQ | PRIVATE | MT-DEQ-206 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4449 | 05163 | 05163 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-207 | DEQ | PRIVATE | MT-DEQ-207 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4450 | 05164 | 05164 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-208 | DEQ | PRIVATE | MT-DEQ-208 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4451 | 05165 | 05165 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-209 | DEQ | PRIVATE | MT-DEQ-209 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4452 | 05166 | 05166 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-210 | DEQ | PRIVATE | MT-DEQ-210 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4411 | | mt; | 0.000000 | 0.000000 | 46.467800 | -110.669600 | | | 8.000000 | N | 8.000000 | E | 12.000000 | Pr8N8E | 46.466723 | -110.668863 | 1.000000 | 46.467810 |
| 4412 | | mt; | 0.000000 | 0.000000 | 46.038100 | -110.155400 | | | 3.000000 | N | 13.000000 | E | 6.000000 | Pr3N13E | 46.038854 | -110.158596 | 1.000000 | 46.038060 |
| 4413 | | mt; | 0.000000 | 0.000000 | 46.482300 | -110.690400 | | | 8.000000 | N | 8.000000 | E | 2.000000 | Pr8N8E | 46.481161 | -110.689754 | 1.000000 | 46.482310 |
| 4414 | | mt; | 0.000000 | 0.000000 | 46.482300 | -110.690400 | | | 8.000000 | N | 8.000000 | E | 2.000000 | Pr8N8E | 46.481161 | -110.689754 | 1.000000 | 46.482310 |
| 4415 | | mt; | 0.000000 | 0.000000 | 46.256700 | -110.228900 | | | 6.000000 | N | 12.000000 | E | 21.000000 | Pr6N12E | 46.259590 | -110.226981 | 1.000000 | 46.256690 |
| 4416 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.094800 | | | 5.000000 | S | 5.000000 | E | 22.000000 | Pr5S5E | 45.385928 | -111.092212 | 1.000000 | 45.385060 |
| 4417 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.094800 | | | 5.000000 | S | 5.000000 | E | 22.000000 | Pr5S5E | 45.385928 | -111.092212 | 1.000000 | 45.385060 |
| 4418 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.094800 | | | 5.000000 | S | 5.000000 | E | 22.000000 | Pr5S5E | 45.385928 | -111.092212 | 1.000000 | 45.385060 |
| 4419 | | mt; | 0.000000 | 0.000000 | 45.809500 | -112.357500 | | | 1.000000 | N | 6.000000 | W | 28.000000 | Pr1N6W | 45.809226 | -112.354283 | 1.000000 | 45.809520 |
| 4420 | | mt; | 0.000000 | 0.000000 | 46.086500 | -111.211200 | | | 4.000000 | N | 4.000000 | E | 22.000000 | Pr4N4E | 46.086504 | -111.211571 | 1.000000 | 46.086460 |
| 4421 | | mt; | 0.000000 | 0.000000 | 46.086500 | -111.211200 | | | 4.000000 | N | 4.000000 | E | 22.000000 | Pr4N4E | 46.086504 | -111.211571 | 1.000000 | 46.086460 |
| 4422 | | mt; | 0.000000 | 0.000000 | 45.530600 | -110.765700 | | | 3.000000 | S | 8.000000 | E | 32.000000 | Pr3S8E | 45.530998 | -110.763607 | 1.000000 | 45.530630 |
| 4423 | | mt; | 0.000000 | 0.000000 | 45.530600 | -110.765700 | | | 3.000000 | S | 8.000000 | E | 32.000000 | Pr3S8E | 45.530998 | -110.763607 | 1.000000 | 45.530630 |
| 4424 | | mt; | 0.000000 | 0.000000 | 45.530600 | -110.786300 | | | 3.000000 | S | 8.000000 | E | 31.000000 | Pr3S8E | 45.530998 | -110.783873 | 1.000000 | 45.530630 |
| 4425 | | mt; | 0.000000 | 0.000000 | 46.681900 | -114.559100 | | | 11.000000 | N | 24.000000 | W | 25.000000 | Pr11N24W | 46.682746 | -114.561151 | 2.000000 | 46.681900 |
| 4426 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.475100 | | | 12.000000 | N | 23.000000 | W | 10.000000 | Pr12N23W | 46.813687 | -114.476858 | 1.000000 | 46.812800 |
| 4427 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.475100 | | | 12.000000 | N | 23.000000 | W | 10.000000 | Pr12N23W | 46.813687 | -114.476858 | 1.000000 | 46.812800 |
| 4428 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 4429 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 4430 | | mt; | 0.000000 | 0.000000 | 46.827300 | -114.475100 | | | 12.000000 | N | 23.000000 | W | 3.000000 | Pr12N23W | 46.828381 | -114.476858 | 1.000000 | 46.827350 |
| 4431 | | mt; | 0.000000 | 0.000000 | 46.827300 | -114.475100 | | | 12.000000 | N | 23.000000 | W | 3.000000 | Pr12N23W | 46.828381 | -114.476858 | 1.000000 | 46.827350 |
| 4432 | | mt; | 0.000000 | 0.000000 | 46.783700 | -114.664100 | | | 12.000000 | N | 24.000000 | W | 19.000000 | Pr12N24W | 46.784331 | -114.665623 | 1.000000 | 46.783710 |
| 4433 | | mt; | 0.000000 | 0.000000 | 46.783700 | -114.664100 | | | 12.000000 | N | 24.000000 | W | 19.000000 | Pr12N24W | 46.784331 | -114.665623 | 1.000000 | 46.783710 |
| 4434 | | mt; | 0.000000 | 0.000000 | 46.814400 | -108.852000 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 4435 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 4436 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 4437 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 4438 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 4439 | | mt; | 0.000000 | 0.000000 | 46.827300 | -114.433100 | | | 12.000000 | N | 23.000000 | W | 1.000000 | Pr12N23W | 46.828381 | -114.434629 | 1.000000 | 46.827350 |
| 4440 | | mt; | 0.000000 | 0.000000 | 46.827300 | -114.433100 | | | 12.000000 | N | 23.000000 | W | 1.000000 | Pr12N23W | 46.828381 | -114.434629 | 1.000000 | 46.827350 |
| 4441 | | mt; | 0.000000 | 0.000000 | 46.783700 | -114.496100 | | | 12.000000 | N | 23.000000 | W | 21.000000 | Pr12N23W | 46.784300 | -114.497972 | 1.000000 | 46.783710 |
| 4442 | | mt; | 0.000000 | 0.000000 | 46.783700 | -114.496100 | | | 12.000000 | N | 23.000000 | W | 21.000000 | Pr12N23W | 46.784300 | -114.497972 | 1.000000 | 46.783710 |
| 4443 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.765900 | | | 15.000000 | N | 25.000000 | W | 9.000000 | Pr15N25W | 47.074433 | -114.763547 | 1.000000 | 47.071620 |
| 4444 | | mt; | 0.000000 | 0.000000 | 47.033300 | -108.664300 | | | 15.000000 | N | 24.000000 | W | 27.000000 | Pr15N24W | 47.030765 | -114.616878 | 1.000000 | 47.028330 |
| 4445 | | mt; | 0.000000 | 0.000000 | 47.028300 | -114.450600 | | | 15.000000 | N | 23.000000 | W | 25.000000 | Pr15N23W | 47.030657 | -114.449959 | 1.000000 | 47.028330 |
| 4446 | | mt; | 0.000000 | 0.000000 | 46.840700 | -113.735700 | | | 13.000000 | N | 17.000000 | W | 34.000000 | Pr13N17W | 46.842201 | -113.735071 | 1.000000 | 46.840710 |
| 4447 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.281000 | | | 12.000000 | N | 13.000000 | W | 31.000000 | Pr12N13W | 46.752144 | -113.280486 | 1.000000 | 46.752290 |
| 4448 | | mt; | 0.000000 | 0.000000 | 46.855100 | -113.840900 | | | 13.000000 | N | 18.000000 | W | 26.000000 | Pr13N18W | 46.856893 | -113.840868 | 1.000000 | 46.855140 |
| 4449 | | mt; | 0.000000 | 0.000000 | 46.781100 | -113.176200 | | | 12.000000 | N | 13.000000 | W | 24.000000 | Pr12N13W | 46.781761 | -113.177781 | 1.000000 | 46.781150 |
| 4450 | | mt; | 0.000000 | 0.000000 | 46.781100 | -113.176200 | | | 12.000000 | N | 13.000000 | W | 24.000000 | Pr12N13W | 46.781761 | -113.177781 | 1.000000 | 46.781150 |
| 4451 | | mt; | 0.000000 | 0.000000 | 46.766700 | -113.218100 | | | 12.000000 | N | 13.000000 | W | 27.000000 | Pr12N13W | 46.766953 | -113.218863 | 1.000000 | 46.766720 |
| 4452 | | mt; | 0.000000 | 0.000000 | 46.824400 | -113.218100 | | | 12.000000 | N | 13.000000 | W | 3.000000 | Pr12N13W | 46.826497 | -113.218863 | 1.000000 | 46.824420 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4411 | -110.669600 | o | 46.467800 | -110.669600 | -814218.771506 | 217314.544619 | | | 16.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 4412 | -110.155400 | o | 46.038100 | -110.155400 | -781325.386155 | 164743.234420 | | | 20.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4413 | -110.690400 | o | 46.482300 | -110.690400 | -815577.862515 | 219126.742509 | | | 15.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4414 | -110.690400 | o | 46.482300 | -110.690400 | -815577.862515 | 219126.742509 | | | 15.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4415 | -110.228900 | o | 46.256700 | -110.228900 | -783832.270215 | 189614.757599 | | | 61.000000 | C | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 4416 | -111.094800 | o | 45.385100 | -111.094800 | -863069.177979 | 102193.858248 | | | 150.000000 | D | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 4417 | -111.094800 | o | 45.385100 | -111.094800 | -863069.177979 | 102193.858248 | | | 120.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 4418 | -111.094800 | o | 45.385100 | -111.094800 | -863069.177979 | 102193.858248 | | | 50.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 4419 | -112.357500 | o | 45.809500 | -112.357500 | -953145.049605 | 163233.838591 | | | 70.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 4420 | -111.211200 | o | 46.086500 | -111.211200 | -861174.924105 | 180862.540688 | | | 300.000000 | E | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 4421 | -111.211200 | o | 46.086500 | -111.211200 | -861174.924105 | 180862.540688 | | | 10.000000 | C | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 4422 | -110.765700 | o | 45.530600 | -110.765700 | -835502.087246 | 114796.420158 | | | 25.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4423 | -110.765700 | o | 45.530600 | -110.765700 | -835502.087246 | 114796.420158 | | | 50.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4424 | -110.786300 | o | 45.530600 | -110.786300 | -837088.893835 | 115009.993677 | | | 75.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 4425 | -114.559100 | o | 46.681900 | -114.559100 | -1103151.728157 | 287387.911927 | | | 65.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4426 | -114.475100 | o | 46.812800 | -114.475100 | -1094222.589752 | 300604.773389 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4427 | -114.475100 | o | 46.812800 | -114.475100 | -1094222.589752 | 300604.773389 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4428 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 50.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4429 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 10.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 4430 | -114.475100 | o | 46.827300 | -114.475100 | -1093928.608896 | 302196.515452 | | | 55.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4431 | -114.475100 | o | 46.827300 | -114.475100 | -1093928.608896 | 302196.515452 | | | 40.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4432 | -114.664100 | o | 46.783700 | -114.664100 | -1108908.148842 | 300010.630094 | | | 175.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4433 | -114.664100 | o | 46.783700 | -114.664100 | -1108908.148842 | 300010.630094 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4434 | -114.517100 | o | 46.814400 | -108.852000 | -671994.120241 | 238814.332136 | | | 5.000000 | B | | | 18.000000 | | R | | R | R | 18.000000 | 30 |
| 4435 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4436 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 10.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 4437 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 120.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4438 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4439 | -114.433100 | o | 46.827300 | -114.433100 | -1090797.729981 | 301623.569278 | | | 85.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4440 | -114.433100 | o | 46.827300 | -114.433100 | -1090797.729981 | 301623.569278 | | | 96.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4441 | -114.496100 | o | 46.783700 | -114.496100 | -1096378.990455 | 297697.549561 | | | 159.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4442 | -114.496100 | o | 46.783700 | -114.496100 | -1096378.990455 | 297697.549561 | | | 130.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4443 | -114.765900 | o | 47.071600 | -114.765900 | -1110535.666800 | 333011.227169 | | | 146.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4444 | -114.618800 | o | 47.033300 | -114.618800 | -655150.085106 | 261486.476937 | | | 71.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4445 | -114.450600 | o | 47.028300 | -114.450600 | -1088028.506152 | 323926.708926 | | | 312.000000 | E | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4446 | -113.735700 | o | 46.840700 | -113.735700 | -1038498.056782 | 293824.774084 | | | 30.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4447 | -113.281000 | o | 46.752300 | -113.281000 | -1006166.837493 | 278302.830750 | | | 50.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4448 | -113.840900 | o | 46.855100 | -113.840900 | -1046073.507436 | 296776.345778 | | | 250.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4449 | -113.176200 | o | 46.781100 | -113.176200 | -997785.854866 | 280160.945666 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4450 | -113.176200 | o | 46.781100 | -113.176200 | -997785.854866 | 280160.945666 | | | 210.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4451 | -113.218100 | o | 46.766700 | -113.218100 | -1001189.334063 | 279099.252341 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4452 | -113.218100 | o | 46.824400 | -113.218100 | -1000120.877239 | 285446.862415 | | | 40.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4411 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4412 | 097 | MT | mt;sweet grass | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4413 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 81.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4414 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 81.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4415 | 107 | MT | mt;wheatland | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 292.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4416 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 990.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4417 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 792.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4418 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 330.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4419 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 336.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4420 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4421 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4422 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4423 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4424 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4425 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4426 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4427 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4428 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4429 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4430 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 825.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4431 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4432 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2625.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4433 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4434 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4435 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4436 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4437 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4438 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4439 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4440 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4441 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2385.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4442 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4443 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4444 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1065.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4445 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 4680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4446 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4447 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4448 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 3750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4449 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4450 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 3150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4451 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4452 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 4413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.976050 | 1.138050 | 1.381050 | 0.162000 | 0.060750 | 0.469800 | 0.068850 | 0.251100 | 0.550800 | 11.704500 | 0.550800 | 0.052650 |
| 4414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.976050 | 1.138050 | 1.381050 | 0.162000 | 0.060750 | 0.469800 | 0.068850 | 0.251100 | 0.550800 | 11.704500 | 0.550800 | 0.052650 |
| 4415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.528240 | 4.113840 | 4.992240 | 0.585600 | 0.219600 | 1.698240 | 0.248880 | 0.907680 | 1.991040 | 42.309600 | 1.991040 | 0.190320 |
| 4416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.929500 | 13.909500 | 16.879500 | 1.980000 | 0.742500 | 5.742000 | 0.841500 | 3.069000 | 6.732000 | 143.055000 | 6.732000 | 0.643500 |
| 4417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.543600 | 11.127600 | 13.503600 | 1.584000 | 0.594000 | 4.593600 | 0.673200 | 2.455200 | 5.385600 | 114.444000 | 5.385600 | 0.514800 |
| 4418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.976500 | 4.636500 | 5.626500 | 0.660000 | 0.247500 | 1.914000 | 0.280500 | 1.023000 | 2.244000 | 47.685000 | 2.244000 | 0.214500 |
| 4419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.048800 | 4.720800 | 5.728800 | 0.672000 | 0.252000 | 1.948800 | 0.285600 | 1.041600 | 2.284800 | 48.552000 | 2.284800 | 0.218400 |
| 4420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 4421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 4422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 4423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 4424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 4425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 4426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 4429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.941250 | 11.591250 | 14.066250 | 1.650000 | 0.618750 | 4.785000 | 0.701250 | 2.557500 | 5.610000 | 119.212500 | 5.610000 | 0.536250 |
| 4431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.631250 | 36.881250 | 44.756250 | 5.250000 | 1.968750 | 15.225000 | 2.231250 | 8.137500 | 17.850000 | 379.312500 | 17.850000 | 1.706250 |
| 4433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 4438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.363750 | 17.913750 | 21.738750 | 2.550000 | 0.956250 | 7.395000 | 1.083750 | 3.952500 | 8.670000 | 184.237500 | 8.670000 | 0.828750 |
| 4440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.352000 | 20.232000 | 24.552000 | 2.880000 | 1.080000 | 8.352000 | 1.224000 | 4.464000 | 9.792000 | 208.080000 | 9.792000 | 0.936000 |
| 4441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.739250 | 33.509250 | 40.664250 | 4.770000 | 1.788750 | 13.833000 | 2.027250 | 7.393500 | 16.218000 | 344.632500 | 16.218000 | 1.550250 |
| 4442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.497500 | 27.397500 | 33.247500 | 3.900000 | 1.462500 | 11.310000 | 1.657500 | 6.045000 | 13.260000 | 281.775000 | 13.260000 | 1.267500 |
| 4443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.389500 | 30.769500 | 37.339500 | 4.380000 | 1.642500 | 12.702000 | 1.861500 | 6.789000 | 14.892000 | 316.455000 | 14.892000 | 1.423500 |
| 4444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.833250 | 14.963250 | 18.158250 | 2.130000 | 0.798750 | 6.177000 | 0.905250 | 3.301500 | 7.242000 | 153.892500 | 7.242000 | 0.692250 |
| 4445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.394000 | 65.754000 | 79.794000 | 9.360000 | 3.510000 | 27.144000 | 3.978000 | 14.508000 | 31.824000 | 676.260000 | 31.824000 | 3.042000 |
| 4446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 4448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.187500 | 52.687500 | 63.937500 | 7.500000 | 2.812500 | 21.750000 | 3.187500 | 11.625000 | 25.500000 | 541.875000 | 25.500000 | 2.437500 |
| 4449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.957500 | 44.257500 | 53.707500 | 6.300000 | 2.362500 | 18.270000 | 2.677500 | 9.765000 | 21.420000 | 455.175000 | 21.420000 | 2.047500 |
| 4451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4453 | 05167 | 05167 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-211 | DEQ | PRIVATE | MT-DEQ-211 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4454 | 05168 | 05168 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-212 | DEQ | PRIVATE | MT-DEQ-212 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4455 | 05169 | 05169 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-213 | DEQ | PRIVATE | MT-DEQ-213 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4456 | 05170 | 05170 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-214 | DEQ | PRIVATE | MT-DEQ-214 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4457 | 05171 | 05171 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-215 | DEQ | PRIVATE | MT-DEQ-215 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4458 | 05172 | 05172 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-216 | DEQ | PRIVATE | MT-DEQ-216 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4459 | 05173 | 05173 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-217 | DEQ | PRIVATE | MT-DEQ-217 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4460 | 05174 | 05174 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-218 | DEQ | PRIVATE | MT-DEQ-218 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4461 | 05175 | 05175 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-219 | DEQ | PRIVATE | MT-DEQ-219 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4462 | 05176 | 05176 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-220 | DEQ | PRIVATE | MT-DEQ-220 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4463 | 05177 | 05177 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-221 | DEQ | PRIVATE | MT-DEQ-221 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4464 | 05178 | 05178 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-222 | DEQ | PRIVATE | MT-DEQ-222 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4465 | 05179 | 05179 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-223 | DEQ | PRIVATE | MT-DEQ-223 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4466 | 05180 | 05180 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-224 | DEQ | PRIVATE | MT-DEQ-224 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4467 | 05181 | 05181 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-225 | DEQ | PRIVATE | MT-DEQ-225 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4468 | 05182 | 05182 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-226 | DEQ | PRIVATE | MT-DEQ-226 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4469 | 05183 | 05183 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-227 | DEQ | PRIVATE | MT-DEQ-227 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4470 | 05184 | 05184 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-228 | DEQ | PRIVATE | MT-DEQ-228 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4471 | 05185 | 05185 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-229 | DEQ | PRIVATE | MT-DEQ-229 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4472 | 05186 | 05186 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-230 | DEQ | PRIVATE | MT-DEQ-230 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4473 | 05187 | 05187 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-231 | DEQ | PRIVATE | MT-DEQ-231 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4474 | 05188 | 05188 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-232 | DEQ | PRIVATE | MT-DEQ-232 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4475 | 05189 | 05189 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-233 | DEQ | PRIVATE | MT-DEQ-233 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4476 | 05190 | 05190 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-234 | DEQ | PRIVATE | MT-DEQ-234 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4477 | 05191 | 05191 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-235 | DEQ | PRIVATE | MT-DEQ-235 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4478 | 05192 | 05192 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-236 | DEQ | PRIVATE | MT-DEQ-236 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4479 | 05193 | 05193 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-237 | DEQ | PRIVATE | MT-DEQ-237 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4480 | 05194 | 05194 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-238 | DEQ | PRIVATE | MT-DEQ-238 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4481 | 05195 | 05195 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-239 | DEQ | PRIVATE | MT-DEQ-239 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4482 | 05196 | 05196 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-240 | DEQ | PRIVATE | MT-DEQ-240 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4483 | 05197 | 05197 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-241 | DEQ | PRIVATE | MT-DEQ-241 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4484 | 05198 | 05198 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-242 | DEQ | PRIVATE | MT-DEQ-242 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4485 | 05199 | 05199 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-243 | DEQ | PRIVATE | MT-DEQ-243 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4486 | 05200 | 05200 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-244 | DEQ | PRIVATE | MT-DEQ-244 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4487 | 05201 | 05201 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-245 | DEQ | PRIVATE | MT-DEQ-245 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4488 | 05202 | 05202 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-246 | DEQ | PRIVATE | MT-DEQ-246 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4489 | 05203 | 05203 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-247 | DEQ | PRIVATE | MT-DEQ-247 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4490 | 05204 | 05204 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-248 | DEQ | PRIVATE | MT-DEQ-248 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4491 | 05205 | 05205 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-249 | DEQ | PRIVATE | MT-DEQ-249 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4492 | 05206 | 05206 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-250 | DEQ | PRIVATE | MT-DEQ-250 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4493 | 05207 | 05207 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-251 | DEQ | PRIVATE | MT-DEQ-251 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4494 | 05208 | 05208 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-252 | DEQ | PRIVATE | MT-DEQ-252 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4453 | | mt; | 0.000000 | 0.000000 | 46.795600 | -113.176200 | | | 12.000000 | N | 13.000000 | W | 13.000000 | Pr12N13W | 46.796570 | -113.177781 | 1.000000 | 46.795570 |
| 4454 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.777800 | | | 15.000000 | N | 17.000000 | W | 29.000000 | Pr15N17W | 47.031880 | -113.776875 | 1.000000 | 47.028330 |
| 4455 | | mt; | 0.000000 | 0.000000 | 46.970600 | -113.756800 | | | 14.000000 | N | 17.000000 | W | 16.000000 | Pr14N17W | 46.972171 | -113.755903 | 1.000000 | 46.970600 |
| 4456 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.735700 | | | 15.000000 | N | 17.000000 | W | 15.000000 | Pr15N17W | 47.060517 | -113.734440 | 1.000000 | 47.057190 |
| 4457 | | mt; | 0.000000 | 0.000000 | 46.956200 | -113.693700 | | | 14.000000 | N | 17.000000 | W | 24.000000 | Pr14N17W | 46.956787 | -113.692106 | 1.000000 | 46.956170 |
| 4458 | | mt; | 0.000000 | 0.000000 | 46.985000 | -113.714700 | | | 14.000000 | N | 17.000000 | W | 11.000000 | Pr14N17W | 46.987556 | -113.713371 | 1.000000 | 46.985030 |
| 4459 | | mt; | 0.000000 | 0.000000 | 46.985000 | -113.714700 | | | 14.000000 | N | 17.000000 | W | 11.000000 | Pr14N17W | 46.987556 | -113.713371 | 1.000000 | 46.985030 |
| 4460 | | mt; | 0.000000 | 0.000000 | 47.013900 | -113.714700 | | | 15.000000 | N | 17.000000 | W | 35.000000 | Pr15N17W | 47.017562 | -113.713223 | 1.000000 | 47.013900 |
| 4461 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.693700 | | | 15.000000 | N | 17.000000 | W | 24.000000 | Pr15N17W | 47.046199 | -113.692005 | 1.000000 | 47.042760 |
| 4462 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.756800 | | | 15.000000 | N | 17.000000 | W | 21.000000 | Pr15N17W | 47.046199 | -113.755657 | 1.000000 | 47.042760 |
| 4463 | | mt; | 0.000000 | 0.000000 | 46.985000 | -113.693700 | | | 14.000000 | N | 17.000000 | W | 12.000000 | Pr14N17W | 46.987556 | -113.692106 | 1.000000 | 46.985030 |
| 4464 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.693700 | | | 15.000000 | N | 17.000000 | W | 24.000000 | Pr15N17W | 47.046199 | -113.692005 | 1.000000 | 47.042760 |
| 4465 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.777800 | | | 14.000000 | N | 17.000000 | W | 32.000000 | Pr14N17W | 46.926019 | -113.777168 | 1.000000 | 46.927310 |
| 4466 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.756800 | | | 14.000000 | N | 17.000000 | W | 33.000000 | Pr14N17W | 46.926019 | -113.755903 | 1.000000 | 46.927310 |
| 4467 | | mt; | 0.000000 | 0.000000 | 46.985000 | -113.672700 | | | 14.000000 | N | 16.000000 | W | 7.000000 | Pr14N16W | 46.987556 | -113.671195 | 1.000000 | 46.985030 |
| 4468 | | mt; | 0.000000 | 0.000000 | 47.071600 | -113.630600 | | | 15.000000 | N | 16.000000 | W | 9.000000 | Pr15N16W | 47.073867 | -113.627873 | 1.000000 | 47.071620 |
| 4469 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.609600 | | | 15.000000 | N | 16.000000 | W | 22.000000 | Pr15N16W | 47.045428 | -113.606235 | 1.000000 | 47.042760 |
| 4470 | | mt; | 0.000000 | 0.000000 | 47.013900 | -113.609600 | | | 15.000000 | N | 16.000000 | W | 34.000000 | Pr15N16W | 47.016990 | -113.606235 | 1.000000 | 47.013900 |
| 4471 | | mt; | 0.000000 | 0.000000 | 47.013900 | -113.609600 | | | 15.000000 | N | 16.000000 | W | 34.000000 | Pr15N16W | 47.016990 | -113.606235 | 1.000000 | 47.013900 |
| 4472 | | mt; | 0.000000 | 0.000000 | 47.013900 | -113.609600 | | | 15.000000 | N | 16.000000 | W | 34.000000 | Pr15N16W | 47.016990 | -113.606235 | 1.000000 | 47.013900 |
| 4473 | | mt; | 0.000000 | 0.000000 | 46.999500 | -113.588600 | | | 14.000000 | N | 16.000000 | W | 2.000000 | Pr14N16W | 47.002940 | -113.585125 | 1.000000 | 46.999470 |
| 4474 | | mt; | 0.000000 | 0.000000 | 46.970600 | -113.609600 | | | 14.000000 | N | 16.000000 | W | 15.000000 | Pr14N16W | 46.972171 | -113.606642 | 1.000000 | 46.970600 |
| 4475 | | mt; | 0.000000 | 0.000000 | 46.898400 | -114.513600 | | | 13.000000 | N | 23.000000 | W | 9.000000 | Pr13N23W | 46.899267 | -114.512733 | 1.000000 | 46.898440 |
| 4476 | | mt; | 0.000000 | 0.000000 | 46.840700 | -114.513600 | | | 13.000000 | N | 23.000000 | W | 33.000000 | Pr13N23W | 46.842052 | -114.512733 | 1.000000 | 46.840710 |
| 4477 | | mt; | 0.000000 | 0.000000 | 46.927300 | -114.555700 | | | 14.000000 | N | 23.000000 | W | 31.000000 | Pr14N23W | 46.927878 | -114.555042 | 1.000000 | 46.927310 |
| 4478 | | mt; | 0.000000 | 0.000000 | 46.912900 | -114.492600 | | | 13.000000 | N | 23.000000 | W | 3.000000 | Pr13N23W | 46.913571 | -114.491898 | 1.000000 | 46.912870 |
| 4479 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.177300 | | | 16.000000 | N | 20.000000 | W | 31.000000 | Pr16N20W | 47.102980 | -114.178193 | 1.000000 | 47.100490 |
| 4480 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.198300 | | | 16.000000 | N | 21.000000 | W | 25.000000 | Pr16N21W | 47.116800 | -114.199066 | 1.000000 | 47.114920 |
| 4481 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.135200 | | | 15.000000 | N | 20.000000 | W | 4.000000 | Pr15N20W | 47.089270 | -114.134732 | 1.000000 | 47.086060 |
| 4482 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.282400 | | | 15.000000 | N | 21.000000 | W | 5.000000 | Pr15N21W | 47.088580 | -114.283751 | 1.000000 | 47.086060 |
| 4483 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.261400 | | | 16.000000 | N | 21.000000 | W | 33.000000 | Pr16N21W | 47.102387 | -114.261958 | 1.000000 | 47.100490 |
| 4484 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.261400 | | | 15.000000 | N | 21.000000 | W | 4.000000 | Pr15N21W | 47.088580 | -114.262697 | 1.000000 | 47.086060 |
| 4485 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.282400 | | | 16.000000 | N | 21.000000 | W | 29.000000 | Pr16N21W | 47.116800 | -114.282923 | 1.000000 | 47.114920 |
| 4486 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.282400 | | | 16.000000 | N | 21.000000 | W | 29.000000 | Pr16N21W | 47.116800 | -114.282923 | 1.000000 | 47.114920 |
| 4487 | | mt; | 0.000000 | 0.000000 | 46.884000 | -113.798800 | | | 13.000000 | N | 17.000000 | W | 18.000000 | Pr13N17W | 46.884084 | -113.799444 | 1.000000 | 46.884010 |
| 4488 | | mt; | 0.000000 | 0.000000 | 46.855100 | -113.714700 | | | 13.000000 | N | 17.000000 | W | 26.000000 | Pr13N17W | 46.856162 | -113.713614 | 1.000000 | 46.855140 |
| 4489 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.735700 | | | 13.000000 | N | 17.000000 | W | 22.000000 | Pr13N17W | 46.870123 | -113.735071 | 1.000000 | 46.869580 |
| 4490 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.756800 | | | 13.000000 | N | 17.000000 | W | 21.000000 | Pr13N17W | 46.870123 | -113.756529 | 1.000000 | 46.869580 |
| 4491 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.777800 | | | 13.000000 | N | 17.000000 | W | 20.000000 | Pr13N17W | 46.870123 | -113.777987 | 1.000000 | 46.869580 |
| 4492 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.777800 | | | 13.000000 | N | 17.000000 | W | 20.000000 | Pr13N17W | 46.870123 | -113.777987 | 1.000000 | 46.869580 |
| 4493 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.994000 | | | 12.000000 | N | 19.000000 | W | 33.000000 | Pr12N19W | 46.755087 | -113.993226 | 1.000000 | 46.752290 |
| 4494 | | mt; | 0.000000 | 0.000000 | 46.795600 | -113.511700 | | | 12.000000 | N | 15.000000 | W | 17.000000 | Pr12N15W | 46.797744 | -113.511782 | 1.000000 | 46.795570 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4453 | -113.176200 | o | 46.795600 | -113.176200 | -997518.222906 | 281756.211643 | | | 222.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4454 | -113.777800 | o | 47.028300 | -113.777800 | -1038015.250743 | 314989.032802 | | | 40.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4455 | -113.756800 | o | 46.970600 | -113.756800 | -1037567.295389 | 308375.505630 | | | 40.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4456 | -113.735700 | o | 47.057200 | -113.735700 | -1034324.876168 | 317620.081230 | | | 70.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4457 | -113.693700 | o | 46.956200 | -113.693700 | -1033143.319169 | 305976.772999 | | | 150.000000 | D | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4458 | -113.714700 | o | 46.985000 | -113.714700 | -1034153.820174 | 309413.424764 | | | 40.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4459 | -113.714700 | o | 46.985000 | -113.714700 | -1034153.820174 | 309413.424764 | | | 30.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4460 | -113.714700 | o | 47.013900 | -113.714700 | -1033597.249984 | 312589.833685 | | | 30.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4461 | -113.693700 | o | 47.042800 | -113.693700 | -1031478.073346 | 315495.345103 | | | 50.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4462 | -113.756800 | o | 47.042800 | -113.756800 | -1036172.461713 | 316310.440833 | | | 25.000000 | C | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 4463 | -113.693700 | o | 46.985000 | -113.693700 | -1032589.718782 | 309142.345709 | | | 80.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4464 | -113.693700 | o | 47.042800 | -113.693700 | -1031478.073346 | 315495.345103 | | | 20.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4465 | -113.777800 | o | 46.927300 | -113.777800 | -1039968.730409 | 303889.158752 | | | 25.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4466 | -113.756800 | o | 46.927300 | -113.756800 | -1038403.206780 | 303616.613002 | | | 8.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4467 | -113.672700 | o | 46.985000 | -113.672700 | -1031025.528129 | 308871.679855 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4468 | -113.630600 | o | 47.071600 | -113.630600 | -1026231.220988 | 317849.756477 | | | 80.000000 | C | | | 15.000000 | | H | | H | H | 15.000000 | 30 |
| 4469 | -113.609600 | o | 47.042800 | -113.609600 | -1025220.117131 | 314414.776124 | | | 80.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4470 | -113.609600 | o | 47.013900 | -113.609600 | -1025772.644093 | 311237.849311 | | | 150.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4471 | -113.609600 | o | 47.013900 | -113.609600 | -1025772.644093 | 311237.849311 | | | 200.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4472 | -113.609600 | o | 47.013900 | -113.609600 | -1025772.644093 | 311237.849311 | | | 20.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4473 | -113.588600 | o | 46.999500 | -113.588600 | -1024483.755882 | 309385.911262 | | | 150.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4474 | -113.609600 | o | 46.970600 | -113.609600 | -1026600.106003 | 306477.875299 | | | 60.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4475 | -114.513600 | o | 46.898400 | -114.513600 | -1095352.145414 | 310527.494820 | | | 20.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4476 | -114.513600 | o | 46.840700 | -114.513600 | -1096525.804605 | 304194.048436 | | | 73.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4477 | -114.555700 | o | 46.927300 | -114.555700 | -1097895.721743 | 314276.304686 | | | 53.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4478 | -114.492600 | o | 46.912900 | -114.492600 | -1093494.357386 | 311831.972825 | | | 40.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4479 | -114.177300 | o | 47.100500 | -114.177300 | -1066285.624397 | 328173.994520 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4480 | -114.198300 | o | 47.114900 | -114.198300 | -1067556.812773 | 330035.430320 | | | 90.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4481 | -114.135200 | o | 47.086100 | -114.135200 | -1063446.794298 | 326032.154757 | | | 50.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4482 | -114.282400 | o | 47.086100 | -114.282400 | -1074374.293657 | 327999.001359 | | | 20.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4483 | -114.261400 | o | 47.100500 | -114.261400 | -1072526.971479 | 329298.312215 | | | 50.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4484 | -114.261400 | o | 47.086100 | -114.261400 | -1072815.621796 | 327717.166092 | | | 10.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4485 | -114.282400 | o | 47.114900 | -114.282400 | -1073796.096201 | 331161.165084 | | | 40.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4486 | -114.282400 | o | 47.114900 | -114.282400 | -1073796.096201 | 331161.165084 | | | 100.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4487 | -113.798800 | o | 46.884000 | -113.798800 | -1042372.160511 | 299403.466861 | | | 50.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4488 | -113.714700 | o | 46.855100 | -113.714700 | -1036653.019371 | 295135.541572 | | | 25.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4489 | -113.735700 | o | 46.869600 | -113.735700 | -1037941.642519 | 297001.284152 | | | 10.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4490 | -113.756800 | o | 46.869600 | -113.756800 | -1039516.409552 | 297274.936814 | | | 20.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4491 | -113.777800 | o | 46.869600 | -113.777800 | -1041083.623261 | 297547.707393 | | | 40.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4492 | -113.777800 | o | 46.869600 | -113.777800 | -1041083.623261 | 297547.707393 | | | 40.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4493 | -113.994000 | o | 46.752300 | -113.994000 | -1059512.559095 | 287492.500358 | | | 246.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4494 | -113.511700 | o | 46.795600 | -113.511700 | -1022619.406713 | 285985.174751 | | | 20.000000 | C | | | 15.000000 | | ag | | ag | C | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4453 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 3330.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4454 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4455 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4456 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4457 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4458 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4459 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4460 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4461 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4462 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4463 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4464 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4465 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4466 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4467 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4468 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4469 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4470 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4471 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 3000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4472 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4473 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4474 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4475 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4476 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 876.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4477 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 636.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4478 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4479 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4480 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4481 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4482 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4483 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4484 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4485 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4486 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4487 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4488 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4489 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4490 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4491 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4492 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4493 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 3690.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4494 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.126500 | 46.786500 | 56.776500 | 6.660000 | 2.497500 | 19.314000 | 2.830500 | 10.323000 | 22.644000 | 481.185000 | 22.644000 | 2.164500 |
| 4454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 4457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 4458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 4463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.568000 | 13.488000 | 16.368000 | 1.920000 | 0.720000 | 5.568000 | 0.816000 | 2.976000 | 6.528000 | 138.720000 | 6.528000 | 0.624000 |
| 4464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 4467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 4468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 4469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 4470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 4471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.150000 | 42.150000 | 51.150000 | 6.000000 | 2.250000 | 17.400000 | 2.550000 | 9.300000 | 20.400000 | 433.500000 | 20.400000 | 1.950000 |
| 4472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 4474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 4475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.555800 | 12.307800 | 14.935800 | 1.752000 | 0.657000 | 5.080800 | 0.744600 | 2.715600 | 5.956800 | 126.582000 | 5.956800 | 0.569400 |
| 4477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.663800 | 8.935800 | 10.843800 | 1.272000 | 0.477000 | 3.688800 | 0.540600 | 1.971600 | 4.324800 | 91.902000 | 4.324800 | 0.413400 |
| 4478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 4481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 4482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 4484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 4485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 4488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 4489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 4490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.464500 | 51.844500 | 62.914500 | 7.380000 | 2.767500 | 21.402000 | 3.136500 | 11.439000 | 25.092000 | 533.205000 | 25.092000 | 2.398500 |
| 4494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4495 | 05209 | 05209 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-253 | DEQ | PRIVATE | MT-DEQ-253 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4496 | 05210 | 05210 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-254 | DEQ | PRIVATE | MT-DEQ-254 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4497 | 05211 | 05211 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-255 | DEQ | PRIVATE | MT-DEQ-255 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4498 | 05212 | 05212 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-256 | DEQ | PRIVATE | MT-DEQ-256 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4499 | 05213 | 05213 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-257 | DEQ | PRIVATE | MT-DEQ-257 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4500 | 05214 | 05214 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-258 | DEQ | PRIVATE | MT-DEQ-258 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4501 | 05215 | 05215 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-259 | DEQ | PRIVATE | MT-DEQ-259 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4502 | 05216 | 05216 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-260 | DEQ | PRIVATE | MT-DEQ-260 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4503 | 05217 | 05217 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-261 | DEQ | PRIVATE | MT-DEQ-261 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4504 | 05218 | 05218 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-262 | DEQ | PRIVATE | MT-DEQ-262 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4505 | 05219 | 05219 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-263 | DEQ | PRIVATE | MT-DEQ-263 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4506 | 05220 | 05220 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-264 | DEQ | PRIVATE | MT-DEQ-264 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4507 | 05221 | 05221 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-265 | DEQ | PRIVATE | MT-DEQ-265 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4508 | 05222 | 05222 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-266 | DEQ | PRIVATE | MT-DEQ-266 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4509 | 05223 | 05223 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-267 | DEQ | PRIVATE | MT-DEQ-267 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4510 | 05224 | 05224 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-268 | DEQ | PRIVATE | MT-DEQ-268 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4511 | 05225 | 05225 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-269 | DEQ | PRIVATE | MT-DEQ-269 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4512 | 05226 | 05226 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-270 | DEQ | PRIVATE | MT-DEQ-270 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4513 | 05227 | 05227 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-271 | DEQ | PRIVATE | MT-DEQ-271 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4514 | 05228 | 05228 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-272 | DEQ | PRIVATE | MT-DEQ-272 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4515 | 05229 | 05229 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-273 | DEQ | PRIVATE | MT-DEQ-273 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4516 | 05230 | 05230 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-274 | DEQ | PRIVATE | MT-DEQ-274 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4517 | 05231 | 05231 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-275 | DEQ | PRIVATE | MT-DEQ-275 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4518 | 05232 | 05232 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-276 | DEQ | PRIVATE | MT-DEQ-276 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4519 | 05233 | 05233 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-277 | DEQ | PRIVATE | MT-DEQ-277 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4520 | 05234 | 05234 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-278 | DEQ | PRIVATE | MT-DEQ-278 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4521 | 05235 | 05235 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-279 | DEQ | PRIVATE | MT-DEQ-279 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4522 | 05236 | 05236 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-280 | DEQ | PRIVATE | MT-DEQ-280 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4523 | 05237 | 05237 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-281 | DEQ | PRIVATE | MT-DEQ-281 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4524 | 05238 | 05238 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-282 | DEQ | PRIVATE | MT-DEQ-282 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4525 | 05239 | 05239 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-283 | DEQ | PRIVATE | MT-DEQ-283 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4526 | 05240 | 05240 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-284 | DEQ | PRIVATE | MT-DEQ-284 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4527 | 05241 | 05241 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-285 | DEQ | PRIVATE | MT-DEQ-285 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4528 | 05242 | 05242 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-286 | DEQ | PRIVATE | MT-DEQ-286 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4529 | 05243 | 05243 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-287 | DEQ | PRIVATE | MT-DEQ-287 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4530 | 05244 | 05244 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-288 | DEQ | PRIVATE | MT-DEQ-288 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4531 | 05245 | 05245 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-289 | DEQ | PRIVATE | MT-DEQ-289 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4532 | 05246 | 05246 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-290 | DEQ | PRIVATE | MT-DEQ-290 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4533 | 05247 | 05247 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-291 | DEQ | PRIVATE | MT-DEQ-291 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4534 | 05248 | 05248 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-292 | DEQ | PRIVATE | MT-DEQ-292 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4535 | 05249 | 05249 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-293 | DEQ | PRIVATE | MT-DEQ-293 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4536 | 05250 | 05250 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-294 | DEQ | PRIVATE | MT-DEQ-294 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4495 | | mt; | 0.000000 | 0.000000 | 46.824400 | -113.448800 | | | 12.000000 | N | 15.000000 | W | 2.000000 | Pr12N15W | 46.828085 | -113.447439 | 1.000000 | 46.824420 |
| 4496 | | mt; | 0.000000 | 0.000000 | 46.814400 | -109.462600 | | | 12.000000 | N | 18.000000 | W | 9.000000 | Pr12N18W | 46.813514 | -113.867509 | 1.000000 | 46.810000 |
| 4497 | | mt; | 0.000000 | 0.000000 | 46.781100 | -113.868200 | | | 12.000000 | N | 18.000000 | W | 21.000000 | Pr12N18W | 46.784297 | -113.867509 | 1.000000 | 46.781150 |
| 4498 | | mt; | 0.000000 | 0.000000 | 46.766700 | -113.868200 | | | 12.000000 | N | 18.000000 | W | 28.000000 | Pr12N18W | 46.769689 | -113.867509 | 1.000000 | 46.766720 |
| 4499 | | mt; | 0.000000 | 0.000000 | 46.766700 | -113.889100 | | | 12.000000 | N | 18.000000 | W | 29.000000 | Pr12N18W | 46.769689 | -113.888910 | 1.000000 | 46.766720 |
| 4500 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.910100 | | | 12.000000 | N | 18.000000 | W | 31.000000 | Pr12N18W | 46.755080 | -113.910312 | 1.000000 | 46.752290 |
| 4501 | | mt; | 0.000000 | 0.000000 | 46.824400 | -113.427800 | | | 12.000000 | N | 15.000000 | W | 1.000000 | Pr12N15W | 46.828085 | -113.425992 | 1.000000 | 46.824420 |
| 4502 | | mt; | 0.000000 | 0.000000 | 46.665700 | -113.910100 | | | 11.000000 | N | 18.000000 | W | 31.000000 | Pr11N18W | 46.667463 | -113.909165 | 1.000000 | 46.665740 |
| 4503 | | mt; | 0.000000 | 0.000000 | 46.680200 | -113.931100 | | | 11.000000 | N | 19.000000 | W | 25.000000 | Pr11N19W | 46.682418 | -113.928637 | 1.000000 | 46.680160 |
| 4504 | | mt; | 0.000000 | 0.000000 | 46.680200 | -113.469800 | | | 11.000000 | N | 15.000000 | W | 27.000000 | Pr11N15W | 46.679394 | -113.471502 | 1.000000 | 46.680160 |
| 4505 | | mt; | 0.000000 | 0.000000 | 46.723400 | -113.364900 | | | 11.000000 | N | 14.000000 | W | 9.000000 | Pr11N14W | 46.723274 | -113.365965 | 1.000000 | 46.723440 |
| 4506 | | mt; | 0.000000 | 0.000000 | 46.709000 | -113.469800 | | | 11.000000 | N | 15.000000 | W | 15.000000 | Pr11N15W | 46.709235 | -113.471502 | 1.000000 | 46.709010 |
| 4507 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.469800 | | | 12.000000 | N | 15.000000 | W | 34.000000 | Pr12N15W | 46.752233 | -113.468887 | 1.000000 | 46.752290 |
| 4508 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.532700 | | | 12.000000 | N | 15.000000 | W | 31.000000 | Pr12N15W | 46.752233 | -113.533229 | 1.000000 | 46.752290 |
| 4509 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.532700 | | | 12.000000 | N | 15.000000 | W | 31.000000 | Pr12N15W | 46.752233 | -113.533229 | 1.000000 | 46.752290 |
| 4510 | | mt; | 0.000000 | 0.000000 | 46.696400 | -114.454100 | | | 11.000000 | N | 23.000000 | W | 23.000000 | Pr11N23W | 46.696299 | -114.456606 | 1.000000 | 46.696440 |
| 4511 | | mt; | 0.000000 | 0.000000 | 46.754600 | -114.454100 | | | 12.000000 | N | 23.000000 | W | 35.000000 | Pr12N23W | 46.754913 | -114.455744 | 1.000000 | 46.754620 |
| 4512 | | mt; | 0.000000 | 0.000000 | 46.989900 | -108.706700 | | | 14.000000 | N | 24.000000 | W | 8.000000 | Pr14N24W | 46.986750 | -114.659946 | 1.000000 | 46.985030 |
| 4513 | | mt; | 0.000000 | 0.000000 | 46.999500 | -114.744900 | | | 14.000000 | N | 25.000000 | W | 3.000000 | Pr14N25W | 0.000000 | 0.000000 | 0.000000 | 46.999470 |
| 4514 | | mt; | 0.000000 | 0.000000 | 46.652800 | -114.517100 | | | 10.000000 | N | 23.000000 | W | 5.000000 | Pr10N23W | 46.658432 | -114.522457 | 2.000000 | 46.652810 |
| 4515 | | mt; | 0.000000 | 0.000000 | 46.652800 | -114.517100 | | | 10.000000 | N | 23.000000 | W | 5.000000 | Pr10N23W | 46.658432 | -114.522457 | 2.000000 | 46.652810 |
| 4516 | | mt; | 0.000000 | 0.000000 | 46.667400 | -114.412100 | | | 11.000000 | N | 22.000000 | W | 31.000000 | Pr11N22W | 46.667433 | -114.414998 | 1.000000 | 46.667350 |
| 4517 | | mt; | 0.000000 | 0.000000 | 46.667400 | -114.412100 | | | 11.000000 | N | 22.000000 | W | 31.000000 | Pr11N22W | 46.667433 | -114.414998 | 1.000000 | 46.667350 |
| 4518 | | mt; | 0.000000 | 0.000000 | 46.681900 | -114.433100 | | | 11.000000 | N | 23.000000 | W | 25.000000 | Pr11N23W | 46.681648 | -114.435400 | 1.000000 | 46.681900 |
| 4519 | | mt; | 0.000000 | 0.000000 | 46.681900 | -114.433100 | | | 11.000000 | N | 23.000000 | W | 25.000000 | Pr11N23W | 46.681648 | -114.435400 | 1.000000 | 46.681900 |
| 4520 | | mt; | 0.000000 | 0.000000 | 46.681900 | -114.433100 | | | 11.000000 | N | 23.000000 | W | 25.000000 | Pr11N23W | 46.681648 | -114.435400 | 1.000000 | 46.681900 |
| 4521 | | mt; | 0.000000 | 0.000000 | 46.985000 | -114.723900 | | | 14.000000 | N | 25.000000 | W | 11.000000 | Pr14N25W | 0.000000 | 0.000000 | 0.000000 | 46.985030 |
| 4522 | | mt; | 0.000000 | 0.000000 | 46.970600 | -114.618800 | | | 14.000000 | N | 24.000000 | W | 15.000000 | Pr14N24W | 46.971952 | -114.617634 | 1.000000 | 46.970600 |
| 4523 | | mt; | 0.000000 | 0.000000 | 46.970600 | -114.618800 | | | 14.000000 | N | 24.000000 | W | 15.000000 | Pr14N24W | 46.971952 | -114.617634 | 1.000000 | 46.970600 |
| 4524 | | mt; | 0.000000 | 0.000000 | 46.667400 | -114.412100 | | | 11.000000 | N | 22.000000 | W | 31.000000 | Pr11N22W | 46.667433 | -114.414998 | 1.000000 | 46.667350 |
| 4525 | | mt; | 0.000000 | 0.000000 | 46.667400 | -114.412100 | | | 11.000000 | N | 22.000000 | W | 31.000000 | Pr11N22W | 46.667433 | -114.414998 | 1.000000 | 46.667350 |
| 4526 | | mt; | 0.000000 | 0.000000 | 47.332500 | -113.725800 | | | 18.000000 | N | 17.000000 | W | 11.000000 | Pr18N17W | 47.333096 | -113.729427 | 1.000000 | 47.332540 |
| 4527 | | mt; | 0.000000 | 0.000000 | 47.433500 | -113.662200 | | | 19.000000 | N | 16.000000 | W | 5.000000 | Pr19N16W | 47.431856 | -113.665503 | 1.000000 | 47.433500 |
| 4528 | | mt; | 0.000000 | 0.000000 | 47.404700 | -113.619800 | | | 19.000000 | N | 16.000000 | W | 15.000000 | Pr19N16W | 47.403801 | -113.621972 | 1.000000 | 47.404660 |
| 4529 | | mt; | 0.000000 | 0.000000 | 47.404700 | -113.619800 | | | 19.000000 | N | 16.000000 | W | 15.000000 | Pr19N16W | 47.403801 | -113.621972 | 1.000000 | 47.404660 |
| 4530 | | mt; | 0.000000 | 0.000000 | 47.404700 | -113.619800 | | | 19.000000 | N | 16.000000 | W | 15.000000 | Pr19N16W | 47.403801 | -113.621972 | 1.000000 | 47.404660 |
| 4531 | | mt; | 0.000000 | 0.000000 | 47.375800 | -113.662200 | | | 19.000000 | N | 16.000000 | W | 29.000000 | Pr19N16W | 47.375747 | -113.665503 | 1.000000 | 47.375810 |
| 4532 | | mt; | 0.000000 | 0.000000 | 47.433500 | -113.747000 | | | 19.000000 | N | 17.000000 | W | 3.000000 | Pr19N17W | 47.431699 | -113.750188 | 1.000000 | 47.433500 |
| 4533 | | mt; | 0.000000 | 0.000000 | 47.433500 | -113.789400 | | | 19.000000 | N | 17.000000 | W | 5.000000 | Pr19N17W | 47.431699 | -113.791885 | 1.000000 | 47.433500 |
| 4534 | | mt; | 0.000000 | 0.000000 | 47.404700 | -113.747000 | | | 19.000000 | N | 17.000000 | W | 15.000000 | Pr19N17W | 47.403796 | -113.750188 | 1.000000 | 47.404660 |
| 4535 | | mt; | 0.000000 | 0.000000 | 47.375800 | -113.704600 | | | 19.000000 | N | 17.000000 | W | 25.000000 | Pr19N17W | 47.375893 | -113.708491 | 1.000000 | 47.375810 |
| 4536 | | mt; | 0.000000 | 0.000000 | 47.476800 | -113.641000 | | | 20.000000 | N | 16.000000 | W | 21.000000 | Pr20N16W | 47.476819 | -113.644013 | 1.000000 | 47.476770 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4495 | -113.448800 | o | 46.824400 | -113.448800 | -1017372.439120 | 288351.359118 | | | 100.000000 | D | | | 15.000000 | | ag | | ag | C | 15.000000 | 30 |
| 4496 | -113.868200 | o | 46.814400 | -109.462600 | -718086.835931 | 244101.635586 | | | 96.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4497 | -113.868200 | o | 46.781100 | -113.868200 | -1049548.680823 | 289001.313869 | | | 60.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4498 | -113.868200 | o | 46.766700 | -113.868200 | -1049828.300685 | 287418.849411 | | | 80.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4499 | -113.889100 | o | 46.766700 | -113.889100 | -1051390.571843 | 287692.906350 | | | 90.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4500 | -113.910100 | o | 46.752300 | -113.910100 | -1053240.636958 | 286386.325582 | | | 50.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4501 | -113.427800 | o | 46.824400 | -113.427800 | -1015802.511371 | 288084.901946 | | | 30.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4502 | -113.910100 | o | 46.665700 | -113.910100 | -1054925.921668 | 276869.953273 | | | 90.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 4503 | -113.931100 | o | 46.680200 | -113.931100 | -1056215.963614 | 278739.902745 | | | 110.000000 | D | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 4504 | -113.469800 | o | 46.680200 | -113.469800 | -1021661.607295 | 272760.910630 | | | 100.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4505 | -113.364900 | o | 46.723400 | -113.364900 | -1012990.095674 | 276180.752756 | | | 5.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4506 | -113.469800 | o | 46.709000 | -113.469800 | -1021118.888777 | 275928.056167 | | | 30.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4507 | -113.469800 | o | 46.752300 | -113.469800 | -1020302.557531 | 280689.696444 | | | 5.000000 | B | | | 15.000000 | | H | | H | H | 15.000000 | 30 |
| 4508 | -113.532700 | o | 46.752300 | -113.532700 | -1025010.394513 | 281492.341254 | | | 50.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4509 | -113.532700 | o | 46.752300 | -113.532700 | -1025010.394513 | 281492.341254 | | | 50.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4510 | -114.454100 | o | 46.696400 | -114.454100 | -1095011.398943 | 287539.302549 | | | 100.000000 | D | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4511 | -114.454100 | o | 46.754600 | -114.454100 | -1093834.514904 | 293928.758967 | | | 100.000000 | D | | | 12.000000 | | H | | H | H | 12.000000 | 30 |
| 4512 | -114.660800 | o | 46.989900 | -108.706700 | -658871.943303 | 257030.698395 | | | 494.000000 | E | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4513 | -114.744900 | o | 46.999500 | -114.744900 | -1110471.624497 | 324809.744423 | | | 95.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 4514 | -114.517100 | o | 46.652800 | -114.517100 | -1100603.672812 | 283616.001108 | | | 229.000000 | D | | | 12.000000 | | R | | R | R | 12.000000 | 30 |
| 4515 | -114.517100 | o | 46.652800 | -114.517100 | -1100603.672812 | 283616.001108 | | | 100.000000 | D | | | 12.000000 | | R | | R | R | 12.000000 | 30 |
| 4516 | -114.412100 | o | 46.667400 | -114.412100 | -1092457.088891 | 283782.065372 | | | 25.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4517 | -114.412100 | o | 46.667400 | -114.412100 | -1092457.088891 | 283782.065372 | | | 25.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4518 | -114.433100 | o | 46.681900 | -114.433100 | -1093734.740918 | 285660.541094 | | | 70.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4519 | -114.433100 | o | 46.681900 | -114.433100 | -1093734.740918 | 285660.541094 | | | 60.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4520 | -114.433100 | o | 46.681900 | -114.433100 | -1093734.740918 | 285660.541094 | | | 25.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4521 | -114.723900 | o | 46.985000 | -114.723900 | -1109212.141116 | 322927.575618 | | | 20.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4522 | -114.618800 | o | 46.970600 | -114.618800 | -1101700.921497 | 319895.473080 | | | 390.000000 | E | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4523 | -114.618800 | o | 46.970600 | -114.618800 | -1101700.921497 | 319895.473080 | | | 390.000000 | E | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4524 | -114.412100 | o | 46.667400 | -114.412100 | -1092457.088891 | 283782.065372 | | | 20.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4525 | -114.412100 | o | 46.667400 | -114.412100 | -1092457.088891 | 283782.065372 | | | 25.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4526 | -113.725800 | o | 47.332500 | -113.725800 | -1028269.516358 | 347747.084495 | | | 35.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4527 | -113.662200 | o | 47.433500 | -113.662200 | -1021616.359755 | 358030.684744 | | | 4.000000 | B | | | 1.800200 | | G | | G | G | 1.800200 | 30 |
| 4528 | -113.619800 | o | 47.404700 | -113.619800 | -1019038.158310 | 354324.118368 | | | 170.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4529 | -113.619800 | o | 47.404700 | -113.619800 | -1019038.158310 | 354324.118368 | | | 16.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4530 | -113.619800 | o | 47.404700 | -113.619800 | -1019038.158310 | 354324.118368 | | | 100.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4531 | -113.662200 | o | 47.375800 | -113.662200 | -1022728.930994 | 351689.542078 | | | 100.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4532 | -113.747000 | o | 47.433500 | -113.747000 | -1027879.089646 | 359118.275261 | | | 40.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4533 | -113.789400 | o | 47.433500 | -113.789400 | -1031009.909273 | 359664.580447 | | | 65.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4534 | -113.747000 | o | 47.404700 | -113.747000 | -1028437.938816 | 355953.679230 | | | 18.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4535 | -113.704600 | o | 47.375800 | -113.704600 | -1025863.911093 | 352232.958070 | | | 3.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4536 | -113.641000 | o | 47.476800 | -113.641000 | -1019216.307785 | 362518.488268 | | | 83.500000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4495 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4496 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4497 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4498 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4499 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4500 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4501 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4502 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 2430.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4503 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 2970.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4504 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4505 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4506 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4507 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4508 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4509 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4510 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4511 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4512 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 2964.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4513 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 855.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4514 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 2748.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4515 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4516 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4517 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4518 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4519 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4520 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4521 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4522 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4523 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4524 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4525 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4526 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 315.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4527 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4528 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 1224.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4529 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 115.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4530 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4531 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4532 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4533 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4534 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 129.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4535 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 21.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4536 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 250.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.352000 | 20.232000 | 24.552000 | 2.880000 | 1.080000 | 8.352000 | 1.224000 | 4.464000 | 9.792000 | 208.080000 | 9.792000 | 0.936000 |
| 4497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 4498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 4499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 4500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 4501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.281500 | 34.141500 | 41.431500 | 4.860000 | 1.822500 | 14.094000 | 2.065500 | 7.533000 | 16.524000 | 351.135000 | 16.524000 | 1.579500 |
| 4503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.788500 | 41.728500 | 50.638500 | 5.940000 | 2.227500 | 17.226000 | 2.524500 | 9.207000 | 20.196000 | 429.165000 | 20.196000 | 1.930500 |
| 4504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 4508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 4509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 4510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 4511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 4512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.716200 | 41.644200 | 50.536200 | 5.928000 | 2.223000 | 17.191200 | 2.519400 | 9.188400 | 20.155200 | 428.298000 | 20.155200 | 1.926600 |
| 4513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.302750 | 12.012750 | 14.577750 | 1.710000 | 0.641250 | 4.959000 | 0.726750 | 2.650500 | 5.814000 | 123.547500 | 5.814000 | 0.555750 |
| 4514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.113400 | 38.609400 | 46.853400 | 5.496000 | 2.061000 | 15.938400 | 2.335800 | 8.518800 | 18.686400 | 397.086000 | 18.686400 | 1.786200 |
| 4515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 4516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |
| 4519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 4520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.098500 | 16.438500 | 19.948500 | 2.340000 | 0.877500 | 6.786000 | 0.994500 | 3.627000 | 7.956000 | 169.065000 | 7.956000 | 0.760500 |
| 4523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.098500 | 16.438500 | 19.948500 | 2.340000 | 0.877500 | 6.786000 | 0.994500 | 3.627000 | 7.956000 | 169.065000 | 7.956000 | 0.760500 |
| 4524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.260000 | 1.260000 | 1.890000 | 0.000000 | 0.094500 | 0.677250 | 0.267750 | 0.976500 | 0.992250 | 11.702250 | 1.212750 | 0.078750 |
| 4527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 4528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.749200 | 17.197200 | 20.869200 | 2.448000 | 0.918000 | 7.099200 | 1.040400 | 3.794400 | 8.323200 | 176.868000 | 8.323200 | 0.795600 |
| 4529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.388160 | 1.618560 | 1.964160 | 0.230400 | 0.086400 | 0.668160 | 0.097920 | 0.357120 | 0.783360 | 16.646400 | 0.783360 | 0.074880 |
| 4530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 4531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 4532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.470400 | 4.046400 | 4.910400 | 0.576000 | 0.216000 | 1.670400 | 0.244800 | 0.892800 | 1.958400 | 41.616000 | 1.958400 | 0.187200 |
| 4533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.248000 | 1.248000 | 1.872000 | 0.000000 | 0.093600 | 0.670800 | 0.265200 | 0.967200 | 0.982800 | 11.590800 | 1.201200 | 0.078000 |
| 4534 | 6.300000 | 289.000000 | 13.600000 | 1.300000 | 1.561680 | 1.820880 | 2.209680 | 0.259200 | 0.097200 | 0.751680 | 0.110160 | 0.401760 | 0.881280 | 18.727200 | 0.881280 | 0.084240 |
| 4535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260280 | 0.303480 | 0.368280 | 0.043200 | 0.016200 | 0.125280 | 0.018360 | 0.066960 | 0.146880 | 3.121200 | 0.146880 | 0.014040 |
| 4536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.018525 | 3.519525 | 4.271025 | 0.501000 | 0.187875 | 1.452900 | 0.212925 | 0.776550 | 1.703400 | 36.197250 | 1.703400 | 0.162825 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | 05251 | 05251 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-295 | DEQ | PRIVATE | MT-DEQ-295 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4538 | 05252 | 05252 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-296 | DEQ | PRIVATE | MT-DEQ-296 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4539 | 05253 | 05253 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-297 | DEQ | PRIVATE | MT-DEQ-297 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4540 | 05254 | 05254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-298 | DEQ | PRIVATE | MT-DEQ-298 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4541 | 05255 | 05255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-299 | DEQ | PRIVATE | MT-DEQ-299 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4542 | 05256 | 05256 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-300 | DEQ | PRIVATE | MT-DEQ-300 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4543 | 05257 | 05257 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-301 | DEQ | PRIVATE | MT-DEQ-301 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4544 | 05258 | 05258 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-302 | DEQ | PRIVATE | MT-DEQ-302 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4545 | 05259 | 05259 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-303 | DEQ | PRIVATE | MT-DEQ-303 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4546 | 05260 | 05260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-304 | DEQ | PRIVATE | MT-DEQ-304 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4547 | 05261 | 05261 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-305 | DEQ | PRIVATE | MT-DEQ-305 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4548 | 05262 | 05262 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-306 | DEQ | PRIVATE | MT-DEQ-306 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4549 | 05263 | 05263 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-307 | DEQ | PRIVATE | MT-DEQ-307 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4550 | 05264 | 05264 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-308 | DEQ | PRIVATE | MT-DEQ-308 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4551 | 05265 | 05265 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-309 | DEQ | PRIVATE | MT-DEQ-309 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4552 | 05266 | 05266 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-310 | DEQ | PRIVATE | MT-DEQ-310 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4553 | 05267 | 05267 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-311 | DEQ | PRIVATE | MT-DEQ-311 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4554 | 05268 | 05268 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-312 | DEQ | PRIVATE | MT-DEQ-312 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4555 | 05269 | 05269 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-313 | DEQ | PRIVATE | MT-DEQ-313 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4556 | 05270 | 05270 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-314 | DEQ | PRIVATE | MT-DEQ-314 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4557 | 05271 | 05271 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-315 | DEQ | PRIVATE | MT-DEQ-315 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4558 | 05272 | 05272 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-316 | DEQ | PRIVATE | MT-DEQ-316 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4559 | 05273 | 05273 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-317 | DEQ | PRIVATE | MT-DEQ-317 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4560 | 05274 | 05274 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-318 | DEQ | PRIVATE | MT-DEQ-318 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4561 | 05275 | 05275 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-319 | DEQ | PRIVATE | MT-DEQ-319 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4562 | 05276 | 05276 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-320 | DEQ | PRIVATE | MT-DEQ-320 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4563 | 05277 | 05277 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-321 | DEQ | PRIVATE | MT-DEQ-321 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4564 | 05278 | 05278 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-322 | DEQ | PRIVATE | MT-DEQ-322 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4565 | 05279 | 05279 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-323 | DEQ | PRIVATE | MT-DEQ-323 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4566 | 05280 | 05280 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-324 | DEQ | PRIVATE | MT-DEQ-324 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4567 | 05281 | 05281 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-325 | DEQ | PRIVATE | MT-DEQ-325 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4568 | 05282 | 05282 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-326 | DEQ | PRIVATE | MT-DEQ-326 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4569 | 05283 | 05283 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-327 | DEQ | PRIVATE | MT-DEQ-327 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4570 | 05284 | 05284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-328 | DEQ | PRIVATE | MT-DEQ-328 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4571 | 05285 | 05285 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-329 | DEQ | PRIVATE | MT-DEQ-329 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4572 | 05286 | 05286 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-330 | DEQ | PRIVATE | MT-DEQ-330 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4573 | 05287 | 05287 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-331 | DEQ | PRIVATE | MT-DEQ-331 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4574 | 05288 | 05288 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-332 | DEQ | PRIVATE | MT-DEQ-332 | 20021129.000000 | 20021129.000000 | 11/29/02 | | MST | MT |
| 4575 | 05289 | 05289 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-333 | DEQ | PRIVATE | MT-DEQ-333 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4576 | 05290 | 05290 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-334 | DEQ | PRIVATE | MT-DEQ-334 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4577 | 05291 | 05291 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-335 | DEQ | PRIVATE | MT-DEQ-335 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4578 | 05292 | 05292 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-336 | DEQ | PRIVATE | MT-DEQ-336 | 20021128.000000 | 20021128.000000 | 11/28/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | | mt; | 0.000000 | 0.000000 | 47.476800 | -113.641000 | | | 20.000000 | N | 16.000000 | W | 21.000000 | Pr20N16W | 47.476819 | -113.644013 | 1.000000 | 47.476770 |
| 4538 | | mt; | 0.000000 | 0.000000 | 47.462300 | -113.619800 | | | 20.000000 | N | 16.000000 | W | 27.000000 | Pr20N16W | 47.461561 | -113.622169 | 1.000000 | 47.462350 |
| 4539 | | mt; | 0.000000 | 0.000000 | 47.505600 | -113.810600 | | | 20.000000 | N | 17.000000 | W | 7.000000 | Pr20N17W | 47.507289 | -113.813510 | 1.000000 | 47.505620 |
| 4540 | | mt; | 0.000000 | 0.000000 | 47.476800 | -113.768200 | | | 20.000000 | N | 17.000000 | W | 21.000000 | Pr20N17W | 47.476714 | -113.771561 | 1.000000 | 47.476770 |
| 4541 | | mt; | 0.000000 | 0.000000 | 47.476800 | -113.768200 | | | 20.000000 | N | 17.000000 | W | 21.000000 | Pr20N17W | 47.476714 | -113.771561 | 1.000000 | 47.476770 |
| 4542 | | mt; | 0.000000 | 0.000000 | 47.476800 | -113.768200 | | | 20.000000 | N | 17.000000 | W | 21.000000 | Pr20N17W | 47.476714 | -113.771561 | 1.000000 | 47.476770 |
| 4543 | | mt; | 0.000000 | 0.000000 | 47.476800 | -113.768200 | | | 20.000000 | N | 17.000000 | W | 21.000000 | Pr20N17W | 47.476714 | -113.771561 | 1.000000 | 47.476770 |
| 4544 | | mt; | 0.000000 | 0.000000 | 47.462300 | -113.747000 | | | 20.000000 | N | 17.000000 | W | 27.000000 | Pr20N17W | 47.461427 | -113.750587 | 1.000000 | 47.462350 |
| 4545 | | mt; | 0.000000 | 0.000000 | 47.462300 | -113.747000 | | | 20.000000 | N | 17.000000 | W | 27.000000 | Pr20N17W | 47.461427 | -113.750587 | 1.000000 | 47.462350 |
| 4546 | | mt; | 0.000000 | 0.000000 | 47.607800 | -113.806000 | | | 21.000000 | N | 17.000000 | W | 5.000000 | Pr21N17W | 47.608767 | -113.807846 | 1.000000 | 47.607850 |
| 4547 | | mt; | 0.000000 | 0.000000 | 47.579000 | -113.763300 | | | 21.000000 | N | 17.000000 | W | 15.000000 | Pr21N17W | 47.579966 | -113.765254 | 1.000000 | 47.578990 |
| 4548 | | mt; | 0.000000 | 0.000000 | 47.564600 | -113.827300 | | | 21.000000 | N | 17.000000 | W | 19.000000 | Pr21N17W | 47.565565 | -113.829142 | 1.000000 | 47.564550 |
| 4549 | | mt; | 0.000000 | 0.000000 | 47.535700 | -113.806000 | | | 21.000000 | N | 17.000000 | W | 32.000000 | Pr21N17W | 47.536764 | -113.807846 | 1.000000 | 47.535690 |
| 4550 | | mt; | 0.000000 | 0.000000 | 47.680000 | -113.741900 | | | 22.000000 | N | 17.000000 | W | 11.000000 | Pr22N17W | 47.681729 | -113.744118 | 1.000000 | 47.680010 |
| 4551 | | mt; | 0.000000 | 0.000000 | 47.665600 | -113.763300 | | | 22.000000 | N | 17.000000 | W | 15.000000 | Pr22N17W | 47.666957 | -113.765378 | 1.000000 | 47.665580 |
| 4552 | | mt; | 0.000000 | 0.000000 | 47.665600 | -113.848700 | | | 22.000000 | N | 18.000000 | W | 13.000000 | Pr22N18W | 47.666550 | -113.849348 | 1.000000 | 47.665580 |
| 4553 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 4554 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 4555 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 4556 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 4557 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 4558 | | mt; | 0.000000 | 0.000000 | 47.737700 | -113.720600 | | | 23.000000 | N | 17.000000 | W | 24.000000 | Pr23N17W | 47.740016 | -113.722877 | 1.000000 | 47.737740 |
| 4559 | | mt; | 0.000000 | 0.000000 | 47.723300 | -113.763300 | | | 23.000000 | N | 17.000000 | W | 27.000000 | Pr23N17W | 47.725286 | -113.765996 | 1.000000 | 47.723300 |
| 4560 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 35.000000 | Pr23N17W | 47.710555 | -113.744436 | 1.000000 | 47.708870 |
| 4561 | | mt; | 0.000000 | 0.000000 | 47.723300 | -113.891400 | | | 23.000000 | N | 18.000000 | W | 27.000000 | Pr23N18W | 47.724936 | -113.888342 | 2.000000 | 47.723300 |
| 4562 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 4563 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 4564 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 4565 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 4566 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 4567 | | mt; | 0.000000 | 0.000000 | 47.721300 | -109.376400 | | | 23.000000 | N | 18.000000 | E | 35.000000 | Pr23N18E | 47.721073 | -109.376902 | 1.000000 | 47.721300 |
| 4568 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.891400 | | | 24.000000 | N | 18.000000 | W | 27.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 4569 | | mt; | 0.000000 | 0.000000 | 47.433500 | -113.704600 | | | 19.000000 | N | 17.000000 | W | 1.000000 | Pr19N17W | 47.431699 | -113.708491 | 1.000000 | 47.433500 |
| 4570 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.848700 | | | 23.000000 | N | 18.000000 | W | 13.000000 | Pr23N18W | 47.754680 | -113.849348 | 2.000000 | 47.752170 |
| 4571 | | mt; | 0.000000 | 0.000000 | 46.998300 | -111.820900 | | | 14.000000 | N | 2.000000 | W | 2.000000 | Pr14N2W | 46.994301 | -111.820583 | 1.000000 | 46.998280 |
| 4572 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.336300 | | | 13.000000 | N | 14.000000 | W | 11.000000 | Pr13N14W | 46.895667 | -113.335983 | 1.000000 | 46.898440 |
| 4573 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.336300 | | | 13.000000 | N | 14.000000 | W | 11.000000 | Pr13N14W | 46.895667 | -113.335983 | 1.000000 | 46.898440 |
| 4574 | | mt; | 0.000000 | 0.000000 | 46.999500 | -112.852700 | | | 14.000000 | N | 10.000000 | W | 3.000000 | Pr14N10W | 46.999820 | -112.845060 | 1.000000 | 46.999470 |
| 4575 | | mt; | 0.000000 | 0.000000 | 46.956200 | -112.873800 | | | 14.000000 | N | 10.000000 | W | 21.000000 | Pr14N10W | 46.955068 | -112.867068 | 1.000000 | 46.956170 |
| 4576 | | mt; | 0.000000 | 0.000000 | 46.956200 | -112.852700 | | | 14.000000 | N | 10.000000 | W | 22.000000 | Pr14N10W | 46.955068 | -112.845060 | 1.000000 | 46.956170 |
| 4577 | | mt; | 0.000000 | 0.000000 | 46.941700 | -113.231200 | | | 14.000000 | N | 13.000000 | W | 27.000000 | Pr14N13W | 46.940390 | -113.229350 | 1.000000 | 46.941740 |
| 4578 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.252200 | | | 14.000000 | N | 13.000000 | W | 33.000000 | Pr14N13W | 46.925959 | -113.250714 | 1.000000 | 46.927310 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | -113.641000 | o | 47.476800 | -113.641000 | -1019216.307785 | 362518.488268 | | | 83.500000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4538 | -113.619800 | o | 47.462300 | -113.619800 | -1017930.547833 | 360654.635185 | | | 16.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4539 | -113.810600 | o | 47.505600 | -113.810600 | -1031168.805287 | 367859.771027 | | | 56.000000 | C | | | 7.200000 | | R | | R | R | 7.200000 | 30 |
| 4540 | -113.768200 | o | 47.476800 | -113.768200 | -1028602.666979 | 364148.841216 | | | 60.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4541 | -113.768200 | o | 47.476800 | -113.768200 | -1028602.666979 | 364148.841216 | | | 30.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4542 | -113.768200 | o | 47.476800 | -113.768200 | -1028602.666979 | 364148.841216 | | | 70.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4543 | -113.768200 | o | 47.476800 | -113.768200 | -1028602.666979 | 364148.841216 | | | 170.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4544 | -113.747000 | o | 47.462300 | -113.747000 | -1027320.041333 | 362282.825144 | | | 70.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4545 | -113.747000 | o | 47.462300 | -113.747000 | -1027320.041333 | 362282.825144 | | | 87.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4546 | -113.806000 | o | 47.607800 | -113.806000 | -1028834.652875 | 379028.384637 | | | 347.000000 | E | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4547 | -113.763300 | o | 47.579000 | -113.763300 | -1026252.997327 | 375314.741709 | | | 20.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4548 | -113.827300 | o | 47.564600 | -113.827300 | -1031246.904966 | 374557.251619 | | | 30.000000 | C | | | 12.000000 | | R | | R | R | 12.000000 | 30 |
| 4549 | -113.806000 | o | 47.535700 | -113.806000 | -1030242.339644 | 371107.329084 | | | 250.000000 | D | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 4550 | -113.741900 | o | 47.680000 | -113.741900 | -1022712.899748 | 386136.870285 | | | 426.000000 | E | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4551 | -113.763300 | o | 47.665600 | -113.763300 | -1024566.359990 | 384829.246895 | | | 335.000000 | E | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4552 | -113.848700 | o | 47.665600 | -113.848700 | -1030843.782882 | 385928.838308 | | | 80.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4553 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 34.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4554 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4555 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 67.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4556 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 6.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4557 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 21.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4558 | -113.720600 | o | 47.737700 | -113.720600 | -1020025.825047 | 392203.670488 | | | 9.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4559 | -113.763300 | o | 47.723300 | -113.763300 | -1023441.584980 | 391168.348219 | | | 20.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4560 | -113.741900 | o | 47.708900 | -113.741900 | -1022150.408568 | 389312.031260 | | | 42.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4561 | -113.891400 | o | 47.723300 | -113.891400 | -1032846.754644 | 392818.864241 | | | 42.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 4562 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 23.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4563 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 21.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4564 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 60.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4565 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 120.000000 | D | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4566 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 90.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4567 | -109.376400 | o | 47.721300 | -109.376400 | -699584.764905 | 343615.967276 | | | 8.000000 | B | | | 18.000000 | | L | | L | L | 18.000000 | 30 |
| 4568 | -113.891400 | o | 47.809900 | -113.891400 | -1031141.482807 | 402330.528571 | | | 166.000000 | D | | | 15.000000 | | R | | R | R | 15.000000 | 30 |
| 4569 | -113.704600 | o | 47.433500 | -113.704600 | -1024747.906097 | 358573.643331 | | | 3.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4570 | -113.848700 | o | 47.752200 | -113.848700 | -1029144.928692 | 395441.504002 | | | 15.000000 | C | | | 0.600000 | | G | | G | G | 0.600000 | 30 |
| 4571 | -111.820900 | o | 46.998300 | -111.820900 | -892538.077115 | 288096.144019 | | | 150.000000 | D | | | 3.600900 | | H | | H | H | 3.600900 | 30 |
| 4572 | -113.336300 | o | 46.898400 | -113.336300 | -1007577.467857 | 295067.731588 | | | 2.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4573 | -113.336300 | o | 46.898400 | -113.336300 | -1007577.467857 | 295067.731588 | | | 75.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4574 | -112.852700 | o | 46.999500 | -112.852700 | -969617.527655 | 300221.952658 | | | 29.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4575 | -112.873800 | o | 46.956200 | -112.873800 | -971974.937053 | 295711.934140 | | | 107.000000 | D | | | 2.400000 | | ag | | ag | C | 2.400000 | 30 |
| 4576 | -112.852700 | o | 46.956200 | -112.852700 | -970399.054837 | 295456.092119 | | | 118.000000 | D | | | 2.400000 | | ag | | ag | C | 2.400000 | 30 |
| 4577 | -113.231200 | o | 46.941700 | -113.231200 | -998924.143814 | 298513.925632 | | | 10.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 4578 | -113.252200 | o | 46.927300 | -113.252200 | -1000759.250219 | 297192.096286 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 250.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4538 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 28.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4539 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 403.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4540 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4541 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4542 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4543 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 1224.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4544 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4545 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 626.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4546 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 3123.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4547 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4548 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4549 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4550 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 2556.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4551 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 804.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4552 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 576.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4553 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 306.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4554 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4555 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 804.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4556 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4557 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 252.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4558 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4559 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4560 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 378.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4561 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 756.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4562 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 207.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4563 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 252.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4564 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4565 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 1440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4566 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4567 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4568 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2490.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4569 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 5.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4570 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4571 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4572 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4573 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4574 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 87.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4575 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 256.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4576 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 283.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4577 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4578 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.018525 | 3.519525 | 4.271025 | 0.501000 | 0.187875 | 1.452900 | 0.212925 | 0.776550 | 1.703400 | 36.197250 | 1.703400 | 0.162825 |
| 4538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.347040 | 0.404640 | 0.491040 | 0.057600 | 0.021600 | 0.167040 | 0.024480 | 0.089280 | 0.195840 | 4.161600 | 0.195840 | 0.018720 |
| 4539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.858560 | 5.664960 | 6.874560 | 0.806400 | 0.302400 | 2.338560 | 0.342720 | 1.249920 | 2.741760 | 58.262400 | 2.741760 | 0.262080 |
| 4540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |
| 4541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 4542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.073200 | 7.081200 | 8.593200 | 1.008000 | 0.378000 | 2.923200 | 0.428400 | 1.562400 | 3.427200 | 72.828000 | 3.427200 | 0.327600 |
| 4543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.749200 | 17.197200 | 20.869200 | 2.448000 | 0.918000 | 7.099200 | 1.040000 | 3.794400 | 8.323200 | 176.868000 | 8.323200 | 0.795600 |
| 4544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.073200 | 7.081200 | 8.593200 | 1.008000 | 0.378000 | 2.923200 | 0.428400 | 1.562400 | 3.427200 | 72.828000 | 3.427200 | 0.327600 |
| 4545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.548120 | 8.800920 | 10.680120 | 1.252800 | 0.469800 | 3.633120 | 0.532440 | 1.941840 | 4.259520 | 90.514800 | 4.259520 | 0.407160 |
| 4546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 12.492000 | 12.492000 | 18.738000 | 0.000000 | 0.936900 | 6.714450 | 2.654550 | 9.681300 | 9.837450 | 116.019450 | 12.023550 | 0.780750 |
| 4547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 4550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.799800 | 35.911800 | 43.579800 | 5.112000 | 1.917000 | 14.824800 | 2.172600 | 7.923600 | 17.380800 | 369.342000 | 17.380800 | 1.661400 |
| 4551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.688200 | 11.296200 | 13.708200 | 1.608000 | 0.603000 | 4.663200 | 0.683400 | 2.492400 | 5.467200 | 116.178000 | 5.467200 | 0.522600 |
| 4552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.940800 | 8.092800 | 9.820800 | 1.152000 | 0.432000 | 3.340800 | 0.489600 | 1.785600 | 3.916800 | 83.232000 | 3.916800 | 0.374400 |
| 4553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.687300 | 4.299300 | 5.217300 | 0.612000 | 0.229500 | 1.774800 | 0.260100 | 0.948600 | 2.080800 | 44.217000 | 2.080800 | 0.198900 |
| 4554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.688200 | 11.296200 | 13.708200 | 1.608000 | 0.603000 | 4.663200 | 0.683400 | 2.492400 | 5.467200 | 116.178000 | 5.467200 | 0.522600 |
| 4556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.036600 | 3.540600 | 4.296600 | 0.504000 | 0.189000 | 1.461600 | 0.214200 | 0.781200 | 1.713600 | 36.414000 | 1.713600 | 0.163800 |
| 4558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.554900 | 5.310900 | 6.444900 | 0.756000 | 0.283500 | 2.192400 | 0.321300 | 1.171800 | 2.570400 | 54.621000 | 2.570400 | 0.245700 |
| 4561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.109800 | 10.621800 | 12.889800 | 1.512000 | 0.567000 | 4.384800 | 0.642600 | 2.343600 | 5.140800 | 109.242000 | 5.140800 | 0.491400 |
| 4562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.494350 | 2.908350 | 3.529350 | 0.414000 | 0.155250 | 1.200600 | 0.175950 | 0.641700 | 1.407600 | 29.911500 | 1.407600 | 0.134550 |
| 4563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.036600 | 3.540600 | 4.296600 | 0.504000 | 0.189000 | 1.461600 | 0.214200 | 0.781200 | 1.713600 | 36.414000 | 1.713600 | 0.163800 |
| 4564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 4565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.352000 | 20.232000 | 24.552000 | 2.880000 | 1.080000 | 8.352000 | 1.224000 | 4.464000 | 9.792000 | 208.080000 | 9.792000 | 0.936000 |
| 4566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 4567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.004500 | 34.984500 | 42.454500 | 4.980000 | 1.867500 | 14.442000 | 2.116500 | 7.719000 | 16.932000 | 359.805000 | 16.932000 | 1.618500 |
| 4569 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.021600 | 0.021600 | 0.032400 | 0.000000 | 0.001620 | 0.011610 | 0.004590 | 0.016740 | 0.017010 | 0.200610 | 0.020790 | 0.001350 |
| 4570 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 4571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 4572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 4573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048350 | 1.222350 | 1.483350 | 0.174000 | 0.065250 | 0.504600 | 0.073950 | 0.269700 | 0.591600 | 12.571500 | 0.591600 | 0.056550 |
| 4575 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.027200 | 1.027200 | 1.540800 | 0.000000 | 0.077040 | 0.552120 | 0.218280 | 0.796080 | 0.808920 | 9.540120 | 0.988680 | 0.064200 |
| 4576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.412560 | 3.978960 | 4.828560 | 0.566400 | 0.212400 | 1.642560 | 0.240720 | 0.877920 | 1.925760 | 40.922400 | 1.925760 | 0.184080 |
| 4577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4579 | 05293 | 05293 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-337 | DEQ | PRIVATE | MT-DEQ-337 | 20021129.000000 | 20021129.000000 | 11/29/02 | | MST | MT |
| 4580 | 05294 | 05294 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-338 | DEQ | PRIVATE | MT-DEQ-338 | 20021129.000000 | 20021129.000000 | 11/29/02 | | MST | MT |
| 4581 | 05295 | 05295 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-339 | DEQ | PRIVATE | MT-DEQ-339 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4582 | 05296 | 05296 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-340 | DEQ | PRIVATE | MT-DEQ-340 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4583 | 05297 | 05297 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-341 | DEQ | PRIVATE | MT-DEQ-341 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4584 | 05298 | 05298 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-342 | DEQ | PRIVATE | MT-DEQ-342 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4585 | 05299 | 05299 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-343 | DEQ | PRIVATE | MT-DEQ-343 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4586 | 05300 | 05300 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-344 | DEQ | PRIVATE | MT-DEQ-344 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4587 | 05301 | 05301 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-345 | DEQ | PRIVATE | MT-DEQ-345 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4588 | 05302 | 05302 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-346 | DEQ | PRIVATE | MT-DEQ-346 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4589 | 05303 | 05303 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-347 | DEQ | PRIVATE | MT-DEQ-347 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4590 | 05304 | 05304 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-348 | DEQ | PRIVATE | MT-DEQ-348 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4591 | 05305 | 05305 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-349 | DEQ | PRIVATE | MT-DEQ-349 | 20021129.000000 | 20021129.000000 | 11/29/02 | | MST | MT |
| 4592 | 05306 | 05306 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-350 | DEQ | PRIVATE | MT-DEQ-350 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4593 | 05307 | 05307 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-351 | DEQ | PRIVATE | MT-DEQ-351 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4594 | 05308 | 05308 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-352 | DEQ | PRIVATE | MT-DEQ-352 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4595 | 05309 | 05309 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-353 | DEQ | PRIVATE | MT-DEQ-353 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | MT |
| 4596 | 05310 | 05310 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-354 | DEQ | PRIVATE | MT-DEQ-354 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4597 | 05311 | 05311 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-355 | DEQ | PRIVATE | MT-DEQ-355 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4598 | 05312 | 05312 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-356 | DEQ | PRIVATE | MT-DEQ-356 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4599 | 05313 | 05313 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-357 | DEQ | PRIVATE | MT-DEQ-357 | 20021130.000000 | 20021130.000000 | 11/30/02 | | MST | MT |
| 4600 | 05314 | 05314 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-358 | DEQ | PRIVATE | MT-DEQ-358 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4601 | 05315 | 05315 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-359 | DEQ | PRIVATE | MT-DEQ-359 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4602 | 05316 | 05316 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-360 | DEQ | PRIVATE | MT-DEQ-360 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4603 | 05317 | 05317 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-361 | DEQ | PRIVATE | MT-DEQ-361 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4604 | 05318 | 05318 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-362 | DEQ | PRIVATE | MT-DEQ-362 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4605 | 05319 | 05319 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-363 | DEQ | PRIVATE | MT-DEQ-363 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4606 | 05320 | 05320 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-364 | DEQ | PRIVATE | MT-DEQ-364 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4607 | 05321 | 05321 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-365 | DEQ | PRIVATE | MT-DEQ-365 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4608 | 05322 | 05322 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-366 | DEQ | PRIVATE | MT-DEQ-366 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4609 | 05323 | 05323 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-367 | DEQ | PRIVATE | MT-DEQ-367 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4610 | 05324 | 05324 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-368 | DEQ | PRIVATE | MT-DEQ-368 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4611 | 05325 | 05325 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-369 | DEQ | PRIVATE | MT-DEQ-369 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4612 | 05326 | 05326 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-370 | DEQ | PRIVATE | MT-DEQ-370 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4613 | 05327 | 05327 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-371 | DEQ | PRIVATE | MT-DEQ-371 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4614 | 05328 | 05328 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-372 | DEQ | PRIVATE | MT-DEQ-372 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4615 | 05329 | 05329 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-373 | DEQ | PRIVATE | MT-DEQ-373 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4616 | 05330 | 05330 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-374 | DEQ | PRIVATE | MT-DEQ-374 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4617 | 05331 | 05331 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-375 | DEQ | PRIVATE | MT-DEQ-375 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4618 | 05332 | 05332 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-376 | DEQ | PRIVATE | MT-DEQ-376 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4619 | 05333 | 05333 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-377 | DEQ | PRIVATE | MT-DEQ-377 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 4620 | 05334 | 05334 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-378 | DEQ | PRIVATE | MT-DEQ-378 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4579 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.252200 | | | 14.000000 | N | 13.000000 | W | 33.000000 | Pr14N13W | 46.925959 | -113.250714 | 1.000000 | 46.927310 |
| 4580 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.252200 | | | 14.000000 | N | 13.000000 | W | 33.000000 | Pr14N13W | 46.925959 | -113.250714 | 1.000000 | 46.927310 |
| 4581 | | mt; | 0.000000 | 0.000000 | 46.941700 | -113.315300 | | | 14.000000 | N | 14.000000 | W | 25.000000 | Pr14N14W | 46.938803 | -113.314552 | 1.000000 | 46.941740 |
| 4582 | | mt; | 0.000000 | 0.000000 | 46.941700 | -113.336300 | | | 14.000000 | N | 14.000000 | W | 26.000000 | Pr14N14W | 46.938803 | -113.336081 | 1.000000 | 46.941740 |
| 4583 | | mt; | 0.000000 | 0.000000 | 46.941700 | -113.336300 | | | 14.000000 | N | 14.000000 | W | 26.000000 | Pr14N14W | 46.938803 | -113.336081 | 1.000000 | 46.941740 |
| 4584 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.357300 | | | 14.000000 | N | 14.000000 | W | 34.000000 | Pr14N14W | 46.923652 | -113.357609 | 1.000000 | 46.927310 |
| 4585 | | mt; | 0.000000 | 0.000000 | 47.071600 | -112.474300 | | | 15.000000 | N | 7.000000 | W | 10.000000 | Pr15N7W | 47.071547 | -112.466797 | 1.000000 | 47.071620 |
| 4586 | | mt; | 0.000000 | 0.000000 | 47.071600 | -112.474300 | | | 15.000000 | N | 7.000000 | W | 10.000000 | Pr15N7W | 47.071547 | -112.466797 | 1.000000 | 47.071620 |
| 4587 | | mt; | 0.000000 | 0.000000 | 47.057200 | -112.474300 | | | 15.000000 | N | 7.000000 | W | 15.000000 | Pr15N7W | 47.056081 | -112.466797 | 1.000000 | 47.057190 |
| 4588 | | mt; | 0.000000 | 0.000000 | 47.057200 | -112.474300 | | | 15.000000 | N | 7.000000 | W | 15.000000 | Pr15N7W | 47.056081 | -112.466797 | 1.000000 | 47.057190 |
| 4589 | | mt; | 0.000000 | 0.000000 | 47.042800 | -112.453300 | | | 15.000000 | N | 7.000000 | W | 23.000000 | Pr15N7W | 47.040614 | -112.445587 | 1.000000 | 47.042760 |
| 4590 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.462400 | | | 15.000000 | N | 15.000000 | W | 26.000000 | Pr15N15W | 47.029034 | -113.462395 | 1.000000 | 47.028330 |
| 4591 | | mt; | 0.000000 | 0.000000 | 47.172600 | -113.210200 | | | 16.000000 | N | 13.000000 | W | 2.000000 | Pr16N13W | 47.175553 | -113.207470 | 1.000000 | 47.172650 |
| 4592 | | mt; | 0.000000 | 0.000000 | 47.143800 | -113.651600 | | | 16.000000 | N | 16.000000 | W | 17.000000 | Pr16N16W | 47.144810 | -113.651182 | 1.000000 | 47.143790 |
| 4593 | | mt; | 0.000000 | 0.000000 | 47.231600 | -113.407800 | | | 17.000000 | N | 14.000000 | W | 17.000000 | Pr17N14W | 47.233016 | -113.407200 | 1.000000 | 47.231580 |
| 4594 | | mt; | 0.000000 | 0.000000 | 47.217200 | -113.429000 | | | 17.000000 | N | 14.000000 | W | 19.000000 | Pr17N14W | 47.218587 | -113.428631 | 1.000000 | 47.217160 |
| 4595 | | mt; | 0.000000 | 0.000000 | 47.246000 | -113.577400 | | | 17.000000 | N | 16.000000 | W | 12.000000 | Pr17N16W | 47.245338 | -113.577237 | 1.000000 | 47.246000 |
| 4596 | | mt; | 0.000000 | 0.000000 | 47.246000 | -113.577400 | | | 17.000000 | N | 16.000000 | W | 12.000000 | Pr17N16W | 47.245338 | -113.577237 | 1.000000 | 47.246000 |
| 4597 | | mt; | 0.000000 | 0.000000 | 47.246000 | -113.577400 | | | 17.000000 | N | 16.000000 | W | 12.000000 | Pr17N16W | 47.245338 | -113.577237 | 1.000000 | 47.246000 |
| 4598 | | mt; | 0.000000 | 0.000000 | 47.231600 | -113.619800 | | | 17.000000 | N | 16.000000 | W | 15.000000 | Pr17N16W | 47.230962 | -113.621475 | 1.000000 | 47.231580 |
| 4599 | | mt; | 0.000000 | 0.000000 | 47.202700 | -113.683400 | | | 17.000000 | N | 16.000000 | W | 30.000000 | Pr17N16W | 47.202209 | -113.687831 | 1.000000 | 47.202730 |
| 4600 | | mt; | 0.000000 | 0.000000 | 47.289300 | -113.598600 | | | 18.000000 | N | 16.000000 | W | 26.000000 | Pr18N16W | 47.288747 | -113.599745 | 1.000000 | 47.289270 |
| 4601 | | mt; | 0.000000 | 0.000000 | 47.289300 | -113.598600 | | | 18.000000 | N | 16.000000 | W | 26.000000 | Pr18N16W | 47.288747 | -113.599745 | 1.000000 | 47.289270 |
| 4602 | | mt; | 0.000000 | 0.000000 | 47.289300 | -113.619800 | | | 18.000000 | N | 16.000000 | W | 27.000000 | Pr18N16W | 47.288747 | -113.621675 | 1.000000 | 47.289270 |
| 4603 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.949700 | | | 33.000000 | N | 34.000000 | W | 25.000000 | Pr33N34W | 48.596896 | -115.943667 | 1.000000 | 48.595420 |
| 4604 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.170700 | | | 27.000000 | N | 28.000000 | W | 2.000000 | Pr27N28W | 48.132359 | -115.172709 | 1.000000 | 48.127380 |
| 4605 | | mt; | 0.000000 | 0.000000 | 48.508500 | -115.892000 | | | 32.000000 | N | 34.000000 | W | | Pr32N34W | 48.530964 | -115.946739 | 4.000000 | 0.000000 |
| 4606 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.892000 | | | 31.000000 | N | 34.000000 | W | 1.000000 | Pr31N34W | 48.480122 | -115.891954 | 1.000000 | 48.479500 |
| 4607 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.849000 | | | 31.000000 | N | 33.000000 | W | 17.000000 | Pr31N33W | 48.451454 | -115.863443 | 2.000000 | 48.450470 |
| 4608 | | mt; | 0.000000 | 0.000000 | 48.502100 | -115.913600 | | | 32.000000 | N | 34.000000 | W | 30.000000 | Pr32N34W | 48.508892 | -116.001537 | 1.000000 | 48.508530 |
| 4609 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.913600 | | | 32.000000 | N | 34.000000 | W | 35.000000 | Pr32N34W | 48.494178 | -115.913860 | 1.000000 | 48.494020 |
| 4610 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 21.000000 | Pr32N34W | 48.523607 | -115.957699 | 1.000000 | 48.523050 |
| 4611 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.935100 | | | 32.000000 | N | 34.000000 | W | 34.000000 | Pr32N34W | 48.494178 | -115.935780 | 1.000000 | 48.494020 |
| 4612 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 21.000000 | Pr32N34W | 48.523607 | -115.957699 | 1.000000 | 48.523050 |
| 4613 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 19.000000 | Pr32N34W | 48.523607 | -116.001537 | 1.000000 | 48.523050 |
| 4614 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.999700 | | | 31.000000 | N | 34.000000 | W | 6.000000 | Pr31N34W | 48.480122 | -116.001677 | 1.000000 | 48.479500 |
| 4615 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.999700 | | | 31.000000 | N | 34.000000 | W | 6.000000 | Pr31N34W | 48.480122 | -116.001677 | 1.000000 | 48.479500 |
| 4616 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.999700 | | | 31.000000 | N | 34.000000 | W | 6.000000 | Pr31N34W | 48.480122 | -116.001677 | 1.000000 | 48.479500 |
| 4617 | | mt; | 0.000000 | 0.000000 | 48.502100 | -107.356800 | | | 32.000000 | N | 34.000000 | E | 30.000000 | Pr32N34E | 48.503029 | -107.355790 | 1.000000 | 48.502060 |
| 4618 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 31.000000 | Pr32N34W | 48.494178 | -116.001537 | 1.000000 | 48.494020 |
| 4619 | | mt; | 0.000000 | 0.000000 | 48.508500 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 29.000000 | Pr32N34W | 48.508892 | -115.979618 | 1.000000 | 48.508530 |
| 4620 | | mt; | 0.000000 | 0.000000 | 48.508500 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 29.000000 | Pr32N34W | 48.508892 | -115.979618 | 1.000000 | 48.508530 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4579 | -113.252200 | o | 46.927300 | -113.252200 | -1000759.250219 | 297192.096286 | | | 2.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4580 | -113.252200 | o | 46.927300 | -113.252200 | -1000759.250219 | 297192.096286 | | | 22.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4581 | -113.315300 | o | 46.941700 | -113.315300 | -1005200.308781 | 299566.218643 | | | 324.000000 | E | | | 2.400000 | | ag | | ag | C | 2.400000 | 30 |
| 4582 | -113.336300 | o | 46.941700 | -113.336300 | -1006767.267441 | 299830.014202 | | | 56.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4583 | -113.336300 | o | 46.941700 | -113.336300 | -1006767.267441 | 299830.014202 | | | 92.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4584 | -113.357300 | o | 46.927300 | -113.357300 | -1008604.053083 | 298510.526642 | | | 39.000000 | C | | | 2.400000 | | C | | C | C | 2.400000 | 30 |
| 4585 | -112.474300 | o | 47.071600 | -112.474300 | -940100.774598 | 303647.734319 | | | 3.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4586 | -112.474300 | o | 47.071600 | -112.474300 | -940100.774598 | 303647.734319 | | | 141.000000 | D | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4587 | -112.474300 | o | 47.057200 | -112.474300 | -940353.337623 | 302061.909016 | | | 20.000000 | C | | | 1.800000 | | ag | | ag | C | 1.800000 | 30 |
| 4588 | -112.474300 | o | 47.057200 | -112.474300 | -940353.337623 | 302061.909016 | | | 50.000000 | C | | | 2.400000 | | ag | | ag | C | 2.400000 | 30 |
| 4589 | -112.453300 | o | 47.042800 | -112.453300 | -939038.415206 | 300229.622766 | | | 219.000000 | D | | | 3.600000 | | ag | | ag | C | 3.600000 | 30 |
| 4590 | -113.462400 | o | 47.028300 | -113.462400 | -1014537.677446 | 310945.053074 | | | 226.000000 | D | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4591 | -113.210200 | o | 47.172600 | -113.210200 | -993069.622418 | 323651.024211 | | | 141.000000 | D | | | 1.800000 | | ag | | ag | C | 1.800000 | 30 |
| 4592 | -113.651600 | o | 47.143800 | -113.651600 | -1026407.081482 | 326055.221871 | | | 28.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4593 | -113.407800 | o | 47.231600 | -113.407800 | -1006637.044411 | 332609.301460 | | | 300.000000 | E | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4594 | -113.429000 | o | 47.217200 | -113.429000 | -1008482.279966 | 331293.036381 | | | 150.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4595 | -113.577400 | o | 47.246000 | -113.577400 | -1018942.351488 | 336340.204854 | | | 5.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4596 | -113.577400 | o | 47.246000 | -113.577400 | -1018942.351488 | 336340.204854 | | | 361.000000 | E | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4597 | -113.577400 | o | 47.246000 | -113.577400 | -1018942.351488 | 336340.204854 | | | 124.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4598 | -113.619800 | o | 47.231600 | -113.619800 | -1022362.005789 | 335298.509900 | | | 2.000000 | B | | | 3.000000 | | R | | R | R | 3.000000 | 30 |
| 4599 | -113.683400 | o | 47.202700 | -113.683400 | -1027634.553534 | 332937.209775 | | | 134.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4600 | -113.598600 | o | 47.289300 | -113.598600 | -1019684.471247 | 341369.976140 | | | 70.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4601 | -113.598600 | o | 47.289300 | -113.598600 | -1019684.471247 | 341369.976140 | | | 31.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4602 | -113.619800 | o | 47.289300 | -113.619800 | -1021254.849375 | 341640.558920 | | | 11.000000 | C | | | 6.000000 | | R | | R | R | 6.000000 | 30 |
| 4603 | -115.949700 | o | 48.595400 | -115.949700 | -1163693.966592 | 516814.142661 | | | 55.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4604 | -115.170700 | o | 48.127400 | -115.170700 | -1117882.703583 | 454411.933947 | | | 5.000000 | B | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 4605 | 0.000000 | o | 48.508500 | -115.892000 | -1161529.686282 | 506466.272716 | | | 5.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4606 | -115.892000 | o | 48.479500 | -115.892000 | -1162188.193849 | 503294.552615 | | | 10.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4607 | -115.849000 | o | 48.450500 | -115.849000 | -1159752.673585 | 499494.345773 | | | 25.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4608 | -115.999700 | o | 48.502100 | -107.356800 | -541313.301605 | 414338.760371 | | | 54.000000 | C | | | 16.200000 | | L | | L | L | 16.200000 | 30 |
| 4609 | -115.913600 | o | 48.494000 | -115.913600 | -1163411.568865 | 505196.520569 | | | 51.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4610 | -115.956600 | o | 48.523000 | -115.956600 | -1165840.791090 | 508998.329158 | | | 112.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4611 | -115.935100 | o | 48.494000 | -115.935100 | -1164956.873222 | 505511.580110 | | | 77.000000 | C | | | 2.400000 | | ag | | ag | C | 2.400000 | 30 |
| 4612 | -115.956600 | o | 48.523000 | -115.956600 | -1165840.791090 | 508998.329158 | | | 10.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 4613 | -115.999700 | o | 48.523000 | -115.999700 | -1168936.275405 | 509631.749469 | | | 15.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4614 | -115.999700 | o | 48.479500 | -115.999700 | -1169930.764579 | 504875.246320 | | | 10.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 4615 | -115.999700 | o | 48.479500 | -115.999700 | -1169930.764579 | 504875.246320 | | | 25.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 4616 | -115.999700 | o | 48.479500 | -115.999700 | -1169930.764579 | 504875.246320 | | | 40.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 4617 | -107.356800 | o | 48.502100 | -107.356800 | -541313.301605 | 414338.760371 | | | 12.000000 | C | | | 10.800000 | | L | | L | L | 10.800000 | 30 |
| 4618 | -115.999700 | o | 48.494000 | -115.999700 | -1169599.326262 | 506460.763591 | | | 130.000000 | D | | | 51.000000 | | G | | G | G | 51.000000 | 30 |
| 4619 | -115.978200 | o | 48.508500 | -115.978200 | -1167723.290930 | 507730.007116 | | | 55.000000 | C | | | 15.600000 | | G | | G | G | 15.600000 | 30 |
| 4620 | -115.978200 | o | 48.508500 | -115.978200 | -1167723.290930 | 507730.007116 | | | 169.000000 | D | | | 50.400000 | | G | | G | G | 50.400000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4579 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4580 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 79.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4581 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 777.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4582 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 134.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4583 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 276.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4584 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 93.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4585 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4586 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 338.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4587 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4588 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4589 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 788.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4590 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 813.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4591 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 253.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4592 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 134.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4593 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 2700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4594 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4595 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4596 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1083.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4597 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 744.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4598 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4599 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 643.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4600 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4601 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 93.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4602 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 66.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4603 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 396.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4604 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.464102 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4605 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4606 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4607 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4608 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.800000 | 874.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4609 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.600000 | 91.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4610 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 1008.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4611 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.692820 | 184.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4612 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4613 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4614 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4615 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4616 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4617 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.469694 | 129.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4618 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.193744 | 6630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4619 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.766352 | 858.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4620 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.174902 | 8517.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 4580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.954360 | 1.112760 | 1.350360 | 0.158400 | 0.059400 | 0.459360 | 0.067320 | 0.245520 | 0.538560 | 11.444400 | 0.538560 | 0.051480 |
| 4581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.370080 | 10.925280 | 13.258080 | 1.555200 | 0.583200 | 4.510080 | 0.660960 | 2.410560 | 5.287680 | 112.363200 | 5.287680 | 0.505440 |
| 4582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.619520 | 1.888320 | 2.291520 | 0.268800 | 0.100800 | 0.779520 | 0.114240 | 0.416640 | 0.913920 | 19.420800 | 0.913920 | 0.087360 |
| 4583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.325800 | 3.877800 | 4.705800 | 0.552000 | 0.207000 | 1.600800 | 0.234600 | 0.855600 | 1.876800 | 39.882000 | 1.876800 | 0.179400 |
| 4584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.127880 | 1.315080 | 1.595880 | 0.187200 | 0.070200 | 0.542880 | 0.079560 | 0.290160 | 0.636480 | 13.525200 | 0.636480 | 0.060840 |
| 4585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 4586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.077720 | 4.754520 | 5.769720 | 0.676800 | 0.253800 | 1.962720 | 0.287640 | 1.049040 | 2.301120 | 48.898800 | 2.301120 | 0.219960 |
| 4587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.500220 | 11.077020 | 13.442220 | 1.576800 | 0.591300 | 4.572720 | 0.670140 | 2.444040 | 5.361120 | 113.923800 | 5.361120 | 0.512460 |
| 4590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.803880 | 11.431080 | 13.871880 | 1.627200 | 0.610200 | 4.718880 | 0.691560 | 2.522160 | 5.532480 | 117.565200 | 5.532480 | 0.528840 |
| 4591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.058290 | 3.565890 | 4.327290 | 0.507600 | 0.190350 | 1.472040 | 0.215730 | 0.786780 | 1.725840 | 36.674100 | 1.725840 | 0.164970 |
| 4592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.619520 | 1.888320 | 2.291520 | 0.268800 | 0.100800 | 0.779520 | 0.114240 | 0.416640 | 0.913920 | 19.420800 | 0.913920 | 0.087360 |
| 4593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.800000 | 10.800000 | 16.200000 | 0.000000 | 0.810000 | 5.805000 | 2.295000 | 8.370000 | 8.505000 | 100.305000 | 10.395000 | 0.675000 |
| 4594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 4595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 4596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.050150 | 15.216150 | 18.465150 | 2.166000 | 0.812250 | 6.281400 | 0.920550 | 3.357300 | 7.364400 | 156.493500 | 7.364400 | 0.703950 |
| 4597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.965200 | 10.453200 | 12.685200 | 1.488000 | 0.558000 | 4.315200 | 0.632400 | 2.306400 | 5.059200 | 107.508000 | 5.059200 | 0.483600 |
| 4598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 4599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.750560 | 9.036960 | 10.966560 | 1.286400 | 0.482400 | 3.730560 | 0.546720 | 1.993920 | 4.373760 | 92.942400 | 4.373760 | 0.418080 |
| 4600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 4601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.120650 | 1.306650 | 1.585650 | 0.186000 | 0.069750 | 0.539400 | 0.079050 | 0.288300 | 0.632400 | 13.438500 | 0.632400 | 0.060450 |
| 4602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795300 | 0.927300 | 1.125300 | 0.132000 | 0.049500 | 0.382800 | 0.056100 | 0.204600 | 0.448800 | 9.537000 | 0.448800 | 0.042900 |
| 4603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.584000 | 1.584000 | 2.376000 | 0.000000 | 0.118800 | 0.851400 | 0.336600 | 1.227600 | 1.247400 | 14.711400 | 1.524600 | 0.099000 |
| 4604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 4607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.541340 | 12.290940 | 14.915340 | 1.749600 | 0.656100 | 5.073840 | 0.743580 | 2.711880 | 5.948640 | 126.408600 | 5.948640 | 0.568620 |
| 4609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.106190 | 1.289790 | 1.565190 | 0.183600 | 0.068850 | 0.532440 | 0.078030 | 0.284580 | 0.624240 | 13.265100 | 0.624240 | 0.059670 |
| 4610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.146400 | 14.162400 | 17.186400 | 2.016000 | 0.756000 | 5.846400 | 0.856800 | 3.124800 | 6.854400 | 145.656000 | 6.854400 | 0.655200 |
| 4611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.226840 | 2.596440 | 3.150840 | 0.369600 | 0.138600 | 1.071840 | 0.157080 | 0.572880 | 1.256640 | 26.703600 | 1.256640 | 0.120120 |
| 4612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 4616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 4617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.518400 | 0.518400 | 0.777600 | 0.000000 | 0.038880 | 0.278640 | 0.110160 | 0.401760 | 0.408240 | 4.814640 | 0.498960 | 0.032400 |
| 4618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 26.520000 | 26.520000 | 39.780000 | 0.000000 | 1.989000 | 14.254500 | 5.635500 | 20.553000 | 20.884500 | 246.304500 | 25.525500 | 1.657500 |
| 4619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.432000 | 3.432000 | 5.148000 | 0.000000 | 0.257400 | 1.844700 | 0.729300 | 2.659800 | 2.702700 | 31.874700 | 3.303300 | 0.214500 |
| 4620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 34.070400 | 34.070400 | 51.105600 | 0.000000 | 2.555280 | 18.312840 | 7.239960 | 26.404560 | 26.830440 | 316.428840 | 32.792760 | 2.129400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | 05335 | 05335 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-379 | DEQ | PRIVATE | MT-DEQ-379 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4622 | 05336 | 05336 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-380 | DEQ | PRIVATE | MT-DEQ-380 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4623 | 05337 | 05337 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-381 | DEQ | PRIVATE | MT-DEQ-381 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4624 | 05338 | 05338 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-382 | DEQ | PRIVATE | MT-DEQ-382 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4625 | 05339 | 05339 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-383 | DEQ | PRIVATE | MT-DEQ-383 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4626 | 05340 | 05340 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-384 | DEQ | PRIVATE | MT-DEQ-384 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 4627 | 05341 | 05341 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-385 | DEQ | PRIVATE | MT-DEQ-385 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4628 | 05342 | 05342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-386 | DEQ | PRIVATE | MT-DEQ-386 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4629 | 05343 | 05343 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-387 | DEQ | PRIVATE | MT-DEQ-387 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4630 | 05344 | 05344 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-388 | DEQ | PRIVATE | MT-DEQ-388 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4631 | 05345 | 05345 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-389 | DEQ | PRIVATE | MT-DEQ-389 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4632 | 05346 | 05346 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-390 | DEQ | PRIVATE | MT-DEQ-390 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4633 | 05347 | 05347 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-391 | DEQ | PRIVATE | MT-DEQ-391 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4634 | 05348 | 05348 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-392 | DEQ | PRIVATE | MT-DEQ-392 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 4635 | 05349 | 05349 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-393 | DEQ | PRIVATE | MT-DEQ-393 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4636 | 05350 | 05350 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-394 | DEQ | PRIVATE | MT-DEQ-394 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4637 | 05351 | 05351 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-395 | DEQ | PRIVATE | MT-DEQ-395 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4638 | 05352 | 05352 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-396 | DEQ | PRIVATE | MT-DEQ-396 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4639 | 05353 | 05353 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-397 | DEQ | PRIVATE | MT-DEQ-397 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4640 | 05354 | 05354 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-398 | DEQ | PRIVATE | MT-DEQ-398 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4641 | 05355 | 05355 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-399 | DEQ | PRIVATE | MT-DEQ-399 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4642 | 05356 | 05356 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-400 | DEQ | PRIVATE | MT-DEQ-400 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4643 | 05357 | 05357 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-401 | DEQ | PRIVATE | MT-DEQ-401 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4644 | 05358 | 05358 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-402 | DEQ | PRIVATE | MT-DEQ-402 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4645 | 05359 | 05359 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-403 | DEQ | PRIVATE | MT-DEQ-403 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4646 | 05360 | 05360 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-404 | DEQ | PRIVATE | MT-DEQ-404 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4647 | 05361 | 05361 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-405 | DEQ | PRIVATE | MT-DEQ-405 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4648 | 05362 | 05362 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-406 | DEQ | PRIVATE | MT-DEQ-406 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4649 | 05363 | 05363 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-407 | DEQ | PRIVATE | MT-DEQ-407 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4650 | 05364 | 05364 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-408 | DEQ | PRIVATE | MT-DEQ-408 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4651 | 05365 | 05365 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-409 | DEQ | PRIVATE | MT-DEQ-409 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4652 | 05366 | 05366 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-410 | DEQ | PRIVATE | MT-DEQ-410 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4653 | 05367 | 05367 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-411 | DEQ | PRIVATE | MT-DEQ-411 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4654 | 05368 | 05368 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-412 | DEQ | PRIVATE | MT-DEQ-412 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4655 | 05369 | 05369 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-413 | DEQ | PRIVATE | MT-DEQ-413 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4656 | 05370 | 05370 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-414 | DEQ | PRIVATE | MT-DEQ-414 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4657 | 05371 | 05371 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-415 | DEQ | PRIVATE | MT-DEQ-415 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4658 | 05372 | 05372 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-416 | DEQ | PRIVATE | MT-DEQ-416 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4659 | 05373 | 05373 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-417 | DEQ | PRIVATE | MT-DEQ-417 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4660 | 05374 | 05374 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-418 | DEQ | PRIVATE | MT-DEQ-418 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4661 | 05375 | 05375 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-419 | DEQ | PRIVATE | MT-DEQ-419 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4662 | 05376 | 05376 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-420 | DEQ | PRIVATE | MT-DEQ-420 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.999700 | | | 31.000000 N | | 34.000000 W | | 6.000000 | Pr31N34W | 48.480122 | -116.001677 | 1.000000 | 48.479500 |
| 4622 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.999700 | | | 32.000000 N | | 34.000000 W | | 31.000000 | Pr32N34W | 48.494178 | -116.001537 | 1.000000 | 48.494020 |
| 4623 | | mt; | 0.000000 | 0.000000 | 48.516600 | -107.335100 | | | 32.000000 N | | 34.000000 E | | 20.000000 | Pr32N34E | 48.517662 | -107.334126 | 1.000000 | 48.516620 |
| 4624 | | mt; | 0.000000 | 0.000000 | 48.392400 | -115.870500 | | | 30.000000 N | | 33.000000 W | | 6.000000 | Pr30N33W | 0.000000 | 0.000000 | 0.000000 | 48.392410 |
| 4625 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.827400 | | | 30.000000 N | | 33.000000 W | | 21.000000 | Pr30N33W | 0.000000 | 0.000000 | 0.000000 | 48.348870 |
| 4626 | | mt; | 0.000000 | 0.000000 | 48.377900 | -115.827400 | | | 30.000000 N | | 33.000000 W | | 9.000000 | Pr30N33W | 0.000000 | 0.000000 | 0.000000 | 48.377900 |
| 4627 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.406300 | | | 29.000000 N | | 22.000000 W | | 33.000000 | Pr29N22W | 48.231707 | -114.407190 | 1.000000 | 48.232750 |
| 4628 | | mt; | 0.000000 | 0.000000 | 48.276300 | -115.913600 | | | 29.000000 N | | 34.000000 W | | 14.000000 | Pr29N34W | 48.277390 | -115.914433 | 1.000000 | 48.276290 |
| 4629 | | mt; | 0.000000 | 0.000000 | 48.421400 | -115.805900 | | | 31.000000 N | | 33.000000 W | | 27.000000 | Pr31N33W | 48.422785 | -115.838737 | 2.000000 | 48.421440 |
| 4630 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.913600 | | | 31.000000 N | | 34.000000 W | | 14.000000 | Pr31N34W | 48.451454 | -115.913898 | 1.000000 | 48.450470 |
| 4631 | | mt; | 0.000000 | 0.000000 | 48.436000 | -115.913600 | | | 31.000000 N | | 34.000000 W | | 23.000000 | Pr31N34W | 48.437119 | -115.913898 | 1.000000 | 48.435960 |
| 4632 | | mt; | 0.000000 | 0.000000 | 48.199200 | -115.856100 | | | 28.000000 N | | 33.000000 W | | 9.000000 | Pr28N33W | 0.000000 | 0.000000 | 0.000000 | 48.199170 |
| 4633 | | mt; | 0.000000 | 0.000000 | 48.356400 | -107.487000 | | | 30.000000 N | | 33.000000 E | | 18.000000 | Pr30N33E | 48.358624 | -107.488397 | 1.000000 | 48.356430 |
| 4634 | | mt; | 0.000000 | 0.000000 | 48.377900 | -115.870500 | | | 30.000000 N | | 33.000000 W | | 7.000000 | Pr30N33W | 0.000000 | 0.000000 | 0.000000 | 48.377900 |
| 4635 | | mt; | 0.000000 | 0.000000 | 48.043700 | -115.492900 | | | 26.000000 N | | 30.000000 W | | 5.000000 | Pr26N30W | 48.046606 | -115.491711 | 1.000000 | 48.043660 |
| 4636 | | mt; | 0.000000 | 0.000000 | 47.897600 | -115.449900 | | | 25.000000 N | | 30.000000 W | | 27.000000 | Pr25N30W | 47.895491 | -115.449353 | 1.000000 | 47.897600 |
| 4637 | | mt; | 0.000000 | 0.000000 | 47.981700 | -115.322400 | | | 26.000000 N | | 29.000000 W | | 27.000000 | Pr26N29W | 47.982730 | -115.321718 | 1.000000 | 47.981660 |
| 4638 | | mt; | 0.000000 | 0.000000 | 47.938200 | -115.300700 | | | 25.000000 N | | 29.000000 W | | 11.000000 | Pr25N29W | 47.938351 | -115.298990 | 1.000000 | 47.938160 |
| 4639 | | mt; | 0.000000 | 0.000000 | 47.938200 | -115.300700 | | | 25.000000 N | | 29.000000 W | | 11.000000 | Pr25N29W | 47.938351 | -115.298990 | 1.000000 | 47.938160 |
| 4640 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.149200 | | | 27.000000 N | | 28.000000 W | | 1.000000 | Pr27N28W | 48.132359 | -115.151365 | 1.000000 | 48.127380 |
| 4641 | | mt; | 0.000000 | 0.000000 | 48.026100 | -115.170700 | | | 26.000000 N | | 28.000000 W | | 11.000000 | Pr26N28W | 48.026203 | -115.172539 | 1.000000 | 48.026070 |
| 4642 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.192300 | | | 25.000000 N | | 28.000000 W | | 15.000000 | Pr25N28W | 47.923783 | -115.192216 | 1.000000 | 47.924770 |
| 4643 | | mt; | 0.000000 | 0.000000 | 48.103200 | -115.280000 | | | 27.000000 N | | 29.000000 W | | 13.000000 | Pr27N29W | 48.104342 | -115.278650 | 1.000000 | 48.103200 |
| 4644 | | mt; | 0.000000 | 0.000000 | 48.103200 | -115.280000 | | | 27.000000 N | | 29.000000 W | | 13.000000 | Pr27N29W | 48.104342 | -115.278650 | 1.000000 | 48.103200 |
| 4645 | | mt; | 0.000000 | 0.000000 | 48.074200 | -115.365500 | | | 27.000000 N | | 29.000000 W | | 29.000000 | Pr27N29W | 48.075785 | -115.364786 | 1.000000 | 48.074230 |
| 4646 | | mt; | 0.000000 | 0.000000 | 48.074200 | -115.365500 | | | 27.000000 N | | 29.000000 W | | 29.000000 | Pr27N29W | 48.075785 | -115.364786 | 1.000000 | 48.074230 |
| 4647 | | mt; | 0.000000 | 0.000000 | 48.406900 | -115.612100 | | | 31.000000 N | | 31.000000 W | | 31.000000 | Pr31N31W | 48.407134 | -115.612259 | 1.000000 | 48.406930 |
| 4648 | | mt; | 0.000000 | 0.000000 | 48.357100 | -107.747000 | | | 30.000000 N | | 31.000000 E | | 18.000000 | Pr30N31E | 48.358969 | -107.749542 | 1.000000 | 48.357060 |
| 4649 | | mt; | 0.000000 | 0.000000 | 48.637200 | -115.634000 | | | 33.000000 N | | 31.000000 W | | 8.000000 | Pr33N31W | 48.638158 | -115.631063 | 1.000000 | 48.637240 |
| 4650 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.482900 | | | 32.000000 N | | 30.000000 W | | 19.000000 | Pr32N30W | 48.522725 | -115.479537 | 1.000000 | 48.523050 |
| 4651 | | mt; | 0.000000 | 0.000000 | 48.622800 | -115.634000 | | | 33.000000 N | | 31.000000 W | | 17.000000 | Pr33N31W | 48.623523 | -115.631063 | 1.000000 | 48.622830 |
| 4652 | | mt; | 0.000000 | 0.000000 | 48.508500 | -115.461400 | | | 32.000000 N | | 30.000000 W | | 29.000000 | Pr32N30W | 48.508232 | -115.457472 | 1.000000 | 48.508530 |
| 4653 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.482900 | | | 32.000000 N | | 30.000000 W | | 7.000000 | Pr32N30W | 48.551712 | -115.479537 | 1.000000 | 48.552080 |
| 4654 | | mt; | 0.000000 | 0.000000 | 48.546800 | -107.877500 | | | 32.000000 N | | 30.000000 E | | 7.000000 | Pr32N30E | 48.547110 | -107.877459 | 1.000000 | 48.546760 |
| 4655 | | mt; | 0.000000 | 0.000000 | 48.189700 | -115.428400 | | | 28.000000 N | | 30.000000 W | | 14.000000 | Pr28N30W | 48.191222 | -115.427864 | 1.000000 | 48.189720 |
| 4656 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.396800 | | | 29.000000 N | | 30.000000 W | | 26.000000 | Pr29N30W | 48.249237 | -115.395418 | 1.000000 | 48.247260 |
| 4657 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.461400 | | | 29.000000 N | | 30.000000 W | | 32.000000 | Pr29N30W | 48.234818 | -115.460012 | 1.000000 | 48.232750 |
| 4658 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.418300 | | | 29.000000 N | | 30.000000 W | | 27.000000 | Pr29N30W | 48.249237 | -115.416950 | 1.000000 | 48.247260 |
| 4659 | | mt; | 0.000000 | 0.000000 | 48.637200 | -115.612200 | | | 33.000000 N | | 31.000000 W | | 9.000000 | Pr33N31W | 48.638158 | -115.609639 | 1.000000 | 48.637240 |
| 4660 | | mt; | 0.000000 | 0.000000 | 48.392400 | -115.461400 | | | 30.000000 N | | 30.000000 W | | 5.000000 | Pr30N30W | 48.394151 | -115.459352 | 1.000000 | 48.392410 |
| 4661 | | mt; | 0.000000 | 0.000000 | 48.363400 | -115.418300 | | | 30.000000 N | | 30.000000 W | | 15.000000 | Pr30N30W | 48.365029 | -115.415552 | 1.000000 | 48.363380 |
| 4662 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.418300 | | | 30.000000 N | | 30.000000 W | | 22.000000 | Pr30N30W | 48.350467 | -115.415552 | 1.000000 | 48.348870 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | -115.999700 | o | 48.479500 | -115.999700 | -1169930.764579 | 504875.246320 | | | 89.000000 | C | | | 22.800000 | | G | | G | G | 22.800000 | 30 |
| 4622 | -115.999700 | o | 48.494000 | -115.999700 | -1169599.326262 | 506460.763591 | | | 15.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4623 | -107.335100 | o | 48.516600 | -107.335100 | -539569.823870 | 415797.752269 | | | 10.000000 | C | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 4624 | -115.870500 | o | 48.392400 | -115.870500 | -1162615.985168 | 493453.368672 | | | 8.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4625 | -115.827400 | o | 48.348900 | -115.827400 | -1160493.541482 | 488065.161835 | | | 10.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4626 | -115.827400 | o | 48.377900 | -115.827400 | -1159838.725473 | 491237.586654 | | | 126.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4627 | -114.406300 | o | 48.232700 | -114.406300 | -1060189.606183 | 455498.140521 | | | 172.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4628 | -115.913600 | o | 48.276300 | -115.913600 | -1168355.068279 | 481385.999009 | | | 100.000000 | D | | | 22.800000 | | G | | G | G | 22.800000 | 30 |
| 4629 | -115.805900 | o | 48.421400 | -115.805900 | -1157308.017313 | 495682.813007 | | | 12.000000 | C | | | 19.200000 | | G | | G | G | 19.200000 | 30 |
| 4630 | -115.913600 | o | 48.450500 | -115.913600 | -1164400.402136 | 500439.078586 | | | 20.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4631 | -115.913600 | o | 48.436000 | -115.913600 | -1164729.897653 | 498853.232503 | | | 90.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4632 | -115.856100 | o | 48.199200 | -115.856100 | -1165945.411529 | 472108.173661 | | | 119.000000 | D | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4633 | -107.487000 | o | 48.356400 | -107.487000 | -552420.472800 | 399093.809106 | | | 197.000000 | D | | | 3.600000 | | L | | L | L | 3.600000 | 30 |
| 4634 | -115.870500 | o | 48.377900 | -115.870500 | -1162944.364289 | 491867.319090 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4635 | -115.492900 | o | 48.043700 | -115.492900 | -1143095.511366 | 449820.293685 | | | 60.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4636 | -115.449900 | o | 47.897600 | -115.449900 | -1143178.515359 | 433205.126013 | | | 350.000000 | E | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 4637 | -115.322400 | o | 47.981700 | -115.322400 | -1132061.962477 | 440594.908427 | | | 10.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4638 | -115.300700 | o | 47.938200 | -115.300700 | -1131428.652702 | 435521.810045 | | | 120.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4639 | -115.300700 | o | 47.938200 | -115.300700 | -1131428.652702 | 435521.810045 | | | 160.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4640 | -115.149200 | o | 48.127400 | -115.149200 | -1116322.509901 | 454110.215784 | | | 5.000000 | B | | | 45.000000 | | G | | G | G | 45.000000 | 30 |
| 4641 | -115.170700 | o | 48.026100 | -115.170700 | -1120068.197493 | 443313.820636 | | | 10.000000 | C | | | 45.000000 | | G | | G | G | 45.000000 | 30 |
| 4642 | -115.192300 | o | 47.924800 | -115.192300 | -1123824.513551 | 432519.479768 | | | 15.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4643 | -115.280000 | o | 48.103200 | -115.280000 | -1126338.786041 | 453301.705291 | | | 10.000000 | C | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 4644 | -115.280000 | o | 48.103200 | -115.280000 | -1126338.786041 | 453301.705291 | | | 5.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 4645 | -115.365500 | o | 48.074200 | -115.365500 | -1133176.820995 | 451338.874582 | | | 10.000000 | C | | | 42.000000 | | G | | G | G | 42.000000 | 30 |
| 4646 | -115.365500 | o | 48.074200 | -115.365500 | -1133176.820995 | 451338.874582 | | | 20.000000 | C | | | 42.000000 | | G | | G | G | 42.000000 | 30 |
| 4647 | -115.612100 | o | 48.406900 | -115.612100 | -1143672.329245 | 491291.040627 | | | 4.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 4648 | -107.747000 | o | 48.357100 | -107.747000 | -571521.973721 | 401002.903978 | | | 10.000000 | C | | | 30.000000 | | L | | L | L | 30.000000 | 30 |
| 4649 | -115.634000 | o | 48.637200 | -115.634000 | -1140103.648827 | 516806.892595 | | | 2.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4650 | -115.482900 | o | 48.523000 | -115.482900 | -1131790.945855 | 502148.327866 | | | 1.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 4651 | -115.634000 | o | 48.622800 | -115.634000 | -1140425.893143 | 515231.292407 | | | 1.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 4652 | -115.461400 | o | 48.508500 | -115.461400 | -1130564.782608 | 500255.069712 | | | 6.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 4653 | -115.482900 | o | 48.552100 | -115.482900 | -1131146.709574 | 505333.521773 | | | 5.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4654 | -107.877500 | o | 48.546800 | -107.877500 | -578969.942233 | 422947.456601 | | | 3.000000 | B | | | 15.000000 | | L | | L | L | 15.000000 | 30 |
| 4655 | -115.428400 | o | 48.189700 | -115.428400 | -1135207.105429 | 464883.025706 | | | 80.000000 | C | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 4656 | -115.396800 | o | 48.247300 | -115.396800 | -1131655.297214 | 470739.782950 | | | 7.000000 | B | | | 42.000000 | | G | | G | G | 42.000000 | 30 |
| 4657 | -115.461400 | o | 48.232700 | -115.461400 | -1136649.910587 | 470062.197549 | | | 20.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 4658 | -115.418300 | o | 48.247300 | -115.418300 | -1133210.655730 | 471045.839543 | | | 5.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4659 | -115.612200 | o | 48.637200 | -115.612200 | -1138539.700827 | 516494.123567 | | | 15.000000 | C | | | 66.000000 | | R | | R | R | 66.000000 | 30 |
| 4660 | -115.461400 | o | 48.392400 | -115.461400 | -1133128.840716 | 487545.838930 | | | 5.000000 | B | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 4661 | -115.418300 | o | 48.363400 | -115.418300 | -1130658.185882 | 483757.382650 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4662 | -115.418300 | o | 48.348900 | -115.418300 | -1130977.166356 | 482169.861573 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.135416 | 2029.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4622 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4623 | 071 | MT | mt;phillips | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4624 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 14.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4625 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4626 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 378.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4627 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 516.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4628 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.135416 | 2280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4629 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.959592 | 230.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4630 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4631 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4632 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 285.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4633 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 709.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4634 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4635 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4636 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 2310.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4637 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4638 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 864.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4639 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 1152.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4640 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.000000 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4641 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.000000 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4642 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4643 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4644 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4645 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.898275 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4646 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.898275 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4647 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 28.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4648 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4649 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4650 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 13.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4651 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 13.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4652 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4653 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4654 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4655 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 576.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4656 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.898275 | 294.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4657 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4658 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4659 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.633180 | 990.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4660 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4661 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4662 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.451860 | 28.510260 | 34.597860 | 4.058400 | 1.521900 | 11.769360 | 1.724820 | 6.290520 | 13.798560 | 293.219400 | 13.798560 | 1.318980 |
| 4622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 4623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 4624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.057600 | 0.057600 | 0.086400 | 0.000000 | 0.004320 | 0.030960 | 0.012240 | 0.044640 | 0.045360 | 0.534960 | 0.055440 | 0.003600 |
| 4625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.554900 | 5.310900 | 6.444900 | 0.756000 | 0.283500 | 2.192400 | 0.321300 | 1.171800 | 2.570400 | 54.621000 | 2.570400 | 0.245700 |
| 4627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.217800 | 7.249800 | 8.797800 | 1.032000 | 0.387000 | 2.992800 | 0.438600 | 1.599600 | 3.508800 | 74.562000 | 3.508800 | 0.335400 |
| 4628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.120000 | 9.120000 | 13.680000 | 0.000000 | 0.684000 | 4.902000 | 1.938000 | 7.068000 | 7.182000 | 84.702000 | 8.778000 | 0.570000 |
| 4629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.776320 | 3.237120 | 3.928320 | 0.460800 | 0.172800 | 1.336320 | 0.195840 | 0.714240 | 1.566720 | 33.292800 | 1.566720 | 0.149760 |
| 4630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 4632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.441480 | 4.012680 | 4.869480 | 0.571200 | 0.214200 | 1.656480 | 0.242760 | 0.885360 | 1.942080 | 41.269200 | 1.942080 | 0.185640 |
| 4633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.545860 | 9.964260 | 12.091860 | 1.418400 | 0.531900 | 4.113360 | 0.602820 | 2.198520 | 4.822560 | 102.479400 | 4.822560 | 0.460980 |
| 4634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 4635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 4636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.835500 | 32.455500 | 39.385500 | 4.620000 | 1.732500 | 13.398000 | 1.963500 | 7.161000 | 15.708000 | 333.795000 | 15.708000 | 1.501500 |
| 4637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.411200 | 12.139200 | 14.731200 | 1.728000 | 0.648000 | 5.011200 | 0.734400 | 2.678400 | 5.875200 | 124.848000 | 5.875200 | 0.561600 |
| 4639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.881600 | 16.185600 | 19.641600 | 2.304000 | 0.864000 | 6.681600 | 0.979200 | 3.571200 | 7.833600 | 166.464000 | 7.833600 | 0.748800 |
| 4640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 4641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 4643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615500 | 4.215500 | 5.115500 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 4645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 4646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 4647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.347040 | 0.404640 | 0.491040 | 0.057600 | 0.021600 | 0.167040 | 0.024480 | 0.089280 | 0.195840 | 4.161600 | 0.195840 | 0.018720 |
| 4648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615500 | 4.215500 | 5.115500 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 4650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159060 | 0.185460 | 0.225060 | 0.026400 | 0.009900 | 0.076560 | 0.011220 | 0.040920 | 0.089760 | 1.907400 | 0.089760 | 0.008580 |
| 4651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159060 | 0.185460 | 0.225060 | 0.026400 | 0.009900 | 0.076560 | 0.011220 | 0.040920 | 0.089760 | 1.907400 | 0.089760 | 0.008580 |
| 4652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 4654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 4655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.940800 | 8.092800 | 9.820800 | 1.152000 | 0.432000 | 3.340800 | 0.489600 | 1.785600 | 3.916800 | 83.232000 | 3.916800 | 0.374400 |
| 4656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.542700 | 4.130700 | 5.012700 | 0.588000 | 0.220500 | 1.705200 | 0.249900 | 0.911400 | 1.999200 | 42.483000 | 1.999200 | 0.191100 |
| 4657 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 4658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.929500 | 13.909500 | 16.879500 | 1.980000 | 0.742500 | 5.742000 | 0.841500 | 3.069000 | 6.732000 | 143.055000 | 6.732000 | 0.643500 |
| 4660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 4661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 4662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4663 | 05377 | 05377 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-421 | DEQ | PRIVATE | MT-DEQ-421 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4664 | 05378 | 05378 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-422 | DEQ | PRIVATE | MT-DEQ-422 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4665 | 05379 | 05379 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-423 | DEQ | PRIVATE | MT-DEQ-423 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4666 | 05380 | 05380 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-424 | DEQ | PRIVATE | MT-DEQ-424 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4667 | 05381 | 05381 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-425 | DEQ | PRIVATE | MT-DEQ-425 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4668 | 05382 | 05382 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-426 | DEQ | PRIVATE | MT-DEQ-426 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4669 | 05383 | 05383 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-427 | DEQ | PRIVATE | MT-DEQ-427 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4670 | 05384 | 05384 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-428 | DEQ | PRIVATE | MT-DEQ-428 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4671 | 05385 | 05385 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-429 | DEQ | PRIVATE | MT-DEQ-429 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4672 | 05386 | 05386 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-430 | DEQ | PRIVATE | MT-DEQ-430 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4673 | 05387 | 05387 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-431 | DEQ | PRIVATE | MT-DEQ-431 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4674 | 05388 | 05388 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-432 | DEQ | PRIVATE | MT-DEQ-432 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4675 | 05389 | 05389 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-433 | DEQ | PRIVATE | MT-DEQ-433 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4676 | 05390 | 05390 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-434 | DEQ | PRIVATE | MT-DEQ-434 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4677 | 05391 | 05391 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-435 | DEQ | PRIVATE | MT-DEQ-435 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4678 | 05392 | 05392 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-436 | DEQ | PRIVATE | MT-DEQ-436 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4679 | 05393 | 05393 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-437 | DEQ | PRIVATE | MT-DEQ-437 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4680 | 05394 | 05394 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-438 | DEQ | PRIVATE | MT-DEQ-438 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4681 | 05395 | 05395 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-439 | DEQ | PRIVATE | MT-DEQ-439 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4682 | 05396 | 05396 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-440 | DEQ | PRIVATE | MT-DEQ-440 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4683 | 05397 | 05397 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-441 | DEQ | PRIVATE | MT-DEQ-441 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4684 | 05398 | 05398 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-442 | DEQ | PRIVATE | MT-DEQ-442 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4685 | 05399 | 05399 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-443 | DEQ | PRIVATE | MT-DEQ-443 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4686 | 05400 | 05400 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-444 | DEQ | PRIVATE | MT-DEQ-444 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4687 | 05401 | 05401 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-445 | DEQ | PRIVATE | MT-DEQ-445 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4688 | 05402 | 05402 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-446 | DEQ | PRIVATE | MT-DEQ-446 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4689 | 05403 | 05403 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-447 | DEQ | PRIVATE | MT-DEQ-447 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4690 | 05404 | 05404 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-448 | DEQ | PRIVATE | MT-DEQ-448 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4691 | 05405 | 05405 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-449 | DEQ | PRIVATE | MT-DEQ-449 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4692 | 05406 | 05406 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-450 | DEQ | PRIVATE | MT-DEQ-450 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4693 | 05407 | 05407 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-451 | DEQ | PRIVATE | MT-DEQ-451 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4694 | 05408 | 05408 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-452 | DEQ | PRIVATE | MT-DEQ-452 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4695 | 05409 | 05409 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-453 | DEQ | PRIVATE | MT-DEQ-453 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4696 | 05410 | 05410 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-454 | DEQ | PRIVATE | MT-DEQ-454 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4697 | 05411 | 05411 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-455 | DEQ | PRIVATE | MT-DEQ-455 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4698 | 05412 | 05412 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-456 | DEQ | PRIVATE | MT-DEQ-456 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4699 | 05413 | 05413 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-457 | DEQ | PRIVATE | MT-DEQ-457 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4700 | 05414 | 05414 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-458 | DEQ | PRIVATE | MT-DEQ-458 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4701 | 05415 | 05415 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-459 | DEQ | PRIVATE | MT-DEQ-459 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4702 | 05416 | 05416 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-460 | DEQ | PRIVATE | MT-DEQ-460 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4703 | 05417 | 05417 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-461 | DEQ | PRIVATE | MT-DEQ-461 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4704 | 05418 | 05418 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-462 | DEQ | PRIVATE | MT-DEQ-462 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4663 | | mt; | 0.000000 | 0.000000 | 48.334400 | -115.396800 | | | 30.000000 N | | 30.000000 W | | 26.000000 | Pr30N30W | 48.335906 | -115.393652 | 1.000000 | 48.334350 |
| 4664 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.439800 | | | 30.000000 N | | 30.000000 W | | 21.000000 | Pr30N30W | 48.350467 | -115.437452 | 1.000000 | 48.348870 |
| 4665 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.332200 | | | 29.000000 N | | 29.000000 W | | 29.000000 | Pr29N29W | 48.248999 | -115.333416 | 1.000000 | 48.247260 |
| 4666 | | mt; | 0.000000 | 0.000000 | 47.996200 | -115.279100 | | | 26.000000 N | | 29.000000 W | | 24.000000 | Pr26N29W | 47.998723 | -115.278650 | 1.000000 | 47.996160 |
| 4667 | | mt; | 0.000000 | 0.000000 | 48.040500 | -115.106100 | | | 26.000000 N | | 27.000000 W | | 5.000000 | Pr26N27W | 48.040493 | -115.108391 | 1.000000 | 48.040550 |
| 4668 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.310600 | | | 29.000000 N | | 29.000000 W | | 28.000000 | Pr29N29W | 48.248999 | -115.311619 | 1.000000 | 48.247260 |
| 4669 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.332200 | | | 29.000000 N | | 29.000000 W | | 29.000000 | Pr29N29W | 48.248999 | -115.333416 | 1.000000 | 48.247260 |
| 4670 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.310600 | | | 29.000000 N | | 29.000000 W | | 28.000000 | Pr29N29W | 48.248999 | -115.311619 | 1.000000 | 48.247260 |
| 4671 | | mt; | 0.000000 | 0.000000 | 48.290800 | -115.332200 | | | 29.000000 N | | 29.000000 W | | 8.000000 | Pr29N29W | 48.292376 | -115.333416 | 1.000000 | 48.290810 |
| 4672 | | mt; | 0.000000 | 0.000000 | 48.290800 | -115.353700 | | | 29.000000 N | | 29.000000 W | | 7.000000 | Pr29N29W | 48.292376 | -115.355213 | 1.000000 | 48.290810 |
| 4673 | | mt; | 0.000000 | 0.000000 | 48.261800 | -115.353700 | | | 29.000000 N | | 29.000000 W | | 19.000000 | Pr29N29W | 48.263458 | -115.355213 | 1.000000 | 48.261780 |
| 4674 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.482900 | | | 29.000000 N | | 30.000000 W | | 30.000000 | Pr29N30W | 48.249237 | -115.481544 | 1.000000 | 48.247260 |
| 4675 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.332200 | | | 29.000000 N | | 29.000000 W | | 32.000000 | Pr29N29W | 48.234540 | -115.333416 | 1.000000 | 48.232750 |
| 4676 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.396800 | | | 29.000000 N | | 30.000000 W | | 35.000000 | Pr29N30W | 48.234818 | -115.395418 | 1.000000 | 48.232750 |
| 4677 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.375200 | | | 29.000000 N | | 30.000000 W | | 25.000000 | Pr29N30W | 48.249237 | -115.373887 | 1.000000 | 48.247260 |
| 4678 | | mt; | 0.000000 | 0.000000 | 48.319800 | -115.375200 | | | 30.000000 N | | 30.000000 W | | 36.000000 | Pr30N30W | 48.321345 | -115.371752 | 1.000000 | 48.319840 |
| 4679 | | mt; | 0.000000 | 0.000000 | 48.261900 | -114.165000 | | | 29.000000 N | | 20.000000 W | | 21.000000 | Pr29N20W | 48.261193 | -114.165452 | 1.000000 | 48.261900 |
| 4680 | | mt; | 0.000000 | 0.000000 | 48.261900 | -114.165000 | | | 29.000000 N | | 20.000000 W | | 21.000000 | Pr29N20W | 48.261193 | -114.165452 | 1.000000 | 48.261900 |
| 4681 | | mt; | 0.000000 | 0.000000 | 47.505600 | -114.149800 | | | 20.000000 N | | 20.000000 W | | 9.000000 | Pr20N20W | 47.507453 | -114.149705 | 1.000000 | 47.505620 |
| 4682 | | mt; | 0.000000 | 0.000000 | 48.377900 | -115.289100 | | | 30.000000 N | | 29.000000 W | | 10.000000 | Pr30N29W | 48.378824 | -115.286390 | 1.000000 | 48.377900 |
| 4683 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.267600 | | | 30.000000 N | | 29.000000 W | | 23.000000 | Pr30N29W | 48.349530 | -115.264467 | 1.000000 | 48.348870 |
| 4684 | | mt; | 0.000000 | 0.000000 | 48.305300 | -115.289100 | | | 29.000000 N | | 29.000000 W | | 3.000000 | Pr29N29W | 48.306835 | -115.289822 | 1.000000 | 48.305320 |
| 4685 | | mt; | 0.000000 | 0.000000 | 48.276300 | -115.246000 | | | 29.000000 N | | 29.000000 W | | 13.000000 | Pr29N29W | 48.277917 | -115.246227 | 1.000000 | 48.276290 |
| 4686 | | mt; | 0.000000 | 0.000000 | 48.161100 | -115.386900 | | | 28.000000 N | | 29.000000 W | | 30.000000 | Pr28N29W | 48.161823 | -115.385405 | 1.000000 | 48.161130 |
| 4687 | | mt; | 0.000000 | 0.000000 | 48.211400 | -107.994800 | | | 28.000000 N | | 29.000000 E | | 4.000000 | Pr28N29E | 48.212020 | -107.991535 | 1.000000 | 48.211360 |
| 4688 | | mt; | 0.000000 | 0.000000 | 48.219100 | -115.322800 | | | 28.000000 N | | 29.000000 W | | 3.000000 | Pr28N29W | 48.220620 | -115.321215 | 1.000000 | 48.219070 |
| 4689 | | mt; | 0.000000 | 0.000000 | 48.305300 | -115.310600 | | | 29.000000 N | | 29.000000 W | | 4.000000 | Pr29N29W | 48.306835 | -115.311619 | 1.000000 | 48.305320 |
| 4690 | | mt; | 0.000000 | 0.000000 | 48.219100 | -115.322800 | | | 28.000000 N | | 29.000000 W | | 3.000000 | Pr28N29W | 48.220620 | -115.321215 | 1.000000 | 48.219070 |
| 4691 | | mt; | 0.000000 | 0.000000 | 48.219100 | -115.344100 | | | 28.000000 N | | 29.000000 W | | 4.000000 | Pr28N29W | 48.220620 | -115.342611 | 1.000000 | 48.219070 |
| 4692 | | mt; | 0.000000 | 0.000000 | 48.204600 | -115.344100 | | | 28.000000 N | | 29.000000 W | | 9.000000 | Pr28N29W | 48.205921 | -115.342611 | 1.000000 | 48.204580 |
| 4693 | | mt; | 0.000000 | 0.000000 | 48.204600 | -115.322800 | | | 28.000000 N | | 29.000000 W | | 10.000000 | Pr28N29W | 48.205921 | -115.321215 | 1.000000 | 48.204580 |
| 4694 | | mt; | 0.000000 | 0.000000 | 48.175600 | -115.214400 | | | 28.000000 N | | 28.000000 W | | 21.000000 | Pr28N28W | 48.176299 | -115.215153 | 1.000000 | 48.175600 |
| 4695 | | mt; | 0.000000 | 0.000000 | 48.175600 | -115.193200 | | | 28.000000 N | | 28.000000 W | | 22.000000 | Pr28N28W | 48.176299 | -115.193546 | 1.000000 | 48.175600 |
| 4696 | | mt; | 0.000000 | 0.000000 | 48.161100 | -115.193200 | | | 28.000000 N | | 28.000000 W | | 27.000000 | Pr28N28W | 48.161675 | -115.193546 | 1.000000 | 48.161140 |
| 4697 | | mt; | 0.000000 | 0.000000 | 48.219000 | -115.214400 | | | 28.000000 N | | 28.000000 W | | 4.000000 | Pr28N28W | 48.220170 | -115.215153 | 1.000000 | 48.219000 |
| 4698 | | mt; | 0.000000 | 0.000000 | 48.204500 | -115.256900 | | | 28.000000 N | | 28.000000 W | | 7.000000 | Pr28N28W | 48.205546 | -115.258369 | 1.000000 | 48.204540 |
| 4699 | | mt; | 0.000000 | 0.000000 | 48.146700 | -115.235700 | | | 28.000000 N | | 28.000000 W | | 32.000000 | Pr28N28W | 48.147052 | -115.236761 | 1.000000 | 48.146670 |
| 4700 | | mt; | 0.000000 | 0.000000 | 48.334400 | -115.827400 | | | 30.000000 N | | 33.000000 W | | 28.000000 | Pr30N33W | 0.000000 | 0.000000 | 0.000000 | 48.334350 |
| 4701 | | mt; | 0.000000 | 0.000000 | 48.334400 | -115.827400 | | | 30.000000 N | | 33.000000 W | | 28.000000 | Pr30N33W | 0.000000 | 0.000000 | 0.000000 | 48.334350 |
| 4702 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.159900 | | | 29.000000 N | | 28.000000 W | | 27.000000 | Pr29N28W | 48.248779 | -115.161889 | 1.000000 | 48.247260 |
| 4703 | | mt; | 0.000000 | 0.000000 | 48.240300 | -108.051600 | | | 29.000000 N | | 28.000000 E | | 26.000000 | Pr29N28E | 48.240793 | -108.050684 | 1.000000 | 48.240310 |
| 4704 | | mt; | 0.000000 | 0.000000 | 47.505600 | -115.167500 | | | 20.000000 N | | 28.000000 W | | 9.000000 | Pr20N28W | 0.000000 | 0.000000 | 0.000000 | 47.505620 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4663 | -115.396800 | o | 48.334400 | -115.396800 | -1129743.382419 | 480276.672879 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4664 | -115.439800 | o | 48.348900 | -115.439800 | -1132529.329056 | 482475.869943 | | | 10.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4665 | -115.332200 | o | 48.247300 | -115.332200 | -1126981.361670 | 469822.740949 | | | 75.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4666 | -115.279100 | o | 47.996200 | -115.279100 | -1128597.548007 | 441568.643274 | | | 20.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4667 | -115.106100 | o | 48.040500 | -115.106100 | -1115061.615022 | 443985.021118 | | | 5.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4668 | -115.310600 | o | 48.247300 | -115.310600 | -1125418.350705 | 469516.968001 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4669 | -115.332200 | o | 48.247300 | -115.332200 | -1126981.361670 | 469822.740949 | | | 10.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4670 | -115.310600 | o | 48.247300 | -115.310600 | -1125418.350705 | 469516.968001 | | | 15.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4671 | -115.332200 | o | 48.290800 | -115.332200 | -1126030.730683 | 474586.383894 | | | 5.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 4672 | -115.353700 | o | 48.290800 | -115.353700 | -1127585.078212 | 474890.965403 | | | 20.000000 | C | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 4673 | -115.353700 | o | 48.261800 | -115.353700 | -1128219.770340 | 471715.352391 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4674 | -115.482900 | o | 48.247300 | -115.482900 | -1137883.337677 | 471967.983960 | | | 10.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 4675 | -115.332200 | o | 48.232700 | -115.332200 | -1127300.311414 | 468223.878861 | | | 20.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4676 | -115.396800 | o | 48.232700 | -115.396800 | -1131975.581014 | 469141.123598 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4677 | -115.375200 | o | 48.247300 | -115.375200 | -1130092.599635 | 470432.729857 | | | 2.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 4678 | -115.375200 | o | 48.319800 | -115.375200 | -1128503.523696 | 478371.389231 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4679 | -114.165000 | o | 48.261900 | -114.165000 | -1042079.952831 | 455515.759376 | | | 20.000000 | C | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 4680 | -114.165000 | o | 48.261900 | -114.165000 | -1042079.952831 | 455515.759376 | | | 10.000000 | C | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 4681 | -114.149800 | o | 47.505600 | -114.149800 | -1056166.306547 | 372292.449777 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4682 | -115.289100 | o | 48.377900 | -115.289100 | -1121014.853339 | 483515.716084 | | | 50.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4683 | -115.267600 | o | 48.348900 | -115.267600 | -1120094.673195 | 480036.841235 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4684 | -115.289100 | o | 48.305300 | -115.289100 | -1122598.390162 | 475565.065608 | | | 35.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4685 | -115.246000 | o | 48.276300 | -115.246000 | -1120113.006134 | 471781.346901 | | | 40.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4686 | -115.386900 | o | 48.161100 | -115.386900 | -1132828.035109 | 461159.933806 | | | 2.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 4687 | -107.994800 | o | 48.211400 | -107.994800 | -591392.178793 | 386677.045700 | | | 2.000000 | B | | | 13.200000 | | L | | L | L | 13.200000 | 30 |
| 4688 | -115.322800 | o | 48.219100 | -115.322800 | -1126916.803066 | 466601.336963 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4689 | -115.310600 | o | 48.305300 | -115.310600 | -1124152.503988 | 475868.730684 | | | 1.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 4690 | -115.322800 | o | 48.219100 | -115.322800 | -1126916.803066 | 466601.336963 | | | 1.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 4691 | -115.344100 | o | 48.219100 | -115.344100 | -1128458.897575 | 466903.227372 | | | 2.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4692 | -115.344100 | o | 48.204600 | -115.344100 | -1128775.798329 | 465315.324434 | | | 1.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 4693 | -115.322800 | o | 48.204600 | -115.322800 | -1127233.267091 | 465013.367822 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4694 | -115.214400 | o | 48.175600 | -115.214400 | -1120009.757136 | 460306.450314 | | | 2.000000 | B | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 4695 | -115.193200 | o | 48.175600 | -115.193200 | -1118472.984427 | 460008.304346 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 4696 | -115.193200 | o | 48.161100 | -115.193200 | -1118786.624814 | 458419.890335 | | | 4.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4697 | -115.214400 | o | 48.219000 | -115.214400 | -1119069.367134 | 465060.454593 | | | 5.000000 | B | | | 106.800000 | | C | | C | C | 106.800000 | 30 |
| 4698 | -115.256900 | o | 48.204500 | -115.256900 | -1122462.364141 | 464070.830181 | | | 22.000000 | C | | | 138.000000 | | G | | G | G | 138.000000 | 30 |
| 4699 | -115.235700 | o | 48.146700 | -115.235700 | -1122180.476979 | 457440.791360 | | | 20.000000 | C | | | 48.000000 | | G | | G | G | 48.000000 | 30 |
| 4700 | -115.827400 | o | 48.334400 | -115.827400 | -1160820.863202 | 486478.925805 | | | 200.000000 | D | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 4701 | -115.827400 | o | 48.334400 | -115.827400 | -1160820.863202 | 486478.925805 | | | 25.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 4702 | -115.159900 | o | 48.247300 | -115.159900 | -1114510.555372 | 467395.547692 | | | 40.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4703 | -108.051600 | o | 48.240300 | -108.051600 | -595243.583086 | 390298.624060 | | | 4.000000 | B | | | 36.000000 | | L | | L | L | 36.000000 | 30 |
| 4704 | -115.167500 | o | 47.505600 | -115.167500 | -1131020.074823 | 386233.244323 | | | 4.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4663 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4664 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4665 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4666 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4667 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4668 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4669 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4670 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4671 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4672 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4673 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4674 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4675 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4676 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4677 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 26.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4678 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4679 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4680 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4681 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4682 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4683 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4684 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4685 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4686 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 26.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4687 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 26.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4688 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4689 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 13.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4690 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 13.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4691 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4692 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 13.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4693 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4694 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 21.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4695 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4696 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4697 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.621688 | 534.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4698 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 5.253570 | 3036.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4699 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.098387 | 960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4700 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 3600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4701 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4702 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4703 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4704 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 4671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 4672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 4677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.318120 | 0.370920 | 0.450120 | 0.052800 | 0.019800 | 0.153120 | 0.022440 | 0.081840 | 0.179520 | 3.814800 | 0.179520 | 0.017160 |
| 4678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 4679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 4682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 4685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.318120 | 0.370920 | 0.450120 | 0.052800 | 0.019800 | 0.153120 | 0.022440 | 0.081840 | 0.179520 | 3.814800 | 0.179520 | 0.017160 |
| 4687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.318120 | 0.370920 | 0.450120 | 0.052800 | 0.019800 | 0.153120 | 0.022440 | 0.081840 | 0.179520 | 3.814800 | 0.179520 | 0.017160 |
| 4688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 4689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159060 | 0.185460 | 0.225060 | 0.026400 | 0.009900 | 0.076560 | 0.011220 | 0.040920 | 0.089760 | 1.907400 | 0.089760 | 0.008580 |
| 4690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159060 | 0.185460 | 0.225060 | 0.026400 | 0.009900 | 0.076560 | 0.011220 | 0.040920 | 0.089760 | 1.907400 | 0.089760 | 0.008580 |
| 4691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 4692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159060 | 0.185460 | 0.225060 | 0.026400 | 0.009900 | 0.076560 | 0.011220 | 0.040920 | 0.089760 | 1.907400 | 0.089760 | 0.008580 |
| 4693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 4694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260280 | 0.303480 | 0.368280 | 0.043200 | 0.016200 | 0.125280 | 0.018360 | 0.066960 | 0.146880 | 3.121200 | 0.146880 | 0.014040 |
| 4695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014460 | 0.016860 | 0.020460 | 0.002400 | 0.000900 | 0.006960 | 0.001020 | 0.003720 | 0.008160 | 0.173400 | 0.008160 | 0.000780 |
| 4696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348860 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 4697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.434700 | 7.502700 | 9.104700 | 1.068000 | 0.400500 | 3.097200 | 0.453900 | 1.655400 | 3.631200 | 77.163000 | 3.631200 | 0.347100 |
| 4698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.583800 | 42.655800 | 51.763800 | 6.072000 | 2.277000 | 17.608800 | 2.580600 | 9.411600 | 20.644800 | 438.702000 | 20.644800 | 1.973400 |
| 4699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.568000 | 13.488000 | 16.368000 | 1.920000 | 0.720000 | 5.568000 | 0.816000 | 2.976000 | 6.528000 | 138.720000 | 6.528000 | 0.624000 |
| 4700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 14.400000 | 14.400000 | 21.600000 | 0.000000 | 1.080000 | 7.740000 | 3.060000 | 11.160000 | 11.340000 | 133.740000 | 13.860000 | 0.900000 |
| 4701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 4702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | 05419 | 05419 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-463 | DEQ | PRIVATE | MT-DEQ-463 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4706 | 05420 | 05420 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-464 | DEQ | PRIVATE | MT-DEQ-464 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4707 | 05421 | 05421 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-465 | DEQ | PRIVATE | MT-DEQ-465 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4708 | 05422 | 05422 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-466 | DEQ | PRIVATE | MT-DEQ-466 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4709 | 05423 | 05423 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-467 | DEQ | PRIVATE | MT-DEQ-467 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4710 | 05424 | 05424 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-468 | DEQ | PRIVATE | MT-DEQ-468 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4711 | 05425 | 05425 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-469 | DEQ | PRIVATE | MT-DEQ-469 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4712 | 05426 | 05426 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-470 | DEQ | PRIVATE | MT-DEQ-470 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4713 | 05427 | 05427 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-471 | DEQ | PRIVATE | MT-DEQ-471 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 4714 | 05428 | 05428 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-472 | DEQ | PRIVATE | MT-DEQ-472 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4715 | 05429 | 05429 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-473 | DEQ | PRIVATE | MT-DEQ-473 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4716 | 05430 | 05430 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-474 | DEQ | PRIVATE | MT-DEQ-474 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4717 | 05431 | 05431 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-475 | DEQ | PRIVATE | MT-DEQ-475 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4718 | 05432 | 05432 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-476 | DEQ | PRIVATE | MT-DEQ-476 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4719 | 05433 | 05433 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-477 | DEQ | PRIVATE | MT-DEQ-477 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4720 | 05434 | 05434 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-478 | DEQ | PRIVATE | MT-DEQ-478 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4721 | 05435 | 05435 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-479 | DEQ | PRIVATE | MT-DEQ-479 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4722 | 05436 | 05436 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-480 | DEQ | PRIVATE | MT-DEQ-480 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 4723 | 05437 | 05437 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-481 | DEQ | PRIVATE | MT-DEQ-481 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 4724 | 05438 | 05438 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-482 | DEQ | PRIVATE | MT-DEQ-482 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4725 | 05439 | 05439 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-483 | DEQ | PRIVATE | MT-DEQ-483 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4726 | 05440 | 05440 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-484 | DEQ | PRIVATE | MT-DEQ-484 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4727 | 05441 | 05441 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-485 | DEQ | PRIVATE | MT-DEQ-485 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4728 | 05442 | 05442 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-486 | DEQ | PRIVATE | MT-DEQ-486 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4729 | 05443 | 05443 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-487 | DEQ | PRIVATE | MT-DEQ-487 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 4730 | 05444 | 05444 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-488 | DEQ | PRIVATE | MT-DEQ-488 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4731 | 05445 | 05445 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-489 | DEQ | PRIVATE | MT-DEQ-489 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4732 | 05446 | 05446 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-490 | DEQ | PRIVATE | MT-DEQ-490 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4733 | 05447 | 05447 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-491 | DEQ | PRIVATE | MT-DEQ-491 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4734 | 05448 | 05448 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-492 | DEQ | PRIVATE | MT-DEQ-492 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4735 | 05449 | 05449 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-493 | DEQ | PRIVATE | MT-DEQ-493 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4736 | 05450 | 05450 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-494 | DEQ | PRIVATE | MT-DEQ-494 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 4737 | 05451 | 05451 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-495 | DEQ | PRIVATE | MT-DEQ-495 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 4738 | 05452 | 05452 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-496 | DEQ | PRIVATE | MT-DEQ-496 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4739 | 05453 | 05453 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-497 | DEQ | PRIVATE | MT-DEQ-497 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 4740 | 05454 | 05454 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-498 | DEQ | PRIVATE | MT-DEQ-498 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 4741 | 05455 | 05455 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-499 | DEQ | PRIVATE | MT-DEQ-499 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4742 | 05456 | 05456 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-500 | DEQ | PRIVATE | MT-DEQ-500 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4743 | 05457 | 05457 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-501 | DEQ | PRIVATE | MT-DEQ-501 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4744 | 05458 | 05458 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-502 | DEQ | PRIVATE | MT-DEQ-502 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4745 | 05459 | 05459 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-503 | DEQ | PRIVATE | MT-DEQ-503 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4746 | 05460 | 05460 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-504 | DEQ | PRIVATE | MT-DEQ-504 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | | mt; | 0.000000 | 0.000000 | 48.305300 | -115.181400 | | | 29.000000 | N | 28.000000 | W | 4.000000 | Pr29N28W | 48.305786 | -115.183600 | 1.000000 | 48.305320 |
| 4706 | | mt; | 0.000000 | 0.000000 | 48.276300 | -115.116900 | | | 29.000000 | N | 28.000000 | W | 13.000000 | Pr29N28W | 48.277283 | -115.118468 | 1.000000 | 48.276290 |
| 4707 | | mt; | 0.000000 | 0.000000 | 48.290800 | -115.224500 | | | 29.000000 | N | 28.000000 | W | 7.000000 | Pr29N28W | 48.291534 | -115.227022 | 1.000000 | 48.290810 |
| 4708 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.159900 | | | 29.000000 | N | 28.000000 | W | 27.000000 | Pr29N28W | 48.248779 | -115.161889 | 1.000000 | 48.247260 |
| 4709 | | mt; | 0.000000 | 0.000000 | 48.319800 | -114.944600 | | | 30.000000 | N | 26.000000 | W | 32.000000 | Pr30N26W | 48.320182 | -114.943380 | 1.000000 | 48.319840 |
| 4710 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.030700 | | | 29.000000 | N | 27.000000 | W | 27.000000 | Pr29N27W | 48.248455 | -115.030135 | 1.000000 | 48.247260 |
| 4711 | | mt; | 0.000000 | 0.000000 | 48.319800 | -114.966100 | | | 30.000000 | N | 26.000000 | W | 31.000000 | Pr30N26W | 48.320182 | -114.964581 | 1.000000 | 48.319840 |
| 4712 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.880000 | | | 29.000000 | N | 26.000000 | W | 14.000000 | Pr29N26W | 48.277622 | -114.880236 | 1.000000 | 48.276290 |
| 4713 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.944600 | | | 29.000000 | N | 26.000000 | W | 17.000000 | Pr29N26W | 48.277622 | -114.943533 | 1.000000 | 48.276290 |
| 4714 | | mt; | 0.000000 | 0.000000 | 48.406900 | -114.858500 | | | 31.000000 | N | 26.000000 | W | 36.000000 | Pr31N26W | 48.407451 | -114.858615 | 1.000000 | 48.406930 |
| 4715 | | mt; | 0.000000 | 0.000000 | 47.811300 | -115.000500 | | | 24.000000 | N | 27.000000 | W | 25.000000 | Pr24N27W | 47.810771 | -114.999481 | 1.000000 | 47.811330 |
| 4716 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.955300 | | | 26.000000 | N | 26.000000 | W | 21.000000 | Pr26N26W | 47.995951 | -114.957685 | 1.000000 | 47.997130 |
| 4717 | | mt; | 0.000000 | 0.000000 | 47.982700 | -114.933800 | | | 26.000000 | N | 26.000000 | W | 27.000000 | Pr26N26W | 47.981207 | -114.936099 | 1.000000 | 47.982660 |
| 4718 | | mt; | 0.000000 | 0.000000 | 47.939200 | -114.610600 | | | 25.000000 | N | 23.000000 | W | 7.000000 | Pr25N23W | 47.941471 | -114.611304 | 1.000000 | 47.939240 |
| 4719 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.610600 | | | 25.000000 | N | 23.000000 | W | 19.000000 | Pr25N23W | 47.911823 | -114.611304 | 1.000000 | 47.910300 |
| 4720 | | mt; | 0.000000 | 0.000000 | 47.939200 | -114.653700 | | | 25.000000 | N | 24.000000 | W | 11.000000 | Pr25N24W | 47.941347 | -114.653877 | 1.000000 | 47.939240 |
| 4721 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.502900 | | | 26.000000 | N | 23.000000 | W | 24.000000 | Pr26N23W | 47.999628 | -114.502117 | 1.000000 | 47.997130 |
| 4722 | | mt; | 0.000000 | 0.000000 | 47.982700 | -114.546000 | | | 26.000000 | N | 23.000000 | W | 27.000000 | Pr26N23W | 47.984559 | -114.545769 | 1.000000 | 47.982660 |
| 4723 | | mt; | 0.000000 | 0.000000 | 47.982700 | -114.610600 | | | 26.000000 | N | 23.000000 | W | 30.000000 | Pr26N23W | 47.984559 | -114.611249 | 1.000000 | 47.982660 |
| 4724 | | mt; | 0.000000 | 0.000000 | 47.955200 | -114.353100 | | | 25.000000 | N | 21.000000 | W | 6.000000 | Pr25N21W | 47.955181 | -114.353017 | 1.000000 | 47.955190 |
| 4725 | | mt; | 0.000000 | 0.000000 | 47.940600 | -114.288600 | | | 25.000000 | N | 21.000000 | W | 10.000000 | Pr25N21W | 47.940800 | -114.288956 | 1.000000 | 47.940570 |
| 4726 | | mt; | 0.000000 | 0.000000 | 47.940600 | -114.288600 | | | 25.000000 | N | 21.000000 | W | 10.000000 | Pr25N21W | 47.940800 | -114.288956 | 1.000000 | 47.940570 |
| 4727 | | mt; | 0.000000 | 0.000000 | 48.011600 | -114.761400 | | | 26.000000 | N | 25.000000 | W | 13.000000 | Pr26N25W | 48.013711 | -114.762745 | 1.000000 | 48.011600 |
| 4728 | | mt; | 0.000000 | 0.000000 | 48.011600 | -114.761400 | | | 26.000000 | N | 25.000000 | W | 13.000000 | Pr26N25W | 48.013711 | -114.762745 | 1.000000 | 48.011600 |
| 4729 | | mt; | 0.000000 | 0.000000 | 47.767800 | -114.936400 | | | 23.000000 | N | 26.000000 | W | 9.000000 | Pr23N26W | 47.767827 | -114.935927 | 1.000000 | 47.767820 |
| 4730 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.000500 | | | 23.000000 | N | 27.000000 | W | 1.000000 | Pr23N27W | 47.782282 | -115.000302 | 1.000000 | 47.782320 |
| 4731 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.000500 | | | 23.000000 | N | 27.000000 | W | 1.000000 | Pr23N27W | 47.782282 | -115.000302 | 1.000000 | 47.782320 |
| 4732 | | mt; | 0.000000 | 0.000000 | 47.939200 | -114.976900 | | | 25.000000 | N | 26.000000 | W | 8.000000 | Pr25N26W | 47.937885 | -114.977194 | 1.000000 | 47.939240 |
| 4733 | | mt; | 0.000000 | 0.000000 | 47.924800 | -114.933800 | | | 25.000000 | N | 26.000000 | W | 15.000000 | Pr25N26W | 47.923519 | -114.934955 | 1.000000 | 47.924770 |
| 4734 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.998400 | | | 25.000000 | N | 26.000000 | W | 19.000000 | Pr25N26W | 47.909153 | -114.998313 | 1.000000 | 47.910300 |
| 4735 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.019900 | | | 25.000000 | N | 27.000000 | W | 13.000000 | Pr25N27W | 47.923768 | -115.019398 | 1.000000 | 47.924770 |
| 4736 | | mt; | 0.000000 | 0.000000 | 47.968200 | -114.869100 | | | 26.000000 | N | 25.000000 | W | 31.000000 | Pr26N25W | 47.969968 | -114.872265 | 1.000000 | 47.968190 |
| 4737 | | mt; | 0.000000 | 0.000000 | 47.968200 | -114.869100 | | | 26.000000 | N | 25.000000 | W | 31.000000 | Pr26N25W | 47.969968 | -114.872265 | 1.000000 | 47.968190 |
| 4738 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.955300 | | | 26.000000 | N | 26.000000 | W | 21.000000 | Pr26N26W | 47.995951 | -114.957685 | 1.000000 | 47.997130 |
| 4739 | | mt; | 0.000000 | 0.000000 | 47.982700 | -114.912200 | | | 26.000000 | N | 26.000000 | W | 26.000000 | Pr26N26W | 47.981207 | -114.914513 | 1.000000 | 47.982660 |
| 4740 | | mt; | 0.000000 | 0.000000 | 47.982700 | -114.912200 | | | 26.000000 | N | 26.000000 | W | 26.000000 | Pr26N26W | 47.981207 | -114.914513 | 1.000000 | 47.982660 |
| 4741 | | mt; | 0.000000 | 0.000000 | 47.997100 | -115.041500 | | | 26.000000 | N | 27.000000 | W | 23.000000 | Pr26N27W | 47.996092 | -115.042046 | 1.000000 | 47.997130 |
| 4742 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.783000 | | | 25.000000 | N | 25.000000 | W | 26.000000 | Pr25N25W | 47.895550 | -114.784210 | 1.000000 | 47.895820 |
| 4743 | | mt; | 0.000000 | 0.000000 | 47.840300 | -114.957800 | | | 24.000000 | N | 26.000000 | W | 17.000000 | Pr24N26W | 47.838440 | -114.956917 | 1.000000 | 47.840330 |
| 4744 | | mt; | 0.000000 | 0.000000 | 47.825800 | -114.957800 | | | 24.000000 | N | 26.000000 | W | 20.000000 | Pr24N26W | 47.824223 | -114.956917 | 1.000000 | 47.825820 |
| 4745 | | mt; | 0.000000 | 0.000000 | 47.982700 | -115.106100 | | | 26.000000 | N | 27.000000 | W | 29.000000 | Pr26N27W | 47.981292 | -115.108391 | 1.000000 | 47.982660 |
| 4746 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.000500 | | | 22.000000 | N | 27.000000 | W | 1.000000 | Pr22N27W | 47.695206 | -115.000365 | 1.000000 | 47.695320 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | -115.181400 | o | 48.305300 | -115.181400 | -1114811.811953 | 474050.293495 | | | 4.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 4706 | -115.116900 | o | 48.276300 | -115.116900 | -1110772.390112 | 469971.160998 | | | 6.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 4707 | -115.224500 | o | 48.290800 | -115.224500 | -1118242.977169 | 473067.022140 | | | 40.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4708 | -115.159900 | o | 48.247300 | -115.159900 | -1114510.555372 | 467395.547692 | | | 1.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 4709 | -114.944600 | o | 48.319800 | -114.944600 | -1097373.349267 | 472346.190721 | | | 10.000000 | C | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 4710 | -115.030700 | o | 48.247300 | -115.030700 | -1105154.937143 | 465593.378077 | | | 20.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4711 | -114.966100 | o | 48.319800 | -114.966100 | -1098928.659508 | 472642.999246 | | | 20.000000 | C | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 4712 | -114.880000 | o | 48.276300 | -114.880000 | -1093622.690884 | 466689.219136 | | | 75.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4713 | -114.944600 | o | 48.276300 | -114.944600 | -1098300.442534 | 467579.062133 | | | 2.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 4714 | -114.858500 | o | 48.406900 | -114.858500 | -1089296.703471 | 480708.211185 | | | 14.000000 | C | | | 180.000000 | | G | | G | G | 180.000000 | 30 |
| 4715 | -115.000500 | o | 47.811300 | -115.000500 | -1112263.844711 | 417390.570263 | | | 300.000000 | E | | | 4.200000 | | C | | C | C | 4.200000 | 30 |
| 4716 | -114.955300 | o | 47.997100 | -114.955300 | -1105018.149029 | 437127.061864 | | | 100.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4717 | -114.933800 | o | 47.982700 | -114.933800 | -1103758.508288 | 435250.600953 | | | 150.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4718 | -114.610600 | o | 47.939200 | -114.610600 | -1081114.097092 | 426049.534979 | | | 180.000000 | D | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4719 | -114.610600 | o | 47.910300 | -114.610600 | -1081713.617582 | 422879.698701 | | | 10.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 4720 | -114.653700 | o | 47.939200 | -114.653700 | -1084258.159441 | 426635.103562 | | | 250.000000 | D | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 4721 | -114.502900 | o | 47.997100 | -114.502900 | -1072062.899616 | 430945.524506 | | | 20.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4722 | -114.546000 | o | 47.982700 | -114.546000 | -1075502.079691 | 429946.745041 | | | 40.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4723 | -114.610600 | o | 47.982700 | -114.610600 | -1080211.304818 | 430820.640210 | | | 120.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4724 | -114.353100 | o | 47.955200 | -114.353100 | -1061995.523055 | 424342.513480 | | | 250.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4725 | -114.288600 | o | 47.940600 | -114.288600 | -1057583.888855 | 421882.642387 | | | 30.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4726 | -114.288600 | o | 47.940600 | -114.288600 | -1057583.888855 | 421882.642387 | | | 150.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4727 | -114.761400 | o | 48.011600 | -114.761400 | -1090594.667067 | 436044.417759 | | | 75.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4728 | -114.761400 | o | 48.011600 | -114.761400 | -1090594.667067 | 436044.417759 | | | 35.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4729 | -114.936400 | o | 47.767800 | -114.936400 | -1108501.853090 | 411729.415589 | | | 203.000000 | D | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 4730 | -115.000500 | o | 47.782300 | -115.000500 | -1112880.418959 | 414211.842524 | | | 146.000000 | D | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4731 | -115.000500 | o | 47.782300 | -115.000500 | -1112880.418959 | 414211.842524 | | | 58.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4732 | -114.976900 | o | 47.939200 | -114.976900 | -1107822.177608 | 431080.797135 | | | 23.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 4733 | -114.933800 | o | 47.924800 | -114.933800 | -1104986.451473 | 428903.904833 | | | 4.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 4734 | -114.998400 | o | 47.910300 | -114.998400 | -1110004.227469 | 428212.417323 | | | 140.000000 | D | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4735 | -115.019900 | o | 47.924800 | -115.019900 | -1111262.585537 | 430101.318412 | | | 165.000000 | D | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4736 | -114.869100 | o | 47.968200 | -114.869100 | -1099352.785063 | 432766.489800 | | | 108.000000 | D | | | 10.800000 | | H | | H | H | 10.800000 | 30 |
| 4737 | -114.869100 | o | 47.968200 | -114.869100 | -1099352.785063 | 432766.489800 | | | 80.000000 | C | | | 10.800000 | | H | | H | H | 10.800000 | 30 |
| 4738 | -114.955300 | o | 47.997100 | -114.955300 | -1105018.149029 | 437127.061864 | | | 127.000000 | D | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 4739 | -114.912200 | o | 47.982700 | -114.912200 | -1102185.516679 | 434951.536546 | | | 15.000000 | D | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4740 | -114.912200 | o | 47.982700 | -114.912200 | -1102185.516679 | 434951.536546 | | | 15.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4741 | -115.041500 | o | 47.997100 | -115.041500 | -1111292.373339 | 438326.281989 | | | 8.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 4742 | -114.783000 | o | 47.895800 | -114.783000 | -1094598.737304 | 423643.358157 | | | 174.000000 | D | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 4743 | -114.957800 | o | 47.840300 | -114.957800 | -1108529.433623 | 419974.564273 | | | 50.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4744 | -114.957800 | o | 47.825800 | -114.957800 | -1108836.985742 | 418385.106542 | | | 12.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4745 | -115.106100 | o | 47.982700 | -115.106100 | -1116302.359679 | 437651.588785 | | | 20.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4746 | -115.000500 | o | 47.695300 | -115.000500 | -1114728.825960 | 404675.330723 | | | 200.000000 | D | | | 4.800000 | | C | | C | C | 4.800000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4706 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.085000 | 2.683282 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4707 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.085000 | 0.600000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4708 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.085000 | 2.449490 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4709 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.464102 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4710 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4711 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4712 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4713 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4714 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 6.000000 | 2520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4715 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 1260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4716 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4717 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4718 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 756.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4719 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4720 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4721 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4722 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4723 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 864.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4724 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4725 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 126.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4726 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4727 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4728 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 105.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4729 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 2192.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4730 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 788.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4731 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 313.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4732 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 193.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4733 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 33.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4734 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 336.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4735 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 891.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4736 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 1166.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4737 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 864.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4738 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 1066.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4739 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4740 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4741 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 67.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4742 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 1461.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4743 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4744 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4745 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4746 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 4706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 4707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 4709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4712 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 4713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 4714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.366000 | 35.406000 | 42.966000 | 5.040000 | 1.890000 | 14.616000 | 2.142000 | 7.812000 | 17.136000 | 364.140000 | 17.136000 | 1.638000 |
| 4715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.183000 | 17.703000 | 21.483000 | 2.520000 | 0.945000 | 7.308000 | 1.071000 | 3.906000 | 8.568000 | 182.070000 | 8.568000 | 0.819000 |
| 4716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 4717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.109800 | 10.621800 | 12.889800 | 1.512000 | 0.567000 | 4.384800 | 0.642600 | 2.343600 | 5.140800 | 109.242000 | 5.140800 | 0.491400 |
| 4719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 4720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 4721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.411200 | 12.139200 | 14.731200 | 1.728000 | 0.648000 | 5.011200 | 0.734400 | 2.678400 | 5.875200 | 124.848000 | 5.875200 | 0.561600 |
| 4724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 4725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.518300 | 1.770300 | 2.148300 | 0.252000 | 0.094500 | 0.730800 | 0.107100 | 0.390600 | 0.856800 | 18.207000 | 0.856800 | 0.081900 |
| 4726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 4727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 4728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.265250 | 1.475250 | 1.790250 | 0.210000 | 0.078750 | 0.609000 | 0.089250 | 0.325500 | 0.714000 | 15.172500 | 0.714000 | 0.068250 |
| 4729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.418420 | 30.803220 | 37.380420 | 4.384800 | 1.644300 | 12.715920 | 1.863540 | 6.796440 | 14.908320 | 316.801800 | 14.908320 | 1.425060 |
| 4730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.500220 | 11.077020 | 13.442220 | 1.576800 | 0.591300 | 4.572720 | 0.670140 | 2.444040 | 5.361120 | 113.923800 | 5.361120 | 0.512460 |
| 4731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.774060 | 4.400460 | 5.340060 | 0.626400 | 0.234900 | 1.816560 | 0.266220 | 0.970920 | 2.129760 | 45.257400 | 2.129760 | 0.203580 |
| 4732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.328060 | 2.714460 | 3.294060 | 0.386400 | 0.144900 | 1.120560 | 0.164220 | 0.598920 | 1.313760 | 27.917400 | 1.313760 | 0.125580 |
| 4733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.404880 | 0.472080 | 0.572880 | 0.067200 | 0.025200 | 0.194880 | 0.028560 | 0.104160 | 0.228480 | 4.855200 | 0.228480 | 0.021840 |
| 4734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.048800 | 4.720800 | 5.728800 | 0.672000 | 0.252000 | 1.948800 | 0.285600 | 1.041600 | 2.284800 | 48.552000 | 2.284800 | 0.218400 |
| 4735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.736550 | 12.518550 | 15.191550 | 1.782000 | 0.668250 | 5.167800 | 0.757350 | 2.762100 | 6.058800 | 128.749500 | 6.058800 | 0.579150 |
| 4736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.055120 | 16.387920 | 19.887120 | 2.332800 | 0.874800 | 6.765120 | 0.991440 | 3.615840 | 7.931520 | 168.544800 | 7.931520 | 0.758160 |
| 4737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.411200 | 12.139200 | 14.731200 | 1.728000 | 0.648000 | 5.011200 | 0.734400 | 2.678400 | 5.875200 | 124.848000 | 5.875200 | 0.561600 |
| 4738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.854940 | 14.988540 | 18.188940 | 2.133600 | 0.800100 | 6.187440 | 0.906780 | 3.307080 | 7.254240 | 154.152600 | 7.254240 | 0.693420 |
| 4739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.809760 | 0.944160 | 1.145760 | 0.134400 | 0.050400 | 0.389760 | 0.057120 | 0.208320 | 0.456960 | 9.710400 | 0.456960 | 0.043680 |
| 4742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.612280 | 20.535480 | 24.920280 | 2.923200 | 1.096200 | 8.477280 | 1.242360 | 4.530960 | 9.938880 | 211.201200 | 9.938880 | 0.950040 |
| 4743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 4746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.568000 | 13.488000 | 16.368000 | 1.920000 | 0.720000 | 5.568000 | 0.816000 | 2.976000 | 6.528000 | 138.720000 | 6.528000 | 0.624000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4747 | 05461 | 05461 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-505 | DEQ | PRIVATE | MT-DEQ-505 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4748 | 05462 | 05462 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-506 | DEQ | PRIVATE | MT-DEQ-506 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4749 | 05463 | 05463 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-507 | DEQ | PRIVATE | MT-DEQ-507 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4750 | 05464 | 05464 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-508 | DEQ | PRIVATE | MT-DEQ-508 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4751 | 05465 | 05465 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-509 | DEQ | PRIVATE | MT-DEQ-509 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4752 | 05466 | 05466 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-510 | DEQ | PRIVATE | MT-DEQ-510 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4753 | 05467 | 05467 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-511 | DEQ | PRIVATE | MT-DEQ-511 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4754 | 05468 | 05468 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-512 | DEQ | PRIVATE | MT-DEQ-512 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4755 | 05469 | 05469 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-513 | DEQ | PRIVATE | MT-DEQ-513 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4756 | 05470 | 05470 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-514 | DEQ | PRIVATE | MT-DEQ-514 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4757 | 05471 | 05471 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-515 | DEQ | PRIVATE | MT-DEQ-515 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4758 | 05472 | 05472 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-516 | DEQ | PRIVATE | MT-DEQ-516 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4759 | 05473 | 05473 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-517 | DEQ | PRIVATE | MT-DEQ-517 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4760 | 05474 | 05474 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-518 | DEQ | PRIVATE | MT-DEQ-518 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4761 | 05475 | 05475 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-519 | DEQ | PRIVATE | MT-DEQ-519 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4762 | 05476 | 05476 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-520 | DEQ | PRIVATE | MT-DEQ-520 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4763 | 05477 | 05477 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-521 | DEQ | PRIVATE | MT-DEQ-521 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4764 | 05478 | 05478 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-522 | DEQ | PRIVATE | MT-DEQ-522 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4765 | 05479 | 05479 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-523 | DEQ | PRIVATE | MT-DEQ-523 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4766 | 05480 | 05480 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-524 | DEQ | PRIVATE | MT-DEQ-524 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4767 | 05481 | 05481 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-525 | DEQ | PRIVATE | MT-DEQ-525 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4768 | 05482 | 05482 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-526 | DEQ | PRIVATE | MT-DEQ-526 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4769 | 05483 | 05483 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-527 | DEQ | PRIVATE | MT-DEQ-527 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4770 | 05484 | 05484 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-528 | DEQ | PRIVATE | MT-DEQ-528 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4771 | 05485 | 05485 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-529 | DEQ | PRIVATE | MT-DEQ-529 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4772 | 05486 | 05486 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-530 | DEQ | PRIVATE | MT-DEQ-530 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 4773 | 05487 | 05487 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-531 | DEQ | PRIVATE | MT-DEQ-531 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4774 | 05488 | 05488 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-532 | DEQ | PRIVATE | MT-DEQ-532 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 4775 | 05489 | 05489 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-533 | DEQ | PRIVATE | MT-DEQ-533 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4776 | 05490 | 05490 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-534 | DEQ | PRIVATE | MT-DEQ-534 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4777 | 05491 | 05491 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-535 | DEQ | PRIVATE | MT-DEQ-535 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4778 | 05492 | 05492 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-536 | DEQ | PRIVATE | MT-DEQ-536 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4779 | 05493 | 05493 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-537 | DEQ | PRIVATE | MT-DEQ-537 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4780 | 05494 | 05494 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-538 | DEQ | PRIVATE | MT-DEQ-538 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4781 | 05495 | 05495 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-539 | DEQ | PRIVATE | MT-DEQ-539 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4782 | 05496 | 05496 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-540 | DEQ | PRIVATE | MT-DEQ-540 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4783 | 05497 | 05497 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-541 | DEQ | PRIVATE | MT-DEQ-541 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4784 | 05498 | 05498 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-542 | DEQ | PRIVATE | MT-DEQ-542 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4785 | 05499 | 05499 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-543 | DEQ | PRIVATE | MT-DEQ-543 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 4786 | 05500 | 05500 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-544 | DEQ | PRIVATE | MT-DEQ-544 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 4787 | 05501 | 05501 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-545 | DEQ | PRIVATE | MT-DEQ-545 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 4788 | 05502 | 05502 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-546 | DEQ | PRIVATE | MT-DEQ-546 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4747 | | mt; | 0.000000 | 0.000000 | 47.782300 | -114.957800 | | | 23.000000 N | | 26.000000 W | | 5.000000 | Pr23N26W | 47.782345 | -114.957729 | 1.000000 | 47.782320 |
| 4748 | | mt; | 0.000000 | 0.000000 | 47.753300 | -114.957800 | | | 23.000000 N | | 26.000000 W | | 17.000000 | Pr23N26W | 47.753309 | -114.957729 | 1.000000 | 47.753320 |
| 4749 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.064700 | | | 23.000000 N | | 27.000000 W | | 4.000000 | Pr23N27W | 47.782282 | -115.063866 | 1.000000 | 47.782320 |
| 4750 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.086100 | | | 23.000000 N | | 27.000000 W | | 5.000000 | Pr23N27W | 47.782282 | -115.085054 | 1.000000 | 47.782320 |
| 4751 | | mt; | 0.000000 | 0.000000 | 47.767800 | -115.043300 | | | 23.000000 N | | 27.000000 W | | 10.000000 | Pr23N27W | 47.767608 | -115.042678 | 1.000000 | 47.767820 |
| 4752 | | mt; | 0.000000 | 0.000000 | 47.738800 | -115.021900 | | | 23.000000 N | | 27.000000 W | | 23.000000 | Pr23N27W | 47.738259 | -115.021490 | 1.000000 | 47.738320 |
| 4753 | | mt; | 0.000000 | 0.000000 | 47.724300 | -115.043300 | | | 23.000000 N | | 27.000000 W | | 27.000000 | Pr23N27W | 47.723584 | -115.042678 | 1.000000 | 47.724320 |
| 4754 | | mt; | 0.000000 | 0.000000 | 47.968200 | -115.063000 | | | 26.000000 N | | 27.000000 W | | 34.000000 | Pr26N27W | 47.966491 | -115.064161 | 1.000000 | 47.968190 |
| 4755 | | mt; | 0.000000 | 0.000000 | 48.508500 | -114.406300 | | | 32.000000 N | | 22.000000 W | | 28.000000 | Pr32N22W | 48.509339 | -114.406234 | 1.000000 | 48.508530 |
| 4756 | | mt; | 0.000000 | 0.000000 | 48.566600 | -114.470900 | | | 32.000000 N | | 23.000000 W | | 1.000000 | Pr32N23W | 48.567866 | -114.469904 | 1.000000 | 48.566590 |
| 4757 | | mt; | 0.000000 | 0.000000 | 48.566600 | -114.513900 | | | 32.000000 N | | 23.000000 W | | 3.000000 | Pr32N23W | 48.567866 | -114.513735 | 1.000000 | 48.566590 |
| 4758 | | mt; | 0.000000 | 0.000000 | 48.552100 | -114.513900 | | | 32.000000 N | | 23.000000 W | | 10.000000 | Pr32N23W | 48.553184 | -114.513735 | 1.000000 | 48.552080 |
| 4759 | | mt; | 0.000000 | 0.000000 | 48.552100 | -114.492400 | | | 32.000000 N | | 23.000000 W | | 11.000000 | Pr32N23W | 48.553184 | -114.491819 | 1.000000 | 48.552080 |
| 4760 | | mt; | 0.000000 | 0.000000 | 48.537600 | -114.492400 | | | 32.000000 N | | 23.000000 W | | 14.000000 | Pr32N23W | 48.538501 | -114.491819 | 1.000000 | 48.537560 |
| 4761 | | mt; | 0.000000 | 0.000000 | 48.523000 | -114.470900 | | | 32.000000 N | | 23.000000 W | | 24.000000 | Pr32N23W | 48.523819 | -114.469904 | 1.000000 | 48.523050 |
| 4762 | | mt; | 0.000000 | 0.000000 | 48.494000 | -114.470900 | | | 32.000000 N | | 23.000000 W | | 36.000000 | Pr32N23W | 48.494455 | -114.469904 | 1.000000 | 48.494020 |
| 4763 | | mt; | 0.000000 | 0.000000 | 48.580500 | -114.528900 | | | 33.000000 N | | 23.000000 W | | 35.000000 | Pr33N23W | 48.581953 | -114.530973 | 1.000000 | 48.580500 |
| 4764 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.610600 | | | 27.000000 N | | 23.000000 W | | 7.000000 | Pr27N23W | 48.117958 | -114.608896 | 1.000000 | 48.112900 |
| 4765 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.761400 | | | 27.000000 N | | 25.000000 W | | 12.000000 | Pr27N25W | 48.116720 | -114.763430 | 1.000000 | 48.112900 |
| 4766 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.632200 | | | 27.000000 N | | 24.000000 W | | 25.000000 | Pr27N24W | 48.072512 | -114.629046 | 1.000000 | 48.069490 |
| 4767 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.508700 | | | 28.000000 N | | 23.000000 W | | 15.000000 | Pr28N23W | 48.190361 | -114.514451 | 1.000000 | 48.189170 |
| 4768 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.021900 | | | 22.000000 N | | 27.000000 W | | 23.000000 | Pr22N27W | 47.651443 | -115.021542 | 1.000000 | 47.651810 |
| 4769 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.107500 | | | 23.000000 N | | 27.000000 W | | 6.000000 | Pr23N27W | 47.782282 | -115.106242 | 1.000000 | 47.782320 |
| 4770 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.107500 | | | 23.000000 N | | 27.000000 W | | 6.000000 | Pr23N27W | 47.782282 | -115.106242 | 1.000000 | 47.782320 |
| 4771 | | mt; | 0.000000 | 0.000000 | 48.040500 | -114.761400 | | | 26.000000 N | | 25.000000 W | | 1.000000 | Pr26N25W | 48.042873 | -114.762745 | 1.000000 | 48.040550 |
| 4772 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.955300 | | | 26.000000 N | | 26.000000 W | | 9.000000 | Pr26N26W | 48.025438 | -114.957685 | 1.000000 | 48.026070 |
| 4773 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.933800 | | | 26.000000 N | | 26.000000 W | | 10.000000 | Pr26N26W | 48.025438 | -114.936099 | 1.000000 | 48.026070 |
| 4774 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.933800 | | | 26.000000 N | | 26.000000 W | | 10.000000 | Pr26N26W | 48.025438 | -114.936099 | 1.000000 | 48.026070 |
| 4775 | | mt; | 0.000000 | 0.000000 | 48.011600 | -114.912200 | | | 26.000000 N | | 26.000000 W | | 14.000000 | Pr26N26W | 48.010695 | -114.914513 | 1.000000 | 48.011600 |
| 4776 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.826100 | | | 27.000000 N | | 25.000000 W | | 9.000000 | Pr27N25W | 48.116720 | -114.828768 | 1.000000 | 48.112900 |
| 4777 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.847600 | | | 27.000000 N | | 25.000000 W | | 29.000000 | Pr27N25W | 48.071497 | -114.850548 | 1.000000 | 48.069490 |
| 4778 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.869100 | | | 27.000000 N | | 25.000000 W | | 30.000000 | Pr27N25W | 48.071497 | -114.872327 | 1.000000 | 48.069490 |
| 4779 | | mt; | 0.000000 | 0.000000 | 48.055000 | -114.847600 | | | 27.000000 N | | 25.000000 W | | 32.000000 | Pr27N25W | 48.056423 | -114.850548 | 1.000000 | 48.055020 |
| 4780 | | mt; | 0.000000 | 0.000000 | 48.127400 | -114.890700 | | | 27.000000 N | | 26.000000 W | | 1.000000 | Pr27N26W | 48.132016 | -114.893346 | 1.000000 | 48.127380 |
| 4781 | | mt; | 0.000000 | 0.000000 | 48.127400 | -114.976900 | | | 27.000000 N | | 26.000000 W | | 5.000000 | Pr27N26W | 48.132016 | -114.979385 | 1.000000 | 48.127380 |
| 4782 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.019900 | | | 27.000000 N | | 27.000000 W | | 1.000000 | Pr27N27W | 48.132149 | -115.022175 | 1.000000 | 48.127380 |
| 4783 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.946900 | | | 28.000000 N | | 26.000000 W | | 31.000000 | Pr28N26W | 48.146659 | -114.943232 | 1.000000 | 48.145970 |
| 4784 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.926000 | | | 28.000000 N | | 26.000000 W | | 32.000000 | Pr28N26W | 48.146659 | -114.922209 | 1.000000 | 48.145970 |
| 4785 | | mt; | 0.000000 | 0.000000 | 48.013700 | -114.288600 | | | 26.000000 N | | 21.000000 W | | 15.000000 | Pr26N21W | 48.013930 | -114.291342 | 1.000000 | 48.013670 |
| 4786 | | mt; | 0.000000 | 0.000000 | 48.013700 | -114.288600 | | | 26.000000 N | | 21.000000 W | | 15.000000 | Pr26N21W | 48.013930 | -114.291342 | 1.000000 | 48.013670 |
| 4787 | | mt; | 0.000000 | 0.000000 | 47.999100 | -114.267100 | | | 26.000000 N | | 21.000000 W | | 23.000000 | Pr26N21W | 47.998994 | -114.269810 | 1.000000 | 47.999050 |
| 4788 | | mt; | 0.000000 | 0.000000 | 48.060300 | -114.277800 | | | 27.000000 N | | 21.000000 W | | 33.000000 | Pr27N21W | 48.058079 | -114.279401 | 1.000000 | 48.060340 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4747 | -114.957800 | o | 47.782300 | -114.957800 | -1109759.314176 | 413616.650930 | | | 35.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4748 | -114.957800 | o | 47.753300 | -114.957800 | -1110373.926480 | 410437.612099 | | | 300.000000 | E | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4749 | -115.064700 | o | 47.782300 | -115.064700 | -1117572.283834 | 415109.892860 | | | 50.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4750 | -115.086100 | o | 47.782300 | -115.086100 | -1119136.036327 | 415410.089610 | | | 40.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4751 | -115.043300 | o | 47.767800 | -115.043300 | -1116317.508317 | 413220.863738 | | | 350.000000 | E | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 4752 | -115.021900 | o | 47.738800 | -115.021900 | -1115370.235142 | 409742.767785 | | | 5.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 4753 | -115.043300 | o | 47.724300 | -115.043300 | -1117244.413385 | 408453.014296 | | | 100.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4754 | -115.063000 | o | 47.968200 | -115.063000 | -1113475.430992 | 435459.424308 | | | 45.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 4755 | -114.406300 | o | 48.508500 | -114.406300 | -1054516.965595 | 485752.000103 | | | 5.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4756 | -114.470900 | o | 48.566600 | -114.470900 | -1057977.245632 | 492982.570443 | | | 25.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4757 | -114.513900 | o | 48.566600 | -114.513900 | -1061077.084581 | 493555.767226 | | | 6.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4758 | -114.513900 | o | 48.552100 | -114.513900 | -1061378.221282 | 491965.694377 | | | 25.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4759 | -114.492400 | o | 48.552100 | -114.492400 | -1059827.907488 | 491678.820996 | | | 250.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4760 | -114.492400 | o | 48.537600 | -114.492400 | -1060128.548257 | 490088.669869 | | | 100.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4761 | -114.470900 | o | 48.523000 | -114.470900 | -1058879.908428 | 488200.959056 | | | 20.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4762 | -114.470900 | o | 48.494000 | -114.470900 | -1059480.039518 | 485020.457052 | | | 30.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4763 | -114.528900 | o | 48.580500 | -114.528900 | -1061869.309841 | 495280.337503 | | | 50.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4764 | -114.610600 | o | 48.112900 | -114.610600 | -1077506.284082 | 445100.315428 | | | 150.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4765 | -114.761400 | o | 48.112900 | -114.761400 | -1088468.115671 | 447151.269799 | | | 9.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 4766 | -114.632200 | o | 48.069500 | -114.632200 | -1079980.190027 | 440633.224591 | | | 60.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4767 | -114.508700 | o | 48.189200 | -114.508700 | -1068520.093620 | 452095.530466 | | | 20.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4768 | -115.021900 | o | 47.651800 | -115.021900 | -1117220.272821 | 400206.396309 | | | 70.000000 | C | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 4769 | -115.107500 | o | 47.782300 | -115.107500 | -1120699.687348 | 415710.709658 | | | 15.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4770 | -115.107500 | o | 47.782300 | -115.107500 | -1120699.687348 | 415710.709658 | | | 45.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4771 | -114.761400 | o | 48.040500 | -114.761400 | -1089988.248749 | 439213.174430 | | | 10.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 4772 | -114.955300 | o | 48.026100 | -114.955300 | -1104401.801993 | 440305.649375 | | | 6.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4773 | -114.933800 | o | 48.026100 | -114.933800 | -1102837.511126 | 440007.736295 | | | 80.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4774 | -114.933800 | o | 48.026100 | -114.933800 | -1102837.511126 | 440007.736295 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4775 | -114.912200 | o | 48.011600 | -114.912200 | -1101573.161233 | 438119.449843 | | | 25.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4776 | -114.826100 | o | 48.112900 | -114.826100 | -1093169.731810 | 448037.636174 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4777 | -114.847600 | o | 48.069500 | -114.847600 | -1095648.579383 | 443575.372612 | | | 3.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 4778 | -114.869100 | o | 48.069500 | -114.869100 | -1097211.957202 | 443871.385671 | | | 50.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4779 | -114.847600 | o | 48.055000 | -114.847600 | -1095954.737842 | 441985.804299 | | | 150.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4780 | -114.890700 | o | 48.127400 | -114.890700 | -1097555.916352 | 450515.857286 | | | 25.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4781 | -114.976900 | o | 48.127400 | -114.976900 | -1103815.499083 | 451707.611458 | | | 120.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4782 | -115.019900 | o | 48.127400 | -115.019900 | -1106937.420196 | 452304.660518 | | | 20.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4783 | -114.946900 | o | 48.146000 | -114.946900 | -1101241.479193 | 453330.628268 | | | 10.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4784 | -114.926000 | o | 48.146000 | -114.926000 | -1099724.346079 | 453041.706312 | | | 230.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4785 | -114.288600 | o | 48.013700 | -114.288600 | -1056099.714431 | 429904.937937 | | | 15.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4786 | -114.288600 | o | 48.013700 | -114.288600 | -1056099.714431 | 429904.937937 | | | 150.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4787 | -114.267100 | o | 47.999100 | -114.267100 | -1054828.069381 | 428017.880937 | | | 30.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4788 | -114.277800 | o | 48.060300 | -114.277800 | -1054366.094956 | 434875.843226 | | | 40.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4747 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4748 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.085000 | 1.095445 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4749 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4750 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 168.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4751 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 2520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4752 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4753 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4754 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4755 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4756 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4757 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4758 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 105.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4759 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4760 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4761 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4762 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4763 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4764 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4765 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4766 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4767 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4768 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4769 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4770 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4771 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4772 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4773 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4774 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4775 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4776 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4777 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4778 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4779 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4780 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4781 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4782 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4783 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4784 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 2070.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4785 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4786 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4787 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4788 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 4748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 4749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.024400 | 2.360400 | 2.864400 | 0.336000 | 0.126000 | 0.974400 | 0.142800 | 0.520800 | 1.142400 | 24.276000 | 1.142400 | 0.109200 |
| 4751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.366000 | 35.406000 | 42.966000 | 5.040000 | 1.890000 | 14.616000 | 2.142000 | 7.812000 | 17.136000 | 364.140000 | 17.136000 | 1.638000 |
| 4752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 4753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 4756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 4757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 4758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.265250 | 1.475250 | 1.790250 | 0.210000 | 0.078750 | 0.609000 | 0.089250 | 0.325500 | 0.714000 | 15.172500 | 0.714000 | 0.068250 |
| 4759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 4760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 4761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 4762 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 4763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 4765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |
| 4769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 4772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.568000 | 13.488000 | 16.368000 | 1.920000 | 0.720000 | 5.568000 | 0.816000 | 2.976000 | 6.528000 | 138.720000 | 6.528000 | 0.624000 |
| 4774 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 4775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 4776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 4777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 4778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 4781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 4782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 4784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.943500 | 29.083500 | 35.293500 | 4.140000 | 1.552500 | 12.006000 | 1.759500 | 6.417000 | 14.076000 | 299.115000 | 14.076000 | 1.345500 |
| 4785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | 05503 | 05503 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-547 | DEQ | PRIVATE | MT-DEQ-547 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4790 | 05504 | 05504 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-548 | DEQ | PRIVATE | MT-DEQ-548 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4791 | 05505 | 05505 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-549 | DEQ | PRIVATE | MT-DEQ-549 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4792 | 05506 | 05506 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-550 | DEQ | PRIVATE | MT-DEQ-550 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4793 | 05507 | 05507 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-551 | DEQ | PRIVATE | MT-DEQ-551 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4794 | 05508 | 05508 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-552 | DEQ | PRIVATE | MT-DEQ-552 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4795 | 05509 | 05509 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-553 | DEQ | PRIVATE | MT-DEQ-553 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4796 | 05510 | 05510 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-554 | DEQ | PRIVATE | MT-DEQ-554 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4797 | 05511 | 05511 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-555 | DEQ | PRIVATE | MT-DEQ-555 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4798 | 05512 | 05512 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-556 | DEQ | PRIVATE | MT-DEQ-556 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4799 | 05513 | 05513 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-557 | DEQ | PRIVATE | MT-DEQ-557 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4800 | 05514 | 05514 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-558 | DEQ | PRIVATE | MT-DEQ-558 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4801 | 05515 | 05515 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-559 | DEQ | PRIVATE | MT-DEQ-559 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4802 | 05516 | 05516 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-560 | DEQ | PRIVATE | MT-DEQ-560 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4803 | 05517 | 05517 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-561 | DEQ | PRIVATE | MT-DEQ-561 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4804 | 05518 | 05518 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-562 | DEQ | PRIVATE | MT-DEQ-562 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 4805 | 05519 | 05519 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-563 | DEQ | PRIVATE | MT-DEQ-563 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4806 | 05520 | 05520 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-564 | DEQ | PRIVATE | MT-DEQ-564 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4807 | 05521 | 05521 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-565 | DEQ | PRIVATE | MT-DEQ-565 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4808 | 05522 | 05522 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-566 | DEQ | PRIVATE | MT-DEQ-566 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4809 | 05523 | 05523 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-567 | DEQ | PRIVATE | MT-DEQ-567 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4810 | 05524 | 05524 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-568 | DEQ | PRIVATE | MT-DEQ-568 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4811 | 05525 | 05525 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-569 | DEQ | PRIVATE | MT-DEQ-569 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4812 | 05526 | 05526 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-570 | DEQ | PRIVATE | MT-DEQ-570 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4813 | 05527 | 05527 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-571 | DEQ | PRIVATE | MT-DEQ-571 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4814 | 05528 | 05528 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-572 | DEQ | PRIVATE | MT-DEQ-572 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4815 | 05529 | 05529 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-573 | DEQ | PRIVATE | MT-DEQ-573 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4816 | 05530 | 05530 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-574 | DEQ | PRIVATE | MT-DEQ-574 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4817 | 05531 | 05531 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-575 | DEQ | PRIVATE | MT-DEQ-575 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4818 | 05532 | 05532 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-576 | DEQ | PRIVATE | MT-DEQ-576 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4819 | 05533 | 05533 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-577 | DEQ | PRIVATE | MT-DEQ-577 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4820 | 05534 | 05534 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-578 | DEQ | PRIVATE | MT-DEQ-578 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4821 | 05535 | 05535 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-579 | DEQ | PRIVATE | MT-DEQ-579 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4822 | 05536 | 05536 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-580 | DEQ | PRIVATE | MT-DEQ-580 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4823 | 05537 | 05537 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-581 | DEQ | PRIVATE | MT-DEQ-581 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4824 | 05538 | 05538 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-582 | DEQ | PRIVATE | MT-DEQ-582 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4825 | 05539 | 05539 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-583 | DEQ | PRIVATE | MT-DEQ-583 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 4826 | 05540 | 05540 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-584 | DEQ | PRIVATE | MT-DEQ-584 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4827 | 05541 | 05541 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-585 | DEQ | PRIVATE | MT-DEQ-585 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4828 | 05542 | 05542 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-586 | DEQ | PRIVATE | MT-DEQ-586 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4829 | 05543 | 05543 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-587 | DEQ | PRIVATE | MT-DEQ-587 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4830 | 05544 | 05544 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-588 | DEQ | PRIVATE | MT-DEQ-588 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.021900 | | | 22.000000 | N | 27.000000 | W | 35.000000 | Pr22N27W | 47.622269 | -115.021542 | 1.000000 | 47.622810 |
| 4790 | | mt; | 0.000000 | 0.000000 | 47.926000 | -114.224100 | | | 25.000000 | N | 20.000000 | W | 18.000000 | Pr25N20W | 47.926084 | -114.231538 | 2.000000 | 47.925960 |
| 4791 | | mt; | 0.000000 | 0.000000 | 47.926000 | -114.224100 | | | 25.000000 | N | 20.000000 | W | 18.000000 | Pr25N20W | 47.926084 | -114.231538 | 2.000000 | 47.925960 |
| 4792 | | mt; | 0.000000 | 0.000000 | 47.926000 | -114.267100 | | | 25.000000 | N | 21.000000 | W | 14.000000 | Pr25N21W | 47.926418 | -114.267603 | 1.000000 | 47.925960 |
| 4793 | | mt; | 0.000000 | 0.000000 | 47.939200 | -114.373700 | | | 25.000000 | N | 22.000000 | W | 12.000000 | Pr25N22W | 47.940695 | -114.374173 | 1.000000 | 47.939240 |
| 4794 | | mt; | 0.000000 | 0.000000 | 47.969800 | -114.267100 | | | 26.000000 | N | 21.000000 | W | 35.000000 | Pr26N21W | 47.969123 | -114.269810 | 1.000000 | 47.969810 |
| 4795 | | mt; | 0.000000 | 0.000000 | 47.969800 | -114.267100 | | | 26.000000 | N | 21.000000 | W | 35.000000 | Pr26N21W | 47.969123 | -114.269810 | 1.000000 | 47.969810 |
| 4796 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.021900 | | | 22.000000 | N | 27.000000 | W | 35.000000 | Pr22N27W | 47.622269 | -115.021542 | 1.000000 | 47.622810 |
| 4797 | | mt; | 0.000000 | 0.000000 | 47.924800 | -114.739900 | | | 25.000000 | N | 24.000000 | W | 18.000000 | Pr25N24W | 47.926441 | -114.740913 | 1.000000 | 47.924770 |
| 4798 | | mt; | 0.000000 | 0.000000 | 47.939200 | -114.761400 | | | 25.000000 | N | 25.000000 | W | 12.000000 | Pr25N25W | 47.940540 | -114.762349 | 1.000000 | 47.939240 |
| 4799 | | mt; | 0.000000 | 0.000000 | 47.982700 | -114.804500 | | | 26.000000 | N | 25.000000 | W | 27.000000 | Pr26N25W | 47.984549 | -114.806553 | 1.000000 | 47.982660 |
| 4800 | | mt; | 0.000000 | 0.000000 | 47.982700 | -114.804500 | | | 26.000000 | N | 25.000000 | W | 27.000000 | Pr26N25W | 47.984549 | -114.806553 | 1.000000 | 47.982660 |
| 4801 | | mt; | 0.000000 | 0.000000 | 47.738800 | -115.086100 | | | 23.000000 | N | 27.000000 | W | 20.000000 | Pr23N27W | 47.738259 | -115.085054 | 1.000000 | 47.738820 |
| 4802 | | mt; | 0.000000 | 0.000000 | 47.767800 | -115.150200 | | | 23.000000 | N | 28.000000 | W | 11.000000 | Pr23N28W | 47.767608 | -115.133709 | 2.000000 | 47.767820 |
| 4803 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.567600 | | | 27.000000 | N | 23.000000 | W | 9.000000 | Pr27N23W | 48.117958 | -114.565840 | 1.000000 | 48.112900 |
| 4804 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.589100 | | | 27.000000 | N | 23.000000 | W | 17.000000 | Pr27N23W | 48.103269 | -114.587368 | 1.000000 | 48.098430 |
| 4805 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.589100 | | | 27.000000 | N | 23.000000 | W | 17.000000 | Pr27N23W | 48.103269 | -114.587368 | 1.000000 | 48.098430 |
| 4806 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.589100 | | | 27.000000 | N | 23.000000 | W | 17.000000 | Pr27N23W | 48.103269 | -114.587368 | 1.000000 | 48.098430 |
| 4807 | | mt; | 0.000000 | 0.000000 | 48.127400 | -114.675300 | | | 27.000000 | N | 24.000000 | W | 3.000000 | Pr27N24W | 48.132107 | -114.674039 | 1.000000 | 48.127380 |
| 4808 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 4809 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 4810 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 4811 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 4812 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 4813 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 4814 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 13.000000 | Pr27N24W | 48.102310 | -114.629046 | 1.000000 | 48.098430 |
| 4815 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 13.000000 | Pr27N24W | 48.102310 | -114.629046 | 1.000000 | 48.098430 |
| 4816 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 13.000000 | Pr27N24W | 48.102310 | -114.629046 | 1.000000 | 48.098430 |
| 4817 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 13.000000 | Pr27N24W | 48.102310 | -114.629046 | 1.000000 | 48.098430 |
| 4818 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.718400 | | | 27.000000 | N | 24.000000 | W | 29.000000 | Pr27N24W | 48.072512 | -114.719032 | 1.000000 | 48.069490 |
| 4819 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.739900 | | | 27.000000 | N | 24.000000 | W | 30.000000 | Pr27N24W | 48.072512 | -114.741529 | 1.000000 | 48.069490 |
| 4820 | | mt; | 0.000000 | 0.000000 | 48.055000 | -114.696800 | | | 27.000000 | N | 24.000000 | W | 33.000000 | Pr27N24W | 48.057613 | -114.696536 | 1.000000 | 48.055020 |
| 4821 | | mt; | 0.000000 | 0.000000 | 48.203600 | -114.529600 | | | 28.000000 | N | 23.000000 | W | 9.000000 | Pr28N23W | 48.204898 | -114.535689 | 1.000000 | 48.203570 |
| 4822 | | mt; | 0.000000 | 0.000000 | 48.218000 | -114.633900 | | | 28.000000 | N | 24.000000 | W | 3.000000 | Pr28N24W | 48.220205 | -114.635020 | 1.000000 | 48.217970 |
| 4823 | | mt; | 0.000000 | 0.000000 | 48.218000 | -114.675600 | | | 28.000000 | N | 24.000000 | W | 5.000000 | Pr28N24W | 48.220205 | -114.673157 | 1.000000 | 48.217970 |
| 4824 | | mt; | 0.000000 | 0.000000 | 48.218000 | -114.675600 | | | 28.000000 | N | 24.000000 | W | 5.000000 | Pr28N24W | 48.220205 | -114.673157 | 1.000000 | 48.217970 |
| 4825 | | mt; | 0.000000 | 0.000000 | 48.218000 | -114.675600 | | | 28.000000 | N | 24.000000 | W | 5.000000 | Pr28N24W | 48.220205 | -114.673157 | 1.000000 | 48.217970 |
| 4826 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.675600 | | | 28.000000 | N | 24.000000 | W | 17.000000 | Pr28N24W | 48.190808 | -114.673157 | 1.000000 | 48.189170 |
| 4827 | | mt; | 0.000000 | 0.000000 | 48.174580 | -114.613100 | | | 28.000000 | N | 24.000000 | W | 23.000000 | Pr28N24W | 48.176109 | -114.615952 | 1.000000 | 48.174770 |
| 4828 | | mt; | 0.000000 | 0.000000 | 48.160400 | -114.633900 | | | 28.000000 | N | 24.000000 | W | 27.000000 | Pr28N24W | 48.161410 | -114.635020 | 1.000000 | 48.160370 |
| 4829 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.613100 | | | 28.000000 | N | 24.000000 | W | 35.000000 | Pr28N24W | 48.146712 | -114.615952 | 1.000000 | 48.145970 |
| 4830 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.613100 | | | 28.000000 | N | 24.000000 | W | 35.000000 | Pr28N24W | 48.146712 | -114.615952 | 1.000000 | 48.145970 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | -115.021900 | o | 47.622800 | -115.021900 | -1117836.512617 | 397027.497417 | | | 45.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4790 | -114.224100 | o | 47.926000 | -114.224100 | -1053168.671572 | 419426.224888 | | | 18.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4791 | -114.224100 | o | 47.926000 | -114.224100 | -1053168.671572 | 419426.224888 | | | 70.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4792 | -114.267100 | o | 47.926000 | -114.267100 | -1056309.759589 | 419995.206737 | | | 35.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4793 | -114.373700 | o | 47.939200 | -114.373700 | -1063825.621763 | 422861.550553 | | | 250.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4794 | -114.267100 | o | 47.969800 | -114.267100 | -1055422.120825 | 424802.266647 | | | 20.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4795 | -114.267100 | o | 47.969800 | -114.267100 | -1055422.120825 | 424802.266647 | | | 18.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4796 | -115.021900 | o | 47.622800 | -115.021900 | -1117836.512617 | 397027.497417 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4797 | -114.739900 | o | 47.924800 | -114.739900 | -1090846.461435 | 426232.334069 | | | 20.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 4798 | -114.761400 | o | 47.939200 | -114.761400 | -1092112.920249 | 428105.837923 | | | 45.000000 | C | | | 2.400000 | | C | | C | C | 2.400000 | 30 |
| 4799 | -114.804500 | o | 47.982700 | -114.804500 | -1094340.886463 | 433466.786187 | | | 100.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4800 | -114.804500 | o | 47.982700 | -114.804500 | -1094340.886463 | 433466.786187 | | | 25.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4801 | -115.086100 | o | 47.738800 | -115.086100 | -1120065.725930 | 410642.668668 | | | 10.000000 | C | | | 0.600000 | | C | | C | C | 0.600000 | 30 |
| 4802 | -115.150200 | o | 47.767800 | -115.150200 | -1124130.638346 | 414722.877506 | | | 16.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4803 | -114.567600 | o | 48.112900 | -114.567600 | -1074379.669293 | 444519.328476 | | | 40.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4804 | -114.589100 | o | 48.098400 | -114.589100 | -1076244.048556 | 443219.314428 | | | 130.000000 | D | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4805 | -114.589100 | o | 48.098400 | -114.589100 | -1076244.048556 | 443219.314428 | | | 130.000000 | D | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4806 | -114.589100 | o | 48.098400 | -114.589100 | -1076244.048556 | 443219.314428 | | | 50.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4807 | -114.675300 | o | 48.127400 | -114.675300 | -1081907.159953 | 447567.730420 | | | 3.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4808 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 50.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 4809 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 10.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 4810 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 50.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 4811 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 50.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 4812 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 50.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 4813 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 20.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 4814 | -114.632200 | o | 48.098400 | -114.632200 | -1079378.619482 | 443802.634481 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4815 | -114.632200 | o | 48.098400 | -114.632200 | -1079378.619482 | 443802.634481 | | | 15.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4816 | -114.632200 | o | 48.098400 | -114.632200 | -1079378.619482 | 443802.634481 | | | 15.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4817 | -114.632200 | o | 48.098400 | -114.632200 | -1079378.619482 | 443802.634481 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4818 | -114.718400 | o | 48.069500 | -114.718400 | -1086251.657147 | 441805.503113 | | | 275.000000 | D | | | 6.600000 | | C | | C | C | 6.600000 | 30 |
| 4819 | -114.739900 | o | 48.069500 | -114.739900 | -1087815.636937 | 442098.958805 | | | 25.000000 | C | | | 6.600000 | | C | | C | C | 6.600000 | 30 |
| 4820 | -114.696800 | o | 48.055000 | -114.696800 | -1084983.372214 | 439921.093216 | | | 20.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 4821 | -114.529600 | o | 48.203600 | -114.529600 | -1069739.764748 | 453955.663710 | | | 25.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4822 | -114.633900 | o | 48.218000 | -114.633900 | -1077010.161009 | 456941.360036 | | | 10.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4823 | -114.675600 | o | 48.218000 | -114.675600 | -1080035.464324 | 457506.405244 | | | 30.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 4824 | -114.675600 | o | 48.218000 | -114.675600 | -1080035.464324 | 457506.405244 | | | 40.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4825 | -114.675600 | o | 48.218000 | -114.675600 | -1080035.464324 | 457506.405244 | | | 20.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4826 | -114.675600 | o | 48.189200 | -114.675600 | -1080637.597435 | 454348.446715 | | | 114.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4827 | -114.613100 | o | 48.174800 | -114.613100 | -1076400.291146 | 451922.601257 | | | 33.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4828 | -114.633900 | o | 48.160400 | -114.633900 | -1078210.817275 | 450624.895897 | | | 35.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 4829 | -114.613100 | o | 48.146000 | -114.613100 | -1076999.567248 | 448764.191661 | | | 10.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4830 | -114.613100 | o | 48.146000 | -114.613100 | -1076999.567248 | 448764.191661 | | | 9.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4790 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4791 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 336.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4792 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 168.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4793 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4794 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4795 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4796 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4797 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4798 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4799 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4800 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4801 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4802 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4803 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4804 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 546.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4805 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 546.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4806 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4807 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4808 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4809 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4810 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4811 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4812 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4813 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4814 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4815 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4816 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4817 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4818 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 1815.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4819 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 165.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4820 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 132.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4821 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4822 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4823 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4824 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4825 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4826 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 205.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4827 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 118.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4828 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4829 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4830 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 59.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 4790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.048800 | 4.720800 | 5.728800 | 0.672000 | 0.252000 | 1.948800 | 0.285600 | 1.041600 | 2.284800 | 48.552000 | 2.284800 | 0.218400 |
| 4792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.024400 | 2.360400 | 2.864400 | 0.336000 | 0.126000 | 0.974400 | 0.142800 | 0.520800 | 1.142400 | 24.276000 | 1.142400 | 0.109200 |
| 4793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 4796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 4798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 4801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 4802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 4803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 4804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.579300 | 7.671300 | 9.309300 | 1.092000 | 0.409500 | 3.166800 | 0.464100 | 1.692600 | 3.712800 | 78.897000 | 3.712800 | 0.354900 |
| 4805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.579300 | 7.671300 | 9.309300 | 1.092000 | 0.409500 | 3.166800 | 0.464100 | 1.692600 | 3.712800 | 78.897000 | 3.712800 | 0.354900 |
| 4806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 4808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.870750 | 25.500750 | 30.945750 | 3.630000 | 1.361250 | 10.527000 | 1.542750 | 5.626500 | 12.342000 | 262.267500 | 12.342000 | 1.179750 |
| 4819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.988250 | 2.318250 | 2.813250 | 0.330000 | 0.123750 | 0.957000 | 0.140250 | 0.511500 | 1.122000 | 23.842500 | 1.122000 | 0.107250 |
| 4820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.590600 | 1.854600 | 2.250600 | 0.264000 | 0.099000 | 0.765600 | 0.112200 | 0.409200 | 0.897600 | 19.074000 | 0.897600 | 0.085800 |
| 4821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 4822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.472660 | 2.883060 | 3.498660 | 0.410400 | 0.153900 | 1.190160 | 0.174420 | 0.636120 | 1.395360 | 29.651400 | 1.395360 | 0.133380 |
| 4827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.431540 | 1.669140 | 2.025540 | 0.237600 | 0.089100 | 0.689040 | 0.100980 | 0.368280 | 0.807840 | 17.166600 | 0.807840 | 0.077220 |
| 4828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 4829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 4830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.715770 | 0.834570 | 1.012770 | 0.118800 | 0.044550 | 0.344520 | 0.050490 | 0.184140 | 0.403920 | 8.583300 | 0.403920 | 0.038610 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | 05545 | 05545 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-589 | DEQ | PRIVATE | MT-DEQ-589 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4832 | 05546 | 05546 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-590 | DEQ | PRIVATE | MT-DEQ-590 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 4833 | 05547 | 05547 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-591 | DEQ | PRIVATE | MT-DEQ-591 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4834 | 05548 | 05548 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-592 | DEQ | PRIVATE | MT-DEQ-592 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4835 | 05549 | 05549 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-593 | DEQ | PRIVATE | MT-DEQ-593 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4836 | 05550 | 05550 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-594 | DEQ | PRIVATE | MT-DEQ-594 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4837 | 05551 | 05551 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-595 | DEQ | PRIVATE | MT-DEQ-595 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4838 | 05552 | 05552 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-596 | DEQ | PRIVATE | MT-DEQ-596 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4839 | 05553 | 05553 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-597 | DEQ | PRIVATE | MT-DEQ-597 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4840 | 05554 | 05554 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-598 | DEQ | PRIVATE | MT-DEQ-598 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4841 | 05555 | 05555 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-599 | DEQ | PRIVATE | MT-DEQ-599 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4842 | 05556 | 05556 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-600 | DEQ | PRIVATE | MT-DEQ-600 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4843 | 05557 | 05557 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-601 | DEQ | PRIVATE | MT-DEQ-601 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4844 | 05558 | 05558 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-602 | DEQ | PRIVATE | MT-DEQ-602 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4845 | 05559 | 05559 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-603 | DEQ | PRIVATE | MT-DEQ-603 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4846 | 05560 | 05560 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-604 | DEQ | PRIVATE | MT-DEQ-604 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 4847 | 05561 | 05561 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-605 | DEQ | PRIVATE | MT-DEQ-605 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4848 | 05562 | 05562 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-606 | DEQ | PRIVATE | MT-DEQ-606 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 4849 | 05563 | 05563 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-607 | DEQ | PRIVATE | MT-DEQ-607 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4850 | 05564 | 05564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-608 | DEQ | PRIVATE | MT-DEQ-608 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 4851 | 05565 | 05565 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-609 | DEQ | PRIVATE | MT-DEQ-609 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4852 | 05566 | 05566 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-610 | DEQ | PRIVATE | MT-DEQ-610 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4853 | 05567 | 05567 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-611 | DEQ | PRIVATE | MT-DEQ-611 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4854 | 05568 | 05568 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-612 | DEQ | PRIVATE | MT-DEQ-612 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4855 | 05569 | 05569 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-613 | DEQ | PRIVATE | MT-DEQ-613 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4856 | 05570 | 05570 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-614 | DEQ | PRIVATE | MT-DEQ-614 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4857 | 05571 | 05571 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-615 | DEQ | PRIVATE | MT-DEQ-615 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4858 | 05572 | 05572 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-616 | DEQ | PRIVATE | MT-DEQ-616 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4859 | 05573 | 05573 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-617 | DEQ | PRIVATE | MT-DEQ-617 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4860 | 05574 | 05574 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-618 | DEQ | PRIVATE | MT-DEQ-618 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4861 | 05575 | 05575 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-619 | DEQ | PRIVATE | MT-DEQ-619 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4862 | 05576 | 05576 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-620 | DEQ | PRIVATE | MT-DEQ-620 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4863 | 05577 | 05577 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-621 | DEQ | PRIVATE | MT-DEQ-621 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4864 | 05578 | 05578 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-622 | DEQ | PRIVATE | MT-DEQ-622 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4865 | 05579 | 05579 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-623 | DEQ | PRIVATE | MT-DEQ-623 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4866 | 05580 | 05580 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-624 | DEQ | PRIVATE | MT-DEQ-624 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4867 | 05581 | 05581 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-625 | DEQ | PRIVATE | MT-DEQ-625 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4868 | 05582 | 05582 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-626 | DEQ | PRIVATE | MT-DEQ-626 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4869 | 05583 | 05583 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-627 | DEQ | PRIVATE | MT-DEQ-627 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4870 | 05584 | 05584 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-628 | DEQ | PRIVATE | MT-DEQ-628 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4871 | 05585 | 05585 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-629 | DEQ | PRIVATE | MT-DEQ-629 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4872 | 05586 | 05586 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-630 | DEQ | PRIVATE | MT-DEQ-630 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.613100 | | | 28.000000 | N | 24.000000 | W | 35.000000 | Pr28N24W | 48.146712 | -114.615952 | 1.000000 | 48.145970 |
| 4832 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.717400 | | | 28.000000 | N | 25.000000 | W | 13.000000 | Pr28N25W | 48.191425 | -114.710682 | 1.000000 | 48.189170 |
| 4833 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.717400 | | | 28.000000 | N | 25.000000 | W | 13.000000 | Pr28N25W | 48.191425 | -114.710682 | 1.000000 | 48.189170 |
| 4834 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.759100 | | | 28.000000 | N | 25.000000 | W | 15.000000 | Pr28N25W | 48.191425 | -114.753239 | 1.000000 | 48.189170 |
| 4835 | | mt; | 0.000000 | 0.000000 | 48.247300 | -114.621600 | | | 29.000000 | N | 24.000000 | W | 26.000000 | Pr29N24W | 48.248177 | -114.620348 | 1.000000 | 48.247260 |
| 4836 | | mt; | 0.000000 | 0.000000 | 48.247300 | -114.664700 | | | 29.000000 | N | 24.000000 | W | 28.000000 | Pr29N24W | 48.248177 | -114.664255 | 1.000000 | 48.247260 |
| 4837 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.707700 | | | 29.000000 | N | 24.000000 | W | 31.000000 | Pr29N24W | 48.233861 | -114.708162 | 1.000000 | 48.232750 |
| 4838 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.664700 | | | 29.000000 | N | 24.000000 | W | 33.000000 | Pr29N24W | 48.233861 | -114.664255 | 1.000000 | 48.232750 |
| 4839 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.621600 | | | 29.000000 | N | 24.000000 | W | 35.000000 | Pr29N24W | 48.233861 | -114.620348 | 1.000000 | 48.232750 |
| 4840 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.107500 | | | 22.000000 | N | 27.000000 | W | 31.000000 | Pr22N27W | 47.622269 | -115.106248 | 1.000000 | 47.622810 |
| 4841 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.021900 | | | 23.000000 | N | 27.000000 | W | 2.000000 | Pr23N27W | 47.782282 | -115.021490 | 1.000000 | 47.782320 |
| 4842 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.043300 | | | 23.000000 | N | 27.000000 | W | 3.000000 | Pr23N27W | 47.782282 | -115.042678 | 1.000000 | 47.782320 |
| 4843 | | mt; | 0.000000 | 0.000000 | 47.724300 | -115.107500 | | | 23.000000 | N | 27.000000 | W | 30.000000 | Pr23N27W | 47.723584 | -115.106242 | 1.000000 | 47.724320 |
| 4844 | | mt; | 0.000000 | 0.000000 | 47.753300 | -115.128900 | | | 23.000000 | N | 28.000000 | W | 13.000000 | Pr23N28W | 47.752933 | -115.121703 | 2.000000 | 47.753320 |
| 4845 | | mt; | 0.000000 | 0.000000 | 47.753300 | -115.128900 | | | 23.000000 | N | 28.000000 | W | 13.000000 | Pr23N28W | 47.752933 | -115.121703 | 2.000000 | 47.753320 |
| 4846 | | mt; | 0.000000 | 0.000000 | 47.724300 | -115.128900 | | | 23.000000 | N | 28.000000 | W | 25.000000 | Pr23N28W | 47.723584 | -115.121703 | 2.000000 | 47.724320 |
| 4847 | | mt; | 0.000000 | 0.000000 | 47.869300 | -115.107500 | | | 24.000000 | N | 27.000000 | W | 6.000000 | Pr24N27W | 47.867216 | -115.106286 | 1.000000 | 47.869330 |
| 4848 | | mt; | 0.000000 | 0.000000 | 47.854800 | -115.021900 | | | 24.000000 | N | 27.000000 | W | 11.000000 | Pr24N27W | 47.853105 | -115.020842 | 1.000000 | 47.854830 |
| 4849 | | mt; | 0.000000 | 0.000000 | 47.753300 | -115.086100 | | | 23.000000 | N | 27.000000 | W | 17.000000 | Pr23N27W | 47.752933 | -115.085054 | 1.000000 | 47.753320 |
| 4850 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.912200 | | | 25.000000 | N | 26.000000 | W | 23.000000 | Pr25N26W | 47.909153 | -114.913836 | 1.000000 | 47.910300 |
| 4851 | | mt; | 0.000000 | 0.000000 | 47.939200 | -115.084600 | | | 25.000000 | N | 27.000000 | W | 9.000000 | Pr25N27W | 47.938007 | -115.085526 | 1.000000 | 47.939240 |
| 4852 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.019900 | | | 25.000000 | N | 27.000000 | W | 13.000000 | Pr25N27W | 47.923768 | -115.019398 | 1.000000 | 47.924770 |
| 4853 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.063000 | | | 25.000000 | N | 27.000000 | W | 15.000000 | Pr25N27W | 47.923768 | -115.063484 | 1.000000 | 47.924770 |
| 4854 | | mt; | 0.000000 | 0.000000 | 47.910300 | -115.084600 | | | 25.000000 | N | 27.000000 | W | 21.000000 | Pr25N27W | 47.909529 | -115.085526 | 1.000000 | 47.910300 |
| 4855 | | mt; | 0.000000 | 0.000000 | 47.910300 | -115.063000 | | | 25.000000 | N | 27.000000 | W | 22.000000 | Pr25N27W | 47.909529 | -115.063484 | 1.000000 | 47.910300 |
| 4856 | | mt; | 0.000000 | 0.000000 | 47.910300 | -115.063000 | | | 25.000000 | N | 27.000000 | W | 22.000000 | Pr25N27W | 47.909529 | -115.063484 | 1.000000 | 47.910300 |
| 4857 | | mt; | 0.000000 | 0.000000 | 47.910300 | -115.063000 | | | 25.000000 | N | 27.000000 | W | 22.000000 | Pr25N27W | 47.909529 | -115.063484 | 1.000000 | 47.910300 |
| 4858 | | mt; | 0.000000 | 0.000000 | 47.881400 | -115.063000 | | | 25.000000 | N | 27.000000 | W | 34.000000 | Pr25N27W | 47.881051 | -115.063484 | 1.000000 | 47.881350 |
| 4859 | | mt; | 0.000000 | 0.000000 | 47.953700 | -115.149200 | | | 25.000000 | N | 28.000000 | W | 1.000000 | Pr25N28W | 47.952249 | -115.148764 | 1.000000 | 47.953710 |
| 4860 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.192300 | | | 25.000000 | N | 28.000000 | W | 15.000000 | Pr25N28W | 47.923783 | -115.192216 | 1.000000 | 47.924770 |
| 4861 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.192300 | | | 25.000000 | N | 28.000000 | W | 15.000000 | Pr25N28W | 47.923783 | -115.192216 | 1.000000 | 47.924770 |
| 4862 | | mt; | 0.000000 | 0.000000 | 47.982700 | -115.063000 | | | 26.000000 | N | 27.000000 | W | 27.000000 | Pr26N27W | 47.981292 | -115.064161 | 1.000000 | 47.982660 |
| 4863 | | mt; | 0.000000 | 0.000000 | 47.982700 | -115.063000 | | | 26.000000 | N | 27.000000 | W | 27.000000 | Pr26N27W | 47.981292 | -115.064161 | 1.000000 | 47.982660 |
| 4864 | | mt; | 0.000000 | 0.000000 | 47.608300 | -114.915000 | | | 21.000000 | N | 26.000000 | W | 3.000000 | Pr21N26W | 47.608212 | -114.914888 | 1.000000 | 47.608310 |
| 4865 | | mt; | 0.000000 | 0.000000 | 47.535800 | -114.957800 | | | 21.000000 | N | 26.000000 | W | 32.000000 | Pr21N26W | 47.535705 | -114.957682 | 1.000000 | 47.535800 |
| 4866 | | mt; | 0.000000 | 0.000000 | 48.160400 | -114.821700 | | | 28.000000 | N | 25.000000 | W | 30.000000 | Pr28N25W | 48.161581 | -114.817074 | 1.000000 | 48.160370 |
| 4867 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.821700 | | | 28.000000 | N | 25.000000 | W | 31.000000 | Pr28N25W | 48.146659 | -114.817074 | 1.000000 | 48.145970 |
| 4868 | | mt; | 0.000000 | 0.000000 | 48.203600 | -114.863400 | | | 28.000000 | N | 26.000000 | W | 11.000000 | Pr28N26W | 48.206347 | -114.859140 | 1.000000 | 48.203570 |
| 4869 | | mt; | 0.000000 | 0.000000 | 48.160400 | -114.905100 | | | 28.000000 | N | 26.000000 | W | 28.000000 | Pr28N26W | 48.161581 | -114.901186 | 1.000000 | 48.160370 |
| 4870 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.884300 | | | 28.000000 | N | 26.000000 | W | 34.000000 | Pr28N26W | 48.146659 | -114.880163 | 1.000000 | 48.145970 |
| 4871 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.863400 | | | 28.000000 | N | 26.000000 | W | 35.000000 | Pr28N26W | 48.146659 | -114.859140 | 1.000000 | 48.145970 |
| 4872 | | mt; | 0.000000 | 0.000000 | 48.261800 | -114.966100 | | | 29.000000 | N | 26.000000 | W | 19.000000 | Pr29N26W | 48.263466 | -114.964632 | 1.000000 | 48.261780 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | -114.613100 | o | 48.146000 | -114.613100 | -1076999.567248 | 448764.191661 | | | 2.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4832 | -114.717400 | o | 48.189200 | -114.717400 | -1083671.484669 | 454916.697361 | | | 4.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4833 | -114.717400 | o | 48.189200 | -114.717400 | -1083671.484669 | 454916.697361 | | | 11.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4834 | -114.759100 | o | 48.189200 | -114.759100 | -1086697.738878 | 455485.188599 | | | 32.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 4835 | -114.621600 | o | 48.247300 | -114.621600 | -1075507.170722 | 459988.048115 | | | 85.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4836 | -114.664700 | o | 48.247300 | -114.664700 | -1078632.362231 | 460571.345828 | | | 12.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 4837 | -114.707700 | o | 48.232700 | -114.707700 | -1082055.952569 | 459554.212574 | | | 30.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 4838 | -114.664700 | o | 48.232700 | -114.664700 | -1078937.520244 | 458970.439397 | | | 62.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4839 | -114.621600 | o | 48.232700 | -114.621600 | -1075811.437771 | 458387.012845 | | | 80.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4840 | -115.107500 | o | 47.622800 | -115.107500 | -1124110.922103 | 398230.273791 | | | 9.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4841 | -115.021900 | o | 47.782300 | -115.021900 | -1114444.475005 | 414510.769305 | | | 30.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4842 | -115.043300 | o | 47.782300 | -115.043300 | -1116008.430011 | 414810.119421 | | | 90.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4843 | -115.107500 | o | 47.724300 | -115.107500 | -1121940.909401 | 409354.379602 | | | 5.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4844 | -115.128900 | o | 47.753300 | -115.128900 | -1122884.831395 | 412833.745161 | | | 105.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4845 | -115.128900 | o | 47.753300 | -115.128900 | -1122884.831395 | 412833.745161 | | | 250.000000 | D | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4846 | -115.128900 | o | 47.724300 | -115.128900 | -1123506.204926 | 409655.682035 | | | 24.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4847 | -115.107500 | o | 47.869300 | -115.107500 | -1118836.198560 | 425244.788705 | | | 250.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4848 | -115.021900 | o | 47.854800 | -115.021900 | -1112900.443675 | 422457.163149 | | | 200.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4849 | -115.086100 | o | 47.753300 | -115.086100 | -1119755.884522 | 412231.822764 | | | 123.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4850 | -114.912200 | o | 47.910300 | -114.912200 | -1103718.634050 | 427015.067399 | | | 25.000000 | C | | | 3.600000 | | H | | H | H | 3.600000 | 30 |
| 4851 | -115.084600 | o | 47.939200 | -115.084600 | -1115669.347634 | 432583.638414 | | | 200.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4852 | -115.019900 | o | 47.924800 | -115.019900 | -1111262.585537 | 430101.318412 | | | 20.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4853 | -115.063000 | o | 47.924800 | -115.063000 | -1114403.684401 | 430703.288814 | | | 100.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4854 | -115.084600 | o | 47.910300 | -115.084600 | -1116288.185942 | 429416.622791 | | | 70.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4855 | -115.063000 | o | 47.910300 | -115.063000 | -1114713.705366 | 429114.229273 | | | 20.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4856 | -115.063000 | o | 47.910300 | -115.063000 | -1114713.705366 | 429114.229273 | | | 140.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4857 | -115.063000 | o | 47.910300 | -115.063000 | -1114713.705366 | 429114.229273 | | | 70.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4858 | -115.063000 | o | 47.881400 | -115.063000 | -1115331.445182 | 425947.027402 | | | 8.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4859 | -115.149200 | o | 47.953700 | -115.149200 | -1120063.069296 | 435078.965499 | | | 35.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4860 | -115.192300 | o | 47.924800 | -115.192300 | -1123824.513551 | 432519.479768 | | | 70.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4861 | -115.192300 | o | 47.924800 | -115.192300 | -1123824.513551 | 432519.479768 | | | 4.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4862 | -115.063000 | o | 47.982700 | -115.063000 | -1113165.190480 | 437048.427569 | | | 57.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4863 | -115.063000 | o | 47.982700 | -115.063000 | -1113165.190480 | 437048.427569 | | | 102.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4864 | -114.915000 | o | 47.608300 | -114.915000 | -1110304.418508 | 393945.177453 | | | 70.000000 | C | | | 2.400000 | | H | | H | H | 2.400000 | 30 |
| 4865 | -114.957800 | o | 47.535800 | -114.957800 | -1114976.545029 | 386593.098318 | | | 100.000000 | D | | | 2.400000 | | C | | C | C | 2.400000 | 30 |
| 4866 | -114.821700 | o | 48.160400 | -114.821700 | -1091847.917487 | 453184.459429 | | | 1.000000 | B | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4867 | -114.821700 | o | 48.146000 | -114.821700 | -1092151.774546 | 451605.864509 | | | 35.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4868 | -114.863400 | o | 48.203600 | -114.863400 | -1093960.489793 | 458492.523648 | | | 15.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4869 | -114.905100 | o | 48.160400 | -114.905100 | -1097901.562297 | 454331.531820 | | | 70.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4870 | -114.884300 | o | 48.146000 | -114.884300 | -1096697.053801 | 452466.444827 | | | 100.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4871 | -114.863400 | o | 48.146000 | -114.863400 | -1095179.635210 | 452178.725797 | | | 50.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4872 | -114.966100 | o | 48.261800 | -114.966100 | -1100166.440873 | 466287.059834 | | | 5.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4832 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4833 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 66.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4834 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 230.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4835 | 029 | MT | mt;flathead | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4836 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 100.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4837 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 252.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4838 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 372.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4839 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4840 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4841 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4842 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 162.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4843 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4844 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 189.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4845 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4846 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 43.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4847 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4848 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4849 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 369.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4850 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4851 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4852 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4853 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4854 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 126.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4855 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4856 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 252.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4857 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 126.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4858 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4859 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 105.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4860 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 126.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4861 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4862 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 102.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4863 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 183.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4864 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 168.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4865 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4866 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 2.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4867 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4868 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4869 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 168.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4870 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4871 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4872 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 4832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 4833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795300 | 0.927300 | 1.125300 | 0.132000 | 0.049500 | 0.382800 | 0.056100 | 0.204600 | 0.448800 | 9.537000 | 0.448800 | 0.042900 |
| 4834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.776320 | 3.237120 | 3.928320 | 0.460800 | 0.172800 | 1.336320 | 0.195840 | 0.714240 | 1.566720 | 33.292800 | 1.566720 | 0.149760 |
| 4835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 4836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.214640 | 1.416240 | 1.718640 | 0.201600 | 0.075600 | 0.584640 | 0.085680 | 0.312480 | 0.685440 | 14.565600 | 0.685440 | 0.065520 |
| 4837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.036600 | 3.540600 | 4.296600 | 0.504000 | 0.189000 | 1.461600 | 0.214200 | 0.781200 | 1.713600 | 36.414000 | 1.713600 | 0.163800 |
| 4838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.482600 | 5.226600 | 6.342600 | 0.744000 | 0.279000 | 2.157600 | 0.316200 | 1.153200 | 2.529600 | 53.754000 | 2.529600 | 0.241800 |
| 4839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 4840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 4842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.952100 | 2.276100 | 2.762100 | 0.324000 | 0.121500 | 0.939600 | 0.137700 | 0.502200 | 1.101600 | 23.409000 | 1.101600 | 0.105300 |
| 4843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 4844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.277450 | 2.655450 | 3.222450 | 0.378000 | 0.141750 | 1.096200 | 0.160650 | 0.585900 | 1.285200 | 27.310500 | 1.285200 | 0.122850 |
| 4845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 4846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.520560 | 0.606960 | 0.736560 | 0.086400 | 0.032400 | 0.250560 | 0.036720 | 0.133920 | 0.293760 | 6.242400 | 0.293760 | 0.028080 |
| 4847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.446450 | 5.184450 | 6.291450 | 0.738000 | 0.276750 | 2.140200 | 0.313650 | 1.143900 | 2.509200 | 53.320500 | 2.509200 | 0.239850 |
| 4850 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 4851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.518300 | 1.770300 | 2.148300 | 0.252000 | 0.094500 | 0.730800 | 0.107100 | 0.390600 | 0.856800 | 18.207000 | 0.856800 | 0.081900 |
| 4855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.036600 | 3.540600 | 4.296600 | 0.504000 | 0.189000 | 1.461600 | 0.214200 | 0.781200 | 1.713600 | 36.414000 | 1.713600 | 0.163800 |
| 4857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.518300 | 1.770300 | 2.148300 | 0.252000 | 0.094500 | 0.730800 | 0.107100 | 0.390600 | 0.856800 | 18.207000 | 0.856800 | 0.081900 |
| 4858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 4859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.265250 | 1.475250 | 1.790250 | 0.210000 | 0.078750 | 0.609000 | 0.089250 | 0.325500 | 0.714000 | 15.172500 | 0.714000 | 0.068250 |
| 4860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.518300 | 1.770300 | 2.148300 | 0.252000 | 0.094500 | 0.730800 | 0.107100 | 0.390600 | 0.856800 | 18.207000 | 0.856800 | 0.081900 |
| 4861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 4862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.236330 | 1.441530 | 1.749330 | 0.205200 | 0.076950 | 0.595080 | 0.087210 | 0.318060 | 0.697680 | 14.825700 | 0.697680 | 0.066690 |
| 4863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.212380 | 2.579580 | 3.130380 | 0.367200 | 0.137700 | 1.064880 | 0.156060 | 0.569160 | 1.248480 | 26.530200 | 1.248480 | 0.119340 |
| 4864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.024400 | 2.360400 | 2.864400 | 0.336000 | 0.126000 | 0.974400 | 0.142800 | 0.520800 | 1.142400 | 24.276000 | 1.142400 | 0.109200 |
| 4865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.028920 | 0.033720 | 0.040920 | 0.004800 | 0.001800 | 0.013920 | 0.002040 | 0.007440 | 0.016320 | 0.346800 | 0.016320 | 0.001560 |
| 4867 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 4868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 4869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.024400 | 2.360400 | 2.864400 | 0.336000 | 0.126000 | 0.974400 | 0.142800 | 0.520800 | 1.142400 | 24.276000 | 1.142400 | 0.109200 |
| 4870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4873 | 05587 | 05587 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-631 | DEQ | PRIVATE | MT-DEQ-631 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4874 | 05588 | 05588 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-632 | DEQ | PRIVATE | MT-DEQ-632 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4875 | 05589 | 05589 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-633 | DEQ | PRIVATE | MT-DEQ-633 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4876 | 05590 | 05590 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-634 | DEQ | PRIVATE | MT-DEQ-634 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4877 | 05591 | 05591 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-635 | DEQ | PRIVATE | MT-DEQ-635 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4878 | 05592 | 05592 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-636 | DEQ | PRIVATE | MT-DEQ-636 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4879 | 05593 | 05593 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-637 | DEQ | PRIVATE | MT-DEQ-637 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 4880 | 05594 | 05594 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-638 | DEQ | PRIVATE | MT-DEQ-638 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4881 | 05595 | 05595 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-639 | DEQ | PRIVATE | MT-DEQ-639 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4882 | 05596 | 05596 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-640 | DEQ | PRIVATE | MT-DEQ-640 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4883 | 05597 | 05597 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-641 | DEQ | PRIVATE | MT-DEQ-641 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4884 | 05598 | 05598 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-642 | DEQ | PRIVATE | MT-DEQ-642 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4885 | 05599 | 05599 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-643 | DEQ | PRIVATE | MT-DEQ-643 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 4886 | 05600 | 05600 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-644 | DEQ | PRIVATE | MT-DEQ-644 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4887 | 05601 | 05601 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-645 | DEQ | PRIVATE | MT-DEQ-645 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4888 | 05602 | 05602 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-646 | DEQ | PRIVATE | MT-DEQ-646 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4889 | 05603 | 05603 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-647 | DEQ | PRIVATE | MT-DEQ-647 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4890 | 05604 | 05604 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-648 | DEQ | PRIVATE | MT-DEQ-648 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4891 | 05605 | 05605 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-649 | DEQ | PRIVATE | MT-DEQ-649 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4892 | 05606 | 05606 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-650 | DEQ | PRIVATE | MT-DEQ-650 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4893 | 05607 | 05607 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-651 | DEQ | PRIVATE | MT-DEQ-651 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 4894 | 05608 | 05608 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-652 | DEQ | PRIVATE | MT-DEQ-652 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4895 | 05609 | 05609 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-653 | DEQ | PRIVATE | MT-DEQ-653 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4896 | 05610 | 05610 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-654 | DEQ | PRIVATE | MT-DEQ-654 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4897 | 05611 | 05611 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-655 | DEQ | PRIVATE | MT-DEQ-655 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4898 | 05612 | 05612 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-656 | DEQ | PRIVATE | MT-DEQ-656 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4899 | 05613 | 05613 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-657 | DEQ | PRIVATE | MT-DEQ-657 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4900 | 05614 | 05614 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-658 | DEQ | PRIVATE | MT-DEQ-658 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4901 | 05615 | 05615 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-659 | DEQ | PRIVATE | MT-DEQ-659 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4902 | 05616 | 05616 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-660 | DEQ | PRIVATE | MT-DEQ-660 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4903 | 05617 | 05617 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-661 | DEQ | PRIVATE | MT-DEQ-661 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4904 | 05618 | 05618 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-662 | DEQ | PRIVATE | MT-DEQ-662 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4905 | 05619 | 05619 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-663 | DEQ | PRIVATE | MT-DEQ-663 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4906 | 05620 | 05620 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-664 | DEQ | PRIVATE | MT-DEQ-664 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4907 | 05621 | 05621 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-665 | DEQ | PRIVATE | MT-DEQ-665 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4908 | 05622 | 05622 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-666 | DEQ | PRIVATE | MT-DEQ-666 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4909 | 05623 | 05623 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-667 | DEQ | PRIVATE | MT-DEQ-667 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4910 | 05624 | 05624 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-668 | DEQ | PRIVATE | MT-DEQ-668 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4911 | 05625 | 05625 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-669 | DEQ | PRIVATE | MT-DEQ-669 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4912 | 05626 | 05626 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-670 | DEQ | PRIVATE | MT-DEQ-670 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4913 | 05627 | 05627 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-671 | DEQ | PRIVATE | MT-DEQ-671 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4914 | 05628 | 05628 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-672 | DEQ | PRIVATE | MT-DEQ-672 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4873 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.966100 | | | 29.000000 | N | 26.000000 | W | 31.000000 | Pr29N26W | 48.235155 | -114.964632 | 1.000000 | 48.232750 |
| 4874 | | mt; | 0.000000 | 0.000000 | 48.261800 | -114.987700 | | | 29.000000 | N | 27.000000 | W | 24.000000 | Pr29N27W | 48.262735 | -114.985837 | 1.000000 | 48.261780 |
| 4875 | | mt; | 0.000000 | 0.000000 | 48.026100 | -115.106100 | | | 26.000000 | N | 27.000000 | W | 8.000000 | Pr26N27W | 48.025693 | -115.108391 | 1.000000 | 48.026070 |
| 4876 | | mt; | 0.000000 | 0.000000 | 48.069500 | -115.170700 | | | 27.000000 | N | 28.000000 | W | 26.000000 | Pr27N28W | 48.070930 | -115.172709 | 1.000000 | 48.069490 |
| 4877 | | mt; | 0.000000 | 0.000000 | 48.040500 | -115.084600 | | | 26.000000 | N | 27.000000 | W | 4.000000 | Pr26N27W | 48.040493 | -115.086276 | 1.000000 | 48.040550 |
| 4878 | | mt; | 0.000000 | 0.000000 | 48.026100 | -115.041500 | | | 26.000000 | N | 27.000000 | W | 11.000000 | Pr26N27W | 48.025693 | -115.042046 | 1.000000 | 48.026070 |
| 4879 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.019900 | | | 27.000000 | N | 27.000000 | W | 1.000000 | Pr27N27W | 48.132149 | -115.022175 | 1.000000 | 48.127380 |
| 4880 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.063000 | | | 27.000000 | N | 27.000000 | W | 3.000000 | Pr27N27W | 48.132149 | -115.065589 | 1.000000 | 48.127380 |
| 4881 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.106100 | | | 27.000000 | N | 27.000000 | W | 5.000000 | Pr27N27W | 48.132149 | -115.109003 | 1.000000 | 48.127380 |
| 4882 | | mt; | 0.000000 | 0.000000 | 48.112900 | -115.041500 | | | 27.000000 | N | 27.000000 | W | 11.000000 | Pr27N27W | 48.116768 | -115.043882 | 1.000000 | 48.112900 |
| 4883 | | mt; | 0.000000 | 0.000000 | 48.098400 | -115.019900 | | | 27.000000 | N | 27.000000 | W | 13.000000 | Pr27N27W | 48.101387 | -115.022175 | 1.000000 | 48.098430 |
| 4884 | | mt; | 0.000000 | 0.000000 | 48.098400 | -115.127700 | | | 27.000000 | N | 27.000000 | W | 18.000000 | Pr27N27W | 48.101387 | -115.130710 | 1.000000 | 48.098430 |
| 4885 | | mt; | 0.000000 | 0.000000 | 48.112900 | -115.192300 | | | 27.000000 | N | 28.000000 | W | 10.000000 | Pr27N28W | 48.117002 | -115.194052 | 1.000000 | 48.112900 |
| 4886 | | mt; | 0.000000 | 0.000000 | 48.098400 | -115.149200 | | | 27.000000 | N | 28.000000 | W | 13.000000 | Pr27N28W | 48.101644 | -115.151365 | 1.000000 | 48.098430 |
| 4887 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.743900 | | | 22.000000 | N | 25.000000 | W | 13.000000 | Pr22N25W | 47.666282 | -114.742282 | 1.000000 | 47.666320 |
| 4888 | | mt; | 0.000000 | 0.000000 | 47.986700 | -113.910500 | | | 26.000000 | N | 18.000000 | W | 29.000000 | Pr26N18W | 0.000000 | 0.000000 | 0.000000 | 47.986680 |
| 4889 | | mt; | 0.000000 | 0.000000 | 47.986700 | -113.910500 | | | 26.000000 | N | 18.000000 | W | 29.000000 | Pr26N18W | 0.000000 | 0.000000 | 0.000000 | 47.986680 |
| 4890 | | mt; | 0.000000 | 0.000000 | 48.001200 | -113.975200 | | | 26.000000 | N | 19.000000 | W | 23.000000 | Pr26N19W | 48.001062 | -113.974764 | 1.000000 | 48.001160 |
| 4891 | | mt; | 0.000000 | 0.000000 | 48.001200 | -113.975200 | | | 26.000000 | N | 19.000000 | W | 23.000000 | Pr26N19W | 48.001062 | -113.974764 | 1.000000 | 48.001160 |
| 4892 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.481400 | | | 27.000000 | N | 22.000000 | W | 7.000000 | Pr27N22W | 48.117496 | -114.480815 | 1.000000 | 48.112900 |
| 4893 | | mt; | 0.000000 | 0.000000 | 48.055000 | -114.481400 | | | 27.000000 | N | 22.000000 | W | 31.000000 | Pr27N22W | 48.058628 | -114.480815 | 1.000000 | 48.055020 |
| 4894 | | mt; | 0.000000 | 0.000000 | 48.127400 | -114.502900 | | | 27.000000 | N | 23.000000 | W | 1.000000 | Pr27N23W | 48.132647 | -114.501258 | 1.000000 | 48.127380 |
| 4895 | | mt; | 0.000000 | 0.000000 | 48.084000 | -114.546000 | | | 27.000000 | N | 23.000000 | W | 22.000000 | Pr27N23W | 48.088580 | -114.544313 | 1.000000 | 48.083960 |
| 4896 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.502900 | | | 27.000000 | N | 23.000000 | W | 25.000000 | Pr27N23W | 48.073891 | -114.501258 | 1.000000 | 48.069490 |
| 4897 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.529600 | | | 28.000000 | N | 23.000000 | W | 33.000000 | Pr28N23W | 48.146749 | -114.535689 | 1.000000 | 48.145970 |
| 4898 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.019900 | | | 27.000000 | N | 27.000000 | W | 1.000000 | Pr27N27W | 48.132149 | -115.022175 | 1.000000 | 48.127380 |
| 4899 | | mt; | 0.000000 | 0.000000 | 48.537600 | -114.492400 | | | 32.000000 | N | 23.000000 | W | 14.000000 | Pr32N23W | 48.538501 | -114.491819 | 1.000000 | 48.537560 |
| 4900 | | mt; | 0.000000 | 0.000000 | 48.523000 | -114.492400 | | | 32.000000 | N | 23.000000 | W | 23.000000 | Pr32N23W | 48.523819 | -114.491819 | 1.000000 | 48.523050 |
| 4901 | | mt; | 0.000000 | 0.000000 | 47.433500 | -114.891900 | | | 19.000000 | N | 26.000000 | W | 3.000000 | Pr19N26W | 47.436124 | -114.894672 | 1.000000 | 47.433500 |
| 4902 | | mt; | 0.000000 | 0.000000 | 47.419100 | -114.913100 | | | 19.000000 | N | 26.000000 | W | 9.000000 | Pr19N26W | 47.421380 | -114.915798 | 1.000000 | 47.419080 |
| 4903 | | mt; | 0.000000 | 0.000000 | 47.404700 | -114.891900 | | | 19.000000 | N | 26.000000 | W | 15.000000 | Pr19N26W | 47.406636 | -114.894672 | 1.000000 | 47.404660 |
| 4904 | | mt; | 0.000000 | 0.000000 | 47.447900 | -114.913100 | | | 20.000000 | N | 26.000000 | W | 33.000000 | Pr20N26W | 47.449705 | -114.914252 | 1.000000 | 47.447930 |
| 4905 | | mt; | 0.000000 | 0.000000 | 47.476800 | -115.040300 | | | 20.000000 | N | 27.000000 | W | 21.000000 | Pr20N27W | 47.479056 | -115.040890 | 1.000000 | 47.476870 |
| 4906 | | mt; | 0.000000 | 0.000000 | 47.462300 | -115.019100 | | | 20.000000 | N | 27.000000 | W | 27.000000 | Pr20N27W | 47.464832 | -115.018642 | 1.000000 | 47.462350 |
| 4907 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.107500 | | | 22.000000 | N | 27.000000 | W | 31.000000 | Pr22N27W | 47.622269 | -115.106248 | 1.000000 | 47.622810 |
| 4908 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.718400 | | | 25.000000 | N | 24.000000 | W | 20.000000 | Pr25N24W | 47.911534 | -114.719154 | 1.000000 | 47.910300 |
| 4909 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.696800 | | | 25.000000 | N | 24.000000 | W | 28.000000 | Pr25N24W | 47.896627 | -114.697395 | 1.000000 | 47.895820 |
| 4910 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.696800 | | | 25.000000 | N | 24.000000 | W | 28.000000 | Pr25N24W | 47.896627 | -114.697395 | 1.000000 | 47.895820 |
| 4911 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.696800 | | | 25.000000 | N | 24.000000 | W | 28.000000 | Pr25N24W | 47.896627 | -114.697395 | 1.000000 | 47.895820 |
| 4912 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.696800 | | | 25.000000 | N | 24.000000 | W | 28.000000 | Pr25N24W | 47.896627 | -114.697395 | 1.000000 | 47.895820 |
| 4913 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.747000 | | | 35.000000 | N | 24.000000 | W | 31.000000 | Pr35N24W | 48.749302 | -114.747525 | 2.000000 | 48.753680 |
| 4914 | | mt; | 0.000000 | 0.000000 | 47.953700 | -114.804500 | | | 25.000000 | N | 25.000000 | W | 3.000000 | Pr25N25W | 47.955597 | -114.806071 | 1.000000 | 47.953710 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4873 | -114.966100 | o | 48.232700 | -114.966100 | -1100787.136962 | 463098.043807 | | | 30.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4874 | -114.987700 | o | 48.261800 | -114.987700 | -1101730.657363 | 466585.938433 | | | 5.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4875 | -115.106100 | o | 48.026100 | -115.106100 | -1115370.809783 | 442407.162993 | | | 420.000000 | E | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4876 | -115.170700 | o | 48.069500 | -115.170700 | -1119132.196025 | 448068.676174 | | | 150.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4877 | -115.084600 | o | 48.040500 | -115.084600 | -1113498.474852 | 443684.187064 | | | 150.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4878 | -115.041500 | o | 48.026100 | -115.041500 | -1110672.498166 | 441504.348279 | | | 84.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4879 | -115.019900 | o | 48.127400 | -115.019900 | -1106937.420196 | 452304.660518 | | | 50.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4880 | -115.063000 | o | 48.127400 | -115.063000 | -1110066.193533 | 452904.804245 | | | 4.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4881 | -115.106100 | o | 48.127400 | -115.106100 | -1113194.557161 | 453506.656034 | | | 100.000000 | D | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4882 | -115.041500 | o | 48.112900 | -115.041500 | -1108815.835996 | 451016.288880 | | | 60.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4883 | -115.019900 | o | 48.098400 | -115.019900 | -1107557.176891 | 449126.662482 | | | 25.000000 | C | | | 2.400000 | | H | | H | H | 2.400000 | 30 |
| 4884 | -115.127700 | o | 48.098400 | -115.127700 | -1115386.387431 | 450631.581480 | | | 34.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4885 | -115.192300 | o | 48.112900 | -115.192300 | -1119763.488458 | 453127.018072 | | | 350.000000 | E | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4886 | -115.149200 | o | 48.098400 | -115.149200 | -1116947.564524 | 450933.006243 | | | 180.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4887 | -114.743900 | o | 47.666300 | -114.743900 | -1096540.777022 | 397938.925599 | | | 50.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4888 | -113.910500 | o | 47.986700 | -113.910500 | -1029049.364980 | 421994.298514 | | | 25.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4889 | -113.910500 | o | 47.986700 | -113.910500 | -1029049.364980 | 421994.298514 | | | 36.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4890 | -113.975200 | o | 48.001200 | -113.975200 | -1033486.068812 | 424423.735026 | | | 5.000000 | B | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4891 | -113.975200 | o | 48.001200 | -113.975200 | -1033486.068812 | 424423.735026 | | | 10.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4892 | -114.481400 | o | 48.112900 | -114.481400 | -1068110.710756 | 443359.777166 | | | 45.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 4893 | -114.481400 | o | 48.055000 | -114.481400 | -1069303.592215 | 437008.220905 | | | 45.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4894 | -114.502900 | o | 48.127400 | -114.502900 | -1069375.153632 | 445238.886624 | | | 60.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4895 | -114.546000 | o | 48.084000 | -114.546000 | -1073407.097240 | 441058.237418 | | | 55.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4896 | -114.502900 | o | 48.069500 | -114.502900 | -1070570.006229 | 438887.636296 | | | 9.000000 | B | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 4897 | -114.529600 | o | 48.146000 | -114.529600 | -1070931.710022 | 447637.921519 | | | 45.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 4898 | -115.019900 | o | 48.127400 | -115.019900 | -1106937.420196 | 452304.660518 | | | 70.000000 | C | | | 13.800000 | | G | | G | G | 13.800000 | 30 |
| 4899 | -114.492400 | o | 48.537600 | -114.492400 | -1060128.548257 | 490088.669869 | | | 100.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4900 | -114.492400 | o | 48.523000 | -114.492400 | -1060431.209085 | 488487.537527 | | | 28.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 4901 | -114.891900 | o | 47.433500 | -114.891900 | -1112287.148954 | 374456.935792 | | | 2.000000 | B | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4902 | -114.913100 | o | 47.419100 | -114.913100 | -1114150.486116 | 373173.453034 | | | 9.000000 | B | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4903 | -114.891900 | o | 47.404700 | -114.891900 | -1112892.248420 | 371298.796842 | | | 53.000000 | C | | | 5.400000 | | T | | T | T | 5.400000 | 30 |
| 4904 | -114.913100 | o | 47.447900 | -114.913100 | -1113544.423140 | 376331.441886 | | | 30.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4905 | -115.040300 | o | 47.476800 | -115.040300 | -1122288.234197 | 381281.094359 | | | 100.000000 | D | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4906 | -115.019100 | o | 47.462300 | -115.019100 | -1121037.210113 | 379393.647108 | | | 20.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 4907 | -115.107500 | o | 47.622800 | -115.107500 | -1124110.922103 | 398230.273791 | | | 4.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 4908 | -114.718400 | o | 47.910300 | -114.718400 | -1089581.065552 | 424348.150505 | | | 60.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4909 | -114.696800 | o | 47.895800 | -114.696800 | -1088307.337284 | 422462.887268 | | | 30.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4910 | -114.696800 | o | 47.895800 | -114.696800 | -1088307.337284 | 422462.887268 | | | 13.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4911 | -114.696800 | o | 47.895800 | -114.696800 | -1088307.337284 | 422462.887268 | | | 40.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4912 | -114.696800 | o | 47.895800 | -114.696800 | -1088307.337284 | 422462.887268 | | | 4.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 4913 | -114.747000 | o | 48.753700 | -114.747000 | -1073921.755621 | 517199.519305 | | | 25.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4914 | -114.804500 | o | 47.953700 | -114.804500 | -1094950.736704 | 430287.211084 | | | 10.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4873 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4874 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4875 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 1008.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4876 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4877 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4878 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4879 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4880 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4881 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4882 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4883 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4884 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4885 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4886 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4887 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4888 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4889 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4890 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.039230 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4891 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.039230 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4892 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4893 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 243.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4894 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4895 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 297.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4896 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 48.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4897 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 297.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4898 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.661325 | 966.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4899 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4900 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 184.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4901 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 10.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4902 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 48.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4903 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 286.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4904 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 162.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4905 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4906 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4907 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4908 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4909 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4910 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4911 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4912 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4913 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4914 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 4874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 4875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.146400 | 14.162400 | 17.186400 | 2.016000 | 0.756000 | 5.846400 | 0.856800 | 3.124800 | 6.854400 | 145.656000 | 6.854400 | 0.655200 |
| 4876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.073200 | 7.081200 | 8.593200 | 1.008000 | 0.378000 | 2.923200 | 0.428400 | 1.562400 | 3.427200 | 72.828000 | 3.427200 | 0.327600 |
| 4879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 4880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 4881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 4883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 4885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |
| 4886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 4887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 4889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 4890 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 4891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 4892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.928150 | 3.414150 | 4.143150 | 0.486000 | 0.182250 | 1.409400 | 0.206550 | 0.753300 | 1.652400 | 35.113500 | 1.652400 | 0.157950 |
| 4894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 4895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.578850 | 4.172850 | 5.063850 | 0.594000 | 0.222750 | 1.722600 | 0.252450 | 0.920700 | 2.019600 | 42.916500 | 2.019600 | 0.193050 |
| 4896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.585630 | 0.682830 | 0.828630 | 0.097200 | 0.036450 | 0.281880 | 0.041310 | 0.150660 | 0.330480 | 7.022700 | 0.330480 | 0.031590 |
| 4897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.578850 | 4.172850 | 5.063850 | 0.594000 | 0.222750 | 1.722600 | 0.252450 | 0.920700 | 2.019600 | 42.916500 | 2.019600 | 0.193050 |
| 4898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.640300 | 13.572300 | 16.470300 | 1.932000 | 0.724500 | 5.602800 | 0.821100 | 2.994600 | 6.568800 | 139.587000 | 6.568800 | 0.627900 |
| 4899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 4900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.226840 | 2.596440 | 3.150840 | 0.369600 | 0.138600 | 1.071840 | 0.157080 | 0.572880 | 1.256640 | 26.703600 | 1.256640 | 0.120120 |
| 4901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.130140 | 0.151740 | 0.184140 | 0.021600 | 0.008100 | 0.062640 | 0.009180 | 0.033480 | 0.073440 | 1.560600 | 0.073440 | 0.007020 |
| 4902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.585630 | 0.682830 | 0.828630 | 0.097200 | 0.036450 | 0.281880 | 0.041310 | 0.150660 | 0.330480 | 7.022700 | 0.330480 | 0.031590 |
| 4903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.448710 | 4.021110 | 4.879710 | 0.572400 | 0.214650 | 1.659960 | 0.243270 | 0.887220 | 1.946160 | 41.355900 | 1.946160 | 0.186030 |
| 4904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.952100 | 2.276100 | 2.762100 | 0.324000 | 0.121500 | 0.939600 | 0.137700 | 0.502200 | 1.101600 | 23.409000 | 1.101600 | 0.105300 |
| 4905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 4906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 4908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 4911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 4914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4915 | 05629 | 05629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-673 | DEQ | PRIVATE | MT-DEQ-673 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 4916 | 05630 | 05630 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-674 | DEQ | PRIVATE | MT-DEQ-674 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4917 | 05631 | 05631 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-675 | DEQ | PRIVATE | MT-DEQ-675 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4918 | 05632 | 05632 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-676 | DEQ | PRIVATE | MT-DEQ-676 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 4919 | 05633 | 05633 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-677 | DEQ | PRIVATE | MT-DEQ-677 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 4920 | 05634 | 05634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-678 | DEQ | PRIVATE | MT-DEQ-678 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4921 | 05635 | 05635 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-679 | DEQ | PRIVATE | MT-DEQ-679 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4922 | 05636 | 05636 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-680 | DEQ | PRIVATE | MT-DEQ-680 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4923 | 05637 | 05637 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-681 | DEQ | PRIVATE | MT-DEQ-681 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 4924 | 05638 | 05638 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-682 | DEQ | PRIVATE | MT-DEQ-682 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4925 | 05639 | 05639 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-683 | DEQ | PRIVATE | MT-DEQ-683 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4926 | 05640 | 05640 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-684 | DEQ | PRIVATE | MT-DEQ-684 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4927 | 05641 | 05641 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-685 | DEQ | PRIVATE | MT-DEQ-685 | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | MT |
| 4928 | 05642 | 05642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-686 | DEQ | PRIVATE | MT-DEQ-686 | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | MT |
| 4929 | 05643 | 05643 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-687 | DEQ | PRIVATE | MT-DEQ-687 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4930 | 05644 | 05644 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-688 | DEQ | PRIVATE | MT-DEQ-688 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4931 | 05645 | 05645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-689 | DEQ | PRIVATE | MT-DEQ-689 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4932 | 05646 | 05646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-690 | DEQ | PRIVATE | MT-DEQ-690 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4933 | 05647 | 05647 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-691 | DEQ | PRIVATE | MT-DEQ-691 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 4934 | 05648 | 05648 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-692 | DEQ | PRIVATE | MT-DEQ-692 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 4935 | 05649 | 05649 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-693 | DEQ | PRIVATE | MT-DEQ-693 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 4936 | 05650 | 05650 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-694 | DEQ | PRIVATE | MT-DEQ-694 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4937 | 05651 | 05651 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-695 | DEQ | PRIVATE | MT-DEQ-695 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 4938 | 05652 | 05652 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-696 | DEQ | PRIVATE | MT-DEQ-696 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4939 | 05653 | 05653 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-697 | DEQ | PRIVATE | MT-DEQ-697 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4940 | 05654 | 05654 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-698 | DEQ | PRIVATE | MT-DEQ-698 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4941 | 05655 | 05655 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-699 | DEQ | PRIVATE | MT-DEQ-699 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 4942 | 05656 | 05656 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-700 | DEQ | PRIVATE | MT-DEQ-700 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | MT |
| 4943 | 05657 | 05657 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-701 | DEQ | PRIVATE | MT-DEQ-701 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 4944 | 05658 | 05658 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-702 | DEQ | PRIVATE | MT-DEQ-702 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4945 | 05659 | 05659 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-703 | DEQ | PRIVATE | MT-DEQ-703 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 4946 | 05660 | 05660 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-704 | DEQ | PRIVATE | MT-DEQ-704 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4947 | 05661 | 05661 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-705 | DEQ | PRIVATE | MT-DEQ-705 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4948 | 05662 | 05662 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-706 | DEQ | PRIVATE | MT-DEQ-706 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4949 | 05663 | 05663 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-707 | DEQ | PRIVATE | MT-DEQ-707 | 20020328.000000 | 20020328.000000 | 03/28/02 | | MST | MT |
| 4950 | 05664 | 05664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-708 | DEQ | PRIVATE | MT-DEQ-708 | 20020327.000000 | 20020327.000000 | 03/27/02 | | MST | MT |
| 4951 | 05665 | 05665 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-709 | DEQ | PRIVATE | MT-DEQ-709 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4952 | 05666 | 05666 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-710 | DEQ | PRIVATE | MT-DEQ-710 | 20020418.000000 | 20020418.000000 | 04/18/02 | | MST | MT |
| 4953 | 05667 | 05667 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-711 | DEQ | PRIVATE | MT-DEQ-711 | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | MT |
| 4954 | 05668 | 05668 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-712 | DEQ | PRIVATE | MT-DEQ-712 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 4955 | 05669 | 05669 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-713 | DEQ | PRIVATE | MT-DEQ-713 | 20020326.000000 | 20020326.000000 | 03/26/02 | | MST | MT |
| 4956 | 05670 | 05670 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-714 | DEQ | PRIVATE | MT-DEQ-714 | 20020319.000000 | 20020319.000000 | 03/19/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4915 | | mt; | 0.000000 | 0.000000 | 47.953700 | -114.847600 | | | 25.000000 | N | 25.000000 | W | 5.000000 | Pr25N25W | 47.955537 | -114.849792 | 1.000000 | 47.953710 |
| 4916 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.804500 | | | 25.000000 | N | 25.000000 | W | 22.000000 | Pr25N25W | 47.910547 | -114.806071 | 1.000000 | 47.910300 |
| 4917 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.761400 | | | 25.000000 | N | 25.000000 | W | 24.000000 | Pr25N25W | 47.910547 | -114.762349 | 1.000000 | 47.910300 |
| 4918 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.804500 | | | 25.000000 | N | 25.000000 | W | 27.000000 | Pr25N25W | 47.895550 | -114.806071 | 1.000000 | 47.895820 |
| 4919 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.739900 | | | 26.000000 | N | 24.000000 | W | 7.000000 | Pr26N24W | 48.029652 | -114.741684 | 1.000000 | 48.026070 |
| 4920 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.696800 | | | 26.000000 | N | 24.000000 | W | 9.000000 | Pr26N24W | 48.029652 | -114.697311 | 1.000000 | 48.026070 |
| 4921 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.696800 | | | 26.000000 | N | 24.000000 | W | 9.000000 | Pr26N24W | 48.029652 | -114.697311 | 1.000000 | 48.026070 |
| 4922 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.696800 | | | 26.000000 | N | 24.000000 | W | 21.000000 | Pr26N24W | 48.000045 | -114.697311 | 1.000000 | 47.997130 |
| 4923 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.632200 | | | 26.000000 | N | 24.000000 | W | 24.000000 | Pr26N24W | 48.000045 | -114.630753 | 1.000000 | 47.997130 |
| 4924 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.761400 | | | 26.000000 | N | 25.000000 | W | 24.000000 | Pr26N25W | 47.999130 | -114.762745 | 1.000000 | 47.997100 |
| 4925 | | mt; | 0.000000 | 0.000000 | 47.968200 | -114.783000 | | | 26.000000 | N | 25.000000 | W | 35.000000 | Pr26N25W | 47.969968 | -114.784649 | 1.000000 | 47.968190 |
| 4926 | | mt; | 0.000000 | 0.000000 | 47.953700 | -115.149200 | | | 25.000000 | N | 28.000000 | W | 1.000000 | Pr25N28W | 47.952249 | -115.148764 | 1.000000 | 47.953700 |
| 4927 | | mt; | 0.000000 | 0.000000 | 47.153200 | -111.719600 | | | 16.000000 | N | 1.000000 | W | 10.000000 | Pr16N1W | 47.151069 | -111.716810 | 1.000000 | 47.153180 |
| 4928 | | mt; | 0.000000 | 0.000000 | 47.138700 | -111.719600 | | | 16.000000 | N | 1.000000 | W | 15.000000 | Pr16N1W | 47.136633 | -111.716810 | 1.000000 | 47.138670 |
| 4929 | | mt; | 0.000000 | 0.000000 | 47.086100 | -112.936800 | | | 15.000000 | N | 11.000000 | W | 1.000000 | Pr15N11W | 47.087901 | -112.932724 | 1.000000 | 47.086060 |
| 4930 | | mt; | 0.000000 | 0.000000 | 47.246000 | -113.535000 | | | 17.000000 | N | 15.000000 | W | 8.000000 | Pr17N15W | 47.245547 | -113.534847 | 1.000000 | 47.246000 |
| 4931 | | mt; | 0.000000 | 0.000000 | 46.525500 | -111.020800 | | | 9.000000 | N | 6.000000 | W | 19.000000 | Pr9N6W | 46.518796 | -112.401829 | 1.000000 | 46.521480 |
| 4932 | | mt; | 0.000000 | 0.000000 | 46.525500 | -111.020800 | | | 9.000000 | N | 6.000000 | W | 19.000000 | Pr9N6W | 46.518796 | -112.401829 | 1.000000 | 46.521480 |
| 4933 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.063000 | | | 15.000000 | N | 12.000000 | W | 24.000000 | Pr15N12W | 47.042623 | -113.059267 | 1.000000 | 47.042760 |
| 4934 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.077600 | | | 4.000000 | N | 12.000000 | W | 3.000000 | Pr4N12W | 46.130962 | -113.077793 | 1.000000 | 46.126070 |
| 4935 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.077600 | | | 4.000000 | N | 12.000000 | W | 3.000000 | Pr4N12W | 46.130962 | -113.077793 | 1.000000 | 46.126070 |
| 4936 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.077600 | | | 4.000000 | N | 12.000000 | W | 3.000000 | Pr4N12W | 46.130962 | -113.077793 | 1.000000 | 46.126070 |
| 4937 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.077600 | | | 4.000000 | N | 12.000000 | W | 3.000000 | Pr4N12W | 46.130962 | -113.077793 | 1.000000 | 46.126070 |
| 4938 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.077600 | | | 4.000000 | N | 12.000000 | W | 3.000000 | Pr4N12W | 46.130962 | -113.077793 | 1.000000 | 46.126070 |
| 4939 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.077600 | | | 4.000000 | N | 12.000000 | W | 3.000000 | Pr4N12W | 46.130962 | -113.077793 | 1.000000 | 46.126070 |
| 4940 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.077600 | | | 4.000000 | N | 12.000000 | W | 3.000000 | Pr4N12W | 46.130962 | -113.077793 | 1.000000 | 46.126070 |
| 4941 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.098300 | | | 4.000000 | N | 12.000000 | W | 4.000000 | Pr4N12W | 46.130962 | -113.099453 | 1.000000 | 46.126070 |
| 4942 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.098300 | | | 4.000000 | N | 12.000000 | W | 4.000000 | Pr4N12W | 46.130962 | -113.099453 | 1.000000 | 46.126070 |
| 4943 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.119000 | | | 4.000000 | N | 12.000000 | W | 5.000000 | Pr4N12W | 46.130962 | -113.121113 | 1.000000 | 46.126070 |
| 4944 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.119000 | | | 4.000000 | N | 12.000000 | W | 5.000000 | Pr4N12W | 46.130962 | -113.121113 | 1.000000 | 46.126070 |
| 4945 | | mt; | 0.000000 | 0.000000 | 46.111600 | -113.243100 | | | 4.000000 | N | 13.000000 | W | 8.000000 | Pr4N13W | 46.115218 | -113.243597 | 1.000000 | 46.111620 |
| 4946 | | mt; | 0.000000 | 0.000000 | 46.111600 | -113.243100 | | | 4.000000 | N | 13.000000 | W | 8.000000 | Pr4N13W | 46.115218 | -113.243597 | 1.000000 | 46.111620 |
| 4947 | | mt; | 0.000000 | 0.000000 | 46.157500 | -113.149600 | | | 5.000000 | N | 12.000000 | W | 30.000000 | Pr5N12W | 46.158804 | -113.156113 | 1.000000 | 46.157550 |
| 4948 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.607900 | | | 6.000000 | N | 16.000000 | W | 21.000000 | Pr6N16W | 46.257188 | -113.610886 | 2.000000 | 46.258450 |
| 4949 | | mt; | 0.000000 | 0.000000 | 46.651300 | -112.861700 | | | 10.000000 | N | 10.000000 | W | 4.000000 | Pr10N10W | 46.649962 | -112.858620 | 1.000000 | 46.651310 |
| 4950 | | mt; | 0.000000 | 0.000000 | 46.651300 | -112.861700 | | | 10.000000 | N | 10.000000 | W | 4.000000 | Pr10N10W | 46.649962 | -112.858620 | 1.000000 | 46.651310 |
| 4951 | | mt; | 0.000000 | 0.000000 | 46.651300 | -112.861700 | | | 10.000000 | N | 10.000000 | W | 4.000000 | Pr10N10W | 46.649962 | -112.858620 | 1.000000 | 46.651310 |
| 4952 | | mt; | 0.000000 | 0.000000 | 46.636900 | -112.819700 | | | 10.000000 | N | 10.000000 | W | 11.000000 | Pr10N10W | 46.635334 | -112.816444 | 1.000000 | 46.636890 |
| 4953 | | mt; | 0.000000 | 0.000000 | 46.636900 | -112.819700 | | | 10.000000 | N | 10.000000 | W | 11.000000 | Pr10N10W | 46.635334 | -112.816444 | 1.000000 | 46.636890 |
| 4954 | | mt; | 0.000000 | 0.000000 | 46.636900 | -112.819700 | | | 10.000000 | N | 10.000000 | W | 11.000000 | Pr10N10W | 46.635334 | -112.816444 | 1.000000 | 46.636890 |
| 4955 | | mt; | 0.000000 | 0.000000 | 46.579200 | -112.777800 | | | 10.000000 | N | 9.000000 | W | 31.000000 | Pr10N9W | 46.576076 | -112.776048 | 1.000000 | 46.579180 |
| 4956 | | mt; | 0.000000 | 0.000000 | 46.579200 | -112.777800 | | | 10.000000 | N | 9.000000 | W | 31.000000 | Pr10N9W | 46.576076 | -112.776048 | 1.000000 | 46.579180 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4915 | -114.847600 | o | 47.953700 | -114.847600 | -1098092.112297 | 430880.360978 | | | 20.000000 | C | | | 12.000000 | | H | | H | H | 12.000000 | 30 |
| 4916 | -114.804500 | o | 47.910300 | -114.804500 | -1095863.005105 | 425528.709370 | | | 20.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4917 | -114.761400 | o | 47.910300 | -114.761400 | -1092718.587937 | 424936.889138 | | | 50.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4918 | -114.804500 | o | 47.895800 | -114.804500 | -1096167.687269 | 423938.859922 | | | 120.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4919 | -114.739900 | o | 48.026100 | -114.739900 | -1088725.237553 | 437340.212489 | | | 20.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4920 | -114.696800 | o | 48.026100 | -114.696800 | -1085587.261114 | 436751.981760 | | | 400.000000 | E | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4921 | -114.696800 | o | 48.026100 | -114.696800 | -1085587.261114 | 436751.981760 | | | 50.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 4922 | -114.696800 | o | 47.997100 | -114.696800 | -1086193.025311 | 433571.849358 | | | 30.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 4923 | -114.632200 | o | 47.997100 | -114.632200 | -1081486.306901 | 432693.009074 | | | 600.000000 | E | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 4924 | -114.761400 | o | 47.997100 | -114.761400 | -1090898.844736 | 434454.536386 | | | 20.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4925 | -114.783000 | o | 47.968200 | -114.783000 | -1093079.084127 | 431581.823189 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4926 | -115.149200 | o | 47.953700 | -115.149200 | -1120063.069296 | 435078.965499 | | | 40.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 4927 | -111.719600 | o | 47.153200 | -111.719600 | -882404.691663 | 304050.161177 | | | 75.000000 | C | | | 3.600000 | | H | | H | H | 3.600000 | 30 |
| 4928 | -111.719600 | o | 47.138700 | -111.719600 | -882643.928649 | 302451.584301 | | | 30.000000 | C | | | 3.600000 | | H | | H | H | 3.600000 | 30 |
| 4929 | -112.936800 | o | 47.086100 | -112.936800 | -974318.547563 | 310773.717983 | | | 5.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4930 | -113.535000 | o | 47.246000 | -113.535000 | -1015798.572346 | 335800.796977 | | | 2.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 4931 | -112.400300 | o | 46.525500 | -111.020800 | -839924.009813 | 227301.009378 | | | 20.000000 | C | | | 3.600000 | | ag | | ag | C | 3.600000 | 30 |
| 4932 | -112.400300 | o | 46.525500 | -111.020800 | -839924.009813 | 227301.009378 | | | 5.000000 | B | | | 3.600000 | | ag | | ag | C | 3.600000 | 30 |
| 4933 | -113.063000 | o | 47.042800 | -113.063000 | -984512.859893 | 307553.133615 | | | 55.000000 | C | | | 3.600000 | | ag | | ag | C | 3.600000 | 30 |
| 4934 | -113.077600 | o | 46.126100 | -113.077600 | -1002351.828815 | 206854.713242 | | | 10.000000 | C | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4935 | -113.077600 | o | 46.126100 | -113.077600 | -1002351.828815 | 206854.713242 | | | 30.000000 | C | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4936 | -113.077600 | o | 46.126100 | -113.077600 | -1002351.828815 | 206854.713242 | | | 15.000000 | C | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4937 | -113.077600 | o | 46.126100 | -113.077600 | -1002351.828815 | 206854.713242 | | | 5.000000 | B | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4938 | -113.077600 | o | 46.126100 | -113.077600 | -1002351.828815 | 206854.713242 | | | 15.000000 | C | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4939 | -113.077600 | o | 46.126100 | -113.077600 | -1002351.828815 | 206854.713242 | | | 25.000000 | C | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4940 | -113.077600 | o | 46.126100 | -113.077600 | -1002351.828815 | 206854.713242 | | | 50.000000 | C | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4941 | -113.098300 | o | 46.126100 | -113.098300 | -1003920.825271 | 207113.068425 | | | 50.000000 | C | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4942 | -113.098300 | o | 46.126100 | -113.098300 | -1003920.825271 | 207113.068425 | | | 50.000000 | C | | | 4.200000 | | H | | H | H | 4.200000 | 30 |
| 4943 | -113.119000 | o | 46.126100 | -113.119000 | -1005489.738214 | 207371.830321 | | | 20.000000 | C | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 4944 | -113.119000 | o | 46.126100 | -113.119000 | -1005489.738214 | 207371.830321 | | | 90.000000 | C | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 4945 | -113.243100 | o | 46.111600 | -113.243100 | -1015160.601091 | 207336.151120 | | | 30.000000 | C | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 4946 | -113.243100 | o | 46.111600 | -113.243100 | -1015160.601091 | 207336.151120 | | | 20.000000 | C | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 4947 | -113.149600 | o | 46.157500 | -113.149600 | -1007235.145638 | 211210.717663 | | | 50.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4948 | -113.607900 | o | 46.258500 | -113.607900 | -1040015.737653 | 228161.423420 | | | 65.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4949 | -112.861700 | o | 46.651300 | -112.861700 | -976566.270567 | 262004.035337 | | | 15.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4950 | -112.861700 | o | 46.651300 | -112.861700 | -976566.270567 | 262004.035337 | | | 20.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4951 | -112.861700 | o | 46.651300 | -112.861700 | -976566.270567 | 262004.035337 | | | 110.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4952 | -112.819700 | o | 46.636900 | -112.819700 | -973669.564752 | 259908.202487 | | | 30.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4953 | -112.819700 | o | 46.636900 | -112.819700 | -973669.564752 | 259908.202487 | | | 10.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4954 | -112.819700 | o | 46.636900 | -112.819700 | -973669.564752 | 259908.202487 | | | 40.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4955 | -112.777800 | o | 46.579200 | -112.777800 | -971551.640337 | 253047.863804 | | | 118.000000 | D | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 4956 | -112.777800 | o | 46.579200 | -112.777800 | -971551.640337 | 253047.863804 | | | 20.000000 | C | | | 4.800000 | | L | | L | L | 4.800000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4915 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4916 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4917 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4918 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4919 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4920 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 4800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4921 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4922 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4923 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4924 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4925 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4926 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.249000 | 312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4927 | 013 | MT | mt;cascade | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4928 | 013 | MT | mt;cascade | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4929 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4930 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 7.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4931 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4932 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4933 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 198.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4934 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4935 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4936 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4937 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4938 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4939 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4940 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4941 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4942 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4943 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4944 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 432.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4945 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4946 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4947 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4948 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4949 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4950 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4951 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 660.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4952 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4953 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4954 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4955 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 566.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4956 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 4917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 4918 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |
| 4919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4920 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 19.200000 | 19.200000 | 28.800000 | 0.000000 | 1.440000 | 10.320000 | 4.080000 | 14.880000 | 15.120000 | 178.320000 | 18.480000 | 1.200000 |
| 4921 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 4922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 4924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 4926 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.248000 | 1.248000 | 1.872000 | 0.000000 | 0.093600 | 0.670800 | 0.265200 | 0.967200 | 0.982800 | 11.590800 | 1.201200 | 0.078000 |
| 4927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 4928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 4930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086760 | 0.101160 | 0.122760 | 0.014400 | 0.005400 | 0.041760 | 0.006120 | 0.022320 | 0.048960 | 1.040400 | 0.048960 | 0.004680 |
| 4931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 4932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 4933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.385900 | 2.781900 | 3.375900 | 0.396000 | 0.148500 | 1.148400 | 0.168300 | 0.613800 | 1.346400 | 28.611000 | 1.346400 | 0.128700 |
| 4934 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 4935 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 4936 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 4937 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 4938 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 4939 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 4940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 4941 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 4942 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 4943 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 4944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.728000 | 1.728000 | 2.592000 | 0.000000 | 0.129600 | 0.928800 | 0.367200 | 1.339200 | 1.360800 | 16.048800 | 1.663200 | 0.108000 |
| 4945 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 4946 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 4947 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 4948 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 4949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 4950 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 4951 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.640000 | 2.640000 | 3.960000 | 0.000000 | 0.198000 | 1.419000 | 0.561000 | 2.046000 | 2.079000 | 24.519000 | 2.541000 | 0.165000 |
| 4952 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 4953 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 4954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 4955 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.265600 | 2.265600 | 3.398400 | 0.000000 | 0.169920 | 1.217760 | 0.481440 | 1.755840 | 1.784160 | 21.041760 | 2.180640 | 0.141600 |
| 4956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4957 | 05671 | 05671 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-715 | DEQ | PRIVATE | MT-DEQ-715 | 20020318.000000 | 20020318.000000 | 03/18/02 | | MST | MT |
| 4958 | 05672 | 05672 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-716 | DEQ | PRIVATE | MT-DEQ-716 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4959 | 05673 | 05673 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-717 | DEQ | PRIVATE | MT-DEQ-717 | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | MT |
| 4960 | 05674 | 05674 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-718 | DEQ | PRIVATE | MT-DEQ-718 | 20020307.000000 | 20020307.000000 | 03/07/02 | | MST | MT |
| 4961 | 05675 | 05675 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-719 | DEQ | PRIVATE | MT-DEQ-719 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4962 | 05676 | 05676 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-720 | DEQ | PRIVATE | MT-DEQ-720 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 4963 | 05677 | 05677 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-721 | DEQ | PRIVATE | MT-DEQ-721 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 4964 | 05678 | 05678 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-722 | DEQ | PRIVATE | MT-DEQ-722 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 4965 | 05679 | 05679 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-723 | DEQ | PRIVATE | MT-DEQ-723 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 4966 | 05680 | 05680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-724 | DEQ | PRIVATE | MT-DEQ-724 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 4967 | 05681 | 05681 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-725 | DEQ | PRIVATE | MT-DEQ-725 | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | MT |
| 4968 | 05682 | 05682 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-726 | DEQ | PRIVATE | MT-DEQ-726 | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | MT |
| 4969 | 05683 | 05683 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-727 | DEQ | PRIVATE | MT-DEQ-727 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 4970 | 05684 | 05684 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-728 | DEQ | PRIVATE | MT-DEQ-728 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 4971 | 05685 | 05685 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-729 | DEQ | PRIVATE | MT-DEQ-729 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 4972 | 05686 | 05686 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-730 | DEQ | PRIVATE | MT-DEQ-730 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 4973 | 05687 | 05687 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-731 | DEQ | PRIVATE | MT-DEQ-731 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 4974 | 05688 | 05688 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-732 | DEQ | PRIVATE | MT-DEQ-732 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 4975 | 05689 | 05689 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-733 | DEQ | PRIVATE | MT-DEQ-733 | 20020422.000000 | 20020422.000000 | 04/22/02 | | MST | MT |
| 4976 | 05690 | 05690 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-734 | DEQ | PRIVATE | MT-DEQ-734 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | MT |
| 4977 | 05691 | 05691 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-735 | DEQ | PRIVATE | MT-DEQ-735 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 4978 | 05692 | 05692 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-736 | DEQ | PRIVATE | MT-DEQ-736 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4979 | 05693 | 05693 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-737 | DEQ | PRIVATE | MT-DEQ-737 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4980 | 05694 | 05694 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-738 | DEQ | PRIVATE | MT-DEQ-738 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4981 | 05695 | 05695 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-739 | DEQ | PRIVATE | MT-DEQ-739 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4982 | 05696 | 05696 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-740 | DEQ | PRIVATE | MT-DEQ-740 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 4983 | 05697 | 05697 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-741 | DEQ | PRIVATE | MT-DEQ-741 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4984 | 05698 | 05698 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-742 | DEQ | PRIVATE | MT-DEQ-742 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4985 | 05699 | 05699 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-743 | DEQ | PRIVATE | MT-DEQ-743 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4986 | 05700 | 05700 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-744 | DEQ | PRIVATE | MT-DEQ-744 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4987 | 05701 | 05701 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-745 | DEQ | PRIVATE | MT-DEQ-745 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 4988 | 05702 | 05702 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-746 | DEQ | PRIVATE | MT-DEQ-746 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 4989 | 05703 | 05703 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-747 | DEQ | PRIVATE | MT-DEQ-747 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4990 | 05704 | 05704 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-748 | DEQ | PRIVATE | MT-DEQ-748 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4991 | 05705 | 05705 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-749 | DEQ | PRIVATE | MT-DEQ-749 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4992 | 05706 | 05706 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-750 | DEQ | PRIVATE | MT-DEQ-750 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4993 | 05707 | 05707 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-751 | DEQ | PRIVATE | MT-DEQ-751 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4994 | 05708 | 05708 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-752 | DEQ | PRIVATE | MT-DEQ-752 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4995 | 05709 | 05709 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-753 | DEQ | PRIVATE | MT-DEQ-753 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 4996 | 05710 | 05710 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-754 | DEQ | PRIVATE | MT-DEQ-754 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 4997 | 05711 | 05711 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-755 | DEQ | PRIVATE | MT-DEQ-755 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 4998 | 05712 | 05712 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-756 | DEQ | PRIVATE | MT-DEQ-756 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4957 | | mt; | 0.000000 | 0.000000 | 46.579200 | -112.777800 | | | 10.000000 | N | 9.000000 | W | 31.000000 | Pr10N9W | 46.576076 | -112.776048 | 1.000000 | 46.579180 |
| 4958 | | mt; | 0.000000 | 0.000000 | 45.778100 | -110.827400 | | | 1.000000 | S | 7.000000 | E | 2.000000 | Pr1S7E | 45.778643 | -110.824726 | 1.000000 | 45.778100 |
| 4959 | | mt; | 0.000000 | 0.000000 | 45.778100 | -110.827400 | | | 1.000000 | S | 7.000000 | E | 2.000000 | Pr1S7E | 45.778643 | -110.824726 | 1.000000 | 45.778100 |
| 4960 | | mt; | 0.000000 | 0.000000 | 45.778100 | -110.827400 | | | 1.000000 | S | 7.000000 | E | 2.000000 | Pr1S7E | 45.778643 | -110.824726 | 1.000000 | 45.778100 |
| 4961 | | mt; | 0.000000 | 0.000000 | 45.778100 | -110.827400 | | | 1.000000 | S | 7.000000 | E | 2.000000 | Pr1S7E | 45.778643 | -110.824726 | 1.000000 | 45.778100 |
| 4962 | | mt; | 0.000000 | 0.000000 | 45.806000 | -110.818500 | | | 1.000000 | N | 7.000000 | E | 26.000000 | Pr1N7E | 45.807157 | -110.819265 | 1.000000 | 45.805970 |
| 4963 | | mt; | 0.000000 | 0.000000 | 45.806000 | -110.818500 | | | 1.000000 | N | 7.000000 | E | 26.000000 | Pr1N7E | 45.807157 | -110.819265 | 1.000000 | 45.805970 |
| 4964 | | mt; | 0.000000 | 0.000000 | 45.806000 | -110.880600 | | | 1.000000 | N | 7.000000 | E | 29.000000 | Pr1N7E | 45.807157 | -110.881090 | 1.000000 | 45.805970 |
| 4965 | | mt; | 0.000000 | 0.000000 | 45.806000 | -110.880600 | | | 1.000000 | N | 7.000000 | E | 29.000000 | Pr1N7E | 45.807157 | -110.881090 | 1.000000 | 45.805970 |
| 4966 | | mt; | 0.000000 | 0.000000 | 45.240300 | -111.199200 | | | 7.000000 | S | 4.000000 | E | 11.000000 | Pr7S4E | 45.239092 | -111.200382 | 1.000000 | 45.240320 |
| 4967 | | mt; | 0.000000 | 0.000000 | 45.240300 | -111.199200 | | | 7.000000 | S | 4.000000 | E | 11.000000 | Pr7S4E | 45.239092 | -111.200382 | 1.000000 | 45.240320 |
| 4968 | | mt; | 0.000000 | 0.000000 | 45.240300 | -111.199200 | | | 7.000000 | S | 4.000000 | E | 11.000000 | Pr7S4E | 45.239092 | -111.200382 | 1.000000 | 45.240320 |
| 4969 | | mt; | 0.000000 | 0.000000 | 45.472400 | -111.238700 | | | 4.000000 | S | 4.000000 | E | 21.000000 | Pr4S4E | 45.473199 | -111.237840 | 1.000000 | 45.472400 |
| 4970 | | mt; | 0.000000 | 0.000000 | 45.516100 | -111.177000 | | | 4.000000 | S | 4.000000 | E | 1.000000 | Pr4S4E | 45.517529 | -111.174341 | 1.000000 | 45.516070 |
| 4971 | | mt; | 0.000000 | 0.000000 | 45.516100 | -111.177000 | | | 4.000000 | S | 4.000000 | E | 1.000000 | Pr4S4E | 45.517529 | -111.174341 | 1.000000 | 45.516070 |
| 4972 | | mt; | 0.000000 | 0.000000 | 45.516100 | -111.177000 | | | 4.000000 | S | 4.000000 | E | 1.000000 | Pr4S4E | 45.517529 | -111.174341 | 1.000000 | 45.516070 |
| 4973 | | mt; | 0.000000 | 0.000000 | 45.516100 | -111.177000 | | | 4.000000 | S | 4.000000 | E | 1.000000 | Pr4S4E | 45.517529 | -111.174341 | 1.000000 | 45.516070 |
| 4974 | | mt; | 0.000000 | 0.000000 | 45.516100 | -111.177000 | | | 4.000000 | S | 4.000000 | E | 1.000000 | Pr4S4E | 45.517529 | -111.174341 | 1.000000 | 45.516070 |
| 4975 | | mt; | 0.000000 | 0.000000 | 45.399600 | -110.909700 | | | 5.000000 | S | 7.000000 | E | 18.000000 | Pr5S7E | 45.399508 | -110.906062 | 1.000000 | 45.399620 |
| 4976 | | mt; | 0.000000 | 0.000000 | 45.399600 | -110.909700 | | | 5.000000 | S | 7.000000 | E | 18.000000 | Pr5S7E | 45.399508 | -110.906062 | 1.000000 | 45.399620 |
| 4977 | | mt; | 0.000000 | 0.000000 | 45.399600 | -110.909700 | | | 5.000000 | S | 7.000000 | E | 18.000000 | Pr5S7E | 45.399508 | -110.906062 | 1.000000 | 45.399620 |
| 4978 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.274600 | | | 6.000000 | N | 13.000000 | W | 18.000000 | Pr6N13W | 46.273645 | -113.277294 | 1.000000 | 46.272870 |
| 4979 | | mt; | 0.000000 | 0.000000 | 46.641100 | -110.325900 | | | 10.000000 | N | 11.000000 | E | 10.000000 | Pr10N11E | 46.642291 | -110.325420 | 1.000000 | 46.641080 |
| 4980 | | mt; | 0.000000 | 0.000000 | 46.684400 | -110.347000 | | | 11.000000 | N | 11.000000 | E | 28.000000 | Pr11N11E | 46.684520 | -110.346712 | 1.000000 | 46.684410 |
| 4981 | | mt; | 0.000000 | 0.000000 | 46.684400 | -110.283800 | | | 11.000000 | N | 11.000000 | E | 25.000000 | Pr11N11E | 46.684520 | -110.283461 | 1.000000 | 46.684410 |
| 4982 | | mt; | 0.000000 | 0.000000 | 46.670000 | -110.325900 | | | 11.000000 | N | 11.000000 | E | 34.000000 | Pr11N11E | 46.670581 | -110.325628 | 1.000000 | 46.669970 |
| 4983 | | mt; | 0.000000 | 0.000000 | 47.581100 | -108.045300 | | | 21.000000 | N | 29.000000 | E | 18.000000 | Pr21N29E | 47.581024 | -108.047671 | 1.000000 | 47.581120 |
| 4984 | | mt; | 0.000000 | 0.000000 | 47.965300 | -107.585700 | | | 26.000000 | N | 32.000000 | E | 34.000000 | Pr26N32E | 47.965735 | -107.587392 | 1.000000 | 47.965340 |
| 4985 | | mt; | 0.000000 | 0.000000 | 47.965300 | -107.779500 | | | 26.000000 | N | 31.000000 | E | 31.000000 | Pr26N31E | 47.965035 | -107.779775 | 1.000000 | 47.965340 |
| 4986 | | mt; | 0.000000 | 0.000000 | 48.023200 | -107.392000 | | | 26.000000 | N | 34.000000 | E | 7.000000 | Pr26N34E | 48.024075 | -107.392711 | 1.000000 | 48.023220 |
| 4987 | | mt; | 0.000000 | 0.000000 | 47.994300 | -107.392000 | | | 26.000000 | N | 34.000000 | E | 19.000000 | Pr26N34E | 47.994879 | -107.392711 | 1.000000 | 47.994280 |
| 4988 | | mt; | 0.000000 | 0.000000 | 48.357100 | -107.660000 | | | 30.000000 | N | 31.000000 | E | 14.000000 | Pr30N31E | 48.358969 | -107.661402 | 1.000000 | 48.357060 |
| 4989 | | mt; | 0.000000 | 0.000000 | 48.502100 | -107.248300 | | | 32.000000 | N | 34.000000 | E | 25.000000 | Pr32N34E | 48.503029 | -107.247466 | 1.000000 | 48.502060 |
| 4990 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.578500 | | | 29.000000 | N | 23.000000 | W | 18.000000 | Pr29N23W | 48.276394 | -114.578257 | 1.000000 | 48.276290 |
| 4991 | | mt; | 0.000000 | 0.000000 | 48.406800 | -114.230700 | | | 31.000000 | N | 21.000000 | W | 36.000000 | Pr31N21W | 48.406241 | -114.228296 | 1.000000 | 48.406850 |
| 4992 | | mt; | 0.000000 | 0.000000 | 48.261800 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 20.000000 | Pr29N23W | 48.261913 | -114.557205 | 1.000000 | 48.261780 |
| 4993 | | mt; | 0.000000 | 0.000000 | 48.473800 | -108.813100 | | | 31.000000 | N | 22.000000 | W | 1.000000 | Pr31N22W | 48.480218 | -114.341263 | 1.000000 | 48.479500 |
| 4994 | | mt; | 0.000000 | 0.000000 | 48.473800 | -108.813100 | | | 31.000000 | N | 22.000000 | W | 1.000000 | Pr31N22W | 48.480218 | -114.341263 | 1.000000 | 48.479500 |
| 4995 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.578500 | | | 29.000000 | N | 23.000000 | W | 18.000000 | Pr29N23W | 48.276394 | -114.578257 | 1.000000 | 48.276290 |
| 4996 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.373700 | | | 27.000000 | N | 22.000000 | W | 12.000000 | Pr27N22W | 48.117496 | -114.376935 | 1.000000 | 48.112900 |
| 4997 | | mt; | 0.000000 | 0.000000 | 48.261800 | -114.513900 | | | 29.000000 | N | 23.000000 | W | 22.000000 | Pr29N23W | 48.261913 | -114.515101 | 1.000000 | 48.261780 |
| 4998 | | mt; | 0.000000 | 0.000000 | 48.450300 | -114.252300 | | | 31.000000 | N | 21.000000 | W | 14.000000 | Pr31N21W | 48.450726 | -114.246960 | 1.000000 | 48.450320 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4957 | -112.777800 | o | 46.579200 | -112.777800 | -971551.640337 | 253047.863804 | | | 2.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 4958 | -110.827400 | o | 45.778100 | -110.827400 | -836551.470119 | 142769.475874 | | | 150.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4959 | -110.827400 | o | 45.778100 | -110.827400 | -836551.470119 | 142769.475874 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4960 | -110.827400 | o | 45.778100 | -110.827400 | -836551.470119 | 142769.475874 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4961 | -110.827400 | o | 45.778100 | -110.827400 | -836551.470119 | 142769.475874 | | | 20.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4962 | -110.818500 | o | 45.806000 | -110.818500 | -835451.170884 | 145758.121006 | | | 50.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4963 | -110.818500 | o | 45.806000 | -110.818500 | -835451.170884 | 145758.121006 | | | 200.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4964 | -110.880600 | o | 45.806000 | -110.880600 | -840210.398449 | 146403.921283 | | | 200.000000 | D | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4965 | -110.880600 | o | 45.806000 | -110.880600 | -840210.398449 | 146403.921283 | | | 50.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 4966 | -111.199200 | o | 45.240300 | -111.199200 | -873356.410045 | 87331.234680 | | | 100.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4967 | -111.199200 | o | 45.240300 | -111.199200 | -873356.410045 | 87331.234680 | | | 25.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4968 | -111.199200 | o | 45.240300 | -111.199200 | -873356.410045 | 87331.234680 | | | 25.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4969 | -111.238700 | o | 45.472400 | -111.238700 | -872821.539538 | 113378.908515 | | | 10.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 4970 | -111.177000 | o | 45.516100 | -111.177000 | -867394.761701 | 117537.084259 | | | 60.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4971 | -111.177000 | o | 45.516100 | -111.177000 | -867394.761701 | 117537.084259 | | | 50.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4972 | -111.177000 | o | 45.516100 | -111.177000 | -867394.761701 | 117537.084259 | | | 5.000000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4973 | -111.177000 | o | 45.516100 | -111.177000 | -867394.761701 | 117537.084259 | | | 60.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4974 | -111.177000 | o | 45.516100 | -111.177000 | -867394.761701 | 117537.084259 | | | 5.000000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4975 | -110.909700 | o | 45.399600 | -110.909700 | -848562.981496 | 101832.023849 | | | 5.000000 | B | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 4976 | -110.909700 | o | 45.399600 | -110.909700 | -848562.981496 | 101832.023849 | | | 5.000000 | B | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 4977 | -110.909700 | o | 45.399600 | -110.909700 | -848562.981496 | 101832.023849 | | | 5.000000 | B | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 4978 | -113.274600 | o | 46.272900 | -113.274600 | -1014570.924120 | 225481.974625 | | | 20.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 4979 | -110.325900 | o | 46.641100 | -110.325900 | -785672.661736 | 233032.710580 | | | 81.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 4980 | -110.347000 | o | 46.684400 | -110.347000 | -786639.777822 | 238022.701546 | | | 100.000000 | D | | | 3.000000 | | H | | H | H | 3.000000 | 30 |
| 4981 | -110.283800 | o | 46.684400 | -110.283800 | -781868.004576 | 237405.287088 | | | 200.000000 | D | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4982 | -110.325900 | o | 46.670000 | -110.325900 | -785254.935207 | 236225.360764 | | | 444.000000 | E | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 4983 | -108.045300 | o | 47.581100 | -108.045300 | -602325.412419 | 317270.010031 | | | 220.000000 | D | | | 1.200000 | | L | | L | L | 1.200000 | 30 |
| 4984 | -107.585700 | o | 47.965300 | -107.585700 | -563910.046203 | 356466.252214 | | | 160.000000 | D | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 4985 | -107.779500 | o | 47.965300 | -107.779500 | -578260.367663 | 357851.317093 | | | 80.000000 | C | | | 2.400000 | | L | | L | L | 2.400000 | 30 |
| 4986 | -107.392000 | o | 48.023200 | -107.392000 | -548953.301380 | 361530.876114 | | | 180.000000 | D | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 4987 | -107.392000 | o | 47.994300 | -107.392000 | -549257.660137 | 358329.370288 | | | 60.000000 | C | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 4988 | -107.660000 | o | 48.357100 | -107.660000 | -565128.646081 | 400383.086051 | | | 123.000000 | D | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 4989 | -107.248300 | o | 48.502100 | -107.248300 | -533357.747699 | 413607.544201 | | | 88.000000 | C | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 4990 | -114.578500 | o | 48.276300 | -114.578500 | -1071778.825884 | 462586.807676 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4991 | -114.230700 | o | 48.406800 | -114.230700 | -1043905.784749 | 472278.105661 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4992 | -114.557000 | o | 48.261800 | -114.557000 | -1070521.355535 | 460707.219165 | | | 15.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4993 | -114.341700 | o | 48.473800 | -108.813100 | -648321.453925 | 422072.772061 | | | 10.000000 | C | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 4994 | -114.341700 | o | 48.473800 | -108.813100 | -648321.453925 | 422072.772061 | | | 10.000000 | C | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 4995 | -114.578500 | o | 48.276300 | -114.578500 | -1071778.825884 | 462586.807676 | | | 20.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4996 | -114.373700 | o | 48.112900 | -114.373700 | -1060275.936076 | 441920.621226 | | | 8.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 4997 | -114.513900 | o | 48.261800 | -114.513900 | -1067396.058798 | 460128.311536 | | | 15.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 4998 | -114.252300 | o | 48.450300 | -114.252300 | -1044583.127197 | 477334.683750 | | | 5.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4957 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 9.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4958 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4959 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4960 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4961 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4962 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4963 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4964 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4965 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4966 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4967 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4968 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4969 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4970 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4971 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4972 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4973 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4974 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4975 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4976 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4977 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4978 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 4979 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 145.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4980 | 045 | MT | mt;judith basin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4981 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4982 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 799.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4983 | 069 | MT | mt;petroleum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4984 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4985 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 192.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4986 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4987 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4988 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 221.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4989 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 158.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4990 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4991 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4992 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4993 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4994 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4995 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4996 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 48.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4997 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 4998 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.038400 | 0.038400 | 0.057600 | 0.000000 | 0.002880 | 0.020640 | 0.008160 | 0.029760 | 0.030240 | 0.356640 | 0.036960 | 0.002400 |
| 4958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 4959 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 4960 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 4961 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 4962 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 4963 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 4964 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 4965 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 4966 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 4967 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 4968 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 4969 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 4970 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 4971 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279900 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 4972 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 4973 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 4974 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 4975 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 4976 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 4977 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 4978 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 4979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.756890 | 2.048490 | 2.485890 | 0.291600 | 0.109350 | 0.845640 | 0.123930 | 0.451980 | 0.991440 | 21.068100 | 0.991440 | 0.094770 |
| 4980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 4981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 4982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.630360 | 11.228760 | 13.626360 | 1.598400 | 0.599400 | 4.635360 | 0.679320 | 2.477520 | 5.434560 | 115.484400 | 5.434560 | 0.519480 |
| 4983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.181200 | 3.709200 | 4.501200 | 0.528000 | 0.198000 | 1.531200 | 0.224400 | 0.818400 | 1.795200 | 38.148000 | 1.795200 | 0.171600 |
| 4984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.470400 | 4.046400 | 4.910400 | 0.576000 | 0.216000 | 1.670400 | 0.244800 | 0.892800 | 1.958400 | 41.616000 | 1.958400 | 0.187200 |
| 4985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.313600 | 2.697600 | 3.273600 | 0.384000 | 0.144000 | 1.113600 | 0.163200 | 0.595200 | 1.305600 | 27.744000 | 1.305600 | 0.124800 |
| 4986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 4987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 4988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.667870 | 3.110670 | 3.774870 | 0.442800 | 0.166050 | 1.284120 | 0.188190 | 0.686340 | 1.505520 | 31.992300 | 1.505520 | 0.143910 |
| 4989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.908720 | 2.225520 | 2.700720 | 0.316800 | 0.118800 | 0.918720 | 0.134640 | 0.491040 | 1.077120 | 22.888800 | 1.077120 | 0.102960 |
| 4990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 4991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 4992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 4993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 4995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 4996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.578400 | 0.674400 | 0.818400 | 0.096000 | 0.036000 | 0.278400 | 0.040800 | 0.148800 | 0.326400 | 6.936000 | 0.326400 | 0.031200 |
| 4997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 4998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4999 | 05713 | 05713 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-757 | DEQ | PRIVATE | MT-DEQ-757 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5000 | 05714 | 05714 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-758 | DEQ | PRIVATE | MT-DEQ-758 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 5001 | 05715 | 05715 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-759 | DEQ | PRIVATE | MT-DEQ-759 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5002 | 05716 | 05716 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-760 | DEQ | PRIVATE | MT-DEQ-760 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5003 | 05717 | 05717 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-761 | DEQ | PRIVATE | MT-DEQ-761 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5004 | 05718 | 05718 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-762 | DEQ | PRIVATE | MT-DEQ-762 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5005 | 05719 | 05719 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-763 | DEQ | PRIVATE | MT-DEQ-763 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 5006 | 05720 | 05720 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-764 | DEQ | PRIVATE | MT-DEQ-764 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5007 | 05721 | 05721 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-765 | DEQ | PRIVATE | MT-DEQ-765 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5008 | 05722 | 05722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-766 | DEQ | PRIVATE | MT-DEQ-766 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5009 | 05723 | 05723 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-767 | DEQ | PRIVATE | MT-DEQ-767 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5010 | 05724 | 05724 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-768 | DEQ | PRIVATE | MT-DEQ-768 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5011 | 05725 | 05725 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-769 | DEQ | PRIVATE | MT-DEQ-769 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 5012 | 05726 | 05726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-770 | DEQ | PRIVATE | MT-DEQ-770 | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | MT |
| 5013 | 05727 | 05727 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-771 | DEQ | PRIVATE | MT-DEQ-771 | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | MT |
| 5014 | 05728 | 05728 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-772 | DEQ | PRIVATE | MT-DEQ-772 | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | MT |
| 5015 | 05729 | 05729 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-773 | DEQ | PRIVATE | MT-DEQ-773 | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | MT |
| 5016 | 05730 | 05730 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-774 | DEQ | PRIVATE | MT-DEQ-774 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5017 | 05731 | 05731 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-775 | DEQ | PRIVATE | MT-DEQ-775 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 5018 | 05732 | 05732 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-776 | DEQ | PRIVATE | MT-DEQ-776 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5019 | 05733 | 05733 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-777 | DEQ | PRIVATE | MT-DEQ-777 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5020 | 05734 | 05734 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-778 | DEQ | PRIVATE | MT-DEQ-778 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5021 | 05735 | 05735 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-779 | DEQ | PRIVATE | MT-DEQ-779 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5022 | 05736 | 05736 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-780 | DEQ | PRIVATE | MT-DEQ-780 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5023 | 05737 | 05737 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-781 | DEQ | PRIVATE | MT-DEQ-781 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5024 | 05738 | 05738 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-782 | DEQ | PRIVATE | MT-DEQ-782 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 5025 | 05739 | 05739 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-783 | DEQ | PRIVATE | MT-DEQ-783 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5026 | 05740 | 05740 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-784 | DEQ | PRIVATE | MT-DEQ-784 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5027 | 05741 | 05741 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-785 | DEQ | PRIVATE | MT-DEQ-785 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5028 | 05742 | 05742 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-786 | DEQ | PRIVATE | MT-DEQ-786 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5029 | 05743 | 05743 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-787 | DEQ | PRIVATE | MT-DEQ-787 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 5030 | 05744 | 05744 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-788 | DEQ | PRIVATE | MT-DEQ-788 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5031 | 05745 | 05745 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-789 | DEQ | PRIVATE | MT-DEQ-789 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | MT |
| 5032 | 05746 | 05746 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-790 | DEQ | PRIVATE | MT-DEQ-790 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5033 | 05747 | 05747 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-791 | DEQ | PRIVATE | MT-DEQ-791 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5034 | 05748 | 05748 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-792 | DEQ | PRIVATE | MT-DEQ-792 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5035 | 05749 | 05749 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-793 | DEQ | STATE | MT-DEQ-793 | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | MT |
| 5036 | 05750 | 05750 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-794 | DEQ | STATE | MT-DEQ-794 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5037 | 05751 | 05751 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-795 | DEQ | STATE | MT-DEQ-795 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5038 | 05752 | 05752 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-796 | DEQ | STATE | MT-DEQ-796 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5039 | 05753 | 05753 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-797 | DEQ | STATE | MT-DEQ-797 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5040 | 05754 | 05754 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-798 | DEQ | STATE | MT-DEQ-798 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4999 | | mt; | 0.000000 | 0.000000 | 48.450300 | -114.273900 | | | 31.000000 | N | 21.000000 | W | 15.000000 | Pr31N21W | 48.450726 | -114.265624 | 1.000000 | 48.450320 |
| 5000 | | mt; | 0.000000 | 0.000000 | 48.479300 | -114.230700 | | | 31.000000 | N | 21.000000 | W | 1.000000 | Pr31N21W | 48.480383 | -114.228296 | 1.000000 | 48.479290 |
| 5001 | | mt; | 0.000000 | 0.000000 | 48.060300 | -114.320900 | | | 27.000000 | N | 21.000000 | W | 31.000000 | Pr27N21W | 48.058079 | -114.323257 | 1.000000 | 48.060340 |
| 5002 | | mt; | 0.000000 | 0.000000 | 48.435800 | -114.252300 | | | 31.000000 | N | 21.000000 | W | 23.000000 | Pr31N21W | 48.435898 | -114.246960 | 1.000000 | 48.435830 |
| 5003 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 17.000000 | Pr29N23W | 48.276394 | -114.557205 | 1.000000 | 48.276290 |
| 5004 | | mt; | 0.000000 | 0.000000 | 48.421300 | -114.252300 | | | 31.000000 | N | 21.000000 | W | 26.000000 | Pr31N21W | 48.421069 | -114.246960 | 1.000000 | 48.421340 |
| 5005 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.578500 | | | 29.000000 | N | 23.000000 | W | 18.000000 | Pr29N23W | 48.276394 | -114.578257 | 1.000000 | 48.276290 |
| 5006 | | mt; | 0.000000 | 0.000000 | 48.218000 | -114.425300 | | | 28.000000 | N | 22.000000 | W | 5.000000 | Pr28N22W | 48.218517 | -114.429846 | 1.000000 | 48.217970 |
| 5007 | | mt; | 0.000000 | 0.000000 | 48.247300 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 29.000000 | Pr29N23W | 48.247433 | -114.557205 | 1.000000 | 48.247260 |
| 5008 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 8.000000 | Pr29N23W | 48.290874 | -114.557205 | 1.000000 | 48.290810 |
| 5009 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.578500 | | | 29.000000 | N | 23.000000 | W | 7.000000 | Pr29N23W | 48.290874 | -114.578257 | 1.000000 | 48.290810 |
| 5010 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.513900 | | | 29.000000 | N | 23.000000 | W | 15.000000 | Pr29N23W | 48.276394 | -114.515101 | 1.000000 | 48.276290 |
| 5011 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.513900 | | | 29.000000 | N | 23.000000 | W | 15.000000 | Pr29N23W | 48.276394 | -114.515101 | 1.000000 | 48.276290 |
| 5012 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 5013 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 5014 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 5015 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 5016 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 5017 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.513900 | | | 30.000000 | N | 20.000000 | W | 17.000000 | Pr30N20W | 48.362637 | -114.186073 | 1.000000 | 48.363380 |
| 5018 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.513900 | | | 30.000000 | N | 20.000000 | W | 17.000000 | Pr30N20W | 48.362637 | -114.186073 | 1.000000 | 48.363380 |
| 5019 | | mt; | 0.000000 | 0.000000 | 48.160400 | -114.362700 | | | 28.000000 | N | 22.000000 | W | 26.000000 | Pr28N22W | 48.160955 | -114.363024 | 1.000000 | 48.160370 |
| 5020 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 8.000000 | Pr29N23W | 48.290874 | -114.557205 | 1.000000 | 48.290810 |
| 5021 | | mt; | 0.000000 | 0.000000 | 48.435800 | -114.317200 | | | 31.000000 | N | 21.000000 | W | 20.000000 | Pr31N21W | 48.435898 | -114.302952 | 1.000000 | 48.435830 |
| 5022 | | mt; | 0.000000 | 0.000000 | 48.435800 | -114.317200 | | | 31.000000 | N | 21.000000 | W | 20.000000 | Pr31N21W | 48.435898 | -114.302952 | 1.000000 | 48.435830 |
| 5023 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.513900 | | | 29.000000 | N | 23.000000 | W | 15.000000 | Pr29N23W | 48.276394 | -114.515101 | 1.000000 | 48.276290 |
| 5024 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.209000 | | | 36.000000 | N | 22.000000 | W | 10.000000 | Pr36N22W | 48.900904 | -114.414267 | 2.000000 | 48.898000 |
| 5025 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.209000 | | | 36.000000 | N | 22.000000 | W | 10.000000 | Pr36N22W | 48.900904 | -114.414267 | 2.000000 | 48.898000 |
| 5026 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.209000 | | | 30.000000 | N | 20.000000 | W | 6.000000 | Pr30N20W | 48.392660 | -114.208000 | 1.000000 | 48.392360 |
| 5027 | | mt; | 0.000000 | 0.000000 | 48.898000 | -114.419800 | | | 36.000000 | N | 22.000000 | W | 10.000000 | Pr36N22W | 48.900904 | -114.414267 | 2.000000 | 48.898000 |
| 5028 | | mt; | 0.000000 | 0.000000 | 48.710400 | -114.245300 | | | 34.000000 | N | 21.000000 | W | 13.000000 | Pr34N21W | 48.711110 | -114.245745 | 1.000000 | 48.710380 |
| 5029 | | mt; | 0.000000 | 0.000000 | 48.203000 | -114.153000 | | | 30.000000 | N | 21.000000 | W | 32.000000 | Pr30N21W | 48.319088 | -114.302500 | 1.000000 | 48.319920 |
| 5030 | | mt; | 0.000000 | 0.000000 | 48.060000 | -114.203500 | | | 27.000000 | N | 21.000000 | W | 13.000000 | Pr27N21W | 48.102690 | -114.213616 | 1.000000 | 48.103390 |
| 5031 | | mt; | 0.000000 | 0.000000 | 48.371700 | -108.813100 | | | 30.000000 | N | 22.000000 | W | 12.000000 | Pr30N22W | 48.377889 | -114.339845 | 1.000000 | 48.377900 |
| 5032 | | mt; | 0.000000 | 0.000000 | 48.042900 | -114.267100 | | | 26.000000 | N | 21.000000 | W | 2.000000 | Pr26N21W | 48.043802 | -114.269810 | 1.000000 | 48.042910 |
| 5033 | | mt; | 0.000000 | 0.000000 | 48.450300 | -114.273900 | | | 31.000000 | N | 21.000000 | W | 15.000000 | Pr31N21W | 48.450726 | -114.265624 | 1.000000 | 48.450320 |
| 5034 | | mt; | 0.000000 | 0.000000 | 48.334400 | -114.144100 | | | 30.000000 | N | 20.000000 | W | 27.000000 | Pr30N20W | 48.332614 | -114.142220 | 1.000000 | 48.334400 |
| 5035 | | mt; | 0.000000 | 0.000000 | 46.507000 | -112.568100 | | | 9.000000 | N | 8.000000 | W | 26.000000 | Pr9N8W | 46.503492 | -112.568026 | 1.000000 | 46.507050 |
| 5036 | | mt; | 0.000000 | 0.000000 | 46.665700 | -112.672900 | | | 11.000000 | N | 9.000000 | W | 36.000000 | Pr11N9W | 46.663461 | -112.670709 | 1.000000 | 46.665740 |
| 5037 | | mt; | 0.000000 | 0.000000 | 46.665700 | -112.672900 | | | 11.000000 | N | 9.000000 | W | 36.000000 | Pr11N9W | 46.663461 | -112.670709 | 1.000000 | 46.665740 |
| 5038 | | mt; | 0.000000 | 0.000000 | 46.665700 | -112.672900 | | | 11.000000 | N | 9.000000 | W | 36.000000 | Pr11N9W | 46.663461 | -112.670709 | 1.000000 | 46.665740 |
| 5039 | | mt; | 0.000000 | 0.000000 | 46.622500 | -112.735800 | | | 10.000000 | N | 9.000000 | W | 16.000000 | Pr10N9W | 46.619880 | -112.734488 | 1.000000 | 46.622460 |
| 5040 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 18.000000 | Pr15N14W | 47.057453 | -113.422187 | 1.000000 | 47.057190 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4999 | -114.273900 | o | 48.450300 | -114.273900 | -1046144.863901 | 477618.592088 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5000 | -114.230700 | o | 48.479300 | -114.230700 | -1042431.373149 | 480233.197234 | | | 15.000000 | C | | | 12.000000 | | R | | R | R | 12.000000 | 30 |
| 5001 | -114.320900 | o | 48.060300 | -114.320900 | -1057505.827527 | 435447.137741 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5002 | -114.252300 | o | 48.435800 | -114.252300 | -1044878.454289 | 475743.728094 | | | 5.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5003 | -114.557000 | o | 48.276300 | -114.557000 | -1070220.392494 | 462297.451331 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5004 | -114.252300 | o | 48.421300 | -114.252300 | -1045173.729418 | 474152.758385 | | | 20.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5005 | -114.578500 | o | 48.276300 | -114.578500 | -1071778.825884 | 462586.807676 | | | 15.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5006 | -114.425300 | o | 48.218000 | -114.425300 | -1061870.822325 | 454138.765791 | | | 15.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5007 | -114.557000 | o | 48.247300 | -114.557000 | -1070822.265481 | 459116.972919 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5008 | -114.557000 | o | 48.290800 | -114.557000 | -1069919.376365 | 463887.669390 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5009 | -114.578500 | o | 48.290800 | -114.578500 | -1071477.368077 | 464176.962165 | | | 15.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5010 | -114.513900 | o | 48.276300 | -114.513900 | -1067095.981054 | 461718.670805 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5011 | -114.513900 | o | 48.276300 | -114.513900 | -1067095.981054 | 461718.670805 | | | 8.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5012 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 10.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5013 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 10.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5014 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 3.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5015 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5016 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5017 | -114.187400 | o | 48.232700 | -114.513900 | -1067998.124043 | 456936.582694 | | | 10.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5018 | -114.187400 | o | 48.232700 | -114.513900 | -1067998.124043 | 456936.582694 | | | 15.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5019 | -114.362700 | o | 48.160400 | -114.362700 | -1058504.319433 | 446985.893013 | | | 7.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5020 | -114.557000 | o | 48.290800 | -114.557000 | -1069919.376365 | 463887.669390 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5021 | -114.317200 | o | 48.435800 | -114.317200 | -1049571.938067 | 476598.243310 | | | 3.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5022 | -114.317200 | o | 48.435800 | -114.317200 | -1049571.938067 | 476598.243310 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5023 | -114.513900 | o | 48.276300 | -114.513900 | -1067095.981054 | 461718.670805 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5024 | -114.419800 | o | 48.392400 | -114.209000 | -1042627.533113 | 470413.404152 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5025 | -114.419800 | o | 48.392400 | -114.209000 | -1042627.533113 | 470413.404152 | | | 40.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5026 | -114.209000 | o | 48.392400 | -114.209000 | -1042627.533113 | 470413.404152 | | | 17.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5027 | -114.419800 | o | 48.898000 | -114.419800 | -1047440.470762 | 528647.348790 | | | 10.000000 | C | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 5028 | -114.245300 | o | 48.710400 | -114.245300 | -1038773.199679 | 505779.170549 | | | 20.000000 | C | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 5029 | -114.317200 | o | 48.203000 | -114.153000 | -1042397.140724 | 448894.176902 | | | 10.000000 | C | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 5030 | -114.213100 | o | 48.060000 | -114.203500 | -1048958.666188 | 433862.081731 | | | 5.000000 | B | | | 6.000000 | | water | | water | A | 6.000000 | 30 |
| 5031 | -114.341700 | o | 48.371700 | -108.813100 | -649609.519025 | 410780.297949 | | | 15.000000 | C | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 5032 | -114.267100 | o | 48.042900 | -114.267100 | -1053939.636342 | 432824.738982 | | | 10.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5033 | -114.273900 | o | 48.450300 | -114.273900 | -1046144.863901 | 477618.592088 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5034 | -114.144100 | o | 48.334400 | -114.144100 | -1039099.854216 | 463199.382031 | | | 1.000000 | B | | | 3.000000 | | ag | | ag | C | 3.000000 | 30 |
| 5035 | -112.568100 | o | 46.507000 | -112.568100 | -957039.644581 | 242577.528123 | | | 25.000000 | C | | | 15.000000 | | L | | L | L | 15.000000 | 30 |
| 5036 | -112.672900 | o | 46.665700 | -112.672900 | -962126.502590 | 261307.525332 | | | 50.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 5037 | -112.672900 | o | 46.665700 | -112.672900 | -962126.502590 | 261307.525332 | | | 20.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 5038 | -112.672900 | o | 46.665700 | -112.672900 | -962126.502590 | 261307.525332 | | | 30.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 5039 | -112.735800 | o | 46.622500 | -112.735800 | -967621.091376 | 257307.561504 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5040 | -113.420400 | o | 47.057200 | -113.420400 | -1010864.817565 | 313591.473681 | | | 5.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4999 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5000 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5001 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5002 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5003 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5004 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5005 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5006 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5007 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5008 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5009 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5010 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5011 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 48.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5012 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5013 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5014 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5015 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5016 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5017 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5018 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5019 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5020 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5021 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5022 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5023 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5024 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5025 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5026 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 153.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5027 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5028 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5029 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5030 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5031 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5032 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5033 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5034 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5035 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5036 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5037 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5038 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5039 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5040 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 5001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 5005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 5007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.578400 | 0.674400 | 0.818400 | 0.096000 | 0.036000 | 0.278400 | 0.040800 | 0.148800 | 0.326400 | 6.936000 | 0.326400 | 0.031200 |
| 5012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 5019 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 5020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5021 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 5022 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5024 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5025 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 5026 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.612000 | 0.612000 | 0.918000 | 0.000000 | 0.045900 | 0.328950 | 0.130050 | 0.474300 | 0.481950 | 5.683950 | 0.589050 | 0.038250 |
| 5027 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 5028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 5029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5031 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 5032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 5033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5034 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 5036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 5037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 5038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 5039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5041 | 05755 | 05755 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-799 | DEQ | STATE | MT-DEQ-799 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 5042 | 05756 | 05756 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-800 | DEQ | STATE | MT-DEQ-800 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5043 | 05757 | 05757 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-801 | DEQ | STATE | MT-DEQ-801 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 5044 | 05758 | 05758 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-802 | DEQ | STATE | MT-DEQ-802 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5045 | 05759 | 05759 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-803 | DEQ | STATE | MT-DEQ-803 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5046 | 05760 | 05760 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-804 | DEQ | STATE | MT-DEQ-804 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5047 | 05761 | 05761 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-805 | DEQ | STATE | MT-DEQ-805 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5048 | 05762 | 05762 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-806 | DEQ | STATE | MT-DEQ-806 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5049 | 05763 | 05763 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-807 | DEQ | STATE | MT-DEQ-807 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5050 | 05764 | 05764 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-808 | DEQ | STATE | MT-DEQ-808 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5051 | 05765 | 05765 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-809 | DEQ | STATE | MT-DEQ-809 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5052 | 05766 | 05766 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-810 | DEQ | STATE | MT-DEQ-810 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5053 | 05767 | 05767 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-811 | DEQ | STATE | MT-DEQ-811 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5054 | 05768 | 05768 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-812 | DEQ | STATE | MT-DEQ-812 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5055 | 05769 | 05769 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-813 | DEQ | STATE | MT-DEQ-813 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5056 | 05770 | 05770 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-814 | DEQ | STATE | MT-DEQ-814 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5057 | 05771 | 05771 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-815 | DEQ | STATE | MT-DEQ-815 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5058 | 05772 | 05772 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-816 | DEQ | STATE | MT-DEQ-816 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5059 | 05773 | 05773 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-817 | DEQ | STATE | MT-DEQ-817 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5060 | 05774 | 05774 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-818 | DEQ | STATE | MT-DEQ-818 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5061 | 05775 | 05775 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-819 | DEQ | STATE | MT-DEQ-819 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5062 | 05776 | 05776 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-820 | DEQ | STATE | MT-DEQ-820 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5063 | 05777 | 05777 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-821 | DEQ | STATE | MT-DEQ-821 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5064 | 05778 | 05778 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-822 | DEQ | STATE | MT-DEQ-822 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5065 | 05779 | 05779 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-823 | DEQ | STATE | MT-DEQ-823 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5066 | 05780 | 05780 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-824 | DEQ | STATE | MT-DEQ-824 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5067 | 05781 | 05781 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-825 | DEQ | STATE | MT-DEQ-825 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5068 | 05782 | 05782 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-826 | DEQ | STATE | MT-DEQ-826 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5069 | 05783 | 05783 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-827 | DEQ | STATE | MT-DEQ-827 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5070 | 05784 | 05784 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-828 | DEQ | STATE | MT-DEQ-828 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5071 | 05785 | 05785 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-829 | DEQ | STATE | MT-DEQ-829 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 5072 | 05786 | 05786 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-830 | DEQ | STATE | MT-DEQ-830 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5073 | 05787 | 05787 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-831 | DEQ | STATE | MT-DEQ-831 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5074 | 05788 | 05788 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-832 | DEQ | STATE | MT-DEQ-832 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5075 | 05789 | 05789 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-833 | DEQ | STATE | MT-DEQ-833 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5076 | 05790 | 05790 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-834 | DEQ | STATE | MT-DEQ-834 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5077 | 05791 | 05791 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-835 | DEQ | STATE | MT-DEQ-835 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5078 | 05792 | 05792 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-836 | DEQ | STATE | MT-DEQ-836 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5079 | 05793 | 05793 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-837 | DEQ | STATE | MT-DEQ-837 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5080 | 05794 | 05794 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-838 | DEQ | STATE | MT-DEQ-838 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5081 | 05795 | 05795 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-839 | DEQ | STATE | MT-DEQ-839 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5082 | 05796 | 05796 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-840 | DEQ | STATE | MT-DEQ-840 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5041 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 18.000000 | Pr15N14W | 47.057453 | -113.422187 | 1.000000 | 47.057190 |
| 5042 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 18.000000 | Pr15N14W | 47.057453 | -113.422187 | 1.000000 | 47.057190 |
| 5043 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 18.000000 | Pr15N14W | 47.057453 | -113.422187 | 1.000000 | 47.057190 |
| 5044 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 30.000000 | Pr15N14W | 47.027263 | -113.422187 | 1.000000 | 47.028330 |
| 5045 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 30.000000 | Pr15N14W | 47.027263 | -113.422187 | 1.000000 | 47.028330 |
| 5046 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 30.000000 | Pr15N14W | 47.027263 | -113.422187 | 1.000000 | 47.028330 |
| 5047 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 30.000000 | Pr15N14W | 47.027263 | -113.422187 | 1.000000 | 47.028330 |
| 5048 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 30.000000 | Pr15N14W | 47.027263 | -113.422187 | 1.000000 | 47.028330 |
| 5049 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 30.000000 | Pr15N14W | 47.027263 | -113.422187 | 1.000000 | 47.028330 |
| 5050 | | mt; | 0.000000 | 0.000000 | 47.129400 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 20.000000 | Pr16N14W | 47.131680 | -113.400101 | 1.000000 | 47.129350 |
| 5051 | | mt; | 0.000000 | 0.000000 | 47.129400 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 21.000000 | Pr16N14W | 47.131680 | -113.378672 | 1.000000 | 47.129350 |
| 5052 | | mt; | 0.000000 | 0.000000 | 47.129400 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 21.000000 | Pr16N14W | 47.131680 | -113.378672 | 1.000000 | 47.129350 |
| 5053 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 5054 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 5055 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 5056 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 5057 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 5058 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 32.000000 | Pr16N14W | 47.102432 | -113.401001 | 1.000000 | 47.100490 |
| 5059 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 32.000000 | Pr16N14W | 47.102432 | -113.401001 | 1.000000 | 47.100490 |
| 5060 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 32.000000 | Pr16N14W | 47.102432 | -113.401001 | 1.000000 | 47.100490 |
| 5061 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 32.000000 | Pr16N14W | 47.102432 | -113.401001 | 1.000000 | 47.100490 |
| 5062 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 5063 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 5064 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 5065 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 5066 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 5067 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.567600 | | | 16.000000 | N | 16.000000 | W | 36.000000 | Pr16N16W | 47.100678 | -113.569085 | 1.000000 | 47.100490 |
| 5068 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.567600 | | | 16.000000 | N | 16.000000 | W | 36.000000 | Pr16N16W | 47.100678 | -113.569085 | 1.000000 | 47.100490 |
| 5069 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.567600 | | | 16.000000 | N | 16.000000 | W | 36.000000 | Pr16N16W | 47.100678 | -113.569085 | 1.000000 | 47.100490 |
| 5070 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.126100 | | | 15.000000 | N | 12.000000 | W | 16.000000 | Pr15N12W | 47.057684 | -113.123549 | 1.000000 | 47.057190 |
| 5071 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.126100 | | | 15.000000 | N | 12.000000 | W | 16.000000 | Pr15N12W | 47.057684 | -113.123549 | 1.000000 | 47.057190 |
| 5072 | | mt; | 0.000000 | 0.000000 | 47.172600 | -113.504500 | | | 16.000000 | N | 15.000000 | W | 4.000000 | Pr16N15W | 47.175488 | -113.505781 | 1.000000 | 47.172650 |
| 5073 | | mt; | 0.000000 | 0.000000 | 46.975400 | -110.594200 | | | 14.000000 | N | 9.000000 | W | 16.000000 | Pr14N9W | 46.966036 | -112.740133 | 1.000000 | 46.970600 |
| 5074 | | mt; | 0.000000 | 0.000000 | 46.941700 | -112.705600 | | | 14.000000 | N | 9.000000 | W | 26.000000 | Pr14N9W | 46.936418 | -112.697920 | 1.000000 | 46.941740 |
| 5075 | | mt; | 0.000000 | 0.000000 | 46.999500 | -112.537400 | | | 14.000000 | N | 7.000000 | W | 6.000000 | Pr14N7W | 46.995467 | -112.528523 | 1.000000 | 46.999470 |
| 5076 | | mt; | 0.000000 | 0.000000 | 45.952600 | -113.925900 | | | 2.000000 | N | 19.000000 | W | 2.000000 | Pr2N19W | 45.952094 | -113.926790 | 1.000000 | 45.952610 |
| 5077 | | mt; | 0.000000 | 0.000000 | 45.952600 | -113.925900 | | | 2.000000 | N | 19.000000 | W | 2.000000 | Pr2N19W | 45.952094 | -113.926790 | 1.000000 | 45.952610 |
| 5078 | | mt; | 0.000000 | 0.000000 | 45.952600 | -113.925900 | | | 2.000000 | N | 19.000000 | W | 2.000000 | Pr2N19W | 45.952094 | -113.926790 | 1.000000 | 45.952610 |
| 5079 | | mt; | 0.000000 | 0.000000 | 46.272100 | -109.103300 | | | 6.000000 | N | 21.000000 | W | 16.000000 | Pr6N21W | 46.277742 | -114.227822 | 1.000000 | 46.276710 |
| 5080 | | mt; | 0.000000 | 0.000000 | 46.182900 | -109.351600 | | | 5.000000 | N | 19.000000 | E | 16.000000 | Pr5N19E | 46.182619 | -109.350037 | 1.000000 | 46.182940 |
| 5081 | | mt; | 0.000000 | 0.000000 | 46.182900 | -109.351600 | | | 5.000000 | N | 19.000000 | E | 16.000000 | Pr5N19E | 46.182619 | -109.350037 | 1.000000 | 46.182940 |
| 5082 | | mt; | 0.000000 | 0.000000 | 46.182900 | -109.351600 | | | 5.000000 | N | 19.000000 | E | 16.000000 | Pr5N19E | 46.182619 | -109.350037 | 1.000000 | 46.182940 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5041 | -113.420400 | o | 47.057200 | -113.420400 | -1010864.817565 | 313591.473681 | | | 6.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5042 | -113.420400 | o | 47.057200 | -113.420400 | -1010864.817565 | 313591.473681 | | | 5.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5043 | -113.420400 | o | 47.057200 | -113.420400 | -1010864.817565 | 313591.473681 | | | 6.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5044 | -113.420400 | o | 47.028300 | -113.420400 | -1011409.801369 | 310413.568607 | | | 6.000000 | B | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 5045 | -113.420400 | o | 47.028300 | -113.420400 | -1011409.801369 | 310413.568607 | | | 5.000000 | B | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 5046 | -113.420400 | o | 47.028300 | -113.420400 | -1011409.801369 | 310413.568607 | | | 6.000000 | B | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 5047 | -113.420400 | o | 47.028300 | -113.420400 | -1011409.801369 | 310413.568607 | | | 5.000000 | B | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 5048 | -113.420400 | o | 47.028300 | -113.420400 | -1011409.801369 | 310413.568607 | | | 6.000000 | B | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 5049 | -113.420400 | o | 47.028300 | -113.420400 | -1011409.801369 | 310413.568607 | | | 5.000000 | B | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 5050 | -113.399400 | o | 47.129400 | -113.399400 | -1007941.342863 | 321265.815355 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5051 | -113.378300 | o | 47.129400 | -113.378300 | -1006372.721021 | 321000.232998 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5052 | -113.378300 | o | 47.129400 | -113.378300 | -1006372.721021 | 321000.232998 | | | 1.500000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5053 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5054 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5055 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5056 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5057 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 3.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5058 | -113.399400 | o | 47.100500 | -113.399400 | -1008485.968008 | 318087.906314 | | | 3.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5059 | -113.399400 | o | 47.100500 | -113.399400 | -1008485.968008 | 318087.906314 | | | 2.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5060 | -113.399400 | o | 47.100500 | -113.399400 | -1008485.968008 | 318087.906314 | | | 0.500000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5061 | -113.399400 | o | 47.100500 | -113.399400 | -1008485.968008 | 318087.906314 | | | 1.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5062 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5063 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5064 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 10.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 5065 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5066 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5067 | -113.567600 | o | 47.100500 | -113.567600 | -1020993.977166 | 320220.790895 | | | 25.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 5068 | -113.567600 | o | 47.100500 | -113.567600 | -1020993.977166 | 320220.790895 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5069 | -113.567600 | o | 47.100500 | -113.567600 | -1020993.977166 | 320220.790895 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5070 | -113.126100 | o | 47.057200 | -113.126100 | -988949.483832 | 309915.170113 | | | 5.000000 | B | | | 1.200000 | | ag | | ag | C | 1.200000 | 30 |
| 5071 | -113.126100 | o | 47.057200 | -113.126100 | -988949.483832 | 309915.170113 | | | 6.000000 | B | | | 1.200000 | | ag | | ag | C | 1.200000 | 30 |
| 5072 | -113.504500 | o | 47.172600 | -113.504500 | -1014932.569579 | 327344.355636 | | | 5.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 5073 | -112.747600 | o | 46.975400 | -110.594200 | -800973.542072 | 272608.601797 | | | 0.500000 | B | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 5074 | -112.705600 | o | 46.941700 | -112.705600 | -959668.986299 | 292087.735549 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5075 | -112.537400 | o | 46.999500 | -112.537400 | -946078.005213 | 296450.975822 | | | 1.000000 | B | | | 1.800400 | | ag | | ag | C | 1.800000 | 30 |
| 5076 | -113.925900 | o | 45.952600 | -113.925900 | -1069932.328850 | 198704.656940 | | | 35.000000 | C | | | 3.000000 | | H | | H | H | 3.000000 | 30 |
| 5077 | -113.925900 | o | 45.952600 | -113.925900 | -1069932.328850 | 198704.656940 | | | 20.000000 | C | | | 3.000000 | | H | | H | H | 3.000000 | 30 |
| 5078 | -113.925900 | o | 45.952600 | -113.925900 | -1069932.328850 | 198704.656940 | | | 2.000000 | B | | | 3.000000 | | H | | H | H | 3.000000 | 30 |
| 5079 | -114.227900 | o | 46.272100 | -109.103300 | -697873.164540 | 180950.954607 | | | 5.000000 | B | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 5080 | -109.351600 | o | 46.182900 | -109.351600 | -717963.896388 | 173267.367053 | | | 5.000000 | B | | | 3.000000 | | L | | L | L | 3.000000 | 30 |
| 5081 | -109.351600 | o | 46.182900 | -109.351600 | -717963.896388 | 173267.367053 | | | 1.000000 | B | | | 3.000000 | | L | | L | L | 3.000000 | 30 |
| 5082 | -109.351600 | o | 46.182900 | -109.351600 | -717963.896388 | 173267.367053 | | | 8.000000 | B | | | 3.000000 | | L | | L | L | 3.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5041 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5042 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5043 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5044 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 21.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5045 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5046 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 21.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5047 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5048 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 21.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5049 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5050 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5051 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5052 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5053 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5054 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5055 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5056 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5057 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5058 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5059 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5060 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5061 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5062 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5063 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5064 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5065 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5066 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5067 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5068 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5069 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5070 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5071 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5072 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5073 | 045 | MT | mt;judith basin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5074 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5075 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 1.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5076 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5077 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5078 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5079 | 037 | MT | mt;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5080 | 037 | MT | mt;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5081 | 037 | MT | mt;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5082 | 037 | MT | mt;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260280 | 0.303480 | 0.368280 | 0.043200 | 0.016200 | 0.125280 | 0.018360 | 0.066960 | 0.146880 | 3.121200 | 0.146880 | 0.014040 |
| 5045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260280 | 0.303480 | 0.368280 | 0.043200 | 0.016200 | 0.125280 | 0.018360 | 0.066960 | 0.146880 | 3.121200 | 0.146880 | 0.014040 |
| 5047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260280 | 0.303480 | 0.368280 | 0.043200 | 0.016200 | 0.125280 | 0.018360 | 0.066960 | 0.146880 | 3.121200 | 0.146880 | 0.014040 |
| 5049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 5061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 5065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5067 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 5068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5070 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5071 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 5072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5073 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5074 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5075 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.007200 | 0.007200 | 0.010800 | 0.000000 | 0.000540 | 0.003870 | 0.001530 | 0.005580 | 0.005670 | 0.066870 | 0.006930 | 0.000450 |
| 5076 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 5077 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5078 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5079 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5080 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5082 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083 | 05797 | 05797 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-841 | DEQ | STATE | MT-DEQ-841 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5084 | 05798 | 05798 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-842 | DEQ | STATE | MT-DEQ-842 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5085 | 05799 | 05799 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-843 | DEQ | STATE | MT-DEQ-843 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5086 | 05800 | 05800 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-844 | DEQ | STATE | MT-DEQ-844 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5087 | 05801 | 05801 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-845 | DEQ | STATE | MT-DEQ-845 | 20020528.000000 | 20020528.000000 | 05/28/02 | | MST | MT |
| 5088 | 05802 | 05802 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-846 | DEQ | STATE | MT-DEQ-846 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5089 | 05803 | 05803 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-847 | DEQ | STATE | MT-DEQ-847 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5090 | 05804 | 05804 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-848 | DEQ | STATE | MT-DEQ-848 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5091 | 05805 | 05805 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-849 | DEQ | STATE | MT-DEQ-849 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5092 | 05806 | 05806 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-850 | DEQ | STATE | MT-DEQ-850 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 5093 | 05807 | 05807 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-851 | DEQ | STATE | MT-DEQ-851 | 20020606.000000 | 20020606.000000 | 06/06/02 | | MST | MT |
| 5094 | 05808 | 05808 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-852 | DEQ | STATE | MT-DEQ-852 | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | MT |
| 5095 | 05809 | 05809 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-853 | DEQ | STATE | MT-DEQ-853 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 5096 | 05810 | 05810 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-854 | DEQ | STATE | MT-DEQ-854 | 20020613.000000 | 20020613.000000 | 06/13/02 | | MST | MT |
| 5097 | 05811 | 05811 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-855 | DEQ | STATE | MT-DEQ-855 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5098 | 05812 | 05812 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-856 | DEQ | STATE | MT-DEQ-856 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | MT |
| 5099 | 05813 | 05813 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-857 | DEQ | STATE | MT-DEQ-857 | 20020420.000000 | 20020420.000000 | 04/20/02 | | MST | MT |
| 5100 | 05814 | 05814 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-858 | DEQ | STATE | MT-DEQ-858 | 20020420.000000 | 20020420.000000 | 04/20/02 | | MST | MT |
| 5101 | 05815 | 05815 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-859 | DEQ | STATE | MT-DEQ-859 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5102 | 05816 | 05816 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-860 | DEQ | STATE | MT-DEQ-860 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5103 | 05817 | 05817 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-861 | DEQ | STATE | MT-DEQ-861 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5104 | 05818 | 05818 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-862 | DEQ | STATE | MT-DEQ-862 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5105 | 05819 | 05819 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-863 | DEQ | STATE | MT-DEQ-863 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5106 | 05820 | 05820 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-864 | DEQ | STATE | MT-DEQ-864 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5107 | 05821 | 05821 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-865 | DEQ | STATE | MT-DEQ-865 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5108 | 05822 | 05822 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-866 | DEQ | STATE | MT-DEQ-866 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5109 | 05823 | 05823 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-867 | DEQ | STATE | MT-DEQ-867 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5110 | 05824 | 05824 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-868 | DEQ | STATE | MT-DEQ-868 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5111 | 05825 | 05825 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-869 | DEQ | STATE | MT-DEQ-869 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5112 | 05826 | 05826 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-870 | DEQ | STATE | MT-DEQ-870 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5113 | 05827 | 05827 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-871 | DEQ | STATE | MT-DEQ-871 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5114 | 05828 | 05828 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-872 | DEQ | STATE | MT-DEQ-872 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | MT |
| 5115 | 05829 | 05829 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-873 | DEQ | STATE | MT-DEQ-873 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5116 | 05830 | 05830 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-874 | DEQ | STATE | MT-DEQ-874 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5117 | 05831 | 05831 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-875 | DEQ | STATE | MT-DEQ-875 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5118 | 05832 | 05832 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-876 | DEQ | STATE | MT-DEQ-876 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5119 | 05833 | 05833 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-877 | DEQ | STATE | MT-DEQ-877 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |
| 5120 | 05834 | 05834 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-878 | DEQ | STATE | MT-DEQ-878 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |
| 5121 | 05835 | 05835 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-879 | DEQ | STATE | MT-DEQ-879 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5122 | 05836 | 05836 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-880 | DEQ | STATE | MT-DEQ-880 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | MT |
| 5123 | 05837 | 05837 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-881 | DEQ | STATE | MT-DEQ-881 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |
| 5124 | 05838 | 05838 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-882 | DEQ | STATE | MT-DEQ-882 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083 | | mt; | 0.000000 | 0.000000 | 46.138700 | -109.163700 | | | 5.000000 | N | 20.000000 | W | 36.000000 | Pr5N20W | 46.147506 | -114.040102 | 1.000000 | 46.146340 |
| 5084 | | mt; | 0.000000 | 0.000000 | 46.912900 | -113.546500 | | | 13.000000 | N | 15.000000 | W | 6.000000 | Pr13N15W | 46.911352 | -113.546259 | 1.000000 | 46.912870 |
| 5085 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.315300 | | | 13.000000 | N | 14.000000 | W | 12.000000 | Pr13N14W | 46.895667 | -113.314677 | 1.000000 | 46.898440 |
| 5086 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.315300 | | | 13.000000 | N | 14.000000 | W | 12.000000 | Pr13N14W | 46.895667 | -113.314677 | 1.000000 | 46.898440 |
| 5087 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.546500 | | | 13.000000 | N | 15.000000 | W | 19.000000 | Pr13N15W | 46.868837 | -113.546259 | 1.000000 | 46.869580 |
| 5088 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.546500 | | | 13.000000 | N | 15.000000 | W | 19.000000 | Pr13N15W | 46.868837 | -113.546259 | 1.000000 | 46.869580 |
| 5089 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.462400 | | | 13.000000 | N | 15.000000 | W | 23.000000 | Pr13N15W | 46.868837 | -113.462839 | 1.000000 | 46.869580 |
| 5090 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.462400 | | | 13.000000 | N | 15.000000 | W | 23.000000 | Pr13N15W | 46.868837 | -113.462839 | 1.000000 | 46.869580 |
| 5091 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.462400 | | | 13.000000 | N | 15.000000 | W | 23.000000 | Pr13N15W | 46.868837 | -113.462839 | 1.000000 | 46.869580 |
| 5092 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.420400 | | | 13.000000 | N | 14.000000 | W | 7.000000 | Pr13N14W | 46.895667 | -113.421209 | 1.000000 | 46.898440 |
| 5093 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.420400 | | | 13.000000 | N | 14.000000 | W | 7.000000 | Pr13N14W | 46.895667 | -113.421209 | 1.000000 | 46.898440 |
| 5094 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.420400 | | | 13.000000 | N | 14.000000 | W | 7.000000 | Pr13N14W | 46.895667 | -113.421209 | 1.000000 | 46.898440 |
| 5095 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.420400 | | | 13.000000 | N | 14.000000 | W | 7.000000 | Pr13N14W | 46.895667 | -113.421209 | 1.000000 | 46.898440 |
| 5096 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.420400 | | | 13.000000 | N | 14.000000 | W | 7.000000 | Pr13N14W | 46.895667 | -113.421209 | 1.000000 | 46.898440 |
| 5097 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.462400 | | | 13.000000 | N | 15.000000 | W | 11.000000 | Pr13N15W | 46.897181 | -113.462839 | 1.000000 | 46.898440 |
| 5098 | | mt; | 0.000000 | 0.000000 | 46.903100 | -109.788300 | | | 13.000000 | N | 15.000000 | E | 11.000000 | Pr13N15E | 46.903567 | -109.784975 | 1.000000 | 46.903090 |
| 5099 | | mt; | 0.000000 | 0.000000 | 47.840300 | -114.230600 | | | 24.000000 | N | 21.000000 | W | 13.000000 | Pr24N21W | 47.833460 | -114.317222 | 4.000000 | 47.840300 |
| 5100 | | mt; | 0.000000 | 0.000000 | 47.940600 | -114.202600 | | | 25.000000 | N | 20.000000 | W | 8.000000 | Pr25N20W | 47.940312 | -114.219027 | 2.000000 | 47.940570 |
| 5101 | | mt; | 0.000000 | 0.000000 | 47.851700 | -109.291100 | | | 24.000000 | N | 19.000000 | E | 16.000000 | Pr24N19E | 47.841873 | -109.290218 | 1.000000 | 47.851690 |
| 5102 | | mt; | 0.000000 | 0.000000 | 47.893000 | -109.200300 | | | 25.000000 | N | 20.000000 | E | 30.000000 | Pr25N20E | 47.892807 | -109.199414 | 1.000000 | 47.892970 |
| 5103 | | mt; | 0.000000 | 0.000000 | 47.965300 | -108.963500 | | | 26.000000 | N | 21.000000 | E | 36.000000 | Pr26N21E | 47.964355 | -108.964355 | 1.000000 | 47.965340 |
| 5104 | | mt; | 0.000000 | 0.000000 | 47.535800 | -115.000500 | | | 21.000000 | N | 27.000000 | W | 36.000000 | Pr21N27W | 47.535275 | -114.999791 | 1.000000 | 47.535800 |
| 5105 | | mt; | 0.000000 | 0.000000 | 47.535800 | -115.000500 | | | 21.000000 | N | 27.000000 | W | 36.000000 | Pr21N27W | 47.535275 | -114.999791 | 1.000000 | 47.535800 |
| 5106 | | mt; | 0.000000 | 0.000000 | 47.505600 | -114.976700 | | | 20.000000 | N | 27.000000 | W | 12.000000 | Pr20N27W | 47.507504 | -114.974145 | 1.000000 | 47.505620 |
| 5107 | | mt; | 0.000000 | 0.000000 | 47.476800 | -115.019100 | | | 20.000000 | N | 27.000000 | W | 22.000000 | Pr20N27W | 47.479056 | -115.018642 | 1.000000 | 47.476770 |
| 5108 | | mt; | 0.000000 | 0.000000 | 47.767800 | -115.000500 | | | 23.000000 | N | 27.000000 | W | 12.000000 | Pr23N27W | 47.767608 | -115.000302 | 1.000000 | 47.767820 |
| 5109 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.084600 | | | 25.000000 | N | 27.000000 | W | 16.000000 | Pr25N27W | 47.923768 | -115.085526 | 1.000000 | 47.924770 |
| 5110 | | mt; | 0.000000 | 0.000000 | 47.462300 | -114.997900 | | | 20.000000 | N | 27.000000 | W | 26.000000 | Pr20N27W | 47.464832 | -114.996393 | 1.000000 | 47.462350 |
| 5111 | | mt; | 0.000000 | 0.000000 | 47.579300 | -114.679700 | | | 21.000000 | N | 24.000000 | W | 16.000000 | Pr21N24W | 47.580609 | -114.679841 | 1.000000 | 47.579310 |
| 5112 | | mt; | 0.000000 | 0.000000 | 47.447900 | -114.722300 | | | 20.000000 | N | 25.000000 | W | 36.000000 | Pr20N25W | 47.447626 | -114.722421 | 1.000000 | 47.447930 |
| 5113 | | mt; | 0.000000 | 0.000000 | 47.404700 | -114.658700 | | | 19.000000 | N | 24.000000 | W | 16.000000 | Pr19N24W | 47.406761 | -114.661823 | 1.000000 | 47.404660 |
| 5114 | | mt; | 0.000000 | 0.000000 | 47.404700 | -114.658700 | | | 19.000000 | N | 24.000000 | W | 16.000000 | Pr19N24W | 47.406761 | -114.661823 | 1.000000 | 47.404660 |
| 5115 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.550700 | | | 33.000000 | N | 23.000000 | W | 22.000000 | Pr33N23W | 48.611090 | -114.552670 | 1.000000 | 48.609360 |
| 5116 | | mt; | 0.000000 | 0.000000 | 48.623800 | -114.572500 | | | 33.000000 | N | 23.000000 | W | 16.000000 | Pr33N23W | 48.625658 | -114.574367 | 1.000000 | 48.623790 |
| 5117 | | mt; | 0.000000 | 0.000000 | 48.623800 | -114.594300 | | | 33.000000 | N | 23.000000 | W | 17.000000 | Pr33N23W | 48.625658 | -114.596064 | 1.000000 | 48.623790 |
| 5118 | | mt; | 0.000000 | 0.000000 | 48.652700 | -114.681600 | | | 33.000000 | N | 24.000000 | W | 3.000000 | Pr33N24W | 48.653075 | -114.681127 | 1.000000 | 48.652660 |
| 5119 | | mt; | 0.000000 | 0.000000 | 48.661300 | -108.947400 | | | 34.000000 | N | 21.000000 | W | 35.000000 | Pr34N21W | 48.666219 | -114.267920 | 1.000000 | 48.667090 |
| 5120 | | mt; | 0.000000 | 0.000000 | 48.667100 | -114.245300 | | | 34.000000 | N | 21.000000 | W | 36.000000 | Pr34N21W | 48.666219 | -114.245745 | 1.000000 | 48.667090 |
| 5121 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.572500 | | | 33.000000 | N | 23.000000 | W | 21.000000 | Pr33N23W | 48.611090 | -114.574367 | 1.000000 | 48.609360 |
| 5122 | | mt; | 0.000000 | 0.000000 | 48.667100 | -114.288900 | | | 34.000000 | N | 21.000000 | W | 34.000000 | Pr34N21W | 48.666219 | -114.290094 | 1.000000 | 48.667090 |
| 5123 | | mt; | 0.000000 | 0.000000 | 48.667100 | -114.288900 | | | 34.000000 | N | 21.000000 | W | 34.000000 | Pr34N21W | 48.666219 | -114.290094 | 1.000000 | 48.667090 |
| 5124 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.288900 | | | 34.000000 | N | 21.000000 | W | 27.000000 | Pr34N21W | 48.681183 | -114.290094 | 1.000000 | 48.681520 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083 | -114.040700 | o | 46.138700 | -109.163700 | -704180.485819 | 166717.754507 | | | 3.000000 | B | | | 1.200000 | | L | | L | L | 1.200000 | 30 |
| 5084 | -113.546500 | o | 46.912900 | -113.546500 | -1022994.348703 | 299326.856350 | | | 70.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5085 | -113.315300 | o | 46.898400 | -113.315300 | -1006009.239909 | 294803.772679 | | | 5.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5086 | -113.315300 | o | 46.898400 | -113.315300 | -1006009.239909 | 294803.772679 | | | 5.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5087 | -113.546500 | o | 46.869600 | -113.546500 | -1023816.956282 | 294566.160636 | | | 25.000000 | C | | | 9.000000 | | T | | T | T | 9.000000 | 30 |
| 5088 | -113.546500 | o | 46.869600 | -113.546500 | -1023816.956282 | 294566.160636 | | | 15.000000 | C | | | 9.000000 | | T | | T | T | 9.000000 | 30 |
| 5089 | -113.462400 | o | 46.869600 | -113.462400 | -1017536.179313 | 293494.527834 | | | 2.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5090 | -113.462400 | o | 46.869600 | -113.462400 | -1017536.179313 | 293494.527834 | | | 5.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5091 | -113.462400 | o | 46.869600 | -113.462400 | -1017536.179313 | 293494.527834 | | | 3.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5092 | -113.420400 | o | 46.898400 | -113.420400 | -1013856.974332 | 296128.971873 | | | 35.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 5093 | -113.420400 | o | 46.898400 | -113.420400 | -1013856.974332 | 296128.971873 | | | 35.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 5094 | -113.420400 | o | 46.898400 | -113.420400 | -1013856.974332 | 296128.971873 | | | 30.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 5095 | -113.420400 | o | 46.898400 | -113.420400 | -1013856.974332 | 296128.971873 | | | 5.000000 | B | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 5096 | -113.420400 | o | 46.898400 | -113.420400 | -1013856.974332 | 296128.971873 | | | 35.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 5097 | -113.462400 | o | 46.898400 | -113.462400 | -1016992.469146 | 296661.446204 | | | 80.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 5098 | -109.788300 | o | 46.903100 | -109.788300 | -741433.386464 | 256870.469615 | | | 13.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 5099 | -114.230600 | o | 47.840300 | -114.230600 | -1055374.494901 | 410105.566294 | | | 12.000000 | C | | | 9.000000 | | L | | L | L | 9.000000 | 30 |
| 5100 | -114.202600 | o | 47.940600 | -114.202600 | -1051303.485380 | 420744.926710 | | | 32.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5101 | -109.291100 | o | 47.851700 | -109.291100 | -691536.017309 | 357291.066884 | | | 5.000000 | B | | | 24.000000 | | L | | L | L | 24.000000 | 30 |
| 5102 | -109.200300 | o | 47.893000 | -109.200300 | -684275.297184 | 361075.895056 | | | 3.000000 | B | | | 24.000000 | | L | | L | L | 24.000000 | 30 |
| 5103 | -108.963500 | o | 47.965300 | -108.963500 | -665835.276704 | 367070.472037 | | | 3.000000 | B | | | 24.000000 | | L | | L | L | 24.000000 | 30 |
| 5104 | -115.000500 | o | 47.535800 | -115.000500 | -1118112.443354 | 387190.461164 | | | 15.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5105 | -115.000500 | o | 47.535800 | -115.000500 | -1118112.443354 | 387190.461164 | | | 60.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 5106 | -114.976700 | o | 47.505600 | -114.976700 | -1117003.518756 | 383546.351519 | | | 40.000000 | C | | | 27.000000 | | C | | C | C | 27.000000 | 30 |
| 5107 | -115.019100 | o | 47.476800 | -115.019100 | -1120729.783070 | 380983.259217 | | | 160.000000 | D | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5108 | -115.000500 | o | 47.767800 | -115.000500 | -1113188.623861 | 412622.458052 | | | 20.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5109 | -115.084600 | o | 47.924800 | -115.084600 | -1115977.723476 | 431005.616860 | | | 40.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5110 | -114.997900 | o | 47.462300 | -114.997900 | -1119478.228531 | 379096.166124 | | | 20.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5111 | -114.679700 | o | 47.579300 | -114.679700 | -1093640.491968 | 387515.546619 | | | 160.000000 | D | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5112 | -114.722300 | o | 47.447900 | -114.722300 | -1099501.744416 | 373687.375145 | | | 40.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5113 | -114.658700 | o | 47.404700 | -114.658700 | -1095712.698478 | 368074.312038 | | | 160.000000 | D | | | 24.000000 | | T | | T | T | 24.000000 | 30 |
| 5114 | -114.658700 | o | 47.404700 | -114.658700 | -1095712.698478 | 368074.312038 | | | 30.000000 | C | | | 24.000000 | | T | | T | T | 24.000000 | 30 |
| 5115 | -114.550700 | o | 48.609400 | -114.550700 | -1062838.239051 | 498740.707310 | | | 35.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5116 | -114.572500 | o | 48.623800 | -114.572500 | -1064107.671760 | 500611.367972 | | | 45.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 5117 | -114.594300 | o | 48.623800 | -114.594300 | -1065677.024384 | 500903.521791 | | | 10.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 5118 | -114.681600 | o | 48.652700 | -114.681600 | -1071352.954815 | 505245.846427 | | | 15.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5119 | -114.267100 | o | 48.661300 | -108.947400 | -655743.543354 | 443907.013455 | | | 5.000000 | B | | | 9.000000 | | L | | L | L | 9.000000 | 30 |
| 5120 | -114.245300 | o | 48.667100 | -114.245300 | -1039657.303118 | 501028.909644 | | | 15.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5121 | -114.572500 | o | 48.609400 | -114.572500 | -1064408.139111 | 499032.491757 | | | 5.000000 | B | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 5122 | -114.288900 | o | 48.667100 | -114.288900 | -1042796.220114 | 501600.242569 | | | 1.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5123 | -114.288900 | o | 48.667100 | -114.288900 | -1042796.220114 | 501600.242569 | | | 4.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5124 | -114.288900 | o | 48.681500 | -114.288900 | -1042501.356911 | 503179.893705 | | | 1.000000 | B | | | 18.000000 | | ag | | ag | C | 18.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083 | 037 | MT | mt;golden valley | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 3.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5084 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5085 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5086 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5087 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5088 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5089 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5090 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5091 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5092 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5093 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5094 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5095 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5096 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5097 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 1440.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5098 | 045 | MT | mt;judith basin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 117.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5099 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5100 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5101 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5102 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5103 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5104 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5105 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 1080.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5106 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.323790 | 1080.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5107 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 1920.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5108 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5109 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5110 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5111 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 1920.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5112 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 960.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5113 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 3840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5114 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5115 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5116 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 1215.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5117 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5118 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5119 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5120 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5121 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5122 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5123 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5124 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.014400 | 0.014400 | 0.021600 | 0.000000 | 0.001080 | 0.007740 | 0.003060 | 0.011160 | 0.011340 | 0.133740 | 0.013860 | 0.000900 |
| 5084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 5085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 5088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 5089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |
| 5093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |
| 5094 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 5095 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 5096 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.520000 | 2.520000 | 3.780000 | 0.000000 | 0.189000 | 1.354500 | 0.535500 | 1.953000 | 1.984500 | 23.404500 | 2.425500 | 0.157500 |
| 5097 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.760000 | 5.760000 | 8.640000 | 0.000000 | 0.432000 | 3.096000 | 1.224000 | 4.464000 | 4.536000 | 53.496000 | 5.544000 | 0.360000 |
| 5098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.409850 | 1.643850 | 1.994850 | 0.234000 | 0.087750 | 0.678600 | 0.099450 | 0.362700 | 0.795600 | 16.906500 | 0.795600 | 0.076050 |
| 5099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 5100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 5101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 5105 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.320000 | 4.320000 | 6.480000 | 0.000000 | 0.324000 | 2.322000 | 0.918000 | 3.348000 | 3.402000 | 40.122000 | 4.158000 | 0.270000 |
| 5106 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.320000 | 4.320000 | 6.480000 | 0.000000 | 0.324000 | 2.322000 | 0.918000 | 3.348000 | 3.402000 | 40.122000 | 4.158000 | 0.270000 |
| 5107 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.680000 | 7.680000 | 11.520000 | 0.000000 | 0.576000 | 4.128000 | 1.632000 | 5.952000 | 6.048000 | 71.328000 | 7.392000 | 0.480000 |
| 5108 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 5109 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 5110 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 5111 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.680000 | 7.680000 | 11.520000 | 0.000000 | 0.576000 | 4.128000 | 1.632000 | 5.952000 | 6.048000 | 71.328000 | 7.392000 | 0.480000 |
| 5112 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.840000 | 3.840000 | 5.760000 | 0.000000 | 0.288000 | 2.064000 | 0.816000 | 2.976000 | 3.024000 | 35.664000 | 3.696000 | 0.240000 |
| 5113 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 15.360000 | 15.360000 | 23.040000 | 0.000000 | 1.152000 | 8.256000 | 3.264000 | 11.904000 | 12.096000 | 142.656000 | 14.784000 | 0.960000 |
| 5114 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |
| 5115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 5116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.640750 | 17.070750 | 20.715750 | 2.430000 | 0.911250 | 7.047000 | 1.032750 | 3.766500 | 8.262000 | 175.567500 | 8.262000 | 0.789750 |
| 5117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 5118 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 5119 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 5120 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 5121 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 5122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125 | 05839 | 05839 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-883 | DEQ | STATE | MT-DEQ-883 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |
| 5126 | 05840 | 05840 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-884 | DEQ | STATE | MT-DEQ-884 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |
| 5127 | 05841 | 05841 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-885 | DEQ | STATE | MT-DEQ-885 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5128 | 05842 | 05842 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-886 | DEQ | STATE | MT-DEQ-886 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5129 | 05843 | 05843 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-887 | DEQ | STATE | MT-DEQ-887 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5130 | 05844 | 05844 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-888 | DEQ | STATE | MT-DEQ-888 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5131 | 05845 | 05845 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-889 | DEQ | STATE | MT-DEQ-889 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5132 | 05846 | 05846 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-890 | DEQ | STATE | MT-DEQ-890 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5133 | 05847 | 05847 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-891 | DEQ | STATE | MT-DEQ-891 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5134 | 05848 | 05848 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-892 | DEQ | STATE | MT-DEQ-892 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5135 | 05849 | 05849 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-893 | DEQ | STATE | MT-DEQ-893 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5136 | 05850 | 05850 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-894 | DEQ | STATE | MT-DEQ-894 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5137 | 05851 | 05851 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-895 | DEQ | STATE | MT-DEQ-895 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5138 | 05852 | 05852 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-896 | DEQ | STATE | MT-DEQ-896 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5139 | 05853 | 05853 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-897 | DEQ | STATE | MT-DEQ-897 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5140 | 05854 | 05854 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-898 | DEQ | STATE | MT-DEQ-898 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5141 | 05855 | 05855 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-899 | DEQ | STATE | MT-DEQ-899 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5142 | 05856 | 05856 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-900 | DEQ | STATE | MT-DEQ-900 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5143 | 05857 | 05857 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-901 | DEQ | STATE | MT-DEQ-901 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5144 | 05858 | 05858 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-902 | DEQ | STATE | MT-DEQ-902 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5145 | 05859 | 05859 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-903 | DEQ | USFS | MT-DEQ-903 | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | MT |
| 5146 | 05860 | 05860 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-904 | DEQ | USFS | MT-DEQ-904 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5147 | 05861 | 05861 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-905 | DEQ | USFS | MT-DEQ-905 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5148 | 05862 | 05862 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-906 | DEQ | USFS | MT-DEQ-906 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5149 | 05863 | 05863 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-907 | DEQ | USFS | MT-DEQ-907 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | MT |
| 5150 | 05864 | 05864 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-908 | DEQ | USFS | MT-DEQ-908 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5151 | 05865 | 05865 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-909 | DEQ | USFS | MT-DEQ-909 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5152 | 05866 | 05866 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-910 | DEQ | USFS | MT-DEQ-910 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5153 | 05867 | 05867 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-911 | DEQ | USFS | MT-DEQ-911 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 5154 | 05868 | 05868 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-912 | DEQ | USFS | MT-DEQ-912 | 20020423.000000 | 20020423.000000 | 04/23/02 | | MST | MT |
| 5155 | 05869 | 05869 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-913 | DEQ | USFS | MT-DEQ-913 | 20020417.000000 | 20020417.000000 | 04/17/02 | | MST | MT |
| 5156 | 05870 | 05870 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-914 | DEQ | USFS | MT-DEQ-914 | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | MT |
| 5157 | 05871 | 05871 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-915 | DEQ | USFS | MT-DEQ-915 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5158 | 05872 | 05872 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-916 | DEQ | USFS | MT-DEQ-916 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5159 | 05873 | 05873 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-917 | DEQ | USFS | MT-DEQ-917 | 20020609.000000 | 20020609.000000 | 06/09/02 | | MST | MT |
| 5160 | 05874 | 05874 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-918 | DEQ | USFS | MT-DEQ-918 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5161 | 05875 | 05875 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-919 | DEQ | USFS | MT-DEQ-919 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5162 | 05876 | 05876 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-920 | DEQ | USFS | MT-DEQ-920 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5163 | 05877 | 05877 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-921 | DEQ | USFS | MT-DEQ-921 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5164 | 05878 | 05878 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-922 | DEQ | USFS | MT-DEQ-922 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | MT |
| 5165 | 05879 | 05879 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-923 | DEQ | USFS | MT-DEQ-923 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5166 | 05880 | 05880 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-924 | DEQ | USFS | MT-DEQ-924 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.267100 | | | 34.000000 | N | 21.000000 | W | 26.000000 | Pr34N21W | 48.681183 | -114.267920 | 1.000000 | 48.681520 |
| 5126 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.288900 | | | 34.000000 | N | 21.000000 | W | 27.000000 | Pr34N21W | 48.681183 | -114.290094 | 1.000000 | 48.681520 |
| 5127 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.354400 | | | 34.000000 | N | 21.000000 | W | 30.000000 | Pr34N21W | 48.681500 | -114.356619 | 1.000000 | 48.681520 |
| 5128 | | mt; | 0.000000 | 0.000000 | 48.696000 | -114.245300 | | | 34.000000 | N | 21.000000 | W | 24.000000 | Pr34N21W | 48.696147 | -114.245745 | 1.000000 | 48.695950 |
| 5129 | | mt; | 0.000000 | 0.000000 | 48.710400 | -114.267100 | | | 34.000000 | N | 21.000000 | W | 14.000000 | Pr34N21W | 48.711110 | -114.267920 | 1.000000 | 48.710380 |
| 5130 | | mt; | 0.000000 | 0.000000 | 48.494000 | -114.535500 | | | 32.000000 | N | 23.000000 | W | 33.000000 | Pr32N23W | 48.494455 | -114.535650 | 1.000000 | 48.494020 |
| 5131 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.223500 | | | 34.000000 | N | 20.000000 | W | 30.000000 | Pr34N20W | 48.680685 | -114.225093 | 1.000000 | 48.681520 |
| 5132 | | mt; | 0.000000 | 0.000000 | 48.312700 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 36.000000 | Pr30N34W | 48.321230 | -115.892462 | 1.000000 | 48.319840 |
| 5133 | | mt; | 0.000000 | 0.000000 | 48.312700 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 36.000000 | Pr30N34W | 48.321230 | -115.892462 | 1.000000 | 48.319840 |
| 5134 | | mt; | 0.000000 | 0.000000 | 48.319800 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 36.000000 | Pr30N34W | 48.321230 | -115.892462 | 1.000000 | 48.319840 |
| 5135 | | mt; | 0.000000 | 0.000000 | 48.319800 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 36.000000 | Pr30N34W | 48.321230 | -115.892462 | 1.000000 | 48.319840 |
| 5136 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.827300 | | | 23.000000 | N | 17.000000 | W | 18.000000 | Pr23N17W | 47.754746 | -113.830674 | 1.000000 | 47.752170 |
| 5137 | | mt; | 0.000000 | 0.000000 | 47.737700 | -113.806000 | | | 23.000000 | N | 17.000000 | W | 20.000000 | Pr23N17W | 47.740016 | -113.809114 | 1.000000 | 47.737740 |
| 5138 | | mt; | 0.000000 | 0.000000 | 47.851700 | -109.589700 | | | 24.000000 | N | 17.000000 | E | 18.000000 | Pr24N17E | 47.841105 | -109.602492 | 1.000000 | 47.851690 |
| 5139 | | mt; | 0.000000 | 0.000000 | 47.824300 | -113.827300 | | | 24.000000 | N | 17.000000 | W | 19.000000 | Pr24N17W | 0.000000 | 0.000000 | 0.000000 | 47.824330 |
| 5140 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.827300 | | | 24.000000 | N | 17.000000 | W | 30.000000 | Pr24N17W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 5141 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.827300 | | | 23.000000 | N | 17.000000 | W | 18.000000 | Pr23N17W | 47.754746 | -113.830674 | 1.000000 | 47.752170 |
| 5142 | | mt; | 0.000000 | 0.000000 | 47.781000 | -113.827300 | | | 23.000000 | N | 17.000000 | W | 6.000000 | Pr23N17W | 47.784207 | -113.830674 | 1.000000 | 47.781030 |
| 5143 | | mt; | 0.000000 | 0.000000 | 47.723300 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 28.000000 | Pr23N18W | 47.724936 | -113.907839 | 2.000000 | 47.723300 |
| 5144 | | mt; | 0.000000 | 0.000000 | 47.723300 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 26.000000 | Pr23N17W | 47.725286 | -113.744436 | 1.000000 | 47.723300 |
| 5145 | | mt; | 0.000000 | 0.000000 | 46.495000 | -114.590000 | | | 12.000000 | N | 20.000000 | W | 3.000000 | Pr12N20W | 46.827610 | -114.099082 | 1.000000 | 46.824420 |
| 5146 | | mt; | 0.000000 | 0.000000 | 45.561100 | -114.259000 | | | 3.000000 | S | 22.000000 | W | 24.000000 | Pr3S22W | 45.560822 | -114.258374 | 1.000000 | 45.561130 |
| 5147 | | mt; | 0.000000 | 0.000000 | 45.561100 | -114.279600 | | | 3.000000 | S | 22.000000 | W | 23.000000 | Pr3S22W | 45.560822 | -114.279135 | 1.000000 | 45.561130 |
| 5148 | | mt; | 0.000000 | 0.000000 | 45.561100 | -114.279600 | | | 3.000000 | S | 22.000000 | W | 23.000000 | Pr3S22W | 45.560822 | -114.279135 | 1.000000 | 45.561130 |
| 5149 | | mt; | 0.000000 | 0.000000 | 45.532100 | -114.279600 | | | 3.000000 | S | 22.000000 | W | 35.000000 | Pr3S22W | 45.531830 | -114.279135 | 1.000000 | 45.532060 |
| 5150 | | mt; | 0.000000 | 0.000000 | 45.065800 | -113.283300 | | | 9.000000 | S | 14.000000 | W | 11.000000 | Pr9S14W | 45.066904 | -113.283499 | 1.000000 | 45.065790 |
| 5151 | | mt; | 0.000000 | 0.000000 | 45.822100 | -114.276300 | | | 1.000000 | N | 22.000000 | W | 24.000000 | Pr1N22W | 45.821219 | -114.274966 | 2.000000 | 45.822070 |
| 5152 | | mt; | 0.000000 | 0.000000 | 45.822100 | -114.276300 | | | 1.000000 | N | 22.000000 | W | 24.000000 | Pr1N22W | 45.821219 | -114.274966 | 2.000000 | 45.822070 |
| 5153 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 5154 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 5155 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 5156 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 5157 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 5158 | | mt; | 0.000000 | 0.000000 | 45.822100 | -114.380000 | | | 1.000000 | N | 22.000000 | W | 19.000000 | Pr1N22W | 45.821219 | -114.379133 | 2.000000 | 45.822070 |
| 5159 | | mt; | 0.000000 | 0.000000 | 44.470700 | -112.400200 | | | 16.000000 | S | 7.000000 | W | 1.000000 | Pr16S7W | 44.476247 | -112.397727 | 2.000000 | 44.470660 |
| 5160 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.038100 | | | 6.000000 | S | 12.000000 | W | 11.000000 | Pr6S12W | 45.327773 | -113.036903 | 1.000000 | 45.327580 |
| 5161 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.038100 | | | 6.000000 | S | 12.000000 | W | 11.000000 | Pr6S12W | 45.327773 | -113.036903 | 1.000000 | 45.327580 |
| 5162 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.038100 | | | 6.000000 | S | 12.000000 | W | 11.000000 | Pr6S12W | 45.327773 | -113.036903 | 1.000000 | 45.327580 |
| 5163 | | mt; | 0.000000 | 0.000000 | 45.153700 | -113.529000 | | | 8.000000 | S | 16.000000 | W | 11.000000 | Pr8S16W | 0.000000 | 0.000000 | 0.000000 | 45.153720 |
| 5164 | | mt; | 0.000000 | 0.000000 | 45.153700 | -113.529000 | | | 8.000000 | S | 16.000000 | W | 11.000000 | Pr8S16W | 0.000000 | 0.000000 | 0.000000 | 45.153720 |
| 5165 | | mt; | 0.000000 | 0.000000 | 45.677400 | -114.300200 | | | 2.000000 | S | 22.000000 | W | 10.000000 | Pr2S22W | 45.677041 | -114.299646 | 1.000000 | 45.677400 |
| 5166 | | mt; | 0.000000 | 0.000000 | 45.764600 | -114.301900 | | | 1.000000 | S | 22.000000 | W | 10.000000 | Pr1S22W | 45.764600 | -114.299853 | 1.000000 | 45.764640 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125 | -114.267100 | o | 48.681500 | -114.267100 | -1040932.394780 | 502894.073715 | | | 2.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5126 | -114.288900 | o | 48.681500 | -114.288900 | -1042501.356911 | 503179.893705 | | | 4.000000 | B | | | 18.000000 | | ag | | ag | C | 18.000000 | 30 |
| 5127 | -114.354400 | o | 48.681500 | -114.354400 | -1047214.844768 | 504041.273854 | | | 1.500000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5128 | -114.245300 | o | 48.696000 | -114.245300 | -1039067.271546 | 504199.421462 | | | 3.000000 | B | | | 18.000000 | | ag | | ag | C | 18.000000 | 30 |
| 5129 | -114.267100 | o | 48.710400 | -114.267100 | -1040341.363229 | 506064.429766 | | | 3.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5130 | -114.535500 | o | 48.494000 | -114.535500 | -1064143.523876 | 485883.181175 | | | 1.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5131 | -114.223500 | o | 48.681500 | -114.223500 | -1037794.174420 | 502323.734868 | | | 5.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5132 | -115.892000 | o | 48.312700 | -115.892000 | -1165971.264624 | 485050.453187 | | | 27.000000 | C | | | 162.000000 | | G | | G | G | 162.000000 | 30 |
| 5133 | -115.892000 | o | 48.312700 | -115.892000 | -1165971.264624 | 485050.453187 | | | 5.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 5134 | -115.892000 | o | 48.319800 | -115.892000 | -1165810.390336 | 485827.073318 | | | 30.000000 | C | | | 180.000000 | | G | | G | G | 180.000000 | 30 |
| 5135 | -115.892000 | o | 48.319800 | -115.892000 | -1165810.390336 | 485827.073318 | | | 10.000000 | C | | | 270.000000 | | G | | G | G | 270.000000 | 30 |
| 5136 | -113.827300 | o | 47.752200 | -113.827300 | -1027574.646852 | 395165.680569 | | | 5.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5137 | -113.806000 | o | 47.737700 | -113.806000 | -1026295.314380 | 393298.712451 | | | 20.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5138 | -109.589700 | o | 47.851700 | -109.589700 | -713628.795433 | 359916.677618 | | | 2.000000 | C | | | 60.000000 | | L | | L | L | 60.000000 | 30 |
| 5139 | -113.827300 | o | 47.824300 | -113.827300 | -1026161.037203 | 403085.537062 | | | 1.000000 | B | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 5140 | -113.827300 | o | 47.809900 | -113.827300 | -1026443.467099 | 401503.787243 | | | 1.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 5141 | -113.827300 | o | 47.752200 | -113.827300 | -1027574.646852 | 395165.680569 | | | 1.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 5142 | -113.827300 | o | 47.781000 | -113.827300 | -1027010.137473 | 398329.266175 | | | 1.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 5143 | -113.912800 | o | 47.723300 | -113.912800 | -1034417.628371 | 393096.076714 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5144 | -113.741900 | o | 47.723300 | -113.741900 | -1021870.061445 | 390894.100329 | | | 10.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5145 | -114.098800 | o | 46.495000 | -114.590000 | -1109268.758660 | 267298.674906 | | | 1.000000 | G | | | 1.200000 | | G | | G | G | 1.200000 | 16 |
| 5146 | -114.259000 | o | 45.561100 | -114.259000 | -1102907.722217 | 160176.646032 | | | 20.000000 | C | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 5147 | -114.279600 | o | 45.561100 | -114.279600 | -1104480.199655 | 160459.011949 | | | 14.000000 | C | | | 30.000000 | | C | | C | C | 30.000000 | 30 |
| 5148 | -114.279600 | o | 45.561100 | -114.279600 | -1104480.199655 | 160459.011949 | | | 13.000000 | C | | | 30.000000 | | C | | C | C | 30.000000 | 30 |
| 5149 | -114.279600 | o | 45.532100 | -114.279600 | -1105050.996844 | 157272.669890 | | | 9.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 5150 | -113.283300 | o | 45.065800 | -113.283300 | -1037372.297214 | 92754.259250 | | | 100.000000 | D | | | 9.600000 | | ag | | ag | C | 9.600000 | 30 |
| 5151 | -114.276300 | o | 45.822100 | -114.276300 | -1099082.780639 | 189089.361892 | | | 10.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5152 | -114.276300 | o | 45.822100 | -114.276300 | -1099082.780639 | 189089.361892 | | | 2.000000 | B | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5153 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 100.000000 | D | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 5154 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 5.000000 | B | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 5155 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 100.000000 | D | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 5156 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 100.000000 | D | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 5157 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 100.000000 | D | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 5158 | -114.380000 | o | 45.822100 | -114.380000 | -1106960.127442 | 190511.560292 | | | 10.000000 | C | | | 1.800000 | | L | | L | L | 1.800000 | 30 |
| 5159 | -112.400200 | o | 44.470700 | -112.400200 | -979184.416554 | 16189.410297 | | | 335.000000 | E | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5160 | -113.038100 | o | 45.327600 | -113.038100 | -1013747.422347 | 118458.304127 | | | 10.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5161 | -113.038100 | o | 45.327600 | -113.038100 | -1013747.422347 | 118458.304127 | | | 20.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5162 | -113.038100 | o | 45.327600 | -113.038100 | -1013747.422347 | 118458.304127 | | | 54.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5163 | -113.529000 | o | 45.153700 | -113.529000 | -1054707.461647 | 105611.623058 | | | 40.000000 | C | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 5164 | -113.529000 | o | 45.153700 | -113.529000 | -1054707.461647 | 105611.623058 | | | 16.000000 | C | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 5165 | -114.300200 | o | 45.677400 | -114.300200 | -1103758.077059 | 173519.308188 | | | 1.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5166 | -114.301900 | o | 45.764600 | -114.301900 | -1102164.731947 | 183122.609406 | | | 2.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5126 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5127 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5128 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5129 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5130 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5131 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5132 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 5.692100 | 4374.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5133 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.449490 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5134 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 6.000000 | 5400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5135 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 7.348469 | 2700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5136 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5137 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5138 | 015 | MT | mt;chouteau | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.464102 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5139 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.464102 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5140 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.449490 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5141 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.449490 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5142 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.449490 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5143 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5144 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5145 | 049 | ID | id;idaho | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5146 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5147 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5148 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5149 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5150 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 960.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5151 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5152 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 8.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5153 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5154 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5155 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5156 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5157 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5158 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5159 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 3216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5160 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5161 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 192.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5162 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 518.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5163 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 384.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5164 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 153.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5165 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 7.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5166 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 5129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 5130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5131 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 5132 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 17.496000 | 17.496000 | 26.244000 | 0.000000 | 1.312200 | 9.404100 | 3.717900 | 13.559400 | 13.778100 | 162.494100 | 16.839900 | 1.093500 |
| 5133 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 5134 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 21.600000 | 21.600000 | 32.400000 | 0.000000 | 1.620000 | 11.610000 | 4.590000 | 16.740000 | 17.010000 | 200.610000 | 20.790000 | 1.350000 |
| 5135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.535000 | 37.935000 | 46.035000 | 5.400000 | 2.025000 | 15.660000 | 2.295000 | 8.370000 | 18.360000 | 390.150000 | 18.360000 | 1.755000 |
| 5136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 5138 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5139 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5140 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5141 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5142 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 5145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014460 | 0.016860 | 0.020460 | 0.002400 | 0.000900 | 0.006960 | 0.001020 | 0.003720 | 0.008160 | 0.173400 | 0.008160 | 0.000780 |
| 5146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 5147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 5148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 5149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 5150 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.840000 | 3.840000 | 5.760000 | 0.000000 | 0.288000 | 2.064000 | 0.816000 | 2.976000 | 3.024000 | 35.664000 | 3.696000 | 0.240000 |
| 5151 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 5152 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.033600 | 0.033600 | 0.050400 | 0.000000 | 0.002520 | 0.018060 | 0.007140 | 0.026040 | 0.026460 | 0.312060 | 0.032340 | 0.002100 |
| 5153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 5154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 5155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 5156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 5157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 5158 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 5159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.752800 | 45.184800 | 54.832800 | 6.432000 | 2.412000 | 18.652800 | 2.733600 | 9.969600 | 21.868800 | 464.712000 | 21.868800 | 2.090400 |
| 5160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 5161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.313600 | 2.697600 | 3.273600 | 0.384000 | 0.144000 | 1.113600 | 0.163200 | 0.595200 | 1.305600 | 27.744000 | 1.305600 | 0.124800 |
| 5162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.246720 | 7.283520 | 8.838720 | 1.036800 | 0.388800 | 3.006720 | 0.440640 | 1.607040 | 3.525120 | 74.908800 | 3.525120 | 0.336960 |
| 5163 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.536000 | 1.536000 | 2.304000 | 0.000000 | 0.115200 | 0.825600 | 0.326400 | 1.190400 | 1.209600 | 14.265600 | 1.478400 | 0.096000 |
| 5164 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.614400 | 0.614400 | 0.921600 | 0.000000 | 0.046080 | 0.330240 | 0.130560 | 0.476160 | 0.483840 | 5.706240 | 0.591360 | 0.038400 |
| 5165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086760 | 0.101160 | 0.122760 | 0.014400 | 0.005400 | 0.041760 | 0.006120 | 0.022320 | 0.048960 | 1.040400 | 0.048960 | 0.004680 |
| 5166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5167 | 05881 | 05881 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-925 | DEQ | USFS | MT-DEQ-925 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5168 | 05882 | 05882 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-926 | DEQ | USFS | MT-DEQ-926 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5169 | 05883 | 05883 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-927 | DEQ | USFS | MT-DEQ-927 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5170 | 05884 | 05884 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-928 | DEQ | USFS | MT-DEQ-928 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5171 | 05885 | 05885 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-929 | DEQ | USFS | MT-DEQ-929 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5172 | 05886 | 05886 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-930 | DEQ | USFS | MT-DEQ-930 | 20020528.000000 | 20020528.000000 | 05/28/02 | | MST | MT |
| 5173 | 05887 | 05887 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-931 | DEQ | USFS | MT-DEQ-931 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5174 | 05888 | 05888 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-932 | DEQ | USFS | MT-DEQ-932 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | MT |
| 5175 | 05889 | 05889 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-933 | DEQ | USFS | MT-DEQ-933 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5176 | 05890 | 05890 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-934 | DEQ | USFS | MT-DEQ-934 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | MT |
| 5177 | 05891 | 05891 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-935 | DEQ | USFS | MT-DEQ-935 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | MT |
| 5178 | 05892 | 05892 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-936 | DEQ | USFS | MT-DEQ-936 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5179 | 05893 | 05893 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-937 | DEQ | USFS | MT-DEQ-937 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5180 | 05894 | 05894 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-938 | DEQ | USFS | MT-DEQ-938 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5181 | 05895 | 05895 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-939 | DEQ | USFS | MT-DEQ-939 | 20020314.000000 | 20020314.000000 | 03/14/02 | | MST | MT |
| 5182 | 05896 | 05896 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-940 | DEQ | USFS | MT-DEQ-940 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | MT |
| 5183 | 05897 | 05897 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-941 | DEQ | USFS | MT-DEQ-941 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5184 | 05898 | 05898 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-942 | DEQ | USFS | MT-DEQ-942 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5185 | 05899 | 05899 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-943 | DEQ | USFS | MT-DEQ-943 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | MT |
| 5186 | 05900 | 05900 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-944 | DEQ | USFS | MT-DEQ-944 | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | MT |
| 5187 | 05901 | 05901 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-945 | DEQ | USFS | MT-DEQ-945 | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | MT |
| 5188 | 05902 | 05902 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-946 | DEQ | USFS | MT-DEQ-946 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 5189 | 05903 | 05903 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-947 | DEQ | USFS | MT-DEQ-947 | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | MT |
| 5190 | 05904 | 05904 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-948 | DEQ | USFS | MT-DEQ-948 | 20021130.000000 | 20021130.000000 | 11/30/02 | | MST | MT |
| 5191 | 05905 | 05905 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-949 | DEQ | USFS | MT-DEQ-949 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5192 | 05906 | 05906 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-950 | DEQ | USFS | MT-DEQ-950 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 5193 | 05907 | 05907 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-951 | DEQ | USFS | MT-DEQ-951 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5194 | 05908 | 05908 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-952 | DEQ | USFS | MT-DEQ-952 | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | MT |
| 5195 | 05909 | 05909 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-953 | DEQ | USFS | MT-DEQ-953 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5196 | 05910 | 05910 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-954 | DEQ | USFS | MT-DEQ-954 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5197 | 05911 | 05911 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-955 | DEQ | USFS | MT-DEQ-955 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5198 | 05912 | 05912 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-956 | DEQ | USFS | MT-DEQ-956 | 20020606.000000 | 20020606.000000 | 06/06/02 | | MST | MT |
| 5199 | 05913 | 05913 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-957 | DEQ | USFS | MT-DEQ-957 | 20020530.000000 | 20020530.000000 | 05/30/02 | | MST | MT |
| 5200 | 05914 | 05914 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-958 | DEQ | USFS | MT-DEQ-958 | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | MT |
| 5201 | 05915 | 05915 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-959 | DEQ | USFS | MT-DEQ-959 | 20020528.000000 | 20020528.000000 | 05/28/02 | | MST | MT |
| 5202 | 05916 | 05916 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-960 | DEQ | USFS | MT-DEQ-960 | 20020530.000000 | 20020530.000000 | 05/30/02 | | MST | MT |
| 5203 | 05917 | 05917 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-961 | DEQ | USFS | MT-DEQ-961 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 5204 | 05918 | 05918 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-962 | DEQ | USFS | MT-DEQ-962 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5205 | 05919 | 05919 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-963 | DEQ | USFS | MT-DEQ-963 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5206 | 05920 | 05920 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-964 | DEQ | USFS | MT-DEQ-964 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5207 | 05921 | 05921 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-965 | DEQ | USFS | MT-DEQ-965 | 20020528.000000 | 20020528.000000 | 05/28/02 | | MST | MT |
| 5208 | 05922 | 05922 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-966 | DEQ | USFS | MT-DEQ-966 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5167 | | mt; | 0.000000 | 0.000000 | 45.808100 | -114.256900 | | | 1.000000 | N | 21.000000 | W | 30.000000 | Pr1N21W | 45.807932 | -114.256563 | 1.000000 | 45.808060 |
| 5168 | | mt; | 0.000000 | 0.000000 | 45.546600 | -114.403100 | | | 3.000000 | S | 23.000000 | W | 26.000000 | Pr3S23W | 0.000000 | 0.000000 | 0.000000 | 45.546590 |
| 5169 | | mt; | 0.000000 | 0.000000 | 45.225800 | -113.160700 | | | 7.000000 | S | 13.000000 | W | 14.000000 | Pr7S13W | 45.226680 | -113.160318 | 1.000000 | 45.225770 |
| 5170 | | mt; | 0.000000 | 0.000000 | 45.225800 | -113.160700 | | | 7.000000 | S | 13.000000 | W | 14.000000 | Pr7S13W | 45.226680 | -113.160318 | 1.000000 | 45.225770 |
| 5171 | | mt; | 0.000000 | 0.000000 | 45.225800 | -113.160700 | | | 7.000000 | S | 13.000000 | W | 14.000000 | Pr7S13W | 45.226680 | -113.160318 | 1.000000 | 45.225770 |
| 5172 | | mt; | 0.000000 | 0.000000 | 45.327600 | -112.935900 | | | 6.000000 | S | 11.000000 | W | 10.000000 | Pr6S11W | 45.327333 | -112.935040 | 1.000000 | 45.327580 |
| 5173 | | mt; | 0.000000 | 0.000000 | 45.443300 | -113.028100 | | | 4.000000 | S | 12.000000 | W | 36.000000 | Pr4S12W | 45.441821 | -113.026810 | 1.000000 | 45.443290 |
| 5174 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.017600 | | | 6.000000 | S | 12.000000 | W | 12.000000 | Pr6S12W | 45.327773 | -113.016060 | 1.000000 | 45.327580 |
| 5175 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.017600 | | | 6.000000 | S | 12.000000 | W | 12.000000 | Pr6S12W | 45.327773 | -113.016060 | 1.000000 | 45.327580 |
| 5176 | | mt; | 0.000000 | 0.000000 | 45.161400 | -109.306600 | | | 8.000000 | S | 20.000000 | E | 6.000000 | Pr8S20E | 45.158884 | -109.308606 | 1.000000 | 45.161430 |
| 5177 | | mt; | 0.000000 | 0.000000 | 45.183200 | -108.448300 | | | 7.000000 | S | 27.000000 | E | 31.000000 | Pr7S27E | 45.216402 | -108.357903 | 4.000000 | 45.183180 |
| 5178 | | mt; | 0.000000 | 0.000000 | 45.087000 | -109.493000 | | | 8.000000 | S | 18.000000 | E | 34.000000 | Pr8S18E | 0.000000 | 0.000000 | 0.000000 | 45.086970 |
| 5179 | | mt; | 0.000000 | 0.000000 | 45.250800 | -109.679400 | | | 7.000000 | S | 17.000000 | E | 6.000000 | Pr7S17E | 0.000000 | 0.000000 | 0.000000 | 45.250780 |
| 5180 | | mt; | 0.000000 | 0.000000 | 45.235900 | -109.472300 | | | 7.000000 | S | 18.000000 | E | 11.000000 | Pr7S18E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |
| 5181 | | mt; | 0.000000 | 0.000000 | 45.072100 | -109.389500 | | | 9.000000 | S | 19.000000 | E | 4.000000 | Pr9S19E | 0.000000 | 0.000000 | 0.000000 | 45.072070 |
| 5182 | | mt; | 0.000000 | 0.000000 | 45.072100 | -109.389500 | | | 9.000000 | S | 19.000000 | E | 4.000000 | Pr9S19E | 0.000000 | 0.000000 | 0.000000 | 45.072070 |
| 5183 | | mt; | 0.000000 | 0.000000 | 45.250800 | -109.513700 | | | 7.000000 | S | 18.000000 | E | 4.000000 | Pr7S18E | 0.000000 | 0.000000 | 0.000000 | 45.250780 |
| 5184 | | mt; | 0.000000 | 0.000000 | 45.250800 | -109.513700 | | | 7.000000 | S | 18.000000 | E | 4.000000 | Pr7S18E | 0.000000 | 0.000000 | 0.000000 | 45.250780 |
| 5185 | | mt; | 0.000000 | 0.000000 | 45.161400 | -109.348000 | | | 8.000000 | S | 19.000000 | E | 2.000000 | Pr8S19E | 45.158190 | -109.346018 | 1.000000 | 45.161430 |
| 5186 | | mt; | 0.000000 | 0.000000 | 45.027400 | -109.244500 | | | 9.000000 | S | 20.000000 | E | 22.000000 | Pr9S20E | 0.000000 | 0.000000 | 0.000000 | 45.027400 |
| 5187 | | mt; | 0.000000 | 0.000000 | 45.778200 | -104.200700 | | | 1.000000 | S | 61.000000 | E | 4.000000 | Pr1S61E | 45.788657 | -104.193368 | 1.000000 | 45.778210 |
| 5188 | | mt; | 0.000000 | 0.000000 | 45.778200 | -104.200700 | | | 1.000000 | S | 61.000000 | E | 4.000000 | Pr1S61E | 45.788657 | -104.193368 | 1.000000 | 45.778210 |
| 5189 | | mt; | 0.000000 | 0.000000 | 45.763600 | -104.180200 | | | 1.000000 | S | 61.000000 | E | 10.000000 | Pr1S61E | 45.772153 | -104.175238 | 1.000000 | 45.763610 |
| 5190 | | mt; | 0.000000 | 0.000000 | 45.588400 | -104.098300 | | | 3.000000 | S | 62.000000 | E | 8.000000 | Pr3S62E | 45.590376 | -104.108463 | 2.000000 | 45.588410 |
| 5191 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 5192 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 5193 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 5194 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 5195 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 5196 | | mt; | 0.000000 | 0.000000 | 45.288400 | -106.371700 | | | 6.000000 | S | 44.000000 | E | 29.000000 | Pr6S44E | 45.288398 | -106.370344 | 1.000000 | 45.288420 |
| 5197 | | mt; | 0.000000 | 0.000000 | 45.690800 | -113.007500 | | | 2.000000 | S | 11.000000 | W | 6.000000 | Pr2S11W | 0.000000 | 0.000000 | 0.000000 | 45.690760 |
| 5198 | | mt; | 0.000000 | 0.000000 | 45.690800 | -113.007500 | | | 2.000000 | S | 11.000000 | W | 6.000000 | Pr2S11W | 0.000000 | 0.000000 | 0.000000 | 45.690760 |
| 5199 | | mt; | 0.000000 | 0.000000 | 45.690800 | -113.007500 | | | 2.000000 | S | 11.000000 | W | 6.000000 | Pr2S11W | 0.000000 | 0.000000 | 0.000000 | 45.690760 |
| 5200 | | mt; | 0.000000 | 0.000000 | 45.690800 | -113.007500 | | | 2.000000 | S | 11.000000 | W | 6.000000 | Pr2S11W | 0.000000 | 0.000000 | 0.000000 | 45.690760 |
| 5201 | | mt; | 0.000000 | 0.000000 | 45.690800 | -113.007500 | | | 2.000000 | S | 11.000000 | W | 6.000000 | Pr2S11W | 0.000000 | 0.000000 | 0.000000 | 45.690760 |
| 5202 | | mt; | 0.000000 | 0.000000 | 45.559700 | -112.801800 | | | 3.000000 | S | 10.000000 | W | 23.000000 | Pr3S10W | 45.558716 | -112.804733 | 1.000000 | 45.559750 |
| 5203 | | mt; | 0.000000 | 0.000000 | 45.808100 | -113.036200 | | | 1.000000 | N | 12.000000 | W | 25.000000 | Pr1N12W | 45.808320 | -113.036448 | 1.000000 | 45.808060 |
| 5204 | | mt; | 0.000000 | 0.000000 | 45.822500 | -113.222500 | | | 1.000000 | N | 13.000000 | W | 21.000000 | Pr1N13W | 45.821912 | -113.223904 | 1.000000 | 45.822520 |
| 5205 | | mt; | 0.000000 | 0.000000 | 45.822500 | -113.222500 | | | 1.000000 | N | 13.000000 | W | 21.000000 | Pr1N13W | 45.821912 | -113.223904 | 1.000000 | 45.822520 |
| 5206 | | mt; | 0.000000 | 0.000000 | 45.894800 | -112.788000 | | | 2.000000 | N | 10.000000 | W | 25.000000 | Pr2N10W | 0.000000 | 0.000000 | 0.000000 | 45.894790 |
| 5207 | | mt; | 0.000000 | 0.000000 | 45.632500 | -113.377700 | | | 2.000000 | S | 14.000000 | W | 30.000000 | Pr2S14W | 45.629376 | -113.375703 | 1.000000 | 45.632530 |
| 5208 | | mt; | 0.000000 | 0.000000 | 45.822500 | -113.429300 | | | 1.000000 | N | 15.000000 | W | 23.000000 | Pr1N15W | 0.000000 | 0.000000 | 0.000000 | 45.822520 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5167 | -114.256900 | o | 45.808100 | -114.256900 | -1097884.913246 | 187286.306040 | | | 1.500000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5168 | -114.403100 | o | 45.546600 | -114.403100 | -1114193.406691 | 160567.504711 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5169 | -113.160700 | o | 45.225800 | -113.160700 | -1025015.581887 | 108800.102591 | | | 5.000000 | B | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5170 | -113.160700 | o | 45.225800 | -113.160700 | -1025015.581887 | 108800.102591 | | | 5.000000 | B | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5171 | -113.160700 | o | 45.225800 | -113.160700 | -1025015.581887 | 108800.102591 | | | 20.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5172 | -112.935900 | o | 45.327600 | -112.935900 | -1005886.689030 | 117178.729407 | | | 20.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5173 | -113.028100 | o | 45.443300 | -113.028100 | -1010904.016416 | 131071.380553 | | | 20.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5174 | -113.017600 | o | 45.327600 | -113.017600 | -1012170.823699 | 118200.834205 | | | 50.000000 | C | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 5175 | -113.017600 | o | 45.327600 | -113.017600 | -1012170.823699 | 118200.834205 | | | 50.000000 | C | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 5176 | -109.306600 | o | 45.161400 | -109.306600 | -727673.789504 | 59857.311696 | | | 1.000000 | B | | | 0.600000 | | C | | C | C | 0.600000 | 30 |
| 5177 | -108.448300 | o | 45.183200 | -108.448300 | -660632.139632 | 54900.886990 | | | 3.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5178 | -109.493000 | o | 45.087000 | -109.493000 | -743134.933744 | 53321.877005 | | | 2.000000 | B | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 5179 | -109.679400 | o | 45.250800 | -109.679400 | -755462.527321 | 73167.376431 | | | 3.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5180 | -109.472300 | o | 45.235900 | -109.472300 | -739586.397699 | 69603.371878 | | | 1.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5181 | -109.389500 | o | 45.072100 | -109.389500 | -735270.464157 | 50727.403888 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5182 | -109.389500 | o | 45.072100 | -109.389500 | -735270.464157 | 50727.403888 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5183 | -109.513700 | o | 45.250800 | -109.513700 | -742605.303553 | 71631.271893 | | | 3.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5184 | -109.513700 | o | 45.250800 | -109.513700 | -742605.303553 | 71631.271893 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5185 | -109.348000 | o | 45.161400 | -109.348000 | -730892.809877 | 60230.804929 | | | 1.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5186 | -109.244500 | o | 45.027400 | -109.244500 | -724544.995748 | 44473.093968 | | | 150.000000 | D | | | 1.200000 | | L | | L | L | 1.200000 | 30 |
| 5187 | -104.200700 | o | 45.778200 | -104.200700 | -325594.230439 | 95003.416695 | | | 10.000000 | E | | | 3.600000 | | L | | L | L | 3.600000 | 30 |
| 5188 | -104.200700 | o | 45.778200 | -104.200700 | -325594.230439 | 95003.416695 | | | 325.000000 | E | | | 3.600000 | | L | | L | L | 3.600000 | 30 |
| 5189 | -104.180200 | o | 45.763600 | -104.180200 | -324091.643388 | 93299.185281 | | | 610.000000 | E | | | 3.600000 | | L | | L | L | 3.600000 | 30 |
| 5190 | -104.098300 | o | 45.588400 | -104.098300 | -318742.636294 | 73511.687814 | | | 50.000000 | C | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 5191 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 300.000000 | E | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 5192 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 10.000000 | C | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 5193 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 10.000000 | C | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 5194 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 5.000000 | B | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 5195 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 725.000000 | E | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 5196 | -106.371700 | o | 45.288400 | -106.371700 | -497814.761031 | 51686.342498 | | | 225.000000 | D | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5197 | -113.007500 | o | 45.690800 | -113.007500 | -1004882.251647 | 158062.597287 | | | 40.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5198 | -113.007500 | o | 45.690800 | -113.007500 | -1004882.251647 | 158062.597287 | | | 60.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5199 | -113.007500 | o | 45.690800 | -113.007500 | -1004882.251647 | 158062.597287 | | | 1.000000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5200 | -113.007500 | o | 45.690800 | -113.007500 | -1004882.251647 | 158062.597287 | | | 33.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5201 | -113.007500 | o | 45.690800 | -113.007500 | -1004882.251647 | 158062.597287 | | | 99.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5202 | -112.801800 | o | 45.559700 | -112.801800 | -991476.961946 | 141077.778885 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5203 | -113.036200 | o | 45.808100 | -113.036200 | -1004961.043618 | 171334.310863 | | | 27.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5204 | -113.222500 | o | 45.822500 | -113.222500 | -1018898.797615 | 175261.792200 | | | 70.000000 | C | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5205 | -113.222500 | o | 45.822500 | -113.222500 | -1018898.797615 | 175261.792200 | | | 3.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5206 | -112.788000 | o | 45.894800 | -112.788000 | -984495.845555 | 177812.423544 | | | 78.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5207 | -113.377700 | o | 45.632500 | -113.377700 | -1034233.820755 | 156332.840474 | | | 40.000000 | C | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5208 | -113.429300 | o | 45.822500 | -113.429300 | -1034650.550368 | 177900.536364 | | | 15.000000 | C | | | 1.200000 | | G | | G | G | 1.200000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5167 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 2.700000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5168 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5169 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5170 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5171 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5172 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5173 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5174 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5175 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5176 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 0.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5177 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5178 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5179 | 095 | MT | mt;stillwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5180 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5181 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5182 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5183 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5184 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5185 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5186 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5187 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5188 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 1170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5189 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 2196.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5190 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5191 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 3960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5192 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 132.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5193 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 132.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5194 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 66.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5195 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 9570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5196 | 087 | MT | mt;rosebud | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5197 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5198 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5199 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 1.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5200 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 59.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5201 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 178.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5202 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5203 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 48.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5204 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5205 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 3.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5206 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 234.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5207 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 48.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5208 | 023 | MT | mt;deer lodge | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5167 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.010800 | 0.010800 | 0.016200 | 0.000000 | 0.000810 | 0.005805 | 0.002295 | 0.008370 | 0.008505 | 0.100305 | 0.010395 | 0.000675 |
| 5168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5169 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 5170 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 5171 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |
| 5172 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |
| 5173 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |
| 5174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 5175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 5176 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.002400 | 0.002400 | 0.003600 | 0.000000 | 0.000180 | 0.001290 | 0.000510 | 0.001860 | 0.001890 | 0.022290 | 0.002310 | 0.000150 |
| 5177 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 5178 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 5179 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 5180 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5181 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5182 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 5183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5185 | 6.300000 | 74.300000 | 7.700000 | 1.300000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 5187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.098500 | 16.438500 | 19.948500 | 2.340000 | 0.877500 | 6.786000 | 0.994500 | 3.627000 | 7.956000 | 169.065000 | 7.956000 | 0.760500 |
| 5189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.461800 | 30.853800 | 37.441800 | 4.392000 | 1.647000 | 12.736800 | 1.866600 | 6.807600 | 14.932800 | 317.322000 | 14.932800 | 1.427400 |
| 5190 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 5191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.718000 | 55.638000 | 67.518000 | 7.920000 | 2.970000 | 22.968000 | 3.366000 | 12.276000 | 26.928000 | 572.220000 | 26.928000 | 2.574000 |
| 5192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.590600 | 1.854600 | 2.250600 | 0.264000 | 0.099000 | 0.765600 | 0.112200 | 0.409200 | 0.897600 | 19.074000 | 0.897600 | 0.085800 |
| 5193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.590600 | 1.854600 | 2.250600 | 0.264000 | 0.099000 | 0.765600 | 0.112200 | 0.409200 | 0.897600 | 19.074000 | 0.897600 | 0.085800 |
| 5194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795300 | 0.927300 | 1.125300 | 0.132000 | 0.049500 | 0.382800 | 0.056100 | 0.204600 | 0.448800 | 9.537000 | 0.448800 | 0.042900 |
| 5195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 115.318500 | 134.458500 | 163.168500 | 19.140000 | 7.177500 | 55.506000 | 8.134500 | 29.667000 | 65.076000 | 1382.865000 | 65.076000 | 6.220500 |
| 5196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 5197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 5199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.021690 | 0.025290 | 0.030690 | 0.003600 | 0.001350 | 0.010440 | 0.001530 | 0.005580 | 0.012240 | 0.260100 | 0.012240 | 0.001170 |
| 5200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.715770 | 0.834570 | 1.012770 | 0.118800 | 0.044550 | 0.344520 | 0.050490 | 0.184140 | 0.403920 | 8.583300 | 0.403920 | 0.038610 |
| 5201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.147310 | 2.503710 | 3.038310 | 0.356400 | 0.133650 | 1.033560 | 0.151470 | 0.552420 | 1.211760 | 25.749900 | 1.211760 | 0.115830 |
| 5202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.585630 | 0.682830 | 0.828630 | 0.097200 | 0.036450 | 0.281880 | 0.041310 | 0.150660 | 0.330480 | 7.022700 | 0.330480 | 0.031590 |
| 5204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 5205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043380 | 0.050580 | 0.061380 | 0.007200 | 0.002700 | 0.020880 | 0.003060 | 0.011160 | 0.024480 | 0.520200 | 0.024480 | 0.002340 |
| 5206 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.936000 | 0.936000 | 1.404000 | 0.000000 | 0.070200 | 0.503100 | 0.198900 | 0.725400 | 0.737100 | 8.693100 | 0.900900 | 0.058500 |
| 5207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.578400 | 0.674400 | 0.818400 | 0.096000 | 0.036000 | 0.278400 | 0.040800 | 0.148800 | 0.326400 | 6.936000 | 0.326400 | 0.031200 |
| 5208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209 | 05923 | 05923 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-967 | DEQ | USFS | MT-DEQ-967 | 20020512.000000 | 20020512.000000 | 05/12/02 | | MST | MT |
| 5210 | 05924 | 05924 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-968 | DEQ | USFS | MT-DEQ-968 | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | MT |
| 5211 | 05925 | 05925 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-969 | DEQ | USFS | MT-DEQ-969 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5212 | 05926 | 05926 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-970 | DEQ | USFS | MT-DEQ-970 | 20020509.000000 | 20020509.000000 | 05/09/02 | | MST | MT |
| 5213 | 05927 | 05927 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-971 | DEQ | USFS | MT-DEQ-971 | 20020426.000000 | 20020426.000000 | 04/26/02 | | MST | MT |
| 5214 | 05928 | 05928 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-972 | DEQ | USFS | MT-DEQ-972 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 5215 | 05929 | 05929 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-973 | DEQ | USFS | MT-DEQ-973 | 20020512.000000 | 20020512.000000 | 05/12/02 | | MST | MT |
| 5216 | 05930 | 05930 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-974 | DEQ | USFS | MT-DEQ-974 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5217 | 05931 | 05931 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-975 | DEQ | USFS | MT-DEQ-975 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5218 | 05932 | 05932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-976 | DEQ | USFS | MT-DEQ-976 | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | MT |
| 5219 | 05933 | 05933 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-977 | DEQ | USFS | MT-DEQ-977 | 20020530.000000 | 20020530.000000 | 05/30/02 | | MST | MT |
| 5220 | 05934 | 05934 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-978 | DEQ | USFS | MT-DEQ-978 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5221 | 05935 | 05935 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-979 | DEQ | USFS | MT-DEQ-979 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5222 | 05936 | 05936 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-980 | DEQ | USFS | MT-DEQ-980 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5223 | 05937 | 05937 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-981 | DEQ | USFS | MT-DEQ-981 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5224 | 05938 | 05938 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-982 | DEQ | USFS | MT-DEQ-982 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5225 | 05939 | 05939 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-983 | DEQ | USFS | MT-DEQ-983 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | MT |
| 5226 | 05940 | 05940 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-984 | DEQ | USFS | MT-DEQ-984 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | MT |
| 5227 | 05941 | 05941 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-985 | DEQ | USFS | MT-DEQ-985 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |
| 5228 | 05942 | 05942 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-986 | DEQ | USFS | MT-DEQ-986 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | MT |
| 5229 | 05943 | 05943 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-987 | DEQ | USFS | MT-DEQ-987 | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | MT |
| 5230 | 05944 | 05944 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-988 | DEQ | USFS | MT-DEQ-988 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5231 | 05945 | 05945 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-989 | DEQ | USFS | MT-DEQ-989 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 5232 | 05946 | 05946 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-990 | DEQ | USFS | MT-DEQ-990 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5233 | 05947 | 05947 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-991 | DEQ | USFS | MT-DEQ-991 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5234 | 05948 | 05948 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-992 | DEQ | USFS | MT-DEQ-992 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | MT |
| 5235 | 05949 | 05949 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-993 | DEQ | USFS | MT-DEQ-993 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 5236 | 05950 | 05950 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-994 | DEQ | USFS | MT-DEQ-994 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5237 | 05951 | 05951 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-995 | DEQ | USFS | MT-DEQ-995 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |
| 5238 | 05952 | 05952 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-996 | DEQ | USFS | MT-DEQ-996 | 20020520.000000 | 20020520.000000 | 05/20/02 | | MST | MT |
| 5239 | 05953 | 05953 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-997 | DEQ | USFS | MT-DEQ-997 | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | MT |
| 5240 | 05954 | 05954 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-998 | DEQ | USFS | MT-DEQ-998 | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | MT |
| 5241 | 05955 | 05955 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-999 | DEQ | USFS | MT-DEQ-999 | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | MT |
| 5242 | 05956 | 05956 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1000 | DEQ | USFS | MT-DEQ-1000 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5243 | 05957 | 05957 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1001 | DEQ | USFS | MT-DEQ-1001 | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | MT |
| 5244 | 05958 | 05958 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1002 | DEQ | USFS | MT-DEQ-1002 | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | MT |
| 5245 | 05959 | 05959 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1003 | DEQ | USFS | MT-DEQ-1003 | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | MT |
| 5246 | 05960 | 05960 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1004 | DEQ | USFS | MT-DEQ-1004 | 20020520.000000 | 20020520.000000 | 05/20/02 | | MST | MT |
| 5247 | 05961 | 05961 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1005 | DEQ | USFS | MT-DEQ-1005 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | MT |
| 5248 | 05962 | 05962 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1006 | DEQ | USFS | MT-DEQ-1006 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5249 | 05963 | 05963 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1007 | DEQ | USFS | MT-DEQ-1007 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5250 | 05964 | 05964 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1008 | DEQ | USFS | MT-DEQ-1008 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209 | | mt; | 0.000000 | 0.000000 | 45.661600 | -113.377700 | | | 2.000000 | S | 14.000000 | W | 18.000000 | Pr2S14W | 45.659636 | -113.375703 | 1.000000 | 45.661640 |
| 5210 | | mt; | 0.000000 | 0.000000 | 45.574300 | -113.377700 | | | 3.000000 | S | 14.000000 | W | 18.000000 | Pr3S14W | 45.571052 | -113.376947 | 1.000000 | 45.574300 |
| 5211 | | mt; | 0.000000 | 0.000000 | 45.574300 | -113.377700 | | | 3.000000 | S | 14.000000 | W | 18.000000 | Pr3S14W | 45.571052 | -113.376947 | 1.000000 | 45.574300 |
| 5212 | | mt; | 0.000000 | 0.000000 | 45.574300 | -113.377700 | | | 3.000000 | S | 14.000000 | W | 18.000000 | Pr3S14W | 45.571052 | -113.376947 | 1.000000 | 45.574300 |
| 5213 | | mt; | 0.000000 | 0.000000 | 45.808100 | -113.491400 | | | 1.000000 | N | 15.000000 | W | 29.000000 | Pr1N15W | 0.000000 | 0.000000 | 0.000000 | 45.808060 |
| 5214 | | mt; | 0.000000 | 0.000000 | 45.808100 | -113.491400 | | | 1.000000 | N | 15.000000 | W | 29.000000 | Pr1N15W | 0.000000 | 0.000000 | 0.000000 | 45.808060 |
| 5215 | | mt; | 0.000000 | 0.000000 | 45.808100 | -113.491400 | | | 1.000000 | N | 15.000000 | W | 29.000000 | Pr1N15W | 0.000000 | 0.000000 | 0.000000 | 45.808060 |
| 5216 | | mt; | 0.000000 | 0.000000 | 45.808100 | -113.491400 | | | 1.000000 | N | 15.000000 | W | 29.000000 | Pr1N15W | 0.000000 | 0.000000 | 0.000000 | 45.808060 |
| 5217 | | mt; | 0.000000 | 0.000000 | 45.690800 | -113.357100 | | | 2.000000 | S | 14.000000 | W | 5.000000 | Pr2S14W | 45.689895 | -113.355366 | 1.000000 | 45.690760 |
| 5218 | | mt; | 0.000000 | 0.000000 | 45.574300 | -113.357100 | | | 3.000000 | S | 14.000000 | W | 17.000000 | Pr3S14W | 45.571052 | -113.356138 | 1.000000 | 45.574300 |
| 5219 | | mt; | 0.000000 | 0.000000 | 45.574300 | -113.357100 | | | 3.000000 | S | 14.000000 | W | 17.000000 | Pr3S14W | 45.571052 | -113.356138 | 1.000000 | 45.574300 |
| 5220 | | mt; | 0.000000 | 0.000000 | 45.225800 | -113.426300 | | | 7.000000 | S | 15.000000 | W | 15.000000 | Pr7S15W | 45.225710 | -113.426521 | 1.000000 | 45.225770 |
| 5221 | | mt; | 0.000000 | 0.000000 | 45.516100 | -113.665600 | | | 4.000000 | S | 17.000000 | W | 2.000000 | Pr4S17W | 45.514002 | -113.664486 | 2.000000 | 45.516070 |
| 5222 | | mt; | 0.000000 | 0.000000 | 45.616600 | -113.810800 | | | 2.000000 | S | 18.000000 | W | 34.000000 | Pr2S18W | 45.612591 | -113.813047 | 1.000000 | 45.616590 |
| 5223 | | mt; | 0.000000 | 0.000000 | 45.516100 | -112.102600 | | | 4.000000 | S | 4.000000 | W | 4.000000 | Pr4S4W | 45.516052 | -112.102268 | 1.000000 | 45.516070 |
| 5224 | | mt; | 0.000000 | 0.000000 | 45.719900 | -113.130900 | | | 1.000000 | S | 12.000000 | W | 30.000000 | Pr1S12W | 0.000000 | 0.000000 | 0.000000 | 45.719870 |
| 5225 | | mt; | 0.000000 | 0.000000 | 48.059100 | -113.910500 | | | 27.000000 | N | 18.000000 | W | 32.000000 | Pr27N18W | 0.000000 | 0.000000 | 0.000000 | 48.059060 |
| 5226 | | mt; | 0.000000 | 0.000000 | 47.972200 | -113.867400 | | | 26.000000 | N | 18.000000 | W | 34.000000 | Pr26N18W | 0.000000 | 0.000000 | 0.000000 | 47.972200 |
| 5227 | | mt; | 0.000000 | 0.000000 | 48.160400 | -113.953600 | | | 28.000000 | N | 19.000000 | W | 25.000000 | Pr28N19W | 48.158962 | -113.954912 | 1.000000 | 48.160390 |
| 5228 | | mt; | 0.000000 | 0.000000 | 48.160400 | -113.953600 | | | 28.000000 | N | 19.000000 | W | 25.000000 | Pr28N19W | 48.158962 | -113.954912 | 1.000000 | 48.160390 |
| 5229 | | mt; | 0.000000 | 0.000000 | 48.305500 | -113.644600 | | | 29.000000 | N | 16.000000 | W | 4.000000 | Pr29N16W | 48.267895 | -113.633541 | 4.000000 | 48.305500 |
| 5230 | | mt; | 0.000000 | 0.000000 | 48.305500 | -113.644600 | | | 29.000000 | N | 16.000000 | W | 4.000000 | Pr29N16W | 48.267895 | -113.633541 | 4.000000 | 48.305500 |
| 5231 | | mt; | 0.000000 | 0.000000 | 48.589000 | -109.100200 | | | 33.000000 | N | 20.000000 | W | 27.000000 | Pr33N20W | 0.000000 | 0.000000 | 0.000000 | 48.594930 |
| 5232 | | mt; | 0.000000 | 0.000000 | 48.883600 | -114.376200 | | | 36.000000 | N | 22.000000 | W | 14.000000 | Pr36N22W | 48.886356 | -114.395435 | 2.000000 | 48.883570 |
| 5233 | | mt; | 0.000000 | 0.000000 | 47.928800 | -113.522800 | | | 25.000000 | N | 15.000000 | W | 17.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.928780 |
| 5234 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.201700 | | | 33.000000 | N | 20.000000 | W | 20.000000 | Pr33N20W | 0.000000 | 0.000000 | 0.000000 | 48.609360 |
| 5235 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.201700 | | | 33.000000 | N | 20.000000 | W | 20.000000 | Pr33N20W | 0.000000 | 0.000000 | 0.000000 | 48.609360 |
| 5236 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.201700 | | | 33.000000 | N | 20.000000 | W | 20.000000 | Pr33N20W | 0.000000 | 0.000000 | 0.000000 | 48.609360 |
| 5237 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.201700 | | | 33.000000 | N | 20.000000 | W | 20.000000 | Pr33N20W | 0.000000 | 0.000000 | 0.000000 | 48.609360 |
| 5238 | | mt; | 0.000000 | 0.000000 | 48.305500 | -113.536200 | | | 29.000000 | N | 15.000000 | W | 5.000000 | Pr29N15W | 48.303868 | -113.537022 | 1.000000 | 48.305500 |
| 5239 | | mt; | 0.000000 | 0.000000 | 47.957700 | -113.501200 | | | 25.000000 | N | 15.000000 | W | 4.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.957730 |
| 5240 | | mt; | 0.000000 | 0.000000 | 47.957700 | -113.479700 | | | 25.000000 | N | 15.000000 | W | 3.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.957730 |
| 5241 | | mt; | 0.000000 | 0.000000 | 47.972200 | -113.501200 | | | 26.000000 | N | 15.000000 | W | 33.000000 | Pr26N15W | 0.000000 | 0.000000 | 0.000000 | 47.972200 |
| 5242 | | mt; | 0.000000 | 0.000000 | 47.972200 | -113.501200 | | | 26.000000 | N | 15.000000 | W | 33.000000 | Pr26N15W | 0.000000 | 0.000000 | 0.000000 | 47.972200 |
| 5243 | | mt; | 0.000000 | 0.000000 | 47.972200 | -113.458200 | | | 26.000000 | N | 15.000000 | W | 35.000000 | Pr26N15W | 0.000000 | 0.000000 | 0.000000 | 47.972200 |
| 5244 | | mt; | 0.000000 | 0.000000 | 47.957700 | -113.479700 | | | 25.000000 | N | 15.000000 | W | 3.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.957730 |
| 5245 | | mt; | 0.000000 | 0.000000 | 47.943300 | -113.479700 | | | 25.000000 | N | 15.000000 | W | 10.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.943250 |
| 5246 | | mt; | 0.000000 | 0.000000 | 47.957700 | -113.522800 | | | 25.000000 | N | 15.000000 | W | 5.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.957730 |
| 5247 | | mt; | 0.000000 | 0.000000 | 48.362300 | -113.838900 | | | 30.000000 | N | 18.000000 | W | 13.000000 | Pr30N18W | 0.000000 | 0.000000 | 0.000000 | 48.362310 |
| 5248 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 5.000000 | Pr30N25W | 48.393231 | -114.816355 | 1.000000 | 48.392410 |
| 5249 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 5.000000 | Pr30N25W | 48.393231 | -114.816355 | 1.000000 | 48.392410 |
| 5250 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 5.000000 | Pr30N25W | 48.393231 | -114.816355 | 1.000000 | 48.392410 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209 | -113.377700 | o | 45.661600 | -113.377700 | -1033696.361660 | 159534.769580 | | | 42.000000 | C | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5210 | -113.377700 | o | 45.574300 | -113.377700 | -1035308.138392 | 149928.884959 | | | 5.000000 | B | | | 1.800000 | | H | | H | H | 1.800000 | 30 |
| 5211 | -113.377700 | o | 45.574300 | -113.377700 | -1035308.138392 | 149928.884959 | | | 87.000000 | C | | | 1.800000 | | H | | H | H | 1.800000 | 30 |
| 5212 | -113.377700 | o | 45.574300 | -113.377700 | -1035308.138392 | 149928.884959 | | | 130.000000 | D | | | 1.800000 | | H | | H | H | 1.800000 | 30 |
| 5213 | -113.491400 | o | 45.808100 | -113.491400 | -1039647.765569 | 177116.804301 | | | 10.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5214 | -113.491400 | o | 45.808100 | -113.491400 | -1039647.765569 | 177116.804301 | | | 5.000000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5215 | -113.491400 | o | 45.808100 | -113.491400 | -1039647.765569 | 177116.804301 | | | 25.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5216 | -113.491400 | o | 45.808100 | -113.491400 | -1039647.765569 | 177116.804301 | | | 25.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5217 | -113.357100 | o | 45.690800 | -113.357100 | -1031584.209517 | 162483.527294 | | | 50.000000 | C | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5218 | -113.357100 | o | 45.574300 | -113.357100 | -1033732.196566 | 149664.325997 | | | 111.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5219 | -113.357100 | o | 45.574300 | -113.357100 | -1033732.196566 | 149664.325997 | | | 19.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5220 | -113.426300 | o | 45.225800 | -113.426300 | -1045465.216154 | 112208.243634 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5221 | -113.665600 | o | 45.516100 | -113.665600 | -1058420.641507 | 147267.604102 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5222 | -113.810800 | o | 45.616600 | -113.810800 | -1067615.434795 | 160236.172434 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5223 | -112.102600 | o | 45.516100 | -112.102600 | -938577.303232 | 127901.967668 | | | 38.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5224 | -113.130900 | o | 45.719900 | -113.130900 | -1013782.130240 | 162812.851452 | | | 100.000000 | D | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 5225 | -113.910500 | o | 48.059100 | -113.910500 | -1027617.267525 | 429944.927105 | | | 100.000000 | D | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5226 | -113.867400 | o | 47.972200 | -113.867400 | -1026187.276260 | 419846.212388 | | | 200.000000 | D | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5227 | -113.953600 | o | 48.160400 | -113.953600 | -1028748.289923 | 441624.541615 | | | 10.000000 | C | | | 1.200000 | | R | | R | R | 1.200000 | 30 |
| 5228 | -113.953600 | o | 48.160400 | -113.953600 | -1028748.289923 | 441624.541615 | | | 200.000000 | D | | | 1.200000 | | R | | R | R | 1.200000 | 30 |
| 5229 | -113.644600 | o | 48.305500 | -113.644600 | -1003427.547410 | 453616.856411 | | | 65.000000 | C | | | 42.600000 | | G | | G | G | 42.600000 | 30 |
| 5230 | -113.644600 | o | 48.305500 | -113.644600 | -1003427.547410 | 453616.856411 | | | 40.000000 | C | | | 42.600000 | | G | | G | G | 42.600000 | 30 |
| 5231 | -114.158100 | o | 48.589000 | -109.100200 | -667825.319420 | 437182.618699 | | | 1.000000 | B | | | 60.000000 | | R | | R | R | 60.000000 | 30 |
| 5232 | -114.398000 | o | 48.883600 | -114.376200 | -1044614.524221 | 526493.685468 | | | 1.000000 | B | | | 48.000000 | | G | | G | G | 48.000000 | 30 |
| 5233 | -113.522800 | o | 47.928800 | -113.522800 | -1001832.333916 | 410695.284753 | | | 1.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5234 | -114.201700 | o | 48.609400 | -114.201700 | -1037691.815982 | 494128.581900 | | | 5.000000 | B | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 5235 | -114.201700 | o | 48.609400 | -114.201700 | -1037691.815982 | 494128.581900 | | | 15.000000 | C | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 5236 | -114.201700 | o | 48.609400 | -114.201700 | -1037691.815982 | 494128.581900 | | | 2.000000 | B | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 5237 | -114.201700 | o | 48.609400 | -114.201700 | -1037691.815982 | 494128.581900 | | | 5.000000 | B | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 5238 | -113.536200 | o | 48.305500 | -113.536200 | -995552.830870 | 452255.883013 | | | 10.000000 | C | | | 17.400000 | | R | | R | R | 17.400000 | 30 |
| 5239 | -113.501200 | o | 47.957700 | -113.501200 | -999696.960558 | 413600.168265 | | | 22.000000 | C | | | 18.600000 | | G | | G | G | 18.600000 | 30 |
| 5240 | -113.479700 | o | 47.957700 | -113.479700 | -998124.078072 | 413330.802634 | | | 3.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5241 | -113.501200 | o | 47.972200 | -113.501200 | -999418.734808 | 415193.670096 | | | 25.000000 | C | | | 15.600000 | | G | | G | G | 15.600000 | 30 |
| 5242 | -113.501200 | o | 47.972200 | -113.501200 | -999418.734808 | 415193.670096 | | | 2.000000 | B | | | 15.600000 | | G | | G | G | 15.600000 | 30 |
| 5243 | -113.458200 | o | 47.972200 | -113.458200 | -996273.759764 | 414655.482401 | | | 3.000000 | B | | | 17.400000 | | G | | G | G | 17.400000 | 30 |
| 5244 | -113.479700 | o | 47.957700 | -113.479700 | -998124.078072 | 413330.802634 | | | 10.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5245 | -113.479700 | o | 47.943300 | -113.479700 | -998399.898580 | 411748.220315 | | | 11.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5246 | -113.522800 | o | 47.957700 | -113.522800 | -1001277.066664 | 413871.216736 | | | 12.000000 | C | | | 17.400000 | | G | | G | G | 17.400000 | 30 |
| 5247 | -113.838900 | o | 48.362300 | -113.838900 | -1016414.568523 | 462320.518186 | | | 215.000000 | D | | | 10.800000 | | R | | R | R | 10.800000 | 30 |
| 5248 | -114.815400 | o | 48.392400 | -114.815400 | -1086489.815399 | 478529.342990 | | | 17.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5249 | -114.815400 | o | 48.392400 | -114.815400 | -1086489.815399 | 478529.342990 | | | 22.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5250 | -114.815400 | o | 48.392400 | -114.815400 | -1086489.815399 | 478529.342990 | | | 13.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 50.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5210 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5211 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 156.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5212 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5213 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5214 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5215 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5216 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5217 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5218 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 333.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5219 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 57.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5220 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5221 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5222 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5223 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 228.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5224 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5225 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5226 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5227 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5228 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5229 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.918904 | 2769.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5230 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.918904 | 1704.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5231 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.464102 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5232 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.098387 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5233 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5234 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.464102 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5235 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.464102 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5236 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.464102 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5237 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.464102 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5238 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.865476 | 174.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5239 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.928730 | 409.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5240 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5241 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.766352 | 390.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5242 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.766352 | 31.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5243 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.865476 | 52.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5244 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5245 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 132.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5246 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.865476 | 208.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5247 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 2322.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5248 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 255.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5249 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 330.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5250 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 195.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.607320 | 0.708120 | 0.859320 | 0.100800 | 0.037800 | 0.292320 | 0.042840 | 0.156240 | 0.342720 | 7.282800 | 0.342720 | 0.032760 |
| 5210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.887030 | 2.200230 | 2.670030 | 0.313200 | 0.117450 | 0.908280 | 0.133110 | 0.485460 | 1.064880 | 22.628700 | 1.064880 | 0.101790 |
| 5212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.819700 | 3.287700 | 3.989700 | 0.468000 | 0.175500 | 1.357200 | 0.198900 | 0.725400 | 1.591200 | 33.813000 | 1.591200 | 0.152100 |
| 5213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.012650 | 4.678650 | 5.677650 | 0.666000 | 0.249750 | 1.931400 | 0.283050 | 1.032300 | 2.264400 | 48.118500 | 2.264400 | 0.216450 |
| 5219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.686850 | 0.800850 | 0.971850 | 0.114000 | 0.042750 | 0.330600 | 0.048450 | 0.176700 | 0.387600 | 8.236500 | 0.387600 | 0.037050 |
| 5220 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5221 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5222 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5223 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.912000 | 0.912000 | 1.368000 | 0.000000 | 0.068400 | 0.490200 | 0.193800 | 0.706800 | 0.718200 | 8.470200 | 0.877800 | 0.057000 |
| 5224 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 5225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 5227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 5229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.366450 | 38.904450 | 47.211450 | 5.538000 | 2.076750 | 16.060200 | 2.353650 | 8.583900 | 18.829200 | 400.120500 | 18.829200 | 1.799850 |
| 5230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.533200 | 23.941200 | 29.053200 | 3.408000 | 1.278000 | 9.883200 | 1.448400 | 5.282400 | 11.587200 | 246.228000 | 11.587200 | 1.107600 |
| 5231 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5232 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 5233 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 5234 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 5235 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 5236 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5237 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 5238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.096700 | 2.444700 | 2.966700 | 0.348000 | 0.130500 | 1.009200 | 0.147900 | 0.539400 | 1.183200 | 25.143000 | 1.183200 | 0.113100 |
| 5239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.930860 | 5.749260 | 6.976860 | 0.818400 | 0.306900 | 2.373360 | 0.347820 | 1.268520 | 2.782560 | 59.129400 | 2.782560 | 0.265980 |
| 5240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.699500 | 5.479500 | 6.649500 | 0.780000 | 0.292500 | 2.262000 | 0.331500 | 1.209000 | 2.652000 | 56.355000 | 2.652000 | 0.253500 |
| 5242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.375960 | 0.438360 | 0.531960 | 0.062400 | 0.023400 | 0.180960 | 0.026520 | 0.096720 | 0.212160 | 4.508400 | 0.212160 | 0.020280 |
| 5243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.629010 | 0.733410 | 0.890010 | 0.104400 | 0.039150 | 0.302760 | 0.044370 | 0.161820 | 0.354960 | 7.542900 | 0.354960 | 0.033930 |
| 5244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 5245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.590600 | 1.854600 | 2.250600 | 0.264000 | 0.099000 | 0.765600 | 0.112200 | 0.409200 | 0.897600 | 19.074000 | 0.897600 | 0.085800 |
| 5246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.516040 | 2.933640 | 3.560040 | 0.417600 | 0.156600 | 1.211040 | 0.177480 | 0.647280 | 1.419840 | 30.171600 | 1.419840 | 0.135720 |
| 5247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.980100 | 32.624100 | 39.590100 | 4.644000 | 1.741500 | 13.467600 | 1.973700 | 7.198200 | 15.789600 | 335.529000 | 15.789600 | 1.509300 |
| 5248 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.020000 | 1.020000 | 1.530000 | 0.000000 | 0.076500 | 0.548250 | 0.216750 | 0.790500 | 0.803250 | 9.473250 | 0.981750 | 0.063750 |
| 5249 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.320000 | 1.320000 | 1.980000 | 0.000000 | 0.099000 | 0.709500 | 0.280500 | 1.023000 | 1.039500 | 12.259500 | 1.270500 | 0.082500 |
| 5250 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.780000 | 0.780000 | 1.170000 | 0.000000 | 0.058500 | 0.419250 | 0.165750 | 0.604500 | 0.614250 | 7.244250 | 0.750750 | 0.048750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5251 | 05965 | 05965 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1009 | DEQ | USFS | MT-DEQ-1009 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5252 | 05966 | 05966 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1010 | DEQ | USFS | MT-DEQ-1010 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5253 | 05967 | 05967 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1011 | DEQ | USFS | MT-DEQ-1011 | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | MT |
| 5254 | 05968 | 05968 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1012 | DEQ | USFS | MT-DEQ-1012 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 5255 | 05969 | 05969 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1013 | DEQ | USFS | MT-DEQ-1013 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 5256 | 05970 | 05970 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1014 | DEQ | USFS | MT-DEQ-1014 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5257 | 05971 | 05971 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1015 | DEQ | USFS | MT-DEQ-1015 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5258 | 05972 | 05972 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1016 | DEQ | USFS | MT-DEQ-1016 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5259 | 05973 | 05973 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1017 | DEQ | USFS | MT-DEQ-1017 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5260 | 05974 | 05974 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1018 | DEQ | USFS | MT-DEQ-1018 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5261 | 05975 | 05975 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1019 | DEQ | USFS | MT-DEQ-1019 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5262 | 05976 | 05976 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1020 | DEQ | USFS | MT-DEQ-1020 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5263 | 05977 | 05977 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1021 | DEQ | USFS | MT-DEQ-1021 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5264 | 05978 | 05978 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1022 | DEQ | USFS | MT-DEQ-1022 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5265 | 05979 | 05979 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1023 | DEQ | USFS | MT-DEQ-1023 | 20021102.000000 | 20021102.000000 | 11/02/02 | | MST | MT |
| 5266 | 05980 | 05980 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1024 | DEQ | USFS | MT-DEQ-1024 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5267 | 05981 | 05981 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1025 | DEQ | USFS | MT-DEQ-1025 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5268 | 05982 | 05982 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1026 | DEQ | USFS | MT-DEQ-1026 | 20021102.000000 | 20021102.000000 | 11/02/02 | | MST | MT |
| 5269 | 05983 | 05983 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1027 | DEQ | USFS | MT-DEQ-1027 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5270 | 05984 | 05984 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1028 | DEQ | USFS | MT-DEQ-1028 | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | MT |
| 5271 | 05985 | 05985 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1029 | DEQ | USFS | MT-DEQ-1029 | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | MT |
| 5272 | 05986 | 05986 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1030 | DEQ | USFS | MT-DEQ-1030 | 20020326.000000 | 20020326.000000 | 03/26/02 | | MST | MT |
| 5273 | 05987 | 05987 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1031 | DEQ | USFS | MT-DEQ-1031 | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | MT |
| 5274 | 05988 | 05988 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1032 | DEQ | USFS | MT-DEQ-1032 | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | MT |
| 5275 | 05989 | 05989 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1033 | DEQ | USFS | MT-DEQ-1033 | 20020610.000000 | 20020610.000000 | 06/10/02 | | MST | MT |
| 5276 | 05990 | 05990 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1034 | DEQ | USFS | MT-DEQ-1034 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5277 | 05991 | 05991 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1035 | DEQ | USFS | MT-DEQ-1035 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5278 | 05992 | 05992 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1036 | DEQ | USFS | MT-DEQ-1036 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5279 | 05993 | 05993 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1037 | DEQ | USFS | MT-DEQ-1037 | 20021013.000000 | 20021013.000000 | 10/13/02 | | MST | MT |
| 5280 | 05994 | 05994 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1038 | DEQ | USFS | MT-DEQ-1038 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5281 | 05995 | 05995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1039 | DEQ | USFS | MT-DEQ-1039 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5282 | 05996 | 05996 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1040 | DEQ | USFS | MT-DEQ-1040 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5283 | 05997 | 05997 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1041 | DEQ | USFS | MT-DEQ-1041 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5284 | 05998 | 05998 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1042 | DEQ | USFS | MT-DEQ-1042 | 20020305.000000 | 20020305.000000 | 03/05/02 | | MST | MT |
| 5285 | 05999 | 05999 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1043 | DEQ | USFS | MT-DEQ-1043 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5286 | 06000 | 06000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1044 | DEQ | USFS | MT-DEQ-1044 | 20020302.000000 | 20020302.000000 | 03/02/02 | | MST | MT |
| 5287 | 06001 | 06001 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1045 | DEQ | USFS | MT-DEQ-1045 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5288 | 06002 | 06002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1046 | DEQ | USFS | MT-DEQ-1046 | 20020415.000000 | 20020415.000000 | 04/15/02 | | MST | MT |
| 5289 | 06003 | 06003 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1047 | DEQ | USFS | MT-DEQ-1047 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | MT |
| 5290 | 06004 | 06004 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1048 | DEQ | USFS | MT-DEQ-1048 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5291 | 06005 | 06005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1049 | DEQ | USFS | MT-DEQ-1049 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | MT |
| 5292 | 06006 | 06006 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1050 | DEQ | USFS | MT-DEQ-1050 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5251 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 5.000000 | Pr30N25W | 48.393231 | -114.816355 | 1.000000 | 48.392410 |
| 5252 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 5.000000 | Pr30N25W | 48.393231 | -114.816355 | 1.000000 | 48.392410 |
| 5253 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.793900 | | | 30.000000 | N | 25.000000 | W | 4.000000 | Pr30N25W | 48.393231 | -114.794673 | 1.000000 | 48.392410 |
| 5254 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 5.000000 | Pr30N25W | 48.393231 | -114.816355 | 1.000000 | 48.392410 |
| 5255 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 5.000000 | Pr30N25W | 48.393231 | -114.816355 | 1.000000 | 48.392410 |
| 5256 | | mt; | 0.000000 | 0.000000 | 48.334400 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 25.000000 | Pr30N26W | 48.335117 | -114.858577 | 1.000000 | 48.334350 |
| 5257 | | mt; | 0.000000 | 0.000000 | 48.334400 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 25.000000 | Pr30N26W | 48.335117 | -114.858577 | 1.000000 | 48.334350 |
| 5258 | | mt; | 0.000000 | 0.000000 | 48.334400 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 25.000000 | Pr30N26W | 48.335117 | -114.858577 | 1.000000 | 48.334350 |
| 5259 | | mt; | 0.000000 | 0.000000 | 48.334400 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 25.000000 | Pr30N26W | 48.335117 | -114.858577 | 1.000000 | 48.334350 |
| 5260 | | mt; | 0.000000 | 0.000000 | 48.342500 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 24.000000 | Pr30N26W | 48.350053 | -114.858577 | 1.000000 | 48.348870 |
| 5261 | | mt; | 0.000000 | 0.000000 | 48.342500 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 24.000000 | Pr30N26W | 48.350053 | -114.858577 | 1.000000 | 48.348870 |
| 5262 | | mt; | 0.000000 | 0.000000 | 48.465000 | -114.363200 | | | 31.000000 | N | 22.000000 | W | 11.000000 | Pr31N22W | 48.465420 | -114.362917 | 1.000000 | 48.464990 |
| 5263 | | mt; | 0.000000 | 0.000000 | 48.465000 | -114.363200 | | | 31.000000 | N | 22.000000 | W | 11.000000 | Pr31N22W | 48.465420 | -114.362917 | 1.000000 | 48.464990 |
| 5264 | | mt; | 0.000000 | 0.000000 | 48.377900 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 8.000000 | Pr30N25W | 48.378530 | -114.816355 | 1.000000 | 48.377900 |
| 5265 | | mt; | 0.000000 | 0.000000 | 48.377900 | -114.815400 | | | 30.000000 | N | 25.000000 | W | 8.000000 | Pr30N25W | 48.378530 | -114.816355 | 1.000000 | 48.377900 |
| 5266 | | mt; | 0.000000 | 0.000000 | 44.730400 | -111.103200 | | | 13.000000 | S | 5.000000 | E | 3.000000 | Pr13S5E | 44.729842 | -111.127307 | 2.000000 | 44.730400 |
| 5267 | | mt; | 0.000000 | 0.000000 | 44.730400 | -111.103200 | | | 13.000000 | S | 5.000000 | E | 3.000000 | Pr13S5E | 44.729842 | -111.127307 | 2.000000 | 44.730400 |
| 5268 | | mt; | 0.000000 | 0.000000 | 44.730400 | -111.103200 | | | 13.000000 | S | 5.000000 | E | 3.000000 | Pr13S5E | 44.729842 | -111.127307 | 2.000000 | 44.730400 |
| 5269 | | mt; | 0.000000 | 0.000000 | 45.355900 | -110.210400 | | | 5.000000 | S | 12.000000 | E | 35.000000 | Pr5S12E | 0.000000 | 0.000000 | 0.000000 | 45.355950 |
| 5270 | | mt; | 0.000000 | 0.000000 | 45.355900 | -110.210400 | | | 5.000000 | S | 12.000000 | E | 35.000000 | Pr5S12E | 0.000000 | 0.000000 | 0.000000 | 45.355950 |
| 5271 | | mt; | 0.000000 | 0.000000 | 45.355900 | -110.210400 | | | 5.000000 | S | 12.000000 | E | 35.000000 | Pr5S12E | 0.000000 | 0.000000 | 0.000000 | 45.355950 |
| 5272 | | mt; | 0.000000 | 0.000000 | 45.355900 | -110.210400 | | | 5.000000 | S | 12.000000 | E | 35.000000 | Pr5S12E | 0.000000 | 0.000000 | 0.000000 | 45.355950 |
| 5273 | | mt; | 0.000000 | 0.000000 | 45.281200 | -110.237600 | | | 6.000000 | S | 12.000000 | E | 28.000000 | Pr6S12E | 0.000000 | 0.000000 | 0.000000 | 45.281220 |
| 5274 | | mt; | 0.000000 | 0.000000 | 45.281200 | -110.237600 | | | 6.000000 | S | 12.000000 | E | 28.000000 | Pr6S12E | 0.000000 | 0.000000 | 0.000000 | 45.281220 |
| 5275 | | mt; | 0.000000 | 0.000000 | 45.516100 | -110.662900 | | | 4.000000 | S | 9.000000 | E | 6.000000 | Pr4S9E | 45.517283 | -110.662055 | 1.000000 | 45.516070 |
| 5276 | | mt; | 0.000000 | 0.000000 | 45.922000 | -110.362600 | | | 2.000000 | N | 11.000000 | E | 16.000000 | Pr2N11E | 45.921830 | -110.365189 | 1.000000 | 45.922020 |
| 5277 | | mt; | 0.000000 | 0.000000 | 44.744900 | -111.245300 | | | 12.000000 | S | 4.000000 | E | 33.000000 | Pr12S4E | 44.743716 | -111.244491 | 1.000000 | 44.744860 |
| 5278 | | mt; | 0.000000 | 0.000000 | 44.744900 | -111.245300 | | | 12.000000 | S | 4.000000 | E | 33.000000 | Pr12S4E | 44.743716 | -111.244491 | 1.000000 | 44.744860 |
| 5279 | | mt; | 0.000000 | 0.000000 | 44.744900 | -111.245300 | | | 12.000000 | S | 4.000000 | E | 33.000000 | Pr12S4E | 44.743716 | -111.244491 | 1.000000 | 44.744860 |
| 5280 | | mt; | 0.000000 | 0.000000 | 45.020500 | -109.930400 | | | 9.000000 | S | 14.000000 | E | 25.000000 | Pr9S14E | 45.023167 | -109.924086 | 2.000000 | 45.020510 |
| 5281 | | mt; | 0.000000 | 0.000000 | 45.457800 | -111.238700 | | | 4.000000 | S | 4.000000 | E | 28.000000 | Pr4S4E | 45.458422 | -111.237840 | 1.000000 | 45.457840 |
| 5282 | | mt; | 0.000000 | 0.000000 | 45.284000 | -111.199200 | | | 6.000000 | S | 4.000000 | E | 26.000000 | Pr6S4E | 45.282190 | -111.197962 | 1.000000 | 45.283950 |
| 5283 | | mt; | 0.000000 | 0.000000 | 45.472400 | -111.259300 | | | 4.000000 | S | 4.000000 | E | 20.000000 | Pr4S4E | 45.473199 | -111.259007 | 1.000000 | 45.472400 |
| 5284 | | mt; | 0.000000 | 0.000000 | 45.443300 | -111.382700 | | | 4.000000 | S | 3.000000 | E | 32.000000 | Pr4S3E | 45.444723 | -111.382933 | 1.000000 | 45.443290 |
| 5285 | | mt; | 0.000000 | 0.000000 | 45.472400 | -110.950800 | | | 4.000000 | S | 6.000000 | E | 23.000000 | Pr4S6E | 45.472759 | -110.947369 | 1.000000 | 45.472400 |
| 5286 | | mt; | 0.000000 | 0.000000 | 45.313000 | -111.178800 | | | 6.000000 | S | 4.000000 | E | 13.000000 | Pr6S4E | 45.312578 | -111.177020 | 1.000000 | 45.313040 |
| 5287 | | mt; | 0.000000 | 0.000000 | 46.110600 | -110.963500 | | | 4.000000 | N | 6.000000 | E | 10.000000 | Pr4N6E | 46.118587 | -110.962996 | 1.000000 | 46.110590 |
| 5288 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.177000 | | | 5.000000 | S | 4.000000 | E | 24.000000 | Pr5S4E | 45.386608 | -111.174441 | 1.000000 | 45.385060 |
| 5289 | | mt; | 0.000000 | 0.000000 | 44.498900 | -111.360556 | | | 11.000000 | S | 3.000000 | E | 26.000000 | Pr11S3E | 44.845613 | -111.325972 | 1.000000 | 44.846340 |
| 5290 | | mt; | 0.000000 | 0.000000 | 44.498900 | -111.360556 | | | 11.000000 | S | 3.000000 | E | 26.000000 | Pr11S3E | 44.845613 | -111.325972 | 1.000000 | 44.846340 |
| 5291 | | mt; | 0.000000 | 0.000000 | 44.416900 | -111.635200 | | | 13.000000 | S | 5.000000 | E | 15.000000 | Pr13S5E | 44.700799 | -111.127307 | 2.000000 | 44.701500 |
| 5292 | | mt; | 0.000000 | 0.000000 | 44.416900 | -111.635200 | | | 13.000000 | S | 5.000000 | E | 15.000000 | Pr13S5E | 44.700799 | -111.127307 | 2.000000 | 44.701500 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5251 | -114.815400 | o | 48.392400 | -114.815400 | -1086489.815399 | 478529.342990 | | | 38.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5252 | -114.815400 | o | 48.392400 | -114.815400 | -1086489.815399 | 478529.342990 | | | 20.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5253 | -114.793900 | o | 48.392400 | -114.793900 | -1084936.013105 | 478235.829744 | | | 22.000000 | C | | | 39.600000 | | G | | G | G | 39.600000 | 30 |
| 5254 | -114.815400 | o | 48.392400 | -114.815400 | -1086489.815399 | 478529.342990 | | | 19.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5255 | -114.815400 | o | 48.392400 | -114.815400 | -1086489.815399 | 478529.342990 | | | 8.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5256 | -114.858500 | o | 48.334400 | -114.858500 | -1090834.372836 | 472762.058468 | | | 1.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 5257 | -114.858500 | o | 48.334400 | -114.858500 | -1090834.372836 | 472762.058468 | | | 76.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5258 | -114.858500 | o | 48.334400 | -114.858500 | -1090834.372836 | 472762.058468 | | | 1.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 5259 | -114.858500 | o | 48.334400 | -114.858500 | -1090834.372836 | 472762.058468 | | | 38.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5260 | -114.858500 | o | 48.342500 | -114.858500 | -1090662.645194 | 473649.853647 | | | 2.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 5261 | -114.858500 | o | 48.342500 | -114.858500 | -1090662.645194 | 473649.853647 | | | 26.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5262 | -114.363200 | o | 48.465000 | -114.363200 | -1052298.686229 | 480409.435394 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5263 | -114.363200 | o | 48.465000 | -114.363200 | -1052298.686229 | 480409.435394 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5264 | -114.815400 | o | 48.377900 | -114.815400 | -1086796.517252 | 476939.996888 | | | 5.000000 | B | | | 15.000000 | | ag | | ag | C | 15.000000 | 30 |
| 5265 | -114.815400 | o | 48.377900 | -114.815400 | -1086796.517252 | 476939.996888 | | | 10.000000 | C | | | 15.000000 | | ag | | ag | C | 15.000000 | 30 |
| 5266 | -111.103200 | o | 44.730400 | -111.103200 | -873684.805643 | 29999.012058 | | | 2.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 5267 | -111.103200 | o | 44.730400 | -111.103200 | -873684.805643 | 29999.012058 | | | 3.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 5268 | -111.103200 | o | 44.730400 | -111.103200 | -873684.805643 | 29999.012058 | | | 2.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 5269 | -110.210400 | o | 45.355900 | -110.210400 | -795161.018000 | 89884.414052 | | | 1.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5270 | -110.210400 | o | 45.355900 | -110.210400 | -795161.018000 | 89884.414052 | | | 1.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5271 | -110.210400 | o | 45.355900 | -110.210400 | -795161.018000 | 89884.414052 | | | 5.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5272 | -110.210400 | o | 45.355900 | -110.210400 | -795161.018000 | 89884.414052 | | | 1.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5273 | -110.237600 | o | 45.281200 | -110.237600 | -798317.503262 | 81896.677542 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5274 | -110.237600 | o | 45.281200 | -110.237600 | -798317.503262 | 81896.677542 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5275 | -110.662900 | o | 45.516100 | -110.662900 | -827795.748221 | 112135.049655 | | | 1.000000 | B | | | 9.000000 | | L | | L | L | 9.000000 | 30 |
| 5276 | -110.362600 | o | 45.922000 | -110.362600 | -798827.247771 | 153946.897672 | | | 2.000000 | B | | | 6.000000 | | L | | L | L | 6.000000 | 30 |
| 5277 | -111.245300 | o | 44.744900 | -111.245300 | -884554.324522 | 33143.531533 | | | 2.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5278 | -111.245300 | o | 44.744900 | -111.245300 | -884554.324522 | 33143.531533 | | | 1.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5279 | -111.245300 | o | 44.744900 | -111.245300 | -884554.324522 | 33143.531533 | | | 2.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5280 | -109.930400 | o | 45.020500 | -109.930400 | -778070.855495 | 50081.510552 | | | 1.000000 | B | | | 15.000000 | | H | | H | H | 15.000000 | 30 |
| 5281 | -111.238700 | o | 45.457800 | -111.238700 | -873047.706517 | 111767.370319 | | | 1.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5282 | -111.199200 | o | 45.284000 | -111.199200 | -872683.594245 | 92155.294222 | | | 104.000000 | D | | | 2.400000 | | H | | H | H | 2.400000 | 30 |
| 5283 | -111.259300 | o | 45.472400 | -111.259300 | -874408.391071 | 113602.000553 | | | 25.000000 | B | | | 2.400000 | | C | | C | C | 2.400000 | 30 |
| 5284 | -111.382700 | o | 45.443300 | -111.382700 | -884369.092821 | 111735.480004 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5285 | -110.950800 | o | 45.472400 | -110.950800 | -850636.734379 | 110303.649989 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5286 | -111.178800 | o | 45.313000 | -111.178800 | -870660.779696 | 95136.367462 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5287 | -110.963500 | o | 46.110600 | -110.963500 | -841930.158606 | 180901.088350 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5288 | -111.177000 | o | 45.385100 | -111.177000 | -869412.587044 | 103076.171061 | | | 1.000000 | B | | | 2.400000 | | C | | C | C | 2.400000 | 30 |
| 5289 | -111.324800 | o | 44.498900 | -111.360556 | -897356.292071 | 7255.863998 | | | 8.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 16 |
| 5290 | -111.324800 | o | 44.498900 | -111.360556 | -897356.292071 | 7255.863998 | | | 8.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 16 |
| 5291 | -111.103200 | o | 44.416900 | -111.635200 | -920163.715742 | 1286.620209 | | | 3.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 16 |
| 5292 | -111.103200 | o | 44.416900 | -111.635200 | -920163.715742 | 1286.620209 | | | 1.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5251 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5252 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5253 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.814249 | 871.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5254 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 285.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5255 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5256 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 21.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5257 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 1140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5258 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 21.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5259 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5260 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5261 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5262 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5263 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5264 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5265 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5266 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 9.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5267 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 14.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5268 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 9.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5269 | 097 | MT | mt;sweet grass | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5270 | 097 | MT | mt;sweet grass | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5271 | 097 | MT | mt;sweet grass | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5272 | 097 | MT | mt;sweet grass | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5273 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5274 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5275 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5276 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5277 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 9.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5278 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 4.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5279 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 9.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5280 | 067 | MT | mt;park | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5281 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5282 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 249.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5283 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5284 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5285 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5286 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5287 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5288 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 2.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5289 | 043 | ID | id;fremont | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 38.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5290 | 043 | ID | id;fremont | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 38.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5291 | 033 | ID | id;clark | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 14.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5292 | 033 | ID | id;clark | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 4.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5251 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 5252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 5253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.497960 | 12.240360 | 14.853960 | 1.742400 | 0.653400 | 5.052960 | 0.740520 | 2.700720 | 5.924160 | 125.888400 | 5.924160 | 0.566280 |
| 5254 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.140000 | 1.140000 | 1.710000 | 0.000000 | 0.085500 | 0.612750 | 0.242250 | 0.883500 | 0.897750 | 10.587750 | 1.097250 | 0.071250 |
| 5255 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253050 | 0.295050 | 0.358050 | 0.042000 | 0.015750 | 0.121800 | 0.017850 | 0.065100 | 0.142800 | 3.034500 | 0.142800 | 0.013650 |
| 5257 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.560000 | 4.560000 | 6.840000 | 0.000000 | 0.342000 | 2.451000 | 0.969000 | 3.534000 | 3.591000 | 42.351000 | 4.389000 | 0.285000 |
| 5258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253050 | 0.295050 | 0.358050 | 0.042000 | 0.015750 | 0.121800 | 0.017850 | 0.065100 | 0.142800 | 3.034500 | 0.142800 | 0.013650 |
| 5259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 5260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 5261 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 5262 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5263 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 5265 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 5266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.038400 | 0.038400 | 0.057600 | 0.000000 | 0.002880 | 0.020640 | 0.008160 | 0.029760 | 0.030240 | 0.356640 | 0.036960 | 0.002400 |
| 5267 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.057600 | 0.057600 | 0.086400 | 0.000000 | 0.004320 | 0.030960 | 0.012240 | 0.044640 | 0.045360 | 0.534960 | 0.055440 | 0.003600 |
| 5268 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.038400 | 0.038400 | 0.057600 | 0.000000 | 0.002880 | 0.020640 | 0.008160 | 0.029760 | 0.030240 | 0.356640 | 0.036960 | 0.002400 |
| 5269 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5270 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5271 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 5272 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5273 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5274 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5276 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.038400 | 0.038400 | 0.057600 | 0.000000 | 0.002880 | 0.020640 | 0.008160 | 0.029760 | 0.030240 | 0.356640 | 0.036960 | 0.002400 |
| 5278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.019200 | 0.019200 | 0.028800 | 0.000000 | 0.001440 | 0.010320 | 0.004080 | 0.014880 | 0.015120 | 0.178320 | 0.018480 | 0.001200 |
| 5279 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.038400 | 0.038400 | 0.057600 | 0.000000 | 0.002880 | 0.020640 | 0.008160 | 0.029760 | 0.030240 | 0.356640 | 0.036960 | 0.002400 |
| 5280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5281 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.007680 | 3.506880 | 4.255680 | 0.499200 | 0.187200 | 1.447680 | 0.212160 | 0.773760 | 1.697280 | 36.067200 | 1.697280 | 0.162240 |
| 5283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5284 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5285 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5286 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5287 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5288 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.009600 | 0.009600 | 0.014400 | 0.000000 | 0.000720 | 0.005160 | 0.002040 | 0.007440 | 0.007560 | 0.089160 | 0.009240 | 0.000600 |
| 5289 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.153600 | 0.153600 | 0.230400 | 0.000000 | 0.011520 | 0.082560 | 0.032640 | 0.119040 | 0.120960 | 1.426560 | 0.147840 | 0.009600 |
| 5290 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.153600 | 0.153600 | 0.230400 | 0.000000 | 0.011520 | 0.082560 | 0.032640 | 0.119040 | 0.120960 | 1.426560 | 0.147840 | 0.009600 |
| 5291 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.057600 | 0.057600 | 0.086400 | 0.000000 | 0.004320 | 0.030960 | 0.012240 | 0.044640 | 0.045360 | 0.534960 | 0.055440 | 0.003600 |
| 5292 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.019200 | 0.019200 | 0.028800 | 0.000000 | 0.001440 | 0.010320 | 0.004080 | 0.014880 | 0.015120 | 0.178320 | 0.018480 | 0.001200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5293 | 06007 | 06007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1051 | DEQ | USFS | MT-DEQ-1051 | 20021102.000000 | 20021102.000000 | 11/02/02 | | MST | MT |
| 5294 | 06008 | 06008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1052 | DEQ | USFS | MT-DEQ-1052 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5295 | 06010 | 06010 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1054 | DEQ | USFS | MT-DEQ-1054 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5296 | 06011 | 06011 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1055 | DEQ | USFS | MT-DEQ-1055 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5297 | 06012 | 06012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1056 | DEQ | USFS | MT-DEQ-1056 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5298 | 06013 | 06013 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1057 | DEQ | USFS | MT-DEQ-1057 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5299 | 06014 | 06014 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1058 | DEQ | USFS | MT-DEQ-1058 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5300 | 06015 | 06015 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1059 | DEQ | USFS | MT-DEQ-1059 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5301 | 06016 | 06016 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1060 | DEQ | USFS | MT-DEQ-1060 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5302 | 06017 | 06017 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1061 | DEQ | USFS | MT-DEQ-1061 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5303 | 06018 | 06018 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1062 | DEQ | USFS | MT-DEQ-1062 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5304 | 06019 | 06019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1063 | DEQ | USFS | MT-DEQ-1063 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5305 | 06020 | 06020 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1064 | DEQ | USFS | MT-DEQ-1064 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5306 | 06021 | 06021 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1065 | DEQ | USFS | MT-DEQ-1065 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5307 | 06022 | 06022 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1066 | DEQ | USFS | MT-DEQ-1066 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5308 | 06023 | 06023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1067 | DEQ | USFS | MT-DEQ-1067 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5309 | 06024 | 06024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1068 | DEQ | USFS | MT-DEQ-1068 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | MT |
| 5310 | 06025 | 06025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1069 | DEQ | USFS | MT-DEQ-1069 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5311 | 06026 | 06026 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1070 | DEQ | USFS | MT-DEQ-1070 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5312 | 06027 | 06027 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1071 | DEQ | USFS | MT-DEQ-1071 | 20020426.000000 | 20020426.000000 | 04/26/02 | | MST | MT |
| 5313 | 06028 | 06028 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1072 | DEQ | USFS | MT-DEQ-1072 | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | MT |
| 5314 | 06029 | 06029 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1073 | DEQ | USFS | MT-DEQ-1073 | 20020406.000000 | 20020406.000000 | 04/06/02 | | MST | MT |
| 5315 | 06030 | 06030 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1074 | DEQ | USFS | MT-DEQ-1074 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5316 | 06031 | 06031 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1075 | DEQ | USFS | MT-DEQ-1075 | 20020304.000000 | 20020304.000000 | 03/04/02 | | MST | MT |
| 5317 | 06032 | 06032 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1076 | DEQ | USFS | MT-DEQ-1076 | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | MT |
| 5318 | 06033 | 06033 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1077 | DEQ | USFS | MT-DEQ-1077 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5319 | 06034 | 06034 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1078 | DEQ | USFS | MT-DEQ-1078 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5320 | 06035 | 06035 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1079 | DEQ | USFS | MT-DEQ-1079 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5321 | 06036 | 06036 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1080 | DEQ | USFS | MT-DEQ-1080 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5322 | 06037 | 06037 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1081 | DEQ | USFS | MT-DEQ-1081 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5323 | 06038 | 06038 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1082 | DEQ | USFS | MT-DEQ-1082 | 20020427.000000 | 20020427.000000 | 04/27/02 | | MST | MT |
| 5324 | 06039 | 06039 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1083 | DEQ | USFS | MT-DEQ-1083 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 5325 | 06040 | 06040 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1084 | DEQ | USFS | MT-DEQ-1084 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5326 | 06041 | 06041 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1085 | DEQ | USFS | MT-DEQ-1085 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5327 | 06042 | 06042 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1086 | DEQ | USFS | MT-DEQ-1086 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5328 | 06043 | 06043 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1087 | DEQ | USFS | MT-DEQ-1087 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5329 | 06044 | 06044 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1088 | DEQ | USFS | MT-DEQ-1088 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5330 | 06045 | 06045 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1089 | DEQ | USFS | MT-DEQ-1089 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5331 | 06046 | 06046 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1090 | DEQ | USFS | MT-DEQ-1090 | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | MT |
| 5332 | 06047 | 06047 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1091 | DEQ | USFS | MT-DEQ-1091 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |
| 5333 | 06048 | 06048 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1092 | DEQ | USFS | MT-DEQ-1092 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5334 | 06049 | 06049 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1093 | DEQ | USFS | MT-DEQ-1093 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5293 | | mt; | 0.000000 | 0.000000 | 44.416900 | -111.635200 | | | 13.000000 | S | 5.000000 | E | 15.000000 | Pr13S5E | 44.700799 | -111.127307 | 2.000000 | 44.701500 |
| 5294 | | mt; | 0.000000 | 0.000000 | 45.454600 | -111.200200 | | | 9.000000 | S | 3.000000 | E | 3.000000 | Pr9S3E | 45.079289 | -111.342998 | 1.000000 | 45.080330 |
| 5295 | | mt; | 0.000000 | 0.000000 | 45.109400 | -111.199200 | | | 8.000000 | S | 4.000000 | E | 26.000000 | Pr8S4E | 45.108520 | -111.198586 | 1.000000 | 45.109420 |
| 5296 | | mt; | 0.000000 | 0.000000 | 45.428700 | -111.135900 | | | 5.000000 | S | 5.000000 | E | 5.000000 | Pr5S5E | 45.429067 | -111.133718 | 1.000000 | 45.428730 |
| 5297 | | mt; | 0.000000 | 0.000000 | 45.399600 | -111.218200 | | | 5.000000 | S | 4.000000 | E | 15.000000 | Pr5S4E | 45.401119 | -111.217176 | 1.000000 | 45.399620 |
| 5298 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.197600 | | | 5.000000 | S | 4.000000 | E | 23.000000 | Pr5S4E | 45.386608 | -111.195808 | 1.000000 | 45.385060 |
| 5299 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.177000 | | | 5.000000 | S | 4.000000 | E | 24.000000 | Pr5S4E | 45.386608 | -111.174441 | 1.000000 | 45.385060 |
| 5300 | | mt; | 0.000000 | 0.000000 | 45.370500 | -111.177000 | | | 5.000000 | S | 4.000000 | E | 25.000000 | Pr5S4E | 45.372097 | -111.174441 | 1.000000 | 45.370500 |
| 5301 | | mt; | 0.000000 | 0.000000 | 45.370500 | -111.177000 | | | 5.000000 | S | 4.000000 | E | 25.000000 | Pr5S4E | 45.372097 | -111.174441 | 1.000000 | 45.370500 |
| 5302 | | mt; | 0.000000 | 0.000000 | 45.313000 | -111.178800 | | | 6.000000 | S | 4.000000 | E | 13.000000 | Pr6S4E | 45.312578 | -111.177020 | 1.000000 | 45.313040 |
| 5303 | | mt; | 0.000000 | 0.000000 | 45.298500 | -111.199200 | | | 6.000000 | S | 4.000000 | E | 23.000000 | Pr6S4E | 45.297384 | -111.197962 | 1.000000 | 45.298490 |
| 5304 | | mt; | 0.000000 | 0.000000 | 45.109400 | -111.199200 | | | 8.000000 | S | 4.000000 | E | 26.000000 | Pr8S4E | 45.108520 | -111.198586 | 1.000000 | 45.109420 |
| 5305 | | mt; | 0.000000 | 0.000000 | 44.643900 | -111.205100 | | | 14.000000 | S | 4.000000 | E | 2.000000 | Pr14S4E | 44.643167 | -111.192945 | 2.000000 | 44.643890 |
| 5306 | | mt; | 0.000000 | 0.000000 | 44.658200 | -111.103200 | | | 13.000000 | S | 5.000000 | E | 34.000000 | Pr13S5E | 44.657235 | -111.127307 | 2.000000 | 44.658160 |
| 5307 | | mt; | 0.000000 | 0.000000 | 44.658200 | -111.103200 | | | 13.000000 | S | 5.000000 | E | 34.000000 | Pr13S5E | 44.657235 | -111.127307 | 2.000000 | 44.658160 |
| 5308 | | mt; | 0.000000 | 0.000000 | 46.698900 | -111.189200 | | | 11.000000 | N | 4.000000 | E | 23.000000 | Pr11N4E | 46.698848 | -111.191504 | 1.000000 | 46.698860 |
| 5309 | | mt; | 0.000000 | 0.000000 | 46.698900 | -111.189200 | | | 11.000000 | N | 4.000000 | E | 23.000000 | Pr11N4E | 46.698848 | -111.191504 | 1.000000 | 46.698860 |
| 5310 | | mt; | 0.000000 | 0.000000 | 45.749000 | -112.555000 | | | 1.000000 | S | 8.000000 | W | 14.000000 | Pr1S8W | 45.751861 | -112.554409 | 1.000000 | 45.748990 |
| 5311 | | mt; | 0.000000 | 0.000000 | 45.880300 | -112.725900 | | | 2.000000 | N | 9.000000 | W | 33.000000 | Pr2N9W | 45.879050 | -112.725625 | 1.000000 | 45.880340 |
| 5312 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 5313 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 5314 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 5315 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 5316 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 5317 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 5318 | | mt; | 0.000000 | 0.000000 | 46.097200 | -112.477600 | | | 4.000000 | N | 7.000000 | W | 16.000000 | Pr4N7W | 46.100300 | -112.478888 | 1.000000 | 46.097160 |
| 5319 | | mt; | 0.000000 | 0.000000 | 46.258500 | -111.712000 | | | 6.000000 | N | 1.000000 | W | 22.000000 | Pr6N1W | 46.259188 | -111.714633 | 1.000000 | 46.258450 |
| 5320 | | mt; | 0.000000 | 0.000000 | 46.258500 | -111.712000 | | | 6.000000 | N | 1.000000 | W | 22.000000 | Pr6N1W | 46.259188 | -111.714633 | 1.000000 | 46.258450 |
| 5321 | | mt; | 0.000000 | 0.000000 | 46.258500 | -111.712000 | | | 6.000000 | N | 1.000000 | W | 22.000000 | Pr6N1W | 46.259188 | -111.714633 | 1.000000 | 46.258450 |
| 5322 | | mt; | 0.000000 | 0.000000 | 46.417000 | -111.670300 | | | 8.000000 | N | 1.000000 | W | 25.000000 | Pr8N1W | 46.420310 | -111.672289 | 1.000000 | 46.417020 |
| 5323 | | mt; | 0.000000 | 0.000000 | 46.417000 | -111.670300 | | | 8.000000 | N | 1.000000 | W | 25.000000 | Pr8N1W | 46.420310 | -111.672289 | 1.000000 | 46.417020 |
| 5324 | | mt; | 0.000000 | 0.000000 | 46.417000 | -111.670300 | | | 8.000000 | N | 1.000000 | W | 25.000000 | Pr8N1W | 46.420310 | -111.672289 | 1.000000 | 46.417020 |
| 5325 | | mt; | 0.000000 | 0.000000 | 46.417000 | -111.670300 | | | 8.000000 | N | 1.000000 | W | 25.000000 | Pr8N1W | 46.420310 | -111.672289 | 1.000000 | 46.417020 |
| 5326 | | mt; | 0.000000 | 0.000000 | 46.417000 | -111.670300 | | | 8.000000 | N | 1.000000 | W | 25.000000 | Pr8N1W | 46.420310 | -111.672289 | 1.000000 | 46.417020 |
| 5327 | | mt; | 0.000000 | 0.000000 | 46.785500 | -111.462900 | | | 12.000000 | N | 2.000000 | E | 22.000000 | Pr12N2E | 46.780662 | -111.466407 | 1.000000 | 46.785520 |
| 5328 | | mt; | 0.000000 | 0.000000 | 46.785500 | -111.462900 | | | 12.000000 | N | 2.000000 | E | 22.000000 | Pr12N2E | 46.780662 | -111.466407 | 1.000000 | 46.785520 |
| 5329 | | mt; | 0.000000 | 0.000000 | 46.742200 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 6.000000 | Pr11N1W | 46.740171 | -111.776070 | 1.000000 | 46.742190 |
| 5330 | | mt; | 0.000000 | 0.000000 | 46.742200 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 6.000000 | Pr11N1W | 46.740171 | -111.776070 | 1.000000 | 46.742190 |
| 5331 | | mt; | 0.000000 | 0.000000 | 46.742200 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 6.000000 | Pr11N1W | 46.740171 | -111.776070 | 1.000000 | 46.742190 |
| 5332 | | mt; | 0.000000 | 0.000000 | 46.771000 | -111.778800 | | | 12.000000 | N | 1.000000 | W | 30.000000 | Pr12N1W | 46.766871 | -111.777595 | 1.000000 | 46.771080 |
| 5333 | | mt; | 0.000000 | 0.000000 | 46.785500 | -111.778800 | | | 12.000000 | N | 1.000000 | W | 19.000000 | Pr12N1W | 46.781512 | -111.777595 | 1.000000 | 46.785520 |
| 5334 | | mt; | 0.000000 | 0.000000 | 46.785500 | -111.799800 | | | 12.000000 | N | 2.000000 | W | 24.000000 | Pr12N2W | 46.781930 | -111.798532 | 1.000000 | 46.785520 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5293 | -111.103200 | o | 44.416900 | -111.635200 | -920163.715742 | 1286.620209 | | | 1.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 16 |
| 5294 | -111.342200 | o | 45.454600 | -111.200200 | -870130.421591 | 110998.204120 | | | 1.000000 | B | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5295 | -111.199200 | o | 45.109400 | -111.199200 | -875369.502317 | 72880.849234 | | | 1.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5296 | -111.135900 | o | 45.428700 | -111.135900 | -865572.279870 | 107447.457378 | | | 1.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5297 | -111.218200 | o | 45.399600 | -111.218200 | -872367.584886 | 105121.414816 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5298 | -111.197600 | o | 45.385100 | -111.197600 | -871002.121182 | 103298.303227 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5299 | -111.177000 | o | 45.385100 | -111.177000 | -869412.587044 | 103076.171061 | | | 2.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5300 | -111.177000 | o | 45.370500 | -111.177000 | -869637.263451 | 101464.468438 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5301 | -111.177000 | o | 45.370500 | -111.177000 | -869637.263451 | 101464.468438 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5302 | -111.178800 | o | 45.313000 | -111.178800 | -870660.779696 | 95136.367462 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5303 | -111.199200 | o | 45.298500 | -111.199200 | -872460.264726 | 93755.943964 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5304 | -111.199200 | o | 45.109400 | -111.199200 | -875369.502317 | 72880.849234 | | | 1.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5305 | -111.205100 | o | 44.643900 | -111.205100 | -882961.892516 | 21554.236251 | | | 5.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5306 | -111.103200 | o | 44.658200 | -111.103200 | -874778.808548 | 22026.909200 | | | 2.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 5307 | -111.103200 | o | 44.658200 | -111.103200 | -874778.808548 | 22026.909200 | | | 1.000000 | B | | | 4.800000 | | L | | L | L | 4.800000 | 30 |
| 5308 | -111.189200 | o | 46.698900 | -111.189200 | -849941.169789 | 248210.288264 | | | 1.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5309 | -111.189200 | o | 46.698900 | -111.189200 | -849941.169789 | 248210.288264 | | | 2.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5310 | -112.555000 | o | 45.749000 | -112.555000 | -969275.745996 | 158925.533926 | | | 2.000000 | B | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5311 | -112.725900 | o | 45.880300 | -112.725900 | -980020.665589 | 175457.523793 | | | 60.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5312 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 10.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5313 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 45.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5314 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 50.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5315 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 40.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5316 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 5.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5317 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 10.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5318 | -112.477600 | o | 46.097200 | -112.477600 | -957338.940125 | 196359.133454 | | | 30.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5319 | -111.712000 | o | 46.258500 | -111.712000 | -896508.661601 | 205311.474092 | | | 12.000000 | C | | | 1.800000 | | T | | T | T | 1.800000 | 30 |
| 5320 | -111.712000 | o | 46.258500 | -111.712000 | -896508.661601 | 205311.474092 | | | 22.000000 | C | | | 1.800000 | | T | | T | T | 1.800000 | 30 |
| 5321 | -111.712000 | o | 46.258500 | -111.712000 | -896508.661601 | 205311.474092 | | | 18.000000 | C | | | 1.800000 | | T | | T | T | 1.800000 | 30 |
| 5322 | -111.670300 | o | 46.417000 | -111.670300 | -890767.016598 | 222327.654737 | | | 1.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 5323 | -111.670300 | o | 46.417000 | -111.670300 | -890767.016598 | 222327.654737 | | | 10.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 5324 | -111.670300 | o | 46.417000 | -111.670300 | -890767.016598 | 222327.654737 | | | 10.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 5325 | -111.670300 | o | 46.417000 | -111.670300 | -890767.016598 | 222327.654737 | | | 5.000000 | B | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 5326 | -111.670300 | o | 46.417000 | -111.670300 | -890767.016598 | 222327.654737 | | | 20.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 5327 | -111.462900 | o | 46.785500 | -111.462900 | -869165.814548 | 260696.881863 | | | 10.000000 | C | | | 0.600000 | | G | | G | G | 0.600000 | 30 |
| 5328 | -111.462900 | o | 46.785500 | -111.462900 | -869165.814548 | 259393.211152 | | | 10.000000 | C | | | 0.600000 | | G | | G | G | 0.600000 | 30 |
| 5329 | -111.778800 | o | 46.742200 | -111.778800 | -893620.163808 | 259393.211152 | | | 5.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5330 | -111.778800 | o | 46.742200 | -111.778800 | -893620.163808 | 259393.211152 | | | 5.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5331 | -111.778800 | o | 46.742200 | -111.778800 | -893620.163808 | 259393.211152 | | | 10.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5332 | -111.778800 | o | 46.771100 | -111.778800 | -893143.270693 | 262579.542998 | | | 20.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5333 | -111.778800 | o | 46.785500 | -111.778800 | -892905.584577 | 264167.183563 | | | 15.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5334 | -111.799800 | o | 46.785500 | -111.799800 | -894483.115585 | 264401.209154 | | | 17.000000 | C | | | 7.200000 | | ag | | ag | C | 7.200000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5293 | 033 | ID | id;clark | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 4.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5294 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5295 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5296 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5297 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5298 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5299 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5300 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5301 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5302 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5303 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5304 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5305 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5306 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 9.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5307 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 4.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5308 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5309 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5310 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 8.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5311 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5312 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5313 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5314 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5315 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5316 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5317 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5318 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5319 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 21.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5320 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 39.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5321 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 32.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5322 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 1.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5323 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5324 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5325 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5326 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5327 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5328 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5329 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5330 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5331 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5332 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5333 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5334 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5293 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.019200 | 0.019200 | 0.028800 | 0.000000 | 0.001440 | 0.010320 | 0.004080 | 0.014880 | 0.015120 | 0.178320 | 0.018480 | 0.001200 |
| 5294 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5299 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 5306 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.038400 | 0.038400 | 0.057600 | 0.000000 | 0.002880 | 0.020640 | 0.008160 | 0.029760 | 0.030240 | 0.356640 | 0.036960 | 0.002400 |
| 5307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.019200 | 0.019200 | 0.028800 | 0.000000 | 0.001440 | 0.010320 | 0.004080 | 0.014880 | 0.015120 | 0.178320 | 0.018480 | 0.001200 |
| 5308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5310 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.033600 | 0.033600 | 0.050400 | 0.000000 | 0.002520 | 0.018060 | 0.007140 | 0.026040 | 0.026460 | 0.312060 | 0.032340 | 0.002100 |
| 5311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 5312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 5314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 5315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.470400 | 4.046400 | 4.910400 | 0.576000 | 0.216000 | 1.670400 | 0.244800 | 0.892800 | 1.958400 | 41.616000 | 1.958400 | 0.187200 |
| 5316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 5319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260280 | 0.303480 | 0.368280 | 0.043200 | 0.016200 | 0.125280 | 0.018360 | 0.066960 | 0.146880 | 3.121200 | 0.146880 | 0.014040 |
| 5320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.477180 | 0.556380 | 0.675180 | 0.079200 | 0.029700 | 0.229680 | 0.033660 | 0.122760 | 0.269280 | 5.722200 | 0.269280 | 0.025740 |
| 5321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.390420 | 0.455220 | 0.552420 | 0.064800 | 0.024300 | 0.187920 | 0.027540 | 0.100440 | 0.220320 | 4.681800 | 0.220320 | 0.021060 |
| 5322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.021690 | 0.025290 | 0.030690 | 0.003600 | 0.001350 | 0.010440 | 0.001530 | 0.005580 | 0.012240 | 0.260100 | 0.012240 | 0.001170 |
| 5323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 5333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 5334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5335 | 06050 | 06050 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1094 | DEQ | USFS | MT-DEQ-1094 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5336 | 06051 | 06051 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1095 | DEQ | USFS | MT-DEQ-1095 | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | MT |
| 5337 | 06052 | 06052 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1096 | DEQ | USFS | MT-DEQ-1096 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5338 | 06053 | 06053 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1097 | DEQ | USFS | MT-DEQ-1097 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5339 | 06054 | 06054 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1098 | DEQ | USFS | MT-DEQ-1098 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | MT |
| 5340 | 06055 | 06055 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1099 | DEQ | USFS | MT-DEQ-1099 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5341 | 06056 | 06056 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1100 | DEQ | USFS | MT-DEQ-1100 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5342 | 06057 | 06057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1101 | DEQ | USFS | MT-DEQ-1101 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5343 | 06058 | 06058 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1102 | DEQ | USFS | MT-DEQ-1102 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | MT |
| 5344 | 06059 | 06059 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1103 | DEQ | USFS | MT-DEQ-1103 | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | MT |
| 5345 | 06060 | 06060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1104 | DEQ | USFS | MT-DEQ-1104 | 20020507.000000 | 20020507.000000 | 05/07/02 | | MST | MT |
| 5346 | 06061 | 06061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1105 | DEQ | USFS | MT-DEQ-1105 | 20020506.000000 | 20020506.000000 | 05/06/02 | | MST | MT |
| 5347 | 06062 | 06062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1106 | DEQ | USFS | MT-DEQ-1106 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5348 | 06063 | 06063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1107 | DEQ | USFS | MT-DEQ-1107 | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | MT |
| 5349 | 06064 | 06064 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1108 | DEQ | USFS | MT-DEQ-1108 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 5350 | 06065 | 06065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1109 | DEQ | USFS | MT-DEQ-1109 | 20020417.000000 | 20020417.000000 | 04/17/02 | | MST | MT |
| 5351 | 06066 | 06066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1110 | DEQ | USFS | MT-DEQ-1110 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5352 | 06067 | 06067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1111 | DEQ | USFS | MT-DEQ-1111 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | MT |
| 5353 | 06068 | 06068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1112 | DEQ | USFS | MT-DEQ-1112 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | MT |
| 5354 | 06069 | 06069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1113 | DEQ | USFS | MT-DEQ-1113 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | MT |
| 5355 | 06070 | 06070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1114 | DEQ | USFS | MT-DEQ-1114 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5356 | 06071 | 06071 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1115 | DEQ | USFS | MT-DEQ-1115 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5357 | 06072 | 06072 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1116 | DEQ | USFS | MT-DEQ-1116 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5358 | 06073 | 06073 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1117 | DEQ | USFS | MT-DEQ-1117 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5359 | 06074 | 06074 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1118 | DEQ | USFS | MT-DEQ-1118 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5360 | 06075 | 06075 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1119 | DEQ | USFS | MT-DEQ-1119 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5361 | 06076 | 06076 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1120 | DEQ | USFS | MT-DEQ-1120 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5362 | 06077 | 06077 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1121 | DEQ | USFS | MT-DEQ-1121 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5363 | 06078 | 06078 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1122 | DEQ | USFS | MT-DEQ-1122 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5364 | 06079 | 06079 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1123 | DEQ | USFS | MT-DEQ-1123 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5365 | 06080 | 06080 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1124 | DEQ | USFS | MT-DEQ-1124 | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | MT |
| 5366 | 06081 | 06081 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1125 | DEQ | USFS | MT-DEQ-1125 | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | MT |
| 5367 | 06082 | 06082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1126 | DEQ | USFS | MT-DEQ-1126 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 5368 | 06083 | 06083 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1127 | DEQ | USFS | MT-DEQ-1127 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5369 | 06084 | 06084 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1128 | DEQ | USFS | MT-DEQ-1128 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5370 | 06085 | 06085 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1129 | DEQ | USFS | MT-DEQ-1129 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5371 | 06086 | 06086 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1130 | DEQ | USFS | MT-DEQ-1130 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5372 | 06087 | 06087 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1131 | DEQ | USFS | MT-DEQ-1131 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5373 | 06088 | 06088 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1132 | DEQ | USFS | MT-DEQ-1132 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5374 | 06089 | 06089 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1133 | DEQ | USFS | MT-DEQ-1133 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5375 | 06090 | 06090 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1134 | DEQ | USFS | MT-DEQ-1134 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 5376 | 06091 | 06091 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1135 | DEQ | USFS | MT-DEQ-1135 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5335 | | mt; | 0.000000 | 0.000000 | 46.785500 | -111.799800 | | | 12.000000 | N | 2.000000 | W | 24.000000 | Pr12N2W | 46.781930 | -111.798532 | 1.000000 | 46.785520 |
| 5336 | | mt; | 0.000000 | 0.000000 | 46.698900 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 19.000000 | Pr11N1W | 46.696718 | -111.776070 | 1.000000 | 46.698860 |
| 5337 | | mt; | 0.000000 | 0.000000 | 46.698900 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 19.000000 | Pr11N1W | 46.696718 | -111.776070 | 1.000000 | 46.698860 |
| 5338 | | mt; | 0.000000 | 0.000000 | 46.698900 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 19.000000 | Pr11N1W | 46.696718 | -111.776070 | 1.000000 | 46.698860 |
| 5339 | | mt; | 0.000000 | 0.000000 | 46.877500 | -111.613400 | | | 13.000000 | N | 1.000000 | E | 16.000000 | Pr13N1E | 46.877524 | -111.609977 | 1.000000 | 46.877490 |
| 5340 | | mt; | 0.000000 | 0.000000 | 46.848500 | -111.655900 | | | 13.000000 | N | 1.000000 | E | 30.000000 | Pr13N1E | 46.847219 | -111.650426 | 1.000000 | 46.848470 |
| 5341 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5342 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5343 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5344 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5345 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5346 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5347 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5348 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5349 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5350 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5351 | | mt; | 0.000000 | 0.000000 | 46.713300 | -111.673500 | | | 11.000000 | N | 1.000000 | W | 13.000000 | Pr11N1W | 46.711203 | -111.670410 | 1.000000 | 46.713300 |
| 5352 | | mt; | 0.000000 | 0.000000 | 46.742200 | -111.757700 | | | 11.000000 | N | 1.000000 | W | 5.000000 | Pr11N1W | 46.740171 | -111.754938 | 1.000000 | 46.742190 |
| 5353 | | mt; | 0.000000 | 0.000000 | 46.723400 | -112.400300 | | | 11.000000 | N | 6.000000 | W | 7.000000 | Pr11N6W | 46.720059 | -112.402318 | 1.000000 | 46.723440 |
| 5354 | | mt; | 0.000000 | 0.000000 | 46.535900 | -112.505200 | | | 9.000000 | N | 7.000000 | W | 17.000000 | Pr9N7W | 46.532534 | -112.506445 | 1.000000 | 46.535900 |
| 5355 | | mt; | 0.000000 | 0.000000 | 46.814400 | -111.673500 | | | 12.000000 | N | 1.000000 | W | 12.000000 | Pr12N1W | 46.810792 | -111.670548 | 1.000000 | 46.814410 |
| 5356 | | mt; | 0.000000 | 0.000000 | 46.912900 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 4.000000 | Pr13N7W | 46.912185 | -112.495804 | 1.000000 | 46.912870 |
| 5357 | | mt; | 0.000000 | 0.000000 | 46.912900 | -112.516400 | | | 13.000000 | N | 7.000000 | W | 5.000000 | Pr13N7W | 46.912185 | -112.516251 | 1.000000 | 46.912870 |
| 5358 | | mt; | 0.000000 | 0.000000 | 46.912900 | -112.516400 | | | 13.000000 | N | 7.000000 | W | 5.000000 | Pr13N7W | 46.912185 | -112.516251 | 1.000000 | 46.912870 |
| 5359 | | mt; | 0.000000 | 0.000000 | 46.912900 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 4.000000 | Pr13N7W | 46.912185 | -112.495804 | 1.000000 | 46.912870 |
| 5360 | | mt; | 0.000000 | 0.000000 | 46.912900 | -112.516400 | | | 13.000000 | N | 7.000000 | W | 5.000000 | Pr13N7W | 46.912185 | -112.516251 | 1.000000 | 46.912870 |
| 5361 | | mt; | 0.000000 | 0.000000 | 46.912900 | -112.516400 | | | 13.000000 | N | 7.000000 | W | 5.000000 | Pr13N7W | 46.912185 | -112.516251 | 1.000000 | 46.912870 |
| 5362 | | mt; | 0.000000 | 0.000000 | 46.869600 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 21.000000 | Pr13N7W | 46.870317 | -112.495804 | 1.000000 | 46.869580 |
| 5363 | | mt; | 0.000000 | 0.000000 | 46.869600 | -112.663500 | | | 13.000000 | N | 8.000000 | W | 19.000000 | Pr13N8W | 46.870326 | -112.656254 | 1.000000 | 46.869580 |
| 5364 | | mt; | 0.000000 | 0.000000 | 47.129400 | -112.453300 | | | 16.000000 | N | 7.000000 | W | 23.000000 | Pr16N7W | 47.128915 | -112.448782 | 1.000000 | 47.129350 |
| 5365 | | mt; | 0.000000 | 0.000000 | 47.013900 | -112.768600 | | | 15.000000 | N | 9.000000 | W | 32.000000 | Pr15N9W | 47.010034 | -112.761866 | 1.000000 | 47.013900 |
| 5366 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.516400 | | | 13.000000 | N | 7.000000 | W | 8.000000 | Pr13N7W | 46.898229 | -112.516251 | 1.000000 | 46.898440 |
| 5367 | | mt; | 0.000000 | 0.000000 | 46.985000 | -112.810700 | | | 14.000000 | N | 10.000000 | W | 12.000000 | Pr14N10W | 46.984902 | -112.801043 | 1.000000 | 46.985030 |
| 5368 | | mt; | 0.000000 | 0.000000 | 47.013900 | -112.789700 | | | 15.000000 | N | 9.000000 | W | 31.000000 | Pr15N9W | 47.010034 | -112.782906 | 1.000000 | 47.013900 |
| 5369 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.621500 | | | 13.000000 | N | 8.000000 | W | 9.000000 | Pr13N8W | 46.898024 | -112.616230 | 1.000000 | 46.898440 |
| 5370 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.621500 | | | 13.000000 | N | 8.000000 | W | 9.000000 | Pr13N8W | 46.898024 | -112.616230 | 1.000000 | 46.898440 |
| 5371 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 10.000000 | Pr13N8W | 46.898024 | -112.596218 | 1.000000 | 46.898440 |
| 5372 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 10.000000 | Pr13N8W | 46.898024 | -112.596218 | 1.000000 | 46.898440 |
| 5373 | | mt; | 0.000000 | 0.000000 | 46.884000 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 15.000000 | Pr13N8W | 46.884175 | -112.596218 | 1.000000 | 46.884010 |
| 5374 | | mt; | 0.000000 | 0.000000 | 46.884000 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 15.000000 | Pr13N8W | 46.884175 | -112.596218 | 1.000000 | 46.884010 |
| 5375 | | mt; | 0.000000 | 0.000000 | 46.884000 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 15.000000 | Pr13N8W | 46.884175 | -112.596218 | 1.000000 | 46.884010 |
| 5376 | | mt; | 0.000000 | 0.000000 | 46.884000 | -112.579400 | | | 13.000000 | N | 8.000000 | W | 14.000000 | Pr13N8W | 46.884175 | -112.576206 | 1.000000 | 46.884010 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5335 | -111.799800 | o | 46.785500 | -111.799800 | -894483.115585 | 264401.209154 | | | 20.000000 | C | | | 7.200000 | | ag | | ag | C | 7.200000 | 30 |
| 5336 | -111.778800 | o | 46.698900 | -111.778800 | -894334.354284 | 254619.162909 | | | 5.000000 | B | | | 4.200000 | | C | | C | C | 4.200000 | 30 |
| 5337 | -111.778800 | o | 46.698900 | -111.778800 | -894334.354284 | 254619.162909 | | | 15.000000 | C | | | 4.200000 | | C | | C | C | 4.200000 | 30 |
| 5338 | -111.778800 | o | 46.698900 | -111.778800 | -894334.354284 | 254619.162909 | | | 5.000000 | B | | | 4.200000 | | C | | C | C | 4.200000 | 30 |
| 5339 | -111.613400 | o | 46.877500 | -111.613400 | -878979.665219 | 272483.918539 | | | 182.000000 | D | | | 1.800000 | | G | | G | G | 1.800000 | 30 |
| 5340 | -111.655900 | o | 46.848500 | -111.655900 | -882642.166586 | 269752.949201 | | | 100.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5341 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 40.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5342 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 20.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5343 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5344 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5345 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5346 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5347 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5348 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 30.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5349 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5350 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5351 | -111.673500 | o | 46.713300 | -111.673500 | -886174.927735 | 255038.441195 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5352 | -111.757700 | o | 46.742200 | -111.757700 | -892033.768297 | 259158.345217 | | | 5.000000 | B | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5353 | -112.400300 | o | 46.723400 | -112.400300 | -940638.427916 | 264428.396820 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5354 | -112.505200 | o | 46.535900 | -112.505200 | -951793.951152 | 245012.587217 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5355 | -111.673500 | o | 46.814400 | -111.673500 | -884521.333765 | 266186.733852 | | | 5.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5356 | -112.495300 | o | 46.912900 | -112.495300 | -944452.895429 | 286417.416936 | | | 50.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5357 | -112.516400 | o | 46.912900 | -112.516400 | -946031.468136 | 286666.336168 | | | 50.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5358 | -112.516400 | o | 46.912900 | -112.516400 | -946031.468136 | 286666.336168 | | | 50.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5359 | -112.495300 | o | 46.912900 | -112.495300 | -944452.895429 | 286417.416936 | | | 60.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5360 | -112.516400 | o | 46.912900 | -112.516400 | -946031.468136 | 286666.336168 | | | 50.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5361 | -112.516400 | o | 46.912900 | -112.516400 | -946031.468136 | 286666.336168 | | | 80.000000 | C | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5362 | -112.495300 | o | 46.869600 | -112.495300 | -945211.966455 | 281648.739511 | | | 75.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5363 | -112.663500 | o | 46.869600 | -112.663500 | -957803.534254 | 283645.866734 | | | 306.000000 | E | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5364 | -112.453300 | o | 47.129400 | -112.453300 | -937521.664162 | 309766.819265 | | | 250.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5365 | -112.768600 | o | 47.013900 | -112.768600 | -963082.347696 | 300792.143553 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5366 | -112.516400 | o | 46.898400 | -112.516400 | -946286.133732 | 285069.495867 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5367 | -112.810700 | o | 46.985000 | -112.810700 | -966743.898800 | 298118.198374 | | | 14.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5368 | -112.789700 | o | 47.013900 | -112.789700 | -964656.864307 | 301046.110550 | | | 12.000000 | C | | | 11.400000 | | G | | G | G | 11.400000 | 30 |
| 5369 | -112.621500 | o | 46.898400 | -112.621500 | -954149.970509 | 286315.859449 | | | 1.000000 | B | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5370 | -112.621500 | o | 46.898400 | -112.621500 | -954149.970509 | 286315.859449 | | | 2.000000 | B | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5371 | -112.600500 | o | 46.898400 | -112.600500 | -952578.863851 | 286065.994446 | | | 1.000000 | B | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5372 | -112.600500 | o | 46.898400 | -112.600500 | -952578.863851 | 286065.994446 | | | 1.000000 | B | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5373 | -112.600500 | o | 46.884000 | -112.600500 | -952833.418740 | 284480.362205 | | | 1.000000 | B | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5374 | -112.600500 | o | 46.884000 | -112.600500 | -952833.418740 | 284480.362205 | | | 2.000000 | B | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5375 | -112.600500 | o | 46.884000 | -112.600500 | -952833.418740 | 284480.362205 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5376 | -112.579400 | o | 46.884000 | -112.579400 | -951254.323538 | 284229.673061 | | | 3.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5335 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5336 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 21.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5337 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 63.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5338 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 21.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5339 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 327.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5340 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5341 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5342 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5343 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5344 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5345 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5346 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5347 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5348 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5349 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5350 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5351 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5352 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5353 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5354 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5355 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5356 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5357 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5358 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5359 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5360 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5361 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5362 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5363 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 1836.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5364 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5365 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5366 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5367 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5368 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.509967 | 136.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5369 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 10.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5370 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 19.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5371 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 10.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5372 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 9.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5373 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 9.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5374 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 21.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5375 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5376 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 5336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253050 | 0.295050 | 0.358050 | 0.042000 | 0.015750 | 0.121800 | 0.017850 | 0.065100 | 0.142800 | 3.034500 | 0.142800 | 0.013650 |
| 5337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.759150 | 0.885150 | 1.074150 | 0.126000 | 0.047250 | 0.365400 | 0.053550 | 0.195300 | 0.428400 | 9.103500 | 0.428400 | 0.040950 |
| 5338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253050 | 0.295050 | 0.358050 | 0.042000 | 0.015750 | 0.121800 | 0.017850 | 0.065100 | 0.142800 | 3.034500 | 0.142800 | 0.013650 |
| 5339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.947580 | 4.602780 | 5.585580 | 0.655200 | 0.245700 | 1.900080 | 0.278460 | 1.015560 | 2.227680 | 47.338200 | 2.227680 | 0.212940 |
| 5340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 5341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5347 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 5349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5352 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 5356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 5357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 5358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 5359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.470400 | 4.046400 | 4.910400 | 0.576000 | 0.216000 | 1.670400 | 0.244800 | 0.892800 | 1.958400 | 41.616000 | 1.958400 | 0.187200 |
| 5360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 5361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 5362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 5363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.123800 | 25.795800 | 31.303800 | 3.672000 | 1.377000 | 10.648800 | 1.560600 | 5.691600 | 12.484800 | 265.302000 | 12.484800 | 1.193400 |
| 5364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 5365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5367 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 5368 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.547200 | 0.547200 | 0.820800 | 0.000000 | 0.041040 | 0.294120 | 0.116280 | 0.424080 | 0.430920 | 5.082120 | 0.526680 | 0.034200 |
| 5369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.130140 | 0.151740 | 0.184140 | 0.021600 | 0.008100 | 0.062640 | 0.009180 | 0.033480 | 0.073440 | 1.560600 | 0.073440 | 0.007020 |
| 5370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.231360 | 0.269760 | 0.327360 | 0.038400 | 0.014400 | 0.111360 | 0.016320 | 0.059520 | 0.130560 | 2.774400 | 0.130560 | 0.012480 |
| 5371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.130140 | 0.151740 | 0.184140 | 0.021600 | 0.008100 | 0.062640 | 0.009180 | 0.033480 | 0.073440 | 1.560600 | 0.073440 | 0.007020 |
| 5372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.115680 | 0.134880 | 0.163680 | 0.019200 | 0.007200 | 0.055680 | 0.008160 | 0.029760 | 0.065280 | 1.387200 | 0.065280 | 0.006240 |
| 5373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.115680 | 0.134880 | 0.163680 | 0.019200 | 0.007200 | 0.055680 | 0.008160 | 0.029760 | 0.065280 | 1.387200 | 0.065280 | 0.006240 |
| 5374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260280 | 0.303480 | 0.368280 | 0.043200 | 0.016200 | 0.125280 | 0.018360 | 0.066960 | 0.146880 | 3.121200 | 0.146880 | 0.014040 |
| 5375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5377 | 06092 | 06092 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1136 | DEQ | USFS | MT-DEQ-1136 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5378 | 06093 | 06093 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1137 | DEQ | USFS | MT-DEQ-1137 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5379 | 06094 | 06094 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1138 | DEQ | USFS | MT-DEQ-1138 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5380 | 06095 | 06095 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1139 | DEQ | USFS | MT-DEQ-1139 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5381 | 06096 | 06096 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1140 | DEQ | USFS | MT-DEQ-1140 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |
| 5382 | 06097 | 06097 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1141 | DEQ | USFS | MT-DEQ-1141 | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | MT |
| 5383 | 06098 | 06098 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1142 | DEQ | USFS | MT-DEQ-1142 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5384 | 06099 | 06099 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1143 | DEQ | USFS | MT-DEQ-1143 | 20020922.000000 | 20020922.000000 | 09/22/02 | | MST | MT |
| 5385 | 06100 | 06100 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1144 | DEQ | USFS | MT-DEQ-1144 | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | MT |
| 5386 | 06101 | 06101 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1145 | DEQ | USFS | MT-DEQ-1145 | 20020920.000000 | 20020920.000000 | 09/20/02 | | MST | MT |
| 5387 | 06102 | 06102 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1146 | DEQ | USFS | MT-DEQ-1146 | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | MT |
| 5388 | 06103 | 06103 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1147 | DEQ | USFS | MT-DEQ-1147 | 20020922.000000 | 20020922.000000 | 09/22/02 | | MST | MT |
| 5389 | 06104 | 06104 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1148 | DEQ | USFS | MT-DEQ-1148 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | MT |
| 5390 | 06105 | 06105 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1149 | DEQ | USFS | MT-DEQ-1149 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | MT |
| 5391 | 06106 | 06106 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1150 | DEQ | USFS | MT-DEQ-1150 | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | MT |
| 5392 | 06107 | 06107 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1151 | DEQ | USFS | MT-DEQ-1151 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5393 | 06108 | 06108 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1152 | DEQ | USFS | MT-DEQ-1152 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | MT |
| 5394 | 06109 | 06109 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1153 | DEQ | USFS | MT-DEQ-1153 | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | MT |
| 5395 | 06110 | 06110 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1154 | DEQ | USFS | MT-DEQ-1154 | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | MT |
| 5396 | 06111 | 06111 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1155 | DEQ | USFS | MT-DEQ-1155 | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | MT |
| 5397 | 06112 | 06112 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1156 | DEQ | USFS | MT-DEQ-1156 | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | MT |
| 5398 | 06113 | 06113 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1157 | DEQ | USFS | MT-DEQ-1157 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 5399 | 06114 | 06114 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1158 | DEQ | USFS | MT-DEQ-1158 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5400 | 06115 | 06115 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1159 | DEQ | USFS | MT-DEQ-1159 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 5401 | 06116 | 06116 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1160 | DEQ | USFS | MT-DEQ-1160 | 20020922.000000 | 20020922.000000 | 09/22/02 | | MST | MT |
| 5402 | 06117 | 06117 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1161 | DEQ | USFS | MT-DEQ-1161 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5403 | 06118 | 06118 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1162 | DEQ | USFS | MT-DEQ-1162 | 20020920.000000 | 20020920.000000 | 09/20/02 | | MST | MT |
| 5404 | 06119 | 06119 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1163 | DEQ | USFS | MT-DEQ-1163 | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | MT |
| 5405 | 06120 | 06120 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1164 | DEQ | USFS | MT-DEQ-1164 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5406 | 06121 | 06121 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1165 | DEQ | USFS | MT-DEQ-1165 | 20020422.000000 | 20020422.000000 | 04/22/02 | | MST | MT |
| 5407 | 06122 | 06122 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1166 | DEQ | USFS | MT-DEQ-1166 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | MT |
| 5408 | 06123 | 06123 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1167 | DEQ | USFS | MT-DEQ-1167 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 5409 | 06124 | 06124 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1168 | DEQ | USFS | MT-DEQ-1168 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5410 | 06125 | 06125 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1169 | DEQ | USFS | MT-DEQ-1169 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5411 | 06126 | 06126 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1170 | DEQ | USFS | MT-DEQ-1170 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | MT |
| 5412 | 06127 | 06127 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1171 | DEQ | USFS | MT-DEQ-1171 | 20020625.000000 | 20020625.000000 | 06/25/02 | | MST | MT |
| 5413 | 06128 | 06128 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1172 | DEQ | USFS | MT-DEQ-1172 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5414 | 06129 | 06129 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1173 | DEQ | USFS | MT-DEQ-1173 | 20020512.000000 | 20020512.000000 | 05/12/02 | | MST | MT |
| 5415 | 06130 | 06130 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1174 | DEQ | USFS | MT-DEQ-1174 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5416 | 06131 | 06131 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1175 | DEQ | USFS | MT-DEQ-1175 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5417 | 06132 | 06132 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1176 | DEQ | USFS | MT-DEQ-1176 | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | MT |
| 5418 | 06133 | 06133 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1177 | DEQ | USFS | MT-DEQ-1177 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5377 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 9.000000 | Pr13N7W | 46.898229 | -112.495804 | 1.000000 | 46.898440 |
| 5378 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 9.000000 | Pr13N7W | 46.898229 | -112.495804 | 1.000000 | 46.898440 |
| 5379 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 9.000000 | Pr13N7W | 46.898229 | -112.495804 | 1.000000 | 46.898440 |
| 5380 | | mt; | 0.000000 | 0.000000 | 46.840700 | -112.516400 | | | 13.000000 | N | 7.000000 | W | 5.000000 | Pr13N7W | 46.912185 | -112.516251 | 1.000000 | 46.912870 |
| 5381 | | mt; | 0.000000 | 0.000000 | 46.840700 | -112.516400 | | | 13.000000 | N | 7.000000 | W | 32.000000 | Pr13N7W | 46.842404 | -112.516251 | 1.000000 | 46.840710 |
| 5382 | | mt; | 0.000000 | 0.000000 | 48.955500 | -115.206100 | | | 37.000000 | N | 28.000000 | W | 23.000000 | Pr37N28W | 48.954712 | -115.201820 | 1.000000 | 48.955460 |
| 5383 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.270600 | | | 35.000000 | N | 28.000000 | W | 6.000000 | Pr35N28W | 48.828057 | -115.265354 | 1.000000 | 48.825840 |
| 5384 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.270600 | | | 35.000000 | N | 28.000000 | W | 6.000000 | Pr35N28W | 48.828057 | -115.265354 | 1.000000 | 48.825840 |
| 5385 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.227000 | | | 35.000000 | N | 28.000000 | W | 16.000000 | Pr35N28W | 48.799100 | -115.222855 | 1.000000 | 48.796980 |
| 5386 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.205100 | | | 35.000000 | N | 28.000000 | W | 15.000000 | Pr35N28W | 48.799100 | -115.201606 | 1.000000 | 48.796980 |
| 5387 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 4.000000 | Pr34N28W | 48.741744 | -115.221867 | 1.000000 | 48.739250 |
| 5388 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 4.000000 | Pr34N28W | 48.741744 | -115.221867 | 1.000000 | 48.739250 |
| 5389 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.205100 | | | 34.000000 | N | 28.000000 | W | 3.000000 | Pr34N28W | 48.741744 | -115.200229 | 1.000000 | 48.739250 |
| 5390 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.205100 | | | 34.000000 | N | 28.000000 | W | 3.000000 | Pr34N28W | 48.741744 | -115.200229 | 1.000000 | 48.739250 |
| 5391 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.205100 | | | 35.000000 | N | 28.000000 | W | 22.000000 | Pr35N28W | 48.784621 | -115.201606 | 1.000000 | 48.782540 |
| 5392 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.227000 | | | 35.000000 | N | 28.000000 | W | 33.000000 | Pr35N28W | 48.755664 | -115.222855 | 1.000000 | 48.753680 |
| 5393 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.227000 | | | 35.000000 | N | 28.000000 | W | 21.000000 | Pr35N28W | 48.784621 | -115.222855 | 1.000000 | 48.782540 |
| 5394 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.270600 | | | 35.000000 | N | 28.000000 | W | 19.000000 | Pr35N28W | 48.784621 | -115.265354 | 1.000000 | 48.782540 |
| 5395 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 5.000000 | Pr34N28W | 48.741744 | -115.243505 | 1.000000 | 48.739250 |
| 5396 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.205100 | | | 35.000000 | N | 28.000000 | W | 15.000000 | Pr35N28W | 48.799100 | -115.201606 | 1.000000 | 48.796980 |
| 5397 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 20.000000 | Pr34N28W | 48.696742 | -115.243505 | 1.000000 | 48.695950 |
| 5398 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 20.000000 | Pr34N27W | 48.695844 | -115.116142 | 1.000000 | 48.695950 |
| 5399 | | mt; | 0.000000 | 0.000000 | 48.706000 | -108.225300 | | | 34.000000 | N | 27.000000 | E | 17.000000 | Pr34N27E | 48.705419 | -108.225138 | 1.000000 | 48.706010 |
| 5400 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 17.000000 | Pr34N27W | 48.710867 | -115.116142 | 1.000000 | 48.710380 |
| 5401 | | mt; | 0.000000 | 0.000000 | 48.724800 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 8.000000 | Pr34N27W | 48.725890 | -115.116142 | 1.000000 | 48.724820 |
| 5402 | | mt; | 0.000000 | 0.000000 | 48.724800 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 8.000000 | Pr34N27W | 48.725890 | -115.116142 | 1.000000 | 48.724820 |
| 5403 | | mt; | 0.000000 | 0.000000 | 48.724800 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 8.000000 | Pr34N27W | 48.725890 | -115.116142 | 1.000000 | 48.724820 |
| 5404 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 5.000000 | Pr34N27W | 48.740913 | -115.116142 | 1.000000 | 48.739250 |
| 5405 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 20.000000 | Pr34N27W | 48.695844 | -115.116142 | 1.000000 | 48.695950 |
| 5406 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.227000 | | | 35.000000 | N | 28.000000 | W | 4.000000 | Pr35N28W | 48.828057 | -115.222855 | 1.000000 | 48.825840 |
| 5407 | | mt; | 0.000000 | 0.000000 | 48.720800 | -107.763400 | | | 34.000000 | N | 30.000000 | E | 11.000000 | Pr34N30E | 48.720571 | -107.759003 | 1.000000 | 48.720800 |
| 5408 | | mt; | 0.000000 | 0.000000 | 48.724800 | -115.445100 | | | 34.000000 | N | 30.000000 | W | 11.000000 | Pr34N30W | 0.000000 | 0.000000 | 0.000000 | 48.724820 |
| 5409 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.445100 | | | 34.000000 | N | 30.000000 | W | 14.000000 | Pr34N30W | 0.000000 | 0.000000 | 0.000000 | 48.710380 |
| 5410 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.466900 | | | 34.000000 | N | 30.000000 | W | 15.000000 | Pr34N30W | 0.000000 | 0.000000 | 0.000000 | 48.710380 |
| 5411 | | mt; | 0.000000 | 0.000000 | 48.720800 | -107.763400 | | | 34.000000 | N | 30.000000 | E | 11.000000 | Pr34N30E | 48.720571 | -107.759003 | 1.000000 | 48.720800 |
| 5412 | | mt; | 0.000000 | 0.000000 | 48.681500 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 28.000000 | Pr34N28W | 48.681742 | -115.221867 | 1.000000 | 48.681520 |
| 5413 | | mt; | 0.000000 | 0.000000 | 48.681500 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 28.000000 | Pr34N28W | 48.681742 | -115.221867 | 1.000000 | 48.681520 |
| 5414 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 21.000000 | Pr34N28W | 48.696742 | -115.221867 | 1.000000 | 48.695950 |
| 5415 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 20.000000 | Pr34N28W | 48.696742 | -115.243505 | 1.000000 | 48.695950 |
| 5416 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 20.000000 | Pr34N28W | 48.696742 | -115.243505 | 1.000000 | 48.695950 |
| 5417 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 20.000000 | Pr34N28W | 48.696742 | -115.243505 | 1.000000 | 48.695950 |
| 5418 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 33.000000 | Pr34N28W | 48.666741 | -115.221867 | 1.000000 | 48.667090 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5377 | -112.495300 | o | 46.898400 | -112.495300 | -944707.133632 | 284820.525106 | | | 1.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5378 | -112.495300 | o | 46.898400 | -112.495300 | -944707.133632 | 284820.525106 | | | 1.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5379 | -112.495300 | o | 46.898400 | -112.495300 | -944707.133632 | 284820.525106 | | | 1.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5380 | -112.516400 | o | 46.840700 | -112.516400 | -947299.069224 | 278715.079070 | | | 150.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5381 | -112.516400 | o | 46.840700 | -112.516400 | -947299.069224 | 278715.079070 | | | 175.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5382 | -115.206100 | o | 48.955500 | -115.206100 | -1102442.849389 | 545600.002743 | | | 200.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5383 | -115.270600 | o | 48.825800 | -115.270600 | -1109890.858532 | 532299.233467 | | | 20.000000 | C | | | 6.600000 | | water | | water | A | 6.600000 | 30 |
| 5384 | -115.270600 | o | 48.825800 | -115.270600 | -1109890.858532 | 532299.233467 | | | 58.000000 | C | | | 6.000000 | | water | | water | A | 6.000000 | 30 |
| 5385 | -115.227000 | o | 48.797000 | -115.227000 | -1107400.199637 | 528536.984645 | | | 71.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 5386 | -115.205100 | o | 48.797000 | -115.205100 | -1105832.053002 | 528231.663283 | | | 58.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 5387 | -115.227000 | o | 48.739200 | -115.227000 | -1108662.328114 | 522208.163533 | | | 42.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5388 | -115.227000 | o | 48.739200 | -115.227000 | -1108662.328114 | 522208.163533 | | | 25.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5389 | -115.205100 | o | 48.739200 | -115.205100 | -1107092.379506 | 521902.568977 | | | 42.000000 | C | | | 13.800000 | | G | | G | G | 13.800000 | 30 |
| 5390 | -115.205100 | o | 48.739200 | -115.205100 | -1107092.379506 | 521902.568977 | | | 45.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5391 | -115.205100 | o | 48.782500 | -115.205100 | -1106148.307301 | 526643.938231 | | | 5.000000 | B | | | 10.200000 | | G | | G | G | 10.200000 | 30 |
| 5392 | -115.227000 | o | 48.753700 | -115.227000 | -1108345.786732 | 523795.867102 | | | 34.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5393 | -115.227000 | o | 48.782500 | -115.227000 | -1107716.906102 | 526949.328166 | | | 13.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5394 | -115.270600 | o | 48.782500 | -115.270600 | -1110839.461991 | 527558.618409 | | | 23.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 5395 | -115.248800 | o | 48.739200 | -115.248800 | -1110225.002396 | 522512.796419 | | | 13.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 5396 | -115.205100 | o | 48.797000 | -115.205100 | -1105832.053002 | 528231.663283 | | | 22.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5397 | -115.248800 | o | 48.696000 | -115.248800 | -1111169.089450 | 517782.644967 | | | 16.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5398 | -115.117900 | o | 48.696000 | -115.117900 | -1101776.249673 | 515958.736423 | | | 54.000000 | C | | | 7.800000 | | ag | | ag | C | 7.800000 | 30 |
| 5399 | -108.225300 | o | 48.706000 | -108.225300 | -602540.892892 | 443147.190934 | | | 57.000000 | C | | | 10.200000 | | L | | L | L | 10.200000 | 30 |
| 5400 | -115.117900 | o | 48.710400 | -115.117900 | -1101464.290051 | 517535.874306 | | | 26.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 5401 | -115.117900 | o | 48.724800 | -115.117900 | -1101152.276264 | 519112.996866 | | | 101.000000 | D | | | 12.600000 | | ag | | ag | C | 12.600000 | 30 |
| 5402 | -115.117900 | o | 48.724800 | -115.117900 | -1101152.276264 | 519112.996866 | | | 54.000000 | C | | | 9.600000 | | ag | | ag | C | 9.600000 | 30 |
| 5403 | -115.117900 | o | 48.724800 | -115.117900 | -1101152.276264 | 519112.996866 | | | 8.000000 | B | | | 10.800000 | | ag | | ag | C | 10.800000 | 30 |
| 5404 | -115.117900 | o | 48.739200 | -115.117900 | -1100840.208318 | 520690.104078 | | | 73.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5405 | -115.117900 | o | 48.696000 | -115.117900 | -1101776.249673 | 515958.736423 | | | 1.000000 | B | | | 7.200000 | | ag | | ag | C | 7.200000 | 30 |
| 5406 | -115.227000 | o | 48.825800 | -115.227000 | -1106770.991160 | 531690.351946 | | | 60.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 5407 | -107.763400 | o | 48.720800 | -107.763400 | -568678.394305 | 441389.064523 | | | 29.000000 | C | | | 16.200000 | | L | | L | L | 16.200000 | 30 |
| 5408 | -115.445100 | o | 48.724800 | -115.445100 | -1124610.239759 | 523699.293126 | | | 18.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5409 | -115.445100 | o | 48.710400 | -115.445100 | -1124928.956304 | 522123.190542 | | | 24.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5410 | -115.466900 | o | 48.710400 | -115.466900 | -1126491.461068 | 522432.289637 | | | 20.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5411 | -107.763400 | o | 48.720800 | -107.763400 | -568678.394305 | 441389.064523 | | | 11.000000 | C | | | 16.800000 | | L | | L | L | 16.800000 | 30 |
| 5412 | -115.227000 | o | 48.681500 | -115.227000 | -1109921.396679 | 515890.042842 | | | 54.000000 | C | | | 11.400000 | | G | | G | G | 11.400000 | 30 |
| 5413 | -115.227000 | o | 48.681500 | -115.227000 | -1109921.396679 | 515890.042842 | | | 60.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5414 | -115.227000 | o | 48.696000 | -115.227000 | -1109605.075349 | 517477.808800 | | | 13.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5415 | -115.248800 | o | 48.696000 | -115.248800 | -1111169.089450 | 517782.644967 | | | 75.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5416 | -115.248800 | o | 48.696000 | -115.248800 | -1111169.089450 | 517782.644967 | | | 15.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5417 | -115.248800 | o | 48.696000 | -115.248800 | -1111169.089450 | 517782.644967 | | | 77.000000 | C | | | 14.400000 | | G | | G | G | 14.400000 | 30 |
| 5418 | -115.227000 | o | 48.667100 | -115.227000 | -1110235.481742 | 514313.211542 | | | 65.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5377 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 12.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5378 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 13.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5379 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5380 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5381 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5382 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5383 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 132.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5384 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 348.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5385 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 383.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5386 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 487.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5387 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 554.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5388 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5389 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.661325 | 579.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5390 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 594.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5391 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5392 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 408.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5393 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 140.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5394 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 124.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5395 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 70.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5396 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 290.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5397 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 192.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5398 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 421.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5399 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 581.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5400 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5401 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 1272.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5402 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 518.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5403 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.469694 | 86.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5404 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 569.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5405 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 7.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5406 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5407 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.800000 | 469.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5408 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5409 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5410 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5411 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.833030 | 184.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5412 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.509967 | 615.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5413 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 792.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5414 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 171.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5415 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5416 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 162.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5417 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.697056 | 1108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5418 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151830 | 0.177030 | 0.214830 | 0.025200 | 0.009450 | 0.073080 | 0.010710 | 0.039060 | 0.085680 | 1.820700 | 0.085680 | 0.008190 |
| 5378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159060 | 0.185460 | 0.225060 | 0.026400 | 0.009900 | 0.076560 | 0.011220 | 0.040920 | 0.089760 | 1.907400 | 0.089760 | 0.008580 |
| 5379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 5381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.326250 | 7.376250 | 8.951250 | 1.050000 | 0.393750 | 3.045000 | 0.446250 | 1.627500 | 3.570000 | 75.862500 | 3.570000 | 0.341250 |
| 5382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 5383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.590600 | 1.854600 | 2.250600 | 0.264000 | 0.099000 | 0.765600 | 0.112200 | 0.409200 | 0.897600 | 19.074000 | 0.897600 | 0.085800 |
| 5384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.193400 | 4.889400 | 5.933400 | 0.696000 | 0.261000 | 2.018400 | 0.295800 | 1.078800 | 2.366400 | 50.286000 | 2.366400 | 0.226200 |
| 5385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.619970 | 5.386770 | 6.536970 | 0.766800 | 0.287550 | 2.223720 | 0.325890 | 1.188540 | 2.607120 | 55.401300 | 2.607120 | 0.249210 |
| 5386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.870760 | 6.845160 | 8.306760 | 0.974400 | 0.365400 | 2.825760 | 0.414120 | 1.510320 | 3.312960 | 70.400400 | 3.312960 | 0.316680 |
| 5387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.680520 | 7.789320 | 9.452520 | 1.108800 | 0.415800 | 3.215520 | 0.471240 | 1.718640 | 3.769920 | 80.110800 | 3.769920 | 0.360360 |
| 5388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.518750 | 5.268750 | 6.393750 | 0.750000 | 0.281250 | 2.175000 | 0.318750 | 1.162500 | 2.550000 | 54.187500 | 2.550000 | 0.243750 |
| 5389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.984180 | 8.143380 | 9.882180 | 1.159200 | 0.434700 | 3.361680 | 0.492660 | 1.796760 | 3.941280 | 83.752200 | 3.941280 | 0.376740 |
| 5390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.157700 | 8.345700 | 10.127700 | 1.188000 | 0.445500 | 3.445200 | 0.504900 | 1.841400 | 4.039200 | 85.833000 | 4.039200 | 0.386100 |
| 5391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 5392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.916400 | 5.732400 | 6.956400 | 0.816000 | 0.306000 | 2.366400 | 0.346800 | 1.264800 | 2.774400 | 58.956000 | 2.774400 | 0.265200 |
| 5393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.691820 | 1.972620 | 2.393820 | 0.280800 | 0.105300 | 0.814320 | 0.119340 | 0.435240 | 0.954720 | 20.287800 | 0.954720 | 0.091260 |
| 5394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.496610 | 1.745010 | 2.117610 | 0.248400 | 0.093150 | 0.720360 | 0.105570 | 0.385020 | 0.844560 | 17.946900 | 0.844560 | 0.080730 |
| 5395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.845910 | 0.986310 | 1.196910 | 0.140400 | 0.052650 | 0.407160 | 0.059670 | 0.217620 | 0.477360 | 10.143900 | 0.477360 | 0.045630 |
| 5396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.499320 | 4.080120 | 4.951320 | 0.580800 | 0.217800 | 1.684320 | 0.246840 | 0.900240 | 1.974720 | 41.962800 | 1.974720 | 0.188760 |
| 5397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.313600 | 2.697600 | 3.273600 | 0.384000 | 0.144000 | 1.113600 | 0.163200 | 0.595200 | 1.305600 | 27.744000 | 1.305600 | 0.124800 |
| 5398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.075460 | 5.917860 | 7.181460 | 0.842400 | 0.315900 | 2.442960 | 0.358020 | 1.305720 | 2.864160 | 60.863400 | 2.864160 | 0.273780 |
| 5399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.005870 | 8.168670 | 9.912870 | 1.162800 | 0.436050 | 3.372120 | 0.494190 | 1.802340 | 3.953520 | 84.012300 | 3.953520 | 0.377910 |
| 5400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.334830 | 17.880030 | 21.697830 | 2.545200 | 0.954450 | 7.381080 | 1.081710 | 3.945060 | 8.653680 | 183.890700 | 8.653680 | 0.827190 |
| 5401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.246720 | 7.283520 | 8.838720 | 1.036800 | 0.388800 | 3.006720 | 0.440640 | 1.607040 | 3.525120 | 74.908800 | 3.525120 | 0.336960 |
| 5402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.345600 | 0.345600 | 0.518400 | 0.000000 | 0.025920 | 0.185760 | 0.073440 | 0.267840 | 0.272160 | 3.209760 | 0.332640 | 0.021600 |
| 5403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.345600 | 0.345600 | 0.518400 | 0.000000 | 0.025920 | 0.185760 | 0.073440 | 0.267840 | 0.272160 | 3.209760 | 0.332640 | 0.021600 |
| 5404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.861270 | 8.000070 | 9.708270 | 1.138800 | 0.427050 | 3.302520 | 0.483990 | 1.765140 | 3.871920 | 82.278300 | 3.871920 | 0.370110 |
| 5405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086760 | 0.101160 | 0.122760 | 0.014400 | 0.005400 | 0.041760 | 0.006120 | 0.022320 | 0.048960 | 1.040400 | 0.048960 | 0.004680 |
| 5406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.073200 | 7.081200 | 8.593200 | 1.008000 | 0.378000 | 2.923200 | 0.428400 | 1.562400 | 3.427200 | 72.828000 | 3.427200 | 0.327600 |
| 5407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.661090 | 6.600690 | 8.010090 | 0.939600 | 0.352350 | 2.724840 | 0.399330 | 1.456380 | 3.194640 | 67.886100 | 3.194640 | 0.305370 |
| 5408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 5409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 5410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.181200 | 3.709200 | 4.501200 | 0.528000 | 0.198000 | 1.531200 | 0.224400 | 0.818400 | 1.795200 | 38.148000 | 1.795200 | 0.171600 |
| 5411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.226840 | 2.596440 | 3.150840 | 0.369600 | 0.138600 | 1.071840 | 0.157080 | 0.572880 | 1.256640 | 26.703600 | 1.256640 | 0.120120 |
| 5412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.417980 | 8.649180 | 10.495980 | 1.231200 | 0.461700 | 3.570480 | 0.523260 | 1.908360 | 4.186080 | 88.954200 | 4.186080 | 0.400140 |
| 5413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.543600 | 11.127600 | 13.503600 | 1.584000 | 0.594000 | 4.593600 | 0.673200 | 2.455200 | 5.385600 | 114.444000 | 5.385600 | 0.514800 |
| 5414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.067780 | 2.410980 | 2.925780 | 0.343200 | 0.128700 | 0.995280 | 0.145860 | 0.531960 | 1.166880 | 24.796200 | 1.166880 | 0.111540 |
| 5415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 5416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.952100 | 2.276100 | 2.762100 | 0.324000 | 0.121500 | 0.939600 | 0.137700 | 0.502200 | 1.101600 | 23.409000 | 1.101600 | 0.105300 |
| 5417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.361040 | 15.578640 | 18.905040 | 2.217600 | 0.831600 | 6.431040 | 0.942480 | 3.437280 | 7.539840 | 160.221600 | 7.539840 | 0.720720 |
| 5418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399000 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5419 | 06134 | 06134 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1178 | DEQ | USFS | MT-DEQ-1178 | 20020511.000000 | 20020511.000000 | 05/11/02 | | MST | MT |
| 5420 | 06135 | 06135 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1179 | DEQ | USFS | MT-DEQ-1179 | 20020922.000000 | 20020922.000000 | 09/22/02 | | MST | MT |
| 5421 | 06136 | 06136 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1180 | DEQ | USFS | MT-DEQ-1180 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | MT |
| 5422 | 06137 | 06137 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1181 | DEQ | USFS | MT-DEQ-1181 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5423 | 06138 | 06138 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1182 | DEQ | USFS | MT-DEQ-1182 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5424 | 06139 | 06139 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1183 | DEQ | USFS | MT-DEQ-1183 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5425 | 06140 | 06140 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1184 | DEQ | USFS | MT-DEQ-1184 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5426 | 06141 | 06141 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1185 | DEQ | USFS | MT-DEQ-1185 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 5427 | 06142 | 06142 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1186 | DEQ | USFS | MT-DEQ-1186 | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | MT |
| 5428 | 06143 | 06143 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1187 | DEQ | USFS | MT-DEQ-1187 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 5429 | 06144 | 06144 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1188 | DEQ | USFS | MT-DEQ-1188 | 20020827.000000 | 20020827.000000 | 08/27/02 | | MST | MT |
| 5430 | 06145 | 06145 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1189 | DEQ | USFS | MT-DEQ-1189 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | MT |
| 5431 | 06146 | 06146 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1190 | DEQ | USFS | MT-DEQ-1190 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5432 | 06147 | 06147 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1191 | DEQ | USFS | MT-DEQ-1191 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5433 | 06148 | 06148 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1192 | DEQ | USFS | MT-DEQ-1192 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5434 | 06149 | 06149 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1193 | DEQ | USFS | MT-DEQ-1193 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | MT |
| 5435 | 06150 | 06150 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1194 | DEQ | USFS | MT-DEQ-1194 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | MT |
| 5436 | 06151 | 06151 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1195 | DEQ | USFS | MT-DEQ-1195 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | MT |
| 5437 | 06152 | 06152 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1196 | DEQ | USFS | MT-DEQ-1196 | 20020504.000000 | 20020504.000000 | 05/04/02 | | MST | MT |
| 5438 | 06153 | 06153 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1197 | DEQ | USFS | MT-DEQ-1197 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5439 | 06154 | 06154 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1198 | DEQ | USFS | MT-DEQ-1198 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | MT |
| 5440 | 06155 | 06155 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1199 | DEQ | USFS | MT-DEQ-1199 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |
| 5441 | 06156 | 06156 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1200 | DEQ | USFS | MT-DEQ-1200 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5442 | 06157 | 06157 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1201 | DEQ | USFS | MT-DEQ-1201 | 20020809.000000 | 20020809.000000 | 08/09/02 | | MST | MT |
| 5443 | 06158 | 06158 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1202 | DEQ | USFS | MT-DEQ-1202 | 20020831.000000 | 20020831.000000 | 08/31/02 | | MST | MT |
| 5444 | 06159 | 06159 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1203 | DEQ | USFS | MT-DEQ-1203 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5445 | 06160 | 06160 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1204 | DEQ | USFS | MT-DEQ-1204 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5446 | 06161 | 06161 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1205 | DEQ | USFS | MT-DEQ-1205 | 20020706.000000 | 20020706.000000 | 07/06/02 | | MST | MT |
| 5447 | 06162 | 06162 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1206 | DEQ | USFS | MT-DEQ-1206 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5448 | 06163 | 06163 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1207 | DEQ | USFS | MT-DEQ-1207 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5449 | 06164 | 06164 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1208 | DEQ | USFS | MT-DEQ-1208 | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | MT |
| 5450 | 06165 | 06165 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1209 | DEQ | USFS | MT-DEQ-1209 | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | MT |
| 5451 | 06166 | 06166 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1210 | DEQ | USFS | MT-DEQ-1210 | 20020527.000000 | 20020527.000000 | 05/27/02 | | MST | MT |
| 5452 | 06167 | 06167 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1211 | DEQ | USFS | MT-DEQ-1211 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |
| 5453 | 06168 | 06168 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1212 | DEQ | USFS | MT-DEQ-1212 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5454 | 06169 | 06169 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1213 | DEQ | USFS | MT-DEQ-1213 | 20020421.000000 | 20020421.000000 | 04/21/02 | | MST | MT |
| 5455 | 06170 | 06170 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1214 | DEQ | USFS | MT-DEQ-1214 | 20020418.000000 | 20020418.000000 | 04/18/02 | | MST | MT |
| 5456 | 06171 | 06171 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1215 | DEQ | USFS | MT-DEQ-1215 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | MT |
| 5457 | 06172 | 06172 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1216 | DEQ | USFS | MT-DEQ-1216 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5458 | 06173 | 06173 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1217 | DEQ | USFS | MT-DEQ-1217 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5459 | 06174 | 06174 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1218 | DEQ | USFS | MT-DEQ-1218 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | MT |
| 5460 | 06175 | 06175 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1219 | DEQ | USFS | MT-DEQ-1219 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5419 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 33.000000 | Pr34N28W | 48.666741 | -115.221867 | 1.000000 | 48.667090 |
| 5420 | | mt; | 0.000000 | 0.000000 | 48.681500 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 29.000000 | Pr34N28W | 48.681742 | -115.243505 | 1.000000 | 48.681520 |
| 5421 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.357800 | | | 34.000000 | N | 29.000000 | W | 21.000000 | Pr34N29W | 48.696064 | -115.354649 | 1.000000 | 48.695950 |
| 5422 | | mt; | 0.000000 | 0.000000 | 48.648700 | -107.741600 | | | 33.000000 | N | 30.000000 | E | 1.000000 | Pr33N30E | 48.648308 | -107.735575 | 1.000000 | 48.648650 |
| 5423 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.379600 | | | 35.000000 | N | 29.000000 | W | 32.000000 | Pr35N29W | 48.755970 | -115.376753 | 1.000000 | 48.753680 |
| 5424 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.379600 | | | 34.000000 | N | 29.000000 | W | 5.000000 | Pr34N29W | 48.741647 | -115.377193 | 1.000000 | 48.739250 |
| 5425 | | mt; | 0.000000 | 0.000000 | 48.735200 | -107.960200 | | | 34.000000 | N | 29.000000 | E | 5.000000 | Pr34N29E | 48.735048 | -107.959942 | 1.000000 | 48.735230 |
| 5426 | | mt; | 0.000000 | 0.000000 | 48.735200 | -107.938300 | | | 34.000000 | N | 29.000000 | E | 4.000000 | Pr34N29E | 48.735048 | -107.937621 | 1.000000 | 48.735230 |
| 5427 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.401500 | | | 34.000000 | N | 29.000000 | W | 6.000000 | Pr34N29W | 48.741647 | -115.399738 | 1.000000 | 48.739250 |
| 5428 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.423300 | | | 34.000000 | N | 30.000000 | W | 13.000000 | Pr34N30W | 0.000000 | 0.000000 | 0.000000 | 48.710380 |
| 5429 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.052400 | | | 34.000000 | N | 27.000000 | W | 23.000000 | Pr34N27W | 48.695844 | -115.051460 | 1.000000 | 48.695950 |
| 5430 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5431 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5432 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5433 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5434 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5435 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5436 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5437 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5438 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5439 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5440 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 5441 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.052400 | | | 34.000000 | N | 27.000000 | W | 23.000000 | Pr34N27W | 48.695844 | -115.051460 | 1.000000 | 48.695950 |
| 5442 | | mt; | 0.000000 | 0.000000 | 48.652700 | -115.117900 | | | 33.000000 | N | 27.000000 | W | 5.000000 | Pr33N27W | 48.652117 | -115.114429 | 1.000000 | 48.652660 |
| 5443 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.139700 | | | 34.000000 | N | 27.000000 | W | 31.000000 | Pr34N27W | 48.665799 | -115.137703 | 1.000000 | 48.667090 |
| 5444 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 32.000000 | Pr34N27W | 48.665799 | -115.116142 | 1.000000 | 48.667090 |
| 5445 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 32.000000 | Pr34N27W | 48.665799 | -115.116142 | 1.000000 | 48.667090 |
| 5446 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 32.000000 | Pr34N27W | 48.665799 | -115.116142 | 1.000000 | 48.667090 |
| 5447 | | mt; | 0.000000 | 0.000000 | 48.652700 | -115.096100 | | | 33.000000 | N | 27.000000 | W | 4.000000 | Pr33N27W | 48.652117 | -115.093294 | 1.000000 | 48.652660 |
| 5448 | | mt; | 0.000000 | 0.000000 | 48.638200 | -115.096100 | | | 33.000000 | N | 27.000000 | W | 9.000000 | Pr33N27W | 48.637870 | -115.093294 | 1.000000 | 48.638230 |
| 5449 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.607900 | | | 6.000000 | N | 16.000000 | W | 28.000000 | Pr6N16W | 46.242349 | -113.610886 | 2.000000 | 46.244040 |
| 5450 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.607900 | | | 6.000000 | N | 16.000000 | W | 28.000000 | Pr6N16W | 46.242349 | -113.610886 | 2.000000 | 46.244040 |
| 5451 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.607900 | | | 6.000000 | N | 16.000000 | W | 28.000000 | Pr6N16W | 46.242349 | -113.610886 | 2.000000 | 46.244040 |
| 5452 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.205100 | | | 35.000000 | N | 28.000000 | W | 15.000000 | Pr35N28W | 48.799100 | -115.201606 | 1.000000 | 48.796980 |
| 5453 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.183300 | | | 35.000000 | N | 28.000000 | W | 11.000000 | Pr35N28W | 48.813579 | -115.180357 | 1.000000 | 48.811410 |
| 5454 | | mt; | 0.000000 | 0.000000 | 48.840300 | -115.248800 | | | 36.000000 | N | 28.000000 | W | 32.000000 | Pr36N28W | 48.840855 | -115.244619 | 1.000000 | 48.840270 |
| 5455 | | mt; | 0.000000 | 0.000000 | 48.926900 | -115.250000 | | | 37.000000 | N | 28.000000 | W | 33.000000 | Pr37N28W | 48.927994 | -115.247078 | 1.000000 | 48.926880 |
| 5456 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 | N | 29.000000 | W | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 5457 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 | N | 29.000000 | W | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 5458 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 | N | 29.000000 | W | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 5459 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 | N | 29.000000 | W | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 5460 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 | N | 29.000000 | W | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5419 | -115.227000 | o | 48.667100 | -115.227000 | -1110235.481742 | 514313.211542 | | | 65.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5420 | -115.248800 | o | 48.681500 | -115.248800 | -1111485.860336 | 516194.947189 | | | 17.000000 | C | | | 14.400000 | | G | | G | G | 14.400000 | 30 |
| 5421 | -115.357800 | o | 48.696000 | -115.357800 | -1118987.573471 | 519313.320930 | | | 95.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5422 | -107.741600 | o | 48.648700 | -107.741600 | -567889.640436 | 433251.047653 | | | 33.000000 | C | | | 7.200000 | | L | | L | L | 7.200000 | 30 |
| 5423 | -115.379600 | o | 48.753700 | -115.379600 | -1119279.136760 | 525936.904152 | | | 20.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5424 | -115.379600 | o | 48.739200 | -115.379600 | -1119598.826854 | 524349.680636 | | | 17.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5425 | -107.960200 | o | 48.735200 | -107.960200 | -582869.833637 | 444405.922047 | | | 19.000000 | C | | | 9.000000 | | L | | L | L | 9.000000 | 30 |
| 5426 | -107.938300 | o | 48.735200 | -107.938300 | -581272.943560 | 444245.854996 | | | 10.000000 | C | | | 7.200000 | | L | | L | L | 7.200000 | 30 |
| 5427 | -115.401500 | o | 48.739200 | -115.401500 | -1121167.923891 | 524658.754653 | | | 8.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5428 | -115.423300 | o | 48.710400 | -115.423300 | -1123366.344625 | 521814.524253 | | | 36.000000 | C | | | 10.800000 | | R | | R | R | 10.800000 | 30 |
| 5429 | -115.052400 | o | 48.696000 | -115.052400 | -1097074.823525 | 515051.947134 | | | 15.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5430 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 10.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5431 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 3.000000 | B | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5432 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 50.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5433 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 250.000000 | D | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5434 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 60.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5435 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 50.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5436 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 60.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5437 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 25.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5438 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 100.000000 | D | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5439 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 25.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5440 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 115.000000 | D | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 5441 | -115.052400 | o | 48.696000 | -115.052400 | -1097074.823525 | 515051.947134 | | | 110.000000 | D | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5442 | -115.117900 | o | 48.652700 | -115.117900 | -1102713.968573 | 511216.278375 | | | 81.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5443 | -115.139700 | o | 48.667100 | -115.139700 | -1103967.608051 | 513096.265908 | | | 83.000000 | C | | | 15.000000 | | H | | H | H | 15.000000 | 30 |
| 5444 | -115.117900 | o | 48.667100 | -115.117900 | -1102402.171849 | 512793.462179 | | | 93.000000 | C | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5445 | -115.117900 | o | 48.667100 | -115.117900 | -1102402.171849 | 512793.462179 | | | 30.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5446 | -115.117900 | o | 48.667100 | -115.117900 | -1102402.171849 | 512793.462179 | | | 20.000000 | C | | | 16.200000 | | G | | G | G | 16.200000 | 30 |
| 5447 | -115.096100 | o | 48.652700 | -115.096100 | -1101147.981301 | 510913.840878 | | | 13.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5448 | -115.096100 | o | 48.638200 | -115.096100 | -1101461.439118 | 509325.621519 | | | 9.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5449 | -113.607900 | o | 46.244000 | -113.607900 | -1040290.230981 | 226566.916579 | | | 5.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5450 | -113.607900 | o | 46.244000 | -113.607900 | -1040290.230981 | 226566.916579 | | | 50.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5451 | -113.607900 | o | 46.244000 | -113.607900 | -1040290.230981 | 226566.916579 | | | 3.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5452 | -115.205100 | o | 48.797000 | -115.205100 | -1105832.053002 | 528231.663283 | | | 55.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5453 | -115.183300 | o | 48.811400 | -115.183300 | -1103957.280679 | 529504.996748 | | | 47.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5454 | -115.248800 | o | 48.840300 | -115.248800 | -1108013.655743 | 533582.117354 | | | 177.000000 | D | | | 9.000000 | | water | | water | A | 9.000000 | 30 |
| 5455 | -115.250000 | o | 48.926900 | -115.250000 | -1106203.021414 | 543079.967492 | | | 15.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5456 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 30.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5457 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 100.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5458 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 75.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5459 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 75.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5460 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 70.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5419 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5420 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.697056 | 244.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5421 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 684.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5422 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 237.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5423 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5424 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 204.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5425 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 171.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5426 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5427 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5428 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 388.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5429 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 198.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5430 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5431 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 25.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5432 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5433 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 2100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5434 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5435 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5436 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5437 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5438 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5439 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5440 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 966.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5441 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 1320.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5442 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 874.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5443 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1245.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5444 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 1171.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5445 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5446 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.800000 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5447 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 140.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5448 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5449 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5450 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5451 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 21.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5452 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 660.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5453 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 564.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5454 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 1593.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5455 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774057 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5456 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5457 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5458 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5459 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5460 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399000 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |
| 5420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.949840 | 3.439440 | 4.173840 | 0.489600 | 0.183600 | 1.419840 | 0.208080 | 0.758880 | 1.664640 | 35.373600 | 1.664640 | 0.159120 |
| 5421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.242200 | 9.610200 | 11.662200 | 1.368000 | 0.513000 | 3.967200 | 0.581400 | 2.120400 | 4.651200 | 98.838000 | 4.651200 | 0.444600 |
| 5422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.863080 | 3.338280 | 4.051080 | 0.475200 | 0.178200 | 1.378080 | 0.201960 | 0.736560 | 1.615680 | 34.333200 | 1.615680 | 0.154440 |
| 5423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.181200 | 3.709200 | 4.501200 | 0.528000 | 0.198000 | 1.531200 | 0.224400 | 0.818400 | 1.795200 | 38.148000 | 1.795200 | 0.171600 |
| 5424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.458200 | 2.866200 | 3.478200 | 0.408000 | 0.153000 | 1.183200 | 0.173400 | 0.632400 | 1.387200 | 29.478000 | 1.387200 | 0.132600 |
| 5425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.060550 | 2.402550 | 2.915550 | 0.342000 | 0.128250 | 0.991800 | 0.145350 | 0.530100 | 1.162800 | 24.709500 | 1.162800 | 0.111150 |
| 5426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 5428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.685040 | 5.462640 | 6.629040 | 0.777600 | 0.291600 | 2.255040 | 0.330480 | 1.205280 | 2.643840 | 56.181600 | 2.643840 | 0.252720 |
| 5429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.385900 | 2.781900 | 3.375900 | 0.396000 | 0.148500 | 1.148400 | 0.168300 | 0.613800 | 1.346400 | 28.611000 | 1.346400 | 0.128700 |
| 5430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 5431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303660 | 0.354060 | 0.429660 | 0.050400 | 0.018900 | 0.146160 | 0.021420 | 0.078120 | 0.171360 | 3.641400 | 0.171360 | 0.016380 |
| 5432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 5433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.305000 | 29.505000 | 35.805000 | 4.200000 | 1.575000 | 12.180000 | 1.785000 | 6.510000 | 14.280000 | 303.450000 | 14.280000 | 1.365000 |
| 5434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.073200 | 7.081200 | 8.593200 | 1.008000 | 0.378000 | 2.923200 | 0.428400 | 1.562400 | 3.427200 | 72.828000 | 3.427200 | 0.327600 |
| 5435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 5436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.073200 | 7.081200 | 8.593200 | 1.008000 | 0.378000 | 2.923200 | 0.428400 | 1.562400 | 3.427200 | 72.828000 | 3.427200 | 0.327600 |
| 5437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 5438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 5439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 5440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.640300 | 13.572300 | 16.470300 | 1.932000 | 0.724500 | 5.602800 | 0.821100 | 2.994600 | 6.568800 | 139.587000 | 6.568800 | 0.627900 |
| 5441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.906000 | 18.546000 | 22.506000 | 2.640000 | 0.990000 | 7.656000 | 1.122000 | 4.092000 | 8.976000 | 190.740000 | 8.976000 | 0.858000 |
| 5442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.541340 | 12.290940 | 14.915340 | 1.749600 | 0.656100 | 5.073840 | 0.743580 | 2.711880 | 5.948640 | 126.408600 | 5.948640 | 0.568620 |
| 5443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.002250 | 17.492250 | 21.227250 | 2.490000 | 0.933750 | 7.221000 | 1.058250 | 3.859500 | 8.466000 | 179.902500 | 8.466000 | 0.809250 |
| 5444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.120190 | 16.463790 | 19.979190 | 2.343600 | 0.878850 | 6.796440 | 0.996030 | 3.632580 | 7.968240 | 169.325100 | 7.968240 | 0.761670 |
| 5445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 5446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 5447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.691820 | 1.972620 | 2.393820 | 0.280800 | 0.105300 | 0.814320 | 0.119340 | 0.435240 | 0.954720 | 20.287800 | 0.954720 | 0.091260 |
| 5448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 5449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 5451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260280 | 0.303480 | 0.368280 | 0.043200 | 0.016200 | 0.125280 | 0.018360 | 0.066960 | 0.146880 | 3.121200 | 0.146880 | 0.014040 |
| 5452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.953000 | 9.273000 | 11.253000 | 1.320000 | 0.495000 | 3.828000 | 0.561000 | 2.046000 | 4.488000 | 95.370000 | 4.488000 | 0.429000 |
| 5453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.796200 | 7.924200 | 9.616200 | 1.128000 | 0.423000 | 3.271200 | 0.479400 | 1.748400 | 3.835200 | 81.498000 | 3.835200 | 0.366600 |
| 5454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.195650 | 22.381650 | 27.160650 | 3.186000 | 1.194750 | 9.239400 | 1.354050 | 4.938300 | 10.832400 | 230.188500 | 10.832400 | 1.035450 |
| 5455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 5457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 5458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 5459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 5460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5461 | 06176 | 06176 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1220 | DEQ | USFS | MT-DEQ-1220 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5462 | 06177 | 06177 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1221 | DEQ | USFS | MT-DEQ-1221 | 20020422.000000 | 20020422.000000 | 04/22/02 | | MST | MT |
| 5463 | 06178 | 06178 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1222 | DEQ | USFS | MT-DEQ-1222 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5464 | 06179 | 06179 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1223 | DEQ | USFS | MT-DEQ-1223 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5465 | 06180 | 06180 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1224 | DEQ | USFS | MT-DEQ-1224 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5466 | 06181 | 06181 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1225 | DEQ | USFS | MT-DEQ-1225 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5467 | 06182 | 06182 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1226 | DEQ | USFS | MT-DEQ-1226 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5468 | 06183 | 06183 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1227 | DEQ | USFS | MT-DEQ-1227 | 20020617.000000 | 20020617.000000 | 06/17/02 | | MST | MT |
| 5469 | 06184 | 06184 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1228 | DEQ | USFS | MT-DEQ-1228 | 20020622.000000 | 20020622.000000 | 06/22/02 | | MST | MT |
| 5470 | 06185 | 06185 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1229 | DEQ | USFS | MT-DEQ-1229 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 5471 | 06186 | 06186 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1230 | DEQ | USFS | MT-DEQ-1230 | 20020519.000000 | 20020519.000000 | 05/19/02 | | MST | MT |
| 5472 | 06187 | 06187 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1231 | DEQ | USFS | MT-DEQ-1231 | 20020518.000000 | 20020518.000000 | 05/18/02 | | MST | MT |
| 5473 | 06188 | 06188 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1232 | DEQ | USFS | MT-DEQ-1232 | 20020530.000000 | 20020530.000000 | 05/30/02 | | MST | MT |
| 5474 | 06189 | 06189 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1233 | DEQ | USFS | MT-DEQ-1233 | 20020529.000000 | 20020529.000000 | 05/29/02 | | MST | MT |
| 5475 | 06190 | 06190 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1234 | DEQ | USFS | MT-DEQ-1234 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | MT |
| 5476 | 06191 | 06191 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1235 | DEQ | USFS | MT-DEQ-1235 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5477 | 06192 | 06192 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1236 | DEQ | USFS | MT-DEQ-1236 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5478 | 06193 | 06193 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1237 | DEQ | USFS | MT-DEQ-1237 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5479 | 06194 | 06194 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1238 | DEQ | USFS | MT-DEQ-1238 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5480 | 06195 | 06195 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1239 | DEQ | USFS | MT-DEQ-1239 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5481 | 06196 | 06196 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1240 | DEQ | USFS | MT-DEQ-1240 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5482 | 06197 | 06197 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1241 | DEQ | USFS | MT-DEQ-1241 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5483 | 06198 | 06198 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1242 | DEQ | USFS | MT-DEQ-1242 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5484 | 06199 | 06199 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1243 | DEQ | USFS | MT-DEQ-1243 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5485 | 06200 | 06200 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1244 | DEQ | USFS | MT-DEQ-1244 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5486 | 06201 | 06201 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1245 | DEQ | USFS | MT-DEQ-1245 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5487 | 06202 | 06202 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1246 | DEQ | USFS | MT-DEQ-1246 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5488 | 06203 | 06203 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1247 | DEQ | USFS | MT-DEQ-1247 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | MT |
| 5489 | 06204 | 06204 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1248 | DEQ | USFS | MT-DEQ-1248 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5490 | 06205 | 06205 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1249 | DEQ | USFS | MT-DEQ-1249 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5491 | 06206 | 06206 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1250 | DEQ | USFS | MT-DEQ-1250 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5492 | 06207 | 06207 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1251 | DEQ | USFS | MT-DEQ-1251 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5493 | 06208 | 06208 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1252 | DEQ | USFS | MT-DEQ-1252 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5494 | 06209 | 06209 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1253 | DEQ | USFS | MT-DEQ-1253 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5495 | 06210 | 06210 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1254 | DEQ | USFS | MT-DEQ-1254 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5496 | 06211 | 06211 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1255 | DEQ | USFS | MT-DEQ-1255 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5497 | 06212 | 06212 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1256 | DEQ | USFS | MT-DEQ-1256 | 20020907.000000 | 20020907.000000 | 09/07/02 | | MST | MT |
| 5498 | 06213 | 06213 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1257 | DEQ | USFS | MT-DEQ-1257 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5499 | 06214 | 06214 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1258 | DEQ | USFS | MT-DEQ-1258 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5500 | 06215 | 06215 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1259 | DEQ | USFS | MT-DEQ-1259 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5501 | 06216 | 06216 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1260 | DEQ | USFS | MT-DEQ-1260 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5502 | 06217 | 06217 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1261 | DEQ | USFS | MT-DEQ-1261 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5461 | | mt; | 0.000000 | 0.000000 | 48.969700 | -115.140300 | | | 37.000000 | N | 27.000000 | W | 17.000000 | Pr37N27W | 48.967559 | -115.136259 | 1.000000 | 48.969750 |
| 5462 | | mt; | 0.000000 | 0.000000 | 48.969700 | -115.140300 | | | 37.000000 | N | 27.000000 | W | 17.000000 | Pr37N27W | 48.967559 | -115.136259 | 1.000000 | 48.969750 |
| 5463 | | mt; | 0.000000 | 0.000000 | 48.883600 | -115.227000 | | | 36.000000 | N | 28.000000 | W | 16.000000 | Pr36N28W | 48.885079 | -115.223714 | 1.000000 | 48.883570 |
| 5464 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.292400 | | | 34.000000 | N | 29.000000 | W | 13.000000 | Pr34N29W | 48.711258 | -115.287014 | 1.000000 | 48.710380 |
| 5465 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.184200 | | | 37.000000 | N | 28.000000 | W | 25.000000 | Pr37N28W | 48.941353 | -115.179192 | 1.000000 | 48.941170 |
| 5466 | | mt; | 0.000000 | 0.000000 | 48.955500 | -115.206100 | | | 37.000000 | N | 28.000000 | W | 23.000000 | Pr37N28W | 48.954712 | -115.201820 | 1.000000 | 48.955460 |
| 5467 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5468 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5469 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5470 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5471 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5472 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5473 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5474 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5475 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5476 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 | N | 16.000000 | W | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 5477 | | mt; | 0.000000 | 0.000000 | 48.609400 | -115.205100 | | | 33.000000 | N | 28.000000 | W | 22.000000 | Pr33N28W | 48.609474 | -115.199415 | 1.000000 | 48.609360 |
| 5478 | | mt; | 0.000000 | 0.000000 | 48.926900 | -115.206100 | | | 37.000000 | N | 28.000000 | W | 35.000000 | Pr37N28W | 48.927994 | -115.201820 | 1.000000 | 48.926880 |
| 5479 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.206100 | | | 37.000000 | N | 28.000000 | W | 26.000000 | Pr37N28W | 48.941353 | -115.201820 | 1.000000 | 48.941170 |
| 5480 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.139700 | | | 36.000000 | N | 27.000000 | W | 19.000000 | Pr36N27W | 48.869931 | -115.139739 | 1.000000 | 48.869140 |
| 5481 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.139700 | | | 36.000000 | N | 27.000000 | W | 19.000000 | Pr36N27W | 48.869931 | -115.139739 | 1.000000 | 48.869140 |
| 5482 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.270600 | | | 36.000000 | N | 28.000000 | W | 19.000000 | Pr36N28W | 48.870338 | -115.265525 | 1.000000 | 48.869140 |
| 5483 | | mt; | 0.000000 | 0.000000 | 48.955500 | -115.228100 | | | 37.000000 | N | 28.000000 | W | 22.000000 | Pr37N28W | 48.954712 | -115.224449 | 1.000000 | 48.955460 |
| 5484 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 33.000000 | Pr34N28W | 48.666741 | -115.221867 | 1.000000 | 48.667090 |
| 5485 | | mt; | 0.000000 | 0.000000 | 48.652700 | -115.227000 | | | 33.000000 | N | 28.000000 | W | 4.000000 | Pr33N28W | 48.653148 | -115.221286 | 1.000000 | 48.652660 |
| 5486 | | mt; | 0.000000 | 0.000000 | 48.869100 | -114.899700 | | | 36.000000 | N | 26.000000 | W | 24.000000 | Pr36N26W | 48.870123 | -114.896851 | 1.000000 | 48.869140 |
| 5487 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.117900 | | | 36.000000 | N | 27.000000 | W | 20.000000 | Pr36N27W | 48.869931 | -115.117794 | 1.000000 | 48.869140 |
| 5488 | | mt; | 0.000000 | 0.000000 | 46.521500 | -113.092300 | | | 9.000000 | N | 12.000000 | W | 22.000000 | Pr9N12W | 46.520381 | -113.089966 | 1.000000 | 46.521480 |
| 5489 | | mt; | 0.000000 | 0.000000 | 46.521500 | -113.092300 | | | 9.000000 | N | 12.000000 | W | 22.000000 | Pr9N12W | 46.520381 | -113.089966 | 1.000000 | 46.521480 |
| 5490 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.161500 | | | 36.000000 | N | 28.000000 | W | 24.000000 | Pr36N28W | 48.870338 | -115.160996 | 1.000000 | 48.869140 |
| 5491 | | mt; | 0.000000 | 0.000000 | 48.865300 | -108.001700 | | | 36.000000 | N | 28.000000 | E | 24.000000 | Pr36N28E | 48.863901 | -108.003202 | 1.000000 | 48.865330 |
| 5492 | | mt; | 0.000000 | 0.000000 | 48.926900 | -115.228100 | | | 37.000000 | N | 28.000000 | W | 34.000000 | Pr37N28W | 48.927994 | -115.224449 | 1.000000 | 48.926880 |
| 5493 | | mt; | 0.000000 | 0.000000 | 48.926900 | -115.228100 | | | 37.000000 | N | 28.000000 | W | 34.000000 | Pr37N28W | 48.927994 | -115.224449 | 1.000000 | 48.926880 |
| 5494 | | mt; | 0.000000 | 0.000000 | 48.623800 | -115.205100 | | | 33.000000 | N | 28.000000 | W | 15.000000 | Pr33N28W | 48.624032 | -115.199415 | 1.000000 | 48.623790 |
| 5495 | | mt; | 0.000000 | 0.000000 | 48.623800 | -115.205100 | | | 33.000000 | N | 28.000000 | W | 15.000000 | Pr33N28W | 48.624032 | -115.199415 | 1.000000 | 48.623790 |
| 5496 | | mt; | 0.000000 | 0.000000 | 48.619100 | -108.046400 | | | 33.000000 | N | 28.000000 | E | 15.000000 | Pr33N28E | 48.618772 | -108.047485 | 1.000000 | 48.619110 |
| 5497 | | mt; | 0.000000 | 0.000000 | 46.521500 | -113.050400 | | | 9.000000 | N | 12.000000 | W | 24.000000 | Pr9N12W | 46.520381 | -113.047516 | 1.000000 | 46.521480 |
| 5498 | | mt; | 0.000000 | 0.000000 | 46.521500 | -113.050400 | | | 9.000000 | N | 12.000000 | W | 24.000000 | Pr9N12W | 46.520381 | -113.047516 | 1.000000 | 46.521480 |
| 5499 | | mt; | 0.000000 | 0.000000 | 48.638200 | -115.423300 | | | 33.000000 | N | 30.000000 | W | 12.000000 | Pr33N30W | 0.000000 | | 0.000000 | 48.638230 |
| 5500 | | mt; | 0.000000 | 0.000000 | 48.926900 | -115.228100 | | | 37.000000 | N | 28.000000 | W | 34.000000 | Pr37N28W | 48.927994 | -115.224449 | 1.000000 | 48.926880 |
| 5501 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.250000 | | | 37.000000 | N | 28.000000 | W | 28.000000 | Pr37N28W | 48.941353 | -115.247078 | 1.000000 | 48.941170 |
| 5502 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.096100 | | | 35.000000 | N | 27.000000 | W | 33.000000 | Pr35N27W | 48.753920 | -115.095783 | 1.000000 | 48.753680 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5461 | -115.140300 | o | 48.969700 | -115.140300 | -1097436.449950 | 546242.349054 | | | 10.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5462 | -115.140300 | o | 48.969700 | -115.140300 | -1097436.449950 | 546242.349054 | | | 190.000000 | D | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5463 | -115.227000 | o | 48.883600 | -115.227000 | -1105507.546914 | 538018.795773 | | | 5.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5464 | -115.292400 | o | 48.710400 | -115.292400 | -1113981.266722 | 519970.213237 | | | 775.000000 | E | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5465 | -115.184200 | o | 48.941200 | -115.184200 | -1101191.610204 | 543730.129705 | | | 15.000000 | C | | | 6.600000 | | water | | water | A | 6.600000 | 30 |
| 5466 | -115.206100 | o | 48.955500 | -115.206100 | -1102442.849389 | 545600.002743 | | | 90.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5467 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 3.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5468 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 20.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5469 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 30.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5470 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 10.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5471 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 5.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5472 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 30.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5473 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 5.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5474 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 35.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5475 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 40.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5476 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 15.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5477 | -115.205100 | o | 48.609400 | -115.205100 | -1109919.465018 | 507688.575613 | | | 80.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5478 | -115.206100 | o | 48.926900 | -115.206100 | -1103067.811170 | 542468.686110 | | | 5.000000 | B | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 5479 | -115.206100 | o | 48.941200 | -115.206100 | -1102755.357100 | 544034.352235 | | | 5.000000 | B | | | 4.800000 | | H | | H | H | 4.800000 | 30 |
| 5480 | -115.139700 | o | 48.869100 | -115.139700 | -1099581.814861 | 535218.086243 | | | 35.000000 | C | | | 8.400000 | | H | | H | H | 8.400000 | 30 |
| 5481 | -115.139700 | o | 48.869100 | -115.139700 | -1099581.814861 | 535218.086243 | | | 35.000000 | C | | | 8.400000 | | H | | H | H | 8.400000 | 30 |
| 5482 | -115.270600 | o | 48.869100 | -115.270600 | -1108941.760913 | 537039.706513 | | | 27.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 5483 | -115.228100 | o | 48.955500 | -115.228100 | -1104013.181171 | 545905.984526 | | | 24.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 5484 | -115.227000 | o | 48.667100 | -115.227000 | -1110235.481742 | 514313.211542 | | | 7.000000 | B | | | 10.200000 | | G | | G | G | 10.200000 | 30 |
| 5485 | -115.227000 | o | 48.652700 | -115.227000 | -1110549.512249 | 512736.364870 | | | 20.000000 | C | | | 10.200000 | | G | | G | G | 10.200000 | 30 |
| 5486 | -114.899700 | o | 48.869100 | -114.899700 | -1082410.946367 | 531918.669414 | | | 151.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5487 | -115.117900 | o | 48.869100 | -115.117900 | -1098022.648253 | 534916.227406 | | | 109.000000 | D | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5488 | -113.092300 | o | 46.521500 | -113.092300 | -996256.531434 | 250553.468981 | | | 40.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5489 | -113.092300 | o | 46.521500 | -113.092300 | -996256.531434 | 250553.468981 | | | 3.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5490 | -115.161500 | o | 48.869100 | -115.161500 | -1101140.876835 | 535520.376993 | | | 106.000000 | D | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 5491 | -108.001700 | o | 48.865300 | -108.001700 | -584398.364568 | 459110.120956 | | | 184.000000 | D | | | 7.200000 | | L | | L | L | 7.200000 | 30 |
| 5492 | -115.228100 | o | 48.926900 | -115.228100 | -1104639.040467 | 542774.804312 | | | 60.000000 | C | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 5493 | -115.228100 | o | 48.926900 | -115.228100 | -1104639.040467 | 542774.804312 | | | 52.000000 | C | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 5494 | -115.205100 | o | 48.623800 | -115.205100 | -1109606.046724 | 509265.536150 | | | 17.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5495 | -115.205100 | o | 48.623800 | -115.205100 | -1109606.046724 | 509265.536150 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5496 | -108.046400 | o | 48.619100 | -108.046400 | -590496.460742 | 432190.070205 | | | 7.000000 | B | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 5497 | -113.050400 | o | 46.521500 | -113.050400 | -993103.468437 | 250034.049537 | | | 5.000000 | B | | | 13.200000 | | ag | | ag | C | 13.200000 | 30 |
| 5498 | -113.050400 | o | 46.521500 | -113.050400 | -993103.468437 | 250034.049537 | | | 20.000000 | C | | | 13.200000 | | ag | | ag | C | 13.200000 | 30 |
| 5499 | -115.423300 | o | 48.638200 | -115.423300 | -1124961.282784 | 513911.540950 | | | 5.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5500 | -115.228100 | o | 48.926900 | -115.228100 | -1104639.040467 | 542774.804312 | | | 4.000000 | B | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 5501 | -115.250000 | o | 48.941200 | -115.250000 | -1105889.671957 | 544645.497434 | | | 28.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5502 | -115.096100 | o | 48.753700 | -115.096100 | -1098963.063757 | 521976.181350 | | | 77.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5461 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5462 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5463 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5464 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 3720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5465 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 99.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5466 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 702.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5467 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5468 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5469 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5470 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5471 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5472 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5473 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5474 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5475 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5476 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5477 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 576.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5478 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5479 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5480 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.296148 | 294.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5481 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.296148 | 294.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5482 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.296148 | 226.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5483 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.296148 | 201.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5484 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.428286 | 71.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5485 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.428286 | 204.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5486 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 1087.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5487 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 784.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5488 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 528.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5489 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 39.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5490 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 763.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5491 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 1324.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5492 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 576.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5493 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 499.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5494 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 204.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5495 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5496 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5497 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 66.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5498 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5499 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5500 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 38.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5501 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.385641 | 268.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5502 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 554.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.868500 | 8.008500 | 9.718500 | 1.140000 | 0.427500 | 3.306000 | 0.484500 | 1.767000 | 3.876000 | 82.365000 | 3.876000 | 0.370500 |
| 5463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.826000 | 52.266000 | 63.426000 | 7.440000 | 2.790000 | 21.576000 | 3.162000 | 11.532000 | 25.296000 | 537.540000 | 25.296000 | 2.418000 |
| 5465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.192950 | 1.390950 | 1.687950 | 0.198000 | 0.074250 | 0.574200 | 0.084150 | 0.306900 | 0.673200 | 14.305500 | 0.673200 | 0.064350 |
| 5466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.459100 | 9.863100 | 11.969100 | 1.404000 | 0.526500 | 4.071600 | 0.596700 | 2.176200 | 4.773600 | 101.439000 | 4.773600 | 0.456300 |
| 5467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 5469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 5470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 5471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 5472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 5473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 5474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.326250 | 7.376250 | 8.951250 | 1.050000 | 0.393750 | 3.045000 | 0.446250 | 1.627500 | 3.570000 | 75.862500 | 3.570000 | 0.341250 |
| 5475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 5476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 5477 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.304000 | 2.304000 | 3.456000 | 0.000000 | 0.172800 | 1.238400 | 0.489600 | 1.785600 | 1.814400 | 21.398400 | 2.217600 | 0.144000 |
| 5478 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 5479 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 5480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.176000 | 1.176000 | 1.764000 | 0.000000 | 0.088200 | 0.632100 | 0.249900 | 0.911400 | 0.926100 | 10.922100 | 1.131900 | 0.073500 |
| 5481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.176000 | 1.176000 | 1.764000 | 0.000000 | 0.088200 | 0.632100 | 0.249900 | 0.911400 | 0.926100 | 10.922100 | 1.131900 | 0.073500 |
| 5482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.907200 | 0.907200 | 1.360800 | 0.000000 | 0.068040 | 0.487620 | 0.192780 | 0.703080 | 0.714420 | 8.425620 | 0.873180 | 0.056700 |
| 5483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.806400 | 0.806400 | 1.209600 | 0.000000 | 0.060480 | 0.433440 | 0.171360 | 0.624960 | 0.635040 | 7.489440 | 0.776160 | 0.050400 |
| 5484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.285600 | 0.285600 | 0.428400 | 0.000000 | 0.021420 | 0.153510 | 0.060690 | 0.221340 | 0.224910 | 2.652510 | 0.274890 | 0.017850 |
| 5485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.816000 | 0.816000 | 1.224000 | 0.000000 | 0.061200 | 0.438600 | 0.173400 | 0.632400 | 0.642600 | 7.578600 | 0.785400 | 0.051000 |
| 5486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.348800 | 4.348800 | 6.523200 | 0.000000 | 0.326160 | 2.337480 | 0.924120 | 3.370320 | 3.424680 | 40.389480 | 4.185720 | 0.271800 |
| 5487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.139200 | 3.139200 | 4.708800 | 0.000000 | 0.235440 | 1.687320 | 0.667080 | 2.432880 | 2.472120 | 29.155320 | 3.021480 | 0.196200 |
| 5488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.362400 | 7.418400 | 9.002400 | 1.056000 | 0.396000 | 3.062400 | 0.448800 | 1.636800 | 3.590400 | 76.296000 | 3.590400 | 0.343200 |
| 5489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.477180 | 0.556380 | 0.675180 | 0.079200 | 0.029700 | 0.229680 | 0.033660 | 0.122760 | 0.269280 | 5.722200 | 0.269280 | 0.025740 |
| 5490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.052800 | 3.052800 | 4.579200 | 0.000000 | 0.228960 | 1.640880 | 0.648720 | 2.365920 | 2.404080 | 28.352880 | 2.938320 | 0.190800 |
| 5491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.299200 | 5.299200 | 7.948800 | 0.000000 | 0.397440 | 2.848320 | 1.126080 | 4.106880 | 4.173120 | 49.216320 | 5.100480 | 0.331200 |
| 5492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.304000 | 2.304000 | 3.456000 | 0.000000 | 0.172800 | 1.238400 | 0.489600 | 1.785600 | 1.814400 | 21.398400 | 2.217600 | 0.144000 |
| 5493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.996800 | 1.996800 | 2.995200 | 0.000000 | 0.149760 | 1.073280 | 0.424320 | 1.547520 | 1.572480 | 18.545280 | 1.921920 | 0.124800 |
| 5494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.816000 | 0.816000 | 1.224000 | 0.000000 | 0.061200 | 0.438600 | 0.173400 | 0.632400 | 0.642600 | 7.578600 | 0.785400 | 0.051000 |
| 5495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 5497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795300 | 0.927300 | 1.125300 | 0.132000 | 0.049500 | 0.382800 | 0.056100 | 0.204600 | 0.448800 | 9.537000 | 0.448800 | 0.042900 |
| 5498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.181200 | 3.709200 | 4.501200 | 0.528000 | 0.198000 | 1.531200 | 0.224400 | 0.818400 | 1.795200 | 38.148000 | 1.795200 | 0.171600 |
| 5499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.462720 | 0.539520 | 0.654720 | 0.076800 | 0.028800 | 0.222720 | 0.032640 | 0.119040 | 0.261120 | 5.548800 | 0.261120 | 0.024960 |
| 5501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.075200 | 1.075200 | 1.612800 | 0.000000 | 0.080640 | 0.577920 | 0.228480 | 0.833280 | 0.846720 | 9.985920 | 1.034880 | 0.067200 |
| 5502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.217600 | 2.217600 | 3.326400 | 0.000000 | 0.166320 | 1.191960 | 0.471240 | 1.718640 | 1.746360 | 20.595960 | 2.134440 | 0.138600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5503 | 06218 | 06218 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1262 | DEQ | USFS | MT-DEQ-1262 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5504 | 06219 | 06219 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1263 | DEQ | USFS | MT-DEQ-1263 | 20020606.000000 | 20020606.000000 | 06/06/02 | | MST | MT |
| 5505 | 06220 | 06220 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1264 | DEQ | USFS | MT-DEQ-1264 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5506 | 06221 | 06221 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1265 | DEQ | USFS | MT-DEQ-1265 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5507 | 06222 | 06222 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1266 | DEQ | USFS | MT-DEQ-1266 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5508 | 06223 | 06223 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1267 | DEQ | USFS | MT-DEQ-1267 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5509 | 06224 | 06224 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1268 | DEQ | USFS | MT-DEQ-1268 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5510 | 06225 | 06225 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1269 | DEQ | USFS | MT-DEQ-1269 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5511 | 06226 | 06226 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1270 | DEQ | USFS | MT-DEQ-1270 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5512 | 06227 | 06227 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1271 | DEQ | USFS | MT-DEQ-1271 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5513 | 06228 | 06228 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1272 | DEQ | USFS | MT-DEQ-1272 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5514 | 06229 | 06229 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1273 | DEQ | USFS | MT-DEQ-1273 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5515 | 06230 | 06230 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1274 | DEQ | USFS | MT-DEQ-1274 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5516 | 06231 | 06231 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1275 | DEQ | USFS | MT-DEQ-1275 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5517 | 06232 | 06232 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1276 | DEQ | USFS | MT-DEQ-1276 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5518 | 06233 | 06233 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1277 | DEQ | USFS | MT-DEQ-1277 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5519 | 06234 | 06234 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1278 | DEQ | USFS | MT-DEQ-1278 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5520 | 06235 | 06235 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1279 | DEQ | USFS | MT-DEQ-1279 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5521 | 06236 | 06236 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1280 | DEQ | USFS | MT-DEQ-1280 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5522 | 06237 | 06237 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1281 | DEQ | USFS | MT-DEQ-1281 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5523 | 06238 | 06238 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1282 | DEQ | USFS | MT-DEQ-1282 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5524 | 06239 | 06239 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1283 | DEQ | USFS | MT-DEQ-1283 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5525 | 06240 | 06240 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1284 | DEQ | USFS | MT-DEQ-1284 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5526 | 06241 | 06241 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1285 | DEQ | USFS | MT-DEQ-1285 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5527 | 06242 | 06242 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1286 | DEQ | USFS | MT-DEQ-1286 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5528 | 06243 | 06243 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1287 | DEQ | USFS | MT-DEQ-1287 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5529 | 06244 | 06244 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1288 | DEQ | USFS | MT-DEQ-1288 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5530 | 06245 | 06245 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1289 | DEQ | USFS | MT-DEQ-1289 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5531 | 06246 | 06246 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1290 | DEQ | USFS | MT-DEQ-1290 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5532 | 06247 | 06247 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1291 | DEQ | USFS | MT-DEQ-1291 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5533 | 06248 | 06248 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1292 | DEQ | USFS | MT-DEQ-1292 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5534 | 06249 | 06249 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1293 | DEQ | USFS | MT-DEQ-1293 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5535 | 06250 | 06250 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1294 | DEQ | USFS | MT-DEQ-1294 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 5536 | 06251 | 06251 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1295 | DEQ | USFS | MT-DEQ-1295 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5537 | 06252 | 06252 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1296 | DEQ | USFS | MT-DEQ-1296 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5538 | 06253 | 06253 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1297 | DEQ | USFS | MT-DEQ-1297 | 20020420.000000 | 20020420.000000 | 04/20/02 | | MST | MT |
| 5539 | 06254 | 06254 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1298 | DEQ | USFS | MT-DEQ-1298 | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | MT |
| 5540 | 06255 | 06255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1299 | DEQ | USFS | MT-DEQ-1299 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5541 | 06256 | 06256 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1300 | DEQ | USFS | MT-DEQ-1300 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5542 | 06257 | 06257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1301 | DEQ | USFS | MT-DEQ-1301 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 5543 | 06258 | 06258 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1302 | DEQ | USFS | MT-DEQ-1302 | 20021110.000000 | 20021110.000000 | 11/10/02 | | MST | MT |
| 5544 | 06259 | 06259 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1303 | DEQ | USFS | MT-DEQ-1303 | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5503 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.161500 | | | 36.000000 N | | 28.000000 W | | 24.000000 Pr36N28W | | 48.870338 | -115.160996 | 1.000000 | 48.869140 |
| 5504 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.253700 | | | 6.000000 N | | 13.000000 W | | 29.000000 Pr6N13W | | 46.244456 | -113.256182 | 1.000000 | 46.244040 |
| 5505 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.253700 | | | 6.000000 N | | 13.000000 W | | 29.000000 Pr6N13W | | 46.244456 | -113.256182 | 1.000000 | 46.244040 |
| 5506 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.253700 | | | 6.000000 N | | 13.000000 W | | 29.000000 Pr6N13W | | 46.244456 | -113.256182 | 1.000000 | 46.244040 |
| 5507 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.139700 | | | 36.000000 N | | 27.000000 W | | 19.000000 Pr36N27W | | 48.869931 | -115.139739 | 1.000000 | 48.869140 |
| 5508 | | mt; | 0.000000 | 0.000000 | 48.854700 | -115.161500 | | | 36.000000 N | | 28.000000 W | | 25.000000 Pr36N28W | | 48.855597 | -115.160996 | 1.000000 | 48.854710 |
| 5509 | | mt; | 0.000000 | 0.000000 | 46.431400 | -113.232900 | | | 8.000000 N | | 13.000000 W | | 21.000000 Pr8N13W | | 46.430700 | -113.235022 | 1.000000 | 46.431430 |
| 5510 | | mt; | 0.000000 | 0.000000 | 46.431400 | -113.232900 | | | 8.000000 N | | 13.000000 W | | 21.000000 Pr8N13W | | 46.430700 | -113.235022 | 1.000000 | 46.431430 |
| 5511 | | mt; | 0.000000 | 0.000000 | 46.287300 | -113.587100 | | | 6.000000 N | | 16.000000 W | | 10.000000 Pr6N16W | | 46.286868 | -113.590149 | 2.000000 | 46.287280 |
| 5512 | | mt; | 0.000000 | 0.000000 | 46.039300 | -113.574200 | | | 3.000000 N | | 16.000000 W | | 3.000000 Pr3N16W | | 46.041911 | -113.575784 | 1.000000 | 46.039340 |
| 5513 | | mt; | 0.000000 | 0.000000 | 48.681500 | -115.248800 | | | 34.000000 N | | 28.000000 W | | 29.000000 Pr34N28W | | 48.681742 | -115.243505 | 1.000000 | 48.681520 |
| 5514 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.227000 | | | 34.000000 N | | 28.000000 W | | 33.000000 Pr34N28W | | 48.666741 | -115.221867 | 1.000000 | 48.667090 |
| 5515 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.052400 | | | 34.000000 N | | 27.000000 W | | 23.000000 Pr34N27W | | 48.695844 | -115.051460 | 1.000000 | 48.695950 |
| 5516 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.074300 | | | 35.000000 N | | 27.000000 W | | 34.000000 Pr35N27W | | 48.753920 | -115.073879 | 1.000000 | 48.753680 |
| 5517 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.074300 | | | 35.000000 N | | 27.000000 W | | 34.000000 Pr35N27W | | 48.753920 | -115.073879 | 1.000000 | 48.753680 |
| 5518 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.052400 | | | 35.000000 N | | 27.000000 W | | 35.000000 Pr35N27W | | 48.753920 | -115.051975 | 1.000000 | 48.753680 |
| 5519 | | mt; | 0.000000 | 0.000000 | 48.768100 | -115.074300 | | | 35.000000 N | | 27.000000 W | | 27.000000 Pr35N27W | | 48.768490 | -115.073879 | 1.000000 | 48.768110 |
| 5520 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.074300 | | | 35.000000 N | | 27.000000 W | | 22.000000 Pr35N27W | | 48.783059 | -115.073879 | 1.000000 | 48.782540 |
| 5521 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.183300 | | | 35.000000 N | | 28.000000 W | | 14.000000 Pr35N28W | | 48.799100 | -115.180357 | 1.000000 | 48.796980 |
| 5522 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.183300 | | | 35.000000 N | | 28.000000 W | | 14.000000 Pr35N28W | | 48.799100 | -115.180357 | 1.000000 | 48.796980 |
| 5523 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.183300 | | | 35.000000 N | | 28.000000 W | | 14.000000 Pr35N28W | | 48.799100 | -115.180357 | 1.000000 | 48.796980 |
| 5524 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.052300 | | | 32.000000 N | | 27.000000 W | | 9.000000 Pr32N27W | | 48.552324 | -115.050701 | 1.000000 | 48.552080 |
| 5525 | | mt; | 0.000000 | 0.000000 | 48.797000 | -114.987000 | | | 35.000000 N | | 26.000000 W | | 17.000000 Pr35N26W | | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5526 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.030600 | | | 37.000000 N | | 26.000000 W | | 6.000000 Pr37N26W | | 48.994067 | -115.030088 | 1.000000 | 48.998330 |
| 5527 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.030600 | | | 37.000000 N | | 26.000000 W | | 6.000000 Pr37N26W | | 48.994067 | -115.030088 | 1.000000 | 48.998330 |
| 5528 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.008600 | | | 37.000000 N | | 26.000000 W | | 8.000000 Pr37N26W | | 48.980690 | -115.009636 | 1.000000 | 48.984040 |
| 5529 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.030600 | | | 37.000000 N | | 26.000000 W | | 6.000000 Pr37N26W | | 48.994067 | -115.030088 | 1.000000 | 48.998330 |
| 5530 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.008600 | | | 37.000000 N | | 26.000000 W | | 8.000000 Pr37N26W | | 48.980690 | -115.009636 | 1.000000 | 48.984040 |
| 5531 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.008600 | | | 37.000000 N | | 26.000000 W | | 5.000000 Pr37N26W | | 48.994067 | -115.009636 | 1.000000 | 48.998330 |
| 5532 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.008600 | | | 37.000000 N | | 26.000000 W | | 5.000000 Pr37N26W | | 48.994067 | -115.009636 | 1.000000 | 48.998330 |
| 5533 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.008600 | | | 37.000000 N | | 26.000000 W | | 5.000000 Pr37N26W | | 48.994067 | -115.009636 | 1.000000 | 48.998330 |
| 5534 | | mt; | 0.000000 | 0.000000 | 48.580500 | -114.790700 | | | 33.000000 N | | 25.000000 W | | 35.000000 Pr33N25W | | 48.580737 | -114.789631 | 1.000000 | 48.580500 |
| 5535 | | mt; | 0.000000 | 0.000000 | 48.724800 | -114.921600 | | | 34.000000 N | | 26.000000 W | | 11.000000 Pr34N26W | | 48.724799 | -114.919863 | 1.000000 | 48.724820 |
| 5536 | | mt; | 0.000000 | 0.000000 | 48.724800 | -114.921600 | | | 34.000000 N | | 26.000000 W | | 11.000000 Pr34N26W | | 48.724799 | -114.919863 | 1.000000 | 48.724820 |
| 5537 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.943400 | | | 35.000000 N | | 26.000000 W | | 34.000000 Pr35N26W | | 0.000000 | 0.000000 | 0.000000 | 48.753680 |
| 5538 | | mt; | 0.000000 | 0.000000 | 48.797000 | -114.834300 | | | 35.000000 N | | 25.000000 W | | 16.000000 Pr35N25W | | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5539 | | mt; | 0.000000 | 0.000000 | 48.797000 | -114.834300 | | | 35.000000 N | | 25.000000 W | | 16.000000 Pr35N25W | | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5540 | | mt; | 0.000000 | 0.000000 | 48.797000 | -114.856100 | | | 35.000000 N | | 25.000000 W | | 17.000000 Pr35N25W | | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5541 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.943400 | | | 35.000000 N | | 26.000000 W | | 34.000000 Pr35N26W | | 0.000000 | 0.000000 | 0.000000 | 48.753680 |
| 5542 | | mt; | 0.000000 | 0.000000 | 48.797000 | -114.987000 | | | 35.000000 N | | 26.000000 W | | 17.000000 Pr35N26W | | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5543 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 36.000000 Pr35N27W | | 48.753920 | -115.030071 | 1.000000 | 48.753680 |
| 5544 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 12.000000 Pr35N27W | | 48.812199 | -115.030071 | 1.000000 | 48.811410 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5503 | -115.161500 | o | 48.869100 | -115.161500 | -1101140.876835 | 535520.376993 | | | 15.000000 | C | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 5504 | -113.253700 | o | 46.244000 | -113.253700 | -1013524.707582 | 222038.338165 | | | 30.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 5505 | -113.253700 | o | 46.244000 | -113.253700 | -1013524.707582 | 222038.338165 | | | 10.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 5506 | -113.253700 | o | 46.244000 | -113.253700 | -1013524.707582 | 222038.338165 | | | 50.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 5507 | -115.139700 | o | 48.869100 | -115.139700 | -1099581.814861 | 535218.086243 | | | 11.000000 | C | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 5508 | -115.161500 | o | 48.854700 | -115.161500 | -1101454.327982 | 533943.544541 | | | 18.000000 | C | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 5509 | -113.232900 | o | 46.431400 | -113.232900 | -1008498.075987 | 242395.501342 | | | 15.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5510 | -113.232900 | o | 46.431400 | -113.232900 | -1008498.075987 | 242395.501342 | | | 10.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5511 | -113.587100 | o | 46.287300 | -113.587100 | -1037900.554143 | 231059.358047 | | | 25.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5512 | -113.574200 | o | 46.039300 | -113.574200 | -1041604.914362 | 203618.667046 | | | 10.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5513 | -115.248800 | o | 48.681500 | -115.248800 | -1111485.860336 | 516194.947189 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5514 | -115.227000 | o | 48.667100 | -115.227000 | -1110235.481742 | 514313.211542 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5515 | -115.052400 | o | 48.696000 | -115.052400 | -1097074.823525 | 515051.947134 | | | 2.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5516 | -115.074300 | o | 48.753700 | -115.074300 | -1097400.104556 | 521674.647538 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5517 | -115.074300 | o | 48.753700 | -115.074300 | -1097400.104556 | 521674.647538 | | | 3.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5518 | -115.052400 | o | 48.753700 | -115.052400 | -1095829.870806 | 521372.166265 | | | 3.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5519 | -115.074300 | o | 48.768100 | -115.074300 | -1097088.821779 | 523251.858266 | | | 12.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5520 | -115.074300 | o | 48.782500 | -115.074300 | -1096777.485006 | 524829.053619 | | | 15.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5521 | -115.183300 | o | 48.797000 | -115.183300 | -1104270.961453 | 527928.169439 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5522 | -115.183300 | o | 48.797000 | -115.183300 | -1104270.961453 | 527928.169439 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5523 | -115.183300 | o | 48.797000 | -115.183300 | -1104270.961453 | 527928.169439 | | | 56.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5524 | -115.052300 | o | 48.552100 | -115.052300 | -1100168.680661 | 499287.291189 | | | 40.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 5525 | -114.987000 | o | 48.797000 | -114.987000 | -1090209.264818 | 525214.810127 | | | 1.000000 | B | | | 12.000000 | | H | | H | H | 12.000000 | 30 |
| 5526 | -115.030600 | o | 48.998300 | -115.030600 | -1088987.130426 | 547862.360046 | | | 1.000000 | B | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 5527 | -115.030600 | o | 48.998300 | -115.030600 | -1088987.130426 | 547862.360046 | | | 1.000000 | B | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 5528 | -115.008600 | o | 48.984000 | -115.008600 | -1087725.824844 | 545994.311225 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5529 | -115.030600 | o | 48.998300 | -115.030600 | -1088987.130426 | 547862.360046 | | | 1.000000 | B | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 5530 | -115.008600 | o | 48.984000 | -115.008600 | -1087725.824844 | 545994.311225 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5531 | -115.008600 | o | 48.998300 | -115.008600 | -1087417.188233 | 547560.523503 | | | 1.000000 | B | | | 12.000000 | | water | | water | A | 12.000000 | 30 |
| 5532 | -115.008600 | o | 48.998300 | -115.008600 | -1087417.188233 | 547560.523503 | | | 1.000000 | B | | | 12.000000 | | water | | water | A | 12.000000 | 30 |
| 5533 | -115.008600 | o | 48.998300 | -115.008600 | -1087417.188233 | 547560.523503 | | | 1.000000 | B | | | 12.000000 | | water | | water | A | 12.000000 | 30 |
| 5534 | -114.790700 | o | 48.580500 | -114.790700 | -1080727.784898 | 498809.469998 | | | 8.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 5535 | -114.921600 | o | 48.724800 | -114.921600 | -1087067.587533 | 516408.301492 | | | 47.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5536 | -114.921600 | o | 48.724800 | -114.921600 | -1087067.587533 | 516408.301492 | | | 62.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5537 | -114.943400 | o | 48.753700 | -114.943400 | -1088012.991868 | 519873.162387 | | | 50.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5538 | -114.834300 | o | 48.797000 | -114.834300 | -1079264.980951 | 523128.361505 | | | 5.000000 | B | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5539 | -114.834300 | o | 48.797000 | -114.834300 | -1079264.980951 | 523128.361505 | | | 24.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5540 | -114.856100 | o | 48.797000 | -114.856100 | -1080827.735389 | 523424.931743 | | | 49.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5541 | -114.943400 | o | 48.753700 | -114.943400 | -1088012.991868 | 519873.162387 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5542 | -114.987000 | o | 48.797000 | -114.987000 | -1090209.264818 | 525214.810127 | | | 24.000000 | C | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 5543 | -115.030600 | o | 48.753700 | -115.030600 | -1094266.702694 | 521071.499931 | | | 3.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5544 | -115.030600 | o | 48.811400 | -115.030600 | -1093022.675594 | 527391.741452 | | | 68.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5503 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 108.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5504 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 252.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5505 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5506 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5507 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 79.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5508 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 129.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5509 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5510 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5511 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5512 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5513 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5514 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5515 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5516 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5517 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5518 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5519 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5520 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5521 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5522 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5523 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 336.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5524 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5525 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5526 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5527 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5528 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5529 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5530 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5531 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5532 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5533 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5534 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 168.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5535 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 423.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5536 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 558.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5537 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5538 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 21.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5539 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 100.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5540 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 441.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5541 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5542 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5543 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5544 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 408.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.301400 | 1.517400 | 1.841400 | 0.216000 | 0.081000 | 0.626400 | 0.091800 | 0.334800 | 0.734400 | 15.606000 | 0.734400 | 0.070200 |
| 5504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.036600 | 3.540600 | 4.296600 | 0.504000 | 0.189000 | 1.461600 | 0.214200 | 0.781200 | 1.713600 | 36.414000 | 1.713600 | 0.163800 |
| 5505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 5506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 5507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.954360 | 1.112760 | 1.350360 | 0.158400 | 0.059400 | 0.459360 | 0.067320 | 0.245520 | 0.538560 | 11.444400 | 0.538560 | 0.051480 |
| 5508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.561680 | 1.820880 | 2.209680 | 0.259200 | 0.097200 | 0.751680 | 0.110160 | 0.401760 | 0.881280 | 18.727200 | 0.881280 | 0.084240 |
| 5509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 5510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 5511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 5512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 5514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 5515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 5517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.048800 | 4.720800 | 5.728800 | 0.672000 | 0.252000 | 1.948800 | 0.285600 | 1.041600 | 2.284800 | 48.552000 | 2.284800 | 0.218400 |
| 5524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 5525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.024400 | 2.360400 | 2.864400 | 0.336000 | 0.126000 | 0.974400 | 0.142800 | 0.520800 | 1.142400 | 24.276000 | 1.142400 | 0.109200 |
| 5535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.692000 | 1.692000 | 2.538000 | 0.000000 | 0.126900 | 0.909450 | 0.359550 | 1.311300 | 1.332450 | 15.714450 | 1.628550 | 0.105750 |
| 5536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.232000 | 2.232000 | 3.348000 | 0.000000 | 0.167400 | 1.199700 | 0.474300 | 1.729800 | 1.757700 | 20.729700 | 2.148300 | 0.139500 |
| 5537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 5538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253050 | 0.295050 | 0.358050 | 0.042000 | 0.015750 | 0.121800 | 0.017850 | 0.065100 | 0.142800 | 3.034500 | 0.142800 | 0.013650 |
| 5539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.214640 | 1.416240 | 1.718640 | 0.201600 | 0.075600 | 0.584640 | 0.085680 | 0.312480 | 0.685440 | 14.565600 | 0.685440 | 0.065520 |
| 5540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.764000 | 1.764000 | 2.646000 | 0.000000 | 0.132300 | 0.948150 | 0.374850 | 1.367100 | 1.389150 | 16.383150 | 1.697850 | 0.110250 |
| 5541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 5543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.916400 | 5.732400 | 6.956400 | 0.816000 | 0.306000 | 2.366400 | 0.346800 | 1.264800 | 2.774400 | 58.956000 | 2.774400 | 0.265200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | 06260 | 06260 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1304 | DEQ | USFS | MT-DEQ-1304 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5546 | 06261 | 06261 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1305 | DEQ | USFS | MT-DEQ-1305 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5547 | 06262 | 06262 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1306 | DEQ | USFS | MT-DEQ-1306 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5548 | 06263 | 06263 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1307 | DEQ | USFS | MT-DEQ-1307 | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | MT |
| 5549 | 06264 | 06264 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1308 | DEQ | USFS | MT-DEQ-1308 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5550 | 06265 | 06265 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1309 | DEQ | USFS | MT-DEQ-1309 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5551 | 06266 | 06266 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1310 | DEQ | USFS | MT-DEQ-1310 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5552 | 06267 | 06267 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1311 | DEQ | USFS | MT-DEQ-1311 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5553 | 06268 | 06268 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1312 | DEQ | USFS | MT-DEQ-1312 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5554 | 06269 | 06269 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1313 | DEQ | USFS | MT-DEQ-1313 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5555 | 06270 | 06270 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1314 | DEQ | USFS | MT-DEQ-1314 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5556 | 06271 | 06271 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1315 | DEQ | USFS | MT-DEQ-1315 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5557 | 06272 | 06272 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1316 | DEQ | USFS | MT-DEQ-1316 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5558 | 06273 | 06273 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1317 | DEQ | USFS | MT-DEQ-1317 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5559 | 06274 | 06274 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1318 | DEQ | USFS | MT-DEQ-1318 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5560 | 06275 | 06275 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1319 | DEQ | USFS | MT-DEQ-1319 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5561 | 06276 | 06276 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1320 | DEQ | USFS | MT-DEQ-1320 | 20020420.000000 | 20020420.000000 | 04/20/02 | | MST | MT |
| 5562 | 06277 | 06277 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1321 | DEQ | USFS | MT-DEQ-1321 | 20020418.000000 | 20020418.000000 | 04/18/02 | | MST | MT |
| 5563 | 06278 | 06278 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1322 | DEQ | USFS | MT-DEQ-1322 | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | MT |
| 5564 | 06279 | 06279 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1323 | DEQ | USFS | MT-DEQ-1323 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5565 | 06280 | 06280 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1324 | DEQ | USFS | MT-DEQ-1324 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5566 | 06281 | 06281 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1325 | DEQ | USFS | MT-DEQ-1325 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5567 | 06282 | 06282 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1326 | DEQ | USFS | MT-DEQ-1326 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5568 | 06283 | 06283 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1327 | DEQ | USFS | MT-DEQ-1327 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5569 | 06284 | 06284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1328 | DEQ | USFS | MT-DEQ-1328 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5570 | 06285 | 06285 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1329 | DEQ | USFS | MT-DEQ-1329 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 5571 | 06286 | 06286 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1330 | DEQ | USFS | MT-DEQ-1330 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5572 | 06287 | 06287 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1331 | DEQ | USFS | MT-DEQ-1331 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5573 | 06288 | 06288 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1332 | DEQ | USFS | MT-DEQ-1332 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5574 | 06289 | 06289 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1333 | DEQ | USFS | MT-DEQ-1333 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5575 | 06290 | 06290 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1334 | DEQ | USFS | MT-DEQ-1334 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | MT |
| 5576 | 06291 | 06291 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1335 | DEQ | USFS | MT-DEQ-1335 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | MT |
| 5577 | 06292 | 06292 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1336 | DEQ | USFS | MT-DEQ-1336 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | MT |
| 5578 | 06293 | 06293 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1337 | DEQ | USFS | MT-DEQ-1337 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | MT |
| 5579 | 06294 | 06294 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1338 | DEQ | USFS | MT-DEQ-1338 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5580 | 06295 | 06295 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1339 | DEQ | USFS | MT-DEQ-1339 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5581 | 06296 | 06296 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1340 | DEQ | USFS | MT-DEQ-1340 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5582 | 06297 | 06297 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1341 | DEQ | USFS | MT-DEQ-1341 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5583 | 06298 | 06298 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1342 | DEQ | USFS | MT-DEQ-1342 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | MT |
| 5584 | 06299 | 06299 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1343 | DEQ | USFS | MT-DEQ-1343 | 20020922.000000 | 20020922.000000 | 09/22/02 | | MST | MT |
| 5585 | 06300 | 06300 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1344 | DEQ | USFS | MT-DEQ-1344 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5586 | 06301 | 06301 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1345 | DEQ | USFS | MT-DEQ-1345 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 12.000000 | Pr35N27W | 48.812199 | -115.030071 | 1.000000 | 48.811410 |
| 5546 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 24.000000 | Pr35N27W | 48.783059 | -115.030071 | 1.000000 | 48.782540 |
| 5547 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.008800 | | | 35.000000 N | | 26.000000 W | | 18.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5548 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.052400 | | | 35.000000 N | | 27.000000 W | | 14.000000 | Pr35N27W | 48.797629 | -115.051975 | 1.000000 | 48.796980 |
| 5549 | | mt; | 0.000000 | 0.000000 | 48.883600 | -114.921600 | | | 36.000000 N | | 26.000000 W | | 14.000000 | Pr36N26W | 48.884550 | -114.919205 | 1.000000 | 48.883570 |
| 5550 | | mt; | 0.000000 | 0.000000 | 48.883600 | -114.921600 | | | 36.000000 N | | 26.000000 W | | 14.000000 | Pr36N26W | 48.884550 | -114.919205 | 1.000000 | 48.883570 |
| 5551 | | mt; | 0.000000 | 0.000000 | 48.898000 | -114.921600 | | | 36.000000 N | | 26.000000 W | | 11.000000 | Pr36N26W | 48.898978 | -114.919205 | 1.000000 | 48.898000 |
| 5552 | | mt; | 0.000000 | 0.000000 | 48.898000 | -114.899700 | | | 36.000000 N | | 26.000000 W | | 12.000000 | Pr36N26W | 48.898978 | -114.896851 | 1.000000 | 48.898000 |
| 5553 | | mt; | 0.000000 | 0.000000 | 48.912400 | -114.943400 | | | 36.000000 N | | 26.000000 W | | 3.000000 | Pr36N26W | 48.913406 | -114.941559 | 1.000000 | 48.912430 |
| 5554 | | mt; | 0.000000 | 0.000000 | 48.912400 | -114.943400 | | | 36.000000 N | | 26.000000 W | | 3.000000 | Pr36N26W | 48.913406 | -114.941559 | 1.000000 | 48.912430 |
| 5555 | | mt; | 0.000000 | 0.000000 | 48.879800 | -108.292300 | | | 36.000000 N | | 26.000000 W | | 14.000000 | Pr36N26W | 48.884550 | -114.919205 | 1.000000 | 48.883570 |
| 5556 | | mt; | 0.000000 | 0.000000 | 48.590100 | -108.225300 | | | 33.000000 N | | 27.000000 W | | 29.000000 | Pr33N27W | 48.595128 | -115.114429 | 1.000000 | 48.594930 |
| 5557 | | mt; | 0.000000 | 0.000000 | 48.580500 | -115.161500 | | | 33.000000 N | | 28.000000 W | | 36.000000 | Pr33N28W | 48.580357 | -115.155673 | 1.000000 | 48.580500 |
| 5558 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.856100 | | | 33.000000 N | | 25.000000 W | | 20.000000 | Pr33N25W | 48.609406 | -114.854992 | 1.000000 | 48.609360 |
| 5559 | | mt; | 0.000000 | 0.000000 | 48.652700 | -114.834300 | | | 33.000000 N | | 25.000000 W | | 4.000000 | Pr33N25W | 48.652409 | -114.833205 | 1.000000 | 48.652660 |
| 5560 | | mt; | 0.000000 | 0.000000 | 48.623800 | -114.856100 | | | 33.000000 N | | 25.000000 W | | 17.000000 | Pr33N25W | 48.623741 | -114.854992 | 1.000000 | 48.623790 |
| 5561 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.877900 | | | 33.000000 N | | 25.000000 W | | 19.000000 | Pr33N25W | 48.609406 | -114.876779 | 1.000000 | 48.609360 |
| 5562 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.834300 | | | 34.000000 N | | 25.000000 W | | 28.000000 | Pr34N25W | 48.680196 | -114.833321 | 1.000000 | 48.681520 |
| 5563 | | mt; | 0.000000 | 0.000000 | 48.667100 | -114.834300 | | | 34.000000 N | | 25.000000 W | | 33.000000 | Pr34N25W | 48.665328 | -114.833321 | 1.000000 | 48.667090 |
| 5564 | | mt; | 0.000000 | 0.000000 | 48.652700 | -114.834300 | | | 33.000000 N | | 25.000000 W | | 4.000000 | Pr33N25W | 48.652409 | -114.833205 | 1.000000 | 48.652660 |
| 5565 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.074300 | | | 35.000000 N | | 27.000000 W | | 3.000000 | Pr35N27W | 48.826768 | -115.073879 | 1.000000 | 48.825840 |
| 5566 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 1.000000 | Pr35N27W | 48.826768 | -115.030071 | 1.000000 | 48.825840 |
| 5567 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 1.000000 | Pr35N27W | 48.826768 | -115.030071 | 1.000000 | 48.825840 |
| 5568 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 12.000000 | Pr35N27W | 48.812199 | -115.030071 | 1.000000 | 48.811410 |
| 5569 | | mt; | 0.000000 | 0.000000 | 48.638200 | -114.834300 | | | 33.000000 N | | 25.000000 W | | 9.000000 | Pr33N25W | 48.638075 | -114.833205 | 1.000000 | 48.638230 |
| 5570 | | mt; | 0.000000 | 0.000000 | 48.797000 | -114.987000 | | | 35.000000 N | | 26.000000 W | | 17.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5571 | | mt; | 0.000000 | 0.000000 | 48.883600 | -114.921600 | | | 36.000000 N | | 26.000000 W | | 14.000000 | Pr36N26W | 48.884550 | -114.919205 | 1.000000 | 48.883570 |
| 5572 | | mt; | 0.000000 | 0.000000 | 48.825800 | -114.877900 | | | 35.000000 N | | 25.000000 W | | 6.000000 | Pr35N25W | 0.000000 | 0.000000 | 0.000000 | 48.825840 |
| 5573 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.074300 | | | 35.000000 N | | 27.000000 W | | 3.000000 | Pr35N27W | 48.826768 | -115.073879 | 1.000000 | 48.825840 |
| 5574 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.074300 | | | 35.000000 N | | 27.000000 W | | 10.000000 | Pr35N27W | 48.812199 | -115.073879 | 1.000000 | 48.811410 |
| 5575 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.921600 | | | 35.000000 N | | 26.000000 W | | 35.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.753680 |
| 5576 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.921600 | | | 35.000000 N | | 26.000000 W | | 35.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.753680 |
| 5577 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.052400 | | | 35.000000 N | | 27.000000 W | | 11.000000 | Pr35N27W | 48.812199 | -115.051975 | 1.000000 | 48.811410 |
| 5578 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.052400 | | | 35.000000 N | | 27.000000 W | | 11.000000 | Pr35N27W | 48.812199 | -115.051975 | 1.000000 | 48.811410 |
| 5579 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.008800 | | | 35.000000 N | | 26.000000 W | | 18.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5580 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.008800 | | | 35.000000 N | | 26.000000 W | | 18.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 5581 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.008800 | | | 35.000000 N | | 26.000000 W | | 19.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.782540 |
| 5582 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 36.000000 | Pr35N27W | 48.753920 | -115.030071 | 1.000000 | 48.753680 |
| 5583 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.030600 | | | 35.000000 N | | 27.000000 W | | 36.000000 | Pr35N27W | 48.753920 | -115.030071 | 1.000000 | 48.753680 |
| 5584 | | mt; | 0.000000 | 0.000000 | 48.854700 | -115.052400 | | | 36.000000 N | | 27.000000 W | | 26.000000 | Pr36N27W | 48.855352 | -115.051960 | 1.000000 | 48.854710 |
| 5585 | | mt; | 0.000000 | 0.000000 | 48.911200 | -115.634000 | | | 36.000000 N | | 31.000000 W | | 5.000000 | Pr36N31W | 48.914028 | -115.647160 | 1.000000 | 48.911160 |
| 5586 | | mt; | 0.000000 | 0.000000 | 48.581100 | -116.037200 | | | 33.000000 N | | 34.000000 W | | 32.000000 | Pr33N34W | 48.582017 | -116.020775 | 1.000000 | 48.581050 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | -115.030600 | o | 48.811400 | -115.030600 | -1093022.675594 | 527391.741452 | | | 68.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5546 | -115.030600 | o | 48.782500 | -115.030600 | -1093645.875209 | 524226.174686 | | | 21.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5547 | -115.008800 | o | 48.797000 | -115.008800 | -1091771.296459 | 525514.410106 | | | 1.000000 | B | | | 15.000000 | | G | | C | C | 15.000000 | 30 |
| 5548 | -115.052400 | o | 48.797000 | -115.052400 | -1094895.048205 | 526114.907504 | | | 5.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5549 | -114.921600 | o | 48.883600 | -114.921600 | -1083667.585337 | 533806.081274 | | | 2.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5550 | -114.921600 | o | 48.883600 | -114.921600 | -1083667.585337 | 533806.081274 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5551 | -114.921600 | o | 48.898000 | -114.921600 | -1083358.951382 | 535383.621570 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5552 | -114.899700 | o | 48.898000 | -114.899700 | -1081792.491757 | 535084.854942 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5553 | -114.943400 | o | 48.912400 | -114.943400 | -1084609.019730 | 537258.914959 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5554 | -114.943400 | o | 48.912400 | -114.943400 | -1084609.019730 | 537258.914959 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5555 | -114.921600 | o | 48.879800 | -108.292300 | -605354.056249 | 462886.843840 | | | 1.000000 | B | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 5556 | -115.117900 | o | 48.590100 | -108.225300 | -603909.505140 | 430321.394191 | | | 5.000000 | B | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 5557 | -115.161500 | o | 48.580500 | -115.161500 | -1107412.599832 | 503915.073534 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5558 | -114.856100 | o | 48.609400 | -114.856100 | -1084821.989124 | 502867.911348 | | | 93.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5559 | -114.834300 | o | 48.652700 | -114.834300 | -1082333.644276 | 507315.676036 | | | 14.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5560 | -114.856100 | o | 48.623800 | -114.856100 | -1084515.714313 | 504445.938927 | | | 7.000000 | B | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5561 | -114.877900 | o | 48.609400 | -114.877900 | -1086390.461253 | 503165.774879 | | | 12.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5562 | -114.834300 | o | 48.681500 | -114.834300 | -1081721.614138 | 510471.758496 | | | 41.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5563 | -114.834300 | o | 48.667100 | -114.834300 | -1082027.655805 | 508893.724726 | | | 39.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5564 | -114.834300 | o | 48.652700 | -114.834300 | -1082333.644276 | 507315.676036 | | | 50.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5565 | -115.074300 | o | 48.825800 | -115.074300 | -1095840.987393 | 529571.499543 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5566 | -115.030600 | o | 48.825800 | -115.030600 | -1092712.073053 | 528969.024934 | | | 38.000000 | C | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 5567 | -115.030600 | o | 48.825800 | -115.030600 | -1092712.073053 | 528969.024934 | | | 12.000000 | C | | | 7.800000 | | H | | H | H | 7.800000 | 30 |
| 5568 | -115.030600 | o | 48.811400 | -115.030600 | -1093022.675594 | 527391.741452 | | | 20.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5569 | -114.834300 | o | 48.638200 | -114.834300 | -1082641.703908 | 505726.653624 | | | 50.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5570 | -114.987000 | o | 48.797000 | -114.987000 | -1090209.264818 | 525214.810127 | | | 4.000000 | B | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 5571 | -114.921600 | o | 48.883600 | -114.921600 | -1083667.585337 | 533806.081274 | | | 49.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5572 | -114.877900 | o | 48.825800 | -114.877900 | -1081775.501878 | 526877.450604 | | | 1.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5573 | -115.074300 | o | 48.825800 | -115.074300 | -1095840.987393 | 529571.499543 | | | 31.000000 | C | | | 11.400000 | | G | | G | G | 11.400000 | 30 |
| 5574 | -115.074300 | o | 48.811400 | -115.074300 | -1096152.486496 | 527994.350576 | | | 62.000000 | C | | | 11.400000 | | G | | G | G | 11.400000 | 30 |
| 5575 | -114.921600 | o | 48.753700 | -114.921600 | -1086449.305326 | 519574.660015 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5576 | -114.921600 | o | 48.753700 | -114.921600 | -1086449.305326 | 519574.660015 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5577 | -115.052400 | o | 48.811400 | -115.052400 | -1094584.052307 | 527692.139358 | | | 11.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5578 | -115.052400 | o | 48.811400 | -115.052400 | -1094584.052307 | 527692.139358 | | | 11.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 5579 | -115.008800 | o | 48.797000 | -115.008800 | -1091771.296459 | 525514.410106 | | | 17.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5580 | -115.008800 | o | 48.797000 | -115.008800 | -1091771.296459 | 525514.410106 | | | 5.000000 | B | | | 4.200000 | | C | | C | C | 4.200000 | 30 |
| 5581 | -115.008800 | o | 48.782500 | -115.008800 | -1092083.497132 | 523926.074853 | | | 6.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5582 | -115.030600 | o | 48.753700 | -115.030600 | -1094266.702694 | 521071.499931 | | | 20.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5583 | -115.030600 | o | 48.753700 | -115.030600 | -1094266.702694 | 521071.499931 | | | 30.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5584 | -115.052400 | o | 48.854700 | -115.052400 | -1093648.580194 | 532434.694881 | | | 5.000000 | B | | | 4.200000 | | C | | C | C | 4.200000 | 30 |
| 5585 | -115.634000 | o | 48.911200 | -115.634000 | -1133961.396719 | 546784.022652 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5586 | -116.037200 | o | 48.581100 | -116.037200 | -1170297.032509 | 516536.466176 | | | 20.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 408.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5546 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 189.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5547 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5548 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5549 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5550 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5551 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5552 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5553 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5554 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5555 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5556 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5557 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5558 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 725.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5559 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 109.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5560 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 54.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5561 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 93.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5562 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 172.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5563 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 163.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5564 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5565 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5566 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 342.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5567 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 93.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5568 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 156.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5569 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5570 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5571 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 441.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5572 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 3.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5573 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.509967 | 353.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5574 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.509967 | 706.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5575 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5576 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5577 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 85.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5578 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 105.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5579 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5580 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 21.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5581 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5582 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 156.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5583 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5584 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 21.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5585 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5586 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.916400 | 5.732400 | 6.956400 | 0.816000 | 0.306000 | 2.366400 | 0.346800 | 1.264800 | 2.774400 | 58.956000 | 2.774400 | 0.265200 |
| 5546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.277450 | 2.655450 | 3.222450 | 0.378000 | 0.141750 | 1.096200 | 0.160650 | 0.585900 | 1.285200 | 27.310500 | 1.285200 | 0.122850 |
| 5547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 5548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.741070 | 10.191870 | 12.368070 | 1.450800 | 0.544050 | 4.207320 | 0.616590 | 2.248740 | 4.932720 | 104.820300 | 4.932720 | 0.471510 |
| 5559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.315860 | 1.534260 | 1.861860 | 0.218400 | 0.081900 | 0.633360 | 0.092820 | 0.338520 | 0.742560 | 15.779400 | 0.742560 | 0.070980 |
| 5560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.657930 | 0.767130 | 0.930930 | 0.109200 | 0.040950 | 0.316680 | 0.046410 | 0.169260 | 0.371280 | 7.889700 | 0.371280 | 0.035490 |
| 5561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.127880 | 1.315080 | 1.595880 | 0.187200 | 0.070200 | 0.542880 | 0.079560 | 0.290160 | 0.636480 | 13.525200 | 0.636480 | 0.060840 |
| 5562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.075010 | 2.419410 | 2.936010 | 0.344400 | 0.129150 | 0.998760 | 0.146370 | 0.533820 | 1.170960 | 24.882900 | 1.170960 | 0.111930 |
| 5563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.973790 | 2.301390 | 2.792790 | 0.327600 | 0.122850 | 0.950040 | 0.139230 | 0.507780 | 1.113840 | 23.669100 | 1.113840 | 0.106470 |
| 5564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 5565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.368000 | 1.368000 | 2.052000 | 0.000000 | 0.102600 | 0.735300 | 0.290700 | 1.060200 | 1.077300 | 12.705300 | 1.316700 | 0.085500 |
| 5567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.127880 | 1.315080 | 1.595880 | 0.187200 | 0.070200 | 0.542880 | 0.079560 | 0.290160 | 0.636480 | 13.525200 | 0.636480 | 0.060840 |
| 5568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.879800 | 2.191800 | 2.659800 | 0.312000 | 0.117000 | 0.904800 | 0.132600 | 0.483600 | 1.060800 | 22.542000 | 1.060800 | 0.101400 |
| 5569 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 5570 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 5571 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.764000 | 1.764000 | 2.646000 | 0.000000 | 0.132300 | 0.948150 | 0.374850 | 1.367100 | 1.389150 | 16.383150 | 1.697850 | 0.110250 |
| 5572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043380 | 0.050580 | 0.061380 | 0.007200 | 0.002700 | 0.020880 | 0.003060 | 0.011160 | 0.024480 | 0.520200 | 0.024480 | 0.002340 |
| 5573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.258470 | 4.965270 | 6.025470 | 0.706800 | 0.265050 | 2.049720 | 0.300390 | 1.095540 | 2.403120 | 51.066300 | 2.403120 | 0.229710 |
| 5574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.516940 | 9.930540 | 12.050940 | 1.413600 | 0.530100 | 4.099440 | 0.600780 | 2.191080 | 4.806240 | 102.132600 | 4.806240 | 0.459420 |
| 5575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.033890 | 1.205490 | 1.462890 | 0.171600 | 0.064350 | 0.497640 | 0.072930 | 0.265980 | 0.583440 | 12.398100 | 0.583440 | 0.055770 |
| 5578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.272480 | 1.483680 | 1.800480 | 0.211200 | 0.079200 | 0.612480 | 0.089760 | 0.327360 | 0.718080 | 15.259200 | 0.718080 | 0.068640 |
| 5579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |
| 5580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253050 | 0.295050 | 0.358050 | 0.042000 | 0.015750 | 0.121800 | 0.017850 | 0.065100 | 0.142800 | 3.034500 | 0.142800 | 0.013650 |
| 5581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.879800 | 2.191800 | 2.659800 | 0.312000 | 0.117000 | 0.904800 | 0.132600 | 0.483600 | 1.060800 | 22.542000 | 1.060800 | 0.101400 |
| 5583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.819700 | 3.287700 | 3.989700 | 0.468000 | 0.175500 | 1.357200 | 0.198900 | 0.725400 | 1.591200 | 33.813000 | 1.591200 | 0.152100 |
| 5584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253050 | 0.295050 | 0.358050 | 0.042000 | 0.015750 | 0.121800 | 0.017850 | 0.065100 | 0.142800 | 3.034500 | 0.142800 | 0.013650 |
| 5585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5587 | 06302 | 06302 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1346 | DEQ | USFS | MT-DEQ-1346 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5588 | 06303 | 06303 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1347 | DEQ | USFS | MT-DEQ-1347 | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | MT |
| 5589 | 06304 | 06304 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1348 | DEQ | USFS | MT-DEQ-1348 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5590 | 06305 | 06305 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1349 | DEQ | USFS | MT-DEQ-1349 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5591 | 06306 | 06306 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1350 | DEQ | USFS | MT-DEQ-1350 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | MT |
| 5592 | 06307 | 06307 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1351 | DEQ | USFS | MT-DEQ-1351 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | MT |
| 5593 | 06308 | 06308 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1352 | DEQ | USFS | MT-DEQ-1352 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5594 | 06309 | 06309 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1353 | DEQ | USFS | MT-DEQ-1353 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | MT |
| 5595 | 06310 | 06310 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1354 | DEQ | USFS | MT-DEQ-1354 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | MT |
| 5596 | 06311 | 06311 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1355 | DEQ | USFS | MT-DEQ-1355 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5597 | 06312 | 06312 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1356 | DEQ | USFS | MT-DEQ-1356 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5598 | 06313 | 06313 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1357 | DEQ | USFS | MT-DEQ-1357 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5599 | 06314 | 06314 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1358 | DEQ | USFS | MT-DEQ-1358 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | MT |
| 5600 | 06315 | 06315 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1359 | DEQ | USFS | MT-DEQ-1359 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | MT |
| 5601 | 06316 | 06316 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1360 | DEQ | USFS | MT-DEQ-1360 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 5602 | 06317 | 06317 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1361 | DEQ | USFS | MT-DEQ-1361 | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | MT |
| 5603 | 06318 | 06318 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1362 | DEQ | USFS | MT-DEQ-1362 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5604 | 06319 | 06319 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1363 | DEQ | USFS | MT-DEQ-1363 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | MT |
| 5605 | 06320 | 06320 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1364 | DEQ | USFS | MT-DEQ-1364 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | MT |
| 5606 | 06321 | 06321 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1365 | DEQ | USFS | MT-DEQ-1365 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | MT |
| 5607 | 06322 | 06322 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1366 | DEQ | USFS | MT-DEQ-1366 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | MT |
| 5608 | 06323 | 06323 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1367 | DEQ | USFS | MT-DEQ-1367 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5609 | 06324 | 06324 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1368 | DEQ | USFS | MT-DEQ-1368 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5610 | 06325 | 06325 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1369 | DEQ | USFS | MT-DEQ-1369 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | MT |
| 5611 | 06326 | 06326 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1370 | DEQ | USFS | MT-DEQ-1370 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5612 | 06327 | 06327 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1371 | DEQ | USFS | MT-DEQ-1371 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5613 | 06328 | 06328 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1372 | DEQ | USFS | MT-DEQ-1372 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5614 | 06329 | 06329 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1373 | DEQ | USFS | MT-DEQ-1373 | 20020516.000000 | 20020516.000000 | 05/16/02 | | MST | MT |
| 5615 | 06330 | 06330 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1374 | DEQ | USFS | MT-DEQ-1374 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5616 | 06331 | 06331 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1375 | DEQ | USFS | MT-DEQ-1375 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 5617 | 06332 | 06332 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1376 | DEQ | USFS | MT-DEQ-1376 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5618 | 06333 | 06333 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1377 | DEQ | USFS | MT-DEQ-1377 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5619 | 06334 | 06334 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1378 | DEQ | USFS | MT-DEQ-1378 | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | MT |
| 5620 | 06335 | 06335 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1379 | DEQ | USFS | MT-DEQ-1379 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5621 | 06336 | 06336 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1380 | DEQ | USFS | MT-DEQ-1380 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5622 | 06337 | 06337 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1381 | DEQ | USFS | MT-DEQ-1381 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5623 | 06338 | 06338 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1382 | DEQ | USFS | MT-DEQ-1382 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 5624 | 06339 | 06339 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1383 | DEQ | USFS | MT-DEQ-1383 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5625 | 06340 | 06340 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1384 | DEQ | USFS | MT-DEQ-1384 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5626 | 06341 | 06341 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1385 | DEQ | USFS | MT-DEQ-1385 | 20020504.000000 | 20020504.000000 | 05/04/02 | | MST | MT |
| 5627 | 06342 | 06342 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1386 | DEQ | USFS | MT-DEQ-1386 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5628 | 06343 | 06343 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1387 | DEQ | USFS | MT-DEQ-1387 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5587 | | mt; | 0.000000 | 0.000000 | 48.723700 | -115.874500 | | | 34.000000 | N | 33.000000 | W | 9.000000 | Pr34N33W | 0.000000 | 0.000000 | 0.000000 | 48.723740 |
| 5588 | | mt; | 0.000000 | 0.000000 | 48.911200 | -115.655900 | | | 36.000000 | N | 31.000000 | W | 6.000000 | Pr36N31W | 48.914028 | -115.669104 | 1.000000 | 48.911160 |
| 5589 | | mt; | 0.000000 | 0.000000 | 48.898000 | -115.488700 | | | 36.000000 | N | 30.000000 | W | 9.000000 | Pr36N30W | 48.900210 | -115.490629 | 1.000000 | 48.898000 |
| 5590 | | mt; | 0.000000 | 0.000000 | 48.898000 | -115.488700 | | | 36.000000 | N | 30.000000 | W | 9.000000 | Pr36N30W | 48.900210 | -115.490629 | 1.000000 | 48.898000 |
| 5591 | | mt; | 0.000000 | 0.000000 | 48.867900 | -115.918300 | | | 36.000000 | N | 33.000000 | W | 19.000000 | Pr36N33W | 0.000000 | 0.000000 | 0.000000 | 48.867910 |
| 5592 | | mt; | 0.000000 | 0.000000 | 48.867900 | -115.896400 | | | 36.000000 | N | 33.000000 | W | 20.000000 | Pr36N33W | 0.000000 | 0.000000 | 0.000000 | 48.867910 |
| 5593 | | mt; | 0.000000 | 0.000000 | 48.867900 | -115.896400 | | | 36.000000 | N | 33.000000 | W | 20.000000 | Pr36N33W | 0.000000 | 0.000000 | 0.000000 | 48.867910 |
| 5594 | | mt; | 0.000000 | 0.000000 | 48.595000 | -116.057100 | | | 61.000000 | N | 3.000000 | E | 34.000000 | Pr61N3E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 5595 | | mt; | 0.000000 | 0.000000 | 48.609400 | -116.057100 | | | 61.000000 | N | 3.000000 | E | 27.000000 | Pr61N3E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 5596 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 5.000000 | Pr32N34W | 48.567750 | -115.979618 | 1.000000 | 48.566590 |
| 5597 | | mt; | 0.000000 | 0.000000 | 48.566600 | -116.021200 | | | 32.000000 | N | 35.000000 | W | 1.000000 | Pr32N35W | 48.567705 | -116.014900 | 2.000000 | 48.566590 |
| 5598 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 7.000000 | Pr32N34W | 48.553036 | -116.001537 | 1.000000 | 48.552080 |
| 5599 | | mt; | 0.000000 | 0.000000 | 48.853500 | -115.546600 | | | 36.000000 | N | 31.000000 | W | 25.000000 | Pr36N31W | 48.856133 | -115.559381 | 1.000000 | 48.853500 |
| 5600 | | mt; | 0.000000 | 0.000000 | 48.839100 | -115.546600 | | | 36.000000 | N | 31.000000 | W | 36.000000 | Pr36N31W | 48.841660 | -115.559381 | 1.000000 | 48.839080 |
| 5601 | | mt; | 0.000000 | 0.000000 | 48.926900 | -115.754700 | | | 37.000000 | N | 32.000000 | W | 34.000000 | Pr37N32W | 0.000000 | 0.000000 | 0.000000 | 48.926880 |
| 5602 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 27.000000 | Pr33N34W | 48.596896 | -115.982221 | 1.000000 | 48.595420 |
| 5603 | | mt; | 0.000000 | 0.000000 | 48.767900 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 25.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.767860 |
| 5604 | | mt; | 0.000000 | 0.000000 | 48.767900 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 25.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.767860 |
| 5605 | | mt; | 0.000000 | 0.000000 | 48.767900 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 25.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.767860 |
| 5606 | | mt; | 0.000000 | 0.000000 | 48.782200 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 24.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.782230 |
| 5607 | | mt; | 0.000000 | 0.000000 | 48.796600 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 13.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.796600 |
| 5608 | | mt; | 0.000000 | 0.000000 | 48.796600 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 13.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.796600 |
| 5609 | | mt; | 0.000000 | 0.000000 | 48.811000 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 12.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.810970 |
| 5610 | | mt; | 0.000000 | 0.000000 | 48.795800 | -115.918300 | | | 35.000000 | N | 33.000000 | W | 18.000000 | Pr35N33W | 0.000000 | 0.000000 | 0.000000 | 48.795830 |
| 5611 | | mt; | 0.000000 | 0.000000 | 48.465500 | -115.892000 | | | 31.000000 | N | 34.000000 | W | 12.000000 | Pr31N34W | 48.465788 | -115.891954 | 1.000000 | 48.464990 |
| 5612 | | mt; | 0.000000 | 0.000000 | 48.465500 | -115.892000 | | | 31.000000 | N | 34.000000 | W | 12.000000 | Pr31N34W | 48.465788 | -115.891954 | 1.000000 | 48.464990 |
| 5613 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.601100 | | | 37.000000 | N | 31.000000 | W | 11.000000 | Pr37N31W | 48.981218 | -115.601866 | 1.000000 | 48.984040 |
| 5614 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.601100 | | | 37.000000 | N | 31.000000 | W | 11.000000 | Pr37N31W | 48.981218 | -115.601866 | 1.000000 | 48.984040 |
| 5615 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.579200 | | | 37.000000 | N | 31.000000 | W | 12.000000 | Pr37N31W | 48.981218 | -115.579167 | 1.000000 | 48.984040 |
| 5616 | | mt; | 0.000000 | 0.000000 | 48.969700 | -115.579200 | | | 37.000000 | N | 31.000000 | W | 13.000000 | Pr37N31W | 48.967530 | -115.579167 | 1.000000 | 48.969750 |
| 5617 | | mt; | 0.000000 | 0.000000 | 48.969700 | -115.579200 | | | 37.000000 | N | 31.000000 | W | 13.000000 | Pr37N31W | 48.967530 | -115.579167 | 1.000000 | 48.969750 |
| 5618 | | mt; | 0.000000 | 0.000000 | 48.955500 | -115.557200 | | | 37.000000 | N | 30.000000 | W | 19.000000 | Pr37N30W | 48.954451 | -115.559485 | 1.000000 | 48.955460 |
| 5619 | | mt; | 0.000000 | 0.000000 | 48.955500 | -115.579200 | | | 37.000000 | N | 31.000000 | W | 24.000000 | Pr37N31W | 48.953842 | -115.579167 | 1.000000 | 48.955460 |
| 5620 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.623100 | | | 37.000000 | N | 31.000000 | W | 27.000000 | Pr37N31W | 48.940153 | -115.624564 | 1.000000 | 48.941170 |
| 5621 | | mt; | 0.000000 | 0.000000 | 48.911200 | -115.634000 | | | 36.000000 | N | 31.000000 | W | 5.000000 | Pr36N31W | 48.914028 | -115.647160 | 1.000000 | 48.911160 |
| 5622 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.645000 | | | 37.000000 | N | 31.000000 | W | 28.000000 | Pr37N31W | 48.940153 | -115.647263 | 1.000000 | 48.941170 |
| 5623 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.645000 | | | 37.000000 | N | 31.000000 | W | 28.000000 | Pr37N31W | 48.940153 | -115.647263 | 1.000000 | 48.941170 |
| 5624 | | mt; | 0.000000 | 0.000000 | 48.896700 | -115.612200 | | | 36.000000 | N | 31.000000 | W | 9.000000 | Pr36N31W | 48.899554 | -115.625215 | 1.000000 | 48.896750 |
| 5625 | | mt; | 0.000000 | 0.000000 | 48.896700 | -115.612200 | | | 36.000000 | N | 31.000000 | W | 9.000000 | Pr36N31W | 48.899554 | -115.625215 | 1.000000 | 48.896750 |
| 5626 | | mt; | 0.000000 | 0.000000 | 48.896700 | -115.612200 | | | 36.000000 | N | 31.000000 | W | 9.000000 | Pr36N31W | 48.899554 | -115.625215 | 1.000000 | 48.896750 |
| 5627 | | mt; | 0.000000 | 0.000000 | 48.911200 | -115.634000 | | | 36.000000 | N | 31.000000 | W | 5.000000 | Pr36N31W | 48.914028 | -115.647160 | 1.000000 | 48.911160 |
| 5628 | | mt; | 0.000000 | 0.000000 | 48.752600 | -115.634000 | | | 35.000000 | N | 31.000000 | W | 32.000000 | Pr35N31W | 0.000000 | 0.000000 | 0.000000 | 48.752580 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5587 | -115.874500 | o | 48.723700 | -115.874500 | -1155383.631527 | 529745.711808 | | | 3.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5588 | -115.655900 | o | 48.911200 | -115.655900 | -1135523.872369 | 547097.330338 | | | 1.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5589 | -115.488700 | o | 48.898000 | -115.488700 | -1123885.715692 | 543271.899350 | | | 6.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5590 | -115.488700 | o | 48.898000 | -115.488700 | -1123885.715692 | 543271.899350 | | | 6.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5591 | -115.918300 | o | 48.867900 | -115.918300 | -1155226.044044 | 546151.038308 | | | 25.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5592 | -115.896400 | o | 48.867900 | -115.896400 | -1153663.536117 | 545832.301522 | | | 10.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5593 | -115.896400 | o | 48.867900 | -115.896400 | -1153663.536117 | 545832.301522 | | | 22.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5594 | 0.000000 | o | 48.595000 | -116.057100 | -1171405.064980 | 518349.538258 | | | 26.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 16 |
| 5595 | 0.000000 | o | 48.595000 | -116.057100 | -1171074.280427 | 519923.804788 | | | 5.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 16 |
| 5596 | -115.978200 | o | 48.566600 | -115.978200 | -1166396.208123 | 514083.064445 | | | 14.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5597 | -116.021200 | o | 48.566600 | -116.021200 | -1169481.635305 | 514715.437579 | | | 21.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5598 | -115.999700 | o | 48.552100 | -115.999700 | -1168270.704703 | 512813.604384 | | | 36.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5599 | -115.546600 | o | 48.853500 | -115.546600 | -1129012.636888 | 539224.651524 | | | 17.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5600 | -115.546600 | o | 48.839100 | -115.546600 | -1129333.929117 | 537649.012428 | | | 8.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5601 | -115.754700 | o | 48.926900 | -115.754700 | -1142216.229688 | 550233.269666 | | | 24.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 5602 | -115.993400 | o | 48.595400 | -115.993400 | -1166828.122826 | 517455.404383 | | | 37.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5603 | -115.949700 | o | 48.767900 | -115.949700 | -1159753.964231 | 535675.661567 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5604 | -115.949700 | o | 48.767900 | -115.949700 | -1159753.964231 | 535675.661567 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5605 | -115.949700 | o | 48.767900 | -115.949700 | -1159753.964231 | 535675.661567 | | | 3.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5606 | -115.949700 | o | 48.782200 | -115.949700 | -1159426.976425 | 537239.149014 | | | 6.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5607 | -115.949700 | o | 48.796600 | -115.949700 | -1159097.645183 | 538813.553555 | | | 8.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5608 | -115.949700 | o | 48.796600 | -115.949700 | -1159097.645183 | 538813.553555 | | | 12.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5609 | -115.949700 | o | 48.811000 | -115.949700 | -1158768.256942 | 540387.941629 | | | 9.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5610 | -115.918300 | o | 48.795800 | -115.918300 | -1156872.606726 | 538267.812992 | | | 8.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5611 | -115.892000 | o | 48.465000 | -115.892000 | -1162517.361077 | 501708.668472 | | | 1.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5612 | -115.892000 | o | 48.465000 | -115.892000 | -1162517.361077 | 501708.668472 | | | 2.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5613 | -115.601100 | o | 48.984000 | -115.601100 | -1129981.966783 | 554278.439323 | | | 11.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5614 | -115.601100 | o | 48.984000 | -115.601100 | -1129981.966783 | 554278.439323 | | | 2.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5615 | -115.579200 | o | 48.984000 | -115.579200 | -1128421.491728 | 553966.575170 | | | 39.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5616 | -115.579200 | o | 48.969700 | -115.579200 | -1128741.718016 | 552402.127224 | | | 25.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5617 | -115.579200 | o | 48.969700 | -115.579200 | -1128741.718016 | 552402.127224 | | | 10.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5618 | -115.557200 | o | 48.955500 | -115.557200 | -1127491.046619 | 550535.613927 | | | 33.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5619 | -115.579200 | o | 48.955500 | -115.579200 | -1129059.650636 | 550848.603540 | | | 25.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5620 | -115.623100 | o | 48.941200 | -115.623100 | -1132510.412907 | 549910.131668 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5621 | -115.634000 | o | 48.911200 | -115.634000 | -1133961.396719 | 546784.022652 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5622 | -115.645000 | o | 48.941200 | -115.645000 | -1134072.006415 | 550223.076368 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5623 | -115.645000 | o | 48.941200 | -115.645000 | -1134072.006415 | 550223.076368 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5624 | -115.612200 | o | 48.896700 | -115.612200 | -1132731.050409 | 544886.272851 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5625 | -115.612200 | o | 48.896700 | -115.612200 | -1132731.050409 | 544886.272851 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5626 | -115.612200 | o | 48.896700 | -115.612200 | -1132731.050409 | 544886.272851 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5627 | -115.634000 | o | 48.911200 | -115.634000 | -1133961.396719 | 546784.022652 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5628 | -115.634000 | o | 48.752600 | -115.634000 | -1137519.197594 | 529433.004552 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5587 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 10.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5588 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 3.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5589 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5590 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5591 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5592 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5593 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 264.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5594 | 021 | ID | id;boundary | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5595 | 021 | ID | id;boundary | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5596 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 126.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5597 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 151.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5598 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5599 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5600 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 57.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5601 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.624808 | 316.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5602 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 266.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5603 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5604 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5605 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5606 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5607 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5608 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5609 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5610 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5611 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 3.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5612 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 7.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5613 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 79.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5614 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5615 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 280.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5616 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5617 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5618 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 297.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5619 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5620 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5621 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5622 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5623 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5624 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5625 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5626 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5627 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5628 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.043200 | 0.043200 | 0.064800 | 0.000000 | 0.003240 | 0.023220 | 0.009180 | 0.033480 | 0.034020 | 0.401220 | 0.041580 | 0.002700 |
| 5588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.014400 | 0.014400 | 0.021600 | 0.000000 | 0.001080 | 0.007740 | 0.003060 | 0.011160 | 0.011340 | 0.133740 | 0.013860 | 0.000900 |
| 5589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 5590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 5591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 5592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.056000 | 1.056000 | 1.584000 | 0.000000 | 0.079200 | 0.567600 | 0.224400 | 0.818400 | 0.831600 | 9.807600 | 1.016400 | 0.066000 |
| 5594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.819700 | 3.287700 | 3.989700 | 0.468000 | 0.175500 | 1.357200 | 0.198900 | 0.725400 | 1.591200 | 33.813000 | 1.591200 | 0.152100 |
| 5595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.518300 | 1.770300 | 2.148300 | 0.252000 | 0.094500 | 0.730800 | 0.107100 | 0.390600 | 0.856800 | 18.207000 | 0.856800 | 0.081900 |
| 5597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.821960 | 2.124360 | 2.577960 | 0.302400 | 0.113400 | 0.876960 | 0.128520 | 0.468720 | 1.028160 | 21.848400 | 1.028160 | 0.098280 |
| 5598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 5599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |
| 5600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.694080 | 0.809280 | 0.982080 | 0.115200 | 0.043200 | 0.334080 | 0.048960 | 0.178560 | 0.391680 | 8.323200 | 0.391680 | 0.037440 |
| 5601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.817440 | 4.451040 | 5.401440 | 0.633600 | 0.237600 | 1.837440 | 0.269280 | 0.982080 | 2.154240 | 45.777600 | 2.154240 | 0.205920 |
| 5602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.210120 | 3.742920 | 4.542120 | 0.532800 | 0.199800 | 1.545120 | 0.226440 | 0.825840 | 1.811520 | 38.494800 | 1.811520 | 0.173160 |
| 5603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 5609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 5610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043380 | 0.050580 | 0.061380 | 0.007200 | 0.002700 | 0.020880 | 0.003060 | 0.011160 | 0.024480 | 0.520200 | 0.024480 | 0.002340 |
| 5612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086760 | 0.101160 | 0.122760 | 0.014400 | 0.005400 | 0.041760 | 0.006120 | 0.022320 | 0.048960 | 1.040400 | 0.048960 | 0.004680 |
| 5613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.954360 | 1.112760 | 1.350360 | 0.158400 | 0.059400 | 0.459360 | 0.067320 | 0.245520 | 0.538560 | 11.444400 | 0.538560 | 0.051480 |
| 5614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.383640 | 3.945240 | 4.787640 | 0.561600 | 0.210600 | 1.628640 | 0.238680 | 0.870480 | 1.909440 | 40.575600 | 1.909440 | 0.182520 |
| 5616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 5617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.578850 | 4.172850 | 5.063850 | 0.594000 | 0.222750 | 1.722600 | 0.252450 | 0.920700 | 2.019600 | 42.916500 | 2.019600 | 0.193050 |
| 5619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5629 | 06344 | 06344 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1388 | DEQ | USFS | MT-DEQ-1388 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5630 | 06345 | 06345 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1389 | DEQ | USFS | MT-DEQ-1389 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5631 | 06346 | 06346 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1390 | DEQ | USFS | MT-DEQ-1390 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5632 | 06347 | 06347 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1391 | DEQ | USFS | MT-DEQ-1391 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | MT |
| 5633 | 06348 | 06348 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1392 | DEQ | USFS | MT-DEQ-1392 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5634 | 06349 | 06349 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1393 | DEQ | USFS | MT-DEQ-1393 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5635 | 06350 | 06350 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1394 | DEQ | USFS | MT-DEQ-1394 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5636 | 06351 | 06351 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1395 | DEQ | USFS | MT-DEQ-1395 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5637 | 06352 | 06352 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1396 | DEQ | USFS | MT-DEQ-1396 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5638 | 06353 | 06353 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1397 | DEQ | USFS | MT-DEQ-1397 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5639 | 06354 | 06354 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1398 | DEQ | USFS | MT-DEQ-1398 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5640 | 06355 | 06355 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1399 | DEQ | USFS | MT-DEQ-1399 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5641 | 06356 | 06356 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1400 | DEQ | USFS | MT-DEQ-1400 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5642 | 06357 | 06357 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1401 | DEQ | USFS | MT-DEQ-1401 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | MT |
| 5643 | 06358 | 06358 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1402 | DEQ | USFS | MT-DEQ-1402 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | MT |
| 5644 | 06359 | 06359 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1403 | DEQ | USFS | MT-DEQ-1403 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5645 | 06360 | 06360 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1404 | DEQ | USFS | MT-DEQ-1404 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5646 | 06361 | 06361 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1405 | DEQ | USFS | MT-DEQ-1405 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5647 | 06362 | 06362 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1406 | DEQ | USFS | MT-DEQ-1406 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5648 | 06363 | 06363 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1407 | DEQ | USFS | MT-DEQ-1407 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5649 | 06364 | 06364 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1408 | DEQ | USFS | MT-DEQ-1408 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5650 | 06365 | 06365 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1409 | DEQ | USFS | MT-DEQ-1409 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5651 | 06366 | 06366 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1410 | DEQ | USFS | MT-DEQ-1410 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5652 | 06367 | 06367 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1411 | DEQ | USFS | MT-DEQ-1411 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5653 | 06368 | 06368 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1412 | DEQ | USFS | MT-DEQ-1412 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5654 | 06369 | 06369 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1413 | DEQ | USFS | MT-DEQ-1413 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5655 | 06370 | 06370 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1414 | DEQ | USFS | MT-DEQ-1414 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5656 | 06371 | 06371 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1415 | DEQ | USFS | MT-DEQ-1415 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5657 | 06372 | 06372 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1416 | DEQ | USFS | MT-DEQ-1416 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5658 | 06373 | 06373 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1417 | DEQ | USFS | MT-DEQ-1417 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5659 | 06374 | 06374 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1418 | DEQ | USFS | MT-DEQ-1418 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5660 | 06375 | 06375 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1419 | DEQ | USFS | MT-DEQ-1419 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5661 | 06376 | 06376 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1420 | DEQ | USFS | MT-DEQ-1420 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5662 | 06377 | 06377 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1421 | DEQ | USFS | MT-DEQ-1421 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5663 | 06378 | 06378 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1422 | DEQ | USFS | MT-DEQ-1422 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5664 | 06379 | 06379 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1423 | DEQ | USFS | MT-DEQ-1423 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5665 | 06380 | 06380 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1424 | DEQ | USFS | MT-DEQ-1424 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5666 | 06381 | 06381 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1425 | DEQ | USFS | MT-DEQ-1425 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5667 | 06382 | 06382 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1426 | DEQ | USFS | MT-DEQ-1426 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5668 | 06383 | 06383 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1427 | DEQ | USFS | MT-DEQ-1427 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5669 | 06384 | 06384 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1428 | DEQ | USFS | MT-DEQ-1428 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5670 | 06385 | 06385 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1429 | DEQ | USFS | MT-DEQ-1429 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5629 | | mt; | 0.000000 | 0.000000 | 48.795800 | -115.874500 | | | 35.000000 | N | 33.000000 | W | 16.000000 | Pr35N33W | 0.000000 | 0.000000 | 0.000000 | 48.795830 |
| 5630 | | mt; | 0.000000 | 0.000000 | 48.795800 | -115.852700 | | | 35.000000 | N | 33.000000 | W | 15.000000 | Pr35N33W | 0.000000 | 0.000000 | 0.000000 | 48.795830 |
| 5631 | | mt; | 0.000000 | 0.000000 | 48.795800 | -115.874500 | | | 35.000000 | N | 33.000000 | W | 16.000000 | Pr35N33W | 0.000000 | 0.000000 | 0.000000 | 48.795830 |
| 5632 | | mt; | 0.000000 | 0.000000 | 48.609800 | -116.037200 | | | 33.000000 | N | 34.000000 | W | 20.000000 | Pr33N34W | 48.611775 | -116.020775 | 1.000000 | 48.609790 |
| 5633 | | mt; | 0.000000 | 0.000000 | 48.624200 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 15.000000 | Pr33N34W | 48.626655 | -115.982221 | 1.000000 | 48.624160 |
| 5634 | | mt; | 0.000000 | 0.000000 | 48.624200 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 15.000000 | Pr33N34W | 48.626655 | -115.982221 | 1.000000 | 48.624160 |
| 5635 | | mt; | 0.000000 | 0.000000 | 48.638500 | -115.949700 | | | 33.000000 | N | 34.000000 | W | 12.000000 | Pr33N34W | 48.641534 | -115.943667 | 1.000000 | 48.638530 |
| 5636 | | mt; | 0.000000 | 0.000000 | 48.624200 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 15.000000 | Pr33N34W | 48.626655 | -115.982221 | 1.000000 | 48.624160 |
| 5637 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 17.000000 | Pr32N34W | 48.538321 | -115.979618 | 1.000000 | 48.537560 |
| 5638 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 16.000000 | Pr32N34W | 48.538321 | -115.957699 | 1.000000 | 48.537560 |
| 5639 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 17.000000 | Pr32N34W | 48.538321 | -115.979618 | 1.000000 | 48.537560 |
| 5640 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 16.000000 | Pr32N34W | 48.538321 | -115.957699 | 1.000000 | 48.537560 |
| 5641 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 16.000000 | Pr32N34E | 48.538321 | -115.957699 | 1.000000 | 48.537560 |
| 5642 | | mt; | 0.000000 | 0.000000 | 48.595000 | -116.057100 | | | 61.000000 | N | 3.000000 | E | 34.000000 | Pr61N3E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 5643 | | mt; | 0.000000 | 0.000000 | 48.595000 | -116.057100 | | | 61.000000 | N | 3.000000 | E | 34.000000 | Pr61N3E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 5644 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 8.000000 | Pr32N34W | 48.553036 | -115.979618 | 1.000000 | 48.552080 |
| 5645 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 8.000000 | Pr32N34W | 48.553036 | -115.979618 | 1.000000 | 48.552080 |
| 5646 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 7.000000 | Pr32N34W | 48.553036 | -116.001537 | 1.000000 | 48.552080 |
| 5647 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 6.000000 | Pr32N34W | 48.567750 | -116.001537 | 1.000000 | 48.566590 |
| 5648 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 6.000000 | Pr32N34W | 48.567750 | -116.001537 | 1.000000 | 48.566590 |
| 5649 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 5.000000 | Pr32N34W | 48.567750 | -115.979618 | 1.000000 | 48.566590 |
| 5650 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 5.000000 | Pr32N34W | 48.567750 | -115.979618 | 1.000000 | 48.566590 |
| 5651 | | mt; | 0.000000 | 0.000000 | 48.767000 | -115.721500 | | | 35.000000 | N | 32.000000 | W | 27.000000 | Pr35N32W | 0.000000 | 0.000000 | 0.000000 | 48.766990 |
| 5652 | | mt; | 0.000000 | 0.000000 | 48.767000 | -115.699600 | | | 35.000000 | N | 32.000000 | W | 26.000000 | Pr35N32W | 0.000000 | 0.000000 | 0.000000 | 48.766990 |
| 5653 | | mt; | 0.000000 | 0.000000 | 48.767000 | -115.634000 | | | 35.000000 | N | 31.000000 | W | 29.000000 | Pr35N31W | 0.000000 | 0.000000 | 0.000000 | 48.766990 |
| 5654 | | mt; | 0.000000 | 0.000000 | 48.363400 | -115.978200 | | | 30.000000 | N | 34.000000 | W | 17.000000 | Pr30N34W | 48.365141 | -115.980343 | 1.000000 | 48.363380 |
| 5655 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.956600 | | | 30.000000 | N | 34.000000 | W | 21.000000 | Pr30N34W | 48.350504 | -115.958373 | 1.000000 | 48.348870 |
| 5656 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.956600 | | | 30.000000 | N | 34.000000 | W | 21.000000 | Pr30N34W | 48.350504 | -115.958373 | 1.000000 | 48.348870 |
| 5657 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.978200 | | | 30.000000 | N | 34.000000 | W | 20.000000 | Pr30N34W | 48.350504 | -115.980343 | 1.000000 | 48.348870 |
| 5658 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 24.000000 | Pr30N34W | 48.350504 | -115.892462 | 1.000000 | 48.348870 |
| 5659 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 24.000000 | Pr30N34W | 48.350504 | -115.892462 | 1.000000 | 48.348870 |
| 5660 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.913600 | | | 30.000000 | N | 34.000000 | W | 23.000000 | Pr30N34W | 48.350504 | -115.914433 | 1.000000 | 48.348870 |
| 5661 | | mt; | 0.000000 | 0.000000 | 48.363400 | -115.913600 | | | 30.000000 | N | 34.000000 | W | 14.000000 | Pr30N34W | 48.365141 | -115.914433 | 1.000000 | 48.363380 |
| 5662 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.913600 | | | 30.000000 | N | 34.000000 | W | 23.000000 | Pr30N34W | 48.350504 | -115.914433 | 1.000000 | 48.348870 |
| 5663 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.913600 | | | 30.000000 | N | 34.000000 | W | 23.000000 | Pr30N34W | 48.350504 | -115.914433 | 1.000000 | 48.348870 |
| 5664 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 26.000000 | Pr33N34W | 48.596896 | -115.962944 | 1.000000 | 48.595420 |
| 5665 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 27.000000 | Pr33N34W | 48.596896 | -115.982221 | 1.000000 | 48.595420 |
| 5666 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 26.000000 | Pr33N34W | 48.596896 | -115.962944 | 1.000000 | 48.595420 |
| 5667 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 5668 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 5669 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 26.000000 | Pr33N34W | 48.596896 | -115.962944 | 1.000000 | 48.595420 |
| 5670 | | mt; | 0.000000 | 0.000000 | 48.576500 | -107.238700 | | | 33.000000 | N | 34.000000 | E | 35.000000 | Pr33N34E | 48.575620 | -107.236984 | 1.000000 | 48.576510 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5629 | -115.874500 | o | 48.795800 | -115.874500 | -1153742.985651 | 537630.061226 | | | 4.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5630 | -115.852700 | o | 48.795800 | -115.852700 | -1152185.155065 | 537313.291302 | | | 1.000000 | B | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 5631 | -115.874500 | o | 48.795800 | -115.874500 | -1153742.985651 | 537630.061226 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5632 | -116.037200 | o | 48.609800 | -116.037200 | -1169638.624567 | 519674.211498 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5633 | -115.993400 | o | 48.624200 | -115.993400 | -1166169.096710 | 520604.335816 | | | 3.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5634 | -115.993400 | o | 48.624200 | -115.993400 | -1166169.096710 | 520604.335816 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5635 | -115.949700 | o | 48.638500 | -115.949700 | -1162710.304151 | 521527.007191 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5636 | -115.993400 | o | 48.624200 | -115.993400 | -1166169.096710 | 520604.335816 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5637 | -115.978200 | o | 48.537600 | -115.978200 | -1167058.723828 | 510912.035769 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5638 | -115.956600 | o | 48.537600 | -115.956600 | -1165507.783661 | 510594.873735 | | | 2.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5639 | -115.978200 | o | 48.537600 | -115.978200 | -1167058.723828 | 510912.035769 | | | 3.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5640 | -115.956600 | o | 48.537600 | -115.956600 | -1165507.783661 | 510594.873735 | | | 2.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5641 | -115.956600 | o | 48.537600 | -115.956600 | -1165507.783661 | 510594.873735 | | | 2.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5642 | 0.000000 | o | 48.595000 | -116.057100 | -1171405.064980 | 518349.538258 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 16 |
| 5643 | 0.000000 | o | 48.595000 | -116.057100 | -1171405.064980 | 518349.538258 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 16 |
| 5644 | -115.978200 | o | 48.552100 | -115.978200 | -1166727.494966 | 512497.558252 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5645 | -115.978200 | o | 48.552100 | -115.978200 | -1166727.494966 | 512497.558252 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5646 | -115.999700 | o | 48.552100 | -115.999700 | -1168270.704703 | 512813.604384 | | | 3.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5647 | -115.999700 | o | 48.566600 | -115.999700 | -1167938.975660 | 514399.040218 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5648 | -115.999700 | o | 48.566600 | -115.999700 | -1167938.975660 | 514399.040218 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5649 | -115.978200 | o | 48.566600 | -115.978200 | -1166396.208123 | 514083.064445 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5650 | -115.978200 | o | 48.566600 | -115.978200 | -1166396.208123 | 514083.064445 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5651 | -115.721500 | o | 48.767000 | -115.721500 | -1143456.527356 | 532265.678095 | | | 2.000000 | B | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 5652 | -115.699600 | o | 48.767000 | -115.699600 | -1141889.883198 | 531950.361340 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5653 | -115.634000 | o | 48.767000 | -115.634000 | -1137196.448955 | 531008.461382 | | | 2.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5654 | -115.978200 | o | 48.363400 | -115.978200 | -1171033.504550 | 491862.632760 | | | 1.000000 | B | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 5655 | -115.956600 | o | 48.348900 | -115.956600 | -1169807.264417 | 489958.822777 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5656 | -115.956600 | o | 48.348900 | -115.956600 | -1169807.264417 | 489958.822777 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5657 | -115.978200 | o | 48.348900 | -115.978200 | -1171363.978406 | 490276.900659 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5658 | -115.892000 | o | 48.348900 | -115.892000 | -1165150.887647 | 489010.082495 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5659 | -115.892000 | o | 48.348900 | -115.892000 | -1165150.887647 | 489010.082495 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5660 | -115.913600 | o | 48.348900 | -115.913600 | -1166707.926653 | 489326.883308 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5661 | -115.913600 | o | 48.363400 | -115.913600 | -1166378.778386 | 490912.825116 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5662 | -115.913600 | o | 48.348900 | -115.913600 | -1166707.926653 | 489326.883308 | | | 6.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5663 | -115.913600 | o | 48.348900 | -115.913600 | -1166707.926653 | 489326.883308 | | | 3.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5664 | -115.971500 | o | 48.595400 | -115.971500 | -1165257.514320 | 517133.822191 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5665 | -115.993400 | o | 48.595400 | -115.993400 | -1166828.122826 | 517455.404383 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5666 | -115.971500 | o | 48.595400 | -115.971500 | -1165257.514320 | 517133.822191 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5667 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5668 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5669 | -115.971500 | o | 48.595400 | -115.971500 | -1165257.514320 | 517133.822191 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5670 | -107.238700 | o | 48.576500 | -107.238700 | -531881.453147 | 421784.982931 | | | 1.000000 | B | | | 9.000000 | | T | | T | T | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5629 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5630 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5631 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5632 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5633 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5634 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5635 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5636 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5637 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5638 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5639 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5640 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5641 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5642 | 021 | ID | id;boundary | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5643 | 021 | ID | id;boundary | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5644 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5645 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5646 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5647 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5648 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5649 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5650 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5651 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5652 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5653 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5654 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5655 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5656 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5657 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5658 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5659 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5660 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5661 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5662 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5663 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5664 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5665 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5666 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5667 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5668 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5669 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5670 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 5663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5671 | 06386 | 06386 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1430 | DEQ | USFS | MT-DEQ-1430 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5672 | 06387 | 06387 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1431 | DEQ | USFS | MT-DEQ-1431 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5673 | 06388 | 06388 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1432 | DEQ | USFS | MT-DEQ-1432 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5674 | 06389 | 06389 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1433 | DEQ | USFS | MT-DEQ-1433 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5675 | 06390 | 06390 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1434 | DEQ | USFS | MT-DEQ-1434 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5676 | 06391 | 06391 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1435 | DEQ | USFS | MT-DEQ-1435 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5677 | 06392 | 06392 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1436 | DEQ | USFS | MT-DEQ-1436 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5678 | 06393 | 06393 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1437 | DEQ | USFS | MT-DEQ-1437 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5679 | 06394 | 06394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1438 | DEQ | USFS | MT-DEQ-1438 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | MT |
| 5680 | 06395 | 06395 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1439 | DEQ | USFS | MT-DEQ-1439 | 20021109.000000 | 20021109.000000 | 11/09/02 | | MST | MT |
| 5681 | 06396 | 06396 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1440 | DEQ | USFS | MT-DEQ-1440 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5682 | 06397 | 06397 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1441 | DEQ | USFS | MT-DEQ-1441 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5683 | 06398 | 06398 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1442 | DEQ | USFS | MT-DEQ-1442 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5684 | 06399 | 06399 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1443 | DEQ | USFS | MT-DEQ-1443 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5685 | 06400 | 06400 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1444 | DEQ | USFS | MT-DEQ-1444 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5686 | 06401 | 06401 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1445 | DEQ | USFS | MT-DEQ-1445 | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | MT |
| 5687 | 06402 | 06402 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1446 | DEQ | USFS | MT-DEQ-1446 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5688 | 06403 | 06403 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1447 | DEQ | USFS | MT-DEQ-1447 | 20020510.000000 | 20020510.000000 | 05/10/02 | | MST | MT |
| 5689 | 06404 | 06404 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1448 | DEQ | USFS | MT-DEQ-1448 | 20020510.000000 | 20020510.000000 | 05/10/02 | | MST | MT |
| 5690 | 06405 | 06405 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1449 | DEQ | USFS | MT-DEQ-1449 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5691 | 06406 | 06406 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1450 | DEQ | USFS | MT-DEQ-1450 | 20020510.000000 | 20020510.000000 | 05/10/02 | | MST | MT |
| 5692 | 06407 | 06407 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1451 | DEQ | USFS | MT-DEQ-1451 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5693 | 06408 | 06408 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1452 | DEQ | USFS | MT-DEQ-1452 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5694 | 06409 | 06409 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1453 | DEQ | USFS | MT-DEQ-1453 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5695 | 06410 | 06410 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1454 | DEQ | USFS | MT-DEQ-1454 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5696 | 06411 | 06411 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1455 | DEQ | USFS | MT-DEQ-1455 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5697 | 06412 | 06412 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1456 | DEQ | USFS | MT-DEQ-1456 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5698 | 06413 | 06413 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1457 | DEQ | USFS | MT-DEQ-1457 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5699 | 06414 | 06414 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1458 | DEQ | USFS | MT-DEQ-1458 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5700 | 06415 | 06415 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1459 | DEQ | USFS | MT-DEQ-1459 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5701 | 06416 | 06416 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1460 | DEQ | USFS | MT-DEQ-1460 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5702 | 06417 | 06417 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1461 | DEQ | USFS | MT-DEQ-1461 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5703 | 06418 | 06418 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1462 | DEQ | USFS | MT-DEQ-1462 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5704 | 06419 | 06419 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1463 | DEQ | USFS | MT-DEQ-1463 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | MT |
| 5705 | 06420 | 06420 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1464 | DEQ | USFS | MT-DEQ-1464 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | MT |
| 5706 | 06421 | 06421 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1465 | DEQ | USFS | MT-DEQ-1465 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | MT |
| 5707 | 06422 | 06422 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1466 | DEQ | USFS | MT-DEQ-1466 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5708 | 06423 | 06423 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1467 | DEQ | USFS | MT-DEQ-1467 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5709 | 06424 | 06424 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1468 | DEQ | USFS | MT-DEQ-1468 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5710 | 06425 | 06425 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1469 | DEQ | USFS | MT-DEQ-1469 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | MT |
| 5711 | 06426 | 06426 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1470 | DEQ | USFS | MT-DEQ-1470 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | MT |
| 5712 | 06427 | 06427 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1471 | DEQ | USFS | MT-DEQ-1471 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5671 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 N | | 34.000000 W | | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 5672 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 N | | 34.000000 W | | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 5673 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 N | | 34.000000 W | | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 5674 | | mt; | 0.000000 | 0.000000 | 48.363400 | -115.892000 | | | 30.000000 N | | 34.000000 W | | 13.000000 | Pr30N34W | 48.365141 | -115.892462 | 1.000000 | 48.363380 |
| 5675 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.870500 | | | 30.000000 N | | 33.000000 W | | 19.000000 | Pr30N33W | 0.000000 | 0.000000 | 0.000000 | 48.348870 |
| 5676 | | mt; | 0.000000 | 0.000000 | 48.377900 | -115.892000 | | | 30.000000 N | | 34.000000 W | | 12.000000 | Pr30N34W | 48.379778 | -115.892462 | 1.000000 | 48.377900 |
| 5677 | | mt; | 0.000000 | 0.000000 | 48.896700 | -115.655900 | | | 36.000000 N | | 31.000000 W | | 7.000000 | Pr36N31W | 48.899554 | -115.669104 | 1.000000 | 48.896750 |
| 5678 | | mt; | 0.000000 | 0.000000 | 48.276300 | -115.956600 | | | 29.000000 N | | 34.000000 W | | 16.000000 | Pr29N34W | 48.277390 | -115.958373 | 1.000000 | 48.276290 |
| 5679 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.978200 | | | 32.000000 N | | 34.000000 W | | 5.000000 | Pr32N34W | 48.567750 | -115.979618 | 1.000000 | 48.566590 |
| 5680 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.913600 | | | 31.000000 N | | 34.000000 W | | 2.000000 | Pr31N34W | 48.480122 | -115.913898 | 1.000000 | 48.479500 |
| 5681 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.913600 | | | 31.000000 N | | 34.000000 W | | 2.000000 | Pr31N34W | 48.480122 | -115.913898 | 1.000000 | 48.479500 |
| 5682 | | mt; | 0.000000 | 0.000000 | 48.436000 | -115.849000 | | | 31.000000 N | | 33.000000 W | | 20.000000 | Pr31N33W | 48.437119 | -115.863443 | 2.000000 | 48.435960 |
| 5683 | | mt; | 0.000000 | 0.000000 | 48.213700 | -115.856100 | | | 28.000000 N | | 33.000000 W | | 4.000000 | Pr28N33W | 0.000000 | 0.000000 | 0.000000 | 48.213660 |
| 5684 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.849000 | | | 29.000000 N | | 33.000000 W | | 32.000000 | Pr29N33W | 48.233871 | -115.850351 | 1.000000 | 48.232750 |
| 5685 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.849000 | | | 29.000000 N | | 33.000000 W | | 32.000000 | Pr29N33W | 48.233871 | -115.850351 | 1.000000 | 48.232750 |
| 5686 | | mt; | 0.000000 | 0.000000 | 45.022200 | -111.853000 | | | 9.000000 S | | 2.000000 W | | 28.000000 | Pr9S2W | 0.000000 | 0.000000 | 0.000000 | 45.022160 |
| 5687 | | mt; | 0.000000 | 0.000000 | 48.421400 | -115.353700 | | | 31.000000 N | | 29.000000 W | | 30.000000 | Pr31N29W | 48.422010 | -115.350033 | 1.000000 | 48.421440 |
| 5688 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.310600 | | | 31.000000 N | | 29.000000 W | | 16.000000 | Pr31N29W | 48.450659 | -115.306960 | 1.000000 | 48.450470 |
| 5689 | | mt; | 0.000000 | 0.000000 | 48.436000 | -115.310600 | | | 31.000000 N | | 29.000000 W | | 21.000000 | Pr31N29W | 48.436340 | -115.306960 | 1.000000 | 48.435960 |
| 5690 | | mt; | 0.000000 | 0.000000 | 48.421400 | -115.353700 | | | 31.000000 N | | 29.000000 W | | 30.000000 | Pr31N29W | 48.422010 | -115.350033 | 1.000000 | 48.421440 |
| 5691 | | mt; | 0.000000 | 0.000000 | 48.406900 | -115.353700 | | | 31.000000 N | | 29.000000 W | | 31.000000 | Pr31N29W | 48.407681 | -115.350033 | 1.000000 | 48.406930 |
| 5692 | | mt; | 0.000000 | 0.000000 | 48.508500 | -115.418300 | | | 32.000000 N | | 30.000000 W | | 27.000000 | Pr32N30W | 48.508232 | -115.413341 | 1.000000 | 48.508530 |
| 5693 | | mt; | 0.000000 | 0.000000 | 48.508500 | -115.418300 | | | 32.000000 N | | 30.000000 W | | 27.000000 | Pr32N30W | 48.508232 | -115.413341 | 1.000000 | 48.508530 |
| 5694 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.439800 | | | 32.000000 N | | 30.000000 W | | 21.000000 | Pr32N30W | 48.522725 | -115.435406 | 1.000000 | 48.523050 |
| 5695 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.181400 | | | 31.000000 N | | 28.000000 W | | 16.000000 | Pr31N28W | 48.449782 | -115.180431 | 1.000000 | 48.450470 |
| 5696 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.181400 | | | 31.000000 N | | 28.000000 W | | 16.000000 | Pr31N28W | 48.449782 | -115.180431 | 1.000000 | 48.450470 |
| 5697 | | mt; | 0.000000 | 0.000000 | 48.406900 | -115.203000 | | | 31.000000 N | | 28.000000 W | | 32.000000 | Pr31N28W | 48.406587 | -115.201212 | 1.000000 | 48.406930 |
| 5698 | | mt; | 0.000000 | 0.000000 | 48.406900 | -115.203000 | | | 31.000000 N | | 28.000000 W | | 32.000000 | Pr31N28W | 48.406587 | -115.201212 | 1.000000 | 48.406930 |
| 5699 | | mt; | 0.000000 | 0.000000 | 48.406900 | -115.181400 | | | 31.000000 N | | 28.000000 W | | 33.000000 | Pr31N28W | 48.406587 | -115.180431 | 1.000000 | 48.406930 |
| 5700 | | mt; | 0.000000 | 0.000000 | 48.043700 | -115.428400 | | | 26.000000 N | | 30.000000 W | | 2.000000 | Pr26N30W | 48.046606 | -115.428379 | 1.000000 | 48.043660 |
| 5701 | | mt; | 0.000000 | 0.000000 | 48.203600 | -115.125000 | | | 28.000000 N | | 27.000000 W | | 11.000000 | Pr28N27W | 48.206166 | -114.945899 | 1.000000 | 48.203570 |
| 5702 | | mt; | 0.000000 | 0.000000 | 48.203600 | -115.125000 | | | 28.000000 N | | 27.000000 W | | 11.000000 | Pr28N27W | 48.206166 | -114.945899 | 1.000000 | 48.203570 |
| 5703 | | mt; | 0.000000 | 0.000000 | 48.203600 | -115.125000 | | | 28.000000 N | | 27.000000 W | | 11.000000 | Pr28N27W | 48.206166 | -114.945899 | 1.000000 | 48.203570 |
| 5704 | | mt; | 0.000000 | 0.000000 | 48.190100 | -115.386900 | | | 28.000000 N | | 29.000000 W | | 18.000000 | Pr28N29W | 48.191222 | -115.385405 | 1.000000 | 48.190100 |
| 5705 | | mt; | 0.000000 | 0.000000 | 48.190100 | -115.386900 | | | 28.000000 N | | 29.000000 W | | 18.000000 | Pr28N29W | 48.191222 | -115.385405 | 1.000000 | 48.190100 |
| 5706 | | mt; | 0.000000 | 0.000000 | 48.190100 | -115.386900 | | | 28.000000 N | | 29.000000 W | | 18.000000 | Pr28N29W | 48.191222 | -115.385405 | 1.000000 | 48.190100 |
| 5707 | | mt; | 0.000000 | 0.000000 | 48.204800 | -115.386900 | | | 28.000000 N | | 29.000000 W | | 7.000000 | Pr28N29W | 48.205921 | -115.385405 | 1.000000 | 48.204580 |
| 5708 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.418300 | | | 29.000000 N | | 30.000000 W | | 34.000000 | Pr29N30W | 48.234818 | -115.416950 | 1.000000 | 48.232750 |
| 5709 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.418300 | | | 29.000000 N | | 30.000000 W | | 34.000000 | Pr29N30W | 48.234818 | -115.416950 | 1.000000 | 48.232750 |
| 5710 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.095300 | | | 31.000000 N | | 27.000000 W | | 18.000000 | Pr31N27W | 48.449858 | -115.097242 | 1.000000 | 48.450470 |
| 5711 | | mt; | 0.000000 | 0.000000 | 44.875400 | -111.670200 | | | 11.000000 S | | 1.000000 W | | 13.000000 | Pr11S1W | 0.000000 | 0.000000 | 0.000000 | 44.875390 |
| 5712 | | mt; | 0.000000 | 0.000000 | 44.875400 | -111.670200 | | | 11.000000 S | | 1.000000 W | | 13.000000 | Pr11S1W | 0.000000 | 0.000000 | 0.000000 | 44.875390 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5671 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5672 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5673 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5674 | -115.892000 | o | 48.363400 | -115.892000 | -1164822.182641 | 490596.094229 | | | 3.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5675 | -115.870500 | o | 48.348900 | -115.870500 | -1163600.949529 | 488695.172426 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5676 | -115.892000 | o | 48.377900 | -115.892000 | -1164493.419888 | 492182.090119 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5677 | -115.655900 | o | 48.896700 | -115.655900 | -1135849.878295 | 545511.166346 | | | 3.000000 | B | | | 3.600000 | | ag | | ag | C | 3.600000 | 30 |
| 5678 | -115.956600 | o | 48.276300 | -115.956600 | -1171458.821736 | 482018.636099 | | | 1.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5679 | -115.978200 | o | 48.566600 | -115.978200 | -1166396.208123 | 514083.064445 | | | 3.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5680 | -115.913600 | o | 48.479500 | -115.913600 | -1163741.237737 | 503610.722646 | | | 5.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5681 | -115.913600 | o | 48.479500 | -115.913600 | -1163741.237737 | 503610.722646 | | | 1.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5682 | -115.849000 | o | 48.436000 | -115.849000 | -1160080.842027 | 497908.290365 | | | 2.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5683 | -115.856100 | o | 48.213700 | -115.856100 | -1165618.038451 | 473694.462984 | | | 4.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5684 | -115.849000 | o | 48.232700 | -115.849000 | -1164675.925430 | 475669.035147 | | | 2.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5685 | -115.849000 | o | 48.232700 | -115.849000 | -1164675.925430 | 475669.035147 | | | 6.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5686 | -111.853000 | o | 45.022200 | -111.853000 | -927444.044456 | 70552.241013 | | | 12.000000 | C | | | 1.800000 | | H | | H | H | 1.800000 | 30 |
| 5687 | -115.353700 | o | 48.421400 | -115.353700 | -1124724.005337 | 489191.424863 | | | 22.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5688 | -115.310600 | o | 48.450500 | -115.310600 | -1120979.612489 | 491768.981493 | | | 38.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 5689 | -115.310600 | o | 48.436000 | -115.310600 | -1121296.715636 | 490181.215032 | | | 15.000000 | C | | | 6.000000 | | water | | water | A | 6.000000 | 30 |
| 5690 | -115.353700 | o | 48.421400 | -115.353700 | -1124724.005337 | 489191.424863 | | | 40.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5691 | -115.353700 | o | 48.406900 | -115.353700 | -1125041.882540 | 487603.762451 | | | 25.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5692 | -115.418300 | o | 48.508500 | -115.418300 | -1127463.093138 | 499642.696720 | | | 31.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5693 | -115.418300 | o | 48.508500 | -115.418300 | -1127463.093138 | 499642.696720 | | | 30.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5694 | -115.439800 | o | 48.523000 | -115.439800 | -1128690.352030 | 501535.244472 | | | 39.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5695 | -115.181400 | o | 48.450500 | -115.181400 | -1111665.503082 | 489954.559912 | | | 44.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5696 | -115.181400 | o | 48.450500 | -115.181400 | -1111665.503082 | 489954.559912 | | | 25.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5697 | -115.203000 | o | 48.406900 | -115.203000 | -1114169.595936 | 485481.534980 | | | 25.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5698 | -115.203000 | o | 48.406900 | -115.203000 | -1114169.595936 | 485481.534980 | | | 9.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5699 | -115.181400 | o | 48.406900 | -115.181400 | -1112610.844526 | 485179.056969 | | | 24.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5700 | -115.428400 | o | 48.043700 | -115.428400 | -1138411.657640 | 448896.148506 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5701 | -114.988600 | o | 48.203600 | -115.125000 | -1112925.431550 | 462119.620092 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5702 | -114.988600 | o | 48.203600 | -115.125000 | -1112925.431550 | 462119.620092 | | | 12.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5703 | -114.988600 | o | 48.203600 | -115.125000 | -1112925.431550 | 462119.620092 | | | 2.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5704 | -115.386900 | o | 48.190100 | -115.386900 | -1132192.758752 | 464335.547671 | | | 6.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5705 | -115.386900 | o | 48.190100 | -115.386900 | -1132192.758752 | 464335.547671 | | | 20.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5706 | -115.386900 | o | 48.190100 | -115.386900 | -1132192.758752 | 464335.547671 | | | 11.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5707 | -115.386900 | o | 48.204600 | -115.386900 | -1131875.036514 | 465923.332242 | | | 12.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5708 | -115.418300 | o | 48.232700 | -115.418300 | -1133531.383499 | 469447.247857 | | | 12.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 5709 | -115.418300 | o | 48.232700 | -115.418300 | -1133531.383499 | 469447.247857 | | | 8.000000 | B | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 5710 | -115.095300 | o | 48.450500 | -115.095300 | -1105456.443520 | 488753.892127 | | | 11.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5711 | -111.670200 | o | 44.875400 | -111.670200 | -915611.437409 | 52273.900492 | | | 35.000000 | C | | | 3.000000 | | H | | H | H | 3.000000 | 30 |
| 5712 | -111.670200 | o | 44.875400 | -111.670200 | -915611.437409 | 52273.900492 | | | 15.000000 | C | | | 3.000000 | | H | | H | H | 3.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5671 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5672 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5673 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5674 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5675 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5676 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5677 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 10.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5678 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 3.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5679 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 10.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5680 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5681 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 4.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5682 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5683 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5684 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5685 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5686 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 21.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5687 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 66.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5688 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 228.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5689 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5690 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5691 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5692 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5693 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5694 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 351.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5695 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 132.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5696 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5697 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5698 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5699 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5700 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5701 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5702 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5703 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5704 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5705 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5706 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 66.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5707 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5708 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5709 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5710 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 99.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5711 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 105.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5712 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5677 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.043200 | 0.043200 | 0.064800 | 0.000000 | 0.003240 | 0.023220 | 0.009180 | 0.033480 | 0.034020 | 0.401220 | 0.041580 | 0.002700 |
| 5678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.014400 | 0.014400 | 0.021600 | 0.000000 | 0.001080 | 0.007740 | 0.003060 | 0.011160 | 0.011340 | 0.133740 | 0.013860 | 0.000900 |
| 5679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.043200 | 0.043200 | 0.064800 | 0.000000 | 0.003240 | 0.023220 | 0.009180 | 0.033480 | 0.034020 | 0.401220 | 0.041580 | 0.002700 |
| 5680 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 5681 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.019200 | 0.019200 | 0.028800 | 0.000000 | 0.001440 | 0.010320 | 0.004080 | 0.014880 | 0.015120 | 0.178320 | 0.018480 | 0.001200 |
| 5682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5686 | 6.300000 | 74.300000 | 7.700000 | 1.300000 | 0.086400 | 0.086400 | 0.129600 | 0.000000 | 0.006480 | 0.046440 | 0.018360 | 0.066960 | 0.068040 | 0.802440 | 0.083160 | 0.005400 |
| 5687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795300 | 0.927300 | 1.125300 | 0.132000 | 0.049500 | 0.382800 | 0.056100 | 0.204600 | 0.448800 | 9.537000 | 0.448800 | 0.042900 |
| 5688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.747400 | 3.203400 | 3.887400 | 0.456000 | 0.171000 | 1.322400 | 0.193800 | 0.706800 | 1.550400 | 32.946000 | 1.550400 | 0.148200 |
| 5689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 5692 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 5693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.229550 | 4.931550 | 5.984550 | 0.702000 | 0.263250 | 2.035800 | 0.298350 | 1.088100 | 2.386800 | 50.719500 | 2.386800 | 0.228150 |
| 5695 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.528000 | 0.528000 | 0.792000 | 0.000000 | 0.039600 | 0.283800 | 0.112200 | 0.409200 | 0.415800 | 4.903800 | 0.508200 | 0.033000 |
| 5696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 5697 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 5698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5699 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 5700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 5702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 5703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 5704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 5705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795300 | 0.927300 | 1.125300 | 0.132000 | 0.049500 | 0.382800 | 0.056100 | 0.204600 | 0.448800 | 9.537000 | 0.448800 | 0.042900 |
| 5707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.192950 | 1.390950 | 1.687950 | 0.198000 | 0.074250 | 0.574200 | 0.084150 | 0.306900 | 0.673200 | 14.305500 | 0.673200 | 0.064350 |
| 5711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.265250 | 1.475250 | 1.790250 | 0.210000 | 0.078750 | 0.609000 | 0.089250 | 0.325500 | 0.714000 | 15.172500 | 0.714000 | 0.068250 |
| 5712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5713 | 06428 | 06428 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1472 | DEQ | USFS | MT-DEQ-1472 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5714 | 06429 | 06429 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1473 | DEQ | USFS | MT-DEQ-1473 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5715 | 06430 | 06430 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1474 | DEQ | USFS | MT-DEQ-1474 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5716 | 06431 | 06431 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1475 | DEQ | USFS | MT-DEQ-1475 | 20021019.000000 | 20021019.000000 | 10/19/02 | | MST | MT |
| 5717 | 06432 | 06432 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1476 | DEQ | USFS | MT-DEQ-1476 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5718 | 06433 | 06433 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1477 | DEQ | USFS | MT-DEQ-1477 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5719 | 06434 | 06434 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1478 | DEQ | USFS | MT-DEQ-1478 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5720 | 06435 | 06435 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1479 | DEQ | USFS | MT-DEQ-1479 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5721 | 06436 | 06436 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1480 | DEQ | USFS | MT-DEQ-1480 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5722 | 06437 | 06437 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1481 | DEQ | USFS | MT-DEQ-1481 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5723 | 06438 | 06438 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1482 | DEQ | USFS | MT-DEQ-1482 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5724 | 06439 | 06439 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1483 | DEQ | USFS | MT-DEQ-1483 | 20020424.000000 | 20020424.000000 | 04/24/02 | | MST | MT |
| 5725 | 06440 | 06440 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1484 | DEQ | USFS | MT-DEQ-1484 | 20020426.000000 | 20020426.000000 | 04/26/02 | | MST | MT |
| 5726 | 06441 | 06441 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1485 | DEQ | USFS | MT-DEQ-1485 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5727 | 06442 | 06442 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1486 | DEQ | USFS | MT-DEQ-1486 | 20020511.000000 | 20020511.000000 | 05/11/02 | | MST | MT |
| 5728 | 06443 | 06443 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1487 | DEQ | USFS | MT-DEQ-1487 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5729 | 06444 | 06444 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1488 | DEQ | USFS | MT-DEQ-1488 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5730 | 06445 | 06445 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1489 | DEQ | USFS | MT-DEQ-1489 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5731 | 06446 | 06446 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1490 | DEQ | USFS | MT-DEQ-1490 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5732 | 06447 | 06447 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1491 | DEQ | USFS | MT-DEQ-1491 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | MT |
| 5733 | 06448 | 06448 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1492 | DEQ | USFS | MT-DEQ-1492 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5734 | 06449 | 06449 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1493 | DEQ | USFS | MT-DEQ-1493 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5735 | 06450 | 06450 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1494 | DEQ | USFS | MT-DEQ-1494 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5736 | 06451 | 06451 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1495 | DEQ | USFS | MT-DEQ-1495 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5737 | 06452 | 06452 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1496 | DEQ | USFS | MT-DEQ-1496 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5738 | 06453 | 06453 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1497 | DEQ | USFS | MT-DEQ-1497 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | MT |
| 5739 | 06454 | 06454 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1498 | DEQ | USFS | MT-DEQ-1498 | 20021020.000000 | 20021020.000000 | 10/20/02 | | MST | MT |
| 5740 | 06455 | 06455 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1499 | DEQ | USFS | MT-DEQ-1499 | 20021013.000000 | 20021013.000000 | 10/13/02 | | MST | MT |
| 5741 | 06456 | 06456 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1500 | DEQ | USFS | MT-DEQ-1500 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5742 | 06457 | 06457 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1501 | DEQ | USFS | MT-DEQ-1501 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5743 | 06458 | 06458 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1502 | DEQ | USFS | MT-DEQ-1502 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5744 | 06459 | 06459 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1503 | DEQ | USFS | MT-DEQ-1503 | 20020508.000000 | 20020508.000000 | 05/08/02 | | MST | MT |
| 5745 | 06460 | 06460 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1504 | DEQ | USFS | MT-DEQ-1504 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5746 | 06461 | 06461 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1505 | DEQ | USFS | MT-DEQ-1505 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5747 | 06462 | 06462 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1506 | DEQ | USFS | MT-DEQ-1506 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5748 | 06463 | 06463 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1507 | DEQ | USFS | MT-DEQ-1507 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5749 | 06464 | 06464 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1508 | DEQ | USFS | MT-DEQ-1508 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5750 | 06465 | 06465 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1509 | DEQ | USFS | MT-DEQ-1509 | 20020915.000000 | 20020915.000000 | 09/15/02 | | MST | MT |
| 5751 | 06466 | 06466 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1510 | DEQ | USFS | MT-DEQ-1510 | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | MT |
| 5752 | 06467 | 06467 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1511 | DEQ | USFS | MT-DEQ-1511 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5753 | 06468 | 06468 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1512 | DEQ | USFS | MT-DEQ-1512 | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | MT |
| 5754 | 06469 | 06469 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1513 | DEQ | USFS | MT-DEQ-1513 | 20020915.000000 | 20020915.000000 | 09/15/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5713 | | mt; | 0.000000 | 0.000000 | 48.436000 | -115.095300 | | | 31.000000 | N | 27.000000 | W | 19.000000 | Pr31N27W | 48.435438 | -115.097242 | 1.000000 | 48.435960 |
| 5714 | | mt; | 0.000000 | 0.000000 | 48.436000 | -115.095300 | | | 31.000000 | N | 27.000000 | W | 19.000000 | Pr31N27W | 48.435438 | -115.097242 | 1.000000 | 48.435960 |
| 5715 | | mt; | 0.000000 | 0.000000 | 48.436000 | -115.095300 | | | 31.000000 | N | 27.000000 | W | 19.000000 | Pr31N27W | 48.435438 | -115.097242 | 1.000000 | 48.435960 |
| 5716 | | mt; | 0.000000 | 0.000000 | 44.875400 | -111.650000 | | | 11.000000 | S | 1.000000 | E | 18.000000 | Pr11S1E | 44.874406 | -111.650090 | 1.000000 | 44.875390 |
| 5717 | | mt; | 0.000000 | 0.000000 | 48.392400 | -115.655200 | | | 30.000000 | N | 32.000000 | W | 2.000000 | Pr30N32W | 0.000000 | 0.000000 | 0.000000 | 48.392410 |
| 5718 | | mt; | 0.000000 | 0.000000 | 48.377900 | -114.901500 | | | 30.000000 | N | 26.000000 | W | 10.000000 | Pr30N26W | 48.379925 | -114.900979 | 1.000000 | 48.377900 |
| 5719 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.901500 | | | 30.000000 | N | 26.000000 | W | 3.000000 | Pr30N26W | 48.394861 | -114.900979 | 1.000000 | 48.392410 |
| 5720 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.073800 | | | 32.000000 | N | 27.000000 | W | 32.000000 | Pr32N27W | 48.492861 | -115.072147 | 1.000000 | 48.494020 |
| 5721 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.073800 | | | 32.000000 | N | 27.000000 | W | 32.000000 | Pr32N27W | 48.492861 | -115.072147 | 1.000000 | 48.494020 |
| 5722 | | mt; | 0.000000 | 0.000000 | 48.392400 | -115.095300 | | | 30.000000 | N | 27.000000 | W | 6.000000 | Pr30N27W | 48.392292 | -115.096646 | 1.000000 | 48.392410 |
| 5723 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.095300 | | | 29.000000 | N | 27.000000 | W | 31.000000 | Pr29N27W | 48.234175 | -115.096584 | 1.000000 | 48.232750 |
| 5724 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.246000 | | | 32.000000 | N | 29.000000 | W | 1.000000 | Pr32N29W | 48.566331 | -115.241420 | 1.000000 | 48.566590 |
| 5725 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.246000 | | | 32.000000 | N | 29.000000 | W | 1.000000 | Pr32N29W | 48.566331 | -115.241420 | 1.000000 | 48.566590 |
| 5726 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.246000 | | | 32.000000 | N | 29.000000 | W | 1.000000 | Pr32N29W | 48.566331 | -115.241420 | 1.000000 | 48.566590 |
| 5727 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.246000 | | | 32.000000 | N | 29.000000 | W | 1.000000 | Pr32N29W | 48.566331 | -115.241420 | 1.000000 | 48.566590 |
| 5728 | | mt; | 0.000000 | 0.000000 | 44.774200 | -111.670200 | | | 12.000000 | S | 1.000000 | W | 24.000000 | Pr12S1W | 0.000000 | 0.000000 | 0.000000 | 44.774210 |
| 5729 | | mt; | 0.000000 | 0.000000 | 48.087500 | -115.471400 | | | 27.000000 | N | 30.000000 | W | 21.000000 | Pr27N30W | 48.090151 | -115.471601 | 1.000000 | 48.087480 |
| 5730 | | mt; | 0.000000 | 0.000000 | 48.406900 | -115.289100 | | | 31.000000 | N | 29.000000 | W | 34.000000 | Pr31N29W | 48.407681 | -115.285424 | 1.000000 | 48.406930 |
| 5731 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.890700 | | | 26.000000 | N | 26.000000 | W | 12.000000 | Pr26N26W | 48.025438 | -114.892927 | 1.000000 | 48.026070 |
| 5732 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.526000 | | | 32.000000 | N | 31.000000 | W | 35.000000 | Pr32N31W | 48.493579 | -115.522499 | 1.000000 | 48.494020 |
| 5733 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.526000 | | | 32.000000 | N | 31.000000 | W | 35.000000 | Pr32N31W | 48.493579 | -115.522499 | 1.000000 | 48.494020 |
| 5734 | | mt; | 0.000000 | 0.000000 | 48.097700 | -115.535100 | | | 27.000000 | N | 31.000000 | W | 13.000000 | Pr27N31W | 0.000000 | 0.000000 | 0.000000 | 48.097730 |
| 5735 | | mt; | 0.000000 | 0.000000 | 48.010700 | -115.387400 | | | 26.000000 | N | 29.000000 | W | 18.000000 | Pr26N29W | 48.014716 | -115.386320 | 1.000000 | 48.010670 |
| 5736 | | mt; | 0.000000 | 0.000000 | 48.594000 | -115.677700 | | | 33.000000 | N | 32.000000 | W | 25.000000 | Pr33N32W | 0.000000 | 0.000000 | 0.000000 | 48.593990 |
| 5737 | | mt; | 0.000000 | 0.000000 | 48.043700 | -115.492900 | | | 26.000000 | N | 30.000000 | W | 5.000000 | Pr26N30W | 48.046606 | -115.491711 | 1.000000 | 48.043660 |
| 5738 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.655200 | | | 31.000000 | N | 32.000000 | W | 14.000000 | Pr31N32W | 48.450856 | -115.634436 | 2.000000 | 48.450470 |
| 5739 | | mt; | 0.000000 | 0.000000 | 48.608400 | -115.655900 | | | 33.000000 | N | 31.000000 | W | 19.000000 | Pr33N31W | 48.608888 | -115.652488 | 1.000000 | 48.608410 |
| 5740 | | mt; | 0.000000 | 0.000000 | 48.608400 | -115.655900 | | | 33.000000 | N | 31.000000 | W | 19.000000 | Pr33N31W | 48.608888 | -115.652488 | 1.000000 | 48.608410 |
| 5741 | | mt; | 0.000000 | 0.000000 | 48.392400 | -115.439800 | | | 31.000000 | N | 30.000000 | W | 4.000000 | Pr31N30W | 48.479345 | -115.436998 | 1.000000 | 48.479500 |
| 5742 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.482900 | | | 30.000000 | N | 30.000000 | W | 19.000000 | Pr30N30W | 48.350467 | -115.481253 | 1.000000 | 48.348870 |
| 5743 | | mt; | 0.000000 | 0.000000 | 44.860900 | -111.650000 | | | 11.000000 | S | 1.000000 | E | 19.000000 | Pr11S1E | 44.859648 | -111.650090 | 1.000000 | 44.860930 |
| 5744 | | mt; | 0.000000 | 0.000000 | 47.869300 | -115.620700 | | | 24.000000 | N | 31.000000 | W | 6.000000 | Pr24N31W | 47.867488 | -115.620861 | 1.000000 | 47.869330 |
| 5745 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.856100 | | | 26.000000 | N | 33.000000 | W | 4.000000 | Pr26N33W | 48.041735 | -115.857719 | 1.000000 | 48.039760 |
| 5746 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 3.000000 | Pr26N33W | 48.041735 | -115.836182 | 1.000000 | 48.039760 |
| 5747 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 3.000000 | Pr26N33W | 48.041735 | -115.836182 | 1.000000 | 48.039760 |
| 5748 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 3.000000 | Pr26N33W | 48.041735 | -115.836182 | 1.000000 | 48.039760 |
| 5749 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 3.000000 | Pr26N33W | 48.041735 | -115.836182 | 1.000000 | 48.039760 |
| 5750 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5751 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5752 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 12.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5753 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5754 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5713 | -115.095300 | o | 48.436000 | -115.095300 | -1105769.119337 | 487165.458186 | | | 25.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5714 | -115.095300 | o | 48.436000 | -115.095300 | -1105769.119337 | 487165.458186 | | | 49.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5715 | -115.095300 | o | 48.436000 | -115.095300 | -1105769.119337 | 487165.458186 | | | 9.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5716 | -111.650000 | o | 44.875400 | -111.650000 | -914040.321020 | 52045.370884 | | | 50.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5717 | -115.655200 | o | 48.392400 | -115.655200 | -1147102.347446 | 490325.281904 | | | 9.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5718 | -114.901500 | o | 48.377900 | -114.901500 | -1093019.719761 | 478119.918656 | | | 15.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5719 | -114.901500 | o | 48.392400 | -114.901500 | -1092711.247731 | 479709.004345 | | | 20.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5720 | -115.073800 | o | 48.494000 | -115.073800 | -1102968.696246 | 493220.542023 | | | 26.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5721 | -115.073800 | o | 48.494000 | -115.073800 | -1102968.696246 | 493220.542023 | | | 26.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5722 | -115.095300 | o | 48.392400 | -115.095300 | -1106708.972237 | 482389.111299 | | | 5.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5723 | -115.095300 | o | 48.232700 | -115.095300 | -1110147.263417 | 464892.949731 | | | 59.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5724 | -115.246000 | o | 48.566600 | -115.246000 | -1113792.646160 | 503574.004589 | | | 110.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5725 | -115.246000 | o | 48.566600 | -115.246000 | -1113792.646160 | 503574.004589 | | | 14.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5726 | -115.246000 | o | 48.566600 | -115.246000 | -1113792.646160 | 503574.004589 | | | 100.000000 | D | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5727 | -115.246000 | o | 48.566600 | -115.246000 | -1113792.646160 | 503574.004589 | | | 10.000000 | C | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5728 | -111.670200 | o | 44.774200 | -111.670200 | -917225.649750 | 41108.271003 | | | 15.000000 | C | | | 2.400000 | | L | | L | L | 2.400000 | 30 |
| 5729 | -115.471400 | o | 48.087500 | -115.471400 | -1140570.906116 | 454307.635586 | | | 200.000000 | D | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5730 | -115.289100 | o | 48.406900 | -115.289100 | -1120381.921246 | 486691.489856 | | | 1.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5731 | -114.890700 | o | 48.026100 | -114.890700 | -1099701.349092 | 439411.806772 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5732 | -115.526000 | o | 48.494000 | -115.526000 | -1135534.690148 | 499589.070107 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5733 | -115.526000 | o | 48.494000 | -115.526000 | -1135534.690148 | 499589.070107 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5734 | -115.535100 | o | 48.097700 | -115.535100 | -1144966.761898 | 456338.886967 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5735 | -115.387400 | o | 48.010700 | -115.387400 | -1136155.453003 | 444696.727791 | | | 450.000000 | E | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5736 | -115.677700 | o | 48.594000 | -115.677700 | -1144207.638532 | 512708.739720 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5737 | -115.492900 | o | 48.043700 | -115.492900 | -1143095.511366 | 449820.293685 | | | 2.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5738 | -115.655200 | o | 48.450500 | -115.655200 | -1145803.708640 | 496683.031720 | | | 1.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5739 | -115.655900 | o | 48.608400 | -115.655900 | -1142319.990282 | 513970.455842 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5740 | -115.655900 | o | 48.608400 | -115.655900 | -1142319.990282 | 513970.455842 | | | 1.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5741 | -115.439800 | o | 48.392400 | -115.439800 | -1131570.894590 | 487238.184760 | | | 10.000000 | C | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5742 | -115.482900 | o | 48.348900 | -115.482900 | -1135640.559538 | 483090.584987 | | | 15.000000 | C | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5743 | -111.650000 | o | 44.860900 | -111.650000 | -914271.337859 | 50445.523938 | | | 10.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5744 | -115.620700 | o | 47.869300 | -115.620700 | -1156240.980925 | 432571.322495 | | | 1.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5745 | -115.856100 | o | 48.039800 | -115.856100 | -1169540.454314 | 454668.914839 | | | 4.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 5746 | -115.834700 | o | 48.039800 | -115.834700 | -1167988.202715 | 454354.706519 | | | 1.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5747 | -115.834700 | o | 48.039800 | -115.834700 | -1167988.202715 | 454354.706519 | | | 3.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5748 | -115.834700 | o | 48.039800 | -115.834700 | -1167988.202715 | 454354.706519 | | | 1.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5749 | -115.834700 | o | 48.039800 | -115.834700 | -1167988.202715 | 454354.706519 | | | 5.000000 | B | | | 13.800000 | | G | | G | G | 13.800000 | 30 |
| 5750 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 11.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5751 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 11.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5752 | -115.642100 | o | 47.680800 | -115.642100 | -1161976.230187 | 412245.719253 | | | 12.000000 | C | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5753 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 9.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5754 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 9.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5713 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5714 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 147.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5715 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5716 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5717 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5718 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5719 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5720 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 156.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5721 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 156.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5722 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5723 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 177.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5724 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 660.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5725 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 58.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5726 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5727 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5728 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5729 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5730 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5731 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5732 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5733 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5734 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5735 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 1890.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5736 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5737 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5738 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5739 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5740 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5741 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5742 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5743 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5744 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 4.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5745 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 19.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5746 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 12.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5747 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 19.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5748 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 12.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5749 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.661325 | 69.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5750 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 72.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5751 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 72.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5752 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 151.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5753 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 59.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5754 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 59.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 5714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.588000 | 0.588000 | 0.882000 | 0.000000 | 0.044100 | 0.316050 | 0.124950 | 0.455700 | 0.463050 | 5.461050 | 0.565950 | 0.036750 |
| 5715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 5717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 5718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5719 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.879800 | 2.191800 | 2.659800 | 0.312000 | 0.117000 | 0.904800 | 0.132600 | 0.483600 | 1.060800 | 22.542000 | 1.060800 | 0.101400 |
| 5721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.879800 | 2.191800 | 2.659800 | 0.312000 | 0.117000 | 0.904800 | 0.132600 | 0.483600 | 1.060800 | 22.542000 | 1.060800 | 0.101400 |
| 5722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 5723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.708000 | 0.708000 | 1.062000 | 0.000000 | 0.053100 | 0.380550 | 0.150450 | 0.548700 | 0.557550 | 6.575550 | 0.681450 | 0.044250 |
| 5724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.953000 | 9.273000 | 11.253000 | 1.320000 | 0.495000 | 3.828000 | 0.561000 | 2.046000 | 4.488000 | 95.370000 | 4.488000 | 0.429000 |
| 5725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.708540 | 0.826140 | 1.002540 | 0.117600 | 0.044100 | 0.341040 | 0.049980 | 0.182280 | 0.399840 | 8.496600 | 0.399840 | 0.038220 |
| 5726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 5727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 5728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122000 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 5730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5731 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5732 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5733 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.774500 | 26.554500 | 32.224500 | 3.780000 | 1.417500 | 10.962000 | 1.606500 | 5.859000 | 12.852000 | 273.105000 | 12.852000 | 1.228500 |
| 5736 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5737 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.009600 | 0.009600 | 0.014400 | 0.000000 | 0.000720 | 0.005160 | 0.002040 | 0.007440 | 0.007560 | 0.089160 | 0.009240 | 0.000600 |
| 5738 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5739 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5740 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004800 | 0.004800 | 0.007200 | 0.000000 | 0.000360 | 0.002580 | 0.001020 | 0.003720 | 0.003780 | 0.044580 | 0.004620 | 0.000300 |
| 5741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5742 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 5743 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5744 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.019200 | 0.019200 | 0.028800 | 0.000000 | 0.001440 | 0.010320 | 0.004080 | 0.014880 | 0.015120 | 0.178320 | 0.018480 | 0.001200 |
| 5745 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076800 | 0.076800 | 0.115200 | 0.000000 | 0.005760 | 0.041280 | 0.016320 | 0.059520 | 0.060480 | 0.713280 | 0.073920 | 0.004800 |
| 5746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151830 | 0.177030 | 0.214830 | 0.025200 | 0.009450 | 0.073080 | 0.010710 | 0.039060 | 0.085680 | 1.820700 | 0.085680 | 0.008190 |
| 5747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.238590 | 0.278190 | 0.337590 | 0.039600 | 0.014850 | 0.114840 | 0.016830 | 0.061380 | 0.134640 | 2.861100 | 0.134640 | 0.012870 |
| 5748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151830 | 0.177030 | 0.214830 | 0.025200 | 0.009450 | 0.073080 | 0.010710 | 0.039060 | 0.085680 | 1.820700 | 0.085680 | 0.008190 |
| 5749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.831450 | 0.969450 | 1.176450 | 0.138000 | 0.051750 | 0.400200 | 0.058650 | 0.213900 | 0.469200 | 9.970500 | 0.469200 | 0.044850 |
| 5750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.874830 | 1.020030 | 1.237830 | 0.145200 | 0.054450 | 0.421080 | 0.061710 | 0.225060 | 0.493680 | 10.490700 | 0.493680 | 0.047190 |
| 5751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.874830 | 1.020030 | 1.237830 | 0.145200 | 0.054450 | 0.421080 | 0.061710 | 0.225060 | 0.493680 | 10.490700 | 0.493680 | 0.047190 |
| 5752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.821960 | 2.124360 | 2.577960 | 0.302400 | 0.113400 | 0.876960 | 0.128520 | 0.468720 | 1.028160 | 21.848400 | 1.028160 | 0.098280 |
| 5753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.715770 | 0.834570 | 1.012770 | 0.118800 | 0.044550 | 0.344520 | 0.050490 | 0.184140 | 0.403920 | 8.583300 | 0.403920 | 0.038610 |
| 5754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.715770 | 0.834570 | 1.012770 | 0.118800 | 0.044550 | 0.344520 | 0.050490 | 0.184140 | 0.403920 | 8.583300 | 0.403920 | 0.038610 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5755 | 06470 | 06470 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1514 | DEQ | USFS | MT-DEQ-1514 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5756 | 06471 | 06471 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1515 | DEQ | USFS | MT-DEQ-1515 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5757 | 06472 | 06472 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1516 | DEQ | USFS | MT-DEQ-1516 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5758 | 06473 | 06473 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1517 | DEQ | USFS | MT-DEQ-1517 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5759 | 06474 | 06474 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1518 | DEQ | USFS | MT-DEQ-1518 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5760 | 06475 | 06475 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1519 | DEQ | USFS | MT-DEQ-1519 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5761 | 06476 | 06476 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1520 | DEQ | USFS | MT-DEQ-1520 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5762 | 06477 | 06477 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1521 | DEQ | USFS | MT-DEQ-1521 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5763 | 06478 | 06478 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1522 | DEQ | USFS | MT-DEQ-1522 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5764 | 06479 | 06479 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1523 | DEQ | USFS | MT-DEQ-1523 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5765 | 06480 | 06480 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1524 | DEQ | USFS | MT-DEQ-1524 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5766 | 06481 | 06481 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1525 | DEQ | USFS | MT-DEQ-1525 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5767 | 06482 | 06482 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1526 | DEQ | USFS | MT-DEQ-1526 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5768 | 06483 | 06483 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1527 | DEQ | USFS | MT-DEQ-1527 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5769 | 06484 | 06484 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1528 | DEQ | USFS | MT-DEQ-1528 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5770 | 06485 | 06485 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1529 | DEQ | USFS | MT-DEQ-1529 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5771 | 06486 | 06486 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1530 | DEQ | USFS | MT-DEQ-1530 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5772 | 06487 | 06487 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1531 | DEQ | USFS | MT-DEQ-1531 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5773 | 06488 | 06488 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1532 | DEQ | USFS | MT-DEQ-1532 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | MT |
| 5774 | 06489 | 06489 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1533 | DEQ | USFS | MT-DEQ-1533 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5775 | 06490 | 06490 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1534 | DEQ | USFS | MT-DEQ-1534 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5776 | 06491 | 06491 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1535 | DEQ | USFS | MT-DEQ-1535 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5777 | 06492 | 06492 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1536 | DEQ | USFS | MT-DEQ-1536 | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | MT |
| 5778 | 06493 | 06493 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1537 | DEQ | USFS | MT-DEQ-1537 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5779 | 06494 | 06494 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1538 | DEQ | USFS | MT-DEQ-1538 | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | MT |
| 5780 | 06495 | 06495 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1539 | DEQ | USFS | MT-DEQ-1539 | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | MT |
| 5781 | 06496 | 06496 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1540 | DEQ | USFS | MT-DEQ-1540 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | MT |
| 5782 | 06497 | 06497 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1541 | DEQ | USFS | MT-DEQ-1541 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | MT |
| 5783 | 06498 | 06498 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1542 | DEQ | USFS | MT-DEQ-1542 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5784 | 06499 | 06499 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1543 | DEQ | USFS | MT-DEQ-1543 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5785 | 06500 | 06500 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1544 | DEQ | USFS | MT-DEQ-1544 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5786 | 06501 | 06501 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1545 | DEQ | USFS | MT-DEQ-1545 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5787 | 06502 | 06502 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1546 | DEQ | USFS | MT-DEQ-1546 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | MT |
| 5788 | 06503 | 06503 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1547 | DEQ | USFS | MT-DEQ-1547 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5789 | 06504 | 06504 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1548 | DEQ | USFS | MT-DEQ-1548 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5790 | 06505 | 06505 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1549 | DEQ | USFS | MT-DEQ-1549 | 20020511.000000 | 20020511.000000 | 05/11/02 | | MST | MT |
| 5791 | 06506 | 06506 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1550 | DEQ | USFS | MT-DEQ-1550 | 20020511.000000 | 20020511.000000 | 05/11/02 | | MST | MT |
| 5792 | 06507 | 06507 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1551 | DEQ | USFS | MT-DEQ-1551 | 20020511.000000 | 20020511.000000 | 05/11/02 | | MST | MT |
| 5793 | 06508 | 06508 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1552 | DEQ | USFS | MT-DEQ-1552 | 20020511.000000 | 20020511.000000 | 05/11/02 | | MST | MT |
| 5794 | 06509 | 06509 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1553 | DEQ | USFS | MT-DEQ-1553 | 20020511.000000 | 20020511.000000 | 05/11/02 | | MST | MT |
| 5795 | 06510 | 06510 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1554 | DEQ | USFS | MT-DEQ-1554 | 20020511.000000 | 20020511.000000 | 05/11/02 | | MST | MT |
| 5796 | 06511 | 06511 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1555 | DEQ | USFS | MT-DEQ-1555 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5755 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5756 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5757 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5758 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5759 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5760 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 12.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5761 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.535200 | | | 23.000000 | N | 31.000000 | W | 35.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5762 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.535200 | | | 23.000000 | N | 31.000000 | W | 35.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5763 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.535200 | | | 23.000000 | N | 31.000000 | W | 35.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5764 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.535200 | | | 23.000000 | N | 31.000000 | W | 35.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5765 | | mt; | 0.000000 | 0.000000 | 47.738400 | -115.663500 | | | 23.000000 | N | 32.000000 | W | 23.000000 | Pr23N32W | 0.000000 | 0.000000 | 0.000000 | 47.738420 |
| 5766 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5767 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5768 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5769 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5770 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5771 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5772 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5773 | | mt; | 0.000000 | 0.000000 | 47.724300 | -115.556600 | | | 23.000000 | N | 31.000000 | W | 27.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.724320 |
| 5774 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.684900 | | | 22.000000 | N | 32.000000 | W | 10.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5775 | | mt; | 0.000000 | 0.000000 | 47.682800 | -107.574800 | | | 22.000000 | N | 32.000000 | E | 11.000000 | Pr22N32E | 47.684492 | -107.574312 | 1.000000 | 47.682770 |
| 5776 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.684900 | | | 22.000000 | N | 32.000000 | W | 10.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 5777 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.556600 | | | 23.000000 | N | 31.000000 | W | 34.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5778 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.556600 | | | 23.000000 | N | 31.000000 | W | 34.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5779 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.556600 | | | 23.000000 | N | 31.000000 | W | 34.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5780 | | mt; | 0.000000 | 0.000000 | 47.711800 | -107.724500 | | | 23.000000 | N | 31.000000 | E | 34.000000 | Pr23N31E | 47.712867 | -107.723197 | 1.000000 | 47.711820 |
| 5781 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.599300 | | | 23.000000 | N | 31.000000 | W | 32.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5782 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.599300 | | | 23.000000 | N | 31.000000 | W | 32.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5783 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.599300 | | | 23.000000 | N | 31.000000 | W | 32.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 5784 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 1.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 5785 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 1.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 5786 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 1.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 5787 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 2.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 5788 | | mt; | 0.000000 | 0.000000 | 47.894800 | -115.856100 | | | 25.000000 | N | 33.000000 | W | 28.000000 | Pr25N33W | 47.896693 | -115.857537 | 1.000000 | 47.894840 |
| 5789 | | mt; | 0.000000 | 0.000000 | 47.894800 | -115.856100 | | | 25.000000 | N | 33.000000 | W | 28.000000 | Pr25N33W | 47.896693 | -115.857537 | 1.000000 | 47.894840 |
| 5790 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 5791 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 5792 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 5793 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 5794 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 5795 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 5796 | | mt; | 0.000000 | 0.000000 | 47.996300 | -115.877500 | | | 26.000000 | N | 33.000000 | W | 20.000000 | Pr26N33W | 47.997897 | -115.879255 | 1.000000 | 47.996280 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5755 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 28.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5756 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 5.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5757 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 1.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5758 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 1.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5759 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 7.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5760 | -115.642100 | o | 47.680800 | -115.642100 | -1161976.230187 | 412245.719253 | | | 5.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5761 | -115.535200 | o | 47.709800 | -115.535200 | -1153524.280563 | 413868.761250 | | | 4.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5762 | -115.535200 | o | 47.709800 | -115.535200 | -1153524.280563 | 413868.761250 | | | 25.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5763 | -115.535200 | o | 47.709800 | -115.535200 | -1153524.280563 | 413868.761250 | | | 1.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5764 | -115.535200 | o | 47.709800 | -115.535200 | -1153524.280563 | 413868.761250 | | | 11.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5765 | -115.663500 | o | 47.738800 | -115.663500 | -1162254.361120 | 418907.453089 | | | 2.000000 | B | | | 12.600000 | | H | | H | H | 12.600000 | 30 |
| 5766 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 2.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5767 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 1.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5768 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 45.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 5769 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 5.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5770 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 1.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5771 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 5.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5772 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 5.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5773 | -115.556600 | o | 47.724300 | -115.556600 | -1154768.628008 | 415766.334327 | | | 1.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5774 | -115.684900 | o | 47.680800 | -115.684900 | -1165104.157710 | 412870.308777 | | | 37.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 5775 | -107.574800 | o | 47.682800 | -107.574800 | -566144.437398 | 325097.901375 | | | 15.000000 | C | | | 20.400000 | | L | | L | L | 20.400000 | 30 |
| 5776 | -115.684900 | o | 47.680800 | -115.684900 | -1165104.157710 | 412870.308777 | | | 49.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 5777 | -115.556600 | o | 47.709800 | -115.556600 | -1155087.949828 | 414178.594877 | | | 4.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5778 | -115.556600 | o | 47.709800 | -115.556600 | -1155087.949828 | 414178.594877 | | | 10.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5779 | -115.556600 | o | 47.709800 | -115.556600 | -1155087.949828 | 414178.594877 | | | 8.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5780 | -107.724500 | o | 47.711800 | -107.724500 | -576971.945601 | 329379.556719 | | | 26.000000 | C | | | 6.600000 | | L | | L | L | 6.600000 | 30 |
| 5781 | -115.599300 | o | 47.709800 | -115.599300 | -1158207.668403 | 414798.079827 | | | 75.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 5782 | -115.599300 | o | 47.709800 | -115.599300 | -1158207.668403 | 414798.079827 | | | 50.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 5783 | -115.599300 | o | 47.709800 | -115.599300 | -1158207.668403 | 414798.079827 | | | 10.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 5784 | -115.642100 | o | 47.695300 | -115.642100 | -1161655.280424 | 413833.220514 | | | 7.000000 | B | | | 20.400000 | | H | | H | H | 20.400000 | 30 |
| 5785 | -115.642100 | o | 47.695300 | -115.642100 | -1161655.280424 | 413833.220514 | | | 9.000000 | C | | | 20.400000 | | H | | H | H | 20.400000 | 30 |
| 5786 | -115.642100 | o | 47.695300 | -115.642100 | -1161655.280424 | 413833.220514 | | | 6.000000 | B | | | 20.400000 | | H | | H | H | 20.400000 | 30 |
| 5787 | -115.663500 | o | 47.695300 | -115.663500 | -1163218.861059 | 414145.236491 | | | 23.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5788 | -115.856100 | o | 47.894800 | -115.856100 | -1172804.665361 | 438803.499270 | | | 11.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5789 | -115.856100 | o | 47.894800 | -115.856100 | -1172804.665361 | 438803.499270 | | | 10.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5790 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 4.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5791 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 4.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 5792 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 17.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5793 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 13.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5794 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 8.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5795 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 4.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5796 | -115.877500 | o | 47.996300 | -115.877500 | -1172073.781543 | 450224.283759 | | | 8.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5755 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 184.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5756 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 33.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5757 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 12.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5758 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 12.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5759 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 46.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5760 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 33.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5761 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 26.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5762 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 165.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5763 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 6.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5764 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 72.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5765 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 25.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5766 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 13.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5767 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 12.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5768 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 918.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5769 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 33.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5770 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 12.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5771 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 33.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5772 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 33.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5773 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 6.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5774 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 754.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5775 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 306.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5776 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 999.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5777 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 26.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5778 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 66.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5779 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 52.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5780 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 171.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5781 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 1530.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5782 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 1020.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5783 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 204.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5784 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 142.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5785 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 183.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5786 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5787 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 151.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5788 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.148913 | 72.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 5789 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.148913 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 5790 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 26.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5791 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 50.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5792 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 112.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5793 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 85.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5794 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 52.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5795 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 26.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5796 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 52.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.226840 | 2.596440 | 3.150840 | 0.369600 | 0.138600 | 1.071840 | 0.157080 | 0.572880 | 1.256640 | 26.703600 | 1.256640 | 0.120120 |
| 5756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.397650 | 0.463650 | 0.562650 | 0.066000 | 0.024750 | 0.191400 | 0.028050 | 0.102300 | 0.224400 | 4.768500 | 0.224400 | 0.021450 |
| 5757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151830 | 0.177030 | 0.214830 | 0.025200 | 0.009450 | 0.073080 | 0.010710 | 0.039060 | 0.085680 | 1.820700 | 0.085680 | 0.008190 |
| 5758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151830 | 0.177030 | 0.214830 | 0.025200 | 0.009450 | 0.073080 | 0.010710 | 0.039060 | 0.085680 | 1.820700 | 0.085680 | 0.008190 |
| 5759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.556710 | 0.649110 | 0.787710 | 0.092400 | 0.034650 | 0.267960 | 0.039270 | 0.143220 | 0.314160 | 6.675900 | 0.314160 | 0.030030 |
| 5760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.397650 | 0.463650 | 0.562650 | 0.066000 | 0.024750 | 0.191400 | 0.028050 | 0.102300 | 0.224400 | 4.768500 | 0.224400 | 0.021450 |
| 5761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.318120 | 0.370920 | 0.450120 | 0.052800 | 0.019800 | 0.153120 | 0.022440 | 0.081840 | 0.179520 | 3.814800 | 0.179520 | 0.017160 |
| 5762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.988250 | 2.318250 | 2.813250 | 0.330000 | 0.123750 | 0.957000 | 0.140250 | 0.511500 | 1.122000 | 23.842500 | 1.122000 | 0.107250 |
| 5763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079530 | 0.092730 | 0.112530 | 0.013200 | 0.004950 | 0.038280 | 0.005610 | 0.020460 | 0.044880 | 0.953700 | 0.044880 | 0.004290 |
| 5764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.874830 | 1.020030 | 1.237830 | 0.145200 | 0.054450 | 0.421080 | 0.061710 | 0.225060 | 0.493680 | 10.490700 | 0.493680 | 0.047190 |
| 5765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303660 | 0.354060 | 0.429660 | 0.050400 | 0.018900 | 0.146160 | 0.021420 | 0.078120 | 0.171360 | 3.641400 | 0.171360 | 0.016380 |
| 5766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159060 | 0.185460 | 0.225060 | 0.026400 | 0.009900 | 0.076560 | 0.011220 | 0.040920 | 0.089760 | 1.907400 | 0.089760 | 0.008580 |
| 5767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151830 | 0.177030 | 0.214830 | 0.025200 | 0.009450 | 0.073080 | 0.010710 | 0.039060 | 0.085680 | 1.820700 | 0.085680 | 0.008190 |
| 5768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.061900 | 12.897060 | 15.651900 | 1.836000 | 0.688500 | 5.324400 | 0.780300 | 2.845800 | 6.242400 | 132.651000 | 6.242400 | 0.596700 |
| 5769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.397650 | 0.463650 | 0.562650 | 0.066000 | 0.024750 | 0.191400 | 0.028050 | 0.102300 | 0.224400 | 4.768500 | 0.224400 | 0.021450 |
| 5770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151830 | 0.177030 | 0.214830 | 0.025200 | 0.009450 | 0.073080 | 0.010710 | 0.039060 | 0.085680 | 1.820700 | 0.085680 | 0.008190 |
| 5771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.397650 | 0.463650 | 0.562650 | 0.066000 | 0.024750 | 0.191400 | 0.028050 | 0.102300 | 0.224400 | 4.768500 | 0.224400 | 0.021450 |
| 5772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.397650 | 0.463650 | 0.562650 | 0.066000 | 0.024750 | 0.191400 | 0.028050 | 0.102300 | 0.224400 | 4.768500 | 0.224400 | 0.021450 |
| 5773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079530 | 0.092730 | 0.112530 | 0.013200 | 0.004950 | 0.038280 | 0.005610 | 0.020460 | 0.044880 | 0.953700 | 0.044880 | 0.004290 |
| 5774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.095340 | 10.604940 | 12.869340 | 1.509600 | 0.566100 | 4.377840 | 0.641580 | 2.339880 | 5.132640 | 109.068600 | 5.132640 | 0.490620 |
| 5775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.687300 | 4.299300 | 5.217300 | 0.612000 | 0.229500 | 1.774800 | 0.260100 | 0.948600 | 2.080800 | 44.217000 | 2.080800 | 0.198900 |
| 5776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.045180 | 14.044380 | 17.043180 | 1.999200 | 0.749700 | 5.797680 | 0.849660 | 3.098760 | 6.797280 | 144.442200 | 6.797280 | 0.649740 |
| 5777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.318120 | 0.370920 | 0.450120 | 0.052800 | 0.019800 | 0.153120 | 0.022440 | 0.081840 | 0.179520 | 3.814800 | 0.179520 | 0.017160 |
| 5778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795300 | 0.927300 | 1.125300 | 0.132000 | 0.049500 | 0.382800 | 0.056100 | 0.204600 | 0.448800 | 9.537000 | 0.448800 | 0.042900 |
| 5779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.636240 | 0.741840 | 0.900240 | 0.105600 | 0.039600 | 0.306240 | 0.044880 | 0.163680 | 0.359040 | 7.629600 | 0.359040 | 0.034320 |
| 5780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.067780 | 2.410980 | 2.925780 | 0.343200 | 0.128700 | 0.995280 | 0.145860 | 0.531960 | 1.166880 | 24.796200 | 1.166880 | 0.111540 |
| 5781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.436500 | 21.496500 | 26.086500 | 3.060000 | 1.147500 | 8.874000 | 1.300500 | 4.743000 | 10.404000 | 221.085000 | 10.404000 | 0.994500 |
| 5782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.291000 | 14.331000 | 17.391000 | 2.040000 | 0.765000 | 5.916000 | 0.867000 | 3.162000 | 6.936000 | 147.390000 | 6.936000 | 0.663000 |
| 5783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.458200 | 2.866200 | 3.478200 | 0.408000 | 0.153000 | 1.183200 | 0.173400 | 0.632400 | 1.387200 | 29.478000 | 1.387200 | 0.132600 |
| 5784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.720740 | 2.006340 | 2.434740 | 0.285600 | 0.107100 | 0.828240 | 0.121380 | 0.442680 | 0.971040 | 20.634600 | 0.971040 | 0.092820 |
| 5785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.212380 | 2.579580 | 3.130380 | 0.367200 | 0.137700 | 1.064880 | 0.156060 | 0.569160 | 1.248480 | 26.530200 | 1.248480 | 0.119340 |
| 5786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |
| 5787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.829190 | 2.132790 | 2.588190 | 0.303600 | 0.113850 | 0.880440 | 0.129030 | 0.470580 | 1.032240 | 21.935100 | 1.032240 | 0.098670 |
| 5788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.290400 | 0.290400 | 0.435600 | 0.000000 | 0.021780 | 0.156090 | 0.061710 | 0.225060 | 0.228690 | 2.697090 | 0.279510 | 0.018150 |
| 5789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 5790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.318120 | 0.370920 | 0.450120 | 0.052800 | 0.019800 | 0.153120 | 0.022440 | 0.081840 | 0.179520 | 3.814800 | 0.179520 | 0.017160 |
| 5791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.607320 | 0.708120 | 0.859320 | 0.100800 | 0.037800 | 0.292320 | 0.042840 | 0.156240 | 0.342720 | 7.282800 | 0.342720 | 0.032760 |
| 5792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.352010 | 1.576410 | 1.913010 | 0.224400 | 0.084150 | 0.650760 | 0.095370 | 0.347820 | 0.762960 | 16.212900 | 0.762960 | 0.072930 |
| 5793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.033890 | 1.205490 | 1.462890 | 0.171600 | 0.064350 | 0.497640 | 0.072930 | 0.265980 | 0.583440 | 12.398100 | 0.583440 | 0.055770 |
| 5794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.636240 | 0.741840 | 0.900240 | 0.105600 | 0.039600 | 0.306240 | 0.044880 | 0.163680 | 0.359040 | 7.629600 | 0.359040 | 0.034320 |
| 5795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.318120 | 0.370920 | 0.450120 | 0.052800 | 0.019800 | 0.153120 | 0.022440 | 0.081840 | 0.179520 | 3.814800 | 0.179520 | 0.017160 |
| 5796 | 13.000000 | 289.000000 | 13.600000 | 1.300000 | 0.636240 | 0.741840 | 0.900240 | 0.105600 | 0.039600 | 0.306240 | 0.044880 | 0.163680 | 0.359040 | 7.629600 | 0.359040 | 0.034320 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5797 | 06512 | 06512 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1556 | DEQ | USFS | MT-DEQ-1556 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5798 | 06513 | 06513 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1557 | DEQ | USFS | MT-DEQ-1557 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5799 | 06514 | 06514 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1558 | DEQ | USFS | MT-DEQ-1558 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5800 | 06515 | 06515 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1559 | DEQ | USFS | MT-DEQ-1559 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5801 | 06516 | 06516 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1560 | DEQ | USFS | MT-DEQ-1560 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5802 | 06517 | 06517 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1561 | DEQ | USFS | MT-DEQ-1561 | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | MT |
| 5803 | 06518 | 06518 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1562 | DEQ | USFS | MT-DEQ-1562 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5804 | 06519 | 06519 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1563 | DEQ | USFS | MT-DEQ-1563 | 20020604.000000 | 20020604.000000 | 06/04/02 | | MST | MT |
| 5805 | 06520 | 06520 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1564 | DEQ | USFS | MT-DEQ-1564 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5806 | 06521 | 06521 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1565 | DEQ | USFS | MT-DEQ-1565 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5807 | 06522 | 06522 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1566 | DEQ | USFS | MT-DEQ-1566 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5808 | 06523 | 06523 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1567 | DEQ | USFS | MT-DEQ-1567 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5809 | 06524 | 06524 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1568 | DEQ | USFS | MT-DEQ-1568 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | MT |
| 5810 | 06525 | 06525 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1569 | DEQ | USFS | MT-DEQ-1569 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5811 | 06526 | 06526 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1570 | DEQ | USFS | MT-DEQ-1570 | 20020530.000000 | 20020530.000000 | 05/30/02 | | MST | MT |
| 5812 | 06527 | 06527 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1571 | DEQ | USFS | MT-DEQ-1571 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | MT |
| 5813 | 06528 | 06528 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1572 | DEQ | USFS | MT-DEQ-1572 | 20020515.000000 | 20020515.000000 | 05/15/02 | | MST | MT |
| 5814 | 06529 | 06529 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1573 | DEQ | USFS | MT-DEQ-1573 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5815 | 06530 | 06530 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1574 | DEQ | USFS | MT-DEQ-1574 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5816 | 06531 | 06531 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1575 | DEQ | USFS | MT-DEQ-1575 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | MT |
| 5817 | 06532 | 06532 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1576 | DEQ | USFS | MT-DEQ-1576 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |
| 5818 | 06533 | 06533 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1577 | DEQ | USFS | MT-DEQ-1577 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | MT |
| 5819 | 06534 | 06534 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1578 | DEQ | USFS | MT-DEQ-1578 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | MT |
| 5820 | 06535 | 06535 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1579 | DEQ | USFS | MT-DEQ-1579 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | MT |
| 5821 | 06536 | 06536 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1580 | DEQ | USFS | MT-DEQ-1580 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5822 | 06537 | 06537 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1581 | DEQ | USFS | MT-DEQ-1581 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5823 | 06538 | 06538 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1582 | DEQ | USFS | MT-DEQ-1582 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5824 | 06539 | 06539 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1583 | DEQ | USFS | MT-DEQ-1583 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5825 | 06540 | 06540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1584 | DEQ | USFS | MT-DEQ-1584 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5826 | 06541 | 06541 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1585 | DEQ | USFS | MT-DEQ-1585 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5827 | 06542 | 06542 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1586 | DEQ | USFS | MT-DEQ-1586 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5828 | 06543 | 06543 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1587 | DEQ | USFS | MT-DEQ-1587 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5829 | 06544 | 06544 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1588 | DEQ | USFS | MT-DEQ-1588 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |
| 5830 | 06545 | 06545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1589 | DEQ | USFS | MT-DEQ-1589 | 20020416.000000 | 20020416.000000 | 04/16/02 | | MST | MT |
| 5831 | 06546 | 06546 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1590 | DEQ | USFS | MT-DEQ-1590 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | MT |
| 5832 | 06547 | 06547 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1591 | DEQ | USFS | MT-DEQ-1591 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5833 | 06548 | 06548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1592 | DEQ | USFS | MT-DEQ-1592 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5834 | 06549 | 06549 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1593 | DEQ | USFS | MT-DEQ-1593 | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | MT |
| 5835 | 06550 | 06550 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1594 | DEQ | USFS | MT-DEQ-1594 | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | MT |
| 5836 | 06551 | 06551 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1595 | DEQ | USFS | MT-DEQ-1595 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5837 | 06552 | 06552 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1596 | DEQ | USFS | MT-DEQ-1596 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5838 | 06553 | 06553 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1597 | DEQ | USFS | MT-DEQ-1597 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5797 | | mt; | 0.000000 | 0.000000 | 47.996300 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 22.000000 | Pr26N33W | 47.997897 | -115.836182 | 1.000000 | 47.996280 |
| 5798 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 1.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 5799 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 5800 | | mt; | 0.000000 | 0.000000 | 47.994300 | -107.348900 | | | 26.000000 | N | 34.000000 | E | 21.000000 | Pr26N34E | 47.994879 | -107.350182 | 1.000000 | 47.994280 |
| 5801 | | mt; | 0.000000 | 0.000000 | 47.994300 | -107.348900 | | | 26.000000 | N | 34.000000 | E | 21.000000 | Pr26N34E | 47.994879 | -107.350182 | 1.000000 | 47.994280 |
| 5802 | | mt; | 0.000000 | 0.000000 | 47.825800 | -115.321300 | | | 24.000000 | N | 29.000000 | W | 21.000000 | Pr24N29W | 0.000000 | 0.000000 | 0.000000 | 47.825820 |
| 5803 | | mt; | 0.000000 | 0.000000 | 47.825800 | -115.727700 | | | 24.000000 | N | 32.000000 | W | 20.000000 | Pr24N32W | 47.824217 | -115.728851 | 1.000000 | 47.825820 |
| 5804 | | mt; | 0.000000 | 0.000000 | 47.840300 | -115.321300 | | | 24.000000 | N | 29.000000 | W | 16.000000 | Pr24N29W | 0.000000 | 0.000000 | 0.000000 | 47.840330 |
| 5805 | | mt; | 0.000000 | 0.000000 | 47.473000 | -112.839400 | | | 20.000000 | N | 10.000000 | W | 23.000000 | Pr20N10W | 0.000000 | 0.000000 | 0.000000 | 47.472970 |
| 5806 | | mt; | 0.000000 | 0.000000 | 47.473000 | -112.839400 | | | 20.000000 | N | 10.000000 | W | 23.000000 | Pr20N10W | 0.000000 | 0.000000 | 0.000000 | 47.472970 |
| 5807 | | mt; | 0.000000 | 0.000000 | 47.501700 | -112.881800 | | | 20.000000 | N | 10.000000 | W | 9.000000 | Pr20N10W | 0.000000 | 0.000000 | 0.000000 | 47.501740 |
| 5808 | | mt; | 0.000000 | 0.000000 | 47.501700 | -112.881800 | | | 20.000000 | N | 10.000000 | W | 9.000000 | Pr20N10W | 0.000000 | 0.000000 | 0.000000 | 47.501740 |
| 5809 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.620700 | | | 12.000000 | N | 9.000000 | E | 20.000000 | Pr12N9E | 46.784135 | -110.620985 | 1.000000 | 46.785520 |
| 5810 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.620700 | | | 12.000000 | N | 9.000000 | E | 20.000000 | Pr12N9E | 46.784135 | -110.620985 | 1.000000 | 46.785520 |
| 5811 | | mt; | 0.000000 | 0.000000 | 46.655500 | -110.115400 | | | 10.000000 | N | 13.000000 | E | 5.000000 | Pr10N13E | 46.656195 | -110.114454 | 1.000000 | 46.655530 |
| 5812 | | mt; | 0.000000 | 0.000000 | 46.684400 | -110.494400 | | | 11.000000 | N | 10.000000 | E | 29.000000 | Pr11N10E | 46.684978 | -110.493677 | 1.000000 | 46.684410 |
| 5813 | | mt; | 0.000000 | 0.000000 | 46.540000 | -110.578600 | | | 9.000000 | N | 9.000000 | E | 15.000000 | Pr9N9E | 46.539510 | -110.577052 | 1.000000 | 46.539970 |
| 5814 | | mt; | 0.000000 | 0.000000 | 46.540000 | -110.578600 | | | 9.000000 | N | 9.000000 | E | 15.000000 | Pr9N9E | 46.539510 | -110.577052 | 1.000000 | 46.539970 |
| 5815 | | mt; | 0.000000 | 0.000000 | 46.525500 | -110.683900 | | | 9.000000 | N | 8.000000 | E | 23.000000 | Pr9N8E | 46.524908 | -110.684244 | 1.000000 | 46.525530 |
| 5816 | | mt; | 0.000000 | 0.000000 | 46.655500 | -110.536500 | | | 10.000000 | N | 9.000000 | E | 1.000000 | Pr10N9E | 46.657760 | -110.534763 | 1.000000 | 46.655530 |
| 5817 | | mt; | 0.000000 | 0.000000 | 46.655500 | -110.536500 | | | 10.000000 | N | 9.000000 | E | 1.000000 | Pr10N9E | 46.657760 | -110.534763 | 1.000000 | 46.655530 |
| 5818 | | mt; | 0.000000 | 0.000000 | 46.655500 | -110.536500 | | | 10.000000 | N | 9.000000 | E | 1.000000 | Pr10N9E | 46.657760 | -110.534763 | 1.000000 | 46.655530 |
| 5819 | | mt; | 0.000000 | 0.000000 | 46.655500 | -110.536500 | | | 10.000000 | N | 9.000000 | E | 1.000000 | Pr10N9E | 46.657760 | -110.534763 | 1.000000 | 46.655530 |
| 5820 | | mt; | 0.000000 | 0.000000 | 46.363600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 17.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.363630 |
| 5821 | | mt; | 0.000000 | 0.000000 | 46.363600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 17.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.363630 |
| 5822 | | mt; | 0.000000 | 0.000000 | 46.363600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 17.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.363630 |
| 5823 | | mt; | 0.000000 | 0.000000 | 46.828900 | -110.726000 | | | 12.000000 | N | 8.000000 | E | 4.000000 | Pr12N8E | 46.830150 | -110.728078 | 1.000000 | 46.828850 |
| 5824 | | mt; | 0.000000 | 0.000000 | 46.828900 | -110.726000 | | | 12.000000 | N | 8.000000 | E | 4.000000 | Pr12N8E | 46.830150 | -110.728078 | 1.000000 | 46.828850 |
| 5825 | | mt; | 0.000000 | 0.000000 | 46.828900 | -110.726000 | | | 12.000000 | N | 8.000000 | E | 4.000000 | Pr12N8E | 46.830150 | -110.728078 | 1.000000 | 46.828850 |
| 5826 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.873400 | | | 12.000000 | N | 7.000000 | E | 8.000000 | Pr12N7E | 46.815700 | -110.874653 | 1.000000 | 46.814410 |
| 5827 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.873400 | | | 12.000000 | N | 7.000000 | E | 8.000000 | Pr12N7E | 46.815700 | -110.874653 | 1.000000 | 46.814410 |
| 5828 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.873400 | | | 12.000000 | N | 7.000000 | E | 8.000000 | Pr12N7E | 46.815700 | -110.874653 | 1.000000 | 46.814410 |
| 5829 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.873400 | | | 12.000000 | N | 7.000000 | E | 8.000000 | Pr12N7E | 46.815700 | -110.874653 | 1.000000 | 46.814410 |
| 5830 | | mt; | 0.000000 | 0.000000 | 46.727700 | -110.852300 | | | 11.000000 | N | 7.000000 | E | 9.000000 | Pr11N7E | 46.729025 | -110.853521 | 1.000000 | 46.727750 |
| 5831 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 23.000000 | Pr12N8E | 46.786798 | -110.684967 | 1.000000 | 46.785520 |
| 5832 | | mt; | 0.000000 | 0.000000 | 46.828900 | -110.662800 | | | 12.000000 | N | 8.000000 | E | 1.000000 | Pr12N8E | 46.830150 | -110.663411 | 1.000000 | 46.828850 |
| 5833 | | mt; | 0.000000 | 0.000000 | 46.859700 | -110.679000 | | | 13.000000 | N | 8.000000 | E | 26.000000 | Pr13N8E | 0.000000 | 0.000000 | 0.000000 | 46.859700 |
| 5834 | | mt; | 0.000000 | 0.000000 | 46.903100 | -110.869900 | | | 13.000000 | N | 7.000000 | E | 8.000000 | Pr13N7E | 0.000000 | 0.000000 | 0.000000 | 46.903090 |
| 5835 | | mt; | 0.000000 | 0.000000 | 46.903100 | -110.869900 | | | 13.000000 | N | 7.000000 | E | 8.000000 | Pr13N7E | 0.000000 | 0.000000 | 0.000000 | 46.903090 |
| 5836 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 5837 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 5838 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5797 | -115.834700 | o | 47.996300 | -115.834700 | -1168966.760132 | 449595.035178 | | | 16.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 5798 | -115.642100 | o | 47.695300 | -115.642100 | -1161655.280424 | 413833.220514 | | | 9.000000 | B | | | 6.600000 | | H | | H | H | 6.600000 | 30 |
| 5799 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 2.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5800 | -107.348900 | o | 47.994300 | -107.348900 | -546066.525893 | 358033.962548 | | | 3.000000 | B | | | 15.000000 | | L | | L | L | 15.000000 | 30 |
| 5801 | -107.348900 | o | 47.994300 | -107.348900 | -546066.525893 | 358033.962548 | | | 20.000000 | C | | | 15.000000 | | L | | L | L | 15.000000 | 30 |
| 5802 | -115.321300 | o | 47.825800 | -115.321300 | -1135371.395217 | 423502.483447 | | | 50.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 5803 | -115.727700 | o | 47.825800 | -115.727700 | -1165002.148767 | 429368.267881 | | | 125.000000 | D | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 5804 | -115.321300 | o | 47.840300 | -115.321300 | -1135056.421370 | 425090.836993 | | | 50.000000 | C | | | 2.400000 | | G | | G | G | 2.400000 | 30 |
| 5805 | -112.839400 | o | 47.473000 | -112.839400 | -960059.966558 | 352172.416937 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5806 | -112.839400 | o | 47.473000 | -112.839400 | -960059.966558 | 352172.416937 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5807 | -112.881800 | o | 47.501700 | -112.881800 | -962673.498956 | 355840.617024 | | | 2.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5808 | -112.881800 | o | 47.501700 | -112.881800 | -962673.498956 | 355840.617024 | | | 2.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5809 | -110.620700 | o | 46.785500 | -110.620700 | -805793.354873 | 251904.366654 | | | 30.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5810 | -110.620700 | o | 46.785500 | -110.620700 | -805793.354873 | 251904.366654 | | | 30.000000 | C | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5811 | -110.115400 | o | 46.655500 | -110.115400 | -769559.694641 | 232585.099223 | | | 20.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5812 | -110.494400 | o | 46.684400 | -110.494400 | -797766.498172 | 239477.339427 | | | 5.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5813 | -110.578600 | o | 46.540000 | -110.578600 | -806257.893782 | 224370.160170 | | | 10.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 5814 | -110.578600 | o | 46.540000 | -110.578600 | -806257.893782 | 224370.160170 | | | 25.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 5815 | -110.683900 | o | 46.525500 | -110.683900 | -814440.872663 | 223831.234512 | | | 50.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 5816 | -110.536500 | o | 46.655500 | -110.536500 | -801370.162395 | 236704.787690 | | | 5.000000 | B | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5817 | -110.536500 | o | 46.655500 | -110.536500 | -801370.162395 | 236704.787690 | | | 31.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5818 | -110.536500 | o | 46.655500 | -110.536500 | -801370.162395 | 236704.787690 | | | 10.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5819 | -110.536500 | o | 46.655500 | -110.536500 | -801370.162395 | 236704.787690 | | | 20.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5820 | -114.248700 | o | 46.363600 | -114.248700 | -1086276.347599 | 248199.167752 | | | 8.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5821 | -114.248700 | o | 46.363600 | -114.248700 | -1086276.347599 | 248199.167752 | | | 17.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5822 | -114.248700 | o | 46.363600 | -114.248700 | -1086276.347599 | 248199.167752 | | | 30.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5823 | -110.726000 | o | 46.828900 | -110.726000 | -813070.283315 | 257758.950375 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5824 | -110.726000 | o | 46.828900 | -110.726000 | -813070.283315 | 257758.950375 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5825 | -110.726000 | o | 46.828900 | -110.726000 | -813070.283315 | 257758.950375 | | | 1.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5826 | -110.873400 | o | 46.814400 | -110.873400 | -824379.603396 | 257662.607596 | | | 5.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5827 | -110.873400 | o | 46.814400 | -110.873400 | -824379.603396 | 257662.607596 | | | 1.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5828 | -110.873400 | o | 46.814400 | -110.873400 | -824379.603396 | 257662.607596 | | | 5.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5829 | -110.873400 | o | 46.814400 | -110.873400 | -824379.603396 | 257662.607596 | | | 1.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5830 | -110.852300 | o | 46.727700 | -110.852300 | -824110.911733 | 247874.840532 | | | 1.000000 | B | | | 3.000000 | | H | | | H | 3.000000 | 30 |
| 5831 | -110.683900 | o | 46.785500 | -110.683900 | -810552.900306 | 252540.972348 | | | 2.000000 | B | | | 6.000000 | | C | | | C | 6.000000 | 30 |
| 5832 | -110.662800 | o | 46.828900 | -110.662800 | -808314.991876 | 257120.230174 | | | 13.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5833 | -110.679000 | o | 46.859700 | -110.679000 | -809072.511865 | 260684.407081 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5834 | -110.869900 | o | 46.903100 | -110.869900 | -822763.417311 | 267418.044825 | | | 32.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5835 | -110.869900 | o | 46.903100 | -110.869900 | -822763.417311 | 267418.044825 | | | 34.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5836 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 41.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5837 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 28.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 5838 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 21.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5797 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 105.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5798 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.148913 | 59.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5799 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5800 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5801 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5802 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5803 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.249000 | 975.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5804 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5805 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5806 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5807 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5808 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5809 | 045 | MT | mt;judith basin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5810 | 045 | MT | mt;judith basin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5811 | 107 | MT | mt;wheatland | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5812 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5813 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5814 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5815 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5816 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5817 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 93.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5818 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5819 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5820 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 48.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5821 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5822 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5823 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5824 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5825 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5826 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5827 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5828 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5829 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5830 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5831 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5832 | 013 | MT | mt;cascade | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 78.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5833 | 013 | MT | mt;cascade | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5834 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 192.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5835 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 204.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5836 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 246.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5837 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 168.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5838 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 126.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.272480 | 1.483680 | 1.800480 | 0.211200 | 0.079200 | 0.612480 | 0.089760 | 0.327360 | 0.718080 | 15.259200 | 0.718080 | 0.068640 |
| 5798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.715770 | 0.834570 | 1.012770 | 0.118800 | 0.044550 | 0.344520 | 0.050490 | 0.184140 | 0.403920 | 8.583300 | 0.403920 | 0.038610 |
| 5799 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 5800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 5802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.748750 | 13.698750 | 16.623750 | 1.950000 | 0.731250 | 5.655000 | 0.828750 | 3.022500 | 6.630000 | 140.887500 | 6.630000 | 0.633750 |
| 5804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5807 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5808 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5809 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 5810 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 5811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 5812 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 5815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 5816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 5817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.120650 | 1.306650 | 1.585650 | 0.186000 | 0.069750 | 0.539400 | 0.079050 | 0.288300 | 0.632400 | 13.438500 | 0.632400 | 0.060450 |
| 5818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.578400 | 0.674400 | 0.818400 | 0.096000 | 0.036000 | 0.278400 | 0.040800 | 0.148800 | 0.326400 | 6.936000 | 0.326400 | 0.031200 |
| 5821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 5822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 5823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5825 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 5826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 5828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 5830 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.939900 | 1.095900 | 1.329900 | 0.156000 | 0.058500 | 0.452400 | 0.066300 | 0.241800 | 0.530400 | 11.271000 | 0.530400 | 0.050700 |
| 5833 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.313600 | 2.697600 | 3.273600 | 0.384000 | 0.144000 | 1.113600 | 0.163200 | 0.595200 | 1.305600 | 27.744000 | 1.305600 | 0.124800 |
| 5835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.458200 | 2.866200 | 3.478200 | 0.408000 | 0.153000 | 1.183200 | 0.173400 | 0.632400 | 1.387200 | 29.478000 | 1.387200 | 0.132600 |
| 5836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.964300 | 3.456300 | 4.194300 | 0.492000 | 0.184500 | 1.426800 | 0.209100 | 0.762600 | 1.672800 | 35.547000 | 1.672800 | 0.159900 |
| 5837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.024400 | 2.360400 | 2.864400 | 0.336000 | 0.126000 | 0.974400 | 0.142800 | 0.520800 | 1.142400 | 24.276000 | 1.142400 | 0.109200 |
| 5838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.518300 | 1.770300 | 2.148300 | 0.252000 | 0.094500 | 0.730800 | 0.107100 | 0.390600 | 0.856800 | 18.207000 | 0.856800 | 0.081900 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5839 | 06554 | 06554 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1598 | DEQ | USFS | MT-DEQ-1598 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5840 | 06555 | 06555 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1599 | DEQ | USFS | MT-DEQ-1599 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5841 | 06556 | 06556 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1600 | DEQ | USFS | MT-DEQ-1600 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | MT |
| 5842 | 06557 | 06557 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1601 | DEQ | USFS | MT-DEQ-1601 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | MT |
| 5843 | 06558 | 06558 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1602 | DEQ | USFS | MT-DEQ-1602 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5844 | 06559 | 06559 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1603 | DEQ | USFS | MT-DEQ-1603 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5845 | 06560 | 06560 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1604 | DEQ | USFS | MT-DEQ-1604 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5846 | 06561 | 06561 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1605 | DEQ | USFS | MT-DEQ-1605 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5847 | 06562 | 06562 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1606 | DEQ | USFS | MT-DEQ-1606 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5848 | 06563 | 06563 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1607 | DEQ | USFS | MT-DEQ-1607 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5849 | 06564 | 06564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1608 | DEQ | USFS | MT-DEQ-1608 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5850 | 06565 | 06565 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1609 | DEQ | USFS | MT-DEQ-1609 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5851 | 06566 | 06566 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1610 | DEQ | USFS | MT-DEQ-1610 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5852 | 06567 | 06567 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1611 | DEQ | USFS | MT-DEQ-1611 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | MT |
| 5853 | 06568 | 06568 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1612 | DEQ | USFS | MT-DEQ-1612 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5854 | 06569 | 06569 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1613 | DEQ | USFS | MT-DEQ-1613 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 5855 | 06570 | 06570 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1614 | DEQ | USFS | MT-DEQ-1614 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 5856 | 06571 | 06571 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1615 | DEQ | USFS | MT-DEQ-1615 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5857 | 06572 | 06572 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1616 | DEQ | USFS | MT-DEQ-1616 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5858 | 06573 | 06573 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1617 | DEQ | USFS | MT-DEQ-1617 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5859 | 06574 | 06574 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1618 | DEQ | USFS | MT-DEQ-1618 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5860 | 06575 | 06575 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1619 | DEQ | USFS | MT-DEQ-1619 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5861 | 06576 | 06576 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1620 | DEQ | USFS | MT-DEQ-1620 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 5862 | 06577 | 06577 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1621 | DEQ | USFS | MT-DEQ-1621 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5863 | 06578 | 06578 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1622 | DEQ | USFS | MT-DEQ-1622 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 5864 | 06579 | 06579 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1623 | DEQ | USFS | MT-DEQ-1623 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5865 | 06580 | 06580 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1624 | DEQ | USFS | MT-DEQ-1624 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 5866 | 06581 | 06581 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1625 | DEQ | USFS | MT-DEQ-1625 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5867 | 06582 | 06582 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1626 | DEQ | USFS | MT-DEQ-1626 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5868 | 06583 | 06583 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1627 | DEQ | USFS | MT-DEQ-1627 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5869 | 06584 | 06584 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1628 | DEQ | USFS | MT-DEQ-1628 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5870 | 06585 | 06585 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1629 | DEQ | USFS | MT-DEQ-1629 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5871 | 06586 | 06586 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1630 | DEQ | USFS | MT-DEQ-1630 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5872 | 06587 | 06587 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1631 | DEQ | USFS | MT-DEQ-1631 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5873 | 06588 | 06588 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1632 | DEQ | USFS | MT-DEQ-1632 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5874 | 06589 | 06589 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1633 | DEQ | USFS | MT-DEQ-1633 | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | MT |
| 5875 | 06590 | 06590 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1634 | DEQ | USFS | MT-DEQ-1634 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5876 | 06591 | 06591 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1635 | DEQ | USFS | MT-DEQ-1635 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5877 | 06592 | 06592 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1636 | DEQ | USFS | MT-DEQ-1636 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5878 | 06593 | 06593 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1637 | DEQ | USFS | MT-DEQ-1637 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5879 | 06594 | 06594 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1638 | DEQ | USFS | MT-DEQ-1638 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5880 | 06595 | 06595 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1639 | DEQ | USFS | MT-DEQ-1639 | 20020405.000000 | 20020405.000000 | 04/05/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5839 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 5840 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 5841 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 5842 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 5843 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.891100 | | | 14.000000 | N | 7.000000 | E | 31.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 5844 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.683900 | | | 11.000000 | N | 8.000000 | E | 11.000000 | Pr11N8E | 46.729147 | -110.684881 | 1.000000 | 46.727750 |
| 5845 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.662800 | | | 11.000000 | N | 8.000000 | E | 12.000000 | Pr11N8E | 46.729147 | -110.663683 | 1.000000 | 46.727750 |
| 5846 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.662800 | | | 11.000000 | N | 8.000000 | E | 12.000000 | Pr11N8E | 46.729147 | -110.663683 | 1.000000 | 46.727750 |
| 5847 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 9.000000 | Pr11N8E | 46.729147 | -110.727278 | 1.000000 | 46.727750 |
| 5848 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 9.000000 | Pr11N8E | 46.729147 | -110.727278 | 1.000000 | 46.727750 |
| 5849 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 9.000000 | Pr11N8E | 46.729147 | -110.727278 | 1.000000 | 46.727750 |
| 5850 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 9.000000 | Pr11N8E | 46.729147 | -110.727278 | 1.000000 | 46.727750 |
| 5851 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.683900 | | | 11.000000 | N | 8.000000 | E | 11.000000 | Pr11N8E | 46.729147 | -110.684881 | 1.000000 | 46.727750 |
| 5852 | | mt; | 0.000000 | 0.000000 | 46.800000 | -110.662800 | | | 11.000000 | N | 8.000000 | E | 13.000000 | Pr11N8E | 46.714665 | -110.663683 | 1.000000 | 46.713300 |
| 5853 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 23.000000 | Pr12N8E | 46.786798 | -110.684967 | 1.000000 | 46.785520 |
| 5854 | | mt; | 0.000000 | 0.000000 | 46.771000 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 26.000000 | Pr12N8E | 46.772347 | -110.684967 | 1.000000 | 46.771080 |
| 5855 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 23.000000 | Pr12N8E | 46.786798 | -110.684967 | 1.000000 | 46.785520 |
| 5856 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.641800 | | | 12.000000 | N | 9.000000 | E | 19.000000 | Pr12N9E | 46.784135 | -110.642394 | 1.000000 | 46.785520 |
| 5857 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 23.000000 | Pr12N8E | 46.786798 | -110.684967 | 1.000000 | 46.785520 |
| 5858 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.662800 | | | 12.000000 | N | 8.000000 | E | 12.000000 | Pr12N8E | 46.815700 | -110.663411 | 1.000000 | 46.814410 |
| 5859 | | mt; | 0.000000 | 0.000000 | 46.800000 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 14.000000 | Pr12N8E | 46.801249 | -110.684967 | 1.000000 | 46.799970 |
| 5860 | | mt; | 0.000000 | 0.000000 | 46.492600 | -113.868200 | | | 9.000000 | N | 18.000000 | W | 33.000000 | Pr9N18W | 46.493447 | -113.868323 | 1.000000 | 46.492630 |
| 5861 | | mt; | 0.000000 | 0.000000 | 46.492600 | -113.868200 | | | 9.000000 | N | 18.000000 | W | 33.000000 | Pr9N18W | 46.493447 | -113.868323 | 1.000000 | 46.492630 |
| 5862 | | mt; | 0.000000 | 0.000000 | 46.492600 | -113.868200 | | | 9.000000 | N | 18.000000 | W | 33.000000 | Pr9N18W | 46.493447 | -113.868323 | 1.000000 | 46.492630 |
| 5863 | | mt; | 0.000000 | 0.000000 | 46.713300 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 16.000000 | Pr11N8E | 46.714665 | -110.727278 | 1.000000 | 46.713300 |
| 5864 | | mt; | 0.000000 | 0.000000 | 46.727700 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 9.000000 | Pr11N8E | 46.729147 | -110.727278 | 1.000000 | 46.727750 |
| 5865 | | mt; | 0.000000 | 0.000000 | 46.727700 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 9.000000 | Pr11N8E | 46.729147 | -110.727278 | 1.000000 | 46.727750 |
| 5866 | | mt; | 0.000000 | 0.000000 | 46.378100 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 8.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.378120 |
| 5867 | | mt; | 0.000000 | 0.000000 | 46.579200 | -114.140800 | | | 10.000000 | N | 20.000000 | W | 32.000000 | Pr10N20W | 0.000000 | 0.000000 | 0.000000 | 46.579180 |
| 5868 | | mt; | 0.000000 | 0.000000 | 46.579200 | -114.140800 | | | 10.000000 | N | 20.000000 | W | 32.000000 | Pr10N20W | 0.000000 | 0.000000 | 0.000000 | 46.579180 |
| 5869 | | mt; | 0.000000 | 0.000000 | 46.392600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 5.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.392600 |
| 5870 | | mt; | 0.000000 | 0.000000 | 46.392600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 5.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.392600 |
| 5871 | | mt; | 0.000000 | 0.000000 | 46.392600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 5.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.392600 |
| 5872 | | mt; | 0.000000 | 0.000000 | 46.824400 | -113.994000 | | | 12.000000 | N | 19.000000 | W | 4.000000 | Pr12N19W | 46.828196 | -113.993226 | 1.000000 | 46.824420 |
| 5873 | | mt; | 0.000000 | 0.000000 | 46.824400 | -113.994000 | | | 12.000000 | N | 19.000000 | W | 4.000000 | Pr12N19W | 46.828196 | -113.993226 | 1.000000 | 46.824420 |
| 5874 | | mt; | 0.000000 | 0.000000 | 46.824400 | -114.098800 | | | 12.000000 | N | 20.000000 | W | 3.000000 | Pr12N20W | 46.827610 | -114.099082 | 1.000000 | 46.824420 |
| 5875 | | mt; | 0.000000 | 0.000000 | 46.754600 | -114.412100 | | | 12.000000 | N | 22.000000 | W | 31.000000 | Pr12N22W | 46.753975 | -114.414229 | 1.000000 | 46.754620 |
| 5876 | | mt; | 0.000000 | 0.000000 | 46.754600 | -114.412100 | | | 12.000000 | N | 22.000000 | W | 31.000000 | Pr12N22W | 46.753975 | -114.414229 | 1.000000 | 46.754620 |
| 5877 | | mt; | 0.000000 | 0.000000 | 46.766700 | -114.392400 | | | 12.000000 | N | 22.000000 | W | 29.000000 | Pr12N22W | 46.768836 | -114.393093 | 1.000000 | 46.766720 |
| 5878 | | mt; | 0.000000 | 0.000000 | 46.723400 | -114.329500 | | | 11.000000 | N | 22.000000 | W | 11.000000 | Pr11N22W | 46.725712 | -114.330011 | 1.000000 | 46.723440 |
| 5879 | | mt; | 0.000000 | 0.000000 | 46.999500 | -114.051100 | | | 14.000000 | N | 19.000000 | W | 6.000000 | Pr14N19W | 47.002657 | -114.051919 | 1.000000 | 46.999470 |
| 5880 | | mt; | 0.000000 | 0.000000 | 46.855100 | -114.303400 | | | 13.000000 | N | 21.000000 | W | 30.000000 | Pr13N21W | 46.857203 | -114.302554 | 1.000000 | 46.855140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5839 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 54.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5840 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 31.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5841 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 73.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5842 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 28.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5843 | -110.891100 | o | 46.932000 | -110.891100 | -823913.747034 | 270825.839737 | | | 39.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5844 | -110.683900 | o | 46.814400 | -110.683900 | -810119.950508 | 255732.021462 | | | 6.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5845 | -110.662800 | o | 46.814400 | -110.662800 | -808531.847350 | 255519.152424 | | | 8.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5846 | -110.662800 | o | 46.814400 | -110.662800 | -808531.847350 | 255519.152424 | | | 8.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5847 | -110.726000 | o | 46.814400 | -110.726000 | -813288.419940 | 256158.004150 | | | 10.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5848 | -110.726000 | o | 46.814400 | -110.726000 | -813288.419940 | 256158.004150 | | | 5.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5849 | -110.726000 | o | 46.814400 | -110.726000 | -813288.419940 | 256158.004150 | | | 5.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5850 | -110.726000 | o | 46.814400 | -110.726000 | -813288.419940 | 256158.004150 | | | 15.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 5851 | -110.683900 | o | 46.814400 | -110.683900 | -810119.950508 | 255732.021462 | | | 3.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 5852 | -110.662800 | o | 46.800000 | -110.662800 | -808747.168157 | 253929.109008 | | | 5.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 5853 | -110.683900 | o | 46.785500 | -110.683900 | -810552.900306 | 252540.972348 | | | 1.000000 | B | | | 30.000000 | | C | | C | C | 30.000000 | 30 |
| 5854 | -110.683900 | o | 46.771100 | -110.683900 | -810768.567434 | 250950.957318 | | | 2.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 5855 | -110.683900 | o | 46.785500 | -110.683900 | -810552.900306 | 252540.972348 | | | 1.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 5856 | -110.641800 | o | 46.785500 | -110.641800 | -807382.450286 | 252116.485641 | | | 2.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 5857 | -110.683900 | o | 46.785500 | -110.683900 | -810552.900306 | 252540.972348 | | | 2.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 5858 | -110.662800 | o | 46.814400 | -110.662800 | -808531.847350 | 255519.152424 | | | 1.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 5859 | -110.683900 | o | 46.800000 | -110.683900 | -810335.696023 | 254142.021551 | | | 2.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 5860 | -113.868200 | o | 46.492600 | -113.868200 | -1055141.168985 | 257295.108678 | | | 2.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5861 | -113.868200 | o | 46.492600 | -113.868200 | -1055141.168985 | 257295.108678 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5862 | -113.868200 | o | 46.492600 | -113.868200 | -1055141.168985 | 257295.108678 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5863 | -110.726000 | o | 46.713300 | -110.726000 | -814808.253750 | 244995.331688 | | | 2.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 5864 | -110.726000 | o | 46.727700 | -110.726000 | -814591.896970 | 246585.289797 | | | 2.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 5865 | -110.726000 | o | 46.727700 | -110.726000 | -814591.896970 | 246585.289797 | | | 1.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 5866 | -114.248700 | o | 46.378100 | -114.248700 | -1085988.565333 | 249791.876725 | | | 27.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5867 | -114.140800 | o | 46.579200 | -114.140800 | -1073905.360421 | 270429.263013 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5868 | -114.140800 | o | 46.579200 | -114.140800 | -1073905.360421 | 270429.263013 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5869 | -114.248700 | o | 46.392600 | -114.248700 | -1085700.730464 | 251384.575354 | | | 1.000000 | B | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5870 | -114.248700 | o | 46.392600 | -114.248700 | -1085700.730464 | 251384.575354 | | | 3.000000 | B | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5871 | -114.248700 | o | 46.392600 | -114.248700 | -1085700.730464 | 251384.575354 | | | 1.000000 | B | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5872 | -113.994000 | o | 46.824400 | -113.994000 | -1058099.633128 | 295414.060992 | | | 25.000000 | C | | | 2.400000 | | C | | C | C | 2.400000 | 30 |
| 5873 | -113.994000 | o | 46.824400 | -113.994000 | -1058099.633128 | 295414.060992 | | | 30.000000 | C | | | 2.400000 | | C | | C | C | 2.400000 | 30 |
| 5874 | -114.098800 | o | 46.824400 | -114.098800 | -1065921.357297 | 296803.656719 | | | 2.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5875 | -114.412100 | o | 46.754600 | -114.412100 | -1090699.197574 | 293356.047821 | | | 2.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5876 | -114.412100 | o | 46.754600 | -114.412100 | -1090699.197574 | 293356.047821 | | | 2.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5877 | -114.392400 | o | 46.766700 | -114.392400 | -1088984.707067 | 294416.503963 | | | 2.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5878 | -114.329500 | o | 46.723400 | -114.329500 | -1085157.581870 | 288808.545255 | | | 23.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5879 | -114.051100 | o | 46.999500 | -114.051100 | -1058910.921447 | 315404.960239 | | | 38.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5880 | -114.303400 | o | 46.855100 | -114.303400 | -1080569.770244 | 302917.351331 | | | 300.000000 | E | | | 2.400000 | | G | | G | G | 2.400000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5839 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 648.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5840 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 372.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5841 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 876.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5842 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 336.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5843 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5844 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5845 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5846 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5847 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5848 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5849 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5850 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.190890 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5851 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5852 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5853 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5854 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5855 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5856 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5857 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5858 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5859 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5860 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5861 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5862 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5863 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5864 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5865 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5866 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5867 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5868 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5869 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5870 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5871 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5872 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5873 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5874 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5875 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5876 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5877 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5878 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 207.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5879 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 273.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5880 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.592000 | 2.592000 | 3.888000 | 0.000000 | 0.194400 | 1.393200 | 0.550800 | 2.008800 | 2.041200 | 24.073200 | 2.494800 | 0.162000 |
| 5840 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.488000 | 1.488000 | 2.232000 | 0.000000 | 0.111600 | 0.799800 | 0.316200 | 1.153200 | 1.171800 | 13.819800 | 1.432200 | 0.093000 |
| 5841 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.504000 | 3.504000 | 5.256000 | 0.000000 | 0.262800 | 1.883400 | 0.744600 | 2.715600 | 2.759400 | 32.543400 | 3.372600 | 0.219000 |
| 5842 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.344000 | 1.344000 | 2.016000 | 0.000000 | 0.100800 | 0.722400 | 0.285600 | 1.041600 | 1.058400 | 12.482400 | 1.293600 | 0.084000 |
| 5843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.819700 | 3.287700 | 3.989700 | 0.468000 | 0.175500 | 1.357200 | 0.198900 | 0.725400 | 1.591200 | 33.813000 | 1.591200 | 0.152100 |
| 5844 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 5845 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |
| 5846 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |
| 5847 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 5848 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5849 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 5850 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 5851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 5852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 5853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 5854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5860 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5861 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5862 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5866 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 5867 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5868 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5869 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5870 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5871 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5872 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 5874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.028920 | 0.033720 | 0.040920 | 0.004800 | 0.001800 | 0.013920 | 0.002040 | 0.007440 | 0.016320 | 0.346800 | 0.016320 | 0.001560 |
| 5875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.028920 | 0.033720 | 0.040920 | 0.004800 | 0.001800 | 0.013920 | 0.002040 | 0.007440 | 0.016320 | 0.346800 | 0.016320 | 0.001560 |
| 5877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.028920 | 0.033720 | 0.040920 | 0.004800 | 0.001800 | 0.013920 | 0.002040 | 0.007440 | 0.016320 | 0.346800 | 0.016320 | 0.001560 |
| 5878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.494350 | 2.908350 | 3.529350 | 0.414000 | 0.155250 | 1.200600 | 0.175950 | 0.641700 | 1.407600 | 29.911500 | 1.407600 | 0.134550 |
| 5879 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.094400 | 1.094400 | 1.641600 | 0.000000 | 0.082080 | 0.588240 | 0.232560 | 0.848160 | 0.861840 | 10.164240 | 1.053360 | 0.068400 |
| 5880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676000 | 10.116000 | 12.276000 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5881 | 06596 | 06596 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1640 | DEQ | USFS | MT-DEQ-1640 | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | MT |
| 5882 | 06597 | 06597 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1641 | DEQ | USFS | MT-DEQ-1641 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5883 | 06598 | 06598 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1642 | DEQ | USFS | MT-DEQ-1642 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5884 | 06599 | 06599 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1643 | DEQ | USFS | MT-DEQ-1643 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 5885 | 06600 | 06600 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1644 | DEQ | USFS | MT-DEQ-1644 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | MT |
| 5886 | 06601 | 06601 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1645 | DEQ | USFS | MT-DEQ-1645 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |
| 5887 | 06602 | 06602 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1646 | DEQ | USFS | MT-DEQ-1646 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | MT |
| 5888 | 06603 | 06603 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1647 | DEQ | USFS | MT-DEQ-1647 | 20021019.000000 | 20021019.000000 | 10/19/02 | | MST | MT |
| 5889 | 06604 | 06604 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1648 | DEQ | USFS | MT-DEQ-1648 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 5890 | 06605 | 06605 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1649 | DEQ | USFS | MT-DEQ-1649 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5891 | 06606 | 06606 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1650 | DEQ | USFS | MT-DEQ-1650 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5892 | 06607 | 06607 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1651 | DEQ | USFS | MT-DEQ-1651 | 20020503.000000 | 20020503.000000 | 05/03/02 | | MST | MT |
| 5893 | 06608 | 06608 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1652 | DEQ | USFS | MT-DEQ-1652 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5894 | 06609 | 06609 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1653 | DEQ | USFS | MT-DEQ-1653 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5895 | 06610 | 06610 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1654 | DEQ | USFS | MT-DEQ-1654 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5896 | 06611 | 06611 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1655 | DEQ | USFS | MT-DEQ-1655 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5897 | 06612 | 06612 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1656 | DEQ | USFS | MT-DEQ-1656 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5898 | 06613 | 06613 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1657 | DEQ | USFS | MT-DEQ-1657 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5899 | 06614 | 06614 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1658 | DEQ | USFS | MT-DEQ-1658 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5900 | 06615 | 06615 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1659 | DEQ | USFS | MT-DEQ-1659 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | MT |
| 5901 | 06616 | 06616 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1660 | DEQ | USFS | MT-DEQ-1660 | 20020520.000000 | 20020520.000000 | 05/20/02 | | MST | MT |
| 5902 | 06617 | 06617 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1661 | DEQ | USFS | MT-DEQ-1661 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5903 | 06618 | 06618 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1662 | DEQ | USFS | MT-DEQ-1662 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5904 | 06619 | 06619 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1663 | DEQ | USFS | MT-DEQ-1663 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5905 | 06620 | 06620 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1664 | DEQ | USFS | MT-DEQ-1664 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5906 | 06621 | 06621 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1665 | DEQ | USFS | MT-DEQ-1665 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5907 | 06622 | 06622 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1666 | DEQ | USFS | MT-DEQ-1666 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5908 | 06623 | 06623 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1667 | DEQ | USFS | MT-DEQ-1667 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5909 | 06624 | 06624 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1668 | DEQ | USFS | MT-DEQ-1668 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | MT |
| 5910 | 06625 | 06625 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1669 | DEQ | USFS | MT-DEQ-1669 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5911 | 06626 | 06626 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1670 | DEQ | USFS | MT-DEQ-1670 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 5912 | 06627 | 06627 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1671 | DEQ | USFS | MT-DEQ-1671 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5913 | 06628 | 06628 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1672 | DEQ | USFS | MT-DEQ-1672 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5914 | 06629 | 06629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1673 | DEQ | USFS | MT-DEQ-1673 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5915 | 06630 | 06630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1674 | DEQ | USFS | MT-DEQ-1674 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 5916 | 06631 | 06631 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1675 | DEQ | USFS | MT-DEQ-1675 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5917 | 06632 | 06632 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1676 | DEQ | USFS | MT-DEQ-1676 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5918 | 06633 | 06633 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1677 | DEQ | USFS | MT-DEQ-1677 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5919 | 06634 | 06634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1678 | DEQ | USFS | MT-DEQ-1678 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 5920 | 06635 | 06635 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1679 | DEQ | USFS | MT-DEQ-1679 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | MT |
| 5921 | 06636 | 06636 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1680 | DEQ | USFS | MT-DEQ-1680 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5922 | 06637 | 06637 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1681 | DEQ | USFS | MT-DEQ-1681 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5881 | | mt; | 0.000000 | 0.000000 | 46.884000 | -113.988000 | | | 13.000000 | N | 19.000000 | W | 15.000000 | Pr13N19W | 46.885559 | -113.988087 | 1.000000 | 46.884010 |
| 5882 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.798800 | | | 15.000000 | N | 17.000000 | W | 30.000000 | Pr15N17W | 47.031880 | -113.798092 | 1.000000 | 47.028330 |
| 5883 | | mt; | 0.000000 | 0.000000 | 46.723400 | -113.826200 | | | 11.000000 | N | 18.000000 | W | 11.000000 | Pr11N18W | 46.727138 | -113.824392 | 1.000000 | 46.723440 |
| 5884 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.429500 | | | 16.000000 | N | 22.000000 | W | 31.000000 | Pr16N22W | 47.102429 | -114.430754 | 1.000000 | 47.100490 |
| 5885 | | mt; | 0.000000 | 0.000000 | 46.912900 | -114.808000 | | | 13.000000 | N | 25.000000 | W | 6.000000 | Pr13N25W | 46.913190 | -114.808684 | 1.000000 | 46.912870 |
| 5886 | | mt; | 0.000000 | 0.000000 | 46.912900 | -114.555700 | | | 13.000000 | N | 23.000000 | W | 6.000000 | Pr13N23W | 46.913571 | -114.554402 | 1.000000 | 46.912870 |
| 5887 | | mt; | 0.000000 | 0.000000 | 46.912900 | -114.555700 | | | 13.000000 | N | 23.000000 | W | 6.000000 | Pr13N23W | 46.913571 | -114.554402 | 1.000000 | 46.912870 |
| 5888 | | mt; | 0.000000 | 0.000000 | 46.927300 | -114.597700 | | | 14.000000 | N | 24.000000 | W | 35.000000 | Pr14N24W | 46.927561 | -114.596478 | 1.000000 | 46.927310 |
| 5889 | | mt; | 0.000000 | 0.000000 | 46.869600 | -114.534700 | | | 13.000000 | N | 23.000000 | W | 20.000000 | Pr13N23W | 46.870660 | -114.533567 | 1.000000 | 46.869580 |
| 5890 | | mt; | 0.000000 | 0.000000 | 46.869600 | -114.534700 | | | 13.000000 | N | 23.000000 | W | 20.000000 | Pr13N23W | 46.870660 | -114.533567 | 1.000000 | 46.869580 |
| 5891 | | mt; | 0.000000 | 0.000000 | 47.143800 | -114.576700 | | | 16.000000 | N | 24.000000 | W | 13.000000 | Pr16N24W | 47.146900 | -114.575434 | 1.000000 | 47.143790 |
| 5892 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.408500 | | | 15.000000 | N | 22.000000 | W | 8.000000 | Pr15N22W | 47.074034 | -114.408777 | 1.000000 | 47.071620 |
| 5893 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.408500 | | | 15.000000 | N | 22.000000 | W | 8.000000 | Pr15N22W | 47.074034 | -114.408777 | 1.000000 | 47.071620 |
| 5894 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.408500 | | | 15.000000 | N | 22.000000 | W | 8.000000 | Pr15N22W | 47.074034 | -114.408777 | 1.000000 | 47.071620 |
| 5895 | | mt; | 0.000000 | 0.000000 | 47.143800 | -114.450600 | | | 16.000000 | N | 23.000000 | W | 13.000000 | Pr16N23W | 47.146478 | -114.450344 | 1.000000 | 47.143790 |
| 5896 | | mt; | 0.000000 | 0.000000 | 46.956200 | -114.765900 | | | 14.000000 | N | 25.000000 | W | 21.000000 | Pr14N25W | 0.000000 | 0.000000 | 0.000000 | 46.956170 |
| 5897 | | mt; | 0.000000 | 0.000000 | 46.956200 | -114.765900 | | | 14.000000 | N | 25.000000 | W | 21.000000 | Pr14N25W | 0.000000 | 0.000000 | 0.000000 | 46.956170 |
| 5898 | | mt; | 0.000000 | 0.000000 | 47.143800 | -114.597700 | | | 16.000000 | N | 24.000000 | W | 14.000000 | Pr16N24W | 47.146900 | -114.596237 | 1.000000 | 47.143790 |
| 5899 | | mt; | 0.000000 | 0.000000 | 47.129400 | -114.576700 | | | 16.000000 | N | 24.000000 | W | 24.000000 | Pr16N24W | 47.132286 | -114.575434 | 1.000000 | 47.129350 |
| 5900 | | mt; | 0.000000 | 0.000000 | 47.143800 | -114.576700 | | | 16.000000 | N | 24.000000 | W | 13.000000 | Pr16N24W | 47.146900 | -114.575434 | 1.000000 | 47.143790 |
| 5901 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.513600 | | | 16.000000 | N | 23.000000 | W | 28.000000 | Pr16N23W | 47.117490 | -114.514317 | 1.000000 | 47.114920 |
| 5902 | | mt; | 0.000000 | 0.000000 | 47.057200 | -114.555700 | | | 15.000000 | N | 23.000000 | W | 18.000000 | Pr15N23W | 47.059605 | -114.556930 | 1.000000 | 47.057190 |
| 5903 | | mt; | 0.000000 | 0.000000 | 47.057200 | -114.576700 | | | 15.000000 | N | 24.000000 | W | 13.000000 | Pr15N24W | 47.059877 | -114.575829 | 1.000000 | 47.057190 |
| 5904 | | mt; | 0.000000 | 0.000000 | 46.985000 | -114.576700 | | | 14.000000 | N | 24.000000 | W | 12.000000 | Pr14N24W | 46.986750 | -114.575321 | 1.000000 | 46.985030 |
| 5905 | | mt; | 0.000000 | 0.000000 | 46.985000 | -114.576700 | | | 14.000000 | N | 24.000000 | W | 12.000000 | Pr14N24W | 46.986750 | -114.575321 | 1.000000 | 46.985030 |
| 5906 | | mt; | 0.000000 | 0.000000 | 46.985000 | -114.555700 | | | 14.000000 | N | 23.000000 | W | 7.000000 | Pr14N23W | 46.988506 | -114.555042 | 1.000000 | 46.985030 |
| 5907 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.408500 | | | 15.000000 | N | 22.000000 | W | 8.000000 | Pr15N22W | 47.074034 | -114.408777 | 1.000000 | 47.071620 |
| 5908 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.727100 | | | 12.000000 | N | 25.000000 | W | 10.000000 | Pr12N25W | 0.000000 | 0.000000 | 0.000000 | 46.812800 |
| 5909 | | mt; | 0.000000 | 0.000000 | 46.912900 | -114.808000 | | | 13.000000 | N | 25.000000 | W | 6.000000 | Pr13N25W | 46.913190 | -114.808684 | 1.000000 | 46.912870 |
| 5910 | | mt; | 0.000000 | 0.000000 | 46.059200 | -114.231900 | | | 4.000000 | N | 21.000000 | W | 32.000000 | Pr4N21W | 46.057658 | -114.236202 | 1.000000 | 46.059200 |
| 5911 | | mt; | 0.000000 | 0.000000 | 46.059200 | -114.231900 | | | 4.000000 | N | 21.000000 | W | 32.000000 | Pr4N21W | 46.057658 | -114.236202 | 1.000000 | 46.059200 |
| 5912 | | mt; | 0.000000 | 0.000000 | 45.957800 | -114.231900 | | | 2.000000 | N | 21.000000 | W | 5.000000 | Pr2N21W | 45.957453 | -114.232620 | 1.000000 | 45.957770 |
| 5913 | | mt; | 0.000000 | 0.000000 | 45.957800 | -114.231900 | | | 2.000000 | N | 21.000000 | W | 5.000000 | Pr2N21W | 45.957453 | -114.232620 | 1.000000 | 45.957770 |
| 5914 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.112100 | | | 4.000000 | N | 20.000000 | W | 20.000000 | Pr4N20W | 46.085894 | -114.111130 | 1.000000 | 46.082710 |
| 5915 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.112100 | | | 4.000000 | N | 20.000000 | W | 20.000000 | Pr4N20W | 46.085894 | -114.111130 | 1.000000 | 46.082710 |
| 5916 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.112100 | | | 4.000000 | N | 20.000000 | W | 20.000000 | Pr4N20W | 46.085894 | -114.111130 | 1.000000 | 46.082710 |
| 5917 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.112100 | | | 4.000000 | N | 20.000000 | W | 20.000000 | Pr4N20W | 46.085894 | -114.111130 | 1.000000 | 46.082710 |
| 5918 | | mt; | 0.000000 | 0.000000 | 46.126100 | -113.946600 | | | 4.000000 | N | 19.000000 | W | 3.000000 | Pr4N19W | 0.000000 | 0.000000 | 0.000000 | 46.126070 |
| 5919 | | mt; | 0.000000 | 0.000000 | 46.001200 | -114.231900 | | | 3.000000 | N | 21.000000 | W | 20.000000 | Pr3N21W | 46.000330 | -114.233530 | 1.000000 | 46.001240 |
| 5920 | | mt; | 0.000000 | 0.000000 | 45.943300 | -114.167600 | | | 2.000000 | N | 21.000000 | W | 11.000000 | Pr2N21W | 45.942817 | -114.168655 | 1.000000 | 45.943280 |
| 5921 | | mt; | 0.000000 | 0.000000 | 46.039300 | -114.091400 | | | 3.000000 | N | 20.000000 | W | 4.000000 | Pr3N20W | 46.039640 | -114.089612 | 1.000000 | 46.039340 |
| 5922 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 33.000000 | Pr22N28W | 47.622053 | -115.192567 | 1.000000 | 47.622810 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5881 | -113.988000 | o | 46.884000 | -113.988000 | -1056483.325023 | 301882.877814 | | | 2.000000 | B | | | 0.600000 | | ag | | ag | C | 0.600000 | 30 |
| 5882 | -113.798800 | o | 47.028300 | -113.798800 | -1039577.723357 | 315261.597046 | | | 5.000000 | B | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 5883 | -113.826200 | o | 46.723400 | -113.826200 | -1047526.503344 | 282110.570547 | | | 2.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 5884 | -114.429500 | o | 47.100500 | -114.429500 | -1084997.770605 | 331565.424196 | | | 80.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5885 | -114.808000 | o | 46.912900 | -114.808000 | -1116954.813530 | 316187.247327 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5886 | -114.555700 | o | 46.912900 | -114.555700 | -1098189.657848 | 312695.846155 | | | 1.000000 | B | | | 22.200000 | | G | | G | G | 22.200000 | 30 |
| 5887 | -114.555700 | o | 46.912900 | -114.555700 | -1098189.657848 | 312695.846155 | | | 3.000000 | B | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 5888 | -114.597700 | o | 46.927300 | -114.597700 | -1101019.643361 | 314853.256574 | | | 14.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5889 | -114.534700 | o | 46.869600 | -114.534700 | -1097509.397579 | 307655.332091 | | | 11.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5890 | -114.534700 | o | 46.869600 | -114.534700 | -1097509.397579 | 307655.332091 | | | 12.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 5891 | -114.576700 | o | 47.143800 | -114.576700 | -1095025.776527 | 338324.030272 | | | 3.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5892 | -114.408500 | o | 47.071600 | -114.408500 | -1084025.367652 | 328108.302108 | | | 3.000000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5893 | -114.408500 | o | 47.071600 | -114.408500 | -1084025.367652 | 328108.302108 | | | 3.000000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5894 | -114.408500 | o | 47.071600 | -114.408500 | -1084025.367652 | 328108.302108 | | | 1.000000 | B | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 5895 | -114.450600 | o | 47.143800 | -114.450600 | -1085682.971482 | 336604.612457 | | | 3.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5896 | -114.765900 | o | 46.956200 | -114.765900 | -1112927.836442 | 320351.024958 | | | 4.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5897 | -114.765900 | o | 46.956200 | -114.765900 | -1112927.836442 | 320351.024958 | | | 11.000000 | C | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5898 | -114.597700 | o | 47.143800 | -114.597700 | -1096581.344220 | 338611.814990 | | | 1.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5899 | -114.576700 | o | 47.129400 | -114.576700 | -1095320.928354 | 336743.807344 | | | 2.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5900 | -114.576700 | o | 47.143800 | -114.576700 | -1095025.776527 | 338324.030272 | | | 4.000000 | B | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5901 | -114.513600 | o | 47.114900 | -114.513600 | -1090940.847186 | 334289.991804 | | | 7.000000 | B | | | 11.400000 | | C | | C | C | 11.400000 | 30 |
| 5902 | -114.555700 | o | 47.057200 | -114.555700 | -1095241.787864 | 328532.834175 | | | 9.000000 | B | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 5903 | -114.576700 | o | 47.057200 | -114.576700 | -1096799.990773 | 328820.566317 | | | 11.000000 | C | | | 15.600000 | | G | | G | G | 15.600000 | 30 |
| 5904 | -114.576700 | o | 46.985000 | -114.576700 | -1098277.725399 | 320897.029445 | | | 4.000000 | B | | | 3.000000 | | H | | H | H | 3.000000 | 30 |
| 5905 | -114.576700 | o | 46.985000 | -114.576700 | -1098277.725399 | 320897.029445 | | | 1.000000 | B | | | 3.000000 | | H | | H | H | 3.000000 | 30 |
| 5906 | -114.555700 | o | 46.985000 | -114.555700 | -1096717.406637 | 320608.998458 | | | 4.000000 | B | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5907 | -114.408500 | o | 47.071600 | -114.408500 | -1084025.367652 | 328108.302108 | | | 1.000000 | B | | | 2.400000 | | C | | C | C | 2.400000 | 30 |
| 5908 | -114.727100 | o | 46.812800 | -114.727100 | -1113004.972958 | 304077.921213 | | | 2.000000 | B | | | 1.200000 | | R | | R | R | 1.200000 | 30 |
| 5909 | -114.808000 | o | 46.912900 | -114.808000 | -1116954.813530 | 316187.247327 | | | 2.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5910 | -114.231900 | o | 46.059200 | -114.231900 | -1091034.635948 | 214532.667322 | | | 2.000000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5911 | -114.231900 | o | 46.059200 | -114.231900 | -1091034.635948 | 214532.667322 | | | 2.000000 | B | | | 1.800000 | | C | | C | C | 1.800000 | 30 |
| 5912 | -114.231900 | o | 45.957800 | -114.231900 | -1093035.574881 | 203392.621718 | | | 5.000000 | B | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5913 | -114.231900 | o | 45.957800 | -114.231900 | -1093035.574881 | 203392.621718 | | | 4.000000 | B | | | 4.200000 | | G | | G | G | 4.200000 | 30 |
| 5914 | -114.112100 | o | 46.082700 | -114.112100 | -1081509.234911 | 215494.982400 | | | 2.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5915 | -114.112100 | o | 46.082700 | -114.112100 | -1081509.234911 | 215494.982400 | | | 1.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5916 | -114.112100 | o | 46.082700 | -114.112100 | -1081509.234911 | 215494.982400 | | | 4.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5917 | -114.112100 | o | 46.082700 | -114.112100 | -1081509.234911 | 215494.982400 | | | 3.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5918 | -113.946600 | o | 46.126100 | -113.946600 | -1068146.002562 | 218050.387222 | | | 2.000000 | B | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5919 | -114.231900 | o | 46.001200 | -114.231900 | -1092179.472481 | 208160.706923 | | | 5.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5920 | -114.167600 | o | 45.943300 | -114.167600 | -1088446.055757 | 200927.043536 | | | 5.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 5921 | -114.091400 | o | 46.039300 | -114.091400 | -1080791.818299 | 210447.492054 | | | 1.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5922 | -115.193000 | o | 47.622800 | -115.193000 | -1130376.376365 | 399438.422056 | | | 129.000000 | D | | | 4.800000 | | G | | G | G | 4.800000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5881 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.346410 | 1.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5882 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5883 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5884 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5885 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5886 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.107131 | 22.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5887 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 81.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5888 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5889 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 118.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5890 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.469694 | 129.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5891 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 10.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5892 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 5.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5893 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 5.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5894 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 3.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5895 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 10.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5896 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5897 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 39.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5898 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 3.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5899 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 7.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5900 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5901 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.509967 | 79.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5902 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 183.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5903 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.766352 | 171.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5904 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5905 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5906 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5907 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 2.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5908 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5909 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5910 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 3.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5911 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 3.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5912 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 21.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5913 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.916515 | 16.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5914 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5915 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5916 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5917 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5918 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 2.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5919 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5920 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5921 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5922 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 619.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014460 | 0.016860 | 0.020460 | 0.002400 | 0.000900 | 0.006960 | 0.001020 | 0.003720 | 0.008160 | 0.173400 | 0.008160 | 0.000780 |
| 5882 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 5883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.568000 | 13.488000 | 16.368000 | 1.920000 | 0.720000 | 5.568000 | 0.816000 | 2.976000 | 6.528000 | 138.720000 | 6.528000 | 0.624000 |
| 5885 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 5886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.267510 | 0.311910 | 0.378510 | 0.044400 | 0.016650 | 0.128760 | 0.018870 | 0.068820 | 0.150960 | 3.207900 | 0.150960 | 0.014430 |
| 5887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.976050 | 1.138050 | 1.381050 | 0.162000 | 0.060750 | 0.469800 | 0.068850 | 0.251100 | 0.550800 | 11.704500 | 0.550800 | 0.052650 |
| 5888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 5889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.431540 | 1.669140 | 2.025540 | 0.237600 | 0.089100 | 0.689040 | 0.100980 | 0.368280 | 0.807840 | 17.166600 | 0.807840 | 0.077220 |
| 5890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.561680 | 1.820880 | 2.209680 | 0.259200 | 0.097200 | 0.751680 | 0.110160 | 0.401760 | 0.881280 | 18.727200 | 0.881280 | 0.084240 |
| 5891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.130140 | 0.151740 | 0.184140 | 0.021600 | 0.008100 | 0.062640 | 0.009180 | 0.033480 | 0.073440 | 1.560600 | 0.073440 | 0.007020 |
| 5892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.065070 | 0.075870 | 0.092070 | 0.010800 | 0.004050 | 0.031320 | 0.004590 | 0.016740 | 0.036720 | 0.780300 | 0.036720 | 0.003510 |
| 5893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.065070 | 0.075870 | 0.092070 | 0.010800 | 0.004050 | 0.031320 | 0.004590 | 0.016740 | 0.036720 | 0.780300 | 0.036720 | 0.003510 |
| 5894 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.014400 | 0.014400 | 0.021600 | 0.000000 | 0.001080 | 0.007740 | 0.003060 | 0.011160 | 0.011340 | 0.133740 | 0.013860 | 0.000900 |
| 5895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.130140 | 0.151740 | 0.184140 | 0.021600 | 0.008100 | 0.062640 | 0.009180 | 0.033480 | 0.073440 | 1.560600 | 0.073440 | 0.007020 |
| 5896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.477180 | 0.556380 | 0.675180 | 0.079200 | 0.029700 | 0.229680 | 0.033660 | 0.122760 | 0.269280 | 5.722200 | 0.269280 | 0.025740 |
| 5898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043580 | 0.050580 | 0.061380 | 0.007200 | 0.002700 | 0.020880 | 0.003060 | 0.011160 | 0.024480 | 0.520200 | 0.024480 | 0.002340 |
| 5899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086760 | 0.101160 | 0.122760 | 0.014400 | 0.005400 | 0.041760 | 0.006120 | 0.022320 | 0.048960 | 1.040400 | 0.048960 | 0.004680 |
| 5900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.961590 | 1.121190 | 1.360590 | 0.159600 | 0.059850 | 0.462840 | 0.067830 | 0.247380 | 0.542640 | 11.531100 | 0.542640 | 0.051870 |
| 5902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.212380 | 2.579580 | 3.130380 | 0.367200 | 0.137700 | 1.064880 | 0.156060 | 0.569160 | 1.248480 | 26.530200 | 1.248480 | 0.119340 |
| 5903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.067780 | 2.410980 | 2.925780 | 0.343200 | 0.128700 | 0.995280 | 0.145860 | 0.531960 | 1.166880 | 24.796200 | 1.166880 | 0.111540 |
| 5904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 5906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 5907 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.009600 | 0.009600 | 0.014400 | 0.000000 | 0.000720 | 0.005160 | 0.002040 | 0.007440 | 0.007560 | 0.089160 | 0.009240 | 0.000600 |
| 5908 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.009600 | 0.009600 | 0.014400 | 0.000000 | 0.000720 | 0.005160 | 0.002040 | 0.007440 | 0.007560 | 0.089160 | 0.009240 | 0.000600 |
| 5909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.028920 | 0.033720 | 0.040920 | 0.004800 | 0.001800 | 0.013920 | 0.002040 | 0.007440 | 0.016320 | 0.346800 | 0.016320 | 0.001560 |
| 5910 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.014400 | 0.014400 | 0.021600 | 0.000000 | 0.001080 | 0.007740 | 0.003060 | 0.011160 | 0.011340 | 0.133740 | 0.013860 | 0.000900 |
| 5911 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.014400 | 0.014400 | 0.021600 | 0.000000 | 0.001080 | 0.007740 | 0.003060 | 0.011160 | 0.011340 | 0.133740 | 0.013860 | 0.000900 |
| 5912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253050 | 0.295050 | 0.358050 | 0.042000 | 0.015750 | 0.121800 | 0.017850 | 0.065100 | 0.142800 | 3.034500 | 0.142800 | 0.013650 |
| 5913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.202440 | 0.236040 | 0.286440 | 0.033600 | 0.012600 | 0.097440 | 0.014280 | 0.052080 | 0.114240 | 2.427600 | 0.114240 | 0.010920 |
| 5914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 5917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 5918 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.009600 | 0.009600 | 0.014400 | 0.000000 | 0.000720 | 0.005160 | 0.002040 | 0.007440 | 0.007560 | 0.089160 | 0.009240 | 0.000600 |
| 5919 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 5920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 5921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.461360 | 8.699760 | 10.557360 | 1.238400 | 0.464400 | 3.591360 | 0.526320 | 1.919520 | 4.210560 | 89.474400 | 4.210560 | 0.402480 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | 06638 | 06638 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1682 | DEQ | USFS | MT-DEQ-1682 | 20020408.000000 | 20020408.000000 | 04/08/02 | | MST | MT |
| 5924 | 06639 | 06639 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1683 | DEQ | USFS | MT-DEQ-1683 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5925 | 06640 | 06640 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1684 | DEQ | USFS | MT-DEQ-1684 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5926 | 06641 | 06641 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1685 | DEQ | USFS | MT-DEQ-1685 | 20020514.000000 | 20020514.000000 | 05/14/02 | | MST | MT |
| 5927 | 06642 | 06642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1686 | DEQ | USFS | MT-DEQ-1686 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5928 | 06643 | 06643 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1687 | DEQ | USFS | MT-DEQ-1687 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5929 | 06644 | 06644 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1688 | DEQ | USFS | MT-DEQ-1688 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5930 | 06645 | 06645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1689 | DEQ | USFS | MT-DEQ-1689 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5931 | 06646 | 06646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1690 | DEQ | USFS | MT-DEQ-1690 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5932 | 06647 | 06647 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1691 | DEQ | USFS | MT-DEQ-1691 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | MT |
| 5933 | 06648 | 06648 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1692 | DEQ | USFS | MT-DEQ-1692 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | MT |
| 5934 | 06649 | 06649 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1693 | DEQ | USFS | MT-DEQ-1693 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 5935 | 06650 | 06650 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1694 | DEQ | USFS | MT-DEQ-1694 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5936 | 06651 | 06651 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1695 | DEQ | USFS | MT-DEQ-1695 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 5937 | 06652 | 06652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1696 | DEQ | USFS | MT-DEQ-1696 | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | MT |
| 5938 | 06653 | 06653 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1697 | DEQ | USFS | MT-DEQ-1697 | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | MT |
| 5939 | 06654 | 06654 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1698 | DEQ | USFS | MT-DEQ-1698 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | MT |
| 5940 | 06655 | 06655 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1699 | DEQ | USFS | MT-DEQ-1699 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5941 | 06656 | 06656 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1700 | DEQ | USFS | MT-DEQ-1700 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | MT |
| 5942 | 06657 | 06657 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1701 | DEQ | USFS | MT-DEQ-1701 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 5943 | 06658 | 06658 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1702 | DEQ | USFS | MT-DEQ-1702 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | MT |
| 5944 | 06659 | 06659 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1703 | DEQ | USFS | MT-DEQ-1703 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | MT |
| 5945 | 06660 | 06660 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1704 | DEQ | USFS | MT-DEQ-1704 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 5946 | 06661 | 06661 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1705 | DEQ | USFS | MT-DEQ-1705 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | MT |
| 5947 | 06662 | 06662 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1706 | DEQ | USFS | MT-DEQ-1706 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5948 | 06663 | 06663 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1707 | DEQ | USFS | MT-DEQ-1707 | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | MT |
| 5949 | 06664 | 06664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1708 | DEQ | USFS | MT-DEQ-1708 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5950 | 06665 | 06665 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1709 | DEQ | USFS | MT-DEQ-1709 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 5951 | 06666 | 06666 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1710 | DEQ | USFS | MT-DEQ-1710 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5952 | 06667 | 06667 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1711 | DEQ | USFS | MT-DEQ-1711 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5953 | 06668 | 06668 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1712 | DEQ | USFS | MT-DEQ-1712 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5954 | 06669 | 06669 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1713 | DEQ | USFS | MT-DEQ-1713 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5955 | 06670 | 06670 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1714 | DEQ | USFS | MT-DEQ-1714 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5956 | 06671 | 06671 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1715 | DEQ | USFS | MT-DEQ-1715 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5957 | 06672 | 06672 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1716 | DEQ | USFS | MT-DEQ-1716 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5958 | 06673 | 06673 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1717 | DEQ | USFS | MT-DEQ-1717 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5959 | 06674 | 06674 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1718 | DEQ | USFS | MT-DEQ-1718 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | MT |
| 5960 | 06675 | 06675 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1719 | DEQ | USFS | MT-DEQ-1719 | 20020419.000000 | 20020419.000000 | 04/19/02 | | MST | MT |
| 5961 | 06676 | 06676 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1720 | DEQ | USFS | MT-DEQ-1720 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5962 | 06677 | 06677 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1721 | DEQ | USFS | MT-DEQ-1721 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 5963 | 06678 | 06678 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1722 | DEQ | USFS | MT-DEQ-1722 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | MT |
| 5964 | 06679 | 06679 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1723 | DEQ | USFS | MT-DEQ-1723 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | | mt; | 0.000000 | 0.000000 | 47.447900 | -114.785900 | | | 20.000000 | N | 25.000000 | W | 33.000000 | Pr20N25W | 47.447626 | -114.787568 | 1.000000 | 47.447930 |
| 5924 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.492400 | | | 21.000000 | N | 30.000000 | W | 19.000000 | Pr21N30W | 47.564363 | -115.491948 | 1.000000 | 47.564810 |
| 5925 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.492400 | | | 21.000000 | N | 30.000000 | W | 19.000000 | Pr21N30W | 47.564363 | -115.491948 | 1.000000 | 47.564810 |
| 5926 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 21.000000 | Pr22N28W | 47.651049 | -115.192567 | 1.000000 | 47.651810 |
| 5927 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 21.000000 | Pr22N28W | 47.651049 | -115.192567 | 1.000000 | 47.651810 |
| 5928 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 21.000000 | Pr22N28W | 47.651049 | -115.192567 | 1.000000 | 47.651810 |
| 5929 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.214400 | | | 22.000000 | N | 28.000000 | W | 20.000000 | Pr22N28W | 47.651049 | -115.214228 | 1.000000 | 47.651810 |
| 5930 | | mt; | 0.000000 | 0.000000 | 47.637300 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 28.000000 | Pr22N28W | 47.636551 | -115.192567 | 1.000000 | 47.637310 |
| 5931 | | mt; | 0.000000 | 0.000000 | 47.637300 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 28.000000 | Pr22N28W | 47.636551 | -115.192567 | 1.000000 | 47.637310 |
| 5932 | | mt; | 0.000000 | 0.000000 | 47.637300 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 28.000000 | Pr22N28W | 47.636551 | -115.192567 | 1.000000 | 47.637310 |
| 5933 | | mt; | 0.000000 | 0.000000 | 47.637300 | -115.214400 | | | 22.000000 | N | 28.000000 | W | 29.000000 | Pr22N28W | 47.636551 | -115.214228 | 1.000000 | 47.637310 |
| 5934 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 33.000000 | Pr22N28W | 47.622053 | -115.192567 | 1.000000 | 47.622810 |
| 5935 | | mt; | 0.000000 | 0.000000 | 47.505600 | -115.273500 | | | 20.000000 | N | 29.000000 | W | 10.000000 | Pr20N29W | 0.000000 | 0.000000 | 0.000000 | 47.505620 |
| 5936 | | mt; | 0.000000 | 0.000000 | 47.520000 | -115.252300 | | | 20.000000 | N | 29.000000 | W | 2.000000 | Pr20N29W | 0.000000 | 0.000000 | 0.000000 | 47.520040 |
| 5937 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 5938 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 5939 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 5940 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 5941 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 5942 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.829500 | | | 22.000000 | N | 25.000000 | W | 17.000000 | Pr22N25W | 47.666282 | -114.828911 | 1.000000 | 47.666320 |
| 5943 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.829500 | | | 22.000000 | N | 25.000000 | W | 17.000000 | Pr22N25W | 47.666282 | -114.828911 | 1.000000 | 47.666320 |
| 5944 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.850800 | | | 22.000000 | N | 25.000000 | W | 18.000000 | Pr22N25W | 47.666282 | -114.850568 | 1.000000 | 47.666320 |
| 5945 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.829500 | | | 22.000000 | N | 25.000000 | W | 17.000000 | Pr22N25W | 47.666282 | -114.828911 | 1.000000 | 47.666320 |
| 5946 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.829500 | | | 22.000000 | N | 25.000000 | W | 17.000000 | Pr22N25W | 47.666282 | -114.828911 | 1.000000 | 47.666320 |
| 5947 | | mt; | 0.000000 | 0.000000 | 46.080800 | -114.276300 | | | 4.000000 | N | 22.000000 | W | 24.000000 | Pr4N22W | 0.000000 | 0.000000 | 0.000000 | 46.080750 |
| 5948 | | mt; | 0.000000 | 0.000000 | 47.493900 | -115.571400 | | | 20.000000 | N | 31.000000 | W | 17.000000 | Pr20N31W | 0.000000 | 0.000000 | 0.000000 | 47.493850 |
| 5949 | | mt; | 0.000000 | 0.000000 | 46.001200 | -114.231900 | | | 3.000000 | N | 21.000000 | W | 20.000000 | Pr3N21W | 46.000330 | -114.233530 | 1.000000 | 46.001240 |
| 5950 | | mt; | 0.000000 | 0.000000 | 47.522700 | -115.550200 | | | 20.000000 | N | 31.000000 | W | 4.000000 | Pr20N31W | 0.000000 | 0.000000 | 0.000000 | 47.522700 |
| 5951 | | mt; | 0.000000 | 0.000000 | 45.952600 | -114.070700 | | | 2.000000 | N | 20.000000 | W | 3.000000 | Pr2N20W | 45.953431 | -114.070324 | 1.000000 | 45.952610 |
| 5952 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.132800 | | | 4.000000 | N | 20.000000 | W | 19.000000 | Pr4N20W | 46.085894 | -114.131658 | 1.000000 | 46.082710 |
| 5953 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.091400 | | | 4.000000 | N | 20.000000 | W | 21.000000 | Pr4N20W | 46.085894 | -114.090602 | 1.000000 | 46.082710 |
| 5954 | | mt; | 0.000000 | 0.000000 | 46.126100 | -114.029300 | | | 4.000000 | N | 20.000000 | W | 1.000000 | Pr4N20W | 46.132653 | -114.029017 | 1.000000 | 46.126070 |
| 5955 | | mt; | 0.000000 | 0.000000 | 46.126100 | -114.029300 | | | 4.000000 | N | 20.000000 | W | 1.000000 | Pr4N20W | 46.132653 | -114.029017 | 1.000000 | 46.126070 |
| 5956 | | mt; | 0.000000 | 0.000000 | 46.126100 | -114.029300 | | | 4.000000 | N | 20.000000 | W | 1.000000 | Pr4N20W | 46.132653 | -114.029017 | 1.000000 | 46.126070 |
| 5957 | | mt; | 0.000000 | 0.000000 | 46.111600 | -114.029300 | | | 4.000000 | N | 20.000000 | W | 12.000000 | Pr4N20W | 46.117066 | -114.029017 | 1.000000 | 46.111620 |
| 5958 | | mt; | 0.000000 | 0.000000 | 46.111600 | -114.029300 | | | 4.000000 | N | 20.000000 | W | 12.000000 | Pr4N20W | 46.117066 | -114.029017 | 1.000000 | 46.111620 |
| 5959 | | mt; | 0.000000 | 0.000000 | 45.952600 | -113.967300 | | | 2.000000 | N | 19.000000 | W | 4.000000 | Pr2N19W | 45.952094 | -113.967595 | 1.000000 | 45.952610 |
| 5960 | | mt; | 0.000000 | 0.000000 | 47.217200 | -113.535000 | | | 17.000000 | N | 15.000000 | W | 20.000000 | Pr17N15W | 47.217048 | -113.534847 | 1.000000 | 47.217160 |
| 5961 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.492600 | | | 17.000000 | N | 15.000000 | W | 34.000000 | Pr17N15W | 47.188548 | -113.492179 | 1.000000 | 47.188310 |
| 5962 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.492600 | | | 17.000000 | N | 15.000000 | W | 34.000000 | Pr17N15W | 47.188548 | -113.492179 | 1.000000 | 47.188310 |
| 5963 | | mt; | 0.000000 | 0.000000 | 47.129400 | -113.231200 | | | 16.000000 | N | 13.000000 | W | 22.000000 | Pr16N13W | 47.131680 | -113.228942 | 1.000000 | 47.129350 |
| 5964 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.556200 | | | 17.000000 | N | 15.000000 | W | 31.000000 | Pr17N15W | 47.188548 | -113.556182 | 1.000000 | 47.188310 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | -114.785900 | o | 47.447900 | -114.785900 | -1104183.519496 | 374564.971698 | | | 1.000000 | B | | | 3.600000 | | C | | C | C | 3.600000 | 30 |
| 5924 | -115.492400 | o | 47.564800 | -115.492400 | -1153573.651452 | 397370.200406 | | | 400.000000 | E | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5925 | -115.492400 | o | 47.564800 | -115.492400 | -1153573.651452 | 397370.200406 | | | 290.000000 | D | | | 3.600000 | | G | | G | G | 3.600000 | 30 |
| 5926 | -115.193000 | o | 47.651800 | -115.193000 | -1129753.165713 | 402616.289115 | | | 23.000000 | C | | | 27.000000 | | H | | H | H | 27.000000 | 30 |
| 5927 | -115.193000 | o | 47.651800 | -115.193000 | -1129753.165713 | 402616.289115 | | | 26.000000 | C | | | 28.200000 | | H | | H | H | 28.200000 | 30 |
| 5928 | -115.193000 | o | 47.651800 | -115.193000 | -1129753.165713 | 402616.289115 | | | 14.000000 | C | | | 27.000000 | | H | | H | H | 27.000000 | 30 |
| 5929 | -115.214400 | o | 47.651800 | -115.214400 | -1131320.234285 | 402919.609237 | | | 35.000000 | C | | | 27.000000 | | H | | H | H | 27.000000 | 30 |
| 5930 | -115.193000 | o | 47.637300 | -115.193000 | -1130064.798811 | 401027.362431 | | | 17.000000 | C | | | 29.400000 | | H | | H | H | 29.400000 | 30 |
| 5931 | -115.193000 | o | 47.637300 | -115.193000 | -1130064.798811 | 401027.362431 | | | 16.000000 | C | | | 30.600000 | | H | | H | H | 30.600000 | 30 |
| 5932 | -115.193000 | o | 47.637300 | -115.193000 | -1130064.798811 | 401027.362431 | | | 20.000000 | C | | | 30.600000 | | H | | H | H | 30.600000 | 30 |
| 5933 | -115.214400 | o | 47.637300 | -115.214400 | -1131632.303296 | 401330.747508 | | | 30.000000 | C | | | 25.800000 | | G | | G | G | 25.800000 | 30 |
| 5934 | -115.193000 | o | 47.622800 | -115.193000 | -1130376.376365 | 399438.422056 | | | 34.000000 | C | | | 29.400000 | | G | | G | G | 29.400000 | 30 |
| 5935 | -115.273500 | o | 47.505600 | -115.273500 | -1138803.544128 | 387740.561990 | | | 8.000000 | B | | | 39.600000 | | H | | H | H | 39.600000 | 30 |
| 5936 | -115.252300 | o | 47.520000 | -115.252300 | -1136936.871652 | 389016.177103 | | | 13.000000 | C | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 5937 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 12.000000 | C | | | 39.600000 | | H | | H | H | 39.600000 | 30 |
| 5938 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 12.000000 | C | | | 39.600000 | | H | | H | H | 39.600000 | 30 |
| 5939 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 11.000000 | C | | | 43.200000 | | H | | H | H | 43.200000 | 30 |
| 5940 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 11.000000 | C | | | 43.200000 | | H | | H | H | 43.200000 | 30 |
| 5941 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 7.000000 | B | | | 44.400000 | | H | | H | H | 44.400000 | 30 |
| 5942 | -114.829500 | o | 47.666300 | -114.829500 | -1102815.176335 | 399118.890752 | | | 16.000000 | C | | | 37.200000 | | G | | G | G | 37.200000 | 30 |
| 5943 | -114.829500 | o | 47.666300 | -114.829500 | -1102815.176335 | 399118.890752 | | | 45.000000 | C | | | 37.200000 | | G | | G | G | 37.200000 | 30 |
| 5944 | -114.850800 | o | 47.666300 | -114.850800 | -1104376.198416 | 399413.558127 | | | 37.000000 | C | | | 31.800000 | | G | | G | G | 31.800000 | 30 |
| 5945 | -114.829500 | o | 47.666300 | -114.829500 | -1102815.176335 | 399118.890752 | | | 27.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 30 |
| 5946 | -114.829500 | o | 47.666300 | -114.829500 | -1102815.176335 | 399118.890752 | | | 27.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 30 |
| 5947 | -114.276300 | o | 46.080800 | -114.276300 | -1093965.693029 | 217509.279173 | | | 1.000000 | B | | | 1.200000 | | C | | C | C | 1.200000 | 30 |
| 5948 | -115.571400 | o | 47.493900 | -115.571400 | -1160921.658814 | 390751.239414 | | | 24.000000 | C | | | 40.800000 | | G | | G | G | 40.800000 | 30 |
| 5949 | -114.231900 | o | 46.001200 | -114.231900 | -1092179.472481 | 208160.706923 | | | 10.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 5950 | -115.550200 | o | 47.522700 | -115.550200 | -1158733.896382 | 393597.050475 | | | 22.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 5951 | -114.070700 | o | 45.952600 | -114.070700 | -1080915.817438 | 200641.582281 | | | 1.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5952 | -114.132800 | o | 46.082700 | -114.132800 | -1083075.135757 | 215773.819357 | | | 1.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5953 | -114.091400 | o | 46.082700 | -114.091400 | -1079943.244023 | 215216.551941 | | | 1.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 5954 | -114.029300 | o | 46.126100 | -114.029300 | -1074399.412500 | 219153.172944 | | | 15.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5955 | -114.029300 | o | 46.126100 | -114.029300 | -1074399.412500 | 219153.172944 | | | 10.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5956 | -114.029300 | o | 46.126100 | -114.029300 | -1074399.412500 | 219153.172944 | | | 20.000000 | C | | | 3.000000 | | C | | C | C | 3.000000 | 30 |
| 5957 | -114.029300 | o | 46.111600 | -114.029300 | -1074681.886786 | 217559.694906 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5958 | -114.029300 | o | 46.111600 | -114.029300 | -1074681.886786 | 217559.694906 | | | 5.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5959 | -113.967300 | o | 45.952600 | -113.967300 | -1073073.081908 | 199256.411838 | | | 2.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 5960 | -113.535000 | o | 47.217200 | -113.535000 | -1016347.572167 | 332634.772872 | | | 1.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5961 | -113.492600 | o | 47.188300 | -113.492600 | -1013750.716138 | 328919.532734 | | | 2.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5962 | -113.492600 | o | 47.188300 | -113.492600 | -1013750.716138 | 328919.532734 | | | 2.000000 | B | | | 3.000000 | | G | | G | G | 3.000000 | 30 |
| 5963 | -113.231200 | o | 47.129400 | -113.231200 | -995434.538087 | 319160.280274 | | | 12.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 5964 | -113.556200 | o | 47.188300 | -113.556200 | -1018471.928567 | 329727.431055 | | | 2.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 3.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5924 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 1440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5925 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.848528 | 1044.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5926 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 621.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5927 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.374868 | 733.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5928 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 378.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5929 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 945.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5930 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.424871 | 499.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5931 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.473863 | 489.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5932 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.473863 | 612.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5933 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 774.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5934 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.424871 | 999.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5935 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.814249 | 316.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5936 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 468.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5937 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.814249 | 475.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5938 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.814249 | 475.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5939 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.939388 | 475.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5940 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.939388 | 475.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5941 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.979933 | 310.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5942 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.727636 | 595.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5943 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.727636 | 1674.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5944 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.521904 | 1176.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5945 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.569047 | 891.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5946 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.569047 | 891.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5947 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5948 | 089 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.856571 | 979.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5949 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5950 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 594.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5951 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5952 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5953 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 9.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5954 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5955 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5956 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5957 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5958 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5959 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5960 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5961 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5962 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5963 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5964 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043380 | 0.050580 | 0.061380 | 0.007200 | 0.002700 | 0.020880 | 0.003060 | 0.011160 | 0.024480 | 0.520200 | 0.024480 | 0.002340 |
| 5924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.352000 | 20.232000 | 24.552000 | 2.880000 | 1.080000 | 8.352000 | 1.224000 | 4.464000 | 9.792000 | 208.080000 | 9.792000 | 0.936000 |
| 5925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.580200 | 14.668200 | 17.800200 | 2.088000 | 0.783000 | 6.055200 | 0.887400 | 3.236400 | 7.099200 | 150.858000 | 7.099200 | 0.678600 |
| 5926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.483050 | 8.725050 | 10.588050 | 1.242000 | 0.465750 | 3.601800 | 0.527850 | 1.925100 | 4.222800 | 89.734500 | 4.222800 | 0.403650 |
| 5927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.835060 | 10.301460 | 12.501060 | 1.466400 | 0.549900 | 4.252560 | 0.623220 | 2.272920 | 4.985760 | 105.947400 | 4.985760 | 0.476580 |
| 5928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.554900 | 5.310900 | 6.444900 | 0.756000 | 0.283500 | 2.192400 | 0.321300 | 1.171800 | 2.570400 | 54.621000 | 2.570400 | 0.245700 |
| 5929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.387250 | 13.277250 | 16.112250 | 1.890000 | 0.708750 | 5.481000 | 0.803250 | 2.929500 | 6.426000 | 136.552500 | 6.426000 | 0.614250 |
| 5930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.022590 | 7.022190 | 8.521590 | 0.999600 | 0.374850 | 2.898840 | 0.424830 | 1.549380 | 3.398640 | 72.221100 | 3.398640 | 0.324870 |
| 5931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.899680 | 6.878880 | 8.347680 | 0.979200 | 0.367200 | 2.839680 | 0.416160 | 1.517760 | 3.329280 | 70.747200 | 3.329280 | 0.318240 |
| 5932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.374600 | 8.598600 | 10.434600 | 1.224000 | 0.459000 | 3.549600 | 0.520200 | 1.897200 | 4.161600 | 88.434000 | 4.161600 | 0.397800 |
| 5933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.326700 | 10.874700 | 13.196700 | 1.548000 | 0.580500 | 4.489200 | 0.657900 | 2.399400 | 5.263200 | 111.843000 | 5.263200 | 0.503100 |
| 5934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.045180 | 14.044380 | 17.043180 | 1.999200 | 0.749700 | 5.797680 | 0.849660 | 3.098760 | 6.797280 | 144.442200 | 6.797280 | 0.649740 |
| 5935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.817440 | 4.451040 | 5.401440 | 0.633600 | 0.237600 | 1.837440 | 0.269280 | 0.982080 | 2.154240 | 45.777600 | 2.154240 | 0.205920 |
| 5936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.639400 | 6.575400 | 7.979400 | 0.936000 | 0.351000 | 2.714400 | 0.397800 | 1.450800 | 3.182400 | 67.626000 | 3.182400 | 0.304200 |
| 5937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.726160 | 6.676560 | 8.102160 | 0.950400 | 0.356400 | 2.756160 | 0.403920 | 1.473120 | 3.231360 | 68.666400 | 3.231360 | 0.308880 |
| 5938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.726160 | 6.676560 | 8.102160 | 0.950400 | 0.356400 | 2.756160 | 0.403920 | 1.473120 | 3.231360 | 68.666400 | 3.231360 | 0.308880 |
| 5939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.726160 | 6.676560 | 8.102160 | 0.950400 | 0.356400 | 2.756160 | 0.403920 | 1.473120 | 3.231360 | 68.666400 | 3.231360 | 0.308880 |
| 5940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.726160 | 6.676560 | 8.102160 | 0.950400 | 0.356400 | 2.756160 | 0.403920 | 1.473120 | 3.231360 | 68.666400 | 3.231360 | 0.308880 |
| 5941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.745140 | 4.366740 | 5.299140 | 0.621600 | 0.233100 | 1.802640 | 0.264180 | 0.963480 | 2.113440 | 44.910600 | 2.113440 | 0.202020 |
| 5942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.172160 | 8.362560 | 10.148160 | 1.190400 | 0.446400 | 3.452160 | 0.505920 | 1.845120 | 4.047360 | 86.006400 | 4.047360 | 0.386880 |
| 5943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.171700 | 23.519700 | 28.541700 | 3.348000 | 1.255500 | 9.709200 | 1.422900 | 5.189400 | 11.383200 | 241.893000 | 11.383200 | 1.088100 |
| 5944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.178030 | 16.531230 | 20.061030 | 2.353200 | 0.882450 | 6.824280 | 1.000110 | 3.647460 | 8.000880 | 170.018700 | 8.000880 | 0.764790 |
| 5945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.736550 | 12.518550 | 15.191550 | 1.782000 | 0.668250 | 5.167800 | 0.757350 | 2.762100 | 6.058800 | 128.749500 | 6.058800 | 0.579150 |
| 5946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.736550 | 12.518550 | 15.191550 | 1.782000 | 0.668250 | 5.167800 | 0.757350 | 2.762100 | 6.058800 | 128.749500 | 6.058800 | 0.579150 |
| 5947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014460 | 0.016860 | 0.020460 | 0.002400 | 0.000900 | 0.006960 | 0.001020 | 0.003720 | 0.008160 | 0.173400 | 0.008160 | 0.000780 |
| 5948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.799360 | 13.757760 | 16.695360 | 1.958400 | 0.734400 | 5.679360 | 0.832320 | 3.035520 | 6.658560 | 141.494400 | 6.658560 | 0.636480 |
| 5949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 5950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.157700 | 8.345700 | 10.127700 | 1.188000 | 0.445500 | 3.445200 | 0.504900 | 1.841400 | 4.039200 | 85.833000 | 4.039200 | 0.386100 |
| 5951 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 5952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108450 | 0.126450 | 0.153450 | 0.018000 | 0.006750 | 0.052200 | 0.007650 | 0.027900 | 0.061200 | 1.300500 | 0.061200 | 0.005850 |
| 5954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 5955 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 5957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 5960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 5961 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5962 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 5963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 5964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5965 | 06680 | 06680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1724 | DEQ | USFS | MT-DEQ-1724 | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | MT |
| 5966 | 06681 | 06681 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1725 | DEQ | USFS | MT-DEQ-1725 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5967 | 06682 | 06682 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1726 | DEQ | USFS | MT-DEQ-1726 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5968 | 06683 | 06683 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1727 | DEQ | USFS | MT-DEQ-1727 | 20020521.000000 | 20020521.000000 | 05/21/02 | | MST | MT |
| 5969 | 06684 | 06684 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1728 | DEQ | USFS | MT-DEQ-1728 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5970 | 06685 | 06685 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1729 | DEQ | USFS | MT-DEQ-1729 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5971 | 06686 | 06686 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1730 | DEQ | USFS | MT-DEQ-1730 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | MT |
| 5972 | 06687 | 06687 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1731 | DEQ | USFS | MT-DEQ-1731 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5973 | 06688 | 06688 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1732 | DEQ | USFS | MT-DEQ-1732 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5974 | 06689 | 06689 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1733 | DEQ | USFS | MT-DEQ-1733 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5975 | 06690 | 06690 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1734 | DEQ | USFS | MT-DEQ-1734 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5976 | 06691 | 06691 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1735 | DEQ | USFS | MT-DEQ-1735 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5977 | 06692 | 06692 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1736 | DEQ | USFS | MT-DEQ-1736 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | MT |
| 5978 | 06693 | 06693 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1737 | DEQ | USFS | MT-DEQ-1737 | 20020607.000000 | 20020607.000000 | 06/07/02 | | MST | MT |
| 5979 | 06694 | 06694 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1738 | DEQ | USFS | MT-DEQ-1738 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5980 | 06695 | 06695 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1739 | DEQ | USFS | MT-DEQ-1739 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5981 | 06696 | 06696 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1740 | DEQ | USFS | MT-DEQ-1740 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 5982 | 06697 | 06697 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1741 | DEQ | USFS | MT-DEQ-1741 | 20020507.000000 | 20020507.000000 | 05/07/02 | | MST | MT |
| 5983 | 06698 | 06698 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1742 | DEQ | USFS | MT-DEQ-1742 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5984 | 06699 | 06699 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1743 | DEQ | USFS | MT-DEQ-1743 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 5985 | 06700 | 06700 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1744 | DEQ | USFS | MT-DEQ-1744 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5986 | 06701 | 06701 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1745 | DEQ | USFS | MT-DEQ-1745 | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | MT |
| 5987 | 06702 | 06702 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1746 | DEQ | USFS | MT-DEQ-1746 | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | MT |
| 5988 | 06703 | 06703 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1747 | DEQ | USFS | MT-DEQ-1747 | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | MT |
| 5989 | 06704 | 06704 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1748 | DEQ | USFS | MT-DEQ-1748 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 5990 | 06705 | 06705 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1749 | DEQ | USFS | MT-DEQ-1749 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 5991 | 06706 | 06706 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1750 | DEQ | USFS | MT-DEQ-1750 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 5992 | 06707 | 06707 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1751 | DEQ | USFS | MT-DEQ-1751 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | MT |
| 5993 | 06708 | 06708 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1752 | DEQ | USFS | MT-DEQ-1752 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | MT |
| 5994 | 06709 | 06709 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1753 | DEQ | USFS | MT-DEQ-1753 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | MT |
| 5995 | 06710 | 06710 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1754 | DEQ | USFS | MT-DEQ-1754 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 5996 | 06711 | 06711 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1755 | DEQ | USFS | MT-DEQ-1755 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 5997 | 06712 | 06712 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1756 | DEQ | USFS | MT-DEQ-1756 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | MT |
| 5998 | 06713 | 06713 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1757 | DEQ | USFS | MT-DEQ-1757 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | MT |
| 5999 | 06714 | 06714 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1758 | DEQ | USFS | MT-DEQ-1758 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | MT |
| 6000 | 06715 | 06715 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1759 | DEQ | USFS | MT-DEQ-1759 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 6001 | 06716 | 06716 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1760 | DEQ | USFS | MT-DEQ-1760 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 6002 | 06717 | 06717 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1761 | DEQ | USFS | MT-DEQ-1761 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 6003 | 06718 | 06718 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1762 | DEQ | USFS | MT-DEQ-1762 | 20020513.000000 | 20020513.000000 | 05/13/02 | | MST | MT |
| 6004 | 06719 | 06719 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1763 | DEQ | USFS | MT-DEQ-1763 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | MT |
| 6005 | 06720 | 06720 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1764 | DEQ | USFS | MT-DEQ-1764 | 20020531.000000 | 20020531.000000 | 05/31/02 | | MST | MT |
| 6006 | 06721 | 06721 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1765 | DEQ | USFS | MT-DEQ-1765 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5965 | | mt; | 0.000000 | 0.000000 | 47.202700 | -113.513800 | | | 17.000000 | N | 15.000000 | W | 28.000000 | Pr17N15W | 47.202798 | -113.513513 | 1.000000 | 47.202730 |
| 5966 | | mt; | 0.000000 | 0.000000 | 47.202700 | -113.513800 | | | 17.000000 | N | 15.000000 | W | 28.000000 | Pr17N15W | 47.202798 | -113.513513 | 1.000000 | 47.202730 |
| 5967 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.513800 | | | 17.000000 | N | 15.000000 | W | 33.000000 | Pr17N15W | 47.188548 | -113.513513 | 1.000000 | 47.188310 |
| 5968 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.513800 | | | 17.000000 | N | 15.000000 | W | 33.000000 | Pr17N15W | 47.188548 | -113.513513 | 1.000000 | 47.188310 |
| 5969 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.513800 | | | 17.000000 | N | 15.000000 | W | 33.000000 | Pr17N15W | 47.188548 | -113.513513 | 1.000000 | 47.188310 |
| 5970 | | mt; | 0.000000 | 0.000000 | 47.390200 | -113.577400 | | | 19.000000 | N | 16.000000 | W | 24.000000 | Pr19N16W | 47.389774 | -113.578441 | 1.000000 | 47.390230 |
| 5971 | | mt; | 0.000000 | 0.000000 | 47.375800 | -113.683400 | | | 19.000000 | N | 16.000000 | W | 30.000000 | Pr19N16W | 47.375747 | -113.687268 | 1.000000 | 47.375810 |
| 5972 | | mt; | 0.000000 | 0.000000 | 47.390200 | -113.577400 | | | 19.000000 | N | 16.000000 | W | 24.000000 | Pr19N16W | 47.389774 | -113.578441 | 1.000000 | 47.390230 |
| 5973 | | mt; | 0.000000 | 0.000000 | 47.274800 | -113.577400 | | | 18.000000 | N | 16.000000 | W | 36.000000 | Pr18N16W | 47.274032 | -113.577814 | 1.000000 | 47.274850 |
| 5974 | | mt; | 0.000000 | 0.000000 | 47.274800 | -113.577400 | | | 18.000000 | N | 16.000000 | W | 36.000000 | Pr18N16W | 47.274032 | -113.577814 | 1.000000 | 47.274850 |
| 5975 | | mt; | 0.000000 | 0.000000 | 47.274800 | -113.577400 | | | 18.000000 | N | 16.000000 | W | 36.000000 | Pr18N16W | 47.274032 | -113.577814 | 1.000000 | 47.274850 |
| 5976 | | mt; | 0.000000 | 0.000000 | 47.274800 | -113.577400 | | | 18.000000 | N | 16.000000 | W | 36.000000 | Pr18N16W | 47.274032 | -113.577814 | 1.000000 | 47.274850 |
| 5977 | | mt; | 0.000000 | 0.000000 | 47.101700 | -115.061400 | | | 16.000000 | N | 27.000000 | W | 31.000000 | Pr16N27W | 0.000000 | 0.000000 | 0.000000 | 47.102440 |
| 5978 | | mt; | 0.000000 | 0.000000 | 47.175000 | -115.165500 | | | 16.000000 | N | 28.000000 | W | 5.000000 | Pr16N28W | 0.000000 | 0.000000 | 0.000000 | 47.175000 |
| 5979 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.786900 | | | 15.000000 | N | 25.000000 | W | 5.000000 | Pr15N25W | 47.088990 | -114.785048 | 1.000000 | 47.086060 |
| 5980 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.786900 | | | 15.000000 | N | 25.000000 | W | 5.000000 | Pr15N25W | 47.088990 | -114.785048 | 1.000000 | 47.086060 |
| 5981 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.723900 | | | 15.000000 | N | 25.000000 | W | 2.000000 | Pr15N25W | 47.088990 | -114.720545 | 1.000000 | 47.086060 |
| 5982 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.871000 | | | 16.000000 | N | 26.000000 | W | 27.000000 | Pr16N26W | 47.117636 | -114.869838 | 1.000000 | 47.114920 |
| 5983 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.871000 | | | 16.000000 | N | 26.000000 | W | 27.000000 | Pr16N26W | 47.117636 | -114.869838 | 1.000000 | 47.114920 |
| 5984 | | mt; | 0.000000 | 0.000000 | 45.938200 | -113.656900 | | | 2.000000 | N | 17.000000 | W | 12.000000 | Pr2N17W | 45.936101 | -113.654650 | 1.000000 | 45.938160 |
| 5985 | | mt; | 0.000000 | 0.000000 | 47.332500 | -115.167500 | | | 18.000000 | N | 28.000000 | W | 9.000000 | Pr18N28W | 47.335231 | -115.168871 | 1.000000 | 47.332540 |
| 5986 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5987 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5988 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5989 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5990 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5991 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5992 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5993 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5994 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5995 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5996 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5997 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5998 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 5999 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 6000 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 6001 | | mt; | 0.000000 | 0.000000 | 45.909200 | -113.760400 | | | 2.000000 | N | 17.000000 | W | 19.000000 | Pr2N17W | 45.907095 | -113.761571 | 1.000000 | 45.909250 |
| 6002 | | mt; | 0.000000 | 0.000000 | 47.375800 | -115.040300 | | | 19.000000 | N | 27.000000 | W | 28.000000 | Pr19N27W | 47.378139 | -115.043224 | 1.000000 | 47.375810 |
| 6003 | | mt; | 0.000000 | 0.000000 | 47.347000 | -115.082700 | | | 18.000000 | N | 27.000000 | W | 6.000000 | Pr18N27W | 47.349223 | -115.084588 | 1.000000 | 47.346970 |
| 6004 | | mt; | 0.000000 | 0.000000 | 47.361400 | -115.125100 | | | 19.000000 | N | 28.000000 | W | 35.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.361390 |
| 6005 | | mt; | 0.000000 | 0.000000 | 47.390200 | -115.061500 | | | 19.000000 | N | 27.000000 | W | 20.000000 | Pr19N27W | 47.392860 | -115.064554 | 1.000000 | 47.390230 |
| 6006 | | mt; | 0.000000 | 0.000000 | 47.390200 | -115.103900 | | | 19.000000 | N | 28.000000 | W | 24.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.390230 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5965 | -113.513800 | o | 47.202700 | -113.513800 | -1015050.593941 | 330771.507762 | | | 2.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5966 | -113.513800 | o | 47.202700 | -113.513800 | -1015050.593941 | 330771.507762 | | | 5.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5967 | -113.513800 | o | 47.188300 | -113.513800 | -1015324.543277 | 329188.412230 | | | 2.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 5968 | -113.513800 | o | 47.188300 | -113.513800 | -1015324.543277 | 329188.412230 | | | 2.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5969 | -113.513800 | o | 47.188300 | -113.513800 | -1015324.543277 | 329188.412230 | | | 5.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5970 | -113.577400 | o | 47.390200 | -113.577400 | -1016182.013635 | 352190.517182 | | | 3.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5971 | -113.683400 | o | 47.375800 | -113.683400 | -1024296.466345 | 351961.040722 | | | 3.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5972 | -113.577400 | o | 47.390200 | -113.577400 | -1016182.013635 | 352190.517182 | | | 20.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 5973 | -113.577400 | o | 47.274800 | -113.577400 | -1018391.444115 | 339505.959748 | | | 74.000000 | C | | | 150.000000 | | G | | G | G | 150.000000 | 30 |
| 5974 | -113.577400 | o | 47.274800 | -113.577400 | -1018391.444115 | 339505.959748 | | | 8.000000 | B | | | 132.000000 | | G | | G | G | 132.000000 | 30 |
| 5975 | -113.577400 | o | 47.274800 | -113.577400 | -1018391.444115 | 339505.959748 | | | 3.000000 | B | | | 132.000000 | | G | | G | G | 132.000000 | 30 |
| 5976 | -113.577400 | o | 47.274800 | -113.577400 | -1018391.444115 | 339505.959748 | | | 5.000000 | B | | | 132.000000 | | G | | G | G | 132.000000 | 30 |
| 5977 | -115.060700 | o | 47.101700 | -115.061400 | -1131796.554220 | 340455.402658 | | | 35.000000 | C | | | 22.200000 | | G | | G | G | 22.200000 | 30 |
| 5978 | -115.165500 | o | 47.175000 | -115.165500 | -1137939.102908 | 349969.080288 | | | 32.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 5979 | -114.786900 | o | 47.086100 | -114.786900 | -1111791.246672 | 334893.663483 | | | 4.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5980 | -114.786900 | o | 47.086100 | -114.786900 | -1111791.246672 | 334893.663483 | | | 5.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5981 | -114.723900 | o | 47.086100 | -114.723900 | -1107121.762078 | 334019.687855 | | | 1.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5982 | -114.871000 | o | 47.114900 | -114.871000 | -1117421.410149 | 339224.943698 | | | 1.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5983 | -114.871000 | o | 47.114900 | -114.871000 | -1117421.410149 | 339224.943698 | | | 5.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 5984 | -113.656900 | o | 45.938200 | -113.656900 | -1049788.920136 | 193575.697605 | | | 33.000000 | C | | | 1.200000 | | G | | G | G | 1.200000 | 30 |
| 5985 | -115.167500 | o | 47.332500 | -115.167500 | -1134723.825801 | 367261.325765 | | | 1.000000 | B | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 5986 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 3.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5987 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 1.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5988 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 2.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5989 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 5.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5990 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 5.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5991 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 3.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5992 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 3.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5993 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 1.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5994 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 5.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5995 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 5.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5996 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 5.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5997 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 10.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5998 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 10.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 5999 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 5.000000 | B | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 6000 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 15.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 6001 | -113.760400 | o | 45.909200 | -113.760400 | -1058200.737680 | 191743.306547 | | | 15.000000 | C | | | 4.800000 | | C | | C | C | 4.800000 | 30 |
| 6002 | -115.040300 | o | 47.375800 | -115.040300 | -1124431.480767 | 370208.791513 | | | 5.000000 | B | | | 4.800000 | | G | | G | G | 4.800000 | 30 |
| 6003 | -115.082700 | o | 47.347000 | -115.082700 | -1128166.449517 | 367649.480899 | | | 32.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 6004 | -115.125100 | o | 47.361400 | -115.125100 | -1130983.355100 | 369827.648222 | | | 18.000000 | C | | | 22.800000 | | G | | G | G | 22.800000 | 30 |
| 6005 | -115.061500 | o | 47.390200 | -115.061500 | -1125686.997058 | 372086.086504 | | | 14.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 6006 | -115.103900 | o | 47.390200 | -115.103900 | -1128808.547098 | 372684.601681 | | | 1.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5965 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5966 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5967 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5968 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5969 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5970 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5971 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5972 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5973 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 5.477226 | 11100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5974 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 5.138093 | 1056.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5975 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 5.138093 | 396.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5976 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 5.138093 | 660.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5977 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.107131 | 777.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5978 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 576.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5979 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 28.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5980 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5981 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5982 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5983 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5984 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 39.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 5985 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 5.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5986 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5987 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 4.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5988 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 9.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5989 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5990 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5991 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5992 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 14.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5993 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 4.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5994 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5995 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5996 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5997 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 48.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5998 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 48.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 5999 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6000 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6001 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 72.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6002 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.979796 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6003 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 268.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6004 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.135416 | 410.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6005 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 252.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6006 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5965 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 5966 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 5967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5968 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 5969 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 5970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 5972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 5973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 133.755000 | 155.955000 | 189.255000 | 22.200000 | 8.325000 | 64.380000 | 9.435000 | 34.410000 | 75.480000 | 1603.950000 | 75.480000 | 7.215000 |
| 5974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.724800 | 14.836800 | 18.004800 | 2.112000 | 0.792000 | 6.124800 | 0.897600 | 3.273600 | 7.180800 | 152.592000 | 7.180800 | 0.686400 |
| 5975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.771800 | 5.563800 | 6.751800 | 0.792000 | 0.297000 | 2.296800 | 0.336600 | 1.227600 | 2.692800 | 57.222000 | 2.692800 | 0.257400 |
| 5976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.953000 | 9.273000 | 11.253000 | 1.320000 | 0.495000 | 3.828000 | 0.561000 | 2.046000 | 4.488000 | 95.370000 | 4.488000 | 0.429000 |
| 5977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.362850 | 10.916850 | 13.247850 | 1.554000 | 0.582750 | 4.506600 | 0.660450 | 2.408700 | 5.283600 | 112.276500 | 5.283600 | 0.505050 |
| 5978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.940800 | 8.092800 | 9.820800 | 1.152000 | 0.432000 | 3.340800 | 0.489600 | 1.785600 | 3.916800 | 83.232000 | 3.916800 | 0.374400 |
| 5979 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.115200 | 0.115200 | 0.172800 | 0.000000 | 0.008640 | 0.061920 | 0.024480 | 0.089280 | 0.090720 | 1.069920 | 0.110880 | 0.007200 |
| 5980 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 5981 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 5982 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 5983 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 5984 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.158400 | 0.158400 | 0.237600 | 0.000000 | 0.011880 | 0.085140 | 0.033660 | 0.122760 | 0.124740 | 1.471140 | 0.152460 | 0.009900 |
| 5985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.065070 | 0.075870 | 0.092070 | 0.010800 | 0.004050 | 0.031320 | 0.004590 | 0.016740 | 0.036720 | 0.780300 | 0.036720 | 0.003510 |
| 5986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.057840 | 0.067440 | 0.081840 | 0.009600 | 0.003600 | 0.027840 | 0.004080 | 0.014880 | 0.032640 | 0.693600 | 0.032640 | 0.003120 |
| 5988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.115680 | 0.134880 | 0.163680 | 0.019200 | 0.007200 | 0.055680 | 0.008160 | 0.029760 | 0.065280 | 1.387200 | 0.065280 | 0.006240 |
| 5989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.173520 | 0.202320 | 0.245520 | 0.028800 | 0.010800 | 0.083520 | 0.012240 | 0.044640 | 0.097920 | 2.080800 | 0.097920 | 0.009360 |
| 5993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.057840 | 0.067440 | 0.081840 | 0.009600 | 0.003600 | 0.027840 | 0.004080 | 0.014880 | 0.032640 | 0.693600 | 0.032640 | 0.003120 |
| 5994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 5997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.578400 | 0.674400 | 0.818400 | 0.096000 | 0.036000 | 0.278400 | 0.040800 | 0.148800 | 0.326400 | 6.936000 | 0.326400 | 0.031200 |
| 5998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.578400 | 0.674400 | 0.818400 | 0.096000 | 0.036000 | 0.278400 | 0.040800 | 0.148800 | 0.326400 | 6.936000 | 0.326400 | 0.031200 |
| 5999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 6000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 6001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.867600 | 1.011600 | 1.227600 | 0.144000 | 0.054000 | 0.417600 | 0.061200 | 0.223200 | 0.489600 | 10.404000 | 0.489600 | 0.046800 |
| 6002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 6003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.239040 | 3.776640 | 4.583040 | 0.537600 | 0.201600 | 1.559040 | 0.228480 | 0.833280 | 1.827840 | 38.841600 | 1.827840 | 0.174720 |
| 6004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.945320 | 5.766120 | 6.997320 | 0.820800 | 0.307800 | 2.380320 | 0.348840 | 1.272240 | 2.790720 | 59.302800 | 2.790720 | 0.266760 |
| 6005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.036600 | 3.540600 | 4.296600 | 0.504000 | 0.189000 | 1.461600 | 0.214200 | 0.781200 | 1.713600 | 36.414000 | 1.713600 | 0.163800 |
| 6006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | 06722 | 06722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1766 | DEQ | USFS | MT-DEQ-1766 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | MT |
| 6008 | 06723 | 06723 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1767 | DEQ | USFS | MT-DEQ-1767 | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | MT |
| 6009 | 06724 | 06724 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1768 | DEQ | USFS | MT-DEQ-1768 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 6010 | 06725 | 06725 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1769 | DEQ | USFS | MT-DEQ-1769 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | MT |
| 6011 | 06726 | 06726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1770 | DEQ | USFS | MT-DEQ-1770 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | MT |
| 6012 | 06727 | 06727 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1771 | DEQ | USFS | MT-DEQ-1771 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 6013 | 06728 | 06728 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1772 | DEQ | USFS | MT-DEQ-1772 | 20021019.000000 | 20021019.000000 | 10/19/02 | | MST | MT |
| 6014 | 06729 | 06729 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1773 | DEQ | USFS | MT-DEQ-1773 | 20020615.000000 | 20020615.000000 | 06/15/02 | | MST | MT |
| 6015 | 06730 | 06730 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1774 | DEQ | USFS | MT-DEQ-1774 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 6016 | 06731 | 06731 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1775 | DEQ | USFS | MT-DEQ-1775 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 6017 | 06732 | 06732 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1776 | DEQ | USFS | MT-DEQ-1776 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 6018 | 06733 | 06733 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1777 | DEQ | USFS | MT-DEQ-1777 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 6019 | 06734 | 06734 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1778 | DEQ | USFS | MT-DEQ-1778 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 6020 | 06735 | 06735 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1779 | DEQ | USFS | MT-DEQ-1779 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 6021 | 06736 | 06736 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1780 | DEQ | USFS | MT-DEQ-1780 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 6022 | 06737 | 06737 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1781 | DEQ | USFS | MT-DEQ-1781 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | MT |
| 6023 | 06738 | 06738 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1782 | DEQ | USFS | MT-DEQ-1782 | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | MT |
| 6024 | 06739 | 06739 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1783 | DEQ | USFS | MT-DEQ-1783 | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 6025 | 06740 | 06740 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1784 | DEQ | USFS | MT-DEQ-1784 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 6026 | 06741 | 06741 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1785 | DEQ | USFS | MT-DEQ-1785 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 6027 | 06742 | 06742 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1786 | DEQ | USFS | MT-DEQ-1786 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 6028 | 06743 | 06743 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1787 | DEQ | USFS | MT-DEQ-1787 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 6029 | 06744 | 06744 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1788 | DEQ | USFS | MT-DEQ-1788 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 6030 | 06745 | 06745 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1789 | DEQ | USFS | MT-DEQ-1789 | 20020501.000000 | 20020501.000000 | 05/01/02 | | MST | MT |
| 6031 | 06746 | 06746 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1790 | DEQ | USFS | MT-DEQ-1790 | 20020502.000000 | 20020502.000000 | 05/02/02 | | MST | MT |
| 6032 | 06747 | 06747 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1791 | DEQ | USFS | MT-DEQ-1791 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | MT |
| 6033 | 06748 | 06748 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1792 | DEQ | USFS | MT-DEQ-1792 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 6034 | 06749 | 06749 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1793 | DEQ | USFS | MT-DEQ-1793 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 6035 | 06750 | 06750 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1794 | DEQ | USFS | MT-DEQ-1794 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 6036 | 06751 | 06751 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1795 | DEQ | USFS | MT-DEQ-1795 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 6037 | 06752 | 06752 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1796 | DEQ | USFS | MT-DEQ-1796 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 6038 | 06753 | 06753 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1797 | DEQ | USFS | MT-DEQ-1797 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 6039 | 06754 | 06754 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1798 | DEQ | USFS | MT-DEQ-1798 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 6040 | 06755 | 06755 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1799 | DEQ | USFS | MT-DEQ-1799 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 6041 | 06756 | 06756 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1800 | DEQ | USFS | MT-DEQ-1800 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 6042 | 06757 | 06757 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1801 | DEQ | USFS | MT-DEQ-1801 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | MT |
| 6043 | 06758 | 06758 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1802 | DEQ | USFS | MT-DEQ-1802 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | MT |
| 6044 | 06759 | 06759 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1803 | DEQ | USFS | MT-DEQ-1803 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 6045 | 06760 | 06760 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1804 | DEQ | USFS | MT-DEQ-1804 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | MT |
| 6046 | 06761 | 06761 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1805 | DEQ | USFS | MT-DEQ-1805 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 6047 | 06762 | 06762 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1806 | DEQ | USFS | MT-DEQ-1806 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 6048 | 06763 | 06763 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1807 | DEQ | USFS | MT-DEQ-1807 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | | mt; | 0.000000 | 0.000000 | 47.390200 | -115.103900 | | | 19.000000 | N | 28.000000 | W | 24.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.390230 |
| 6008 | | mt; | 0.000000 | 0.000000 | 47.390200 | -115.082700 | | | 19.000000 | N | 27.000000 | W | 19.000000 | Pr19N27W | 47.392860 | -115.085885 | 1.000000 | 47.390230 |
| 6009 | | mt; | 0.000000 | 0.000000 | 47.404700 | -115.082700 | | | 19.000000 | N | 27.000000 | W | 18.000000 | Pr19N27W | 47.407582 | -115.085885 | 1.000000 | 47.404660 |
| 6010 | | mt; | 0.000000 | 0.000000 | 47.227900 | -115.170900 | | | 17.000000 | N | 28.000000 | W | 16.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.231580 |
| 6011 | | mt; | 0.000000 | 0.000000 | 47.189400 | -115.147500 | | | 17.000000 | N | 28.000000 | W | 34.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.188310 |
| 6012 | | mt; | 0.000000 | 0.000000 | 45.952600 | -113.967300 | | | 2.000000 | N | 19.000000 | W | 4.000000 | Pr2N19W | 45.952094 | -113.967561 | 1.000000 | 45.952610 |
| 6013 | | mt; | 0.000000 | 0.000000 | 47.260400 | -115.252300 | | | 17.000000 | N | 29.000000 | W | 2.000000 | Pr17N29W | 0.000000 | 0.000000 | 0.000000 | 47.260430 |
| 6014 | | mt; | 0.000000 | 0.000000 | 47.231600 | -115.231100 | | | 17.000000 | N | 29.000000 | W | 13.000000 | Pr17N29W | 0.000000 | 0.000000 | 0.000000 | 47.231580 |
| 6015 | | mt; | 0.000000 | 0.000000 | 47.260400 | -115.231100 | | | 17.000000 | N | 29.000000 | W | 1.000000 | Pr17N29W | 0.000000 | 0.000000 | 0.000000 | 47.260430 |
| 6016 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.959000 | | | 17.000000 | N | 19.000000 | W | 36.000000 | Pr17N19W | 47.188717 | -113.960341 | 1.000000 | 47.188310 |
| 6017 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.959000 | | | 17.000000 | N | 19.000000 | W | 36.000000 | Pr17N19W | 47.188717 | -113.960341 | 1.000000 | 47.188310 |
| 6018 | | mt; | 0.000000 | 0.000000 | 47.188300 | -115.209900 | | | 17.000000 | N | 28.000000 | W | 31.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.188310 |
| 6019 | | mt; | 0.000000 | 0.000000 | 47.188300 | -115.209900 | | | 17.000000 | N | 28.000000 | W | 31.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.188310 |
| 6020 | | mt; | 0.000000 | 0.000000 | 47.392800 | -115.401200 | | | 19.000000 | N | 30.000000 | W | 22.000000 | Pr19N30W | 47.392819 | -115.403512 | 1.000000 | 47.392790 |
| 6021 | | mt; | 0.000000 | 0.000000 | 47.436100 | -115.443700 | | | 19.000000 | N | 30.000000 | W | 5.000000 | Pr19N30W | 47.436247 | -115.445644 | 1.000000 | 47.436100 |
| 6022 | | mt; | 0.000000 | 0.000000 | 47.407200 | -115.379900 | | | 19.000000 | N | 30.000000 | W | 14.000000 | Pr19N30W | 47.407295 | -115.382450 | 1.000000 | 47.407230 |
| 6023 | | mt; | 0.000000 | 0.000000 | 47.231600 | -115.019100 | | | 17.000000 | N | 27.000000 | W | 15.000000 | Pr17N27W | 47.233907 | -115.020528 | 1.000000 | 47.231580 |
| 6024 | | mt; | 0.000000 | 0.000000 | 47.231600 | -115.019100 | | | 17.000000 | N | 27.000000 | W | 15.000000 | Pr17N27W | 47.233907 | -115.020528 | 1.000000 | 47.231580 |
| 6025 | | mt; | 0.000000 | 0.000000 | 45.967100 | -113.946600 | | | 3.000000 | N | 19.000000 | W | 34.000000 | Pr3N19W | 45.965884 | -113.947176 | 1.000000 | 45.967070 |
| 6026 | | mt; | 0.000000 | 0.000000 | 47.303700 | -115.103900 | | | 18.000000 | N | 28.000000 | W | 24.000000 | Pr18N28W | 47.306477 | -115.103926 | 1.000000 | 47.303700 |
| 6027 | | mt; | 0.000000 | 0.000000 | 47.303700 | -115.103900 | | | 18.000000 | N | 28.000000 | W | 24.000000 | Pr18N28W | 47.306477 | -115.103926 | 1.000000 | 47.303700 |
| 6028 | | mt; | 0.000000 | 0.000000 | 47.303700 | -115.103900 | | | 18.000000 | N | 28.000000 | W | 24.000000 | Pr18N28W | 47.306477 | -115.103926 | 1.000000 | 47.303700 |
| 6029 | | mt; | 0.000000 | 0.000000 | 47.303700 | -115.103900 | | | 18.000000 | N | 28.000000 | W | 24.000000 | Pr18N28W | 47.306477 | -115.103926 | 1.000000 | 47.303700 |
| 6030 | | mt; | 0.000000 | 0.000000 | 47.246000 | -115.188700 | | | 17.000000 | N | 28.000000 | W | 8.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.246000 |
| 6031 | | mt; | 0.000000 | 0.000000 | 47.260400 | -115.146300 | | | 17.000000 | N | 28.000000 | W | 3.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.260430 |
| 6032 | | mt; | 0.000000 | 0.000000 | 45.909200 | -114.008600 | | | 2.000000 | N | 19.000000 | W | 19.000000 | Pr2N19W | 45.907848 | -114.008399 | 1.000000 | 45.909250 |
| 6033 | | mt; | 0.000000 | 0.000000 | 47.246000 | -115.209900 | | | 17.000000 | N | 28.000000 | W | 7.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.246000 |
| 6034 | | mt; | 0.000000 | 0.000000 | 47.274800 | -115.273500 | | | 18.000000 | N | 29.000000 | W | 34.000000 | Pr18N29W | 47.278139 | -115.273837 | 1.000000 | 47.274850 |
| 6035 | | mt; | 0.000000 | 0.000000 | 47.274800 | -114.913100 | | | 18.000000 | N | 26.000000 | W | 33.000000 | Pr18N26W | 47.275423 | -114.915751 | 1.000000 | 47.274850 |
| 6036 | | mt; | 0.000000 | 0.000000 | 47.347000 | -114.891900 | | | 18.000000 | N | 26.000000 | W | 3.000000 | Pr18N26W | 47.348726 | -114.894575 | 1.000000 | 47.346970 |
| 6037 | | mt; | 0.000000 | 0.000000 | 47.246000 | -114.913100 | | | 17.000000 | N | 26.000000 | W | 9.000000 | Pr17N26W | 47.247362 | -114.914717 | 1.000000 | 47.246000 |
| 6038 | | mt; | 0.000000 | 0.000000 | 47.246000 | -114.913100 | | | 17.000000 | N | 26.000000 | W | 9.000000 | Pr17N26W | 47.247362 | -114.914717 | 1.000000 | 47.246000 |
| 6039 | | mt; | 0.000000 | 0.000000 | 47.274800 | -114.891900 | | | 18.000000 | N | 26.000000 | W | 34.000000 | Pr18N26W | 47.275423 | -114.894575 | 1.000000 | 47.274850 |
| 6040 | | mt; | 0.000000 | 0.000000 | 47.375800 | -115.167500 | | | 19.000000 | N | 28.000000 | W | 28.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.375810 |
| 6041 | | mt; | 0.000000 | 0.000000 | 47.332500 | -115.188700 | | | 18.000000 | N | 28.000000 | W | 8.000000 | Pr18N28W | 47.335231 | -115.190519 | 1.000000 | 47.332540 |
| 6042 | | mt; | 0.000000 | 0.000000 | 47.361400 | -115.209900 | | | 19.000000 | N | 28.000000 | W | 31.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.361390 |
| 6043 | | mt; | 0.000000 | 0.000000 | 47.375800 | -115.188700 | | | 19.000000 | N | 28.000000 | W | 29.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.375810 |
| 6044 | | mt; | 0.000000 | 0.000000 | 47.375800 | -115.252300 | | | 19.000000 | N | 29.000000 | W | 26.000000 | Pr19N29W | 47.378469 | -115.253622 | 1.000000 | 47.375810 |
| 6045 | | mt; | 0.000000 | 0.000000 | 47.375800 | -115.252300 | | | 19.000000 | N | 29.000000 | W | 26.000000 | Pr19N29W | 47.378469 | -115.253622 | 1.000000 | 47.375810 |
| 6046 | | mt; | 0.000000 | 0.000000 | 47.303700 | -115.103900 | | | 18.000000 | N | 28.000000 | W | 24.000000 | Pr18N28W | 47.306477 | -115.103926 | 1.000000 | 47.303700 |
| 6047 | | mt; | 0.000000 | 0.000000 | 47.274800 | -115.125100 | | | 18.000000 | N | 28.000000 | W | 35.000000 | Pr18N28W | 47.277723 | -115.125574 | 1.000000 | 47.274850 |
| 6048 | | mt; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 29.000000 | W | 22.000000 | Pr16N29W | 0.000000 | 0.000000 | 0.000000 | 47.131470 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | -115.103900 | o | 47.390200 | -115.103900 | -1128808.547098 | 372684.601681 | | | 2.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 6008 | -115.082700 | o | 47.390200 | -115.082700 | -1127247.822029 | 372385.135153 | | | 16.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 6009 | -115.082700 | o | 47.404700 | -115.082700 | -1126939.376503 | 373974.622675 | | | 20.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 6010 | -115.167500 | o | 47.227900 | -115.170900 | -1137209.092131 | 355844.543280 | | | 18.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 6011 | -115.146300 | o | 47.189400 | -115.147500 | -1136301.986854 | 351291.482558 | | | 18.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 6012 | -113.967300 | o | 45.952600 | -113.967300 | -1073073.081908 | 199256.411838 | | | 10.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 6013 | -115.252300 | o | 47.260400 | -115.252300 | -1142520.280788 | 360567.889904 | | | 35.000000 | C | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 6014 | -115.231100 | o | 47.231600 | -115.231100 | -1141573.874259 | 357108.487792 | | | 18.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 6015 | -115.231100 | o | 47.260400 | -115.231100 | -1140956.408243 | 360264.926012 | | | 5.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6016 | -113.959000 | o | 47.188300 | -113.959000 | -1048353.994381 | 334931.873336 | | | 10.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6017 | -113.959000 | o | 47.188300 | -113.959000 | -1048353.994381 | 334931.873336 | | | 9.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6018 | -115.209900 | o | 47.188300 | -115.209900 | -1140935.692857 | 352059.912122 | | | 16.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6019 | -115.209900 | o | 47.188300 | -115.209900 | -1140935.692857 | 352059.912122 | | | 5.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6020 | -115.401200 | o | 47.392800 | -115.401200 | -1150628.441056 | 377213.049385 | | | 5.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6021 | -115.443700 | o | 47.436100 | -115.443700 | -1152810.780202 | 382569.602851 | | | 5.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6022 | -115.379900 | o | 47.407200 | -115.379900 | -1148749.531620 | 378483.927997 | | | 17.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6023 | -115.019100 | o | 47.231600 | -115.019100 | -1125921.079742 | 354100.616066 | | | 1.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 6024 | -115.019100 | o | 47.231600 | -115.019100 | -1125921.079742 | 354100.616066 | | | 1.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 6025 | -113.946600 | o | 45.967100 | -113.946600 | -1071222.497930 | 200574.133169 | | | 15.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6026 | -115.103900 | o | 47.303700 | -115.103900 | -1130650.003746 | 363202.592905 | | | 5.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6027 | -115.103900 | o | 47.303700 | -115.103900 | -1130650.003746 | 363202.592905 | | | 8.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6028 | -115.103900 | o | 47.303700 | -115.103900 | -1130650.003746 | 363202.592905 | | | 3.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6029 | -115.103900 | o | 47.303700 | -115.103900 | -1130650.003746 | 363202.592905 | | | 1.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6030 | -115.188700 | o | 47.246000 | -115.188700 | -1138136.267116 | 358081.914838 | | | 286.000000 | D | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 6031 | -115.146300 | o | 47.260400 | -115.146300 | -1134699.909448 | 359057.256578 | | | 124.000000 | D | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 6032 | -114.008600 | o | 45.909200 | -114.008600 | -1077048.115331 | 195038.480169 | | | 5.000000 | B | | | 5.400000 | | H | | H | H | 5.400000 | 30 |
| 6033 | -115.209900 | o | 47.246000 | -115.209900 | -1139700.768381 | 358384.104731 | | | 7.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6034 | -115.273500 | o | 47.274800 | -115.273500 | -1143774.382821 | 362449.345266 | | | 1.000000 | B | | | 8.400000 | | R | | R | R | 8.400000 | 30 |
| 6035 | -114.913100 | o | 47.274800 | -114.913100 | -1117183.868389 | 357349.846786 | | | 11.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6036 | -114.891900 | o | 47.347000 | -114.891900 | -1114103.900788 | 364971.400051 | | | 13.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 6037 | -114.913100 | o | 47.246000 | -114.913100 | -1117788.635491 | 354191.553501 | | | 6.000000 | B | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 6038 | -114.913100 | o | 47.246000 | -114.913100 | -1117788.635491 | 354191.553501 | | | 3.000000 | B | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 6039 | -114.891900 | o | 47.274800 | -114.891900 | -1115618.823864 | 357053.643917 | | | 40.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6040 | -115.167500 | o | 47.375800 | -115.167500 | -1133798.095388 | 372007.222392 | | | 6.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6041 | -115.188700 | o | 47.332500 | -115.188700 | -1136285.862511 | 367562.717373 | | | 1.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6042 | -115.209900 | o | 47.361400 | -115.209900 | -1137228.271971 | 371031.870552 | | | 5.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6043 | -115.188700 | o | 47.375800 | -115.188700 | -1135358.846969 | 372308.423661 | | | 5.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6044 | -115.252300 | o | 47.375800 | -115.252300 | -1140040.497423 | 373214.534870 | | | 2.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 6045 | -115.252300 | o | 47.375800 | -115.252300 | -1140040.497423 | 373214.534870 | | | 3.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6046 | -115.103900 | o | 47.303700 | -115.103900 | -1130650.003746 | 363202.592905 | | | 1.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6047 | -115.125100 | o | 47.274800 | -115.125100 | -1132828.852446 | 360334.901380 | | | 1.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 6048 | -115.249400 | o | 47.131470 | -115.249400 | -1145072.175914 | 346395.972321 | | | 2.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6008 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6009 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6010 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6011 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 378.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6012 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6013 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 441.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6014 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6015 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6016 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6017 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 75.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6018 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 134.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6019 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6020 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6021 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6022 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 122.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6023 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6024 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6025 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6026 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6027 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 57.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6028 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 21.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6029 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6030 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 5148.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6031 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 2232.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6032 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.039230 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6033 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.200000 | 50.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6034 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 8.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6035 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 79.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6036 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 109.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6037 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 50.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6038 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 25.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6039 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 336.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6040 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 50.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6041 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 8.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6042 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6043 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6044 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 16.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6045 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 21.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6046 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6047 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.200000 | 7.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6048 | 079 | ID | id;shoshone | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 16.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 6008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 6009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 6010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 6011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.554900 | 5.310900 | 6.444900 | 0.756000 | 0.283500 | 2.192400 | 0.321300 | 1.171800 | 2.570400 | 54.621000 | 2.570400 | 0.245700 |
| 6012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 6013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.314050 | 6.196050 | 7.519050 | 0.882000 | 0.330750 | 2.557800 | 0.374850 | 1.367100 | 2.998800 | 63.724500 | 2.998800 | 0.286650 |
| 6014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 6015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 6016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 6017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.910980 | 1.062180 | 1.288980 | 0.151200 | 0.056700 | 0.438480 | 0.064260 | 0.234360 | 0.514080 | 10.924200 | 0.514080 | 0.049140 |
| 6018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.619520 | 1.888320 | 2.291520 | 0.268800 | 0.100800 | 0.779520 | 0.114240 | 0.416640 | 0.913920 | 19.420800 | 0.913920 | 0.087360 |
| 6019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 6020 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 6021 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 6022 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.489600 | 0.489600 | 0.734400 | 0.000000 | 0.036720 | 0.263160 | 0.104040 | 0.379440 | 0.385560 | 4.547160 | 0.471240 | 0.030600 |
| 6023 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 6024 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 6025 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 6026 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 6027 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.230400 | 0.230400 | 0.345600 | 0.000000 | 0.017280 | 0.123840 | 0.048960 | 0.178560 | 0.181440 | 2.139840 | 0.221760 | 0.014400 |
| 6028 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.086400 | 0.086400 | 0.129600 | 0.000000 | 0.006480 | 0.046440 | 0.018360 | 0.066960 | 0.068040 | 0.802440 | 0.083160 | 0.005400 |
| 6029 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 6030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.033400 | 72.329400 | 87.773400 | 10.296000 | 3.861000 | 29.858400 | 4.375800 | 15.958800 | 35.006400 | 743.886000 | 35.006400 | 3.346200 |
| 6031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.895600 | 31.359600 | 38.055600 | 4.464000 | 1.674000 | 12.945600 | 1.897200 | 6.919200 | 15.177600 | 322.524000 | 15.177600 | 1.450800 |
| 6032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 6033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.607320 | 0.708120 | 0.859320 | 0.100800 | 0.037800 | 0.292320 | 0.042840 | 0.156240 | 0.342720 | 7.282800 | 0.342720 | 0.032760 |
| 6034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.101220 | 0.118020 | 0.143220 | 0.016800 | 0.006300 | 0.048720 | 0.007140 | 0.026040 | 0.057120 | 1.213800 | 0.057120 | 0.005460 |
| 6035 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316800 | 0.316800 | 0.475200 | 0.000000 | 0.023760 | 0.170280 | 0.067320 | 0.245520 | 0.249480 | 2.942280 | 0.304920 | 0.019800 |
| 6036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.315860 | 1.534260 | 1.861860 | 0.218400 | 0.081900 | 0.633360 | 0.092820 | 0.338520 | 0.742560 | 15.779400 | 0.742560 | 0.070980 |
| 6037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.607320 | 0.708120 | 0.859320 | 0.100800 | 0.037800 | 0.292320 | 0.042840 | 0.156240 | 0.342720 | 7.282800 | 0.342720 | 0.032760 |
| 6038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303660 | 0.354060 | 0.429660 | 0.050400 | 0.018900 | 0.146160 | 0.021420 | 0.078120 | 0.171360 | 3.641400 | 0.171360 | 0.016380 |
| 6039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.048060 | 4.720360 | 5.728800 | 0.672000 | 0.252000 | 1.948800 | 0.285600 | 1.041600 | 2.284800 | 48.552000 | 2.284800 | 0.218400 |
| 6040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.607320 | 0.708120 | 0.859320 | 0.100800 | 0.037800 | 0.292320 | 0.042840 | 0.156240 | 0.342720 | 7.282800 | 0.342720 | 0.032760 |
| 6041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.101220 | 0.118020 | 0.143220 | 0.016800 | 0.006300 | 0.048720 | 0.007140 | 0.026040 | 0.057120 | 1.213800 | 0.057120 | 0.005460 |
| 6042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 6043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 6044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.202440 | 0.236040 | 0.286440 | 0.033600 | 0.012600 | 0.097440 | 0.014280 | 0.052080 | 0.114240 | 2.427600 | 0.114240 | 0.010920 |
| 6045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.086400 | 0.086400 | 0.129600 | 0.000000 | 0.006480 | 0.046440 | 0.018360 | 0.066960 | 0.068040 | 0.802440 | 0.083160 | 0.005400 |
| 6046 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 6047 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028800 | 0.028800 | 0.043200 | 0.000000 | 0.002160 | 0.015480 | 0.006120 | 0.022320 | 0.022680 | 0.267480 | 0.027720 | 0.001800 |
| 6048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.202440 | 0.236040 | 0.286440 | 0.033600 | 0.012600 | 0.097440 | 0.014280 | 0.052080 | 0.114240 | 2.427600 | 0.114240 | 0.010920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6049 | 06764 | 06764 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1808 | DEQ | USFS | MT-DEQ-1808 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | MT |
| 6050 | 06765 | 06765 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1809 | DEQ | USFS | MT-DEQ-1809 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 6051 | 06766 | 06766 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1810 | DEQ | USFS | MT-DEQ-1810 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | MT |
| 6052 | 06767 | 06767 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1811 | DEQ | USFS | MT-DEQ-1811 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | MT |
| 6053 | 06768 | 06768 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1812 | DEQ | USFS | MT-DEQ-1812 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | MT |
| 6054 | 06769 | 06769 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | MT-DEQ-1813 | DEQ | USFS | MT-DEQ-1813 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | MT |
| 6055 | 06770 | 06770 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-1 | DH | FWS | Alice WPA | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |
| 6056 | 06771 | 06771 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-2 | DH | FWS | Stoney Slough NWR2 | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6057 | 06772 | 06772 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-3 | DH | FWS | Stoney Slough WPA | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6058 | 06773 | 06773 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-4 | DH | FWS | Stoney Slough NWR1 | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |
| 6059 | 06774 | 06774 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-5 | DH | FWS | Dronen WPA | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |
| 6060 | 06775 | 06775 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-6 | DH | FWS | Hartl WPA | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 6061 | 06776 | 06776 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-7 | DH | FWS | Hawk's Nest WDA | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 6062 | 06777 | 06777 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-8 | DH | FWS | Woodworth Station | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |
| 6063 | 06778 | 06778 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-9 | DH | FWS | Hoffman | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |
| 6064 | 06779 | 06779 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-10 | DH | FWS | Valhalla | 20020512.000000 | 20020512.000000 | 05/12/02 | | CST | ND |
| 6065 | 06780 | 06780 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-11 | DH | FWS | Ambers | 20020512.000000 | 20020512.000000 | 05/12/02 | | CST | ND |
| 6066 | 06781 | 06781 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-12 | DH | FWS | Chicago Lake | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6067 | 06782 | 06782 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-13 | DH | FWS | Jamestown College | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |
| 6068 | 06783 | 06783 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-14 | DH | FWS | Stirton | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |
| 6069 | 06784 | 06784 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-15 | DH | FWS | Northwestern Lake | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6070 | 06785 | 06785 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-16 | DH | FWS | Bibow | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 6071 | 06786 | 06786 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-17 | DH | FWS | Chase Lake NWR | 20020520.000000 | 20020520.000000 | 05/20/02 | | CST | ND |
| 6072 | 06787 | 06787 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-18 | DH | FWS | Woodworth Station | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 6073 | 06788 | 06788 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-19 | DH | FWS | Gaier | 20020906.000000 | 20020906.000000 | 09/06/02 | | CST | ND |
| 6074 | 06789 | 06789 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-20 | DH | FWS | Zimmerman | 20020912.000000 | 20020912.000000 | 09/12/02 | | CST | ND |
| 6075 | 06790 | 06790 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-21 | DH | FWS | Hegland Island | 20020916.000000 | 20020916.000000 | 09/16/02 | | CST | ND |
| 6076 | 06791 | 06791 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-22 | DH | FWS | Lake Louis Island | 20020916.000000 | 20020916.000000 | 09/16/02 | | CST | ND |
| 6077 | 06792 | 06792 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-23 | DH | FWS | Bibow Island | 20020916.000000 | 20020916.000000 | 09/16/02 | | CST | ND |
| 6078 | 06793 | 06793 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-24 | DH | FWS | Moscow Lake | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6079 | 06794 | 06794 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-25 | DH | FWS | Lone Tree | 20020605.000000 | 20020605.000000 | 06/05/02 | | CST | ND |
| 6080 | 06795 | 06795 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-26 | DH | FWS | Storke | 20020422.000000 | 20020422.000000 | 04/22/02 | | CST | ND |
| 6081 | 06796 | 06796 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-27 | DH | FWS | Fairdale | 20020423.000000 | 20020423.000000 | 04/23/02 | | CST | ND |
| 6082 | 06797 | 06797 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-28 | DH | FWS | Watne | 20020425.000000 | 20020425.000000 | 04/25/02 | | CST | ND |
| 6083 | 06798 | 06798 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-29 | DH | FWS | Rugh Lake | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |
| 6084 | 06799 | 06799 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-30 | DH | FWS | Michigan City | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 6085 | 06800 | 06800 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-31 | DH | FWS | Tuff | 20020504.000000 | 20020504.000000 | 05/04/02 | | CST | ND |
| 6086 | 06801 | 06801 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-32 | DH | FWS | Waterton | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6087 | 06802 | 06802 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-33 | DH | FWS | Ziegler | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 6088 | 06803 | 06803 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-34 | DH | FWS | Seitz | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |
| 6089 | 06804 | 06804 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-35 | DH | FWS | Trenda | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6090 | 06805 | 06805 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-36 | DH | FWS | Sulfur Hill Sec. 11 | 20020519.000000 | 20020519.000000 | 05/19/02 | | CST | ND |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6049 | | mt; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 29.000000 | W | 22.000000 | Pr16N29W | 0.000000 | 0.000000 | 0.000000 | 47.131470 |
| 6050 | | mt; | 0.000000 | 0.000000 | 47.406600 | -115.275100 | | | 19.000000 | N | 29.000000 | W | 15.000000 | Pr19N29W | 47.407365 | -115.275319 | 1.000000 | 47.404660 |
| 6051 | | mt; | 0.000000 | 0.000000 | 44.694300 | -115.875000 | | | 16.000000 | N | 5.000000 | E | 29.000000 | Pr16N5E | 47.110057 | -111.124723 | 1.000000 | 47.110030 |
| 6052 | | mt; | 0.000000 | 0.000000 | 44.694300 | -115.875000 | | | 16.000000 | N | 5.000000 | E | 29.000000 | Pr16N5E | 47.110057 | -111.124723 | 1.000000 | 47.110030 |
| 6053 | | mt; | 0.000000 | 0.000000 | 44.694300 | -115.875000 | | | 16.000000 | N | 5.000000 | E | 29.000000 | Pr16N5E | 47.110057 | -111.124723 | 1.000000 | 47.110030 |
| 6054 | | mt; | 0.000000 | 0.000000 | 44.694300 | -115.875000 | | | 16.000000 | N | 5.000000 | E | 29.000000 | Pr16N5E | 47.110057 | -111.124723 | 1.000000 | 47.110030 |
| 6055 | cass | nd;cass | 46.934404 | -97.230885 | | | | | 138.000000 | N | 54.000000 | W | 21.000000 | Fi138N54W | 46.752373 | -97.504512 | 1.000000 | 46.754170 |
| 6056 | barnes | nd;barnes | 46.935251 | -98.075741 | | | | | 138.000000 | N | 59.000000 | W | 34.000000 | Fi138N59W | 46.723948 | -98.116819 | 1.000000 | 46.725180 |
| 6057 | barnes | nd;barnes | 46.935251 | -98.075741 | | | | | 137.000000 | N | 59.000000 | W | 3.000000 | Fi137N59W | 46.710049 | -98.116008 | 1.000000 | 46.710690 |
| 6058 | barnes | nd;barnes | 46.935251 | -98.075741 | | | | | 138.000000 | N | 59.000000 | W | 33.000000 | Fi138N59W | 46.723948 | -98.137934 | 1.000000 | 46.725180 |
| 6059 | steele | nd;steele | 47.456764 | -97.719120 | | | | | 145.000000 | N | 57.000000 | W | 21.000000 | Fi145N57W | 47.362087 | -97.932166 | 1.000000 | 47.362980 |
| 6060 | cass | nd;cass | 46.934404 | -97.230885 | | | | | 138.000000 | N | 55.000000 | W | 24.000000 | Fi138N55W | 46.753021 | -97.566783 | 1.000000 | 46.754170 |
| 6061 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 144.000000 | N | 68.000000 | W | 3.000000 | Fi144N68W | 47.319827 | -99.281043 | 1.000000 | 47.320720 |
| 6062 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 142.000000 | N | 68.000000 | W | 12.000000 | Fi142N68W | 47.134007 | -99.239506 | 1.000000 | 47.132960 |
| 6063 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 141.000000 | N | 68.000000 | W | 9.000000 | Fi141N68W | 47.046926 | -99.305297 | 1.000000 | 47.046300 |
| 6064 | wells | nd;wells | 47.587273 | -99.668713 | | | | | 150.000000 | N | 68.000000 | W | 24.000000 | Fi150N68W | 47.796560 | -99.308233 | 1.000000 | 47.796940 |
| 6065 | wells | nd;wells | 47.587273 | -99.668713 | | | | | 150.000000 | N | 68.000000 | W | 18.000000 | Fi150N68W | 47.811213 | -99.416011 | 1.000000 | 47.811410 |
| 6066 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 142.000000 | N | 69.000000 | W | 32.000000 | Fi142N69W | 47.075392 | -99.450926 | 1.000000 | 47.075180 |
| 6067 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 138.000000 | N | 66.000000 | W | 7.000000 | Fi138N66W | 46.783192 | -99.058826 | 1.000000 | 46.783150 |
| 6068 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 139.000000 | N | 67.000000 | W | 13.000000 | Fi139N67W | 46.856135 | -99.079756 | 1.000000 | 46.855620 |
| 6069 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 143.000000 | N | 67.000000 | W | 9.000000 | Fi143N67W | 47.219996 | -99.175785 | 1.000000 | 47.219620 |
| 6070 | wells | nd;wells | 47.587273 | -99.668713 | | | | | 146.000000 | N | 72.000000 | W | 33.000000 | Fi146N72W | 47.420095 | -99.854178 | 1.000000 | 47.421050 |
| 6071 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 141.000000 | N | 69.000000 | W | 30.000000 | Fi141N69W | 47.001433 | -99.471722 | 1.000000 | 47.002970 |
| 6072 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 142.000000 | N | 68.000000 | W | 13.000000 | Fi142N68W | 47.119508 | -99.239506 | 1.000000 | 47.118520 |
| 6073 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 141.000000 | N | 67.000000 | W | 26.000000 | Fi141N67W | 47.001392 | -99.133205 | 1.000000 | 47.002970 |
| 6074 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 140.000000 | N | 69.000000 | W | 22.000000 | Fi140N69W | 46.928236 | -99.373715 | 1.000000 | 46.928090 |
| 6075 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 140.000000 | N | 69.000000 | W | 26.000000 | Fi140N69W | 46.913564 | -99.352583 | 1.000000 | 46.913930 |
| 6076 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 141.000000 | N | 69.000000 | W | 8.000000 | Fi141N69W | 47.046758 | -99.450857 | 1.000000 | 47.046300 |
| 6077 | wells | nd;wells | 47.587273 | -99.668713 | | | | | 146.000000 | N | 72.000000 | W | 33.000000 | Fi146N72W | 47.420095 | -99.854178 | 1.000000 | 47.421050 |
| 6078 | cavalier | nd;cavalier | 48.771845 | -98.466007 | | | | | 161.000000 | N | 62.000000 | W | | Fi161N62W | 48.760147 | -98.672791 | 4.000000 | 0.000000 |
| 6079 | benson | nd;benson | 48.108671 | -99.187393 | | | | | 151.000000 | N | 65.000000 | W | 7.000000 | Fi151N65W | 47.913588 | -99.029761 | 1.000000 | 47.912690 |
| 6080 | cavalier | nd;cavalier | 48.771845 | -98.466007 | | | | | 150.000000 | N | 62.000000 | W | 24.000000 | Fi150N62W | 47.796611 | -98.535415 | 1.000000 | 47.796940 |
| 6081 | walsh | nd;walsh | 48.367769 | -97.717110 | | | | | 158.000000 | N | 53.000000 | W | 15.000000 | Fi158N53W | 48.505006 | -97.460657 | 1.000000 | 48.508610 |
| 6082 | cavalier | nd;cavalier | 48.771845 | -98.466007 | | | | | 159.000000 | N | 62.000000 | W | 1.000000 | Fi159N62W | 48.622572 | -98.591454 | 1.000000 | 48.624570 |
| 6083 | nelson | nd;nelson | 47.934212 | -98.204372 | | | | | 150.000000 | N | 57.000000 | W | 19.000000 | Fi150N57W | 47.796061 | -98.002551 | 1.000000 | 47.796940 |
| 6084 | nelson | nd;nelson | 47.934212 | -98.204372 | | | | | 152.000000 | N | 58.000000 | W | 9.000000 | Fi152N58W | 47.999017 | -98.086498 | 1.000000 | 47.999490 |
| 6085 | towner | nd;towner | 48.684925 | -99.250031 | | | | | 162.000000 | N | 66.000000 | W | 5.000000 | Fi162N66W | 48.884038 | -99.231857 | 1.000000 | 48.886150 |
| 6086 | walsh | nd;walsh | 48.367769 | -97.717110 | | | | | 158.000000 | N | 58.000000 | W | 3.000000 | Fi158N58W | 48.535721 | -98.113820 | 1.000000 | 48.537600 |
| 6087 | ramsey | nd;ramsey | 48.229160 | -98.747395 | | | | | 154.000000 | N | 64.000000 | W | 16.000000 | Fi154N64W | 48.157795 | -98.887903 | 1.000000 | 48.160050 |
| 6088 | ramsey | nd;ramsey | 48.229160 | -98.747395 | | | | | 154.000000 | N | 63.000000 | W | 23.000000 | Fi154N63W | 48.142647 | -98.714502 | 1.000000 | 48.145550 |
| 6089 | walsh | nd;walsh | 48.367769 | -97.717110 | | | | | 156.000000 | N | 58.000000 | W | 29.000000 | Fi156N58W | 48.302141 | -98.131914 | 1.000000 | 48.305030 |
| 6090 | benson | nd;benson | 48.108671 | -99.187393 | | | | | 152.000000 | N | 65.000000 | W | 16.000000 | Fi152N65W | 47.986441 | -98.985231 | 1.000000 | 47.985030 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6049 | -115.249400 | o | 47.131470 | -115.249400 | -1145072.175914 | 346395.972321 | | | 1.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 16 |
| 6050 | -115.273500 | o | 47.406600 | -115.275100 | -1141055.173565 | 376915.355694 | | | 4.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 6051 | -111.122400 | o | 44.694300 | -115.875000 | -1244831.184125 | 88572.730569 | | | 70.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 16 |
| 6052 | -111.122400 | o | 44.694300 | -115.875000 | -1244831.184125 | 88572.730569 | | | 45.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 16 |
| 6053 | -111.122400 | o | 44.694300 | -115.875000 | -1244831.184125 | 88572.730569 | | | 65.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 16 |
| 6054 | -111.122400 | o | 44.694300 | -115.875000 | -1244831.184125 | 88572.730569 | | | 60.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 16 |
| 6055 | -97.503490 | o | 46.752373 | -97.504512 | 190103.920185 | 197797.532395 | | | 100.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6056 | -98.112890 | o | 46.723948 | -98.116819 | 143546.501481 | 193367.731058 | | | 60.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6057 | -98.112890 | o | 46.710049 | -98.116008 | 143645.042383 | 191824.183952 | | | 180.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6058 | -98.133900 | o | 46.723948 | -98.137934 | 141937.361754 | 193330.252040 | | | 320.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6059 | -97.933760 | o | 47.362087 | -97.932166 | 155759.203189 | 264641.548379 | | | 45.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6060 | -97.566530 | o | 46.753021 | -97.566783 | 185359.800258 | 197724.158748 | | | 15.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6061 | -99.279890 | o | 47.319827 | -99.281043 | 54204.884745 | 258178.167200 | | | 550.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6062 | -99.237620 | o | 47.134007 | -99.239506 | 57535.942327 | 237549.445347 | | | 270.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6063 | -99.301030 | o | 47.046926 | -99.305297 | 52643.895928 | 227823.266844 | | | 163.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6064 | -99.307320 | o | 47.796560 | -99.308233 | 51687.386820 | 311155.602842 | | | 60.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6065 | -99.414510 | o | 47.811213 | -99.416011 | 43622.465122 | 312720.249951 | | | 135.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6066 | -99.449000 | o | 47.076257 | -99.450926 | 41585.827411 | 230998.681235 | | | 301.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6067 | -99.058520 | o | 46.783192 | -99.058826 | 71669.406206 | 198693.288806 | | | 287.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6068 | -99.079540 | o | 46.856135 | -99.079756 | 69981.399860 | 206784.291222 | | | 187.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6069 | -99.174200 | o | 47.219996 | -99.175785 | 62256.602289 | 247156.442654 | | | 120.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6070 | -99.850310 | o | 47.420095 | -99.854178 | 10973.565804 | 269092.133848 | | | 564.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6071 | -99.470130 | o | 47.001433 | -99.471722 | 40066.489541 | 222669.527662 | | | 861.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6072 | -99.237620 | o | 47.119508 | -99.239506 | 57551.492329 | 235937.565085 | | | 147.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6073 | -99.131930 | o | 47.001392 | -99.133205 | 65739.871431 | 222887.918791 | | | 6.000000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6074 | -99.373730 | o | 46.928236 | -99.373715 | 47564.033578 | 214585.205854 | | | 61.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6075 | -99.352710 | o | 46.913564 | -99.352583 | 49182.249268 | 212966.745189 | | | 10.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6076 | -99.449000 | o | 47.046758 | -99.450857 | 41613.879476 | 227719.170057 | | | 21.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6077 | -99.850310 | o | 47.420095 | -99.854178 | 10973.565804 | 269092.133848 | | | 3.000000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6078 | 0.000000 | o | 48.760147 | -98.672791 | 97332.577623 | 418844.296507 | | | 120.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6079 | -99.028630 | o | 47.913588 | -99.029761 | 72331.546780 | 324379.713359 | | | 40.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6080 | -98.535580 | o | 47.796611 | -98.535415 | 109424.670759 | 311938.987213 | | | 100.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6081 | -97.460840 | o | 48.505006 | -97.460657 | 187128.016973 | 392655.474052 | | | 168.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6082 | -98.591370 | o | 48.622572 | -98.591454 | 103575.401640 | 403658.872445 | | | 55.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6083 | -97.999660 | o | 47.796061 | -98.002551 | 149229.517035 | 312738.778788 | | | 90.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6084 | -98.085410 | o | 47.999017 | -98.086498 | 142406.411140 | 335140.895159 | | | 65.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6085 | -99.229410 | o | 48.884038 | -99.231857 | 56197.875085 | 432073.322689 | | | 237.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6086 | -98.113070 | o | 48.535721 | -98.113820 | 138925.552715 | 394733.729122 | | | 87.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6087 | -98.886300 | o | 48.157795 | -98.887903 | 82518.929545 | 351660.278248 | | | 100.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6088 | -98.713550 | o | 48.142647 | -98.714502 | 95412.004449 | 350169.693435 | | | 27.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6089 | -98.130550 | o | 48.302141 | -98.131914 | 138218.456418 | 368746.736313 | | | 27.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6090 | -98.985760 | o | 47.986441 | -98.985231 | 75545.714944 | 332518.572095 | | | 80.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6049 | 079 | ID | id;shoshone | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.296148 | 8.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6050 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6051 | 085 | ID | id;valley | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 1050.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6052 | 085 | ID | id;valley | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 675.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6053 | 085 | ID | id;valley | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 975.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6054 | 085 | ID | id;valley | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6055 | 017 | ND | nd;cass | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6056 | 003 | ND | nd;barnes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6057 | 003 | ND | nd;barnes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6058 | 003 | ND | nd;barnes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6059 | 091 | ND | nd;steele | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6060 | 017 | ND | nd;cass | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 39.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6061 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 1100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6062 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6063 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 326.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6064 | 103 | ND | nd;wells | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6065 | 103 | ND | nd;wells | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6066 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 602.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6067 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 574.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6068 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 374.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6069 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6070 | 103 | ND | nd;wells | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 1128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6071 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 1722.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6072 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 294.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6073 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6074 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 122.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6075 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 20.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6076 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6077 | 103 | ND | nd;wells | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6078 | 019 | ND | nd;cavalier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6079 | 005 | ND | nd;benson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 104.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6080 | 027 | ND | nd;eddy | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6081 | 099 | ND | nd;walsh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 436.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6082 | 019 | ND | nd;cavalier | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 143.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6083 | 063 | ND | nd;nelson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6084 | 063 | ND | nd;nelson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 169.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6085 | 095 | ND | nd;towner | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 616.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6086 | 099 | ND | nd;walsh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 226.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6087 | 071 | ND | nd;ramsey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6088 | 071 | ND | nd;ramsey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 70.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6089 | 099 | ND | nd;walsh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 70.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6090 | 005 | ND | nd;benson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 208.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.101220 | 0.118020 | 0.143220 | 0.016800 | 0.006300 | 0.048720 | 0.007140 | 0.026040 | 0.057120 | 1.213800 | 0.057120 | 0.005460 |
| 6050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 6051 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.200000 | 4.200000 | 6.300000 | 0.000000 | 0.315000 | 2.257500 | 0.892500 | 3.255000 | 3.307500 | 39.007500 | 4.042500 | 0.262500 |
| 6052 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.700000 | 2.700000 | 4.050000 | 0.000000 | 0.202500 | 1.451250 | 0.573750 | 2.092500 | 2.126250 | 25.076250 | 2.598750 | 0.168750 |
| 6053 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.900000 | 3.900000 | 5.850000 | 0.000000 | 0.292500 | 2.096250 | 0.828750 | 3.022500 | 3.071250 | 36.221250 | 3.753750 | 0.243750 |
| 6054 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 6055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.410000 | 2.810000 | 3.410000 | 0.400000 | 0.150000 | 1.160000 | 0.170000 | 0.620000 | 1.360000 | 28.900000 | 1.360000 | 0.130000 |
| 6056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 6057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 6058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 6059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 6060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.469950 | 0.547950 | 0.664950 | 0.078000 | 0.029250 | 0.226200 | 0.033150 | 0.120900 | 0.265200 | 5.635500 | 0.265200 | 0.025350 |
| 6061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.255000 | 15.455000 | 18.755000 | 2.200000 | 0.825000 | 6.380000 | 0.935000 | 3.410000 | 7.480000 | 158.950000 | 7.480000 | 0.715000 |
| 6062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 6063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.928300 | 4.580300 | 5.558300 | 0.652000 | 0.244500 | 1.890800 | 0.277100 | 1.010600 | 2.216800 | 47.107000 | 2.216800 | 0.211900 |
| 6064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 6065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 6066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.254100 | 8.458100 | 10.264100 | 1.204000 | 0.451500 | 3.491600 | 0.511700 | 1.866200 | 4.093600 | 86.989000 | 4.093600 | 0.391300 |
| 6067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.916700 | 8.064700 | 9.786700 | 1.148000 | 0.430500 | 3.329200 | 0.487900 | 1.779400 | 3.903200 | 82.943000 | 3.903200 | 0.373100 |
| 6068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.506700 | 5.254700 | 6.376700 | 0.748000 | 0.280500 | 2.169200 | 0.317900 | 1.159400 | 2.543200 | 54.043000 | 2.543200 | 0.243100 |
| 6069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 6070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.592400 | 15.848400 | 19.232400 | 2.256000 | 0.846000 | 6.542400 | 0.958800 | 3.496800 | 7.670400 | 162.996000 | 7.670400 | 0.733200 |
| 6071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.750100 | 24.194100 | 29.360100 | 3.444000 | 1.291500 | 9.987600 | 1.463700 | 5.338200 | 11.709600 | 248.829000 | 11.709600 | 1.119300 |
| 6072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.542700 | 4.130700 | 5.012700 | 0.588000 | 0.220500 | 1.705200 | 0.249900 | 0.911400 | 1.999200 | 42.483000 | 1.999200 | 0.191100 |
| 6073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 6074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.470100 | 1.714100 | 2.080100 | 0.244000 | 0.091500 | 0.707600 | 0.103700 | 0.378200 | 0.829600 | 17.629000 | 0.829600 | 0.079300 |
| 6075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.241000 | 0.281000 | 0.341000 | 0.040000 | 0.015000 | 0.116000 | 0.017000 | 0.062000 | 0.136000 | 2.890000 | 0.136000 | 0.013000 |
| 6076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 6077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 6078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 6079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.253200 | 1.461200 | 1.773200 | 0.208000 | 0.078000 | 0.603200 | 0.088400 | 0.322400 | 0.707200 | 15.028000 | 0.707200 | 0.067600 |
| 6080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.133000 | 3.653000 | 4.433000 | 0.520000 | 0.195000 | 1.508000 | 0.221000 | 0.806000 | 1.768000 | 37.570000 | 1.768000 | 0.169000 |
| 6081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.263440 | 6.137040 | 7.447440 | 0.873600 | 0.327600 | 2.533440 | 0.371280 | 1.354080 | 2.970240 | 63.117600 | 2.970240 | 0.283920 |
| 6082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.723150 | 2.009150 | 2.438150 | 0.286000 | 0.107250 | 0.829400 | 0.121550 | 0.443300 | 0.972400 | 20.663500 | 0.972400 | 0.092950 |
| 6083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.819700 | 3.287700 | 3.989700 | 0.468000 | 0.175500 | 1.357200 | 0.198900 | 0.725400 | 1.591200 | 33.813000 | 1.591200 | 0.152100 |
| 6084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.036450 | 2.374450 | 2.881450 | 0.338000 | 0.126750 | 0.980200 | 0.143650 | 0.523900 | 1.149200 | 24.420500 | 1.149200 | 0.109850 |
| 6085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.425210 | 8.657610 | 10.506210 | 1.232400 | 0.462150 | 3.573960 | 0.523770 | 1.910220 | 4.190160 | 89.040900 | 4.190160 | 0.400530 |
| 6086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.725710 | 3.178110 | 3.856710 | 0.452400 | 0.169650 | 1.311960 | 0.192270 | 0.701220 | 1.538160 | 32.685900 | 1.538160 | 0.147030 |
| 6087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.133000 | 3.653000 | 4.433000 | 0.520000 | 0.195000 | 1.508000 | 0.221000 | 0.806000 | 1.768000 | 37.570000 | 1.768000 | 0.169000 |
| 6088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.845910 | 0.986310 | 1.196910 | 0.140400 | 0.052650 | 0.407160 | 0.059670 | 0.217620 | 0.477360 | 10.143900 | 0.477360 | 0.045630 |
| 6089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.845910 | 0.986310 | 1.196910 | 0.140400 | 0.052650 | 0.407160 | 0.059670 | 0.217620 | 0.477360 | 10.143900 | 0.477360 | 0.045630 |
| 6090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.506400 | 2.922400 | 3.546400 | 0.416000 | 0.156000 | 1.206400 | 0.176800 | 0.644800 | 1.414400 | 30.056000 | 1.414400 | 0.135200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6091 | 06806 | 06806 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-37 | DH | FWS | Sulfur Hill Sec 3,4, 5, 10 | 20020520.000000 | 20020520.000000 | 05/20/02 | | CST | ND |
| 6092 | 06807 | 06807 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-38 | DH | FWS | Elias | 20020601.000000 | 20020601.000000 | 06/01/02 | | CST | ND |
| 6093 | 06808 | 06808 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-39 | DH | FWS | Trimmer | 20020604.000000 | 20020604.000000 | 06/04/02 | | CST | ND |
| 6094 | 06809 | 06809 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-40 | DH | FWS | Brinkman I | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6095 | 06810 | 06810 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-41 | DH | FWS | Brinkman II | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 6096 | 06811 | 06811 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-42 | DH | FWS | Koepplin | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6097 | 06812 | 06812 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-43 | DH | FWS | Schmidt | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6098 | 06813 | 06813 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-44 | DH | NPS | Peninsula | 20020401.000000 | 20020401.000000 | 04/01/02 | | MST | ND |
| 6099 | 06814 | 06814 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-45 | DH | NPS | N. Prairie | 20020901.000000 | 20020901.000000 | 09/01/02 | | MST | ND |
| 6100 | 06815 | 06815 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-46 | DH | Other | South Krause | 20020414.000000 | 20020414.000000 | 04/14/02 | | CST | ND |
| 6101 | 06816 | 06816 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-47 | DH | Other | White Lake Fence | 20020417.000000 | 20020417.000000 | 04/17/02 | | CST | ND |
| 6102 | 06817 | 06817 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-48 | DH | Other | Kiefer Alfalfa | 20020423.000000 | 20020423.000000 | 04/23/02 | | CST | ND |
| 6103 | 06818 | 06818 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-49 | DH | Other | East White Lake | 20020423.000000 | 20020423.000000 | 04/23/02 | | CST | ND |
| 6104 | 06819 | 06819 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-50 | DH | Other | Krause WPA E 1/2 | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6105 | 06820 | 06820 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-51 | DH | Other | West Office | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6106 | 06821 | 06821 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-52 | DH | Other | Bauer WPA | 20020515.000000 | 20020515.000000 | 05/15/02 | | CST | ND |
| 6107 | 06822 | 06822 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-53 | DH | Other | Biggs Berndtt WPA | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 6108 | 06823 | 06823 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-54 | DH | Other | AKA WPA | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 6109 | 06824 | 06824 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-55 | DH | Other | Sprague Lake WUI | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |
| 6110 | 06825 | 06825 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-56 | DH | Other | Strander WPA | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6111 | 06826 | 06826 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-57 | DH | Other | Aaser WPA | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 6112 | 06827 | 06827 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-58 | DH | Other | Anderson/Rienke | 20020519.000000 | 20020519.000000 | 05/19/02 | | CST | ND |
| 6113 | 06828 | 06828 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-59 | DH | Other | Hartlaben | 20020520.000000 | 20020520.000000 | 05/20/02 | | CST | ND |
| 6114 | 06829 | 06829 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-60 | DH | Other | Wollitz | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 6115 | 06830 | 06830 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-61 | DH | Other | Sprague Lake Unit C | 20020519.000000 | 20020519.000000 | 05/19/02 | | CST | ND |
| 6116 | 06831 | 06831 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-62 | DH | Other | Mann Lake | 20020519.000000 | 20020519.000000 | 05/19/02 | | CST | ND |
| 6117 | 06832 | 06832 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-63 | DH | Other | Dump | 20020930.000000 | 20020930.000000 | 09/30/02 | | CST | ND |
| 6118 | 06833 | 06833 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-64 | DH | Other | Prochnow | 20021106.000000 | 20021106.000000 | 11/06/02 | | CST | ND |
| 6119 | 06834 | 06834 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-65 | DH | Other | Weaver/Coit WPA | 20021119.000000 | 20021119.000000 | 11/19/02 | | CST | ND |
| 6120 | 06835 | 06835 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-66 | DH | Other | Pasture 4W | 20020415.000000 | 20020415.000000 | 04/15/02 | | CST | ND |
| 6121 | 06836 | 06836 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-67 | DH | Other | BR Sect. 5 | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6122 | 06837 | 06837 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-68 | DH | Other | BR Sect. 9 | 20020423.000000 | 20020423.000000 | 04/23/02 | | CST | ND |
| 6123 | 06838 | 06838 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-69 | DH | Other | Carr Creek | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6124 | 06839 | 06839 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-70 | DH | Other | 9-1 | 20020411.000000 | 20020411.000000 | 04/11/02 | | CST | ND |
| 6125 | 06840 | 06840 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-71 | DH | Other | Horse Pasture | 20020411.000000 | 20020411.000000 | 04/11/02 | | CST | ND |
| 6126 | 06841 | 06841 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-72 | DH | Other | E. Corral | 20020412.000000 | 20020412.000000 | 04/12/02 | | CST | ND |
| 6127 | 06842 | 06842 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-73 | DH | Other | 8-1 | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |
| 6128 | 06843 | 06843 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-74 | DH | Other | 9-2 | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6129 | 06844 | 06844 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-75 | DH | Other | 2-1 | 20020504.000000 | 20020504.000000 | 05/04/02 | | CST | ND |
| 6130 | 06845 | 06845 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-76 | DH | Other | Recon 1 | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |
| 6131 | 06846 | 06846 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-77 | DH | Other | Williams NE | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |
| 6132 | 06847 | 06847 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-78 | DH | Other | N. Elbow | 20020510.000000 | 20020510.000000 | 05/10/02 | | CST | ND |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6091 | benson | nd;benson | 48.108671 | -99.187393 | | | | | 152.000000 | N | 65.000000 | W | 16.000000 | Fi152N65W | 47.986441 | -98.985231 | 1.000000 | 47.985030 |
| 6092 | ramsey | nd;ramsey | 48.229160 | -98.747395 | | | | | 158.000000 | N | 63.000000 | W | 22.000000 | Fi158N63W | 48.492426 | -98.765013 | 1.000000 | 48.494120 |
| 6093 | benson | nd;benson | 48.108671 | -99.187393 | | | | | 152.000000 | N | 68.000000 | W | 21.000000 | Fi152N68W | 47.969886 | -99.372316 | 1.000000 | 47.970560 |
| 6094 | mcintosh | nd;mcintosh | 46.110878 | -99.443413 | | | | | 132.000000 | N | 70.000000 | W | 1.000000 | Fi132N70W | 46.275754 | -99.387574 | 1.000000 | 46.281540 |
| 6095 | mcintosh | nd;mcintosh | 46.110878 | -99.443413 | | | | | 132.000000 | N | 69.000000 | W | 6.000000 | Fi132N69W | 46.275739 | -99.368622 | 1.000000 | 46.281540 |
| 6096 | mcintosh | nd;mcintosh | 46.110878 | -99.443413 | | | | | 132.000000 | N | 69.000000 | W | 4.000000 | Fi132N69W | 46.275739 | -99.326511 | 1.000000 | 46.281540 |
| 6097 | lamoure | nd;lamoure | 46.455715 | -98.537292 | | | | | 133.000000 | N | 59.000000 | W | 20.000000 | Fi133N59W | 46.317810 | -98.130514 | 1.000000 | 46.319490 |
| 6098 | mercer | nd;mercer | 47.279587 | -101.732281 | | | | | 145.000000 | N | 84.000000 | W | 34.000000 | Fi145N84W | 47.335293 | -101.364793 | 1.000000 | 47.333950 |
| 6099 | mercer | nd;mercer | 47.279587 | -101.732281 | | | | | 145.000000 | N | 84.000000 | W | 16.000000 | Fi145N84W | 47.378327 | -101.386443 | 1.000000 | 47.377500 |
| 6100 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 130.000000 | N | 53.000000 | W | 31.000000 | Fi130N53W | 46.029207 | -97.375807 | 1.000000 | 46.035580 |
| 6101 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 130.000000 | N | 54.000000 | W | 34.000000 | Fi130N54W | 46.029558 | -97.436780 | 1.000000 | 46.035580 |
| 6102 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 129.000000 | N | 53.000000 | W | 6.000000 | Fi129N53W | 46.020552 | -97.375793 | 2.000000 | 46.021110 |
| 6103 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 129.000000 | N | 59.000000 | W | 34.000000 | Fi129N59W | 45.942824 | -98.061331 | 1.000000 | 45.948770 |
| 6104 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 129.000000 | N | 53.000000 | W | 4.000000 | Fi129N53W | 46.020552 | -97.333798 | 2.000000 | 46.021110 |
| 6105 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 130.000000 | N | 54.000000 | W | 36.000000 | Fi130N54W | 46.029558 | -97.395217 | 1.000000 | 46.035580 |
| 6106 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 131.000000 | N | 58.000000 | W | 12.000000 | Fi131N58W | 46.175131 | -97.893913 | 1.000000 | 46.180260 |
| 6107 | richland | nd;richland | 46.282480 | -96.919472 | | | | | 129.000000 | N | 50.000000 | W | 13.000000 | Fi129N50W | 45.992368 | -96.897271 | 2.000000 | 45.992180 |
| 6108 | richland | nd;richland | 46.282480 | -96.919472 | | | | | 129.000000 | N | 51.000000 | W | 21.000000 | Fi129N51W | 45.989708 | -97.084572 | 2.000000 | 45.977710 |
| 6109 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 130.000000 | N | 54.000000 | W | 25.000000 | Fi130N54W | 46.044109 | -97.395217 | 1.000000 | 46.050050 |
| 6110 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 135.000000 | N | 58.000000 | W | 26.000000 | Fi135N58W | 46.477758 | -97.939022 | 1.000000 | 46.478770 |
| 6111 | richland | nd;richland | 46.282480 | -96.919472 | | | | | 130.000000 | N | 51.000000 | W | 12.000000 | Fi130N51W | 46.088222 | -97.022336 | 1.000000 | 46.093450 |
| 6112 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 134.000000 | N | 58.000000 | W | 30.000000 | Fi134N58W | 46.391106 | -98.026541 | 1.000000 | 46.391890 |
| 6113 | richland | nd;richland | 46.282480 | -96.919472 | | | | | 130.000000 | N | 50.000000 | W | 8.000000 | Fi130N50W | 46.088361 | -96.980974 | 1.000000 | 46.093450 |
| 6114 | richland | nd;richland | 46.282480 | -96.919472 | | | | | 129.000000 | N | 52.000000 | W | 5.000000 | Fi129N52W | 46.019221 | -97.229332 | 2.000000 | 46.021110 |
| 6115 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 129.000000 | N | 55.000000 | W | 2.000000 | Fi129N55W | 46.017026 | -97.540693 | 1.000000 | 46.021110 |
| 6116 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 130.000000 | N | 55.000000 | W | 35.000000 | Fi130N55W | 46.031058 | -97.540314 | 1.000000 | 46.035580 |
| 6117 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 130.000000 | N | 54.000000 | W | 34.000000 | Fi130N54W | 46.029558 | -97.436780 | 1.000000 | 46.035580 |
| 6118 | richland | nd;richland | 46.282480 | -96.919472 | | | | | 130.000000 | N | 50.000000 | W | 8.000000 | Fi130N50W | 46.088361 | -96.980974 | 1.000000 | 46.093450 |
| 6119 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 134.000000 | N | 58.000000 | W | 27.000000 | Fi134N58W | 46.391106 | -97.961989 | 1.000000 | 46.391890 |
| 6120 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 133.000000 | N | 53.000000 | W | 4.000000 | Fi133N53W | 46.363317 | -97.355697 | 1.000000 | 46.362930 |
| 6121 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 133.000000 | N | 53.000000 | W | 5.000000 | Fi133N53W | 46.363317 | -97.376394 | 1.000000 | 46.362930 |
| 6122 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 133.000000 | N | 53.000000 | W | 9.000000 | Fi133N53W | 46.348571 | -97.355697 | 1.000000 | 46.348450 |
| 6123 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 135.000000 | N | 53.000000 | W | 19.000000 | Fi135N53W | 46.493845 | -97.397438 | 1.000000 | 46.493250 |
| 6124 | oliver | nd;oliver | 47.138550 | -101.321594 | | | | | 143.000000 | N | 82.000000 | W | 11.000000 | Fi143N82W | 47.221847 | -101.031942 | 1.000000 | 47.219620 |
| 6125 | oliver | nd;oliver | 47.138550 | -101.321594 | | | | | 143.000000 | N | 82.000000 | W | 13.000000 | Fi143N82W | 47.207299 | -101.009920 | 1.000000 | 47.205170 |
| 6126 | oliver | nd;oliver | 47.138550 | -101.321594 | | | | | 142.000000 | N | 82.000000 | W | 2.000000 | Fi142N82W | 47.149460 | -101.032730 | 1.000000 | 47.147400 |
| 6127 | oliver | nd;oliver | 47.138550 | -101.321594 | | | | | 143.000000 | N | 82.000000 | W | 11.000000 | Fi143N82W | 47.221847 | -101.031942 | 1.000000 | 47.219620 |
| 6128 | oliver | nd;oliver | 47.138550 | -101.321594 | | | | | 143.000000 | N | 82.000000 | W | 11.000000 | Fi143N82W | 47.221847 | -101.031942 | 1.000000 | 47.219620 |
| 6129 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 145.000000 | N | 75.000000 | W | 30.000000 | Fi145N75W | 47.347857 | -100.275864 | 1.000000 | 47.348460 |
| 6130 | mclean | nd;mclean | 47.503693 | -101.034885 | | | | | 147.000000 | N | 80.000000 | W | 24.000000 | Fi147N80W | 47.536541 | -100.809816 | 1.000000 | 47.537190 |
| 6131 | mclean | nd;mclean | 47.503693 | -101.034885 | | | | | 147.000000 | N | 80.000000 | W | 24.000000 | Fi147N80W | 47.536541 | -100.809816 | 1.000000 | 47.537190 |
| 6132 | mclean | nd;mclean | 47.503693 | -101.034885 | | | | | 147.000000 | N | 79.000000 | W | 30.000000 | Fi147N79W | 47.522058 | -100.789096 | 1.000000 | 47.522670 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6091 | -98.985760 | o | 47.986441 | -98.985231 | 75545.714944 | 332518.572095 | | | 191.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6092 | -98.765300 | o | 48.492426 | -98.765013 | 91045.091812 | 388984.184865 | | | 102.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6093 | -99.371630 | o | 47.969886 | -99.372316 | 46744.483958 | 330382.532553 | | | 55.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6094 | -99.390060 | o | 46.275754 | -99.387574 | 47071.326384 | 142033.253478 | | | 20.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6095 | -99.369280 | o | 46.275739 | -99.368622 | 48527.961701 | 142042.828021 | | | 31.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6096 | -99.327720 | o | 46.275739 | -99.326511 | 51764.538273 | 142069.034625 | | | 19.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6097 | -98.128070 | o | 46.317810 | -98.130514 | 143565.370085 | 148196.326567 | | | 30.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6098 | -101.362300 | o | 47.335293 | -101.364793 | -102862.557086 | 260529.783792 | | | 250.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6099 | -101.383500 | o | 47.378327 | -101.386443 | -104409.701926 | 265341.355546 | | | 178.500000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6100 | -97.374400 | o | 46.029207 | -97.375807 | 202555.492442 | 117736.298769 | | | 179.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6101 | -97.436740 | o | 46.029558 | -97.436780 | 197849.881772 | 117623.965109 | | | 75.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6102 | -97.374400 | o | 46.020552 | -97.375793 | 202588.154808 | 116774.370656 | | | 50.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6103 | -98.060130 | o | 45.942824 | -98.061331 | 149889.231655 | 106636.670231 | | | 115.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6104 | -97.332840 | o | 46.020552 | -97.333798 | 205828.691775 | 116880.691977 | | | 217.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6105 | -97.395180 | o | 46.029558 | -97.395217 | 201056.661965 | 117726.745805 | | | 4.000000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6106 | -97.893900 | o | 46.175131 | -97.893913 | 162149.065440 | 132784.582251 | | | 125.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6107 | -96.896450 | o | 45.992368 | -96.897271 | 239630.444610 | 114953.795415 | | | 60.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6108 | -97.083480 | o | 45.989708 | -97.084572 | 225183.704222 | 114118.550409 | | | 60.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6109 | -97.395180 | o | 46.044109 | -97.395217 | 201003.950021 | 119344.030174 | | | 320.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6110 | -97.939930 | o | 46.477758 | -97.939022 | 157806.387732 | 166334.641288 | | | 160.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6111 | -97.021140 | o | 46.088222 | -97.022336 | 229580.062731 | 125242.222346 | | | 45.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6112 | -98.023540 | o | 46.391106 | -98.026541 | 151345.935258 | 156534.453705 | | | 62.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6113 | -96.979580 | o | 46.088361 | -96.980974 | 232766.665449 | 125376.255277 | | | 940.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6114 | -97.228940 | o | 46.019221 | -97.229332 | 213894.614789 | 117004.567863 | | | 60.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6115 | -97.540630 | o | 46.017026 | -97.540693 | 189875.076898 | 115981.289124 | | | 100.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6116 | -97.540630 | o | 46.031058 | -97.540314 | 189856.334008 | 117541.850229 | | | 100.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6117 | -97.436740 | o | 46.029558 | -97.436780 | 197849.881772 | 117623.965109 | | | 1.100000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6118 | -96.979580 | o | 46.088361 | -96.980974 | 232766.665449 | 125376.255277 | | | 27.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6119 | -97.960830 | o | 46.391106 | -97.961989 | 156295.169506 | 156657.749250 | | | 240.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6120 | -97.354580 | o | 46.363317 | -97.355697 | 202875.836558 | 154920.921626 | | | 100.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6121 | -97.375490 | o | 46.363317 | -97.376394 | 201288.630863 | 154868.990213 | | | 320.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6122 | -97.354580 | o | 46.348571 | -97.355697 | 202930.287081 | 153282.037589 | | | 160.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6123 | -97.396390 | o | 46.493845 | -97.397438 | 199199.982031 | 169323.673022 | | | 400.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6124 | -101.034300 | o | 47.221847 | -101.031942 | -77943.467831 | 247543.670458 | | | 60.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6125 | -101.013200 | o | 47.207299 | -101.009920 | -76300.981227 | 245905.248686 | | | 2.000000 | B | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6126 | -101.034300 | o | 47.149460 | -101.032730 | -78108.484491 | 239497.358532 | | | 80.000000 | C | | | 2.300730 | | ag | | ag | C | 2.300730 | 38 |
| 6127 | -101.034300 | o | 47.221847 | -101.031942 | -77943.467831 | 247543.670458 | | | 80.000000 | C | | | 2.300000 | | ag | | ag | C | 2.300000 | 38 |
| 6128 | -101.034300 | o | 47.221847 | -101.031942 | -77943.467831 | 247543.670458 | | | 600.000000 | E | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6129 | -100.276200 | o | 47.347857 | -100.275864 | -20787.794139 | 261087.147335 | | | 120.000000 | D | | | 2.300000 | | ag | | ag | C | 2.300000 | 38 |
| 6130 | -100.808600 | o | 47.536541 | -100.809816 | -60806.377841 | 282334.549713 | | | 4.000000 | B | | | 1.900000 | | ag | | ag | C | 1.900000 | 38 |
| 6131 | -100.808600 | o | 47.536541 | -100.809816 | -60806.377841 | 282334.549713 | | | 70.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6132 | -100.787300 | o | 47.522058 | -100.789096 | -59266.844780 | 280709.047981 | | | 120.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6091 | 005 | ND | nd;benson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 496.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6092 | 071 | ND | nd;ramsey | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 265.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6093 | 005 | ND | nd;benson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 143.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6094 | 051 | ND | nd;mcintosh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 40.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6095 | 051 | ND | nd;mcintosh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 62.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6096 | 051 | ND | nd;mcintosh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 38.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6097 | 045 | ND | nd;lamoure | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6098 | 057 | ND | nd;mercer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6099 | 057 | ND | nd;mercer | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 357.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6100 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 358.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6101 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6102 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6103 | 021 | ND | nd;dickey | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 230.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6104 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 434.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6105 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 8.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6106 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6107 | 077 | ND | nd;richland | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6108 | 077 | ND | nd;richland | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6109 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6110 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 320.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6111 | 077 | ND | nd;richland | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6112 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 124.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6113 | 077 | ND | nd;richland | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 1880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6114 | 077 | ND | nd;richland | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6115 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6116 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6117 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 2.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6118 | 077 | ND | nd;richland | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 54.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6119 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6120 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6121 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6122 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 320.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6123 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6124 | 065 | ND | nd;oliver | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6125 | 065 | ND | nd;oliver | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 5.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6126 | 065 | ND | nd;oliver | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.678233 | 184.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6127 | 065 | ND | nd;oliver | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.678233 | 184.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6128 | 065 | ND | nd;oliver | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 1560.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6129 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.678233 | 276.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6130 | 055 | ND | nd;mclean | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.616441 | 7.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6131 | 055 | ND | nd;mclean | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 182.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6132 | 055 | ND | nd;mclean | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.984030 | 6.977230 | 8.467030 | 0.993200 | 0.372450 | 2.880280 | 0.422110 | 1.539460 | 3.376880 | 71.758700 | 3.376880 | 0.322790 |
| 6092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.195660 | 3.726060 | 4.521660 | 0.530400 | 0.198900 | 1.538160 | 0.225420 | 0.822120 | 1.803360 | 38.321400 | 1.803360 | 0.172380 |
| 6093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.723150 | 2.009150 | 2.438150 | 0.286000 | 0.107250 | 0.829400 | 0.121550 | 0.443300 | 0.972400 | 20.663500 | 0.972400 | 0.092950 |
| 6094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.482000 | 0.562000 | 0.682000 | 0.080000 | 0.030000 | 0.232000 | 0.034000 | 0.124000 | 0.272000 | 5.780000 | 0.272000 | 0.026000 |
| 6095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.747100 | 0.871100 | 1.057100 | 0.124000 | 0.046500 | 0.359600 | 0.052700 | 0.192200 | 0.421600 | 8.959000 | 0.421600 | 0.040300 |
| 6096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.457900 | 0.533900 | 0.647900 | 0.076000 | 0.028500 | 0.220400 | 0.032300 | 0.117800 | 0.258400 | 5.491000 | 0.258400 | 0.024700 |
| 6097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 6098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.025000 | 7.025000 | 8.525000 | 1.000000 | 0.375000 | 2.900000 | 0.425000 | 1.550000 | 3.400000 | 72.250000 | 3.400000 | 0.325000 |
| 6099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.301850 | 5.015850 | 6.086850 | 0.714000 | 0.267750 | 2.070600 | 0.303450 | 1.106700 | 2.427600 | 51.586500 | 2.427600 | 0.232050 |
| 6100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.313900 | 5.029900 | 6.103900 | 0.716000 | 0.268500 | 2.076400 | 0.304300 | 1.109800 | 2.434400 | 51.731000 | 2.434400 | 0.232700 |
| 6101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 6102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.205000 | 1.405000 | 1.705000 | 0.200000 | 0.075000 | 0.580000 | 0.085000 | 0.310000 | 0.680000 | 14.450000 | 0.680000 | 0.065000 |
| 6103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.771500 | 3.231500 | 3.921500 | 0.460000 | 0.172500 | 1.334000 | 0.195500 | 0.713000 | 1.564000 | 33.235000 | 1.564000 | 0.149500 |
| 6104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.229700 | 6.097700 | 7.399700 | 0.868000 | 0.325500 | 2.517200 | 0.368900 | 1.345400 | 2.951200 | 62.713000 | 2.951200 | 0.282100 |
| 6105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.096400 | 0.112400 | 0.136400 | 0.016000 | 0.006000 | 0.046400 | 0.006800 | 0.024800 | 0.054400 | 1.156000 | 0.054400 | 0.005200 |
| 6106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.012500 | 3.512500 | 4.262500 | 0.500000 | 0.187500 | 1.450000 | 0.212500 | 0.775000 | 1.700000 | 36.125000 | 1.700000 | 0.162500 |
| 6107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 6108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 6109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 6110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.856000 | 4.496000 | 5.456000 | 0.640000 | 0.240000 | 1.856000 | 0.272000 | 0.992000 | 2.176000 | 46.240000 | 2.176000 | 0.208000 |
| 6111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 6112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.494200 | 1.742200 | 2.114200 | 0.248000 | 0.093000 | 0.719200 | 0.105400 | 0.384400 | 0.843200 | 17.918000 | 0.843200 | 0.080600 |
| 6113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.654000 | 26.414000 | 32.054000 | 3.760000 | 1.410000 | 10.904000 | 1.598000 | 5.828000 | 12.784000 | 271.660000 | 12.784000 | 1.222000 |
| 6114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 6115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.410000 | 2.810000 | 3.410000 | 0.400000 | 0.150000 | 1.160000 | 0.170000 | 0.620000 | 1.360000 | 28.900000 | 1.360000 | 0.130000 |
| 6116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.410000 | 2.810000 | 3.410000 | 0.400000 | 0.150000 | 1.160000 | 0.170000 | 0.620000 | 1.360000 | 28.900000 | 1.360000 | 0.130000 |
| 6117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026510 | 0.030910 | 0.037510 | 0.004400 | 0.001650 | 0.012760 | 0.001870 | 0.006820 | 0.014960 | 0.317900 | 0.014960 | 0.001430 |
| 6118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650700 | 0.758700 | 0.920700 | 0.108000 | 0.040500 | 0.313200 | 0.045900 | 0.167400 | 0.367200 | 7.803000 | 0.367200 | 0.035100 |
| 6119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 6120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.410000 | 2.810000 | 3.410000 | 0.400000 | 0.150000 | 1.160000 | 0.170000 | 0.620000 | 1.360000 | 28.900000 | 1.360000 | 0.130000 |
| 6121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 6122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.856000 | 4.496000 | 5.456000 | 0.640000 | 0.240000 | 1.856000 | 0.272000 | 0.992000 | 2.176000 | 46.240000 | 2.176000 | 0.208000 |
| 6123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.640000 | 11.240000 | 13.640000 | 1.600000 | 0.600000 | 4.640000 | 0.680000 | 2.480000 | 5.440000 | 115.600000 | 5.440000 | 0.520000 |
| 6124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 6125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.062660 | 0.073060 | 0.088660 | 0.010400 | 0.003900 | 0.030160 | 0.004420 | 0.016120 | 0.035360 | 0.751400 | 0.035360 | 0.003380 |
| 6126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.217200 | 2.585200 | 3.137200 | 0.368000 | 0.138000 | 1.067200 | 0.156400 | 0.570400 | 1.251200 | 26.588000 | 1.251200 | 0.119600 |
| 6127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.217200 | 2.585200 | 3.137200 | 0.368000 | 0.138000 | 1.067200 | 0.156400 | 0.570400 | 1.251200 | 26.588000 | 1.251200 | 0.119600 |
| 6128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.798000 | 21.918000 | 26.598000 | 3.120000 | 1.170000 | 9.048000 | 1.326000 | 4.836000 | 10.608000 | 225.420000 | 10.608000 | 1.014000 |
| 6129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.325800 | 3.877800 | 4.705800 | 0.552000 | 0.207000 | 1.600800 | 0.234600 | 0.855600 | 1.876800 | 39.882000 | 1.876800 | 0.179400 |
| 6130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.091580 | 0.106780 | 0.129580 | 0.015200 | 0.005700 | 0.044080 | 0.006460 | 0.023560 | 0.051680 | 1.098200 | 0.051680 | 0.004940 |
| 6131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.193100 | 2.557100 | 3.103100 | 0.364000 | 0.136500 | 1.055600 | 0.154700 | 0.564200 | 1.237600 | 26.299000 | 1.237600 | 0.118300 |
| 6132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6133 | 06848 | 06848 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-79 | DH | Other | Training 00-1 | 20020420.000000 | 20020420.000000 | 04/20/02 | | CST | ND |
| 6134 | 06849 | 06849 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-80 | DH | Other FED | G-20 | 20020911.000000 | 20020911.000000 | 09/11/02 | | CST | ND |
| 6135 | 06850 | 06850 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-81 | DH | Other FED | D-13a | 20020913.000000 | 20020913.000000 | 09/13/02 | | CST | ND |
| 6136 | 06851 | 06851 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-82 | DH | Other FED | Auto Tour 1 | 20020914.000000 | 20020914.000000 | 09/14/02 | | CST | ND |
| 6137 | 06852 | 06852 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-83 | DH | Other FED | D-13b | 20020915.000000 | 20020915.000000 | 09/15/02 | | CST | ND |
| 6138 | 06853 | 06853 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-84 | DH | Other FED | Dike 2 | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |
| 6139 | 06854 | 06854 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-85 | DH | Other FED | CP 1# | 20020528.000000 | 20020528.000000 | 05/28/02 | | CST | ND |
| 6140 | 06855 | 06855 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-86 | DH | Other FED | HD Johnson | 20020519.000000 | 20020519.000000 | 05/19/02 | | CST | ND |
| 6141 | 06856 | 06856 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-87 | DH | Other FED | Alamo | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |
| 6142 | 06857 | 06857 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-88 | DH | Other FED | Hb-18 NE | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6143 | 06858 | 06858 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-89 | DH | Other FED | Hb-18 Ag | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6144 | 06859 | 06859 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-90 | DH | Other FED | Hb-7 | 20020528.000000 | 20020528.000000 | 05/28/02 | | CST | ND |
| 6145 | 06860 | 06860 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-91 | DH | Other FED | Hb-17 N | 20020601.000000 | 20020601.000000 | 06/01/02 | | CST | ND |
| 6146 | 06861 | 06861 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-92 | DH | Other FED | Hb-27 | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6147 | 06862 | 06862 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-93 | DH | Other FED | Teal Sough | 20020526.000000 | 20020526.000000 | 05/26/02 | | CST | ND |
| 6148 | 06863 | 06863 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-94 | DH | Other FED | Green Ash | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |
| 6149 | 06864 | 06864 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-95 | DH | Other FED | Piles | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 6150 | 06865 | 06865 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-96 | DH | Other FED | Hb-11 | 20020917.000000 | 20020917.000000 | 09/17/02 | | CST | ND |
| 6151 | 06866 | 06866 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-97 | DH | Other FED | Hb-45 E | 20020925.000000 | 20020925.000000 | 09/25/02 | | CST | ND |
| 6152 | 06867 | 06867 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-98 | DH | Other FED | Hb-14 N | 20021003.000000 | 20021003.000000 | 10/03/02 | | CST | ND |
| 6153 | 06868 | 06868 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-99 | DH | Other FED | Hb-14 N-1 | 20021003.000000 | 20021003.000000 | 10/03/02 | | CST | ND |
| 6154 | 06869 | 06869 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-100 | DH | Other FED | S Auto Tour Route | 20020913.000000 | 20020913.000000 | 09/13/02 | | CST | ND |
| 6155 | 06870 | 06870 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-101 | DH | Other FED | Eckert WPA | 20020916.000000 | 20020916.000000 | 09/16/02 | | CST | ND |
| 6156 | 06871 | 06871 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-102 | DH | Other FED | Windmill M | 20021002.000000 | 20021002.000000 | 10/02/02 | | CST | ND |
| 6157 | 06872 | 06872 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-103 | DH | Other FED | Lindell | 20020917.000000 | 20020917.000000 | 09/17/02 | | CST | ND |
| 6158 | 06873 | 06873 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-104 | DH | Other FED | West Spillway | 20020506.000000 | 20020506.000000 | 05/06/02 | | CST | ND |
| 6159 | 06874 | 06874 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-105 | DH | Other FED | East Spillway | 20020506.000000 | 20020506.000000 | 05/06/02 | | CST | ND |
| 6160 | 06875 | 06875 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-106 | DH | Other FED | HQ | 20020409.000000 | 20020409.000000 | 04/09/02 | | CST | ND |
| 6161 | 06876 | 06876 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-107 | DH | Other FED | G-6 | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | ND |
| 6162 | 06877 | 06877 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-108 | DH | Other FED | G-7a | 20020413.000000 | 20020413.000000 | 04/13/02 | | CST | ND |
| 6163 | 06878 | 06878 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-109 | DH | Other FED | Adams WPA 2 | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |
| 6164 | 06879 | 06879 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-110 | DH | Other FED | A-12 | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |
| 6165 | 06880 | 06880 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-111 | DH | Other FED | Rath WPA 7 | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 6166 | 06881 | 06881 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-112 | DH | Other FED | Braun WPA | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6167 | 06882 | 06882 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-113 | DH | Other FED | Nelson WPA | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |
| 6168 | 06883 | 06883 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-114 | DH | Other FED | Crimmins WPA 8 | 20020528.000000 | 20020528.000000 | 05/28/02 | | CST | ND |
| 6169 | 06884 | 06884 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-115 | DH | Other FED | F-2 | 20020605.000000 | 20020605.000000 | 06/05/02 | | CST | ND |
| 6170 | 06885 | 06885 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-116 | DH | Other FED | S-10 | 20020925.000000 | 20020925.000000 | 09/25/02 | | CST | ND |
| 6171 | 06886 | 06886 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-117 | DH | Other FED | Koenig Fischer | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6172 | 06887 | 06887 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-118 | DH | Other FED | Kindschi P.N. | 20021009.000000 | 20021009.000000 | 10/09/02 | | CST | ND |
| 6173 | 06888 | 06888 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-119 | DH | Other FED | Kindschi Sec. 4 | 20021002.000000 | 20021002.000000 | 10/02/02 | | CST | ND |
| 6174 | 06889 | 06889 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-120 | DH | Other FED | Daneilson | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6133 | oliver | nd;oliver | 47.138550 | -101.321594 | | | | | 143.000000 | N | 82.000000 | W | 12.000000 | Fi143N82W | 47.221847 | -101.009920 | 1.000000 | 47.219620 |
| 6134 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 144.000000 | N | 65.000000 | W | 36.000000 | Fi144N65W | 47.248341 | -98.857169 | 1.000000 | 47.248500 |
| 6135 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 143.000000 | N | 64.000000 | W | 18.000000 | Fi143N64W | 47.206089 | -98.836278 | 1.000000 | 47.205170 |
| 6136 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 143.000000 | N | 64.000000 | W | 1.000000 | Fi143N64W | 47.235035 | -98.729892 | 1.000000 | 47.234060 |
| 6137 | stutsman | nd;stutsman | 46.978300 | -98.961151 | | | | | 143.000000 | N | 64.000000 | W | 18.000000 | Fi143N64W | 47.206089 | -98.836278 | 1.000000 | 47.205170 |
| 6138 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 12.000000 | Fi160N88W | 48.697788 | -101.985854 | 1.000000 | 48.697040 |
| 6139 | mountrail | nd;mountrail | 48.150398 | -102.379128 | | | | | 158.000000 | N | 90.000000 | W | 19.000000 | Fi158N90W | 48.495830 | -102.355282 | 1.000000 | 48.494120 |
| 6140 | mountrail | nd;mountrail | 48.150398 | -102.379128 | | | | | 157.000000 | N | 90.000000 | W | 9.000000 | Fi157N90W | 48.438768 | -102.311884 | 1.000000 | 48.436150 |
| 6141 | williams | nd;williams | 48.294697 | -103.438374 | | | | | 159.000000 | N | 98.000000 | W | 31.000000 | Fi159N98W | 48.553554 | -103.398499 | 1.000000 | 48.552100 |
| 6142 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 29.000000 | Fi160N88W | 48.653912 | -102.071787 | 1.000000 | 48.653550 |
| 6143 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 32.000000 | Fi160N88W | 48.639286 | -102.071787 | 1.000000 | 48.639060 |
| 6144 | burke | nd;burke | 48.773212 | -102.482292 | | | | | 160.000000 | N | 88.000000 | W | 20.000000 | Fi160N88W | 48.668537 | -102.071787 | 1.000000 | 48.668050 |
| 6145 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 29.000000 | Fi160N88W | 48.653912 | -102.071787 | 1.000000 | 48.653550 |
| 6146 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 161.000000 | N | 88.000000 | W | 8.000000 | Fi161N88W | 48.784661 | -102.122057 | 1.000000 | 48.784450 |
| 6147 | burke | nd;burke | 48.773212 | -102.482292 | | | | | 160.000000 | N | 91.000000 | W | 22.000000 | Fi160N91W | 48.670252 | -102.419648 | 1.000000 | 48.668050 |
| 6148 | burke | nd;burke | 48.773212 | -102.482292 | | | | | 160.000000 | N | 91.000000 | W | 35.000000 | Fi160N91W | 48.640392 | -102.397806 | 1.000000 | 48.639060 |
| 6149 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 12.000000 | Fi160N88W | 48.697788 | -101.985854 | 1.000000 | 48.697040 |
| 6150 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 5.000000 | Fi160N88W | 48.712414 | -102.071787 | 1.000000 | 48.711530 |
| 6151 | burke | nd;burke | 48.773212 | -102.482292 | | | | | 161.000000 | N | 88.000000 | W | 29.000000 | Fi161N88W | 48.741046 | -102.122057 | 1.000000 | 48.740870 |
| 6152 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 30.000000 | Fi160N88W | 48.653912 | -102.093270 | 1.000000 | 48.653550 |
| 6153 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 30.000000 | Fi160N88W | 48.653912 | -102.093270 | 1.000000 | 48.653550 |
| 6154 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 160.000000 | N | 88.000000 | W | 29.000000 | Fi160N88W | 48.653912 | -102.071787 | 1.000000 | 48.653550 |
| 6155 | burke | nd;burke | 48.773212 | -102.482292 | | | | | 159.000000 | N | 90.000000 | W | 32.000000 | Fi159N90W | 48.553880 | -102.333050 | 1.000000 | 48.552100 |
| 6156 | burke | nd;burke | 48.773212 | -102.482292 | | | | | 159.000000 | N | 91.000000 | W | 5.000000 | Fi159N91W | 48.626871 | -102.464584 | 1.000000 | 48.624570 |
| 6157 | divide | nd;divide | 48.816780 | -103.468147 | | | | | 160.000000 | N | 95.000000 | W | 10.000000 | Fi160N95W | 48.699738 | -102.940780 | 1.000000 | 48.697040 |
| 6158 | mclean | nd;mclean | 47.503693 | -101.034885 | | | | | 146.000000 | N | 84.000000 | W | 4.000000 | Fi146N84W | 47.493421 | -101.386002 | 1.000000 | 47.493640 |
| 6159 | mclean | nd;mclean | 47.503693 | -101.034885 | | | | | 146.000000 | N | 84.000000 | W | 8.000000 | Fi146N84W | 47.478995 | -101.407526 | 1.000000 | 47.479120 |
| 6160 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 137.000000 | N | 76.000000 | W | 23.000000 | Fi137N76W | 46.669204 | -100.236135 | 1.000000 | 46.667210 |
| 6161 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 137.000000 | N | 76.000000 | W | 13.000000 | Fi137N76W | 46.683915 | -100.215024 | 1.000000 | 46.681700 |
| 6162 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 137.000000 | N | 75.000000 | W | 24.000000 | Fi137N75W | 46.668705 | -100.089922 | 1.000000 | 46.667210 |
| 6163 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 137.000000 | N | 76.000000 | W | 8.000000 | Fi137N76W | 46.698626 | -100.299471 | 1.000000 | 46.696200 |
| 6164 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 137.000000 | N | 75.000000 | W | 2.000000 | Fi137N75W | 46.713190 | -100.111059 | 1.000000 | 46.710690 |
| 6165 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 143.000000 | N | 75.000000 | W | 21.000000 | Fi143N75W | 47.192561 | -100.186925 | 1.000000 | 47.190730 |
| 6166 | kidder | nd;kidder | 46.979574 | -99.781914 | | | | | 143.000000 | N | 70.000000 | W | 23.000000 | Fi143N70W | 47.191057 | -99.513273 | 1.000000 | 47.190730 |
| 6167 | kidder | nd;kidder | 46.979574 | -99.781914 | | | | | 141.000000 | N | 71.000000 | W | 8.000000 | Fi141N71W | 47.046143 | -99.704706 | 1.000000 | 47.046300 |
| 6168 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 144.000000 | N | 76.000000 | W | 31.000000 | Fi144N76W | 47.249663 | -100.356769 | 1.000000 | 47.248500 |
| 6169 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 144.000000 | N | 76.000000 | W | 9.000000 | Fi144N76W | 47.305655 | -100.314118 | 1.000000 | 47.306270 |
| 6170 | kidder | nd;kidder | 46.979574 | -99.781914 | | | | | 139.000000 | N | 72.000000 | W | 23.000000 | Fi139N72W | 46.841885 | -99.730654 | 1.000000 | 46.841130 |
| 6171 | mclean | nd;mclean | 47.503693 | -101.034885 | | | | | 145.000000 | N | 80.000000 | W | 12.000000 | Fi145N80W | 47.391755 | -100.804693 | 1.000000 | 47.392020 |
| 6172 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 148.000000 | N | 76.000000 | W | 32.000000 | Fi148N76W | 47.594526 | -100.384182 | 1.000000 | 47.595260 |
| 6173 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 148.000000 | N | 76.000000 | W | 4.000000 | Fi148N76W | 47.666262 | -100.362604 | 1.000000 | 47.667840 |
| 6174 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 151.000000 | N | 84.000000 | W | 22.000000 | Fi151N84W | 47.883619 | -101.410270 | 1.000000 | 47.883750 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6133 | -101.013200 | o | 47.221847 | -101.009920 | -76280.238608 | 247522.509311 | | | 17.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6134 | -98.857130 | o | 47.248341 | -98.857169 | 86275.575836 | 250602.362982 | | | 100.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6135 | -98.835990 | o | 47.206089 | -98.836278 | 87921.987887 | 245928.099491 | | | 282.000000 | D | | | 2.319149 | | ag | | ag | C | 2.319149 | 38 |
| 6136 | -98.730300 | o | 47.235035 | -98.729892 | 95906.990814 | 249267.704545 | | | 3.000000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6137 | -98.835990 | o | 47.206089 | -98.836278 | 87921.987887 | 245928.099491 | | | 160.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6138 | -101.983000 | o | 48.697788 | -101.985854 | -145802.801564 | 412919.410746 | | | 2.000000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6139 | -102.352600 | o | 48.495830 | -102.355282 | -173600.432865 | 391219.996656 | | | 230.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6140 | -102.309100 | o | 48.438768 | -102.311884 | -170591.992339 | 384786.495398 | | | 296.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6141 | -103.396100 | o | 48.553554 | -103.398499 | -250161.728199 | 400402.748518 | | | 270.000000 | D | | | 2.000000 | | L | | L | L | 2.000000 | 38 |
| 6142 | -102.069900 | o | 48.653912 | -102.071787 | -152240.987894 | 408204.993407 | | | 245.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6143 | -102.069900 | o | 48.639286 | -102.071787 | -152284.532413 | 406579.921823 | | | 37.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6144 | -102.069900 | o | 48.668537 | -102.071787 | -152197.438560 | 409829.947094 | | | 322.000000 | E | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6145 | -102.069900 | o | 48.653912 | -102.071787 | -152240.987894 | 408204.993407 | | | 37.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6146 | -102.119200 | o | 48.784661 | -102.122057 | -155534.826804 | 422828.935938 | | | 226.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6147 | -102.417800 | o | 48.670252 | -102.419648 | -177736.850767 | 410740.114403 | | | 633.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6148 | -102.396000 | o | 48.640392 | -102.397806 | -176235.940471 | 407374.262839 | | | 33.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6149 | -101.983000 | o | 48.697788 | -101.985854 | -145802.801564 | 412919.410746 | | | 1.000000 | B | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6150 | -102.069900 | o | 48.712414 | -102.071787 | -152066.737849 | 414704.989374 | | | 228.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6151 | -102.119200 | o | 48.741046 | -102.122057 | -155668.016780 | 417983.170655 | | | 150.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6152 | -102.091700 | o | 48.653912 | -102.093270 | -153819.167983 | 408246.216436 | | | 16.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6153 | -102.091700 | o | 48.653912 | -102.093270 | -153819.167983 | 408246.216436 | | | 5.000000 | B | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6154 | -102.069900 | o | 48.653912 | -102.071787 | -152240.987894 | 408204.993407 | | | 14.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6155 | -102.330800 | o | 48.553880 | -102.333050 | -171768.044795 | 397621.457242 | | | 140.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6156 | -102.461300 | o | 48.626871 | -102.464584 | -181189.984216 | 406021.753746 | | | 477.000000 | E | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6157 | -102.939600 | o | 48.699738 | -102.940780 | -215872.390563 | 415301.918646 | | | 190.000000 | D | | | 2.600000 | | L | | L | L | 2.600000 | 38 |
| 6158 | -101.383500 | o | 47.493421 | -101.386002 | -104150.661599 | 278134.248436 | | | 160.000000 | D | | | 1.800000 | | ag | | ag | C | 1.800000 | 38 |
| 6159 | -101.404800 | o | 47.478995 | -101.407526 | -105796.632217 | 276558.908648 | | | 380.000000 | E | | | 2.000000 | | L | | L | L | 2.000000 | 38 |
| 6160 | -100.235300 | o | 46.669204 | -100.236135 | -18019.681286 | 185626.813155 | | | 12.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6161 | -100.214300 | o | 46.683915 | -100.215024 | -16404.250639 | 187257.903723 | | | 170.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6162 | -100.088200 | o | 46.668705 | -100.089922 | -6862.104861 | 185548.720195 | | | 220.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6163 | -100.298300 | o | 46.698626 | -100.299471 | -22840.528730 | 188914.108349 | | | 77.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6164 | -100.109200 | o | 46.713190 | -100.111059 | -8468.175988 | 190496.696944 | | | 115.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6165 | -100.188800 | o | 47.192561 | -100.186925 | -14126.806478 | 243803.119650 | | | 150.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6166 | -99.512410 | o | 47.191057 | -99.513273 | 36785.053809 | 243731.001072 | | | 77.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6167 | -99.702650 | o | 47.046143 | -99.704706 | 22377.695459 | 227549.663533 | | | 64.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6168 | -100.357900 | o | 47.249663 | -100.356769 | -26933.875905 | 250194.803426 | | | 128.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6169 | -100.315700 | o | 47.305655 | -100.314118 | -23689.157609 | 256406.098866 | | | 595.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6170 | -99.730960 | o | 46.841885 | -99.730654 | 20488.746508 | 204833.679200 | | | 192.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6171 | -100.808600 | o | 47.391755 | -100.804693 | -60586.727792 | 266235.575338 | | | 186.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6172 | -100.382700 | o | 47.594526 | -100.384182 | -28815.831216 | 288542.430156 | | | 160.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6173 | -100.361400 | o | 47.666262 | -100.362604 | -27160.457512 | 296509.396957 | | | 106.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6174 | -101.408100 | o | 47.883619 | -101.410270 | -105192.538864 | 321536.798018 | | | 103.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6133 | 065 | ND | nd;oliver | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 44.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6134 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6135 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.681051 | 654.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6136 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6137 | 093 | ND | nd;stutsman | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 320.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6138 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6139 | 061 | ND | nd;mountrail | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 460.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6140 | 061 | ND | nd;mountrail | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 769.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6141 | 105 | ND | nd;williams | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6142 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 637.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6143 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 74.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6144 | 101 | ND | nd;ward | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 837.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6145 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 96.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6146 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 452.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6147 | 013 | ND | nd;burke | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 1266.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6148 | 013 | ND | nd;burke | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 66.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6149 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 2.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6150 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 456.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6151 | 101 | ND | nd;ward | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6152 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 41.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6153 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 13.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6154 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 36.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6155 | 013 | ND | nd;burke | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6156 | 013 | ND | nd;burke | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 1240.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6157 | 023 | ND | nd;divide | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 494.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6158 | 055 | ND | nd;mclean | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6159 | 055 | ND | nd;mclean | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6160 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 24.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6161 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 340.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6162 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6163 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 154.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6164 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 230.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6165 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6166 | 043 | ND | nd;kidder | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 154.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6167 | 043 | ND | nd;kidder | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6168 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6169 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 1190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6170 | 043 | ND | nd;kidder | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6171 | 055 | ND | nd;mclean | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 483.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6172 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 416.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6173 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 275.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6174 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 267.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.532610 | 0.621010 | 0.753610 | 0.088400 | 0.033150 | 0.256360 | 0.037570 | 0.137020 | 0.300560 | 6.386900 | 0.300560 | 0.028730 |
| 6134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.410000 | 2.810000 | 3.410000 | 0.400000 | 0.150000 | 1.160000 | 0.170000 | 0.620000 | 1.360000 | 28.900000 | 1.360000 | 0.130000 |
| 6135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.880700 | 9.188700 | 11.150700 | 1.308000 | 0.490500 | 3.793200 | 0.555900 | 2.027400 | 4.447200 | 94.503000 | 4.447200 | 0.425100 |
| 6136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 6137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.856000 | 4.496000 | 5.456000 | 0.640000 | 0.240000 | 1.856000 | 0.272000 | 0.992000 | 2.176000 | 46.240000 | 2.176000 | 0.208000 |
| 6138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.048200 | 0.056200 | 0.068200 | 0.008000 | 0.003000 | 0.023200 | 0.003400 | 0.012400 | 0.027200 | 0.578000 | 0.027200 | 0.002600 |
| 6139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.543000 | 6.463000 | 7.843000 | 0.920000 | 0.345000 | 2.668000 | 0.391000 | 1.426000 | 3.128000 | 66.470000 | 3.128000 | 0.299000 |
| 6140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.273680 | 10.812880 | 13.121680 | 1.539200 | 0.577200 | 4.463680 | 0.654160 | 2.385760 | 5.233280 | 111.207200 | 5.233280 | 0.500240 |
| 6141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 6142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.675850 | 8.949850 | 10.860850 | 1.274000 | 0.477750 | 3.694600 | 0.541450 | 1.974700 | 4.331600 | 92.046500 | 4.331600 | 0.414050 |
| 6143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891700 | 1.039700 | 1.261700 | 0.148000 | 0.055500 | 0.429200 | 0.062900 | 0.229400 | 0.503200 | 10.693000 | 0.503200 | 0.048100 |
| 6144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.088260 | 11.762660 | 14.274260 | 1.674400 | 0.627900 | 4.855760 | 0.711620 | 2.595320 | 5.692960 | 120.975400 | 5.692960 | 0.544180 |
| 6145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.159210 | 1.351610 | 1.640210 | 0.192400 | 0.072150 | 0.557960 | 0.081770 | 0.298220 | 0.654160 | 13.900900 | 0.654160 | 0.062530 |
| 6146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.446600 | 6.350600 | 7.706600 | 0.904000 | 0.339000 | 2.621600 | 0.384200 | 1.401200 | 3.073600 | 65.314000 | 3.073600 | 0.293800 |
| 6147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.255300 | 17.787300 | 21.585300 | 2.532000 | 0.949500 | 7.342800 | 1.076100 | 3.924600 | 8.608800 | 182.937000 | 8.608800 | 0.822900 |
| 6148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795300 | 0.927300 | 1.125300 | 0.132000 | 0.049500 | 0.382800 | 0.056100 | 0.204600 | 0.448800 | 9.537000 | 0.448800 | 0.042900 |
| 6149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.031330 | 0.036530 | 0.044330 | 0.005200 | 0.001950 | 0.015080 | 0.002210 | 0.008060 | 0.017680 | 0.375700 | 0.017680 | 0.001690 |
| 6150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.494800 | 6.406800 | 7.774800 | 0.912000 | 0.342000 | 2.644800 | 0.387600 | 1.413600 | 3.100800 | 65.892000 | 3.100800 | 0.296400 |
| 6151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 6152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.501280 | 0.584480 | 0.709280 | 0.083200 | 0.031200 | 0.241280 | 0.035360 | 0.128960 | 0.282880 | 6.011200 | 0.282880 | 0.027040 |
| 6153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.156650 | 0.182650 | 0.221650 | 0.026000 | 0.009750 | 0.075400 | 0.011050 | 0.040300 | 0.088400 | 1.878500 | 0.088400 | 0.008450 |
| 6154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.438620 | 0.511420 | 0.620620 | 0.072800 | 0.027300 | 0.211120 | 0.030940 | 0.112840 | 0.247520 | 5.259800 | 0.247520 | 0.023660 |
| 6155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.374000 | 3.934000 | 4.774000 | 0.560000 | 0.210000 | 1.624000 | 0.238000 | 0.868000 | 1.904000 | 40.460000 | 1.904000 | 0.182000 |
| 6156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.944410 | 17.424810 | 21.145410 | 2.480400 | 0.930150 | 7.193160 | 1.054170 | 3.844620 | 8.433360 | 179.208900 | 8.433360 | 0.806130 |
| 6157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.952700 | 6.940700 | 8.422700 | 0.988000 | 0.370500 | 2.865200 | 0.419900 | 1.531400 | 3.359200 | 71.383000 | 3.359200 | 0.321100 |
| 6158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.470400 | 4.046400 | 4.910400 | 0.576000 | 0.216000 | 1.670400 | 0.244800 | 0.892800 | 1.958400 | 41.616000 | 1.958400 | 0.187200 |
| 6159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.158000 | 10.678000 | 12.958000 | 1.520000 | 0.570000 | 4.408000 | 0.646000 | 2.356000 | 5.168000 | 109.820000 | 5.168000 | 0.494000 |
| 6160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289200 | 0.337200 | 0.409200 | 0.048000 | 0.018000 | 0.139200 | 0.020400 | 0.074400 | 0.163200 | 3.468000 | 0.163200 | 0.015600 |
| 6161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.097000 | 4.777000 | 5.797000 | 0.680000 | 0.255000 | 1.972000 | 0.289000 | 1.054000 | 2.312000 | 49.130000 | 2.312000 | 0.221000 |
| 6162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.302000 | 6.182000 | 7.502000 | 0.880000 | 0.330000 | 2.552000 | 0.374000 | 1.364000 | 2.992000 | 63.580000 | 2.992000 | 0.286000 |
| 6163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.855700 | 2.163700 | 2.625700 | 0.308000 | 0.115500 | 0.893200 | 0.130900 | 0.477400 | 1.047200 | 22.253000 | 1.047200 | 0.100100 |
| 6164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.771500 | 3.231500 | 3.921500 | 0.460000 | 0.172500 | 1.334000 | 0.195500 | 0.713000 | 1.564000 | 33.235000 | 1.564000 | 0.149500 |
| 6165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 6166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.855700 | 2.163700 | 2.625700 | 0.308000 | 0.115500 | 0.893200 | 0.130900 | 0.477400 | 1.047200 | 22.253000 | 1.047200 | 0.100100 |
| 6167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542400 | 1.798400 | 2.182400 | 0.256000 | 0.096000 | 0.742400 | 0.108800 | 0.396800 | 0.870400 | 18.496000 | 0.870400 | 0.083200 |
| 6168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 6169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.339500 | 16.719500 | 20.289500 | 2.380000 | 0.892500 | 6.902000 | 1.011500 | 3.689000 | 8.092000 | 171.955000 | 8.092000 | 0.773500 |
| 6170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 6171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.827380 | 6.794580 | 8.245380 | 0.967200 | 0.362700 | 2.804880 | 0.411060 | 1.499160 | 3.288480 | 69.880200 | 3.288480 | 0.314340 |
| 6172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.012800 | 5.844800 | 7.092800 | 0.832000 | 0.312000 | 2.412800 | 0.353600 | 1.289600 | 2.828800 | 60.112000 | 2.828800 | 0.270400 |
| 6173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.320980 | 3.872180 | 4.698980 | 0.551200 | 0.206700 | 1.598480 | 0.234260 | 0.854360 | 1.874080 | 39.824200 | 1.874080 | 0.179140 |
| 6174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.226990 | 3.762590 | 4.565990 | 0.535600 | 0.200850 | 1.553240 | 0.227630 | 0.830180 | 1.821040 | 38.697100 | 1.821040 | 0.174070 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6175 | 06890 | 06890 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-121 | DH | Other FED | Strassburg | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 6176 | 06891 | 06891 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-122 | DH | Other FED | Allen Pen | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6177 | 06892 | 06892 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-123 | DH | Other FED | ILO Aw3 | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | ND |
| 6178 | 06893 | 06893 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-124 | DH | Other FED | ILO Antelope | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | ND |
| 6179 | 06894 | 06894 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-125 | DH | Other FED | ILO Natives | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | ND |
| 6180 | 06895 | 06895 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-126 | DH | Other FED | Kraft Slough | 20020528.000000 | 20020528.000000 | 05/28/02 | | CST | ND |
| 6181 | 06896 | 06896 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-127 | DH | Other FED | Kraft Slough | 20020529.000000 | 20020529.000000 | 05/29/02 | | CST | ND |
| 6182 | 06897 | 06897 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-128 | DH | Other FED | Plant materials center g | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6183 | 06898 | 06898 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-129 | DH | Other FED | Plant materials center g | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | ND |
| 6184 | 06899 | 06899 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-130 | DH | Other FED | North Ekert Ranch | 20020519.000000 | 20020519.000000 | 05/19/02 | | CST | ND |
| 6185 | 06900 | 06900 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-131 | DH | Other FED | 96A | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6186 | 06901 | 06901 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-132 | DH | Other FED | 96B | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6187 | 06902 | 06902 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-133 | DH | Other FED | Landing II | 20021003.000000 | 20021003.000000 | 10/03/02 | | CST | ND |
| 6188 | 06903 | 06903 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-134 | DH | Other FED | Gravel Pit | 20021010.000000 | 20021010.000000 | 10/10/02 | | CST | ND |
| 6189 | 06904 | 06904 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-135 | DH | Other FED | Green I | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 6190 | 06905 | 06905 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-136 | DH | Other FED | Dam 96 | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 6191 | 06906 | 06906 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-137 | DH | Other FED | Pool B | 20021010.000000 | 20021010.000000 | 10/10/02 | | CST | ND |
| 6192 | 06907 | 06907 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-138 | DH | Other FED | Boreson WPA | 20020428.000000 | 20020428.000000 | 04/28/02 | | CST | ND |
| 6193 | 06908 | 06908 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-139 | DH | Other FED | G-50 North | 20020516.000000 | 20020516.000000 | 05/16/02 | | CST | ND |
| 6194 | 06909 | 06909 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-140 | DH | Other FED | G-44 | 20020517.000000 | 20020517.000000 | 05/17/02 | | CST | ND |
| 6195 | 06910 | 06910 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-141 | DH | Other FED | 320 Cemetary Nat. | 20020518.000000 | 20020518.000000 | 05/18/02 | | CST | ND |
| 6196 | 06911 | 06911 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-142 | DH | Other FED | Stonecreek | 20020402.000000 | 20020402.000000 | 04/02/02 | | CST | ND |
| 6197 | 06912 | 06912 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-143 | DH | Other FED | Wolford WPA | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6198 | 06913 | 06913 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-144 | DH | Other FED | Natwick | 20020528.000000 | 20020528.000000 | 05/28/02 | | CST | ND |
| 6199 | 06914 | 06914 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-145 | DH | Other FED | G-13 | 20020526.000000 | 20020526.000000 | 05/26/02 | | CST | ND |
| 6200 | 06915 | 06915 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-146 | DH | Other FED | Headquarter | 20020606.000000 | 20020606.000000 | 06/06/02 | | CST | ND |
| 6201 | 06916 | 06916 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-147 | DH | Other FED | G-2 | 20020606.000000 | 20020606.000000 | 06/06/02 | | CST | ND |
| 6202 | 06917 | 06917 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-148 | DH | Other FED | G-1-2 | 20020903.000000 | 20020903.000000 | 09/03/02 | | CST | ND |
| 6203 | 06918 | 06918 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-149 | DH | Other FED | N Soo Line | 20020911.000000 | 20020911.000000 | 09/11/02 | | CST | ND |
| 6204 | 06919 | 06919 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-150 | DH | Other FED | Grassland Trail | 20021001.000000 | 20021001.000000 | 10/01/02 | | CST | ND |
| 6205 | 06920 | 06920 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-151 | DH | Other FED | Foster WPA | 20021002.000000 | 20021002.000000 | 10/02/02 | | CST | ND |
| 6206 | 06921 | 06921 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-152 | DH | Other FED | G-13 | 20021009.000000 | 20021009.000000 | 10/09/02 | | CST | ND |
| 6207 | 06922 | 06922 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-153 | DH | Other FED | Benson Dike | 20021015.000000 | 20021015.000000 | 10/15/02 | | CST | ND |
| 6208 | 06923 | 06923 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-154 | DH | STATE | Lonetree | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6209 | 06924 | 06924 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-155 | DH | STATE | Lonetree | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6210 | 06925 | 06925 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-156 | DH | STATE | Lonetree | 20020524.000000 | 20020524.000000 | 05/24/02 | | CST | ND |
| 6211 | 06926 | 06926 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-157 | DH | STATE | Lonetree | 20020528.000000 | 20020528.000000 | 05/28/02 | | CST | ND |
| 6212 | 06927 | 06927 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-158 | DH | STATE | Lonetree | 20020607.000000 | 20020607.000000 | 06/07/02 | | CST | ND |
| 6213 | 06928 | 06928 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-159 | DH | STATE | Lonetree | 20020926.000000 | 20020926.000000 | 09/26/02 | | CST | ND |
| 6214 | 06929 | 06929 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-160 | DH | STATE | Valley City | 20020528.000000 | 20020528.000000 | 05/28/02 | | CST | ND |
| 6215 | 06930 | 06930 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-161 | DH | STATE | Old Johns Lake | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 6216 | 06931 | 06931 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-162 | DH | STATE | Wolf Creek | 20020426.000000 | 20020426.000000 | 04/26/02 | | CST | ND |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6175 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 150.000000 | N | 83.000000 | W | 17.000000 | Fi150N83W | 47.811486 | -101.324261 | 1.000000 | 47.811410 |
| 6176 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 145.000000 | N | 74.000000 | W | 2.000000 | Fi145N74W | 47.405736 | -100.066187 | 1.000000 | 47.406540 |
| 6177 | dunn | nd;dunn | 47.403961 | -102.625450 | | | | | 145.000000 | N | 94.000000 | W | 22.000000 | Fi145N94W | 47.364517 | -102.641287 | 1.000000 | 47.362980 |
| 6178 | dunn | nd;dunn | 47.403961 | -102.625450 | | | | | 145.000000 | N | 94.000000 | W | 28.000000 | Fi145N94W | 47.350098 | -102.663118 | 1.000000 | 47.348460 |
| 6179 | dunn | nd;dunn | 47.403961 | -102.625450 | | | | | 145.000000 | N | 94.000000 | W | 22.000000 | Fi145N94W | 47.364517 | -102.641287 | 1.000000 | 47.362980 |
| 6180 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 131.000000 | N | 58.000000 | W | 33.000000 | Fi131N58W | 46.116807 | -97.956989 | 1.000000 | 46.122390 |
| 6181 | sargent | nd;sargent | 46.108858 | -97.620266 | | | | | 131.000000 | N | 58.000000 | W | 34.000000 | Fi131N58W | 46.116807 | -97.935963 | 1.000000 | 46.122390 |
| 6182 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 138.000000 | N | 80.000000 | W | 15.000000 | Fi138N80W | 46.770844 | -100.760790 | 1.000000 | 46.768660 |
| 6183 | burleigh | nd;burleigh | 46.979414 | -100.518635 | | | | | 138.000000 | N | 80.000000 | W | 15.000000 | Fi138N80W | 46.770844 | -100.760790 | 1.000000 | 46.768660 |
| 6184 | renville | nd;renville | 48.729286 | -101.540718 | | | | | 158.000000 | N | 84.000000 | W | 21.000000 | Fi158N84W | 48.494544 | -101.529053 | 1.000000 | 48.494120 |
| 6185 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 157.000000 | N | 84.000000 | W | 16.000000 | Fi157N84W | 48.421921 | -101.528194 | 1.000000 | 48.421650 |
| 6186 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 157.000000 | N | 84.000000 | W | 7.000000 | Fi157N84W | 48.436455 | -101.571941 | 1.000000 | 48.436150 |
| 6187 | renville | nd;renville | 48.729286 | -101.540718 | | | | | 158.000000 | N | 85.000000 | W | 26.000000 | Fi158N85W | 48.480065 | -101.616093 | 1.000000 | 48.479630 |
| 6188 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 157.000000 | N | 84.000000 | W | 6.000000 | Fi157N84W | 48.450989 | -101.571941 | 1.000000 | 48.450640 |
| 6189 | renville | nd;renville | 48.729286 | -101.540718 | | | | | 160.000000 | N | 84.000000 | W | 18.000000 | Fi160N84W | 48.682972 | -101.573568 | 1.000000 | 48.682540 |
| 6190 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 157.000000 | N | 84.000000 | W | 7.000000 | Fi157N84W | 48.436455 | -101.571941 | 1.000000 | 48.436150 |
| 6191 | ward | nd;ward | 48.326714 | -101.602230 | | | | | 157.000000 | N | 84.000000 | W | 6.000000 | Fi157N84W | 48.450989 | -101.571941 | 1.000000 | 48.450640 |
| 6192 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 162.000000 | N | 77.000000 | W | 23.000000 | Fi162N77W | 48.842467 | -100.608932 | 1.000000 | 48.842560 |
| 6193 | mchenry | nd;mchenry | 48.239594 | -100.628262 | | | | | 158.000000 | N | 77.000000 | W | 6.000000 | Fi158N77W | 48.537606 | -100.655434 | 1.000000 | 48.537600 |
| 6194 | mchenry | nd;mchenry | 48.239594 | -100.628262 | | | | | 159.000000 | N | 77.000000 | W | 13.000000 | Fi159N77W | 48.594783 | -100.546592 | 1.000000 | 48.595580 |
| 6195 | mchenry | nd;mchenry | 48.239594 | -100.628262 | | | | | 159.000000 | N | 77.000000 | W | 17.000000 | Fi159N77W | 48.594783 | -100.632830 | 1.000000 | 48.595580 |
| 6196 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 160.000000 | N | 78.000000 | W | 20.000000 | Fi160N78W | 48.668230 | -100.763916 | 1.000000 | 48.668050 |
| 6197 | pierce | nd;pierce | 48.195265 | -99.885593 | | | | | 157.000000 | N | 70.000000 | W | 7.000000 | Fi157N70W | 48.434983 | -99.744035 | 1.000000 | 48.436150 |
| 6198 | mchenry | nd;mchenry | 48.239594 | -100.628262 | | | | | 158.000000 | N | 77.000000 | W | 1.000000 | Fi158N77W | 48.537606 | -100.546645 | 1.000000 | 48.537600 |
| 6199 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 162.000000 | N | 79.000000 | W | 28.000000 | Fi162N79W | 48.827945 | -100.913801 | 1.000000 | 48.828030 |
| 6200 | mchenry | nd;mchenry | 48.239594 | -100.628262 | | | | | 158.000000 | N | 78.000000 | W | 10.000000 | Fi158N78W | 48.523098 | -100.720323 | 1.000000 | 48.523110 |
| 6201 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 163.000000 | N | 80.000000 | W | 12.000000 | Fi163N80W | 48.958612 | -100.977691 | 1.000000 | 48.958790 |
| 6202 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 163.000000 | N | 79.000000 | W | 6.000000 | Fi163N79W | 48.973553 | -100.956510 | 1.000000 | 48.973320 |
| 6203 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 160.000000 | N | 78.000000 | W | 18.000000 | Fi160N78W | 48.683001 | -100.785960 | 1.000000 | 48.682540 |
| 6204 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 161.000000 | N | 79.000000 | W | 14.000000 | Fi161N79W | 48.770037 | -100.871115 | 1.000000 | 48.769920 |
| 6205 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 160.000000 | N | 74.000000 | W | 7.000000 | Fi160N74W | 48.695807 | -100.265558 | 1.000000 | 48.697040 |
| 6206 | bottineau | nd;bottineau | 48.772120 | -100.822582 | | | | | 162.000000 | N | 79.000000 | W | 20.000000 | Fi162N79W | 48.842521 | -100.935488 | 1.000000 | 48.842560 |
| 6207 | mchenry | nd;mchenry | 48.239594 | -100.628262 | | | | | 159.000000 | N | 77.000000 | W | 17.000000 | Fi159N77W | 48.594783 | -100.632830 | 1.000000 | 48.595580 |
| 6208 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 149.000000 | N | 74.000000 | W | 36.000000 | Fi149N74W | 47.680658 | -100.080015 | 1.000000 | 47.681200 |
| 6209 | wells | nd;wells | 47.587273 | -99.668713 | | | | | 149.000000 | N | 73.000000 | W | 31.000000 | Fi149N73W | 47.679790 | -100.095694 | 1.000000 | 47.681200 |
| 6210 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 149.000000 | N | 74.000000 | W | 32.000000 | Fi149N74W | 47.680658 | -100.166115 | 1.000000 | 47.681200 |
| 6211 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 149.000000 | N | 75.000000 | W | 7.000000 | Fi149N75W | 47.739185 | -100.316306 | 1.000000 | 47.739070 |
| 6212 | wells | nd;wells | 47.587273 | -99.668713 | | | | | 148.000000 | N | 73.000000 | W | 7.000000 | Fi148N73W | 47.651136 | -100.022423 | 1.000000 | 47.653320 |
| 6213 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 148.000000 | N | 74.000000 | W | 7.000000 | Fi148N74W | 47.651757 | -100.151512 | 1.000000 | 47.653320 |
| 6214 | barnes | nd;barnes | 46.935251 | -98.075741 | | | | | 141.000000 | N | 57.000000 | W | 30.000000 | Fi141N57W | 47.001356 | -97.951663 | 1.000000 | 47.002970 |
| 6215 | sheridan | nd;sheridan | 47.586889 | -100.353302 | | | | | 145.000000 | N | 77.000000 | W | 16.000000 | Fi145N77W | 47.377034 | -100.490133 | 1.000000 | 47.377500 |
| 6216 | mcclean | nd;mcclean | 0.000000 | 0.000000 | | | | | 147.000000 | N | 83.000000 | W | 4.000000 | Fi147N83W | 47.581470 | -101.258147 | 1.000000 | 47.580740 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6175 | -101.322400 | o | 47.811486 | -101.324261 | -98913.785009 | 313409.704812 | | | 13.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6176 | -100.063300 | o | 47.405736 | -100.066187 | -4982.128520 | 267487.918235 | | | 55.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6177 | -102.640000 | o | 47.364517 | -102.641287 | -198927.886633 | 266179.779667 | | | 80.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6178 | -102.661200 | o | 47.350098 | -102.663118 | -200625.632256 | 264631.873897 | | | 286.000000 | D | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6179 | -102.640000 | o | 47.364517 | -102.641287 | -198927.886633 | 266179.779667 | | | 10.000000 | C | | | 2.600000 | | ag | | ag | C | 2.600000 | 38 |
| 6180 | -97.956240 | o | 46.116807 | -97.956999 | 157460.077244 | 126176.192850 | | | 57.000000 | C | | | 2.800000 | | ag | | ag | C | 2.800000 | 38 |
| 6181 | -97.935460 | o | 46.116807 | -97.935963 | 159080.163684 | 126217.465615 | | | 57.000000 | C | | | 1.500000 | | ag | | ag | C | 1.500000 | 38 |
| 6182 | -100.760700 | o | 46.770844 | -100.760700 | -57947.119982 | 197175.082537 | | | 20.000000 | C | | | 2.000790 | | L | | L | L | 2.000790 | 38 |
| 6183 | -100.760700 | o | 46.770844 | -100.760700 | -57947.119982 | 197175.082537 | | | 41.000000 | C | | | 2.000000 | | L | | L | L | 2.000000 | 38 |
| 6184 | -101.526400 | o | 48.494544 | -101.529053 | -112716.417159 | 389594.952313 | | | 380.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6185 | -101.526400 | o | 48.421921 | -101.528194 | -112812.224763 | 381523.297317 | | | 90.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6186 | -101.569900 | o | 48.436455 | -101.571941 | -116008.393213 | 383201.133097 | | | 90.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6187 | -101.613400 | o | 48.480065 | -101.616093 | -119165.187581 | 388112.401332 | | | 65.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6188 | -101.569900 | o | 48.450989 | -101.571941 | -115975.642851 | 384816.258625 | | | 40.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6189 | -101.569900 | o | 48.682972 | -101.573568 | -115571.586550 | 410597.415215 | | | 165.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6190 | -101.569900 | o | 48.436455 | -101.571941 | -116008.393213 | 383201.133097 | | | 44.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6191 | -101.569900 | o | 48.450989 | -101.571941 | -115975.642851 | 384816.258625 | | | 1.000000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6192 | -100.608600 | o | 48.842461 | -100.608932 | -44586.685781 | 427352.918425 | | | 150.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6193 | -100.656800 | o | 48.537606 | -100.655434 | -48278.830965 | 393499.454470 | | | 65.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6194 | -100.548100 | o | 48.594783 | -100.546592 | -40216.906321 | 399793.660412 | | | 80.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6195 | -100.635000 | o | 48.594783 | -100.632830 | -46561.932019 | 399840.564318 | | | 41.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6196 | -100.765500 | o | 48.668230 | -100.763916 | -56125.931761 | 408087.525604 | | | 115.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6197 | -99.743640 | o | 48.434983 | -99.744035 | 18892.112910 | 381925.591687 | | | 50.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6198 | -100.548100 | o | 48.537606 | -100.546645 | -40265.679211 | 393439.096241 | | | 485.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6199 | -100.915100 | o | 48.827945 | -100.913801 | -66927.625399 | 425952.406948 | | | 130.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6200 | -100.722000 | o | 48.523098 | -100.720323 | -53073.352436 | 391928.260667 | | | 4.000000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6201 | -100.980800 | o | 48.958612 | -100.977691 | -71422.556464 | 440528.168011 | | | 385.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6202 | -100.958900 | o | 48.973553 | -100.956510 | -69854.712724 | 442169.651567 | | | 120.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6203 | -100.787200 | o | 48.683001 | -100.785960 | -57728.779088 | 409744.813735 | | | 130.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6204 | -100.871300 | o | 48.770037 | -100.871115 | -63874.052962 | 419482.172489 | | | 430.000000 | E | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6205 | -100.265400 | o | 48.695807 | -100.265558 | -19500.703036 | 410916.023952 | | | 65.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6206 | -100.937000 | o | 48.842521 | -100.935488 | -68496.269480 | 427590.614303 | | | 76.000000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6207 | -100.635000 | o | 48.594783 | -100.632830 | -46561.932019 | 399840.564318 | | | 5.000000 | B | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6208 | -100.079000 | o | 47.680658 | -100.080015 | -5991.825214 | 298051.236656 | | | 240.000000 | D | | | 1.800000 | | ag | | ag | C | 1.800000 | 38 |
| 6209 | -100.057600 | o | 47.679790 | -100.059694 | -4470.186027 | 297953.418712 | | | 118.300000 | D | | | 2.200000 | | ag | | ag | C | 2.200000 | 38 |
| 6210 | -100.164800 | o | 47.680658 | -100.166115 | -12439.309593 | 298061.143584 | | | 77.600000 | C | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |
| 6211 | -100.314900 | o | 47.739185 | -100.316306 | -23659.816161 | 304601.058113 | | | 205.000000 | D | | | 1.600000 | | ag | | ag | C | 1.600000 | 38 |
| 6212 | -100.020700 | o | 47.651136 | -100.022423 | -1680.059076 | 294766.671992 | | | 624.200000 | E | | | 3.000000 | | ag | | ag | C | 3.000000 | 38 |
| 6213 | -100.148400 | o | 47.651757 | -100.151512 | -11352.001485 | 294846.206538 | | | 70.000000 | C | | | 1.500000 | | ag | | ag | C | 1.500000 | 38 |
| 6214 | -97.948200 | o | 47.001356 | -97.951663 | 155333.697292 | 224509.931744 | | | 25.000000 | C | | | 2.500000 | | ag | | ag | C | 2.500000 | 38 |
| 6215 | -100.489200 | o | 47.377034 | -100.490133 | -36913.658663 | 264407.844032 | | | 68.400000 | C | | | 2.400000 | | ag | | ag | C | 2.400000 | 38 |
| 6216 | -101.255800 | o | 47.581470 | -101.258147 | -94387.051296 | 287763.023368 | | | 250.000000 | D | | | 2.000000 | | ag | | ag | C | 2.000000 | 38 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6175 | 055 | ND | nd;mclean | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 33.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6176 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 143.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6177 | 025 | ND | nd;dunn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 208.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6178 | 025 | ND | nd;dunn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 743.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6179 | 025 | ND | nd;dunn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.721110 | 26.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6180 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.748331 | 159.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6181 | 081 | ND | nd;sargent | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 85.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6182 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 40.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6183 | 015 | ND | nd;burleigh | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 82.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6184 | 075 | ND | nd;renville | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6185 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6186 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6187 | 075 | ND | nd;renville | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 130.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6188 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 80.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6189 | 075 | ND | nd;renville | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 330.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6190 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 88.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6191 | 101 | ND | nd;ward | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 2.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6192 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6193 | 049 | ND | nd;mchenry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 130.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6194 | 049 | ND | nd;mchenry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 160.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6195 | 049 | ND | nd;mchenry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 82.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6196 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 230.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6197 | 069 | ND | nd;pierce | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6198 | 049 | ND | nd;mchenry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 970.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6199 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6200 | 049 | ND | nd;mchenry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 8.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6201 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6202 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6203 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6204 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 860.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6205 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 130.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6206 | 009 | ND | nd;bottineau | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 152.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6207 | 049 | ND | nd;mchenry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 10.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6208 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 432.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6209 | 103 | ND | nd;wells | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.663325 | 260.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6210 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 155.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6211 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.565685 | 328.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6212 | 103 | ND | nd;wells | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1872.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6213 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 105.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6214 | 003 | ND | nd;barnes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.707107 | 62.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6215 | 083 | ND | nd;sheridan | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.692820 | 164.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6216 | 055 | ND | nd;mclean | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.407290 | 0.474890 | 0.576290 | 0.067600 | 0.025350 | 0.196040 | 0.028730 | 0.104780 | 0.229840 | 4.884100 | 0.229840 | 0.021970 |
| 6176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.723150 | 2.009150 | 2.438150 | 0.286000 | 0.107250 | 0.829400 | 0.121550 | 0.443300 | 0.972400 | 20.663500 | 0.972400 | 0.092950 |
| 6177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.506400 | 2.922400 | 3.546400 | 0.416000 | 0.156000 | 1.206400 | 0.176800 | 0.644800 | 1.414400 | 30.056000 | 1.414400 | 0.135200 |
| 6178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.960380 | 10.447580 | 12.678380 | 1.487200 | 0.557700 | 4.312880 | 0.632060 | 2.305160 | 5.056480 | 107.450200 | 5.056480 | 0.483340 |
| 6179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313300 | 0.365300 | 0.443300 | 0.052000 | 0.019500 | 0.150800 | 0.022100 | 0.080600 | 0.176800 | 3.757000 | 0.176800 | 0.016900 |
| 6180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.923180 | 2.242380 | 2.721180 | 0.319200 | 0.119700 | 0.925680 | 0.135660 | 0.494760 | 1.085280 | 23.062200 | 1.085280 | 0.103740 |
| 6181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.030275 | 1.201275 | 1.457775 | 0.171000 | 0.064125 | 0.495900 | 0.072675 | 0.265050 | 0.581400 | 12.354750 | 0.581400 | 0.055575 |
| 6182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.482000 | 0.562000 | 0.682000 | 0.080000 | 0.030000 | 0.232000 | 0.034000 | 0.124000 | 0.272000 | 5.780000 | 0.272000 | 0.026000 |
| 6183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.988100 | 1.152100 | 1.398100 | 0.164000 | 0.061500 | 0.475600 | 0.069700 | 0.254200 | 0.557600 | 11.849000 | 0.557600 | 0.053300 |
| 6184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.158000 | 10.678000 | 12.958000 | 1.520000 | 0.570000 | 4.408000 | 0.646000 | 2.356000 | 5.168000 | 109.820000 | 5.168000 | 0.494000 |
| 6185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 6186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 6187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.566500 | 1.826500 | 2.216500 | 0.260000 | 0.097500 | 0.754000 | 0.110500 | 0.403000 | 0.884000 | 18.785000 | 0.884000 | 0.084500 |
| 6188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.964000 | 1.124000 | 1.364000 | 0.160000 | 0.060000 | 0.464000 | 0.068000 | 0.248000 | 0.544000 | 11.560000 | 0.544000 | 0.052000 |
| 6189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.976500 | 4.636500 | 5.626500 | 0.660000 | 0.247500 | 1.914000 | 0.280500 | 1.023000 | 2.244000 | 47.685000 | 2.244000 | 0.214500 |
| 6190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.060400 | 1.236400 | 1.500400 | 0.176000 | 0.066000 | 0.510400 | 0.074800 | 0.272800 | 0.598400 | 12.716000 | 0.598400 | 0.057200 |
| 6191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024100 | 0.028100 | 0.034100 | 0.004000 | 0.001500 | 0.011600 | 0.001700 | 0.006200 | 0.013600 | 0.289000 | 0.013600 | 0.001300 |
| 6192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 6193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.566500 | 1.826500 | 2.216500 | 0.260000 | 0.097500 | 0.754000 | 0.110500 | 0.403000 | 0.884000 | 18.785000 | 0.884000 | 0.084500 |
| 6194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.928000 | 2.248000 | 2.728000 | 0.320000 | 0.120000 | 0.928000 | 0.136000 | 0.496000 | 1.088000 | 23.120000 | 1.088000 | 0.104000 |
| 6195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.988100 | 1.152100 | 1.398100 | 0.164000 | 0.061500 | 0.475600 | 0.069700 | 0.254200 | 0.557600 | 11.849000 | 0.557600 | 0.053300 |
| 6196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.771500 | 3.231500 | 3.921500 | 0.460000 | 0.172500 | 1.334000 | 0.195500 | 0.713000 | 1.564000 | 33.235000 | 1.564000 | 0.149500 |
| 6197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.205000 | 1.405000 | 1.705000 | 0.200000 | 0.075000 | 0.580000 | 0.085000 | 0.310000 | 0.680000 | 14.450000 | 0.680000 | 0.065000 |
| 6198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.688500 | 13.628500 | 16.538500 | 1.940000 | 0.727500 | 5.626000 | 0.824500 | 3.007000 | 6.596000 | 140.165000 | 6.596000 | 0.630500 |
| 6199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.133000 | 3.653000 | 4.433000 | 0.520000 | 0.195000 | 1.508000 | 0.221000 | 0.806000 | 1.768000 | 37.570000 | 1.768000 | 0.169000 |
| 6200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.096400 | 0.112400 | 0.136400 | 0.016000 | 0.006000 | 0.046400 | 0.006800 | 0.024800 | 0.054400 | 1.156000 | 0.054400 | 0.005200 |
| 6201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.278500 | 10.818500 | 13.128500 | 1.540000 | 0.577500 | 4.466000 | 0.654500 | 2.387000 | 5.236000 | 111.265000 | 5.236000 | 0.500500 |
| 6202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 6203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.133000 | 3.653000 | 4.433000 | 0.520000 | 0.195000 | 1.508000 | 0.221000 | 0.806000 | 1.768000 | 37.570000 | 1.768000 | 0.169000 |
| 6204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.363000 | 12.083000 | 14.663000 | 1.720000 | 0.645000 | 4.988000 | 0.731000 | 2.666000 | 5.848000 | 124.270000 | 5.848000 | 0.559000 |
| 6205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.566500 | 1.826500 | 2.216500 | 0.260000 | 0.097500 | 0.754000 | 0.110500 | 0.403000 | 0.884000 | 18.785000 | 0.884000 | 0.084500 |
| 6206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.831600 | 2.135600 | 2.591600 | 0.304000 | 0.114000 | 0.881600 | 0.129200 | 0.471200 | 1.033600 | 21.964000 | 1.033600 | 0.098800 |
| 6207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.120500 | 0.140500 | 0.170500 | 0.020000 | 0.007500 | 0.058000 | 0.008500 | 0.031000 | 0.068000 | 1.445000 | 0.068000 | 0.006500 |
| 6208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.205600 | 6.069600 | 7.365600 | 0.864000 | 0.324000 | 2.505600 | 0.367200 | 1.339200 | 2.937600 | 62.424000 | 2.937600 | 0.280800 |
| 6209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.136133 | 3.656653 | 4.437433 | 0.520520 | 0.195195 | 1.509508 | 0.221221 | 0.806806 | 1.769768 | 37.607570 | 1.769768 | 0.169169 |
| 6210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.870160 | 2.180560 | 2.646160 | 0.310400 | 0.116400 | 0.900160 | 0.131920 | 0.481120 | 1.055360 | 22.426400 | 1.055360 | 0.100880 |
| 6211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.952400 | 4.608400 | 5.592400 | 0.656000 | 0.246000 | 1.902400 | 0.278800 | 1.016800 | 2.230400 | 47.396000 | 2.230400 | 0.213200 |
| 6212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.564830 | 26.310030 | 31.927830 | 3.745200 | 1.404450 | 10.861080 | 1.591710 | 5.805060 | 12.733680 | 270.590700 | 12.733680 | 1.217190 |
| 6213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.265250 | 1.475250 | 1.790250 | 0.210000 | 0.078750 | 0.609000 | 0.089250 | 0.325500 | 0.714000 | 15.172500 | 0.714000 | 0.068250 |
| 6214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.753125 | 0.878125 | 1.065625 | 0.125000 | 0.046875 | 0.362500 | 0.053125 | 0.193750 | 0.425000 | 9.031250 | 0.425000 | 0.040625 |
| 6215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.978128 | 2.306448 | 2.798928 | 0.328320 | 0.123120 | 0.952128 | 0.139536 | 0.508896 | 1.116288 | 23.721120 | 1.116288 | 0.106704 |
| 6216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.025000 | 7.025000 | 8.525000 | 1.000000 | 0.375000 | 2.900000 | 0.425000 | 1.550000 | 3.400000 | 72.250000 | 3.400000 | 0.325000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6217 | 06932 | 06932 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-163 | DH | STATE | Audubon | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 6218 | 06933 | 06933 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-164 | DH | STATE | Audubon | 20020502.000000 | 20020502.000000 | 05/02/02 | | CST | ND |
| 6219 | 06934 | 06934 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-165 | DH | STATE | Detrobriand | 20020513.000000 | 20020513.000000 | 05/13/02 | | CST | ND |
| 6220 | 06935 | 06935 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-166 | DH | USFS | Allotment 456 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | ND |
| 6221 | 06936 | 06936 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-167 | DH | USFS | Allotment 456 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | ND |
| 6222 | 06937 | 06937 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-168 | DH | USFS | Allotment 456 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | ND |
| 6223 | 06938 | 06938 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-169 | DH | USFS | Allotment 456 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | ND |
| 6224 | 06939 | 06939 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-170 | DH | USFS | Allotment 456 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | ND |
| 6225 | 06940 | 06940 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-171 | DH | USFS | Allotment 356 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | ND |
| 6226 | 06941 | 06941 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-172 | DH | USFS | Allotment 356 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | ND |
| 6227 | 06942 | 06942 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-173 | DH | USFS | Allotment 356 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | ND |
| 6228 | 06943 | 06943 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-174 | DH | USFS | Allotment 356 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | ND |
| 6229 | 06944 | 06944 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-175 | DH | USFS | Allotment 356 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | ND |
| 6230 | 06945 | 06945 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-176 | DH | USFS | Allotment 335 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | ND |
| 6231 | 06946 | 06946 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-177 | DH | USFS | Allotment 335 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | ND |
| 6232 | 06947 | 06947 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-178 | DH | USFS | Allotment 335 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | ND |
| 6233 | 06948 | 06948 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-179 | DH | USFS | Allotment 335 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | ND |
| 6234 | 06949 | 06949 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-180 | DH | USFS | Allotment 335 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | ND |
| 6235 | 06950 | 06950 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-181 | DH | USFS | Fromke | 20020429.000000 | 20020429.000000 | 04/29/02 | | CST | ND |
| 6236 | 06951 | 06951 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-182 | DH | USFS | Penberthy | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6237 | 06952 | 06952 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-183 | DH | USFS | Venlo | 20020430.000000 | 20020430.000000 | 04/30/02 | | CST | ND |
| 6238 | 06953 | 06953 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-184 | DH | USFS | S. Durler #5 | 20020422.000000 | 20020422.000000 | 04/22/02 | | CST | ND |
| 6239 | 06955 | 06955 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ND-DH-186 | DH | USFS | S. Durler #2 | 20021016.000000 | 20021016.000000 | 10/16/02 | | CST | ND |
| 6240 | 06956 | 06956 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-1 | DENV | STATE | Bone Tank Draw | 20020222.000000 | 20020222.000000 | 02/22/02 | | MST | NM |
| 6241 | 06957 | 06957 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-2 | DENV | STATE | Bone Tank Draw | 20020227.000000 | 20020227.000000 | 02/27/02 | | MST | NM |
| 6242 | 06958 | 06958 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-3 | DENV | STATE | Bosque Pile Burn | 20020204.000000 | 20020204.000000 | 02/04/02 | | MST | NM |
| 6243 | 06959 | 06959 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-4 | DENV | STATE | Bosque Pile Burn | 20020206.000000 | 20020206.000000 | 02/06/02 | | MST | NM |
| 6244 | 06960 | 06960 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-5 | DENV | STATE | Bosque Pile Burn | 20020329.000000 | 20020329.000000 | 03/29/02 | | MST | NM |
| 6245 | 06961 | 06961 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-6 | DENV | STATE | Bosque Pile Burn | 20020330.000000 | 20020330.000000 | 03/30/02 | | MST | NM |
| 6246 | 06962 | 06962 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-7 | DENV | STATE | Bosque Pile Burn | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | NM |
| 6247 | 06963 | 06963 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-8 | DENV | STATE | Bosque Pile Burn | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | NM |
| 6248 | 06964 | 06964 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DENV-9 | DENV | STATE | Arroyo | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | NM |
| 6249 | 06965 | 06965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DENV-10 | DENV | STATE | Arroyo | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | NM |
| 6250 | 06966 | 06966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DENV-11 | DENV | STATE | Arroyo | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | NM |
| 6251 | 06967 | 06967 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DENV-12 | DENV | STATE | Arroyo | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | NM |
| 6252 | 06968 | 06968 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-13 | DENV | STATE | Coal Creek #1 | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | NM |
| 6253 | 06969 | 06969 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-14 | DENV | STATE | Coal Creek #1 | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | NM |
| 6254 | 06970 | 06970 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-15 | DENV | STATE | Coal Creek #2 | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | NM |
| 6255 | 06971 | 06971 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-16 | DENV | STATE | Coal Creek #3 | 20020305.000000 | 20020305.000000 | 03/05/02 | | MST | NM |
| 6256 | 06972 | 06972 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-17 | DENV | STATE | Coal Creek #4 | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | NM |
| 6257 | 06973 | 06973 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-18 | DENV | STATE | Delaware River Slash Pil | 20020131.000000 | 20020131.000000 | 01/31/02 | | MST | NM |
| 6258 | 06974 | 06974 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-19 | DENV | STATE | Delaware River Slash Pil | 20020201.000000 | 20020201.000000 | 02/01/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6217 | mcclean | nd;mcclean | 0.000000 | 0.000000 | | | | | 148.000000 | N | 83.000000 | W | 14.000000 | Fi148N83W | 47.638726 | -101.215504 | 1.000000 | 47.638810 |
| 6218 | mcclean | nd;mcclean | 0.000000 | 0.000000 | | | | | 148.000000 | N | 82.000000 | W | 19.000000 | Fi148N82W | 47.624008 | -101.174028 | 1.000000 | 47.624290 |
| 6219 | mcclean | nd;mcclean | 0.000000 | 0.000000 | | | | | 148.000000 | N | 83.000000 | W | 30.000000 | Fi148N83W | 47.609815 | -101.300597 | 1.000000 | 47.609770 |
| 6220 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 145.000000 | N | 98.000000 | W | 13.000000 | Fi145N98W | 47.379160 | -103.116722 | 1.000000 | 47.377500 |
| 6221 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 145.000000 | N | 98.000000 | W | 18.000000 | Fi145N98W | 47.379160 | -103.222466 | 1.000000 | 47.377500 |
| 6222 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 145.000000 | N | 98.000000 | W | 19.000000 | Fi145N98W | 47.364542 | -103.222466 | 1.000000 | 47.362980 |
| 6223 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 145.000000 | N | 98.000000 | W | 30.000000 | Fi145N98W | 47.349925 | -103.222466 | 1.000000 | 47.348460 |
| 6224 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 145.000000 | N | 98.000000 | W | 29.000000 | Fi145N98W | 47.349925 | -103.201317 | 1.000000 | 47.348460 |
| 6225 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 148.000000 | N | 103.000000 | W | 21.000000 | Fi148N103W | 47.625092 | -103.809459 | 1.000000 | 47.624290 |
| 6226 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 148.000000 | N | 103.000000 | W | 22.000000 | Fi148N103W | 47.625092 | -103.788647 | 1.000000 | 47.624290 |
| 6227 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 148.000000 | N | 103.000000 | W | 23.000000 | Fi148N103W | 47.625092 | -103.767836 | 1.000000 | 47.624290 |
| 6228 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 148.000000 | N | 103.000000 | W | 15.000000 | Fi148N103W | 47.639587 | -103.788647 | 1.000000 | 47.638810 |
| 6229 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 148.000000 | N | 103.000000 | W | 28.000000 | Fi148N103W | 47.610598 | -103.809459 | 1.000000 | 47.609770 |
| 6230 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 150.000000 | N | 103.000000 | W | 1.000000 | Fi150N103W | 47.841592 | -103.810493 | 1.000000 | 47.840350 |
| 6231 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 150.000000 | N | 103.000000 | W | 6.000000 | Fi150N103W | 47.841592 | -103.917451 | 1.000000 | 47.840350 |
| 6232 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 150.000000 | N | 103.000000 | W | 11.000000 | Fi150N103W | 47.826955 | -103.831884 | 1.000000 | 47.825880 |
| 6233 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 150.000000 | N | 103.000000 | W | 14.000000 | Fi150N103W | 47.812317 | -103.831884 | 1.000000 | 47.811410 |
| 6234 | mckenzie | nd;mckenzie | 47.737343 | -103.297020 | | | | | 150.000000 | N | 103.000000 | W | 24.000000 | Fi150N103W | 47.797680 | -103.810493 | 1.000000 | 47.796940 |
| 6235 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 135.000000 | N | 54.000000 | W | 26.000000 | Fi135N54W | 46.478792 | -97.438423 | 1.000000 | 46.478770 |
| 6236 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 135.000000 | N | 54.000000 | W | 25.000000 | Fi135N54W | 46.478792 | -97.417620 | 1.000000 | 46.478770 |
| 6237 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 134.000000 | N | 53.000000 | W | 35.000000 | Fi134N53W | 46.377672 | -97.314426 | 1.000000 | 46.377410 |
| 6238 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 134.000000 | N | 54.000000 | W | 15.000000 | Fi134N54W | 46.421065 | -97.459619 | 1.000000 | 46.420850 |
| 6239 | ransom | nd;ransom | 46.455326 | -97.659103 | | | | | 134.000000 | N | 54.000000 | W | 3.000000 | Fi134N54W | 46.406320 | -97.438747 | 1.000000 | 46.406370 |
| 6240 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.017222 | -104.176667 | | | 21.000000 | S | 23.000000 | E | 2.000000 | Ne21S23E | 32.507045 | -104.565964 | 2.000000 | 32.506480 |
| 6241 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.017222 | -104.176667 | | | 21.000000 | S | 23.000000 | E | 2.000000 | Ne21S23E | 32.507045 | -104.565964 | 2.000000 | 32.506480 |
| 6242 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.780556 | -106.875000 | | | 6.000000 | S | 1.000000 | E | | Ne6S1E | 33.780552 | -106.806873 | 4.000000 | 0.000000 |
| 6243 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.780556 | -106.875000 | | | 6.000000 | S | 1.000000 | E | | Ne6S1E | 33.780552 | -106.806873 | 4.000000 | 0.000000 |
| 6244 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.780556 | -106.875000 | | | 6.000000 | S | 1.000000 | E | | Ne6S1E | 33.780552 | -106.806873 | 4.000000 | 0.000000 |
| 6245 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.780556 | -106.875000 | | | 6.000000 | S | 1.000000 | E | | Ne6S1E | 33.780552 | -106.806873 | 4.000000 | 0.000000 |
| 6246 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.780556 | -106.875000 | | | 6.000000 | S | 1.000000 | E | | Ne6S1E | 33.780552 | -106.806873 | 4.000000 | 0.000000 |
| 6247 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.780556 | -106.875000 | | | 6.000000 | S | 1.000000 | E | | Ne6S1E | 33.780552 | -106.806873 | 4.000000 | 0.000000 |
| 6248 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.545000 | -107.355000 | | | 15.000000 | N | 5.000000 | W | 14.000000 | Ne15N5W | 35.551405 | -107.330051 | 2.000000 | 35.530690 |
| 6249 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.545000 | -107.355000 | | | 15.000000 | N | 5.000000 | W | 14.000000 | Ne15N5W | 35.551405 | -107.330051 | 2.000000 | 35.530690 |
| 6250 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.545000 | -107.355000 | | | 15.000000 | N | 5.000000 | W | 14.000000 | Ne15N5W | 35.551405 | -107.330051 | 2.000000 | 35.530690 |
| 6251 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.545000 | -107.355000 | | | 15.000000 | N | 5.000000 | W | 14.000000 | Ne15N5W | 35.551405 | -107.330051 | 2.000000 | 35.530690 |
| 6252 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.878333 | -106.980000 | | | 19.000000 | N | 1.000000 | W | | Ne19N1W | 35.871988 | -106.931583 | 4.000000 | 0.000000 |
| 6253 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.878333 | -106.980000 | | | 19.000000 | N | 1.000000 | W | | Ne19N1W | 35.871988 | -106.931583 | 4.000000 | 0.000000 |
| 6254 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.095000 | -106.998333 | | | 19.000000 | N | 2.000000 | W | | Ne19N2W | 35.872017 | -107.037441 | 4.000000 | 0.000000 |
| 6255 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.863333 | -106.998333 | | | 19.000000 | N | 2.000000 | W | | Ne19N2W | 35.872017 | -107.037441 | 4.000000 | 0.000000 |
| 6256 | sandoval | nm;sandoval | 35.717709 | -106.933136 | 35.863333 | -106.980000 | | | 19.000000 | N | 1.000000 | W | | Ne19N1W | 35.871988 | -106.931583 | 4.000000 | 0.000000 |
| 6257 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.011667 | -104.105556 | | | 26.000000 | S | 28.000000 | E | | Ne26S28E | 32.041147 | -104.079746 | 4.000000 | 0.000000 |
| 6258 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.011667 | -104.105556 | | | 26.000000 | S | 28.000000 | E | | Ne26S28E | 32.041147 | -104.079746 | 4.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6217 | -101.213200 | o | 47.638726 | -101.215504 | -91089.516707 | 294077.984340 | | | 135.000000 | D | | | 2.300000 | | ag | | ag | C | 2.300000 | 38 |
| 6218 | -101.170600 | o | 47.624008 | -101.174028 | -88006.124173 | 292395.628877 | | | 160.000000 | D | | | 2.300000 | | water | | water | A | 2.300000 | 38 |
| 6219 | -101.298400 | o | 47.609815 | -101.300597 | -97519.038955 | 290964.556481 | | | 460.000000 | E | | | 2.147826 | | ag | | ag | | 2.147826 | 38 |
| 6220 | -103.108400 | o | 47.379160 | -103.116722 | -234649.700157 | 269092.220044 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6221 | -103.214900 | o | 47.379160 | -103.222466 | -242605.591968 | 269406.926168 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6222 | -103.214900 | o | 47.364542 | -103.222466 | -242672.218552 | 267782.858611 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6223 | -103.214900 | o | 47.349925 | -103.222466 | -242738.828388 | 266158.897463 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6224 | -103.193600 | o | 47.349925 | -103.201317 | -241146.802631 | 266095.088967 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6225 | -103.811200 | o | 47.625092 | -103.809459 | -285432.059158 | 298660.250358 | | | 10.000000 | C | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6226 | -103.789900 | o | 47.625092 | -103.788647 | -283874.139310 | 298586.280591 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6227 | -103.788600 | o | 47.625092 | -103.767836 | -282316.270245 | 298512.719404 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6228 | -103.789900 | o | 47.639587 | -103.788647 | -283796.217123 | 300196.201856 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6229 | -103.811200 | o | 47.610598 | -103.809459 | -285510.389659 | 297050.450605 | | | 5.000000 | B | | | 0.333000 | | L | | L | L | 0.333000 | 38 |
| 6230 | -103.809100 | o | 47.841592 | -103.810493 | -284337.420033 | 322709.212346 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6231 | -103.916300 | o | 47.841592 | -103.917451 | -292310.679549 | 323094.626811 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6232 | -103.830500 | o | 47.826955 | -103.831884 | -286011.862050 | 321159.856619 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6233 | -103.830500 | o | 47.812317 | -103.831884 | -286091.636206 | 319534.156494 | | | 10.000000 | C | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6234 | -103.809100 | o | 47.797680 | -103.810493 | -284575.396250 | 317832.284751 | | | 5.000000 | B | | | 0.500000 | | L | | L | L | 0.500000 | 38 |
| 6235 | -97.438200 | o | 46.478792 | -97.438423 | 196118.264809 | 167550.023484 | | | 28.000000 | C | | | 3.000000 | | ag | | ag | C | 3.000000 | 38 |
| 6236 | -97.417300 | o | 46.478792 | -97.417620 | 197710.292428 | 167600.911156 | | | 393.000000 | E | | | 3.000000 | | ag | | ag | C | 3.000000 | 38 |
| 6237 | -97.312770 | o | 46.377672 | -97.314426 | 205986.921247 | 156621.098130 | | 721.000000 | 721.000000 | E | | | 3.000000 | | ag | | ag | C | 3.000000 | 38 |
| 6238 | -97.459110 | o | 46.421065 | -97.459619 | 194701.174746 | 161082.631343 | | | 292.000000 | D | | | 3.000000 | | ag | | ag | C | 3.000000 | 38 |
| 6239 | -97.438200 | o | 46.406320 | -97.438747 | 196352.959813 | 159494.504525 | | 445.000000 | 445.000000 | E | | | 3.000000 | | ag | | ag | C | 3.000000 | 38 |
| 6240 | -104.570900 | o | 32.017222 | -104.176667 | -396129.583221 | -1430899.263122 | | | 10.000000 | C | | | 0.000000 | K | | | K | K | 0.000000 | 35 |
| 6241 | -104.570900 | o | 32.017222 | -104.176667 | -396129.583221 | -1430899.263122 | | | 5.000000 | B | | | 5.700000 | K | | | K | K | 5.700000 | 35 |
| 6242 | 0.000000 | o | 33.780556 | -106.875000 | -637609.831672 | -1219801.145036 | | | 40.000000 | C | | | 2.000000 | J | L | | J | J | 2.000000 | 35 |
| 6243 | 0.000000 | o | 33.780556 | -106.875000 | -637609.831672 | -1219801.145036 | | | 45.000000 | C | | | 2.000000 | J | L | | J | J | 2.000000 | 35 |
| 6244 | 0.000000 | o | 33.780556 | -106.875000 | -637609.831672 | -1219801.145036 | | | 40.000000 | C | | | 2.000000 | J | L | | J | J | 2.000000 | 35 |
| 6245 | 0.000000 | o | 33.780556 | -106.875000 | -637609.831672 | -1219801.145036 | | | 33.000000 | C | | | 2.000000 | J | L | | J | J | 2.000000 | 35 |
| 6246 | 0.000000 | o | 33.780556 | -106.875000 | -637609.831672 | -1219801.145036 | | | 62.000000 | C | | | 5.000000 | J | L | | J | J | 5.000000 | 35 |
| 6247 | 0.000000 | o | 33.780556 | -106.875000 | -637609.831672 | -1219801.145036 | | | 153.000000 | D | | | 0.800000 | J | L | | J | J | 0.800000 | 35 |
| 6248 | -107.336500 | o | 35.545000 | -107.355000 | -666675.791054 | -1021109.709087 | | | 120.000000 | D | | | 6.000000 | U | C | | U | U | 6.000000 | 35 |
| 6249 | -107.336500 | o | 35.545000 | -107.355000 | -666675.791054 | -1021109.709087 | | | 135.000000 | D | | | 6.000000 | U | C | | U | U | 6.000000 | 35 |
| 6250 | -107.336500 | o | 35.545000 | -107.355000 | -666675.791054 | -1021109.709087 | | | 302.000000 | E | | | 6.000000 | U | C | | U | U | 6.000000 | 35 |
| 6251 | -107.336500 | o | 35.545000 | -107.355000 | -666675.791054 | -1021109.709087 | | | 95.000000 | C | | | 6.000000 | U | C | | U | U | 6.000000 | 35 |
| 6252 | 0.000000 | o | 35.878333 | -106.980000 | -629989.718528 | -987127.909457 | | | 45.000000 | C | | | 2.420000 | T | L | | T | T | 2.420000 | 35 |
| 6253 | 0.000000 | o | 35.878333 | -106.980000 | -629989.718528 | -987127.909457 | | | 45.000000 | C | | | 2.420000 | T | L | | T | T | 2.420000 | 35 |
| 6254 | 0.000000 | o | 35.095000 | -106.998333 | -638197.085824 | -1073616.002246 | | | 100.000000 | D | | | 2.420000 | T | T | | T | T | 2.420000 | 35 |
| 6255 | 0.000000 | o | 35.863333 | -106.998333 | -631766.046734 | -988649.925699 | | | 200.000000 | D | | | 2.420000 | T | F | | T | T | 2.420000 | 35 |
| 6256 | 0.000000 | o | 35.863333 | -106.980000 | -630115.718805 | -988787.116396 | | | 185.000000 | D | | | 2.420000 | T | F | | T | T | 2.420000 | 35 |
| 6257 | 0.000000 | o | 32.011667 | -104.105556 | -389417.277471 | -1431837.815396 | | | 4.000000 | B | | | 5.700000 | J | L | | J | J | 5.700000 | 35 |
| 6258 | 0.000000 | o | 32.011667 | -104.105556 | -389417.277471 | -1431837.815396 | | | 6.000000 | B | | | 5.700000 | J | L | | J | J | 5.700000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6217 | 055 | ND | nd;mclean | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.678233 | 310.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6218 | 055 | ND | nd;mclean | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.678233 | 368.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6219 | 055 | ND | nd;mclean | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.655412 | 988.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6220 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6221 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6222 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6223 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6224 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6225 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6226 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6227 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6228 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6229 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.258070 | 1.665000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6230 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6231 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6232 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6233 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6234 | 053 | ND | nd;mckenzie | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6235 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 84.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6236 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1179.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6237 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 2163.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6238 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 876.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6239 | 073 | ND | nd;ransom | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1335.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6240 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6241 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.067708 | 28.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6242 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6243 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6244 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6245 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6246 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 310.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6247 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.400000 | 122.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6248 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6249 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6250 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 1812.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6251 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6252 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.695701 | 108.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6253 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.695701 | 108.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6254 | 001 | NM | nm;bernalillo | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.695701 | 242.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6255 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.695701 | 484.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6256 | 043 | NM | nm;sandoval | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.695701 | 447.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6257 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.067708 | 22.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6258 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.067708 | 34.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.741525 | 4.362525 | 5.294025 | 0.621000 | 0.232875 | 1.800900 | 0.263925 | 0.962550 | 2.111400 | 44.867250 | 2.111400 | 0.201825 |
| 6218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.434400 | 5.170400 | 6.274400 | 0.736000 | 0.276000 | 2.134400 | 0.312800 | 1.140800 | 2.502400 | 53.176000 | 2.502400 | 0.239200 |
| 6219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.905400 | 13.881400 | 16.845400 | 1.976000 | 0.741000 | 5.730400 | 0.839800 | 3.062800 | 6.718400 | 142.766000 | 6.718400 | 0.642200 |
| 6220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 6226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.020063 | 0.023393 | 0.028388 | 0.003330 | 0.001249 | 0.009657 | 0.001415 | 0.005162 | 0.011322 | 0.240593 | 0.011322 | 0.001082 |
| 6230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 6234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 6235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.012200 | 1.180200 | 1.432200 | 0.168000 | 0.063000 | 0.487200 | 0.071400 | 0.260400 | 0.571200 | 12.138000 | 0.571200 | 0.054600 |
| 6236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.206950 | 16.564950 | 20.101950 | 2.358000 | 0.884250 | 6.838200 | 1.002150 | 3.654900 | 8.017200 | 170.365500 | 8.017200 | 0.766350 |
| 6237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.064150 | 30.390150 | 36.879150 | 4.326000 | 1.622250 | 12.545400 | 1.838550 | 6.705300 | 14.708400 | 312.553500 | 14.708400 | 1.405950 |
| 6238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.555800 | 12.307800 | 14.935800 | 1.752000 | 0.657000 | 5.080800 | 0.744600 | 2.715600 | 5.956800 | 126.582000 | 5.956800 | 0.569400 |
| 6239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.086750 | 18.756750 | 22.761750 | 2.670000 | 1.001250 | 7.743000 | 1.134750 | 4.138500 | 9.078000 | 192.907500 | 9.078000 | 0.867750 |
| 6240 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6241 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.114000 | 0.114000 | 0.171000 | 0.000000 | 0.008550 | 0.061275 | 0.024225 | 0.088350 | 0.089775 | 1.058775 | 0.109725 | 0.007125 |
| 6242 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6243 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 6244 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6245 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 6246 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.240000 | 1.240000 | 1.860000 | 0.000000 | 0.093000 | 0.666500 | 0.263500 | 0.961000 | 0.976500 | 11.516500 | 1.193500 | 0.077500 |
| 6247 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.489600 | 0.489600 | 0.734400 | 0.000000 | 0.036720 | 0.263160 | 0.104040 | 0.379440 | 0.385560 | 4.547160 | 0.471240 | 0.030600 |
| 6248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.676500 | 10.116500 | 12.276500 | 1.440000 | 0.540000 | 4.176000 | 0.612000 | 2.232000 | 4.896000 | 104.040000 | 4.896000 | 0.468000 |
| 6249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 6250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.834600 | 25.458600 | 30.894600 | 3.624000 | 1.359000 | 10.509600 | 1.540200 | 5.617200 | 12.321600 | 261.834000 | 12.321600 | 1.177800 |
| 6251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.868500 | 8.008500 | 9.718500 | 1.140000 | 0.427500 | 3.306000 | 0.484500 | 1.767000 | 3.876000 | 82.365000 | 3.876000 | 0.370500 |
| 6252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.312245 | 1.530045 | 1.856745 | 0.217800 | 0.081675 | 0.631620 | 0.092565 | 0.337590 | 0.740520 | 15.736050 | 0.740520 | 0.070785 |
| 6253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.312245 | 1.530045 | 1.856745 | 0.217800 | 0.081675 | 0.631620 | 0.092565 | 0.337590 | 0.740520 | 15.736050 | 0.740520 | 0.070785 |
| 6254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.916100 | 3.400100 | 4.126100 | 0.484000 | 0.181500 | 1.403600 | 0.205700 | 0.750200 | 1.645600 | 34.969000 | 1.645600 | 0.157300 |
| 6255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.832200 | 6.800200 | 8.252200 | 0.968000 | 0.363000 | 2.807200 | 0.411400 | 1.500400 | 3.291200 | 69.938000 | 3.291200 | 0.314600 |
| 6256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.394785 | 6.290185 | 7.633285 | 0.895400 | 0.335775 | 2.596660 | 0.380545 | 1.387870 | 3.044360 | 64.692650 | 3.044360 | 0.291005 |
| 6257 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.091200 | 0.091200 | 0.136800 | 0.000000 | 0.006840 | 0.049020 | 0.019380 | 0.070680 | 0.071820 | 0.847020 | 0.087780 | 0.005700 |
| 6258 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136800 | 0.136800 | 0.205200 | 0.000000 | 0.010260 | 0.073530 | 0.029070 | 0.106020 | 0.107730 | 1.270530 | 0.131670 | 0.008550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6259 | 06975 | 06975 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-20 | DENV | STATE | Delaware River Slash Pil | 20020202.000000 | 20020202.000000 | 02/02/02 | | MST | NM |
| 6260 | 06976 | 06976 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-21 | DENV | STATE | Delaware River Slash Pil | 20020203.000000 | 20020203.000000 | 02/03/02 | | MST | NM |
| 6261 | 06977 | 06977 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-22 | DENV | STATE | Highway 244 Slash Pit | 20020806.000000 | 20020806.000000 | 08/06/02 | | MST | NM |
| 6262 | 06979 | 06979 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-24 | DENV | STATE | Middle Tank Deep Well | 20020423.000000 | 20020423.000000 | 04/23/02 | | MST | NM |
| 6263 | 06980 | 06980 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-25 | DENV | STATE | Pinos Altos piles | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | NM |
| 6264 | 06981 | 06981 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-26 | DENV | STATE | Pinos Altos piles | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | NM |
| 6265 | 06982 | 06982 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-27 | DENV | STATE | Pump Mesa | 20020206.000000 | 20020206.000000 | 02/06/02 | | MST | NM |
| 6266 | 06983 | 06983 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-28 | DENV | STATE | Queen WUI Slash Piles | 20020104.000000 | 20020104.000000 | 01/04/02 | | MST | NM |
| 6267 | 06984 | 06984 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-29 | DENV | STATE | Queen WUI Slash Piles | 20020124.000000 | 20020124.000000 | 01/24/02 | | MST | NM |
| 6268 | 06985 | 06985 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-30 | DENV | STATE | Queen WUI Slash Piles | 20020125.000000 | 20020125.000000 | 01/25/02 | | MST | NM |
| 6269 | 06986 | 06986 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-31 | DENV | STATE | Queen WUI Slash Piles | 20020130.000000 | 20020130.000000 | 01/30/02 | | MST | NM |
| 6270 | 06987 | 06987 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-32 | DENV | STATE | Railsplitter MP | 20020915.000000 | 20020915.000000 | 09/15/02 | | MST | NM |
| 6271 | 06988 | 06988 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-33 | DENV | STATE | Railsplitter MP | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | NM |
| 6272 | 06989 | 06989 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-34 | DENV | STATE | Rio Salado | 20020303.000000 | 20020303.000000 | 03/03/02 | | MST | NM |
| 6273 | 06990 | 06990 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-35 | DENV | STATE | Sacaton-Bordo | 20020220.000000 | 20020220.000000 | 02/20/02 | | MST | NM |
| 6274 | 06991 | 06991 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-36 | DENV | STATE | Sacaton-Cibola | 20020221.000000 | 20020221.000000 | 02/21/02 | | MST | NM |
| 6275 | 06992 | 06992 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-37 | DENV | STATE | Sacaton-Cibola | 20020222.000000 | 20020222.000000 | 02/22/02 | | MST | NM |
| 6276 | 06993 | 06993 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-38 | DENV | STATE | Sacaton-Wagon | 20020219.000000 | 20020219.000000 | 02/19/02 | | MST | NM |
| 6277 | 06994 | 06994 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-39 | DENV | STATE | Sullivan | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | NM |
| 6278 | 06995 | 06995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-40 | DENV | STATE | Sullivan | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | NM |
| 6279 | 06996 | 06996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-41 | DENV | STATE | Twins 10 to 12 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | NM |
| 6280 | 06997 | 06997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-42 | DENV | STATE | Twins 10 to 12 | 20020915.000000 | 20020915.000000 | 09/15/02 | | MST | NM |
| 6281 | 06998 | 06998 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-43 | DENV | STATE | Ladrone | 20020601.000000 | 20020601.000000 | 06/01/02 | | MST | NM |
| 6282 | 06999 | 06999 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-DENV-44 | DENV | STATE | Unit B Restoration | 20020908.000000 | 20020908.000000 | 09/08/02 | | MST | NM |
| 6283 | 07000 | 07000 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-45 | DOI_1202 | BLM | Stanton | 20020123.000000 | 20020123.000000 | 01/23/02 | | MST | NM |
| 6284 | 07001 | 07001 | prescribed | prescribed | 2810015001 | Natural | broadcast | NM-DOI_1202-46 | DOI_1202 | BLM | GovtSprgs2 | 20020627.000000 | 20020627.000000 | 06/27/02 | | MST | NM |
| 6285 | 07004 | 07004 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/06/02 | 1.000000 | MST | NM |
| 6286 | 07005 | 07005 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-50 | DOI_1202 | BLM | Jog RX | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | NM |
| 6287 | 07011 | 07011 | prescribed | prescribed | 2810015001 | Natural | broadcast | NM-DOI_1202-56 | DOI_1202 | FWS | UNIT 8 | 20020130.000000 | 20020330.000000 | 01/30/02 | | MST | NM |
| 6288 | 07012 | 07012 | prescribed | prescribed | 2810015001 | Natural | broadcast | NM-DOI_1202-57 | DOI_1202 | FWS | RIVER WIDE | 20020204.000000 | 20020210.000000 | 02/04/02 | | MST | NM |
| 6289 | 07013 | 07013 | prescribed | prescribed | 2810015001 | Natural | broadcast | NM-DOI_1202-58 | DOI_1202 | FWS | UNIT 32 | 20020205.000000 | 20020330.000000 | 02/05/02 | | MST | NM |
| 6290 | 07014 | 07014 | prescribed | prescribed | 2810015001 | Natural | broadcast | NM-DOI_1202-59 | DOI_1202 | FWS | UNIT 5 | 20020130.000000 | 20020210.000000 | 01/30/02 | | MST | NM |
| 6291 | 07015 | 07015 | prescribed | prescribed | 2810015001 | Natural | broadcast | NM-DOI_1202-60 | DOI_1202 | FWS | BRUSH PILE | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | NM |
| 6292 | 07018 | 07018 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-63 | NIFPORS | USFS | El Valle | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6293 | 07019 | 07019 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-64 | NIFPORS | USFS | Madera | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6294 | 07020 | 07020 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-NIFPORS-65 | NIFPORS | USFS | Mesita | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6295 | 07021 | 07021 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-66 | NIFPORS | USFS | Ojito | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6296 | 07022 | 07022 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-67 | NIFPORS | USFS | Ojo Restoration Project | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6297 | 07023 | 07023 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-68 | NIFPORS | USFS | Ruedas | 20021201.000000 | 20021201.000000 | 12/01/02 | | MST | NM |
| 6298 | 07032 | 07032 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-77 | NIFPORS | USFS | D-2 Mirabal Rx | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6299 | 07033 | 07033 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-78 | NIFPORS | USFS | D-5 Crest Aspen | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6300 | 07041 | 07041 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-86 | NIFPORS | USFS | Mangas Fuelbreak | 20020228.000000 | 20020228.000000 | 02/28/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6259 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.011667 | -104.105556 | | | 26.000000 | S | 28.000000 | E | | Ne26S28E | 32.041147 | -104.079746 | 4.000000 | 0.000000 |
| 6260 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.011667 | -104.105556 | | | 26.000000 | S | 28.000000 | E | | Ne26S28E | 32.041147 | -104.079746 | 4.000000 | 0.000000 |
| 6261 | otero | nm;otero | 32.697180 | -105.610168 | 32.968333 | -105.730000 | | | 15.000000 | S | 12.000000 | E | | Ne15S12E | 33.005707 | -105.773167 | 4.000000 | 0.000000 |
| 6262 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.333333 | -106.666667 | | | 1.000000 | N | 2.000000 | E | | Ne1N2E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6263 | grant | nm;grant | 32.535838 | -108.356010 | 32.866667 | -108.216667 | | | 16.000000 | S | 13.000000 | W | 36.000000 | Ne16S13W | 32.872521 | -108.141123 | 2.000000 | 32.873080 |
| 6264 | grant | nm;grant | 32.535838 | -108.356010 | 32.866667 | -108.216667 | | | 16.000000 | S | 13.000000 | W | 36.000000 | Ne16S13W | 32.872521 | -108.141123 | 2.000000 | 32.873080 |
| 6265 | san juan | nm;san juan | 36.501015 | -108.229916 | 36.903889 | -107.688056 | | | 31.000000 | N | 8.000000 | W | 16.000000 | Ne31N8W | 36.899356 | -107.675092 | 1.000000 | 36.901250 |
| 6266 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.198056 | -104.720600 | | | 24.000000 | S | 22.000000 | E | 25.000000 | Ne24S22E | 32.189380 | -104.650050 | 2.000000 | 32.187300 |
| 6267 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.198056 | -104.720600 | | | 24.000000 | S | 22.000000 | E | 25.000000 | Ne24S22E | 32.189380 | -104.650050 | 2.000000 | 32.187300 |
| 6268 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.198056 | -104.720600 | | | 24.000000 | S | 22.000000 | E | 25.000000 | Ne24S22E | 32.189380 | -104.650050 | 2.000000 | 32.187300 |
| 6269 | eddy | nm;eddy | 32.483747 | -104.282516 | 32.198056 | -104.720600 | | | 24.000000 | S | 22.000000 | E | 25.000000 | Ne24S22E | 32.189380 | -104.650050 | 2.000000 | 32.187300 |
| 6270 | otero | nm;otero | 32.697180 | -105.610168 | 32.775000 | -105.483333 | | | 18.000000 | N | 14.000000 | E | 14.000000 | Ne18N14E | 35.786398 | -105.429947 | 2.000000 | 35.784180 |
| 6271 | otero | nm;otero | 32.697180 | -105.610168 | 32.775000 | -105.483333 | | | 18.000000 | N | 14.000000 | E | 14.000000 | Ne18N14E | 35.786398 | -105.429947 | 2.000000 | 35.784180 |
| 6272 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.313611 | -106.922778 | | | 1.000000 | N | 1.000000 | E | | Ne1N1E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6273 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.080556 | -106.601111 | | | 2.000000 | S | 3.000000 | E | 35.000000 | Ne2S3E | 34.097089 | -106.596926 | 2.000000 | 34.090810 |
| 6274 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.205556 | -106.613889 | | | 1.000000 | S | 3.000000 | E | 23.000000 | Ne1S3E | 34.210443 | -106.595470 | 2.000000 | 34.206330 |
| 6275 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.205556 | -106.613889 | | | 1.000000 | S | 3.000000 | E | 23.000000 | Ne1S3E | 34.210443 | -106.595470 | 2.000000 | 34.206330 |
| 6276 | socorro | nm;socorro | 34.030104 | -106.821457 | 33.666667 | -106.094444 | | | 7.000000 | S | 8.000000 | E | 26.000000 | Ne7S8E | 33.673732 | -106.074785 | 1.000000 | 33.672270 |
| 6277 | otero | nm;otero | 32.697180 | -105.610168 | 32.950278 | -105.650278 | | | 16.000000 | S | 13.000000 | E | | Ne16S13E | 32.913473 | -105.606880 | 4.000000 | 0.000000 |
| 6278 | otero | nm;otero | 32.697180 | -105.610168 | 32.950278 | -105.650278 | | | 16.000000 | S | 13.000000 | E | | Ne16S13E | 32.913473 | -105.606880 | 4.000000 | 0.000000 |
| 6279 | otero | nm;otero | 32.697180 | -105.610168 | 32.968333 | -105.663333 | | | 15.000000 | S | 13.000000 | E | | Ne15S13E | 33.005224 | -105.669285 | 4.000000 | 0.000000 |
| 6280 | otero | nm;otero | 32.697180 | -105.610168 | 32.968333 | -105.663333 | | | 15.000000 | S | 13.000000 | E | | Ne15S13E | 33.005224 | -105.669285 | 4.000000 | 0.000000 |
| 6281 | catron | nm;catron | 33.897955 | -108.379143 | 34.426667 | -107.088333 | | | 2.000000 | N | 2.000000 | W | 18.000000 | Ne2N2W | 34.400466 | -107.081651 | 2.000000 | 34.397520 |
| 6282 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.278611 | -106.849167 | | | 1.000000 | N | 1.000000 | E | | Ne1N1E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6283 | | nm; | 0.000000 | 0.000000 | 33.478611 | -105.552500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6284 | | nm; | 0.000000 | 0.000000 | 33.520000 | -105.473333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6285 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6286 | | nm; | 0.000000 | 0.000000 | 36.666389 | -107.304167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6287 | | nm; | 0.000000 | 0.000000 | 33.856667 | -106.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6288 | | nm; | 0.000000 | 0.000000 | 33.000000 | -106.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6289 | | nm; | 0.000000 | 0.000000 | 33.000000 | -106.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6290 | | nm; | 0.000000 | 0.000000 | 33.000000 | -106.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6291 | | nm; | 0.000000 | 0.000000 | 33.816667 | -106.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6292 | | nm; | 0.000000 | 0.000000 | 36.133300 | -105.733000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6293 | | nm; | 0.000000 | 0.000000 | 36.353900 | -106.306400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6294 | | nm; | 0.000000 | 0.000000 | 36.500800 | -106.467500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6295 | | nm; | 0.000000 | 0.000000 | 36.197500 | -105.706400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6296 | | nm; | 0.000000 | 0.000000 | 36.052500 | -105.724200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6297 | | nm; | 0.000000 | 0.000000 | 36.066900 | -105.795600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6298 | | nm; | 0.000000 | 0.000000 | 35.180700 | -108.270000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6299 | | nm; | 0.000000 | 0.000000 | 35.207700 | -106.435000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6300 | | nm; | 0.000000 | 0.000000 | 34.035600 | -108.300800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6259 | 0.000000 | o | 32.011667 | -104.105556 | -389417.277471 | -1431837.815396 | | | 5.000000 | B | | | 5.700000 | J | L | | J | J | 5.700000 | 35 |
| 6260 | 0.000000 | o | 32.011667 | -104.105556 | -389417.277471 | -1431837.815396 | | | 6.000000 | B | | | 5.700000 | J | L | | J | J | 5.700000 | 35 |
| 6261 | 0.000000 | o | 32.968333 | -105.730000 | -537014.900163 | -1317401.044550 | | | 0.500000 | B | | | 12.000000 | J | C | | J | J | 12.000000 | 35 |
| 6262 | 0.000000 | o | 34.333333 | -106.666667 | -614029.827426 | -1160259.203476 | | | 4250.000000 | F | | | 1.000000 | A | T | | A | A | 1.000000 | 35 |
| 6263 | -108.139700 | o | 32.866667 | -108.216667 | -770276.071010 | -1309603.556265 | | | 1.000000 | B | | | | F | F | | F | F | 15.000000 | 35 |
| 6264 | -108.139700 | o | 32.866667 | -108.216667 | -770276.071010 | -1309603.556265 | | | 3.000000 | B | | | | F | F | | F | F | 15.000000 | 35 |
| 6265 | -107.678600 | o | 36.903889 | -107.688056 | -684122.809320 | -868144.268004 | | | 30.000000 | C | | | 9.600000 | F | F | | F | F | 9.600000 | 35 |
| 6266 | -104.656200 | o | 32.198056 | -104.720600 | -446692.260780 | -1408262.563924 | | | 5.000000 | B | | | 4.000000 | J | F | | J | J | 4.000000 | 35 |
| 6267 | -104.656200 | o | 32.198056 | -104.720600 | -446692.260780 | -1408262.563924 | | | 10.000000 | C | | | 4.000000 | J | F | | J | J | 4.000000 | 35 |
| 6268 | -104.656200 | o | 32.198056 | -104.720600 | -446692.260780 | -1408262.563924 | | | 7.000000 | B | | | 4.000000 | J | F | | J | J | 4.000000 | 35 |
| 6269 | -104.656200 | o | 32.198056 | -104.720600 | -446692.260780 | -1408262.563924 | | | 4.000000 | B | | | 4.000000 | J | F | | J | J | 4.000000 | 35 |
| 6270 | -105.431600 | o | 32.775000 | -105.483333 | -515152.174834 | -1340270.690303 | | | 120.000000 | D | | | 4.000000 | I | C | | I | I | 4.000000 | 35 |
| 6271 | -105.431600 | o | 32.775000 | -105.483333 | -515152.174834 | -1340270.690303 | | | 120.000000 | D | | | 4.000000 | I | C | | I | I | 4.000000 | 35 |
| 6272 | 0.000000 | o | 34.313611 | -106.922778 | -637716.073187 | -1160550.999326 | | | 45.000000 | C | | | 2.000000 | I | T | | I | I | 2.000000 | 35 |
| 6273 | -106.599900 | o | 34.080556 | -106.601111 | -609962.149148 | -1188665.518295 | | | 100.000000 | D | | | 3.010000 | A | T | | A | A | 3.010000 | 35 |
| 6274 | -106.599900 | o | 34.205556 | -106.613889 | -610172.178066 | -1174760.652936 | | | 73.000000 | C | | | 3.010000 | A | T | | A | A | 3.010000 | 35 |
| 6275 | -106.599900 | o | 34.205556 | -106.613889 | -610172.178066 | -1174760.652936 | | | 42.000000 | C | | | 3.010000 | A | T | | A | A | 3.010000 | 35 |
| 6276 | -106.078100 | o | 33.666667 | -106.094444 | -566186.991544 | -1237900.305292 | | | 35.000000 | C | | | 3.010000 | A | T | | A | A | 3.010000 | 35 |
| 6277 | 0.000000 | o | 32.950278 | -105.650278 | -529673.905206 | -1319892.585408 | | | 5.000000 | B | | | 12.000000 | J | C | | J | J | 12.000000 | 35 |
| 6278 | 0.000000 | o | 32.950278 | -105.650278 | -529673.905206 | -1319892.585408 | | | 5.000000 | B | | | 12.000000 | J | C | | J | J | 12.000000 | 35 |
| 6279 | 0.000000 | o | 32.968333 | -105.663333 | -530778.152045 | -1317817.458998 | | | 10.000000 | C | | | 10.000000 | J | C | | J | J | 10.000000 | 35 |
| 6280 | 0.000000 | o | 32.968333 | -105.663333 | -530778.152045 | -1317817.458998 | | | 10.000000 | C | | | 10.000000 | J | C | | J | J | 10.000000 | 35 |
| 6281 | -107.087700 | o | 34.426667 | -107.088333 | -651982.208955 | -1146800.731750 | | | 2400.000000 | F | | | | T | T | | T | T | 4.500000 | 35 |
| 6282 | 0.000000 | o | 34.278611 | -106.849167 | -631234.610682 | -1164968.498928 | | | 50.000000 | C | | | 40.000000 | J | T | | J | J | 40.000000 | 35 |
| 6283 | 0.000000 | o | 33.478611 | -105.552500 | -517141.943139 | -1262124.275796 | | 16.000000 | 16.000000 | C | | | | | F | K | K | K | 13.100000 | 35 |
| 6284 | 0.000000 | o | 33.520000 | -105.473333 | -509518.696228 | -1258027.140900 | | 37.000000 | 37.000000 | C | | | | | C | N | N | N | 5.000000 | 35 |
| 6285 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 6286 | 0.000000 | o | 36.666389 | -107.304167 | -652189.144512 | -897475.968735 | | 35.000000 | 35.000000 | C | | | | K | H | | K | K | 13.100000 | 35 |
| 6287 | 0.000000 | o | 33.856667 | -106.863056 | -635896.843437 | -1211483.109152 | | | 49.000000 | C | | | | L | C | | L | L | 0.750000 | 35 |
| 6288 | 0.000000 | o | 33.000000 | -106.000000 | -562051.265402 | -1312167.642643 | | | 77.000000 | C | | | | L | T | | L | L | 0.750000 | 35 |
| 6289 | 0.000000 | o | 33.000000 | -106.000000 | -562051.265402 | -1312167.642643 | | | 41.000000 | C | | | | L | T | | L | L | 0.750000 | 35 |
| 6290 | 0.000000 | o | 33.000000 | -106.000000 | -562051.265402 | -1312167.642643 | | | 25.000000 | C | | | | L | T | | L | L | 0.750000 | 35 |
| 6291 | 0.000000 | o | 33.816667 | -106.883333 | -638091.271215 | -1215749.882506 | | | 215.300000 | D | | | | | L | | L | L | 0.750000 | 35 |
| 6292 | 0.000000 | o | 36.133300 | -105.733000 | -515913.801858 | -967389.990515 | | | 70.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6293 | 0.000000 | o | 36.353900 | -106.306400 | -565716.716869 | -939286.408215 | | | 2073.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 6294 | 0.000000 | o | 36.500800 | -106.467500 | -578960.189662 | -921930.022260 | | | 300.000000 | E | | | | | G | | G | G | 25.600000 | 35 |
| 6295 | 0.000000 | o | 36.197500 | -105.706400 | -513081.618937 | -960444.926008 | | | 242.000000 | D | | | | | C | | C | C | 4.700000 | 35 |
| 6296 | 0.000000 | o | 36.052500 | -105.724200 | -515681.995583 | -976388.749358 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6297 | 0.000000 | o | 36.066900 | -105.795600 | -522001.125758 | -974355.044802 | | | 100.000000 | D | | | | | C | | C | C | 4.700000 | 35 |
| 6298 | 0.000000 | o | 35.180700 | -108.270000 | -752901.573630 | -1053685.955361 | | | 336.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 6299 | 0.000000 | o | 35.207700 | -106.435000 | -586089.451972 | -1065230.059948 | | | 16.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6300 | 0.000000 | o | 34.035600 | -108.300800 | -766904.407888 | -1179864.605542 | | | 75.000000 | C | | | | | C | | C | C | 4.700000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6259 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.067708 | 28.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6260 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.067708 | 34.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6261 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6262 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 4250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6263 | 017 | NM | nm;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6264 | 017 | NM | nm;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6265 | 045 | NM | nm;san juan | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.385641 | 288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6266 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6267 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6268 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6269 | 015 | NM | nm;eddy | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6270 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6271 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6272 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6273 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.775887 | 301.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6274 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.775887 | 219.730000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6275 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.775887 | 126.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6276 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.775887 | 105.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6277 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6278 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6279 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6280 | 035 | NM | nm;otero | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6281 | 053 | NM | nm;socorro | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 10800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6282 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.828427 | 2000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6283 | 027 | NM | nm;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 209.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6284 | 027 | NM | nm;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6285 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6286 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 458.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6287 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 36.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6288 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 57.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6289 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 30.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6290 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6291 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 161.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6292 | 055 | NM | nm;taos | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 329.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6293 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9743.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6294 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 7680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6295 | 055 | NM | nm;taos | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1137.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6296 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6297 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6298 | 006 | NM | nm;cibola | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1579.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6299 | 001 | NM | nm;bernalillo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 75.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6300 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 352.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.114000 | 0.114000 | 0.171000 | 0.000000 | 0.008550 | 0.061275 | 0.024225 | 0.088350 | 0.089775 | 1.058775 | 0.109725 | 0.007125 |
| 6260 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136800 | 0.136800 | 0.205200 | 0.000000 | 0.010260 | 0.073530 | 0.029070 | 0.106020 | 0.107730 | 1.270530 | 0.131670 | 0.008550 |
| 6261 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 6262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.212500 | 59.712500 | 72.462500 | 8.500000 | 3.187500 | 24.650000 | 3.612500 | 13.175000 | 28.900000 | 614.125000 | 28.900000 | 2.762500 |
| 6263 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 6264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 6265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.470400 | 4.046400 | 4.910400 | 0.576000 | 0.216000 | 1.670400 | 0.244800 | 0.892800 | 1.958400 | 41.616000 | 1.958400 | 0.187200 |
| 6266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 6267 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6268 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 6269 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 6270 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 6271 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 6272 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 6273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.627050 | 4.229050 | 5.132050 | 0.602000 | 0.225750 | 1.745800 | 0.255850 | 0.933100 | 2.046800 | 43.494500 | 2.046800 | 0.195650 |
| 6274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.647747 | 3.087207 | 3.746396 | 0.439460 | 0.164797 | 1.274434 | 0.186771 | 0.681163 | 1.494164 | 31.750985 | 1.494164 | 0.142824 |
| 6275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.523361 | 1.776201 | 2.155461 | 0.252840 | 0.094815 | 0.733236 | 0.107457 | 0.391902 | 0.859656 | 18.267690 | 0.859656 | 0.082173 |
| 6276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.269468 | 1.480168 | 1.796218 | 0.210700 | 0.079012 | 0.611030 | 0.089548 | 0.326585 | 0.716380 | 15.223075 | 0.716380 | 0.068477 |
| 6277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6279 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 130.140000 | 151.740000 | 184.140000 | 21.600000 | 8.100000 | 62.640000 | 9.180000 | 33.480000 | 73.440000 | 1560.600000 | 73.440000 | 7.020000 |
| 6282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 |
| 6283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.525680 | 2.944880 | 3.573680 | 0.419200 | 0.157200 | 1.215680 | 0.178160 | 0.649760 | 1.425280 | 30.287200 | 1.425280 | 0.136240 |
| 6284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.229250 | 2.599250 | 3.154250 | 0.370000 | 0.138750 | 1.073000 | 0.157250 | 0.573500 | 1.258000 | 26.732500 | 1.258000 | 0.120250 |
| 6285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 6286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.524925 | 6.441925 | 7.817425 | 0.917000 | 0.343875 | 2.659300 | 0.389725 | 1.421350 | 3.117800 | 66.253250 | 3.117800 | 0.298025 |
| 6287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.442838 | 0.516338 | 0.626587 | 0.073500 | 0.027563 | 0.213150 | 0.031238 | 0.113925 | 0.249900 | 5.310375 | 0.249900 | 0.023887 |
| 6288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.695887 | 0.811388 | 0.984638 | 0.115500 | 0.043312 | 0.334950 | 0.049087 | 0.179025 | 0.392700 | 8.344875 | 0.392700 | 0.037538 |
| 6289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.370538 | 0.432038 | 0.524288 | 0.061500 | 0.023063 | 0.178350 | 0.026138 | 0.095325 | 0.209100 | 4.443375 | 0.209100 | 0.019988 |
| 6290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 6291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.945774 | 2.268724 | 2.753149 | 0.322950 | 0.121106 | 0.936555 | 0.137254 | 0.500573 | 1.098030 | 23.333138 | 1.098030 | 0.104959 |
| 6292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.964450 | 4.622450 | 5.609450 | 0.658000 | 0.246750 | 1.908200 | 0.279650 | 1.019900 | 2.237200 | 47.540500 | 2.237200 | 0.213850 |
| 6293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 117.404355 | 136.890555 | 166.119855 | 19.486200 | 7.307325 | 56.509980 | 8.281635 | 30.203610 | 66.253080 | 1407.877950 | 66.253080 | 6.333015 |
| 6294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.544000 | 107.904000 | 130.944000 | 15.360000 | 5.760000 | 44.544000 | 6.528000 | 23.808000 | 52.224000 | 1109.760000 | 52.224000 | 4.992000 |
| 6295 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.549600 | 4.549600 | 6.824400 | 0.000000 | 0.341220 | 2.445410 | 0.966790 | 3.525940 | 3.582810 | 42.254410 | 4.378990 | 0.284350 |
| 6296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 6297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 6298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.316800 | 6.316800 | 9.475200 | 0.000000 | 0.473760 | 3.395280 | 1.342320 | 4.895520 | 4.974480 | 58.667280 | 6.079920 | 0.394800 |
| 6299 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300800 | 0.300800 | 0.451200 | 0.000000 | 0.022560 | 0.161680 | 0.063920 | 0.233120 | 0.236880 | 2.793680 | 0.289520 | 0.018800 |
| 6300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.410000 | 1.410000 | 2.115000 | 0.000000 | 0.105750 | 0.757875 | 0.299625 | 1.092750 | 1.110375 | 13.095375 | 1.357125 | 0.088125 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6301 | 07042 | 07042 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-87 | NIFPORS | USFS | H-V | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | NM |
| 6302 | 07043 | 07043 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-88 | NIFPORS | USFS | Little Walnut | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6303 | 07044 | 07044 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-89 | NIFPORS | USFS | Luna Fuelbreak | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6304 | 07045 | 07045 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-90 | NIFPORS | USFS | Rancho Grande | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6305 | 07046 | 07046 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-91 | NIFPORS | USFS | H-V | 20021130.000000 | 20021130.000000 | 11/30/02 | | MST | NM |
| 6306 | 07047 | 07047 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-92 | NIFPORS | USFS | Luna Fuelbreak | 20021231.000000 | 20021231.000000 | 12/31/02 | | MST | NM |
| 6307 | 07048 | 07048 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-93 | NIFPORS | USFS | D2 Sunspot Piles | 20020101.000000 | 20020101.000000 | 01/01/02 | | MST | NM |
| 6308 | 07049 | 07049 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-94 | NIFPORS | USFS | D202 Twins Piles | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | NM |
| 6309 | 07050 | 07050 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-95 | NIFPORS | USFS | D2RP Sullivan Piles | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | NM |
| 6310 | 07051 | 07051 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-96 | NIFPORS | USFS | D102 Rx Burning | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | NM |
| 6311 | 07052 | 07052 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-97 | NIFPORS | USFS | D102 Rx Burning | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | NM |
| 6312 | 07053 | 07053 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-98 | NIFPORS | USFS | D202 RP Base | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | NM |
| 6313 | 07054 | 07054 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-99 | NIFPORS | USFS | Completed D102 Perk-C | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6314 | 07055 | 07055 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-100 | NIFPORS | USFS | D202 Railsplitter | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6315 | 07056 | 07056 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-101 | NIFPORS | USFS | D202 Rock Tank Rx | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6316 | 07057 | 07057 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-102 | NIFPORS | USFS | D3 Turkey | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6317 | 07058 | 07058 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-103 | NIFPORS | USFS | D3 Turkey | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6318 | 07059 | 07059 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-104 | NIFPORS | USFS | D302 Pickett Pit | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6319 | 07060 | 07060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-105 | NIFPORS | USFS | D2 Penasco 1 | 20021020.000000 | 20021020.000000 | 10/20/02 | | MST | NM |
| 6320 | 07061 | 07061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-106 | NIFPORS | USFS | D2 Penasco 1 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | NM |
| 6321 | 07062 | 07062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-107 | NIFPORS | USFS | D2 Penasco 1 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | NM |
| 6322 | 07063 | 07063 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-108 | NIFPORS | USFS | D3 Last Chance | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | NM |
| 6323 | 07064 | 07064 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-109 | NIFPORS | USFS | Jemez WUI Project | 20020310.000000 | 20020310.000000 | 03/10/02 | | MST | NM |
| 6324 | 07065 | 07065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NM-NIFPORS-110 | NIFPORS | USFS | Jemez WUI Project | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | NM |
| 6325 | 07066 | 07066 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-111 | NIFPORS | USFS | Begoso/North Rim 02 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | NM |
| 6326 | 07067 | 07067 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-112 | NIFPORS | USFS | Pinabetosa | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | NM |
| 6327 | 07068 | 07068 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-113 | NIFPORS | USFS | Hartman | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | NM |
| 6328 | 07069 | 07069 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-114 | NIFPORS | USFS | Lino | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | NM |
| 6329 | 07071 | 07071 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-2 | DEP | BLM | Silver Saddle Ranch | 20020410.000000 | 20020411.000000 | 04/10/02 | | PST | NV |
| 6330 | 07074 | 07074 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-5 | DEP | FWS | Sheldon Hart Mtn comp | 20020301.000000 | 20020303.000000 | 03/01/02 | | PST | NV |
| 6331 | 07075 | 07075 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-6 | DEP | FWS | Stillwater NWR - Pappas | 20020326.000000 | 20020329.000000 | 03/26/02 | | PST | NV |
| 6332 | 07078 | 07078 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-9 | DEP | FWS | Stillwater NWR - Dry Lal | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | NV |
| 6333 | 07079 | 07079 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-10 | DEP | FWS | Pahranagat - middle ma | 20021119.000000 | 20021120.000000 | 11/19/02 | 1.000000 | PST | NV |
| 6334 | 07080 | 07080 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-11 | DEP | NPS | Baker Creek Road | 20020915.000000 | 20020918.000000 | 09/15/02 | 1.000000 | PST | NV |
| 6335 | 07081 | 07081 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NV-DEP-12 | DEP | PRIVATE | Job's Peak | 20020108.000000 | 20020112.000000 | 01/08/02 | | PST | NV |
| 6336 | 07082 | 07082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | NV-DEP-13 | DEP | PRIVATE | Job's Peak | 20020115.000000 | 20020121.000000 | 01/15/02 | | PST | NV |
| 6337 | 07083 | 07083 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-14 | DEP | PRIVATE | Mary's River Ranch | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | NV |
| 6338 | 07084 | 07084 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-15 | DEP | STATE | Mason Valley Wildlife N | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | NV |
| 6339 | 07085 | 07085 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-16 | DEP | STATE | Mason Valley Wildlife N | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | NV |
| 6340 | 07086 | 07086 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-17 | DEP | STATE | Pahranagat Refuge Hea | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | NV |
| 6341 | 07087 | 07087 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-18 | DEP | STATE | Crappie Pond / Mason \ | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | NV |
| 6342 | 07088 | 07088 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-19 | DEP | STATE | Ringneck Pond / Mason | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | NV |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6301 | | nm; | 0.000000 | 0.000000 | 34.019200 | -108.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6302 | | nm; | 0.000000 | 0.000000 | 32.851400 | -108.285000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6303 | | nm; | 0.000000 | 0.000000 | 33.801700 | -108.951900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6304 | | nm; | 0.000000 | 0.000000 | 33.669200 | -108.851000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6305 | | nm; | 0.000000 | 0.000000 | 34.019200 | -108.667500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6306 | | nm; | 0.000000 | 0.000000 | 33.801700 | -108.951900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6307 | | nm; | 0.000000 | 0.000000 | 32.750000 | -105.510000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6308 | | nm; | 0.000000 | 0.000000 | 32.563000 | -105.392000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6309 | | nm; | 0.000000 | 0.000000 | 32.946900 | -105.716100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6310 | | nm; | 0.000000 | 0.000000 | 32.533000 | -105.368000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6311 | | nm; | 0.000000 | 0.000000 | 33.634700 | -105.585800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6312 | | nm; | 0.000000 | 0.000000 | 32.550000 | -105.420000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6313 | | nm; | 0.000000 | 0.000000 | 33.350000 | -105.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6314 | | nm; | 0.000000 | 0.000000 | 32.872300 | -105.643400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6315 | | nm; | 0.000000 | 0.000000 | 32.191800 | -104.739400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6316 | | nm; | 0.000000 | 0.000000 | 32.164700 | -104.106100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6317 | | nm; | 0.000000 | 0.000000 | 32.146700 | -104.739700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6318 | | nm; | 0.000000 | 0.000000 | 32.927000 | -105.750100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6319 | | nm; | 0.000000 | 0.000000 | 32.872300 | -105.643400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6320 | | nm; | 0.000000 | 0.000000 | 32.930600 | -105.438000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6321 | | nm; | 0.000000 | 0.000000 | 32.920800 | -105.429000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6322 | | nm; | 0.000000 | 0.000000 | 32.151400 | -104.717800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6323 | | nm; | 0.000000 | 0.000000 | 35.901100 | -106.618300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6324 | | nm; | 0.000000 | 0.000000 | 35.784700 | -106.567800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6325 | | nm; | 0.000000 | 0.000000 | 35.441600 | -105.620600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6326 | | nm; | 0.000000 | 0.000000 | 35.069200 | -106.533000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6327 | | nm; | 0.000000 | 0.000000 | 35.547200 | -105.541700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6328 | | nm; | 0.000000 | 0.000000 | 36.167700 | -106.739800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6329 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 20.000000 | E | 26.000000 | Mo15N20E | 39.135880 | -119.705307 | 1.000000 | 39.134860 |
| 6330 | | nv; | 0.000000 | 0.000000 | | | | | 46.000000 | N | 26.000000 | E | 32.000000 | Mo46N26E | 41.876016 | -119.027061 | 1.000000 | 41.875610 |
| 6331 | | nv; | 0.000000 | 0.000000 | 39.608067 | -118.486117 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6332 | | nv; | 0.000000 | 0.600000 | | | | | 20.000000 | N | 31.000000 | E | 13.000000 | Mo20N31E | 39.600020 | -118.453485 | 1.000000 | 39.598800 |
| 6333 | | nv; | 0.000000 | 0.000000 | | | | | 8.000000 | S | 61.000000 | E | 14.000000 | Mo8S61E | 37.253476 | -115.110130 | 1.000000 | 37.252660 |
| 6334 | | nv; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 69.000000 | E | 1.000000 | Mo13N69E | 39.028777 | -114.178053 | 1.000000 | 39.028400 |
| 6335 | | nv; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 19.000000 | E | 21.000000 | Mo12N19E | 38.889346 | -119.854020 | 1.000000 | 38.888740 |
| 6336 | | nv; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 19.000000 | E | 15.000000 | Mo12N19E | 38.903683 | -119.835212 | 1.000000 | 38.903210 |
| 6337 | | nv; | 0.000000 | 0.000000 | | | | | 41.000000 | N | 26.000000 | E | 12.000000 | Mo41N26E | 41.479307 | -118.951103 | 1.000000 | 41.476970 |
| 6338 | | nv; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 26.000000 | E | 7.000000 | Mo14N26E | 39.092519 | -119.117457 | 1.000000 | 39.091820 |
| 6339 | | nv; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 26.000000 | E | 7.000000 | Mo14N26E | 39.092519 | -119.117457 | 1.000000 | 39.091820 |
| 6340 | | nv; | 0.000000 | 0.000000 | | | | | 8.000000 | S | 61.000000 | E | 10.000000 | Mo8S61E | 37.267909 | -115.128415 | 1.000000 | 37.267240 |
| 6341 | | nv; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 26.000000 | E | 7.000000 | Mo14N26E | 39.092519 | -119.117457 | 1.000000 | 39.091820 |
| 6342 | | nv; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 26.000000 | E | 7.000000 | Mo14N26E | 39.092519 | -119.117457 | 1.000000 | 39.091820 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6301 | 0.000000 | o | 34.019200 | -108.667500 | -800808.417788 | -1178292.457379 | | | 10.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6302 | 0.000000 | o | 32.851400 | -108.285000 | -776802.417736 | -1310668.776730 | | | 60.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6303 | 0.000000 | o | 33.801700 | -108.951900 | -829237.469375 | -1199564.698927 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6304 | 0.000000 | o | 33.669200 | -108.851000 | -821295.960745 | -1215160.334603 | | | 200.000000 | D | | | | | C | | C | C | 4.700000 | 35 |
| 6305 | 0.000000 | o | 34.019200 | -108.667500 | -800808.417788 | -1178292.457379 | | | 30.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6306 | 0.000000 | o | 33.801700 | -108.951900 | -829237.469375 | -1199564.698927 | | | 30.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6307 | 0.000000 | o | 32.750000 | -105.510000 | -517810.872656 | -1342870.638439 | | | 36.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6308 | 0.000000 | o | 32.563000 | -105.392000 | -507891.380227 | -1364227.682428 | | | 282.000000 | D | | | | | F | | F | F | 15.000000 | 35 |
| 6309 | 0.000000 | o | 32.946900 | -105.716100 | -535855.207137 | -1319855.447027 | | | 61.000000 | C | | | | | F | | C | C | 4.700000 | 35 |
| 6310 | 0.000000 | o | 32.533000 | -105.368000 | -505817.953111 | -1367682.331957 | | | 555.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 6311 | 0.000000 | o | 33.634700 | -105.585800 | -519227.101664 | -1244672.688629 | | | 500.000000 | E | | | | | F | | C | C | 4.700000 | 35 |
| 6312 | 0.000000 | o | 32.550000 | -105.420000 | -510604.829460 | -1365496.661039 | | | 174.000000 | D | | | | | F | | F | F | 15.000000 | 35 |
| 6313 | 0.000000 | o | 33.350000 | -105.350000 | -499108.558872 | -1277542.152910 | | | 300.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 6314 | 0.000000 | o | 32.872300 | -105.643400 | -529535.032275 | -1328547.416952 | | | 267.000000 | D | | | | | C | | C | C | 4.700000 | 35 |
| 6315 | 0.000000 | o | 32.191800 | -104.739400 | -448502.619147 | -1408855.226247 | | | 125.000000 | D | | | | | F | | F | F | 15.000000 | 35 |
| 6316 | 0.000000 | o | 32.164700 | -104.106100 | -388758.077377 | -1414937.096647 | | | 2000.000000 | F | | | | | T | | T | T | 4.500000 | 35 |
| 6317 | 0.000000 | o | 32.146700 | -104.739700 | -448773.091728 | -1413833.073753 | | | 4000.000000 | F | | | | | F | | F | F | 15.000000 | 35 |
| 6318 | 0.000000 | o | 32.927000 | -105.750100 | -539167.959633 | -1321839.478109 | | | 4.000000 | B | | | | | C | | C | C | 4.700000 | 35 |
| 6319 | 0.000000 | o | 32.872300 | -105.643400 | -529535.032275 | -1328547.416952 | | | 125.000000 | D | | | | | C | | C | C | 4.700000 | 35 |
| 6320 | 0.000000 | o | 32.930600 | -105.438000 | -509930.681106 | -1323356.770816 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6321 | 0.000000 | o | 32.920800 | -105.429000 | -509149.166828 | -1324492.872185 | | | 40.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6322 | 0.000000 | o | 32.151400 | -104.717800 | -446676.972276 | -1413428.413156 | | | 62.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 6323 | 0.000000 | o | 35.901100 | -106.618300 | -597247.409816 | -987241.826023 | | | 20.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6324 | 0.000000 | o | 35.784700 | -106.567800 | -593621.239819 | -1000476.479473 | | | 42.000000 | C | | | | | C | | C | C | 4.700000 | 35 |
| 6325 | 0.000000 | o | 35.441600 | -105.620600 | -510490.588683 | -1044634.525009 | | | 450.000000 | E | | | | | H | | H | H | 14.950000 | 35 |
| 6326 | 0.000000 | o | 35.069200 | -106.533000 | -596069.827431 | -1079862.383392 | | | 150.000000 | D | | | | | L | | L | L | 0.750000 | 35 |
| 6327 | 0.000000 | o | 35.547200 | -105.541700 | -502637.078607 | -1033420.973678 | | | 640.000000 | E | | | | | C | | C | C | 4.700000 | 35 |
| 6328 | 0.000000 | o | 36.167700 | -106.739800 | -606015.308512 | -956876.477847 | | | 2000.000000 | F | | | | | C | | C | C | 4.700000 | 35 |
| 6329 | -119.703800 | o | 39.135880 | -119.705307 | -1682025.832414 | -450521.032996 | | | 5.000000 | B | | | | K | T | | K | K | 13.100000 | 32 |
| 6330 | -119.023700 | o | 41.876016 | -119.027061 | -1558375.164874 | -165186.297329 | | | 60.000000 | C | | | | N | L | | N | N | 5.000000 | 32 |
| 6331 | 0.000000 | o | 39.608067 | -118.486117 | -1569134.575103 | -423037.367185 | | 36.000000 | 36.000000 | F | | | | N | T | N | N | N | 5.000000 | 32 |
| 6332 | -118.453000 | o | 39.600020 | -118.453485 | -1566610.706210 | -424537.171519 | | | 554.000000 | E | | | | N | barren | | N | N | 5.000000 | 32 |
| 6333 | -115.111200 | o | 37.253476 | -115.110130 | -1331457.198925 | -740086.178158 | | | 252.500000 | E | | | | N | T | | N | N | 5.000000 | 32 |
| 6334 | -114.177800 | o | 39.028777 | -114.178053 | -1219003.970677 | -559274.396467 | | | 50.000000 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 6335 | -119.851200 | o | 38.889346 | -119.854020 | -1700578.419948 | -474338.833105 | | | 100.000000 | D | | | | J | H | | J | J | 31.200000 | 06 |
| 6336 | -119.832800 | o | 38.903683 | -119.835212 | -1698648.447715 | -473163.784472 | | | 90.000000 | C | | | | J | H | | J | J | 31.200000 | 32 |
| 6337 | -118.951200 | o | 41.479307 | -118.951103 | -1562120.703354 | -209904.864783 | | | 364.000000 | E | | | 3.846154 | | T | | T | T | 3.846154 | 32 |
| 6338 | -119.116000 | o | 39.092519 | -119.117457 | -1634021.352948 | -467059.643804 | | | 40.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 6339 | -119.116000 | o | 39.092519 | -119.117457 | -1634021.352948 | -467059.643804 | | | 38.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 6340 | -115.129300 | o | 37.267909 | -115.128415 | -1332778.508091 | -738209.501556 | | | 45.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 6341 | -119.116000 | o | 39.092519 | -119.117457 | -1634021.352948 | -467059.643804 | | | 20.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 6342 | -119.116000 | o | 39.092519 | -119.117457 | -1634021.352948 | -467059.643804 | | | 35.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6301 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6302 | 017 | NM | nm;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 282.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6303 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6304 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 940.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6305 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 141.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6306 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 141.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6307 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 169.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6308 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 4230.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6309 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 286.700000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6310 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 8325.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6311 | 027 | NM | nm;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6312 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 2610.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6313 | 027 | NM | nm;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 4500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6314 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1254.900000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6315 | 015 | NM | nm;eddy | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6316 | 015 | NM | nm;eddy | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 9000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6317 | 015 | NM | nm;eddy | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 60000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6318 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 18.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6319 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 587.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6320 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6321 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 188.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6322 | 015 | NM | nm;eddy | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 930.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6323 | 043 | NM | nm;sandoval | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 94.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6324 | 043 | NM | nm;sandoval | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 197.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6325 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 6727.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6326 | 001 | NM | nm;bernalillo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6327 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 3008.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6328 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 9400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6329 | 510 | NV | nv;carson city | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 65.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6330 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6331 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6332 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 2770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6333 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1262.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6334 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6335 | 003 | CA | ca;alpine | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 3120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6336 | 005 | NV | nv;douglas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 2808.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6337 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.877058 | 1400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6338 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6339 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6340 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6341 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6342 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 6302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.128000 | 1.128000 | 1.692000 | 0.000000 | 0.084600 | 0.606300 | 0.239700 | 0.874200 | 0.888300 | 10.476300 | 1.085700 | 0.070500 |
| 6303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.940000 | 0.940000 | 1.410000 | 0.000000 | 0.070500 | 0.505250 | 0.199750 | 0.728500 | 0.740250 | 8.730250 | 0.904750 | 0.058750 |
| 6304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.760000 | 3.760000 | 5.640000 | 0.000000 | 0.282000 | 2.021000 | 0.799000 | 2.914000 | 2.961000 | 34.921000 | 3.619000 | 0.235000 |
| 6305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.564000 | 0.564000 | 0.846000 | 0.000000 | 0.042300 | 0.303150 | 0.119850 | 0.437100 | 0.444150 | 5.238150 | 0.542850 | 0.035250 |
| 6306 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.564000 | 0.564000 | 0.846000 | 0.000000 | 0.042300 | 0.303150 | 0.119850 | 0.437100 | 0.444150 | 5.238150 | 0.542850 | 0.035250 |
| 6307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.676800 | 0.676800 | 1.015200 | 0.000000 | 0.050760 | 0.363780 | 0.143820 | 0.524520 | 0.532980 | 6.285780 | 0.651420 | 0.042300 |
| 6308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 16.920000 | 16.920000 | 25.380000 | 0.000000 | 1.269000 | 9.094500 | 3.595500 | 13.113000 | 13.324500 | 157.144500 | 16.285500 | 1.057500 |
| 6309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.146800 | 1.146800 | 1.720200 | 0.000000 | 0.086010 | 0.616405 | 0.243695 | 0.888770 | 0.903105 | 10.650905 | 1.103795 | 0.071675 |
| 6310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.316250 | 116.966250 | 141.941250 | 16.650000 | 6.243750 | 48.285000 | 7.076250 | 25.807500 | 56.610000 | 1202.962500 | 56.610000 | 5.411250 |
| 6311 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.400000 | 9.400000 | 14.100000 | 0.000000 | 0.705000 | 5.052500 | 1.997500 | 7.285000 | 7.402500 | 87.302500 | 9.047500 | 0.587500 |
| 6312 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.440000 | 10.440000 | 15.660000 | 0.000000 | 0.783000 | 5.611500 | 2.218500 | 8.091000 | 8.221500 | 96.961500 | 10.048500 | 0.652500 |
| 6313 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 18.000000 | 18.000000 | 27.000000 | 0.000000 | 1.350000 | 9.675000 | 3.825000 | 13.950000 | 14.175000 | 167.175000 | 17.325000 | 1.125000 |
| 6314 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.019600 | 5.019600 | 7.529400 | 0.000000 | 0.376470 | 2.698035 | 1.066665 | 3.890190 | 3.952935 | 46.619535 | 4.831365 | 0.313725 |
| 6315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.593750 | 26.343750 | 31.968750 | 3.750000 | 1.406250 | 10.875000 | 1.593750 | 5.812500 | 12.750000 | 270.937500 | 12.750000 | 1.218750 |
| 6316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.450000 | 126.450000 | 153.450000 | 18.000000 | 6.750000 | 52.200000 | 7.650000 | 27.900000 | 61.200000 | 1300.500000 | 61.200000 | 5.850000 |
| 6317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 723.000000 | 843.000000 | 1023.000000 | 120.000000 | 45.000000 | 348.000000 | 51.000000 | 186.000000 | 408.000000 | 8670.000000 | 408.000000 | 39.000000 |
| 6318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.075200 | 0.075200 | 0.112800 | 0.000000 | 0.005640 | 0.040420 | 0.015980 | 0.058280 | 0.059220 | 0.698420 | 0.072380 | 0.004700 |
| 6319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.350000 | 2.350000 | 3.525000 | 0.000000 | 0.176250 | 1.263125 | 0.499375 | 1.821250 | 1.850625 | 21.825625 | 2.261875 | 0.146875 |
| 6320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.940000 | 0.940000 | 1.410000 | 0.000000 | 0.070500 | 0.505250 | 0.199750 | 0.728500 | 0.740250 | 8.730250 | 0.904750 | 0.058750 |
| 6321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.752000 | 0.752000 | 1.128000 | 0.000000 | 0.056400 | 0.404200 | 0.159800 | 0.582800 | 0.592200 | 6.984200 | 0.723800 | 0.047000 |
| 6322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.206500 | 13.066500 | 15.856500 | 1.860000 | 0.697500 | 5.394000 | 0.790500 | 2.883000 | 6.324000 | 134.385000 | 6.324000 | 0.604500 |
| 6323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.376000 | 0.376000 | 0.564000 | 0.000000 | 0.028200 | 0.202100 | 0.079900 | 0.291400 | 0.296100 | 3.492100 | 0.361900 | 0.023500 |
| 6324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.789600 | 0.789600 | 1.184400 | 0.000000 | 0.059220 | 0.424410 | 0.167790 | 0.611940 | 0.621810 | 7.333410 | 0.759990 | 0.049350 |
| 6325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.066375 | 94.521375 | 114.703875 | 13.455000 | 5.045625 | 39.019500 | 5.718375 | 20.855250 | 45.747000 | 972.123750 | 45.747000 | 4.372875 |
| 6326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 6327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.246400 | 42.262400 | 51.286400 | 6.016000 | 2.256000 | 17.446400 | 2.556800 | 9.324800 | 20.454400 | 434.656000 | 20.454400 | 1.955200 |
| 6328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.270000 | 132.070000 | 160.270000 | 18.800000 | 7.050000 | 54.520000 | 7.990000 | 29.140000 | 63.920000 | 1358.300000 | 63.920000 | 6.110000 |
| 6329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.789275 | 0.920275 | 1.116775 | 0.131000 | 0.049125 | 0.379900 | 0.055675 | 0.203050 | 0.445400 | 9.464750 | 0.445400 | 0.042575 |
| 6330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 6331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 6332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.378500 | 38.918500 | 47.228500 | 5.540000 | 2.077500 | 16.066000 | 2.354500 | 8.587000 | 18.836000 | 400.265000 | 18.836000 | 1.800500 |
| 6333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.213125 | 17.738125 | 21.525625 | 2.525000 | 0.946875 | 7.322500 | 1.073125 | 3.913750 | 8.585000 | 182.431250 | 8.585000 | 0.820625 |
| 6334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 6335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 12.480000 | 12.480000 | 18.720000 | 0.000000 | 0.936000 | 6.708000 | 2.652000 | 9.672000 | 9.828000 | 115.908000 | 12.012000 | 0.780000 |
| 6336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.232000 | 11.232000 | 16.848000 | 0.000000 | 0.842400 | 6.037200 | 2.386800 | 8.704800 | 8.845200 | 104.317200 | 10.810800 | 0.702000 |
| 6337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.870000 | 19.670000 | 23.870000 | 2.800000 | 1.050000 | 8.120000 | 1.190000 | 4.340000 | 9.520000 | 202.300000 | 9.520000 | 0.910000 |
| 6338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 6339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.868500 | 8.008500 | 9.718500 | 1.140000 | 0.427500 | 3.306000 | 0.484500 | 1.767000 | 3.876000 | 82.365000 | 3.876000 | 0.370500 |
| 6340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 6341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 6342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.326250 | 7.376250 | 8.951250 | 1.050000 | 0.393750 | 3.045000 | 0.446250 | 1.627500 | 3.570000 | 75.862500 | 3.570000 | 0.341250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6343 | 07089 | 07089 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-20 | DEP | USFS | Underdown canyon | 20020510.000000 | 20020514.000000 | 05/10/02 | 1.000000 | PST | NV |
| 6344 | 07090 | 07090 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-21 | DEP | USFS | East shore hand thin un | 20021113.000000 | 20021118.000000 | 11/13/02 | 1.000000 | PST | NV |
| 6345 | 07091 | 07091 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-22 | DOI_1202 | BLM | SSR F01 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | NV |
| 6346 | 07092 | 07092 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NV-DOI_1202-23 | DOI_1202 | BLM | JW 1 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | NV |
| 6347 | 07097 | 07097 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-28 | DOI_1202 | BLM | Beaver Crk | 20020706.000000 | 20020917.000000 | 07/06/02 | | PST | NV |
| 6348 | 07098 | 07098 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-29 | DOI_1202 | BLM | BeaverDam | 20020702.000000 | 20020712.000000 | 07/02/02 | | PST | NV |
| 6349 | 07103 | 07103 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-34 | DOI_1202 | BLM | High Rock | 20020105.000000 | 20020920.000000 | 01/05/02 | | PST | NV |
| 6350 | 07104 | 07104 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-35 | DOI_1202 | FWS | DRY LAKE | 20020328.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | NV |
| 6351 | 07105 | 07105 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-36 | DOI_1202 | FWS | UP FOXTAIL | 20020327.000000 | 20020329.000000 | 03/27/02 | 1.000000 | PST | NV |
| 6352 | 07107 | 07107 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-38 | DOI_1202 | FWS | PAPPIS | 20020327.000000 | 20020329.000000 | 03/27/02 | | PST | NV |
| 6353 | 07108 | 07108 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-39 | DOI_1202 | FWS | POND 21 | 20020302.000000 | 20020303.000000 | 03/02/02 | 1.000000 | PST | NV |
| 6354 | 07109 | 07109 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-40 | DOI_1202 | FWS | SAGEBRUSH | 20020302.000000 | 20020303.000000 | 03/02/02 | | PST | NV |
| 6355 | 07110 | 07110 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-41 | DOI_1202 | FWS | VIRGIN FLT | 20020302.000000 | 20020303.000000 | 03/02/02 | 1.000000 | PST | NV |
| 6356 | 07111 | 07111 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-42 | DOI_1202 | FWS | POND 13 | 20020302.000000 | 20020303.000000 | 03/02/02 | | PST | NV |
| 6357 | 07112 | 07112 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-43 | DOI_1202 | FWS | VIRGIN MSH | 20020302.000000 | 20020303.000000 | 03/02/02 | 1.000000 | PST | NV |
| 6358 | 07113 | 07113 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-44 | DOI_1202 | FWS | POND 20 | 20020225.000000 | 20020226.000000 | 02/25/02 | | PST | NV |
| 6359 | 07114 | 07114 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-45 | DOI_1202 | FWS | 1000 BP | 20020312.000000 | 20020313.000000 | 03/12/02 | | PST | NV |
| 6360 | 07115 | 07115 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-46 | DOI_1202 | FWS | DUFF BP | 20020312.000000 | 20020313.000000 | 03/12/02 | | PST | NV |
| 6361 | 07116 | 07116 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-47 | DOI_1202 | FWS | HORSE PAST | 20020321.000000 | 20020322.000000 | 03/21/02 | 1.000000 | PST | NV |
| 6362 | 07119 | 07119 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-50 | DOI_1202 | NPS | BAKER | 20020913.000000 | 20020918.000000 | 09/13/02 | | PST | NV |
| 6363 | 07120 | 07120 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NV-DOI_1202-51 | DOI_1202 | NPS | ROGER SPRI | 20021007.000000 | 20021008.000000 | 10/07/02 | | PST | NV |
| 6364 | 07121 | 07121 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NV-DOI_1202-52 | DOI_1202 | NPS | ROGER S 2 | 20020930.000000 | 20021001.000000 | 09/30/02 | | PST | NV |
| 6365 | 07122 | 07122 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NV-DOI_1202-53 | DOI_1202 | NPS | ROGER BAY | 20021007.000000 | 20021008.000000 | 10/07/02 | | PST | NV |
| 6366 | 07123 | 07123 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-NIFPORS-54 | NIFPORS | USFS | Mill Canyon | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | NV |
| 6367 | 07124 | 07124 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-NIFPORS-55 | NIFPORS | USFS | North Shay | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | NV |
| 6368 | 07125 | 07125 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6369 | 07126 | 07126 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2 | DF | BLM | | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | OR |
| 6370 | 07127 | 07127 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 6371 | 07128 | 07128 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-4 | DF | BLM | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 6372 | 07129 | 07129 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-5 | DF | BLM | | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | OR |
| 6373 | 07130 | 07130 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-6 | DF | BLM | | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | OR |
| 6374 | 07131 | 07131 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-7 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 6375 | 07132 | 07132 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-8 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 6376 | 07133 | 07133 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-9 | DF | BLM | | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | OR |
| 6377 | 07134 | 07134 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-10 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 6378 | 07135 | 07135 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-11 | DF | BLM | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6379 | 07136 | 07136 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-12 | DF | BLM | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6380 | 07137 | 07137 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-13 | DF | BLM | | 20020216.000000 | 20020216.000000 | 02/16/02 | | PST | OR |
| 6381 | 07138 | 07138 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-14 | DF | BLM | | 20020216.000000 | 20020216.000000 | 02/16/02 | | PST | OR |
| 6382 | 07139 | 07139 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-15 | DF | BLM | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6383 | 07140 | 07140 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-16 | DF | BLM | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6384 | 07141 | 07141 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-17 | DF | BLM | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6343 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 41.000000 | E | | Mo15N41E | 39.157759 | -117.362347 | 4.000000 | 0.000000 |
| 6344 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 18.000000 | E | 26.000000 | Mo15N18E | 39.134453 | -119.910366 | 2.000000 | 39.134860 |
| 6345 | | nv; | 0.000000 | 0.000000 | 39.810000 | -119.703889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6346 | | nv; | 0.000000 | 0.000000 | 38.767778 | -119.427500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6347 | | nv; | 0.000000 | 0.000000 | 41.441667 | -115.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6348 | | nv; | 0.000000 | 0.000000 | 37.516667 | -114.116667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6349 | | nv; | 0.000000 | 0.000000 | 41.371667 | -119.390000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6350 | | nv; | 0.000000 | 0.000000 | 39.558889 | -118.477500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6351 | | nv; | 0.000000 | 0.000000 | 39.559722 | -118.475833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6352 | | nv; | 0.000000 | 0.000000 | 39.608056 | -118.487500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6353 | | nv; | 0.000000 | 0.000000 | 42.872500 | -119.230833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6354 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6355 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6356 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6357 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6358 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6359 | | nv; | 0.000000 | 0.000000 | 41.875833 | -118.909167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6360 | | nv; | 0.000000 | 0.000000 | 41.525833 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6361 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6362 | | nv; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 69.000000 | E | 20.000000 | Mo13N69E | 38.984666 | -114.252806 | 1.000000 | 38.984920 |
| 6363 | | nv; | 0.000000 | 0.000000 | 36.360556 | -114.425833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6364 | | nv; | 0.000000 | 0.000000 | 36.357778 | -114.421111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6365 | | nv; | 0.000000 | 0.000000 | 36.354444 | -114.441667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6366 | | nv; | 0.000000 | 0.000000 | 38.529500 | -119.635200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6367 | | nv; | 0.000000 | 0.000000 | 38.700700 | -119.797800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6368 | josephine | or;josephine | 42.389471 | -123.634720 | | | 32 | 04 | | S | | W | 33.000000 | Wi32S04W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 6369 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 09 | | S | | W | 21.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 6370 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 31.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 6371 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 29.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6372 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 31.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 6373 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 31.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 6374 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 23.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.600090 |
| 6375 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 25.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6376 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 25.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6377 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 25.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6378 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 06 | | S | | W | 17.000000 | Wi36S06W | 0.000000 | 0.000000 | 0.000000 | 42.439990 |
| 6379 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 06 | | S | | W | 17.000000 | Wi36S06W | 0.000000 | 0.000000 | 0.000000 | 42.439990 |
| 6380 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 06 | | S | | W | 5.000000 | Wi35S06W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 6381 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 06 | | S | | W | 5.000000 | Wi35S06W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 6382 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 06 | | S | | W | 8.000000 | Wi36S06W | 0.000000 | 0.000000 | 0.000000 | 42.454550 |
| 6383 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 06 | | S | | W | 8.000000 | Wi36S06W | 0.000000 | 0.000000 | 0.000000 | 42.454550 |
| 6384 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 09 | | S | | W | 29.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.757970 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6343 | 0.000000 | o | 39.157759 | -117.362347 | -1485452.992155 | -493073.963755 | | | 160.000000 | E | | | 0.750000 | K | T | | K | K | 0.750000 | 32 |
| 6344 | -119.924900 | o | 39.134453 | -119.910366 | -1699146.808520 | -446474.162908 | | | 25.166667 | D | | | 2.874172 | K | F | | K | K | 2.874172 | 32 |
| 6345 | 0.000000 | o | 39.810000 | -119.703889 | -1665077.250801 | -377086.675820 | | | 5.000000 | B | | | | L | | | L | L | 0.750000 | 32 |
| 6346 | 0.000000 | o | 38.767778 | -119.427500 | -1667853.389970 | -496285.210905 | | | 60.000000 | C | | | | K | L | | K | K | 13.100000 | 32 |
| 6347 | 0.000000 | o | 41.441667 | -115.683333 | -1298069.367796 | -271159.882630 | | 45.000000 | 45.000000 | F | | | | T | | | T | T | 4.500000 | 32 |
| 6348 | 0.000000 | o | 37.516667 | -114.116667 | -1240409.866123 | -726474.477834 | | | 15.000000 | C | | | | T | T | | T | T | 4.500000 | 32 |
| 6349 | 0.000000 | o | 41.371667 | -119.390000 | -1600182.194381 | -213148.495522 | | | 0.100000 | A | | | | L | | | L | L | 0.750000 | 32 |
| 6350 | 0.000000 | o | 39.558889 | -118.477500 | -1569572.023523 | -428573.054995 | | | 377.000000 | E | | | | C | | | C | C | 4.700000 | 32 |
| 6351 | 0.000000 | o | 39.559722 | -118.475833 | -1569413.824721 | -428513.808773 | | | 184.666667 | E | | | | C | | | C | C | 4.700000 | 32 |
| 6352 | 0.000000 | o | 39.608056 | -118.487500 | -1569249.785266 | -423012.233836 | | | 36.000000 | D | | | | T | | | T | T | 4.500000 | 32 |
| 6353 | 0.000000 | o | 42.872500 | -119.230833 | -1549397.766805 | -52674.618150 | | | 71.000000 | D | | | | L | | | L | L | 0.750000 | 41 |
| 6354 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 46.000000 | D | | | | L | | | L | L | 0.750000 | 32 |
| 6355 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 132.500000 | D | | | | L | | | L | L | 0.750000 | 32 |
| 6356 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 78.000000 | D | | | | L | | | L | L | 0.750000 | 32 |
| 6357 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 52.000000 | D | | | | L | | | L | L | 0.750000 | 32 |
| 6358 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 65.000000 | D | | | | L | | | L | L | 0.750000 | 32 |
| 6359 | 0.000000 | o | 41.875833 | -118.909167 | -1548939.666159 | -167451.915843 | | | 0.100000 | A | | | | L | | | L | L | 0.750000 | 32 |
| 6360 | 0.000000 | o | 41.525833 | -119.144444 | -1576535.522925 | -201116.708148 | | | 0.100000 | A | | | | T | | | T | T | 4.500000 | 32 |
| 6361 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 185.000000 | E | | | | L | | | L | L | 0.750000 | 32 |
| 6362 | -114.252100 | o | 38.984666 | -114.252806 | -1226145.399179 | -563022.676937 | | | 25.000000 | C | | | | E | | | E | E | 3.800000 | 32 |
| 6363 | 0.000000 | o | 36.360556 | -114.425833 | -1287630.020235 | -848883.559493 | | | 1.000000 | B | | | | B | barren | | B | B | 19.500000 | 32 |
| 6364 | 0.000000 | o | 36.357778 | -114.421111 | -1287262.196728 | -849261.318794 | | | 2.000000 | B | | | | B | barren | | B | B | 19.500000 | 32 |
| 6365 | 0.000000 | o | 36.354444 | -114.441667 | -1289133.059362 | -849311.830148 | | | 5.000000 | B | | | | B | barren | | B | B | 19.500000 | 32 |
| 6366 | 0.000000 | o | 38.529500 | -119.635200 | -1691129.998102 | -518045.934695 | | | 145.000000 | D | | | | G | | | G | G | 25.600000 | 06 |
| 6367 | 0.000000 | o | 38.700700 | -119.797800 | -1700563.410124 | -496051.921492 | | | 35.000000 | D | | | | F | | | F | F | 15.000000 | 06 |
| 6368 | -123.181300 | | 42.743300 | -123.181300 | -1861782.801180 | 16420.099121 | | | 31.200000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 6369 | -123.770700 | | 42.772640 | -123.770700 | -1906523.352744 | 33303.893638 | | | 6.000000 | B | | | 17.000000 | G | G | | G | G | 17.000000 | 41 |
| 6370 | -123.453800 | | 42.570980 | -123.453800 | -1888251.928274 | 4131.289166 | | | 10.000000 | C | | | 21.500000 | G | T | | G | G | 21.500000 | 41 |
| 6371 | -123.434100 | | 42.585540 | -123.434100 | -1886270.515599 | 5243.276987 | | | 24.000000 | C | | | 21.500000 | G | T | | G | G | 21.500000 | 41 |
| 6372 | -123.453800 | | 42.570980 | -123.453800 | -1888251.928274 | 4131.289166 | | | 20.000000 | C | | | 21.500000 | G | T | | G | G | 21.500000 | 41 |
| 6373 | -123.453800 | | 42.570980 | -123.453800 | -1888251.928274 | 4131.289166 | | | 7.000000 | B | | | 21.500000 | G | T | | G | G | 21.500000 | 41 |
| 6374 | -123.493200 | | 42.600090 | -123.493200 | -1890410.294487 | 8190.684911 | | | 9.000000 | B | | | 14.500000 | G | G | | G | G | 14.500000 | 41 |
| 6375 | -123.473500 | | 42.585540 | -123.473500 | -1889331.443707 | 6161.425767 | | | 22.000000 | C | | | 19.000000 | G | T | | G | G | 19.000000 | 41 |
| 6376 | -123.473500 | | 42.585540 | -123.473500 | -1889331.443707 | 6161.425767 | | | 8.000000 | B | | | 18.000000 | G | T | | G | G | 18.000000 | 41 |
| 6377 | -123.473500 | | 42.585540 | -123.473500 | -1889331.443707 | 6161.425767 | | | 22.000000 | C | | | 19.000000 | G | T | | G | G | 19.000000 | 41 |
| 6378 | -123.434100 | | 42.439990 | -123.434100 | -1890770.094532 | -10461.613501 | | | 19.840000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6379 | -123.434100 | | 42.439990 | -123.434100 | -1890770.094532 | -10461.613501 | | | 48.640000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6380 | -123.434100 | | 42.556430 | -123.434100 | -1887171.128869 | 2102.433202 | | | 56.960000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6381 | -123.434100 | | 42.556430 | -123.434100 | -1887171.128869 | 2102.433202 | | | 55.680000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6382 | -123.434100 | | 42.454550 | -123.434100 | -1890320.374612 | -8890.509657 | | | 16.640000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6383 | -123.434100 | | 42.454550 | -123.434100 | -1890320.374612 | -8890.509657 | | | 33.600000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6384 | -123.790300 | | 42.757970 | -123.790300 | -1908500.807708 | 32184.754878 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6343 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6344 | 510 | NV | nv;carson city | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.758178 | 72.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6345 | 031 | NV | nv;washoe | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 3.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6346 | 005 | NV | nv;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 786.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6347 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 202.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6348 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6349 | 031 | NV | nv;washoe | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 0.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6350 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1771.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6351 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 867.933333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6352 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 162.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6353 | 025 | OR | or;harney | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 53.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6354 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 34.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6355 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 99.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6356 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 58.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6357 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6358 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 48.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6359 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 0.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6360 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 0.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6361 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 138.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6362 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.871780 | 95.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6363 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 19.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6364 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 39.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6365 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 97.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6366 | 003 | CA | ca;alpine | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 3712.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6367 | 003 | CA | ca;alpine | 0.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 525.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6368 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6369 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.000000 | 1.843909 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6370 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 215.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6371 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 516.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6372 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 430.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6373 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 150.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6374 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.702939 | 130.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6375 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.949359 | 418.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6376 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6377 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.949359 | 418.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6378 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 248.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6379 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 608.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6380 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 712.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6381 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 696.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6382 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 208.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6383 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6384 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 6344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.871617 | 1.016283 | 1.233283 | 0.144667 | 0.054250 | 0.419533 | 0.061483 | 0.224233 | 0.491867 | 10.452167 | 0.491867 | 0.047017 |
| 6345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.045187 | 0.052687 | 0.063937 | 0.007500 | 0.002812 | 0.021750 | 0.003187 | 0.011625 | 0.025500 | 0.541875 | 0.025500 | 0.002438 |
| 6346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.471300 | 11.043300 | 13.401300 | 1.572000 | 0.589500 | 4.558800 | 0.668100 | 2.436600 | 5.344800 | 113.577000 | 5.344800 | 0.510900 |
| 6347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.440125 | 2.845125 | 3.452625 | 0.405000 | 0.151875 | 1.174500 | 0.172125 | 0.627750 | 1.377000 | 29.261250 | 1.377000 | 0.131625 |
| 6348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 6349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000904 | 0.001054 | 0.001279 | 0.000150 | 0.000056 | 0.000435 | 0.000064 | 0.000233 | 0.000510 | 0.010838 | 0.000510 | 0.000049 |
| 6350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.351395 | 24.895195 | 30.210895 | 3.543800 | 1.328925 | 10.277020 | 1.506115 | 5.492890 | 12.048920 | 256.039550 | 12.048920 | 1.151735 |
| 6351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.458597 | 12.194463 | 14.798263 | 1.735867 | 0.650950 | 5.034013 | 0.737743 | 2.690593 | 5.901947 | 125.416367 | 5.901947 | 0.564157 |
| 6352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.952100 | 2.276100 | 2.762100 | 0.324000 | 0.121500 | 0.939600 | 0.137700 | 0.502200 | 1.101600 | 23.409000 | 1.101600 | 0.105300 |
| 6353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.641663 | 0.748162 | 0.907913 | 0.106500 | 0.039938 | 0.308850 | 0.045262 | 0.165075 | 0.362100 | 7.694625 | 0.362100 | 0.034612 |
| 6354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.415725 | 0.484725 | 0.588225 | 0.069000 | 0.025875 | 0.200100 | 0.029325 | 0.106950 | 0.234600 | 4.985250 | 0.234600 | 0.022425 |
| 6355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.197469 | 1.396219 | 1.694344 | 0.198750 | 0.074531 | 0.576375 | 0.084469 | 0.308063 | 0.675750 | 14.359688 | 0.675750 | 0.064594 |
| 6356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.704925 | 0.821925 | 0.997425 | 0.117000 | 0.043875 | 0.339300 | 0.049725 | 0.181350 | 0.397800 | 8.453250 | 0.397800 | 0.038025 |
| 6357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.469950 | 0.547950 | 0.664950 | 0.078000 | 0.029250 | 0.226200 | 0.033150 | 0.120900 | 0.265200 | 5.635500 | 0.265200 | 0.025350 |
| 6358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.587437 | 0.684937 | 0.831187 | 0.097500 | 0.036562 | 0.282750 | 0.041438 | 0.151125 | 0.331500 | 7.044375 | 0.331500 | 0.031688 |
| 6359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000904 | 0.001054 | 0.001279 | 0.000150 | 0.000056 | 0.000435 | 0.000064 | 0.000233 | 0.000510 | 0.010838 | 0.000510 | 0.000049 |
| 6360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005423 | 0.006323 | 0.007673 | 0.000900 | 0.000338 | 0.002610 | 0.000383 | 0.001395 | 0.003060 | 0.065025 | 0.003060 | 0.000293 |
| 6361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.671938 | 1.949437 | 2.365687 | 0.277500 | 0.104063 | 0.804750 | 0.117938 | 0.430125 | 0.943500 | 20.049375 | 0.943500 | 0.090188 |
| 6362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.144750 | 1.334750 | 1.619750 | 0.190000 | 0.071250 | 0.551000 | 0.080750 | 0.294500 | 0.646000 | 13.727500 | 0.646000 | 0.061750 |
| 6363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.234975 | 0.273975 | 0.332475 | 0.039000 | 0.014625 | 0.113100 | 0.016575 | 0.060450 | 0.132600 | 2.817750 | 0.132600 | 0.012675 |
| 6364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.469950 | 0.547950 | 0.664950 | 0.078000 | 0.029250 | 0.226200 | 0.033150 | 0.120900 | 0.265200 | 5.635500 | 0.265200 | 0.025350 |
| 6365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.174875 | 1.369875 | 1.662375 | 0.195000 | 0.073125 | 0.565500 | 0.082875 | 0.302250 | 0.663000 | 14.088750 | 0.663000 | 0.063375 |
| 6366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.729600 | 52.153600 | 63.289600 | 7.424000 | 2.784000 | 21.529600 | 3.155200 | 11.507200 | 25.241600 | 536.384000 | 25.241600 | 2.412800 |
| 6367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.326250 | 7.376250 | 8.951250 | 1.050000 | 0.393750 | 3.045000 | 0.446250 | 1.627500 | 3.570000 | 75.862500 | 3.570000 | 0.341250 |
| 6368 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 6369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 6370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.590750 | 3.020750 | 3.665750 | 0.430000 | 0.161250 | 1.247000 | 0.182750 | 0.666500 | 1.462000 | 31.067500 | 1.462000 | 0.139750 |
| 6371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.217800 | 7.249800 | 8.797800 | 1.032000 | 0.387000 | 2.992800 | 0.438600 | 1.599600 | 3.508800 | 74.562000 | 3.508800 | 0.335400 |
| 6372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.181500 | 6.041500 | 7.331500 | 0.860000 | 0.322500 | 2.494000 | 0.365500 | 1.333000 | 2.924000 | 62.135000 | 2.924000 | 0.279500 |
| 6373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.813525 | 2.114525 | 2.566025 | 0.301000 | 0.112875 | 0.872900 | 0.127925 | 0.466550 | 1.023400 | 21.747250 | 1.023400 | 0.097825 |
| 6374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.572525 | 1.833525 | 2.225025 | 0.261000 | 0.097875 | 0.756900 | 0.110925 | 0.404550 | 0.887400 | 18.857250 | 0.887400 | 0.084825 |
| 6375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.036900 | 5.872900 | 7.126900 | 0.836000 | 0.313500 | 2.424400 | 0.355300 | 1.295800 | 2.842400 | 60.401000 | 2.842400 | 0.271700 |
| 6376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 6377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.036900 | 5.872900 | 7.126900 | 0.836000 | 0.313500 | 2.424400 | 0.355300 | 1.295800 | 2.842400 | 60.401000 | 2.842400 | 0.271700 |
| 6378 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.992000 | 0.992000 | 1.488000 | 0.000000 | 0.074400 | 0.533200 | 0.210800 | 0.768800 | 0.781200 | 9.213200 | 0.954800 | 0.062000 |
| 6379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.432000 | 2.432000 | 3.648000 | 0.000000 | 0.182400 | 1.307200 | 0.516800 | 1.884800 | 1.915200 | 22.587200 | 2.340800 | 0.152000 |
| 6380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.848000 | 2.848000 | 4.272000 | 0.000000 | 0.213600 | 1.530800 | 0.605200 | 2.207200 | 2.242800 | 26.450800 | 2.741200 | 0.178000 |
| 6381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.784000 | 2.784000 | 4.176000 | 0.000000 | 0.208800 | 1.496400 | 0.591600 | 2.157600 | 2.192400 | 25.856400 | 2.679600 | 0.174000 |
| 6382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.832000 | 0.832000 | 1.248000 | 0.000000 | 0.062400 | 0.447200 | 0.176800 | 0.644800 | 0.655200 | 7.727200 | 0.800800 | 0.052000 |
| 6383 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.680000 | 1.680000 | 2.520000 | 0.000000 | 0.126000 | 0.903000 | 0.357000 | 1.302000 | 1.323000 | 15.603000 | 1.617000 | 0.105000 |
| 6384 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | 07142 | 07142 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-18 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6386 | 07143 | 07143 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-19 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6387 | 07144 | 07144 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-20 | DF | BLM | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6388 | 07145 | 07145 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-21 | DF | BLM | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 6389 | 07146 | 07146 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-22 | DF | BLM | | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | OR |
| 6390 | 07147 | 07147 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-23 | DF | BLM | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 6391 | 07148 | 07148 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-24 | DF | BLM | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 6392 | 07149 | 07149 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-25 | DF | BLM | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 6393 | 07150 | 07150 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-26 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6394 | 07151 | 07151 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-27 | DF | BLM | | 20020906.000000 | 20020906.000000 | 09/06/02 | | PST | OR |
| 6395 | 07152 | 07152 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-28 | DF | BLM | | 20020907.000000 | 20020907.000000 | 09/07/02 | | PST | OR |
| 6396 | 07153 | 07153 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-29 | DF | BLM | | 20020908.000000 | 20020908.000000 | 09/08/02 | | PST | OR |
| 6397 | 07154 | 07154 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-30 | DF | BLM | | 20020909.000000 | 20020909.000000 | 09/09/02 | | PST | OR |
| 6398 | 07155 | 07155 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-31 | DF | BLM | | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | OR |
| 6399 | 07156 | 07156 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-32 | DF | BLM | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |
| 6400 | 07157 | 07157 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-33 | DF | BLM | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6401 | 07158 | 07158 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-34 | DF | BLM | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6402 | 07159 | 07159 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-35 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6403 | 07160 | 07160 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-36 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6404 | 07161 | 07161 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-37 | DF | BLM | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6405 | 07162 | 07162 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-38 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6406 | 07163 | 07163 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-39 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6407 | 07164 | 07164 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-40 | DF | BLM | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 6408 | 07165 | 07165 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-41 | DF | BLM | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 6409 | 07166 | 07166 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-42 | DF | BLM | | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | OR |
| 6410 | 07167 | 07167 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-43 | DF | BLM | | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | OR |
| 6411 | 07168 | 07168 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-44 | DF | BLM | | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | OR |
| 6412 | 07169 | 07169 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-45 | DF | BLM | | 20020914.000000 | 20020914.000000 | 09/14/02 | | PST | OR |
| 6413 | 07170 | 07170 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-46 | DF | BLM | | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | OR |
| 6414 | 07171 | 07171 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-47 | DF | BLM | | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | OR |
| 6415 | 07172 | 07172 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-48 | DF | BLM | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 6416 | 07173 | 07173 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-49 | DF | BLM | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6417 | 07174 | 07174 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-50 | DF | BLM | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6418 | 07175 | 07175 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-51 | DF | BLM | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6419 | 07176 | 07176 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-52 | DF | BLM | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 6420 | 07177 | 07177 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-53 | DF | BLM | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 6421 | 07178 | 07178 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-54 | DF | BLM | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 6422 | 07179 | 07179 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-55 | DF | BLM | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 6423 | 07180 | 07180 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-56 | DF | BLM | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6424 | 07181 | 07181 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-57 | DF | BLM | | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | OR |
| 6425 | 07182 | 07182 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-58 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6426 | 07183 | 07183 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-59 | DF | BLM | | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 09 | | S | | W | 22.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 6386 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 09 | | S | | W | 13.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.787310 |
| 6387 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 09 | | S | | W | 13.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.787310 |
| 6388 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 14.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 6389 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 17.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.525880 |
| 6390 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 17.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.525880 |
| 6391 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 8.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.540160 |
| 6392 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 8.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.540160 |
| 6393 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 03 | | S | | E | 7.000000 | Wi13S03E | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 6394 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 6395 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 6396 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 6397 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 6398 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 44 | | N | | E | 24.000000 | Wi02N44E | 0.000000 | 0.000000 | 0.000000 | 45.639950 |
| 6399 | klamath | or;klamath | 42.805738 | -121.585236 | | | 37 | 11 | | S | | E | 35.000000 | Wi37S11E | 42.317899 | -121.378311 | 1.000000 | 42.318780 |
| 6400 | klamath | or;klamath | 42.805738 | -121.585236 | | | 37 | 11 | | S | | E | 35.000000 | Wi37S11E | 42.317899 | -121.378311 | 1.000000 | 42.318780 |
| 6401 | klamath | or;klamath | 42.805738 | -121.585236 | | | 37 | 11 | | S | | E | 34.000000 | Wi37S11E | 42.317899 | -121.397853 | 1.000000 | 42.318780 |
| 6402 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 11 | | S | | E | 23.000000 | Wi38S11E | 42.259892 | -121.378138 | 1.000000 | 42.260610 |
| 6403 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 11 | | S | | E | 23.000000 | Wi38S11E | 42.259892 | -121.378138 | 1.000000 | 42.260610 |
| 6404 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 11 | | S | | E | 23.000000 | Wi38S11E | 42.259892 | -121.378138 | 1.000000 | 42.260610 |
| 6405 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 07 | | S | | E | 17.000000 | Wi11S07E | 0.000000 | 0.000000 | 0.000000 | 44.618400 |
| 6406 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 8.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.797430 |
| 6407 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 39 | | S | | E | 30.000000 | Wi11S39E | 44.578515 | -117.983945 | 1.000000 | 44.581420 |
| 6408 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 35 | | S | | E | 10.000000 | Wi12S35E | 44.539048 | -118.481400 | 1.000000 | 44.541730 |
| 6409 | harney | or;harney | 43.020126 | -119.066380 | | | 18 | 35 | | S | | E | 27.000000 | Wi18S35E | 43.974503 | -118.398540 | 1.000000 | 43.974750 |
| 6410 | harney | or;harney | 43.020126 | -119.066380 | | | 18 | 35 | | S | | E | 21.000000 | Wi18S35E | 43.989166 | -118.418805 | 1.000000 | 43.989260 |
| 6411 | harney | or;harney | 43.020126 | -119.066380 | | | 30 | 35 | | S | | E | 6.000000 | Wi30S35E | 42.993715 | -118.454494 | 1.000000 | 42.994260 |
| 6412 | harney | or;harney | 43.020126 | -119.066380 | | | 30 | 35 | | S | | E | 6.000000 | Wi30S35E | 42.993715 | -118.454494 | 1.000000 | 42.994260 |
| 6413 | harney | or;harney | 43.020126 | -119.066380 | | | 31 | 32 | | S | | E | 15.000000 | Wi31S32E | 42.882495 | -118.942467 | 1.000000 | 42.885360 |
| 6414 | harney | or;harney | 43.020126 | -119.066380 | | | 31 | 32 | | S | | E | 15.000000 | Wi31S32E | 42.882495 | -118.942467 | 1.000000 | 42.885360 |
| 6415 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 34 | | S | | E | 5.000000 | Wi18S34E | 44.033563 | -118.559387 | 1.000000 | 44.032780 |
| 6416 | harney | or;harney | 43.020126 | -119.066380 | | | 21 | 33 | | S | | E | 18.000000 | Wi21S33E | 43.747258 | -118.698884 | 1.000000 | 43.747250 |
| 6417 | harney | or;harney | 43.020126 | -119.066380 | | | 21 | 26 | | S | | E | 30.000000 | Wi21S26E | 43.719436 | -119.647480 | 1.000000 | 43.722230 |
| 6418 | harney | or;harney | 43.020126 | -119.066380 | | | 21 | 33 | | S | | E | 17.000000 | Wi21S33E | 43.747258 | -118.679279 | 1.000000 | 43.747250 |
| 6419 | harney | or;harney | 43.020126 | -119.066380 | | | 21 | 32 | | S | | E | 28.000000 | Wi21S32E | 43.721611 | -118.891886 | 1.000000 | 43.722230 |
| 6420 | harney | or;harney | 43.020126 | -119.066380 | | | 21 | 32 | | S | | E | 27.000000 | Wi21S32E | 43.721611 | -118.872267 | 1.000000 | 43.722230 |
| 6421 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 31 | | S | | E | 24.000000 | Wi19S31E | 43.909388 | -118.946528 | 1.000000 | 43.911860 |
| 6422 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 32 | | S | | E | 24.000000 | Wi19S32E | 43.909736 | -118.826754 | 1.000000 | 43.911860 |
| 6423 | douglas | or;douglas | 43.323769 | -123.099785 | | | 33 | 07 | | S | | W | 9.000000 | Wi33S07W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 6424 | baker | or;baker | 44.668821 | -117.648060 | | | 08 | 45 | | S | | E | 5.000000 | Wi08S45E | 0.000000 | 0.000000 | 0.000000 | 44.898960 |
| 6425 | jackson | or;jackson | 42.498842 | -122.756203 | | | 37 | 03 | | S | | E | 18.000000 | Wi37S03E | 0.000000 | 0.000000 | 0.000000 | 42.352490 |
| 6426 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | W | 2.000000 | Wi34S02W | 0.000000 | 0.000000 | 0.000000 | 42.643750 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | -123.751000 | o | 42.772640 | -123.751000 | -1904999.886955 | 32839.948292 | | | 4.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6386 | -123.711700 | o | 42.787310 | -123.711700 | -1901499.820809 | 33496.965590 | | | 1.680000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6387 | -123.711700 | o | 42.787310 | -123.711700 | -1901499.820809 | 33496.965590 | | | 3.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6388 | -122.311500 | o | 43.306790 | -122.311500 | -1777462.717895 | 57745.970900 | | | 17.200000 | C | | | 12.500000 | G | H | | H | H | 12.500000 | 41 |
| 6389 | -122.476700 | o | 44.525880 | -122.476700 | -1753362.130257 | 193120.663579 | | | 27.000000 | C | | | 45.100000 | H | H | | H | H | 45.100000 | 41 |
| 6390 | -122.476700 | o | 44.525880 | -122.476700 | -1753362.130257 | 193120.663579 | | | 7.000000 | B | | | 45.100000 | H | H | | H | H | 45.100000 | 41 |
| 6391 | -122.476700 | o | 44.540160 | -122.476700 | -1752927.150587 | 194662.945369 | | | 7.000000 | B | | | 85.100000 | H | H | | H | H | 85.100000 | 41 |
| 6392 | -122.476700 | o | 44.540160 | -122.476700 | -1752927.150587 | 194662.945369 | | | 7.000000 | B | | | 85.100000 | H | H | | H | H | 85.100000 | 41 |
| 6393 | -122.496800 | o | 44.454500 | -122.496800 | -1757053.980256 | 185850.017045 | | | 16.800000 | C | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 6394 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | | 1000.000000 | F | | | 5.100000 | C | T | | C | C | 5.100000 | 41 |
| 6395 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | | 200.000000 | D | | | 5.100000 | C | T | | C | C | 5.100000 | 41 |
| 6396 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | 1500.000000 | 1500.000000 | F | | | 6.010000 | C | T | | C | C | 6.010000 | 41 |
| 6397 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | | 500.000000 | D | | | 5.100000 | C | T | | C | C | 5.100000 | 41 |
| 6398 | -117.258900 | o | 45.639950 | -117.258900 | -1329006.605835 | 214176.020888 | | | 45.000000 | C | | | 12.600000 | G | C | | G | G | 12.600000 | 41 |
| 6399 | -121.378900 | o | 42.317899 | -121.378311 | -1733357.882248 | -69576.606407 | | | 72.000000 | C | | | 12.500000 | C | C | | C | C | 12.500000 | 41 |
| 6400 | -121.378900 | o | 42.317899 | -121.378311 | -1733357.882248 | -69576.606407 | | | 37.200000 | C | | | 12.500000 | C | C | | C | C | 12.500000 | 41 |
| 6401 | -121.398000 | o | 42.317899 | -121.397853 | -1734896.768884 | -69159.528256 | | | 1.440000 | B | | | 12.500000 | C | C | | C | C | 12.500000 | 41 |
| 6402 | -121.378500 | o | 42.259892 | -121.378138 | -1734976.982895 | -75872.137611 | | | 26.880000 | C | | | 12.500000 | C | C | | C | C | 12.500000 | 41 |
| 6403 | -121.378500 | o | 42.259892 | -121.378138 | -1734976.982895 | -75872.137611 | | | 44.800000 | C | | | 12.500000 | C | C | | C | C | 12.500000 | 41 |
| 6404 | -121.378500 | o | 42.259892 | -121.378138 | -1734976.982895 | -75872.137611 | | | 17.920000 | C | | | 12.500000 | C | C | | C | C | 12.500000 | 41 |
| 6405 | -121.980800 | o | 44.618400 | -121.980800 | -1713137.851522 | 192430.709533 | | | 1.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6406 | -117.961400 | o | 44.797430 | -117.961400 | -1402734.177576 | 134092.618670 | | | 13.280000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6407 | -117.981600 | o | 44.578515 | -117.983945 | -1409816.977215 | 110590.997562 | | | 80.000000 | C | | | 18.000000 | U | C | | U | U | 18.000000 | 41 |
| 6408 | -118.483700 | o | 44.539048 | -118.481400 | -1448963.692584 | 115099.720846 | | | 23.000000 | C | | | 18.000000 | U | C | | G | G | 18.000000 | 41 |
| 6409 | -118.398600 | o | 43.974503 | -118.398540 | -1456664.468226 | 52035.568153 | | | 400.000000 | E | | | 3.100000 | T | G | | T | T | 3.100000 | 41 |
| 6410 | -118.418500 | o | 43.989166 | -118.418805 | -1457870.112647 | 54000.377471 | | | 178.000000 | D | | | 3.100000 | T | G | | T | T | 3.100000 | 41 |
| 6411 | -118.454800 | o | 42.993715 | -118.454494 | -1485244.729742 | -53963.743810 | | | 1100.000000 | F | | | 2.100000 | B | L | | B | B | 2.100000 | 41 |
| 6412 | -118.454800 | o | 42.993715 | -118.454494 | -1485244.729742 | -53963.743810 | | | 340.000000 | D | | | 2.100000 | B | L | | B | B | 2.100000 | 41 |
| 6413 | -118.939400 | o | 42.882495 | -118.942467 | -1526442.215179 | -57046.578938 | | | 350.000000 | E | | | 1.200000 | C | T | | C | C | 1.200000 | 41 |
| 6414 | -118.939400 | o | 42.882495 | -118.942467 | -1526442.215179 | -57046.578938 | | | 1000.000000 | F | | | 1.200000 | C | T | | C | C | 1.200000 | 41 |
| 6415 | -118.558000 | o | 44.033563 | -118.559387 | -1467642.855839 | 61386.382252 | | | 100.000000 | D | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 6416 | -118.699400 | o | 43.747258 | -118.698884 | -1485638.403763 | 32713.369757 | | | 17.840000 | C | | | 12.500000 | T | C | | T | T | 12.500000 | 41 |
| 6417 | -119.646600 | o | 43.719436 | -119.647480 | -1559935.343822 | 47538.501837 | | | 67.920000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 6418 | -118.679500 | o | 43.747258 | -118.679279 | -1484115.317564 | 32353.639029 | | | 148.560000 | D | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 6419 | -118.889200 | o | 43.721611 | -118.891886 | -1501277.698071 | 33479.412724 | | | 450.720000 | E | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6420 | -118.869300 | o | 43.721611 | -118.872267 | -1499753.933273 | 33115.622629 | | | 127.280000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6421 | -118.946000 | o | 43.909388 | -118.946528 | -1500735.436055 | 54957.440973 | | | 125.000000 | D | | | 32.900000 | U | G | | U | U | 32.900000 | 41 |
| 6422 | -118.825900 | o | 43.909736 | -118.826754 | -1491454.175412 | 52779.174091 | | | 13.120000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6423 | -123.532600 | o | 42.716520 | -123.532600 | -1889848.346798 | 21669.184738 | | | 6.080000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 6424 | -117.236000 | o | 44.898960 | -117.236000 | -1344797.226095 | 132819.149160 | | | 240.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 6425 | -122.510800 | o | 42.352490 | -122.510800 | -1821303.082244 | -41042.876551 | | | 4.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6426 | -122.902200 | o | 42.643750 | -122.902200 | -1843132.222754 | -713.651240 | | | 4.880000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6386 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6387 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6388 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 215.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6389 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.003331 | 1217.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6390 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.003331 | 315.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6391 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.125530 | 595.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6392 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.125530 | 595.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6393 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6394 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.009950 | 5100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6395 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.009950 | 1020.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6396 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.096358 | 9015.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6397 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.009950 | 2550.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6398 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 567.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6399 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6400 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 465.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6401 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6402 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 336.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6403 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6404 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 224.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6405 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6406 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 166.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6407 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 1440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6408 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 414.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6409 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.787401 | 1240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6410 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.787401 | 551.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6411 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.648074 | 2310.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6412 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.648074 | 714.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6413 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6414 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6415 | 025 | OR | or;harney | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 1160.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6416 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 223.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6417 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 849.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6418 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1857.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6419 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5634.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6420 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1591.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6421 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.565151 | 4112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6422 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 164.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6423 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6424 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 3528.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6425 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6426 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 61.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 6386 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 6387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 6388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.860000 | 0.860000 | 1.290000 | 0.000000 | 0.064500 | 0.462250 | 0.182750 | 0.666500 | 0.677250 | 7.987250 | 0.827750 | 0.053750 |
| 6389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.673285 | 17.108685 | 20.761785 | 2.435400 | 0.913275 | 7.062660 | 1.035045 | 3.774870 | 8.280360 | 175.957650 | 8.280360 | 0.791505 |
| 6390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.804185 | 4.435585 | 5.382685 | 0.631400 | 0.236775 | 1.831060 | 0.268345 | 0.978670 | 2.146760 | 45.618650 | 2.146760 | 0.205205 |
| 6391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.178185 | 8.369585 | 10.156685 | 1.191400 | 0.446775 | 3.455060 | 0.506345 | 1.846670 | 4.050760 | 86.078650 | 4.050760 | 0.387205 |
| 6392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.178185 | 8.369585 | 10.156685 | 1.191400 | 0.446775 | 3.455060 | 0.506345 | 1.846670 | 4.050760 | 86.078650 | 4.050760 | 0.387205 |
| 6393 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 6394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.455000 | 71.655000 | 86.955000 | 10.200000 | 3.825000 | 29.580000 | 4.335000 | 15.810000 | 34.680000 | 736.950000 | 34.680000 | 3.315000 |
| 6395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.291000 | 14.331000 | 17.391000 | 2.040000 | 0.765000 | 5.916000 | 0.867000 | 3.162000 | 6.936000 | 147.390000 | 6.936000 | 0.663000 |
| 6396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.630750 | 126.660750 | 153.705750 | 18.030000 | 6.761250 | 52.287000 | 7.662750 | 27.946500 | 61.302000 | 1302.667500 | 61.302000 | 5.859750 |
| 6397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.727500 | 35.827500 | 43.477500 | 5.100000 | 1.912500 | 14.790000 | 2.167500 | 7.905000 | 17.340000 | 368.475000 | 17.340000 | 1.657500 |
| 6398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.832350 | 7.966350 | 9.667350 | 1.134000 | 0.425250 | 3.288600 | 0.481950 | 1.757700 | 3.855600 | 81.931500 | 3.855600 | 0.368550 |
| 6399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 6400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.860000 | 1.860000 | 2.790000 | 0.000000 | 0.139500 | 0.999750 | 0.395250 | 1.441500 | 1.464750 | 17.274750 | 1.790250 | 0.116250 |
| 6401 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 6402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.344000 | 1.344000 | 2.016000 | 0.000000 | 0.100800 | 0.722400 | 0.285600 | 1.041600 | 1.058400 | 12.482400 | 1.293600 | 0.084000 |
| 6403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.240000 | 2.240000 | 3.360000 | 0.000000 | 0.168000 | 1.204000 | 0.476000 | 1.736000 | 1.764000 | 20.804000 | 2.156000 | 0.140000 |
| 6404 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.896000 | 0.896000 | 1.344000 | 0.000000 | 0.067200 | 0.481600 | 0.190400 | 0.694400 | 0.705600 | 8.321600 | 0.862400 | 0.056000 |
| 6405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 6406 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.664000 | 0.664000 | 0.996000 | 0.000000 | 0.049800 | 0.356900 | 0.141100 | 0.514600 | 0.522900 | 6.166900 | 0.639100 | 0.041500 |
| 6407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.352000 | 20.232000 | 24.552000 | 2.880000 | 1.080000 | 8.352000 | 1.224000 | 4.464000 | 9.792000 | 208.080000 | 9.792000 | 0.936000 |
| 6408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.988700 | 5.816700 | 7.058700 | 0.828000 | 0.310500 | 2.401200 | 0.351900 | 1.283400 | 2.815200 | 59.823000 | 2.815200 | 0.269100 |
| 6409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.942000 | 17.422000 | 21.142000 | 2.480000 | 0.930000 | 7.192000 | 1.054000 | 3.844000 | 8.432000 | 179.180000 | 8.432000 | 0.806000 |
| 6410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.649190 | 7.752790 | 9.408190 | 1.103600 | 0.413850 | 3.200440 | 0.469030 | 1.710580 | 3.752240 | 79.735100 | 3.752240 | 0.358670 |
| 6411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.835500 | 32.455500 | 39.385500 | 4.620000 | 1.732500 | 13.398000 | 1.963500 | 7.161000 | 15.708000 | 333.795000 | 15.708000 | 1.501500 |
| 6412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.603700 | 10.031700 | 12.173700 | 1.428000 | 0.535500 | 4.141200 | 0.606900 | 2.213400 | 4.855200 | 103.173000 | 4.855200 | 0.464100 |
| 6413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 6414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 6415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.978000 | 16.298000 | 19.778000 | 2.320000 | 0.870000 | 6.728000 | 0.986000 | 3.596000 | 7.888000 | 167.620000 | 7.888000 | 0.754000 |
| 6416 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.892000 | 0.892000 | 1.338000 | 0.000000 | 0.066900 | 0.479450 | 0.189550 | 0.691300 | 0.702450 | 8.284450 | 0.858550 | 0.055750 |
| 6417 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.396000 | 3.396000 | 5.094000 | 0.000000 | 0.254700 | 1.825350 | 0.721650 | 2.631900 | 2.674350 | 31.540350 | 3.268650 | 0.212250 |
| 6418 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.428000 | 7.428000 | 11.142000 | 0.000000 | 0.557100 | 3.992550 | 1.578450 | 5.756700 | 5.849550 | 68.987550 | 7.149450 | 0.464250 |
| 6419 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 22.536000 | 22.536000 | 33.804000 | 0.000000 | 1.690200 | 12.113100 | 4.788900 | 17.465400 | 17.747100 | 209.303100 | 21.690900 | 1.408500 |
| 6420 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.364000 | 6.364000 | 9.546000 | 0.000000 | 0.477300 | 3.420650 | 1.352350 | 4.932100 | 5.011650 | 59.105650 | 6.125350 | 0.397750 |
| 6421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.555625 | 57.780625 | 70.118125 | 8.225000 | 3.084375 | 23.852500 | 3.495625 | 12.748750 | 27.965000 | 594.256250 | 27.965000 | 2.673125 |
| 6422 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.656000 | 0.656000 | 0.984000 | 0.000000 | 0.049200 | 0.352600 | 0.139400 | 0.508400 | 0.516600 | 6.092600 | 0.631400 | 0.041000 |
| 6423 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 6424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.512400 | 49.568400 | 60.152400 | 7.056000 | 2.646000 | 20.462400 | 2.998800 | 10.936800 | 23.990400 | 509.796000 | 23.990400 | 2.293200 |
| 6425 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.244000 | 0.244000 | 0.366000 | 0.000000 | 0.018300 | 0.131150 | 0.051850 | 0.189100 | 0.192150 | 2.266150 | 0.234850 | 0.015250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6427 | 07184 | 07184 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-60 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6428 | 07185 | 07185 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-61 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6429 | 07186 | 07186 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-62 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6430 | 07187 | 07187 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-63 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6431 | 07188 | 07188 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-64 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6432 | 07189 | 07189 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-65 | DF | BLM | | 20021222.000000 | 20021222.000000 | 12/22/02 | | PST | OR |
| 6433 | 07190 | 07190 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-66 | DF | BLM | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6434 | 07191 | 07191 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-67 | DF | BLM | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 6435 | 07192 | 07192 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-68 | DF | BLM | | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | OR |
| 6436 | 07193 | 07193 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-69 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 6437 | 07194 | 07194 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-70 | DF | BLM | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6438 | 07195 | 07195 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-71 | DF | BLM | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 6439 | 07196 | 07196 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-72 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 6440 | 07197 | 07197 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-73 | DF | BLM | | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | OR |
| 6441 | 07198 | 07198 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-74 | DF | BLM | | 20020406.000000 | 20020406.000000 | 04/06/02 | | PST | OR |
| 6442 | 07199 | 07199 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-75 | DF | BLM | | 20020407.000000 | 20020407.000000 | 04/07/02 | | PST | OR |
| 6443 | 07200 | 07200 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-76 | DF | BLM | | 20020407.000000 | 20020407.000000 | 04/07/02 | | PST | OR |
| 6444 | 07201 | 07201 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-77 | DF | BLM | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 6445 | 07202 | 07202 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-78 | DF | BLM | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6446 | 07203 | 07203 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-79 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6447 | 07204 | 07204 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-80 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6448 | 07205 | 07205 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-81 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6449 | 07206 | 07206 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-82 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6450 | 07207 | 07207 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-83 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6451 | 07208 | 07208 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-84 | DF | BLM | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 6452 | 07209 | 07209 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-85 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6453 | 07210 | 07210 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-86 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 6454 | 07211 | 07211 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-87 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6455 | 07212 | 07212 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-88 | DF | BLM | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6456 | 07213 | 07213 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-89 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6457 | 07214 | 07214 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-90 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6458 | 07215 | 07215 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-91 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6459 | 07216 | 07216 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-92 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6460 | 07217 | 07217 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-93 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6461 | 07218 | 07218 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-94 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6462 | 07219 | 07219 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-95 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6463 | 07220 | 07220 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-96 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6464 | 07221 | 07221 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-97 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6465 | 07222 | 07222 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-98 | DF | BLM | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6466 | 07223 | 07223 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-99 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6467 | 07224 | 07224 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-100 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6468 | 07225 | 07225 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-101 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6427 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 03 | | S | | W | 9.000000 | Wi39S03W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 6428 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 03 | | S | | W | 9.000000 | Wi39S03W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 6429 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 03 | | S | | W | 3.000000 | Wi39S03W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 6430 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 03 | | S | | W | 4.000000 | Wi39S03W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 6431 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 03 | | S | | E | 6.000000 | Wi40S03E | 0.000000 | 0.000000 | 0.000000 | 42.120430 |
| 6432 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 02 | | S | | W | 7.000000 | Wi40S02W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6433 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 02 | | S | | W | 12.000000 | Wi40S02W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6434 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 07 | | S | | W | 5.000000 | Wi35S07W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 6435 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 07 | | S | | W | 5.000000 | Wi35S07W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 6436 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 29.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6437 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6438 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6439 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 31.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 6440 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6441 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6442 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6443 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6444 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 07 | | S | | W | 5.000000 | Wi35S07W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 6445 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 07 | | S | | W | 15.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.439990 |
| 6446 | josephine | or;josephine | 42.389471 | -123.634720 | | | 32 | 05 | | S | | W | 33.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 6447 | josephine | or;josephine | 42.389471 | -123.634720 | | | 32 | 05 | | S | | W | 33.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 6448 | josephine | or;josephine | 42.389471 | -123.634720 | | | 32 | 05 | | S | | W | 33.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 6449 | josephine | or;josephine | 42.389471 | -123.634720 | | | 32 | 05 | | S | | W | 19.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 6450 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 20.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 6451 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 33.000000 | Wi28S10W | 43.088436 | -123.894255 | 1.000000 | 43.090230 |
| 6452 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 33.000000 | Wi28S10W | 43.088436 | -123.894255 | 1.000000 | 43.090230 |
| 6453 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 1.000000 | Wi29S14W | 43.088557 | -124.308737 | 1.000000 | 43.083350 |
| 6454 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | W | 17.000000 | Wi23S03W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 6455 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 01 | | S | | W | 23.000000 | Wi15S01W | 0.000000 | 0.000000 | 0.000000 | 44.250410 |
| 6456 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 05 | | S | | W | 29.000000 | Wi35S05W | 0.000000 | 0.000000 | 0.000000 | 42.498210 |
| 6457 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 07 | | S | | W | 21.000000 | Wi39S07W | 0.000000 | 0.000000 | 0.000000 | 42.163470 |
| 6458 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 07 | | S | | W | 29.000000 | Wi37S07W | 0.000000 | 0.000000 | 0.000000 | 42.323560 |
| 6459 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 05 | | S | | W | 1.000000 | Wi35S05W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 6460 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 05 | | S | | W | 28.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6461 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 05 | | S | | W | 28.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6462 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 05 | | S | | W | 28.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6463 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 05 | | S | | W | 28.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6464 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 07 | | S | | W | 15.000000 | Wi37S07W | 0.000000 | 0.000000 | 0.000000 | 42.352670 |
| 6465 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 07 | | S | | W | 5.000000 | Wi35S07W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 6466 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 05 | | S | | W | 25.000000 | Wi35S05W | 0.000000 | 0.000000 | 0.000000 | 42.498210 |
| 6467 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 05 | | S | | W | 28.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6468 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 05 | | S | | W | 33.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6427 | -123.059800 | o | 42.192580 | -123.059800 | -1869100.721626 | -45848.446459 | | | 6.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6428 | -123.059800 | o | 42.192580 | -123.059800 | -1869100.721626 | -45848.446459 | | | 1.600000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6429 | -123.040100 | o | 42.207130 | -123.040100 | -1867116.860105 | -44729.963211 | | | 5.600000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 6430 | -123.059800 | o | 42.207130 | -123.059800 | -1868659.862855 | -44276.635642 | | | 1.600000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6431 | -122.510800 | o | 42.120430 | -122.510800 | -1828172.292154 | -66145.847460 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6432 | -122.981000 | o | 42.105260 | -122.981000 | -1865561.420588 | -57095.006948 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6433 | -122.882500 | o | 42.105260 | -122.882500 | -1857829.272007 | -59352.898618 | | | 38.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6434 | -123.552300 | o | 42.556430 | -123.552300 | -1896356.720995 | 4862.419271 | | | 30.000000 | C | | | 19.400000 | G | G | | G | G | 19.400000 | 41 |
| 6435 | -123.552300 | o | 42.556430 | -123.552300 | -1896356.720995 | 4862.419271 | | | 17.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 6436 | -123.552300 | o | 42.585540 | -123.552300 | -1895451.622824 | 8002.289538 | | | 53.000000 | C | | | 19.400000 | G | G | | G | G | 19.400000 | 41 |
| 6437 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 40.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 6438 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 23.000000 | C | | | 30.400000 | G | G | | G | G | 30.400000 | 41 |
| 6439 | -123.572000 | o | 42.570980 | -123.572000 | -1897434.439702 | 6893.072214 | | | 116.000000 | D | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 6440 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 40.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 6441 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 30.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 6442 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 28.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 6443 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 49.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 6444 | -123.552300 | o | 42.556430 | -123.552300 | -1896356.720995 | 4862.419271 | | | 23.000000 | C | | | 19.400000 | G | G | | G | G | 19.400000 | 41 |
| 6445 | -123.512900 | o | 42.439990 | -123.512900 | -1896906.331370 | -8620.557284 | | | 42.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6446 | -123.299200 | o | 42.743300 | -123.299200 | -1870927.007549 | 19137.643743 | | | 21.520000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6447 | -123.299200 | o | 42.743300 | -123.299200 | -1870927.007549 | 19137.643743 | | | 6.400000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6448 | -123.299200 | o | 42.743300 | -123.299200 | -1870927.007549 | 19137.643743 | | | 17.200000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6449 | -123.338500 | o | 42.772640 | -123.338500 | -1873067.655733 | 23212.528488 | | | 10.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6450 | -123.435000 | o | 43.731640 | -123.435000 | -1850604.377986 | 128867.319388 | | | 0.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6451 | -123.890600 | o | 43.088436 | -123.894255 | -1906068.001790 | 70244.257520 | | | 32.640000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6452 | -123.890600 | o | 43.088436 | -123.894255 | -1906068.001790 | 70244.257520 | | | 48.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6453 | -124.307100 | o | 43.088557 | -124.308737 | -1937894.350465 | 80118.092655 | | | 18.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 6454 | -123.079400 | o | 43.571900 | -123.079400 | -1828426.622052 | 103528.286347 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6455 | -122.773400 | o | 44.250410 | -122.773400 | -1784222.966504 | 169900.553023 | | | 3.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6456 | -123.315900 | o | 42.498210 | -123.315900 | -1879771.729741 | -6927.671659 | | | 5.120000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6457 | -123.532600 | o | 42.163470 | -123.532600 | -1906999.814285 | -37992.852725 | | | 7.120000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6458 | -123.552300 | o | 42.323560 | -123.552300 | -1903584.579953 | -20257.902144 | | | 13.280000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6459 | -123.237100 | o | 42.556430 | -123.237100 | -1871850.664174 | -2467.086662 | | | 6.320000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6460 | -123.296200 | o | 42.585540 | -123.296200 | -1875552.881115 | 2041.744356 | | | 3.040000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6461 | -123.296200 | o | 42.585540 | -123.296200 | -1875552.881115 | 2041.744356 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6462 | -123.296200 | o | 42.585540 | -123.296200 | -1875552.881115 | 2041.744356 | | | 2.960000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6463 | -123.296200 | o | 42.585540 | -123.296200 | -1875552.881115 | 2041.744356 | | | 1.760000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6464 | -123.512900 | o | 42.352670 | -123.512900 | -1899610.532985 | -18041.277465 | | | 1.360000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6465 | -123.552300 | o | 42.556430 | -123.552300 | -1896356.720995 | 4862.419271 | | | 1.360000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6466 | -123.237100 | o | 42.498210 | -123.237100 | -1873635.899119 | -8752.194336 | | | 3.360000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6467 | -123.296200 | o | 42.585540 | -123.296200 | -1875552.881115 | 2041.744356 | | | 0.960000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6468 | -123.296200 | o | 42.570980 | -123.296200 | -1876000.768128 | 470.226432 | | | 6.480000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6427 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6428 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6429 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6430 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6431 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6432 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6433 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6434 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.969772 | 582.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6435 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 448.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6436 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.969772 | 1028.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6437 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 1056.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6438 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.465766 | 699.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6439 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 3062.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6440 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 1056.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6441 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 792.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6442 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 739.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6443 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 1293.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6444 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.969772 | 446.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6445 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 530.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6446 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 269.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6447 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6448 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 215.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6449 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6450 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6451 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 408.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6452 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6453 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.200000 | 435.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6454 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6455 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6456 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6457 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6458 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 166.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6459 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6460 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6461 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6462 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 37.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6463 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6464 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6465 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6466 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6467 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6468 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6428 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 6429 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 6430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 6431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6432 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 6434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.013100 | 8.177100 | 9.923100 | 1.164000 | 0.436500 | 3.375600 | 0.494700 | 1.804200 | 3.957600 | 84.099000 | 3.957600 | 0.378300 |
| 6435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.408040 | 6.305640 | 7.652040 | 0.897600 | 0.336600 | 2.603040 | 0.381480 | 1.391280 | 3.051840 | 64.851600 | 3.051840 | 0.291720 |
| 6436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.389810 | 14.446210 | 17.530810 | 2.056400 | 0.771150 | 5.963560 | 0.873970 | 3.187420 | 6.991760 | 148.574900 | 6.991760 | 0.668330 |
| 6437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.724800 | 14.836800 | 18.004800 | 2.112000 | 0.792000 | 6.124800 | 0.897600 | 3.273600 | 7.180800 | 152.592000 | 7.180800 | 0.686400 |
| 6438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.425360 | 9.823760 | 11.921360 | 1.398400 | 0.524400 | 4.055360 | 0.594320 | 2.167520 | 4.754560 | 101.034400 | 4.754560 | 0.454480 |
| 6439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.901920 | 43.026720 | 52.213920 | 6.124800 | 2.296800 | 17.761920 | 2.603040 | 9.493440 | 20.824320 | 442.516800 | 20.824320 | 1.990560 |
| 6440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.724800 | 14.836800 | 18.004800 | 2.112000 | 0.792000 | 6.124800 | 0.897600 | 3.273600 | 7.180800 | 152.592000 | 7.180800 | 0.686400 |
| 6441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.543600 | 11.127600 | 13.503600 | 1.584000 | 0.594000 | 4.593600 | 0.673200 | 2.455200 | 5.385600 | 114.444000 | 5.385600 | 0.514800 |
| 6442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.907360 | 10.385760 | 12.603360 | 1.478400 | 0.554400 | 4.287360 | 0.628320 | 2.291520 | 5.026560 | 106.814400 | 5.026560 | 0.480480 |
| 6443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.587880 | 18.175080 | 22.055880 | 2.587200 | 0.970200 | 7.502880 | 1.099560 | 4.010160 | 8.796480 | 186.925200 | 8.796480 | 0.840840 |
| 6444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.376710 | 6.269110 | 7.607710 | 0.892400 | 0.334650 | 2.587960 | 0.379270 | 1.383220 | 3.034160 | 64.475900 | 3.034160 | 0.290030 |
| 6445 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.120000 | 2.120000 | 3.180000 | 0.000000 | 0.159000 | 1.139500 | 0.450500 | 1.643000 | 1.669500 | 19.689500 | 2.040500 | 0.132500 |
| 6446 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.076000 | 1.076000 | 1.614000 | 0.000000 | 0.080700 | 0.578350 | 0.228650 | 0.833900 | 0.847350 | 9.993350 | 1.035650 | 0.067250 |
| 6447 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6448 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.860000 | 0.860000 | 1.290000 | 0.000000 | 0.064500 | 0.462250 | 0.182750 | 0.666500 | 0.677250 | 7.987250 | 0.827750 | 0.053750 |
| 6449 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 6450 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 6451 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.632000 | 1.632000 | 2.448000 | 0.000000 | 0.122400 | 0.877200 | 0.346800 | 1.264800 | 1.285200 | 15.157200 | 1.570800 | 0.102000 |
| 6452 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 6453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.248980 | 6.120150 | 7.426980 | 0.871200 | 0.326700 | 2.526480 | 0.370260 | 1.350360 | 2.962080 | 62.944200 | 2.962080 | 0.283140 |
| 6454 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 6455 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 6456 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 6457 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 6458 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.664000 | 0.664000 | 0.996000 | 0.000000 | 0.049800 | 0.356900 | 0.141100 | 0.514600 | 0.522900 | 6.166900 | 0.639100 | 0.041500 |
| 6459 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 6460 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 6461 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6462 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148000 | 0.148000 | 0.222000 | 0.000000 | 0.011100 | 0.079550 | 0.031450 | 0.114700 | 0.116550 | 1.374550 | 0.142450 | 0.009250 |
| 6463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 6464 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 6465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 6466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 6467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 6468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | 07226 | 07226 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-102 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6470 | 07227 | 07227 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-103 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6471 | 07228 | 07228 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-104 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6472 | 07229 | 07229 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-105 | DF | BLM | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6473 | 07230 | 07230 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-106 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6474 | 07231 | 07231 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-107 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6475 | 07232 | 07232 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-108 | DF | BLM | | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | OR |
| 6476 | 07233 | 07233 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-109 | DF | BLM | | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | OR |
| 6477 | 07234 | 07234 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-110 | DF | BLM | | 20020912.000000 | 20020912.000000 | 09/12/02 | | PST | OR |
| 6478 | 07235 | 07235 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-111 | DF | BLM | | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | OR |
| 6479 | 07236 | 07236 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-112 | DF | BLM | | 20020920.000000 | 20020920.000000 | 09/20/02 | | PST | OR |
| 6480 | 07237 | 07237 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-113 | DF | BLM | | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | OR |
| 6481 | 07238 | 07238 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-114 | DF | BLM | | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | OR |
| 6482 | 07239 | 07239 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-115 | DF | BLM | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 6483 | 07240 | 07240 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-116 | DF | BLM | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 6484 | 07241 | 07241 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-117 | DF | BLM | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 6485 | 07242 | 07242 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-118 | DF | BLM | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6486 | 07243 | 07243 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-119 | DF | BLM | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6487 | 07244 | 07244 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-120 | DF | BLM | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6488 | 07245 | 07245 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-121 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6489 | 07246 | 07246 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-122 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6490 | 07247 | 07247 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-123 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6491 | 07248 | 07248 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-124 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6492 | 07249 | 07249 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-125 | DF | BLM | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 6493 | 07250 | 07250 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-126 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6494 | 07251 | 07251 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-127 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6495 | 07252 | 07252 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-128 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6496 | 07253 | 07253 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-129 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6497 | 07254 | 07254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-130 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6498 | 07255 | 07255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-131 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6499 | 07256 | 07256 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-132 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6500 | 07257 | 07257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-133 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6501 | 07258 | 07258 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-134 | DF | BLM | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 6502 | 07259 | 07259 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-135 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6503 | 07260 | 07260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-136 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6504 | 07261 | 07261 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-137 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6505 | 07262 | 07262 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-138 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6506 | 07263 | 07263 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-139 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6507 | 07264 | 07264 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-140 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6508 | 07265 | 07265 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-141 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6509 | 07266 | 07266 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-142 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6510 | 07267 | 07267 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-143 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 07 | | S | | W | 35.000000 | Wi39S07W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 6470 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 07 | | S | | W | 7.000000 | Wi37S07W | 0.000000 | 0.000000 | 0.000000 | 42.367230 |
| 6471 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 07 | | S | | W | 1.000000 | Wi37S07W | 0.000000 | 0.000000 | 0.000000 | 42.381780 |
| 6472 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 15.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.614640 |
| 6473 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 07 | | S | | W | 1.000000 | Wi40S07W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 6474 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 20.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.600090 |
| 6475 | marion | or;marion | 44.983910 | -122.804211 | | | 10 | 05 | | S | | E | 3.000000 | Wi10S05E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 6476 | crook | or;crook | 44.130077 | -120.382393 | | | 19 | 22 | | S | | E | 4.000000 | Wi19S22E | 43.950817 | -120.089597 | 1.000000 | 43.954810 |
| 6477 | crook | or;crook | 44.130077 | -120.382393 | | | 19 | 22 | | S | | E | 4.000000 | Wi19S22E | 43.950817 | -120.089597 | 1.000000 | 43.954810 |
| 6478 | crook | or;crook | 44.130077 | -120.382393 | | | 19 | 20 | | S | | E | 1.000000 | Wi19S20E | 43.950613 | -120.273270 | 1.000000 | 43.954810 |
| 6479 | wheeler | or;wheeler | 44.688105 | -120.072269 | | | 11 | 21 | | S | | E | 18.000000 | Wi11S21E | 44.615585 | -120.251740 | 1.000000 | 44.614660 |
| 6480 | wheeler | or;wheeler | 44.688105 | -120.072269 | | | 11 | 21 | | S | | E | 18.000000 | Wi11S21E | 44.615585 | -120.251740 | 1.000000 | 44.614660 |
| 6481 | grant | or;grant | 44.477436 | -118.948456 | | | 10 | 25 | | S | | E | 13.000000 | Wi10S25E | 44.702201 | -119.663259 | 1.000000 | 44.700570 |
| 6482 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 35 | | S | | E | 34.000000 | Wi12S35E | 44.480345 | -118.481400 | 1.000000 | 44.483970 |
| 6483 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 07 | | S | | W | 30.000000 | Wi04S07W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 6484 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 08 | | S | | W | 17.000000 | Wi05S08W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 6485 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 7.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 6486 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 08 | | S | | W | 12.000000 | Wi05S08W | 0.000000 | 0.000000 | 0.000000 | 45.152570 |
| 6487 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 4.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 6488 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 03 | | S | | W | 25.000000 | Wi38S03W | 0.000000 | 0.000000 | 0.000000 | 42.236240 |
| 6489 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 03 | | S | | W | 25.000000 | Wi38S03W | 0.000000 | 0.000000 | 0.000000 | 42.236240 |
| 6490 | jackson | or;jackson | 42.498842 | -122.756203 | | | 37 | 03 | | S | | E | 31.000000 | Wi37S03E | 0.000000 | 0.000000 | 0.000000 | 42.308980 |
| 6491 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 29.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.671580 |
| 6492 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | S | | W | 7.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 6493 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 02 | | S | | W | 5.000000 | Wi40S02W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 6494 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 03 | | S | | W | 12.000000 | Wi40S03W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6495 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 03 | | S | | W | 12.000000 | Wi40S03W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6496 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 02 | | S | | W | 7.000000 | Wi40S02W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6497 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 02 | | S | | W | 7.000000 | Wi40S02W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6498 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 02 | | S | | W | 5.000000 | Wi40S02W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 6499 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 02 | | S | | W | 5.000000 | Wi40S02W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6500 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 02 | | S | | W | 7.000000 | Wi40S02W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6501 | jackson | or;jackson | 42.498842 | -122.756203 | | | 37 | 03 | | S | | E | 30.000000 | Wi37S03E | 0.000000 | 0.000000 | 0.000000 | 42.323480 |
| 6502 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 27.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.671580 |
| 6503 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 9.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 6504 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 9.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 6505 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 9.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 6506 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 9.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 6507 | josephine | or;josephine | 42.389471 | -123.634720 | | | 38 | 08 | | S | | W | 26.000000 | Wi38S08W | 0.000000 | 0.000000 | 0.000000 | 42.236240 |
| 6508 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 22.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 6509 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 22.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 6510 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 22.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | -123.493200 | o | 42.134360 | -123.493200 | -1904815.884418 | -42059.285729 | | | 4.960000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6470 | -123.572000 | o | 42.367230 | -123.572000 | -1903766.145583 | -15084.388467 | | | 2.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6471 | -123.473500 | o | 42.381780 | -123.473500 | -1895638.557027 | -15822.547410 | | | 1.600000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6472 | -123.512900 | o | 42.614640 | -123.512900 | -1891488.170700 | 10220.145141 | | | 29.280000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6473 | -123.473500 | o | 42.119810 | -123.473500 | -1903722.308500 | -44091.653219 | | | 4.480000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6474 | -123.434100 | o | 42.600090 | -123.434100 | -1885820.232984 | 6813.134083 | | | 0.800000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 6475 | -122.182800 | o | 44.733570 | -122.182800 | -1724914.996423 | 209200.438996 | | | 1.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6476 | -120.087200 | o | 43.950817 | -120.089597 | -1587895.705527 | 81311.132463 | | | 600.000000 | E | | | 1.100000 | C | L | | C | C | 1.100000 | 41 |
| 6477 | -120.087200 | o | 43.950817 | -120.089597 | -1587895.705527 | 81311.132463 | | | 1000.000000 | F | | | 1.100000 | C | L | | C | C | 1.100000 | 41 |
| 6478 | -120.267400 | o | 43.950613 | -120.273270 | -1602039.932875 | 84916.278968 | | | 200.000000 | D | | | 4.100000 | C | L | | C | C | 4.100000 | 41 |
| 6479 | -120.254600 | o | 44.615585 | -120.251740 | -1582169.293276 | 156721.839692 | | | 200.000000 | D | | | 3.100000 | C | L | | C | C | 3.100000 | 41 |
| 6480 | -120.254600 | o | 44.615585 | -120.251740 | -1582169.293276 | 156721.839692 | | 3000.000000 | 3000.000000 | F | | | 4.110000 | C | L | | C | C | 4.110000 | 41 |
| 6481 | -119.662600 | o | 44.702201 | -119.663259 | -1535038.049347 | 154745.450248 | | | 100.000000 | D | | | 4.100000 | B | T | | B | B | 4.100000 | 41 |
| 6482 | -118.483700 | o | 44.480345 | -118.481400 | -1450436.630471 | 108698.533912 | | | 2.400000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 6483 | -123.590500 | o | 45.195910 | -123.590500 | -1815707.576066 | 290123.989850 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6484 | -123.692600 | o | 45.138110 | -123.692600 | -1825149.220332 | 286224.961889 | | | 66.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6485 | -123.590500 | o | 44.892500 | -123.590500 | -1825464.445454 | 257469.581873 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6486 | -123.611000 | o | 45.152570 | -123.611000 | -1818625.420779 | 285925.240074 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6487 | -123.549700 | o | 45.080320 | -123.549700 | -1816395.805558 | 276759.333388 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6488 | -123.000700 | o | 42.236240 | -123.000700 | -1863150.398255 | -42490.343349 | | | 4.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6489 | -123.000700 | o | 42.236240 | -123.000700 | -1863150.398255 | -42490.343349 | | | 2.000000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 6490 | -122.510800 | o | 42.308980 | -122.510800 | -1822592.651412 | -45749.264288 | | | 8.800000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 6491 | -122.491100 | o | 42.671580 | -122.491100 | -1810287.936868 | -6971.855890 | | | 37.520000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6492 | -122.981000 | o | 42.192580 | -122.981000 | -1862926.398197 | -47659.774919 | | | 4.000000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 6493 | -122.961300 | o | 42.119810 | -122.961300 | -1863576.781099 | -55975.056870 | | | 16.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6494 | -123.000700 | o | 42.105260 | -123.000700 | -1867107.439503 | -56642.279072 | | | 72.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6495 | -123.000700 | o | 42.105260 | -123.000700 | -1867107.439503 | -56642.279072 | | | 56.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6496 | -122.981000 | o | 42.105260 | -122.981000 | -1865561.420588 | -57095.006948 | | | 14.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6497 | -122.981000 | o | 42.105260 | -122.981000 | -1865561.420588 | -57095.006948 | | | 7.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6498 | -122.961300 | o | 42.119810 | -122.961300 | -1863576.781099 | -55975.056870 | | | 56.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6499 | -122.882500 | o | 42.105260 | -122.882500 | -1857829.272007 | -59352.898618 | | | 6.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6500 | -122.981000 | o | 42.105260 | -122.981000 | -1865561.420588 | -57095.006948 | | | 13.920000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6501 | -122.510800 | o | 42.323480 | -122.510800 | -1822162.977321 | -44180.814246 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6502 | -122.451900 | o | 42.671580 | -122.451900 | -1807233.401008 | -7846.642284 | | | 3.360000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6503 | -123.296200 | o | 42.716520 | -123.296200 | -1871519.844967 | 16178.177405 | | | 19.520000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6504 | -123.296200 | o | 42.716520 | -123.296200 | -1871519.844967 | 16178.177405 | | | 17.760000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6505 | -123.296200 | o | 42.716520 | -123.296200 | -1871519.844967 | 16178.177405 | | | 31.840000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6506 | -123.296200 | o | 42.716520 | -123.296200 | -1871519.844967 | 16178.177405 | | | 31.520000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6507 | -123.611400 | o | 42.236240 | -123.611400 | -1910904.560311 | -28287.973379 | | | 38.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6508 | -123.276500 | o | 42.687410 | -123.276500 | -1870887.757024 | 12581.229979 | | | 3.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6509 | -123.276500 | o | 42.687410 | -123.276500 | -1870887.757024 | 12581.229979 | | | 58.240000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6510 | -123.276500 | o | 42.687410 | -123.276500 | -1870887.757024 | 12581.229979 | | | 22.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6470 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6471 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6472 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 366.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6473 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6474 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6475 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6476 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.469042 | 660.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6477 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.469042 | 1100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6478 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.905539 | 820.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6479 | 069 | OR | or;wheeler | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.787401 | 620.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6480 | 069 | OR | or;wheeler | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.906642 | 12330.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6481 | 069 | OR | or;wheeler | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.905539 | 410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6482 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6483 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6484 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 830.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6485 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6486 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6487 | 071 | OR | or;yamhill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6488 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6489 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6490 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6491 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 469.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6492 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6493 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6494 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6495 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6496 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 176.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6497 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6498 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6499 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6500 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 174.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6501 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6502 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6503 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 244.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6504 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 222.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6505 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 398.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6506 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 394.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6507 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6508 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6509 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 728.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6510 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 6470 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 6471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 6472 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.464000 | 1.464000 | 2.196000 | 0.000000 | 0.109800 | 0.786900 | 0.311100 | 1.134600 | 1.152900 | 13.596960 | 1.409100 | 0.091500 |
| 6473 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 6474 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6475 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 6476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.953000 | 9.273000 | 11.253000 | 1.320000 | 0.495000 | 3.828000 | 0.561000 | 2.046000 | 4.488000 | 95.370000 | 4.488000 | 0.429000 |
| 6477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.255000 | 15.455000 | 18.755000 | 2.200000 | 0.825000 | 6.380000 | 0.935000 | 3.410000 | 7.480000 | 158.950000 | 7.480000 | 0.715000 |
| 6478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.881000 | 11.521000 | 13.981000 | 1.640000 | 0.615000 | 4.756000 | 0.697000 | 2.542000 | 5.576000 | 118.490000 | 5.576000 | 0.533000 |
| 6479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.471000 | 8.711000 | 10.571000 | 1.240000 | 0.465000 | 3.596000 | 0.527000 | 1.922000 | 4.216000 | 89.590000 | 4.216000 | 0.403000 |
| 6480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.576500 | 173.236500 | 210.226500 | 24.660000 | 9.247500 | 71.514000 | 10.480500 | 38.223000 | 83.844000 | 1781.685000 | 83.844000 | 8.014500 |
| 6481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.940000 | 5.760500 | 6.990500 | 0.820000 | 0.307500 | 2.378000 | 0.348500 | 1.271000 | 2.788000 | 59.245000 | 2.788000 | 0.266500 |
| 6482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 6483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 6484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.320000 | 3.320000 | 4.980000 | 0.000000 | 0.249000 | 1.784500 | 0.705500 | 2.573000 | 2.614500 | 30.834500 | 3.195500 | 0.207500 |
| 6485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 6486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 6488 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 6489 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 6490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 6491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.876000 | 1.876000 | 2.814000 | 0.000000 | 0.140700 | 1.008350 | 0.398650 | 1.453900 | 1.477350 | 17.423350 | 1.805650 | 0.117250 |
| 6492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 6495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 6496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.704000 | 0.704000 | 1.056000 | 0.000000 | 0.052800 | 0.378400 | 0.149600 | 0.545600 | 0.554400 | 6.538400 | 0.677600 | 0.044000 |
| 6497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 6498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 6499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.696000 | 0.696000 | 1.044000 | 0.000000 | 0.052200 | 0.374100 | 0.147900 | 0.539400 | 0.548100 | 6.464100 | 0.669900 | 0.043500 |
| 6501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 6503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.976000 | 0.976000 | 1.464000 | 0.000000 | 0.073200 | 0.524600 | 0.207400 | 0.756400 | 0.768600 | 9.064600 | 0.939400 | 0.061000 |
| 6504 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.888000 | 0.888000 | 1.332000 | 0.000000 | 0.066600 | 0.477300 | 0.188700 | 0.688200 | 0.699300 | 8.247300 | 0.854700 | 0.055500 |
| 6505 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.592000 | 1.592000 | 2.388000 | 0.000000 | 0.119400 | 0.855700 | 0.338300 | 1.233800 | 1.253700 | 14.785700 | 1.532300 | 0.099500 |
| 6506 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.576000 | 1.576000 | 2.364000 | 0.000000 | 0.118200 | 0.847100 | 0.334900 | 1.221400 | 1.241100 | 14.637100 | 1.516900 | 0.098500 |
| 6507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 6508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.912000 | 2.912000 | 4.368000 | 0.000000 | 0.218400 | 1.565200 | 0.618800 | 2.256800 | 2.293200 | 27.045200 | 2.802800 | 0.182000 |
| 6510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6511 | 07268 | 07268 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-144 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6512 | 07269 | 07269 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-145 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6513 | 07270 | 07270 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-146 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6514 | 07271 | 07271 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-147 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6515 | 07272 | 07272 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-148 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6516 | 07273 | 07273 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-149 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6517 | 07274 | 07274 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-150 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6518 | 07275 | 07275 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-151 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6519 | 07276 | 07276 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-152 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6520 | 07277 | 07277 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-153 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6521 | 07278 | 07278 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-154 | DF | BLM | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 6522 | 07279 | 07279 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-155 | DF | BLM | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 6523 | 07280 | 07280 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-156 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6524 | 07281 | 07281 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-157 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6525 | 07282 | 07282 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-158 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6526 | 07283 | 07283 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-159 | DF | BLM | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |
| 6527 | 07284 | 07284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-160 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6528 | 07285 | 07285 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-161 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6529 | 07286 | 07286 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-162 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6530 | 07287 | 07287 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-163 | DF | BLM | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 6531 | 07288 | 07288 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-164 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6532 | 07289 | 07289 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-165 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6533 | 07290 | 07290 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-166 | DF | BLM | | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | OR |
| 6534 | 07291 | 07291 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-167 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6535 | 07292 | 07292 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-168 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6536 | 07293 | 07293 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-169 | DF | BLM | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6537 | 07294 | 07294 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-170 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6538 | 07295 | 07295 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-171 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6539 | 07296 | 07296 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-172 | DF | BLM | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6540 | 07297 | 07297 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-173 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6541 | 07298 | 07298 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-174 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6542 | 07299 | 07299 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-175 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6543 | 07300 | 07300 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-176 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6544 | 07301 | 07301 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-177 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6545 | 07302 | 07302 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-178 | DF | BLM | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6546 | 07303 | 07303 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-179 | DF | BLM | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6547 | 07304 | 07304 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-180 | DF | BLM | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6548 | 07305 | 07305 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-181 | DF | BLM | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6549 | 07306 | 07306 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-182 | DF | BLM | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6550 | 07307 | 07307 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-183 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6551 | 07308 | 07308 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-184 | DF | BLM | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 6552 | 07309 | 07309 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-185 | DF | BLM | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6511 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 22.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 6512 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 22.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 6513 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 22.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 6514 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 22.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 6515 | josephine | or;josephine | 42.389471 | -123.634720 | | | 38 | 08 | | S | | W | 35.000000 | Wi38S08W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6516 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6517 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6518 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6519 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6520 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6521 | douglas | or;douglas | 43.323769 | -123.099785 | | | 34 | 07 | | S | | W | 10.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.629200 |
| 6522 | douglas | or;douglas | 43.323769 | -123.099785 | | | 34 | 07 | | S | | W | 11.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.629200 |
| 6523 | douglas | or;douglas | 43.323769 | -123.099785 | | | 34 | 05 | | S | | W | 15.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.614640 |
| 6524 | douglas | or;douglas | 43.323769 | -123.099785 | | | 34 | 05 | | S | | W | 11.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.629200 |
| 6525 | douglas | or;douglas | 43.323769 | -123.099785 | | | 33 | 04 | | S | | W | 15.000000 | Wi33S04W | 0.000000 | 0.000000 | 0.000000 | 42.701970 |
| 6526 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 09 | | S | | W | 17.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.787310 |
| 6527 | douglas | or;douglas | 43.323769 | -123.099785 | | | 34 | 04 | | S | | W | 7.000000 | Wi34S04W | 0.000000 | 0.000000 | 0.000000 | 42.629200 |
| 6528 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 05 | | S | | W | 8.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.801980 |
| 6529 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 05 | | S | | W | 9.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.801980 |
| 6530 | douglas | or;douglas | 43.323769 | -123.099785 | | | 34 | 06 | | S | | W | 7.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.629200 |
| 6531 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 05 | | S | | W | 3.000000 | Wi34S05W | 0.000000 | 0.000000 | 0.000000 | 42.643750 |
| 6532 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 3.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.643750 |
| 6533 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 08 | | S | | W | 36.000000 | Wi37S08W | 0.000000 | 0.000000 | 0.000000 | 42.309010 |
| 6534 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6535 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6536 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 04 | | S | | W | 14.000000 | Wi21S04W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 6537 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 05 | | S | | W | 33.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 6538 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 08 | | S | | W | 23.000000 | Wi32S08W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 6539 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 08 | | S | | W | 23.000000 | Wi32S08W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 6540 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 4.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 6541 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 35.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.658310 |
| 6542 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 26.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6543 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 3.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.643750 |
| 6544 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 3.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 6545 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 16.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 6546 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 18.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 6547 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 01 | | S | | W | 3.000000 | Wi33S01W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 6548 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 01 | | S | | W | 10.000000 | Wi33S01W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 6549 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 01 | | S | | W | 3.000000 | Wi33S01W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 6550 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 01 | 43 | | N | | E | 2.000000 | Wi01N43E | 0.000000 | 0.000000 | 0.000000 | 45.595570 |
| 6551 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | W | 27.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.236240 |
| 6552 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | W | 34.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6511 | -123.276500 | o | 42.687410 | -123.276500 | -1870887.757024 | 12581.229979 | | | 20.480000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6512 | -123.276500 | o | 42.687410 | -123.276500 | -1870887.757024 | 12581.229979 | | | 11.040000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6513 | -123.276500 | o | 42.687410 | -123.276500 | -1870887.757024 | 12581.229979 | | | 22.240000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6514 | -123.276500 | o | 42.687410 | -123.276500 | -1870887.757024 | 12581.229979 | | | 10.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6515 | -123.611400 | o | 42.221690 | -123.611400 | -1911356.010495 | -29857.521382 | | | 8.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6516 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 10.720000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6517 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 4.240000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6518 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 8.560000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6519 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 2.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6520 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 13.680000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6521 | -123.512900 | o | 42.629200 | -123.512900 | -1891035.907830 | 11790.722467 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6522 | -123.493200 | o | 42.629200 | -123.493200 | -1889506.914618 | 11330.940492 | | | 2.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6523 | -123.276500 | o | 42.614640 | -123.276500 | -1873126.564156 | 4726.893099 | | | 19.280000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6524 | -123.256800 | o | 42.629200 | -123.256800 | -1871148.128845 | 5843.224025 | | | 13.360000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6525 | -123.158300 | o | 42.701970 | -123.158300 | -1861264.733741 | 11429.507605 | | | 12.240000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6526 | -123.790300 | o | 42.787310 | -123.790300 | -1907576.992563 | 35346.947875 | | | 6.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6527 | -123.217400 | o | 42.629200 | -123.217400 | -1868086.389033 | 4933.930420 | | | 4.640000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6528 | -123.318800 | o | 42.801980 | -123.318800 | -1870635.203316 | 25923.017350 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6529 | -123.299200 | o | 42.801980 | -123.299200 | -1869117.030394 | 25470.251393 | | | 4.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6530 | -123.453800 | o | 42.629200 | -123.453800 | -1886448.509030 | 10412.517458 | | | 4.400000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6531 | -123.276500 | o | 42.643750 | -123.276500 | -1872231.239459 | 7868.893898 | | | 19.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6532 | -123.394700 | o | 42.643750 | -123.394700 | -1881410.058572 | 10607.703617 | | | 6.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6533 | -123.591700 | o | 42.309010 | -123.591700 | -1907108.867229 | -20901.796056 | | | 30.560000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6534 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 9.840000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6535 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 24.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6536 | -123.135900 | o | 43.745860 | -123.135900 | -1827358.812533 | 123578.595335 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6537 | -123.299200 | o | 42.743300 | -123.299200 | -1870927.007549 | 19137.643743 | | | 11.760000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6538 | -123.613500 | o | 42.772640 | -123.613500 | -1894362.634360 | 29612.318083 | | | 22.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6539 | -123.613500 | o | 42.772640 | -123.613500 | -1894362.634360 | 29612.318083 | | | 6.240000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6540 | -123.296200 | o | 42.731080 | -123.296200 | -1871071.091332 | 17749.527602 | | | 29.920000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6541 | -123.256800 | o | 42.658310 | -123.256800 | -1870253.379376 | 8985.352380 | | | 6.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6542 | -123.256800 | o | 42.672860 | -123.256800 | -1869806.028633 | 10555.851816 | | | 3.280000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6543 | -123.394700 | o | 42.643750 | -123.394700 | -1881410.058572 | 10607.703617 | | | 4.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6544 | -123.276500 | o | 42.731080 | -123.276500 | -1869543.187843 | 17294.494173 | | | 6.080000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6545 | -123.295400 | o | 43.745860 | -123.295400 | -1839520.594045 | 127205.565701 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6546 | -123.575400 | o | 44.005390 | -123.575400 | -1852631.911622 | 161594.603531 | | | 1.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6547 | -122.803700 | o | 42.731080 | -122.803700 | -1832832.269218 | 6487.706620 | | | 10.000000 | C | | | 19.500000 | H | G | | H | H | 19.500000 | 41 |
| 6548 | -122.803700 | o | 42.716520 | -122.803700 | -1833271.651339 | 4914.358143 | | | 7.000000 | C | | | 19.500000 | H | G | | H | H | 19.500000 | 41 |
| 6549 | -122.803700 | o | 42.731080 | -122.803700 | -1832832.269218 | 6487.706620 | | | 16.000000 | C | | | 19.500000 | H | G | | H | H | 19.500000 | 41 |
| 6550 | -117.401900 | o | 45.595570 | -117.401900 | -1340867.539267 | 211703.545429 | | | 24.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6551 | -123.158300 | o | 42.236240 | -123.158300 | -1875486.809638 | -38860.392489 | | | 63.000000 | C | | | 9.300000 | G | G | | G | G | 9.300000 | 41 |
| 6552 | -123.158300 | o | 42.221690 | -123.158300 | -1875929.701789 | -40431.777717 | | | 59.000000 | C | | | 7.300000 | U | G | | U | U | 7.300000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6511 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 256.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6512 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 138.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6513 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 278.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6514 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6515 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6516 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6517 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6518 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 107.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6519 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6520 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 171.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6521 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6522 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6523 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 241.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6524 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 167.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6525 | 029 | OR | or;jackson | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 153.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6526 | 015 | OR | or;curry | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6527 | 029 | OR | or;jackson | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6528 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6529 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6530 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6531 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6532 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6533 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 382.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6534 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 123.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6535 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 302.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6536 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6537 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 147.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6538 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6539 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6540 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 374.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6541 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6542 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6543 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6544 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6545 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6546 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6547 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6548 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 136.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6549 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6550 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6551 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.363818 | 585.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6552 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.208305 | 430.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.024000 | 1.024000 | 1.536000 | 0.000000 | 0.076800 | 0.550400 | 0.217600 | 0.793600 | 0.806400 | 9.510400 | 0.985600 | 0.064000 |
| 6512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.552000 | 0.552000 | 0.828000 | 0.000000 | 0.041400 | 0.296700 | 0.117300 | 0.427800 | 0.434700 | 5.126700 | 0.531300 | 0.034500 |
| 6513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.112000 | 1.112000 | 1.668000 | 0.000000 | 0.083400 | 0.597700 | 0.236300 | 0.861800 | 0.875700 | 10.327700 | 1.070300 | 0.069500 |
| 6514 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 6515 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 6517 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 6518 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.428000 | 0.428000 | 0.642000 | 0.000000 | 0.032100 | 0.230050 | 0.090950 | 0.331700 | 0.337050 | 3.975050 | 0.411950 | 0.026750 |
| 6519 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 6520 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.684000 | 0.684000 | 1.026000 | 0.000000 | 0.051300 | 0.367650 | 0.145350 | 0.530100 | 0.538650 | 6.352650 | 0.658350 | 0.042750 |
| 6521 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6522 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 6523 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.964000 | 0.964000 | 1.446000 | 0.000000 | 0.072300 | 0.518150 | 0.204850 | 0.747100 | 0.759150 | 8.953150 | 0.927850 | 0.060250 |
| 6524 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.668000 | 0.668000 | 1.002000 | 0.000000 | 0.050100 | 0.359050 | 0.141950 | 0.517700 | 0.526050 | 6.204050 | 0.642950 | 0.041750 |
| 6525 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.612000 | 0.612000 | 0.918000 | 0.000000 | 0.045900 | 0.328950 | 0.130050 | 0.474300 | 0.481950 | 5.683950 | 0.589050 | 0.038250 |
| 6526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 6527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 6528 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6529 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6530 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 6531 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 6532 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.528000 | 1.528000 | 2.292000 | 0.000000 | 0.114600 | 0.821300 | 0.324700 | 1.184200 | 1.203300 | 14.191300 | 1.470700 | 0.095500 |
| 6534 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.492000 | 0.492000 | 0.738000 | 0.000000 | 0.036900 | 0.264450 | 0.104550 | 0.381300 | 0.387450 | 4.569450 | 0.473550 | 0.030750 |
| 6535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.208000 | 1.208000 | 1.812000 | 0.000000 | 0.090600 | 0.649300 | 0.256700 | 0.936200 | 0.951300 | 11.219300 | 1.162700 | 0.075500 |
| 6536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.588000 | 0.588000 | 0.882000 | 0.000000 | 0.044100 | 0.316050 | 0.124950 | 0.455700 | 0.463050 | 5.461050 | 0.565950 | 0.036750 |
| 6538 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.100000 | 1.100000 | 1.650000 | 0.000000 | 0.082500 | 0.591250 | 0.233750 | 0.852500 | 0.866250 | 10.216250 | 1.058750 | 0.068750 |
| 6539 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 6540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.496000 | 1.496000 | 2.244000 | 0.000000 | 0.112200 | 0.804100 | 0.317900 | 1.159400 | 1.178100 | 13.894100 | 1.439900 | 0.093500 |
| 6541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 6542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 6543 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6544 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 6545 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 6546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 6547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.349750 | 2.739750 | 3.324750 | 0.390000 | 0.146250 | 1.131000 | 0.165750 | 0.604500 | 1.326000 | 28.177500 | 1.326000 | 0.126750 |
| 6548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.644825 | 1.917825 | 2.327325 | 0.273000 | 0.102375 | 0.791700 | 0.116025 | 0.423150 | 0.928200 | 19.724250 | 0.928200 | 0.088725 |
| 6549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 6550 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 6551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.060095 | 8.231895 | 9.989595 | 1.171800 | 0.439425 | 3.398220 | 0.498015 | 1.816290 | 3.984120 | 84.662550 | 3.984120 | 0.380835 |
| 6552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.189935 | 6.051335 | 7.343435 | 0.861400 | 0.323025 | 2.498060 | 0.366095 | 1.335170 | 2.928760 | 62.236150 | 2.928760 | 0.279955 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6553 | 07310 | 07310 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-186 | DF | BLM | | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | OR |
| 6554 | 07311 | 07311 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-187 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 6555 | 07312 | 07312 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-188 | DF | BLM | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 6556 | 07313 | 07313 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-189 | DF | BLM | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6557 | 07314 | 07314 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-190 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6558 | 07315 | 07315 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-191 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6559 | 07316 | 07316 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-192 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6560 | 07317 | 07317 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-193 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6561 | 07318 | 07318 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-194 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6562 | 07319 | 07319 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-195 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6563 | 07320 | 07320 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-196 | DF | BLM | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6564 | 07321 | 07321 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-197 | DF | BLM | | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | OR |
| 6565 | 07322 | 07322 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-198 | DF | BLM | | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | OR |
| 6566 | 07323 | 07323 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-199 | DF | BLM | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6567 | 07324 | 07324 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-200 | DF | BLM | | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | OR |
| 6568 | 07325 | 07325 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-201 | DF | BLM | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6569 | 07326 | 07326 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-202 | DF | BLM | | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | OR |
| 6570 | 07327 | 07327 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-203 | DF | BLM | | 20020414.000000 | 20020414.000000 | 04/14/02 | | PST | OR |
| 6571 | 07328 | 07328 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-204 | DF | BLM | | 20020414.000000 | 20020414.000000 | 04/14/02 | | PST | OR |
| 6572 | 07329 | 07329 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-205 | DF | BLM | | 20020303.000000 | 20020303.000000 | 03/03/02 | | PST | OR |
| 6573 | 07330 | 07330 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-206 | DF | BLM | | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | OR |
| 6574 | 07331 | 07331 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-207 | DF | BLM | | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | OR |
| 6575 | 07332 | 07332 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-208 | DF | BLM | | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | OR |
| 6576 | 07333 | 07333 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-209 | DF | BLM | | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | OR |
| 6577 | 07334 | 07334 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-210 | DF | BLM | | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | OR |
| 6578 | 07335 | 07335 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-211 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 6579 | 07336 | 07336 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-212 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 6580 | 07337 | 07337 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-213 | DF | BLM | | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | OR |
| 6581 | 07338 | 07338 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-214 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 6582 | 07339 | 07339 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-215 | DF | BLM | | 20020330.000000 | 20020330.000000 | 03/30/02 | | PST | OR |
| 6583 | 07340 | 07340 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-216 | DF | BLM | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6584 | 07341 | 07341 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-217 | DF | BLM | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6585 | 07342 | 07342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-218 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6586 | 07343 | 07343 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-219 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6587 | 07344 | 07344 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-220 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6588 | 07345 | 07345 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-221 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6589 | 07346 | 07346 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-222 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6590 | 07347 | 07347 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-223 | DF | BLM | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 6591 | 07348 | 07348 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-224 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6592 | 07349 | 07349 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-225 | DF | BLM | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6593 | 07350 | 07350 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-226 | DF | BLM | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6594 | 07351 | 07351 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-227 | DF | BLM | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6553 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | | | S | | W | 31.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6554 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | | | S | | W | 31.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6555 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 04 | | | | S | | W | 6.000000 | Wi39S04W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 6556 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 05 | | | | S | | E | 23.000000 | Wi26S05E | 0.000000 | 0.000000 | 0.000000 | 43.292320 |
| 6557 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | | | S | | E | 30.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.671580 |
| 6558 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | | | S | | E | 19.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.686080 |
| 6559 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | | | S | | E | 19.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.686080 |
| 6560 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | | | S | | E | 35.000000 | Wi34S02E | 0.000000 | 0.000000 | 0.000000 | 42.570050 |
| 6561 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | | | S | | E | 35.000000 | Wi34S02E | 0.000000 | 0.000000 | 0.000000 | 42.570050 |
| 6562 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | | | S | | E | 35.000000 | Wi34S02E | 0.000000 | 0.000000 | 0.000000 | 42.570050 |
| 6563 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 05 | | | | S | | W | 1.000000 | Wi39S05W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 6564 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | | | S | | W | 34.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6565 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 04 | | | | S | | W | 6.000000 | Wi39S04W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 6566 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 04 | | | | S | | E | 30.000000 | Wi33S04E | 0.000000 | 0.000000 | 0.000000 | 42.671580 |
| 6567 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 01 | | | | S | | W | 7.000000 | Wi40S01W | 0.000000 | 0.000000 | 0.000000 | 42.105260 |
| 6568 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 35.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6569 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 3.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 6570 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 2.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 6571 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 3.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 6572 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 34.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6573 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 34.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6574 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 33.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6575 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 32.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6576 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 5.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 6577 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 5.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 6578 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | | | S | | W | 15.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 6579 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | | | S | | W | 15.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 6580 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | | | S | | W | 4.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 6581 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | | | S | | W | 8.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 6582 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | | | S | | W | 32.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6583 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 03 | | | | S | | W | 23.000000 | Wi38S03W | 0.000000 | 0.000000 | 0.000000 | 42.250790 |
| 6584 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | | | S | | E | 28.000000 | Wi38S04E | 0.000000 | 0.000000 | 0.000000 | 42.236460 |
| 6585 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | | | S | | E | 33.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 6586 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | | | S | | E | 33.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 6587 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 02 | | | | S | | E | 3.000000 | Wi36S02E | 0.000000 | 0.000000 | 0.000000 | 42.468520 |
| 6588 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | | | S | | E | 33.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 6589 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | | | S | | E | 33.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 6590 | jackson | or;jackson | 42.498842 | -122.756203 | | | 04 | 04 | | | | S | | E | 3.000000 | Wi04S04E | 0.000000 | 0.000000 | 0.000000 | 45.253700 |
| 6591 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | | | S | | E | 33.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 6592 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | | | S | | E | 33.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 6593 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 02 | | | | S | | E | 3.000000 | Wi36S02E | 0.000000 | 0.000000 | 0.000000 | 42.468520 |
| 6594 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | | | S | | W | 15.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6553 | -123.217400 | o | 42.221690 | -123.217400 | -1880554.697948 | -39063.998295 | | | 114.000000 | D | | | 7.300000 | G | G | | G | G | 7.300000 | 41 |
| 6554 | -123.217400 | o | 42.221690 | -123.217400 | -1880554.697948 | -39063.998295 | | | 72.000000 | C | | | 7.300000 | G | G | | G | G | 7.300000 | 41 |
| 6555 | -123.217400 | o | 42.207130 | -123.217400 | -1880998.925236 | -40636.241658 | | | 23.000000 | C | | | 6.500000 | G | C | | G | G | 6.500000 | 41 |
| 6556 | -122.193300 | o | 43.292320 | -122.193300 | -1768770.431059 | 53588.556060 | | | 0.480000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 6557 | -122.510800 | o | 42.671580 | -122.510800 | -1811822.797217 | -6531.662031 | | | 7.920000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6558 | -122.510800 | o | 42.686080 | -122.510800 | -1811391.038053 | -4963.586875 | | | 15.840000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6559 | -122.510800 | o | 42.686080 | -122.510800 | -1811391.038053 | -4963.586875 | | | 1.520000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6560 | -122.550000 | o | 42.570050 | -122.550000 | -1817902.610464 | -16633.728466 | | | 22.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6561 | -122.550000 | o | 42.570050 | -122.550000 | -1817902.610464 | -16633.728466 | | | 31.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6562 | -122.550000 | o | 42.570050 | -122.550000 | -1817902.610464 | -16633.728466 | | | 44.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6563 | -123.237100 | o | 42.237100 | -123.237100 | -1882540.686290 | -40179.470922 | | | 96.000000 | C | | | 3.300000 | G | G | | G | G | 3.300000 | 41 |
| 6564 | -123.158300 | o | 42.221690 | -123.158300 | -1875929.701789 | -40431.777717 | | | 95.000000 | C | | | 8.300000 | G | G | | G | G | 8.300000 | 41 |
| 6565 | -123.217400 | o | 42.207130 | -123.217400 | -1880998.925236 | -40636.241658 | | | 108.000000 | D | | | 8.300000 | G | C | | G | G | 8.300000 | 41 |
| 6566 | -122.393100 | o | 42.671580 | -122.393100 | -1802650.606911 | -9155.994817 | | | 22.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6567 | -122.862800 | o | 42.105260 | -122.862800 | -1856282.432327 | -59803.327322 | | | 8.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6568 | -122.902200 | o | 42.221690 | -122.902200 | -1855873.733503 | -46319.038334 | | | 33.000000 | C | | | 7.500000 | G | C | | G | G | 7.500000 | 41 |
| 6569 | -122.921900 | o | 42.294460 | -122.921900 | -1855223.741488 | -38004.814652 | | | 4.000000 | B | | | 8.500000 | G | C | | G | G | 8.500000 | 41 |
| 6570 | -122.902200 | o | 42.294460 | -122.902200 | -1853682.015294 | -38454.993803 | | | 15.000000 | C | | | 7.500000 | G | C | | G | G | 7.500000 | 41 |
| 6571 | -122.921900 | o | 42.294460 | -122.921900 | -1855223.741488 | -38004.814652 | | | 25.000000 | C | | | 7.500000 | G | C | | G | G | 7.500000 | 41 |
| 6572 | -122.921900 | o | 42.221690 | -122.921900 | -1857417.322765 | -45868.467718 | | | 25.000000 | C | | | 11.300000 | U | C | | U | U | 11.300000 | 41 |
| 6573 | -122.921900 | o | 42.221690 | -122.921900 | -1857417.322765 | -45868.467718 | | | 20.000000 | C | | | 11.300000 | U | C | | U | U | 11.300000 | 41 |
| 6574 | -122.941600 | o | 42.221690 | -122.941600 | -1858960.775386 | -45417.514459 | | | 23.000000 | C | | | 7.300000 | G | C | | G | G | 7.300000 | 41 |
| 6575 | -122.961300 | o | 42.221690 | -122.961300 | -1860504.091248 | -44966.178568 | | | 88.000000 | C | | | 9.300000 | G | C | | G | G | 9.300000 | 41 |
| 6576 | -122.961300 | o | 42.294460 | -122.961300 | -1858306.784013 | -37103.309478 | | | 16.000000 | C | | | 9.300000 | G | C | | G | G | 9.300000 | 41 |
| 6577 | -122.961300 | o | 42.294460 | -122.961300 | -1858306.784013 | -37103.309478 | | | 30.000000 | C | | | 9.300000 | G | C | | G | G | 9.300000 | 41 |
| 6578 | -122.921900 | o | 42.178020 | -122.921900 | -1858732.685467 | -50587.708107 | | | 22.000000 | C | | | 9.300000 | G | H | | G | G | 9.300000 | 41 |
| 6579 | -122.921900 | o | 42.178020 | -122.921900 | -1858732.685467 | -50587.708107 | | | 56.000000 | C | | | 9.300000 | G | H | | G | G | 9.300000 | 41 |
| 6580 | -122.941600 | o | 42.207130 | -122.941600 | -1859399.788210 | -46990.861229 | | | 35.000000 | C | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 6581 | -122.961300 | o | 42.192580 | -122.961300 | -1861382.474485 | -48111.650202 | | | 43.000000 | C | | | 9.300000 | G | H | | G | G | 9.300000 | 41 |
| 6582 | -122.961300 | o | 42.221690 | -122.961300 | -1860504.091248 | -44966.178568 | | | 39.000000 | C | | | 5.300000 | G | H | | G | G | 5.300000 | 41 |
| 6583 | -123.020400 | o | 42.250790 | -123.020400 | -1864252.558659 | -40466.016657 | | | 20.000000 | C | | | 7.300000 | A | H | | A | A | 7.300000 | 41 |
| 6584 | -122.353800 | o | 42.236460 | -122.353800 | -1812415.451885 | -57109.825338 | | | 8.000000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6585 | -122.589200 | o | 42.483020 | -122.589200 | -1823556.117077 | -25164.892218 | | | 5.280000 | B | | | 12.500000 | R | H | | R | R | 12.500000 | 41 |
| 6586 | -122.589200 | o | 42.483020 | -122.589200 | -1823556.117077 | -25164.892218 | | | 5.760000 | B | | | 12.500000 | R | H | | R | R | 12.500000 | 41 |
| 6587 | -122.569600 | o | 42.468520 | -122.569600 | -1822456.457620 | -27173.420469 | | | 4.160000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6588 | -122.589200 | o | 42.483020 | -122.589200 | -1823556.117077 | -25164.892218 | | | 7.600000 | B | | | 12.500000 | B | H | | B | B | 12.500000 | 41 |
| 6589 | -122.589200 | o | 42.483020 | -122.589200 | -1823556.117077 | -25164.892218 | | | 9.200000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 6590 | -122.305200 | o | 45.253700 | -122.305200 | -1718310.852674 | 268014.381866 | | | 34.880000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6591 | -122.589200 | o | 42.483020 | -122.589200 | -1823556.117077 | -25164.892218 | | | 21.440000 | C | | | 12.500000 | R | H | | R | R | 12.500000 | 41 |
| 6592 | -122.589200 | o | 42.483020 | -122.589200 | -1823556.117077 | -25164.892218 | | | 5.680000 | B | | | 12.500000 | R | H | | R | R | 12.500000 | 41 |
| 6593 | -122.569600 | o | 42.468520 | -122.569600 | -1822456.457620 | -27173.420469 | | | 18.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6594 | -123.394700 | o | 42.178020 | -123.394700 | -1895764.363643 | -39653.558357 | | | 16.000000 | C | | | 18.700000 | G | T | | G | G | 18.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6553 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.208305 | 832.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6554 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.208305 | 525.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6555 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.140175 | 149.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6556 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6557 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6558 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 198.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6559 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6560 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 282.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6561 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 398.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6562 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 554.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6563 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.812404 | 316.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6564 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.288410 | 788.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6565 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.288410 | 896.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6566 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 285.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6567 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6568 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.224745 | 247.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6569 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 34.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6570 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.224745 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6571 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.224745 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6572 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.503330 | 282.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6573 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.503330 | 226.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6574 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.208305 | 167.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6575 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.363818 | 818.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6576 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.363818 | 148.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6577 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.363818 | 279.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6578 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.363818 | 204.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6579 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.363818 | 520.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6580 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 437.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6581 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.363818 | 399.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6582 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.029563 | 206.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6583 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.208305 | 146.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6584 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6585 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6586 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6587 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6588 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6589 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6590 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 436.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6591 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 268.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6592 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 71.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6593 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6594 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.933908 | 299.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.028010 | 11.692410 | 14.189010 | 1.664400 | 0.624150 | 4.826760 | 0.707370 | 2.579820 | 5.658960 | 120.252900 | 5.658960 | 0.540930 |
| 6554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.333480 | 7.384680 | 8.961480 | 1.051200 | 0.394200 | 3.048480 | 0.446760 | 1.629360 | 3.574080 | 75.949200 | 3.574080 | 0.341640 |
| 6555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.801475 | 2.100475 | 2.548975 | 0.299000 | 0.112125 | 0.867100 | 0.127075 | 0.463450 | 1.016600 | 21.602750 | 1.016600 | 0.097175 |
| 6556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 6557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 6558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.792000 | 0.792000 | 1.188000 | 0.000000 | 0.059400 | 0.425700 | 0.168300 | 0.613800 | 0.623700 | 7.355700 | 0.762300 | 0.049500 |
| 6559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 6560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.128000 | 1.128000 | 1.692000 | 0.000000 | 0.084600 | 0.606300 | 0.239700 | 0.874200 | 0.888300 | 10.476300 | 1.085700 | 0.070500 |
| 6561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.592000 | 1.592000 | 2.388000 | 0.000000 | 0.119400 | 0.855700 | 0.338300 | 1.233800 | 1.253700 | 14.785700 | 1.532300 | 0.099500 |
| 6562 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.216000 | 2.216000 | 3.324000 | 0.000000 | 0.166200 | 1.191100 | 0.470900 | 1.717400 | 1.745100 | 20.581100 | 2.132900 | 0.138500 |
| 6563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.817440 | 4.451040 | 5.401440 | 0.633600 | 0.237600 | 1.837440 | 0.269280 | 0.982080 | 2.154240 | 45.777600 | 2.154240 | 0.205920 |
| 6564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.501425 | 11.078425 | 13.443925 | 1.577000 | 0.591375 | 4.573300 | 0.670225 | 2.444350 | 5.361800 | 113.938250 | 5.361800 | 0.512525 |
| 6565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.801620 | 12.594420 | 15.283620 | 1.792800 | 0.672300 | 5.199120 | 0.761940 | 2.778840 | 6.095520 | 129.529800 | 6.095520 | 0.582660 |
| 6566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.140000 | 1.140000 | 1.710000 | 0.000000 | 0.085500 | 0.612750 | 0.242250 | 0.883500 | 0.897750 | 10.587750 | 1.097250 | 0.071250 |
| 6567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.982375 | 3.477375 | 4.219875 | 0.495000 | 0.185625 | 1.435500 | 0.210375 | 0.767250 | 1.683000 | 35.763750 | 1.683000 | 0.160875 |
| 6569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.409740 | 0.477700 | 0.579700 | 0.068000 | 0.025500 | 0.197200 | 0.028900 | 0.105400 | 0.231200 | 4.913000 | 0.231200 | 0.022100 |
| 6570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 6571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 6572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.404125 | 3.969125 | 4.816625 | 0.565000 | 0.211875 | 1.638500 | 0.240125 | 0.875750 | 1.921000 | 40.821250 | 1.921000 | 0.183625 |
| 6573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.723300 | 3.175300 | 3.853300 | 0.452000 | 0.169500 | 1.310800 | 0.192100 | 0.700600 | 1.536800 | 32.657000 | 1.536800 | 0.146900 |
| 6574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.023195 | 2.358995 | 2.862695 | 0.335800 | 0.125925 | 0.973820 | 0.142715 | 0.520490 | 1.141720 | 24.261550 | 1.141720 | 0.109135 |
| 6575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.861720 | 11.498520 | 13.953720 | 1.636800 | 0.613800 | 4.746720 | 0.695640 | 2.537040 | 5.565120 | 118.258800 | 5.565120 | 0.531960 |
| 6576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.793040 | 2.090640 | 2.537040 | 0.297600 | 0.111600 | 0.863040 | 0.126480 | 0.461280 | 1.011840 | 21.501600 | 1.011840 | 0.096720 |
| 6577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.361950 | 3.919950 | 4.756950 | 0.558000 | 0.209250 | 1.618200 | 0.237150 | 0.864900 | 1.897200 | 40.315500 | 1.897200 | 0.181350 |
| 6578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.465430 | 2.874630 | 3.488430 | 0.409200 | 0.153450 | 1.186680 | 0.173910 | 0.634260 | 1.391280 | 29.564700 | 1.391280 | 0.132990 |
| 6579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.275640 | 7.317240 | 8.879640 | 1.041600 | 0.390600 | 3.020640 | 0.442680 | 1.614480 | 3.541440 | 75.255600 | 3.541440 | 0.338520 |
| 6580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.271875 | 6.146875 | 7.459375 | 0.875000 | 0.328125 | 2.537500 | 0.371875 | 1.356250 | 2.975000 | 63.218750 | 2.975000 | 0.284375 |
| 6581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.818795 | 5.618595 | 6.818295 | 0.799800 | 0.299925 | 2.319420 | 0.339915 | 1.239690 | 2.719320 | 57.785550 | 2.719320 | 0.259935 |
| 6582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.490735 | 2.904135 | 3.524235 | 0.413400 | 0.155025 | 1.198860 | 0.175695 | 0.640770 | 1.405560 | 29.868150 | 1.405560 | 0.134355 |
| 6583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.759300 | 2.051300 | 2.489300 | 0.292000 | 0.109500 | 0.846800 | 0.124100 | 0.452600 | 0.992800 | 21.097000 | 0.992800 | 0.094900 |
| 6584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 6586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 6587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 6588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 6589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.460000 | 0.460000 | 0.690000 | 0.000000 | 0.034500 | 0.247250 | 0.097750 | 0.356500 | 0.362250 | 4.272250 | 0.442750 | 0.028750 |
| 6590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.744000 | 1.744000 | 2.616000 | 0.000000 | 0.130800 | 0.937400 | 0.370600 | 1.351600 | 1.373400 | 16.197400 | 1.678600 | 0.109000 |
| 6591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.072000 | 1.072000 | 1.608000 | 0.000000 | 0.080400 | 0.576200 | 0.227800 | 0.830800 | 0.844200 | 9.956200 | 1.031800 | 0.067000 |
| 6592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.284000 | 0.284000 | 0.426000 | 0.000000 | 0.021300 | 0.152650 | 0.060350 | 0.220100 | 0.223650 | 2.637650 | 0.273350 | 0.017750 |
| 6593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 6594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.605360 | 4.203760 | 5.101360 | 0.598400 | 0.224400 | 1.735360 | 0.254320 | 0.927520 | 2.034560 | 43.234400 | 2.034560 | 0.194480 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6595 | 07352 | 07352 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-228 | DF | BLM | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 6596 | 07353 | 07353 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-229 | DF | BLM | | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | OR |
| 6597 | 07354 | 07354 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-230 | DF | BLM | | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | OR |
| 6598 | 07355 | 07355 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-231 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 6599 | 07356 | 07356 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-232 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6600 | 07357 | 07357 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-233 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6601 | 07358 | 07358 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-234 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 6602 | 07359 | 07359 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-235 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6603 | 07360 | 07360 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-236 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6604 | 07361 | 07361 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-237 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6605 | 07362 | 07362 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-238 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 6606 | 07363 | 07363 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-239 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6607 | 07364 | 07364 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-240 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6608 | 07365 | 07365 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-241 | DF | PRIVATE | | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | OR |
| 6609 | 07366 | 07366 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-242 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6610 | 07367 | 07367 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-243 | DF | PRIVATE | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 6611 | 07368 | 07368 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-244 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6612 | 07369 | 07369 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-245 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6613 | 07370 | 07370 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-246 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6614 | 07371 | 07371 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-247 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6615 | 07372 | 07372 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-248 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6616 | 07373 | 07373 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-249 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6617 | 07374 | 07374 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-250 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 6618 | 07375 | 07375 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-251 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6619 | 07376 | 07376 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-252 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6620 | 07377 | 07377 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-253 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6621 | 07378 | 07378 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-254 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6622 | 07379 | 07379 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-255 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6623 | 07380 | 07380 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-256 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 6624 | 07381 | 07381 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-257 | DF | PRIVATE | | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | OR |
| 6625 | 07382 | 07382 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-258 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 6626 | 07383 | 07383 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-259 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6627 | 07384 | 07384 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-260 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 6628 | 07385 | 07385 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-261 | DF | PRIVATE | | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | OR |
| 6629 | 07386 | 07386 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-262 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 6630 | 07387 | 07387 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-263 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 6631 | 07388 | 07388 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-264 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6632 | 07389 | 07389 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-265 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6633 | 07390 | 07390 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-266 | DF | PRIVATE | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 6634 | 07391 | 07391 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-267 | DF | PRIVATE | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 6635 | 07392 | 07392 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-268 | DF | PRIVATE | | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | OR |
| 6636 | 07393 | 07393 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-269 | DF | PRIVATE | | 20020103.000000 | 20020103.000000 | 01/03/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6595 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 12.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.234430 |
| 6596 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 03 | | S | | W | 23.000000 | Wi30S03W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6597 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 16.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |
| 6598 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 07 | 07 | | S | | E | 20.000000 | Wi07S07E | 0.000000 | 0.000000 | 0.000000 | 44.946820 |
| 6599 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | E | 3.000000 | Wi07S01E | 0.000000 | 0.000000 | 0.000000 | 44.993640 |
| 6600 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 01 | | S | | E | 31.000000 | Wi38S01E | 0.000000 | 0.000000 | 0.000000 | 42.221950 |
| 6601 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | E | 20.000000 | Wi34S02E | 0.000000 | 0.000000 | 0.000000 | 42.599060 |
| 6602 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 26.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.410510 |
| 6603 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 36.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 6604 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 02 | | S | | E | 34.000000 | Wi33S02E | 0.000000 | 0.000000 | 0.000000 | 42.657070 |
| 6605 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 10.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.628070 |
| 6606 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 10.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.628070 |
| 6607 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 1.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.729600 |
| 6608 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 02 | | S | | E | 6.000000 | Wi32S02E | 0.000000 | 0.000000 | 0.000000 | 42.816620 |
| 6609 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 11.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.628070 |
| 6610 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 09 | | S | | W | 21.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 6611 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 08 | | S | | W | 27.000000 | Wi27S08W | 0.000000 | 0.000000 | 0.000000 | 43.192400 |
| 6612 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 08 | | S | | W | 34.000000 | Wi27S08W | 0.000000 | 0.000000 | 0.000000 | 43.177800 |
| 6613 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 08 | | S | | W | 28.000000 | Wi25S08W | 0.000000 | 0.000000 | 0.000000 | 43.367550 |
| 6614 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 07 | | S | | W | 19.000000 | Wi27S07W | 0.000000 | 0.000000 | 0.000000 | 43.207000 |
| 6615 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 08 | | S | | W | 7.000000 | Wi24S08W | 0.000000 | 0.000000 | 0.000000 | 43.498920 |
| 6616 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 05 | | S | | W | 26.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.757970 |
| 6617 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 05 | | S | | W | 26.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.757970 |
| 6618 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 08 | | S | | W | 11.000000 | Wi29S08W | 0.000000 | 0.000000 | 0.000000 | 43.066060 |
| 6619 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 4.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.080730 |
| 6620 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 4.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.080730 |
| 6621 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 24.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.036720 |
| 6622 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 07 | | S | | W | 18.000000 | Wi23S07W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 6623 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 07 | | S | | W | 18.000000 | Wi23S07W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 6624 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 06 | | S | | W | 16.000000 | Wi30S06W | 0.000000 | 0.000000 | 0.000000 | 42.963360 |
| 6625 | douglas | or;douglas | 43.323769 | -123.099785 | | | 33 | 05 | | S | | W | 6.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 6626 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 06 | | S | | W | 28.000000 | Wi23S06W | 0.000000 | 0.000000 | 0.000000 | 43.542700 |
| 6627 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 06 | | S | | W | 28.000000 | Wi23S06W | 0.000000 | 0.000000 | 0.000000 | 43.542700 |
| 6628 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 12 | | S | | W | 10.000000 | Wi25S12W | 43.416435 | -124.110571 | 1.000000 | 43.416890 |
| 6629 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 15 | | S | | W | 10.000000 | Wi32S15W | 42.817280 | -124.464783 | 1.000000 | 42.817660 |
| 6630 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 15 | | S | | W | 10.000000 | Wi32S15W | 42.817280 | -124.464783 | 1.000000 | 42.817660 |
| 6631 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 12 | | S | | W | 35.000000 | Wi25S12W | 43.358452 | -124.090677 | 1.000000 | 43.358890 |
| 6632 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 1.000000 | Wi26S10W | 43.336308 | -123.833157 | 1.000000 | 43.338360 |
| 6633 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 1.000000 | Wi26S10W | 43.336308 | -123.833157 | 1.000000 | 43.338360 |
| 6634 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 14 | | S | | W | 17.000000 | Wi35S14W | 42.544264 | -124.387133 | 2.000000 | 42.544880 |
| 6635 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 14.000000 | Wi23S11W | 43.574575 | -123.968031 | 1.000000 | 43.576420 |
| 6636 | curry | or;curry | 42.475809 | -124.142582 | | | 40 | 14 | | S | | W | 25.000000 | Wi40S14W | 42.083467 | -124.306363 | 2.000000 | 42.084720 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6595 | -122.291800 | o | 43.234430 | -122.291800 | -1778093.619831 | 49486.662551 | | | 13.000000 | C | | | 40.500000 | H | G | | H | H | 40.500000 | 41 |
| 6596 | -123.024200 | o | 42.948690 | -123.024200 | -1843323.149178 | 35000.026649 | | | 19.000000 | C | | | 57.100000 | G | G | | G | G | 57.100000 | 41 |
| 6597 | -122.232700 | o | 43.219960 | -122.232700 | -1773956.563244 | 46623.589340 | | | 20.000000 | C | | | 36.500000 | G | G | | G | G | 36.500000 | 41 |
| 6598 | -121.975000 | o | 44.946820 | -121.975000 | -1702885.110521 | 227817.078050 | | | 0.160000 | A | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6599 | -122.672500 | o | 44.993640 | -122.672500 | -1753719.696028 | 247891.721059 | | | 11.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6600 | -122.746100 | o | 42.221950 | -122.746100 | -1843629.960267 | -49847.656567 | | | 24.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6601 | -122.608800 | o | 42.599060 | -122.608800 | -1821623.579250 | -12177.043084 | | | 8.960000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 6602 | -122.432300 | o | 42.410510 | -122.432300 | -1813438.679799 | -36524.518256 | | | 0.320000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6603 | -122.530400 | o | 42.483020 | -122.530400 | -1818961.628414 | -26485.173600 | | | 4.880000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6604 | -122.569600 | o | 42.657070 | -122.569600 | -1816836.297383 | -6784.459538 | | | 4.320000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6605 | -122.451900 | o | 42.628070 | -122.451900 | -1808525.127055 | -12552.735312 | | | 39.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6606 | -122.451900 | o | 42.628070 | -122.451900 | -1808525.127055 | -12552.735312 | | | 40.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6607 | -122.412700 | o | 42.729600 | -122.412700 | -1802457.648242 | -2444.006507 | | | 2.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6608 | -122.628500 | o | 42.816620 | -122.628500 | -1816645.346895 | 11785.988002 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6609 | -122.432300 | o | 42.628070 | -122.432300 | -1806996.546344 | -12989.793732 | | | 108.800000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6610 | -122.770700 | o | 42.772640 | -122.770700 | -1906523.352744 | 33303.893638 | | | 7.000000 | B | | | 36.000000 | G | G | | G | G | 36.000000 | 41 |
| 6611 | -123.633400 | o | 43.192400 | -123.633400 | -1882735.350384 | 75330.503546 | | | 15.040000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 6612 | -123.633400 | o | 43.177800 | -123.633400 | -1883194.551774 | 73756.804080 | | | 68.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6613 | -123.653200 | o | 43.367550 | -123.653200 | -1878736.247049 | 94668.678750 | | | 13.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6614 | -123.574100 | o | 43.207000 | -123.574100 | -1877720.559244 | 75524.163221 | | | 11.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6615 | -123.692800 | o | 43.498920 | -123.692800 | -1877613.427242 | 109745.978228 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6616 | -123.259900 | o | 42.757970 | -123.259900 | -1867427.879717 | 19813.623852 | | | 4.000000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 6617 | -123.259900 | o | 42.757970 | -123.259900 | -1867427.879717 | 19813.623852 | | | 4.800000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 6618 | -123.613500 | o | 43.066060 | -123.613500 | -1885173.816920 | 61247.701741 | | | 2.480000 | B | | | 12.500000 | G | H | | H | H | 12.500000 | 41 |
| 6619 | -123.063500 | o | 43.080730 | -123.063500 | -1842318.390929 | 50151.708803 | | | 26.000000 | C | | | 21.700000 | H | G | | H | H | 21.700000 | 41 |
| 6620 | -123.063500 | o | 43.080730 | -123.063500 | -1842318.390929 | 50151.708803 | | | 1.000000 | B | | | 21.700000 | H | G | | H | H | 21.700000 | 41 |
| 6621 | -123.004500 | o | 43.036720 | -123.004500 | -1839109.783177 | 44057.176241 | | | 16.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6622 | -123.574100 | o | 43.571900 | -123.574100 | -1866241.391298 | 114855.631273 | | | 18.000000 | C | | | 13.500000 | H | G | | H | H | 13.500000 | 41 |
| 6623 | -123.574100 | o | 43.571900 | -123.574100 | -1866241.391298 | 114855.631273 | | | 26.000000 | C | | | 13.500000 | H | G | | H | H | 13.500000 | 41 |
| 6624 | -123.417100 | o | 42.963360 | -123.417100 | -1873237.332774 | 45608.359143 | | | 6.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6625 | -123.335600 | o | 42.731080 | -123.335600 | -1874126.482748 | 18660.734255 | | | 6.400000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 6626 | -123.415800 | o | 43.542700 | -123.415800 | -1855064.947673 | 108056.899689 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6627 | -123.415800 | o | 43.542700 | -123.415800 | -1855064.947673 | 108056.899689 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6628 | -124.105600 | o | 43.416435 | -124.110571 | -1912156.971631 | 110676.066388 | | | 8.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6629 | -124.462900 | o | 42.817280 | -124.464783 | -1958662.721337 | 54694.276263 | | | 4.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6630 | -124.462900 | o | 42.817280 | -124.464783 | -1958662.721337 | 54694.276263 | | | 1.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6631 | -124.085500 | o | 43.358452 | -124.090677 | -1912501.183296 | 103963.713483 | | | 39.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6632 | -123.831300 | o | 43.336308 | -123.833157 | -1893506.709053 | 95507.346186 | | | 1.000000 | B | | | 30.500000 | H | G | | H | H | 30.500000 | 41 |
| 6633 | -123.831300 | o | 43.336308 | -123.833157 | -1893506.709053 | 95507.346186 | | | 52.000000 | C | | | 30.500000 | H | G | | H | H | 30.500000 | 41 |
| 6634 | -124.385800 | o | 42.544264 | -124.387133 | -1961479.715559 | 23436.527236 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6635 | -123.964600 | o | 43.574575 | -123.968031 | -1896204.873798 | 124333.009273 | | | 2.000000 | B | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 6636 | -124.308700 | o | 42.083467 | -124.306363 | -1969956.271736 | -28129.875252 | | | 3.040000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6595 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.846050 | 526.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6596 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.379349 | 1084.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6597 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.701851 | 730.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6598 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6599 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 148.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6600 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6601 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 112.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6602 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6603 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 61.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6604 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6605 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 490.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6606 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6607 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6608 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6609 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6610 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 252.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6611 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 188.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6612 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 850.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6613 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 172.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6614 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 138.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6615 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6616 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6617 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6618 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6619 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.083267 | 564.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6620 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.083267 | 21.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6621 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6622 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 243.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6623 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 351.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6624 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6625 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6626 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6627 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6628 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6629 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6630 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6631 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 491.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6632 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 30.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6633 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 1586.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6634 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6635 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 59.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6636 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.344325 | 7.397325 | 8.976825 | 1.053000 | 0.394875 | 3.053700 | 0.447525 | 1.632150 | 3.580200 | 76.079250 | 3.580200 | 0.342225 |
| 6596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.073045 | 15.242845 | 18.497545 | 2.169800 | 0.813675 | 6.292420 | 0.922165 | 3.363190 | 7.377320 | 156.768050 | 7.377320 | 0.705185 |
| 6597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.796500 | 10.256500 | 12.446500 | 1.460000 | 0.547500 | 4.234000 | 0.620500 | 2.263000 | 4.964000 | 105.485000 | 4.964000 | 0.474500 |
| 6598 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 6599 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.592000 | 0.592000 | 0.888000 | 0.000000 | 0.044400 | 0.318200 | 0.125800 | 0.458800 | 0.466200 | 5.498200 | 0.569800 | 0.037000 |
| 6600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 6601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.448000 | 0.448000 | 0.672000 | 0.000000 | 0.033600 | 0.240800 | 0.095200 | 0.347200 | 0.352800 | 4.160800 | 0.431200 | 0.028000 |
| 6602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 6603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.244000 | 0.244000 | 0.366000 | 0.000000 | 0.018300 | 0.131150 | 0.051850 | 0.189100 | 0.192150 | 2.266150 | 0.234850 | 0.015250 |
| 6604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 6605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.960000 | 1.960000 | 2.940000 | 0.000000 | 0.147000 | 1.053500 | 0.416500 | 1.519000 | 1.543500 | 18.203500 | 1.886500 | 0.122500 |
| 6606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 6607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 6608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.440000 | 5.440000 | 8.160000 | 0.000000 | 0.408000 | 2.924000 | 1.156000 | 4.216000 | 4.284000 | 50.524000 | 5.236000 | 0.340000 |
| 6610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.036600 | 3.540600 | 4.296600 | 0.504000 | 0.189000 | 1.461600 | 0.214200 | 0.781200 | 1.713600 | 36.414000 | 1.713600 | 0.163800 |
| 6611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.752000 | 0.752000 | 1.128000 | 0.000000 | 0.056400 | 0.404200 | 0.159800 | 0.582800 | 0.592200 | 6.984200 | 0.723800 | 0.047000 |
| 6612 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.400000 | 3.400000 | 5.100000 | 0.000000 | 0.255000 | 1.827500 | 0.722500 | 2.635000 | 2.677500 | 31.577500 | 3.272500 | 0.212500 |
| 6613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.688000 | 0.688000 | 1.032000 | 0.000000 | 0.051600 | 0.369800 | 0.146200 | 0.533200 | 0.541800 | 6.389800 | 0.662200 | 0.043000 |
| 6614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.552000 | 0.552000 | 0.828000 | 0.000000 | 0.041400 | 0.296700 | 0.117300 | 0.427800 | 0.434700 | 5.126700 | 0.531300 | 0.034500 |
| 6615 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 6616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 6619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.798610 | 7.927010 | 9.619610 | 1.128000 | 0.423150 | 3.272360 | 0.479570 | 1.749020 | 3.836560 | 81.526900 | 3.836560 | 0.366730 |
| 6620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.261485 | 0.304885 | 0.369985 | 0.043400 | 0.016275 | 0.125860 | 0.018445 | 0.067270 | 0.147560 | 3.135650 | 0.147560 | 0.014105 |
| 6621 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 6622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.928150 | 3.414150 | 4.143150 | 0.486000 | 0.182250 | 1.409400 | 0.206550 | 0.753300 | 1.652400 | 35.113500 | 1.652400 | 0.157950 |
| 6623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.229550 | 4.931550 | 5.984550 | 0.702000 | 0.263250 | 2.035800 | 0.298350 | 1.088100 | 2.386800 | 50.719500 | 2.386800 | 0.228150 |
| 6624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 6625 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6626 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 6628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 6629 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 6630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 6631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.964000 | 1.964000 | 2.946000 | 0.000000 | 0.147300 | 1.055650 | 0.417350 | 1.522100 | 1.546650 | 18.240650 | 1.890350 | 0.122750 |
| 6632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.367525 | 0.428525 | 0.520025 | 0.061000 | 0.022875 | 0.176900 | 0.025925 | 0.094550 | 0.207400 | 4.407250 | 0.207400 | 0.019825 |
| 6633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.111300 | 22.283300 | 27.041300 | 3.172000 | 1.189500 | 9.198800 | 1.348100 | 4.916600 | 10.784800 | 229.177000 | 10.784800 | 1.030900 |
| 6634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.710950 | 0.828950 | 1.005950 | 0.118000 | 0.044250 | 0.342200 | 0.050150 | 0.182900 | 0.401200 | 8.525500 | 0.401200 | 0.038350 |
| 6636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6637 | 07394 | 07394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-270 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6638 | 07395 | 07395 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-271 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6639 | 07396 | 07396 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-272 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 6640 | 07397 | 07397 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-273 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6641 | 07398 | 07398 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-274 | DF | PRIVATE | | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | OR |
| 6642 | 07399 | 07399 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-275 | DF | PRIVATE | | 20020303.000000 | 20020303.000000 | 03/03/02 | | PST | OR |
| 6643 | 07400 | 07400 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-276 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 6644 | 07401 | 07401 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-277 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6645 | 07402 | 07402 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-278 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6646 | 07403 | 07403 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-279 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 6647 | 07404 | 07404 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-280 | DF | PRIVATE | | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | OR |
| 6648 | 07405 | 07405 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-281 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6649 | 07406 | 07406 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-282 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6650 | 07407 | 07407 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-283 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 6651 | 07408 | 07408 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-284 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6652 | 07409 | 07409 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-285 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 6653 | 07410 | 07410 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-286 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6654 | 07411 | 07411 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-287 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6655 | 07412 | 07412 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-288 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6656 | 07413 | 07413 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-289 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6657 | 07414 | 07414 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-290 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 6658 | 07415 | 07415 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-291 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 6659 | 07416 | 07416 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-292 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 6660 | 07417 | 07417 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-293 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 6661 | 07418 | 07418 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-294 | DF | PRIVATE | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 6662 | 07419 | 07419 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-295 | DF | PRIVATE | | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | OR |
| 6663 | 07420 | 07420 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-296 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 6664 | 07421 | 07421 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-297 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 6665 | 07422 | 07422 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-298 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 6666 | 07423 | 07423 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-299 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6667 | 07424 | 07424 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-300 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6668 | 07425 | 07425 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-301 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6669 | 07426 | 07426 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-302 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 6670 | 07427 | 07427 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-303 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6671 | 07428 | 07428 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-304 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 6672 | 07429 | 07429 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-305 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 6673 | 07430 | 07430 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-306 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 6674 | 07431 | 07431 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-307 | DF | PRIVATE | | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | OR |
| 6675 | 07432 | 07432 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-308 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6676 | 07433 | 07433 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-309 | DF | PRIVATE | | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | OR |
| 6677 | 07434 | 07434 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-310 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6678 | 07435 | 07435 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-311 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6637 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | | | S | W | 33.000000 | Wi37S14W | 42.328973 | -124.368381 | 1.000000 | 42.329190 |
| 6638 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | | | S | W | 20.000000 | Wi29S13W | 43.042486 | -124.270054 | 1.000000 | 43.039840 |
| 6639 | curry | or;curry | 42.475809 | -124.142582 | | | 41 | 12 | | | | S | W | 5.000000 | Wi41S12W | 42.034868 | -124.150948 | 2.000000 | 42.032480 |
| 6640 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 12 | | | | S | W | 1.000000 | Wi23S12W | 43.603539 | -124.072416 | 1.000000 | 43.605420 |
| 6641 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 12 | | | | S | W | 1.000000 | Wi23S12W | 43.603539 | -124.072416 | 1.000000 | 43.605420 |
| 6642 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | | | S | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 6643 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | | | S | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 6644 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 13 | | | | S | W | 24.000000 | Wi23S13W | 43.559880 | -124.188194 | 2.000000 | 43.561910 |
| 6645 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 13 | | | | S | W | 19.000000 | Wi35S13W | 42.529859 | -124.291884 | 1.000000 | 42.530500 |
| 6646 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 14 | | | | S | W | 1.000000 | Wi31S14W | 42.911065 | -124.307123 | 1.000000 | 42.909320 |
| 6647 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | | | S | W | 4.000000 | Wi30S10W | 42.987552 | -123.892520 | 1.000000 | 42.992710 |
| 6648 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | | | S | W | 4.000000 | Wi30S10W | 42.987552 | -123.892520 | 1.000000 | 42.992710 |
| 6649 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 09 | | | | S | W | 26.000000 | Wi22S09W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 6650 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 09 | | | | S | W | 26.000000 | Wi22S09W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 6651 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 14 | | | | S | W | 15.000000 | Wi35S14W | 42.544264 | -124.348714 | 2.000000 | 42.544880 |
| 6652 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | | | S | W | 24.000000 | Wi29S13W | 43.042486 | -124.190271 | 1.000000 | 43.039840 |
| 6653 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | | | S | W | 16.000000 | Wi25S11W | 43.401581 | -124.011075 | 1.000000 | 43.402390 |
| 6654 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | | | S | W | 30.000000 | Wi25S11W | 43.372596 | -124.051409 | 1.000000 | 43.373390 |
| 6655 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | | | S | W | 33.000000 | Wi20S11W | 43.789140 | -124.015677 | 1.000000 | 43.788520 |
| 6656 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | | | S | W | 23.000000 | Wi31S13W | 42.867440 | -124.208897 | 1.000000 | 42.865820 |
| 6657 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | | | S | W | 23.000000 | Wi31S13W | 42.867440 | -124.208897 | 1.000000 | 42.865820 |
| 6658 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | | | S | W | 22.000000 | Wi31S13W | 42.867440 | -124.228563 | 1.000000 | 42.865820 |
| 6659 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | | | S | W | 30.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 6660 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | | | S | W | 30.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 6661 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 10 | | | | S | W | 27.000000 | Wi22S10W | 43.630207 | -123.878070 | 1.000000 | 43.632100 |
| 6662 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | | | S | W | 32.000000 | Wi28S13W | 43.100718 | -124.270433 | 1.000000 | 43.097850 |
| 6663 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | | | S | W | 35.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 6664 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | | | S | W | 35.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 6665 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | | | S | W | 35.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 6666 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | | | S | W | 25.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 6667 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | | | S | W | 26.000000 | Wi25S11W | 43.372596 | -123.970741 | 1.000000 | 43.373390 |
| 6668 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | | | S | W | 1.000000 | Wi29S14W | 43.088557 | -124.308737 | 1.000000 | 43.083350 |
| 6669 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | | | S | W | 1.000000 | Wi29S14W | 43.088557 | -124.308737 | 1.000000 | 43.083350 |
| 6670 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | | | S | W | 15.000000 | Wi29S13W | 43.057391 | -124.230162 | 1.000000 | 43.054340 |
| 6671 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | | | S | W | 15.000000 | Wi29S13W | 43.057391 | -124.230162 | 1.000000 | 43.054340 |
| 6672 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | | | S | W | 16.000000 | Wi29S13W | 43.057391 | -124.250108 | 1.000000 | 43.054340 |
| 6673 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 14 | | | | S | W | 3.000000 | Wi32S14W | 42.824544 | -124.347385 | 1.000000 | 42.822310 |
| 6674 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 10 | | | | S | W | 30.000000 | Wi22S10W | 43.630207 | -123.939414 | 1.000000 | 43.632100 |
| 6675 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | | | S | W | 27.000000 | Wi23S11W | 43.545332 | -123.989133 | 1.000000 | 43.547410 |
| 6676 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | | | S | W | 29.000000 | Wi28S13W | 43.115174 | -124.270433 | 1.000000 | 43.112350 |
| 6677 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | | | S | W | 29.000000 | Wi28S13W | 43.115174 | -124.270433 | 1.000000 | 43.112350 |
| 6678 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | | | S | E | 34.000000 | Wi17S02E | 0.000000 | 0.000000 | 0.000000 | 44.048630 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6637 | -124.366600 | o | 42.328973 | -124.368381 | -1966938.630970 | -191.209431 | | | 21.200000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6638 | -124.266800 | o | 43.042486 | -124.270054 | -1936411.561676 | 74232.961318 | | | 26.000000 | C | | | 28.500000 | H | G | | H | H | 28.500000 | 41 |
| 6639 | -124.143300 | o | 42.034868 | -124.150948 | -1959363.478376 | -37127.902309 | | | 48.000000 | C | | | 42.700000 | G | G | | G | G | 42.700000 | 41 |
| 6640 | -124.065300 | o | 43.603539 | -124.072416 | -1903224.999227 | 129910.278152 | | | 30.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 6641 | -124.065300 | o | 43.603539 | -124.072416 | -1903224.999227 | 129910.278152 | | | 27.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 6642 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 50.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 6643 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 13.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 6644 | -124.186200 | o | 43.559880 | -124.188194 | -1913448.845451 | 127953.032097 | | | 35.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6645 | -124.289500 | o | 42.529859 | -124.291884 | -1954567.318727 | 19582.377318 | | | 13.440000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6646 | -124.307100 | o | 42.911065 | -124.307123 | -1943496.006381 | 60980.100307 | | | 29.000000 | C | | | 24.500000 | R | G | | R | R | 24.500000 | 41 |
| 6647 | -123.888500 | o | 42.987552 | -123.892520 | -1909135.771454 | 59335.598021 | | | 30.000000 | C | | | 23.400000 | G | G | | G | G | 23.400000 | 41 |
| 6648 | -123.888500 | o | 42.987552 | -123.892520 | -1909135.771454 | 59335.598021 | | | 17.000000 | C | | | 23.400000 | G | G | | G | G | 23.400000 | 41 |
| 6649 | -123.734000 | o | 43.632100 | -123.734000 | -1876533.646712 | 125052.401262 | | | 37.000000 | C | | | 26.500000 | G | G | | G | G | 26.500000 | 41 |
| 6650 | -123.734000 | o | 43.632100 | -123.734000 | -1876533.646712 | 125052.401262 | | | 31.000000 | C | | | 26.500000 | G | G | | G | G | 26.500000 | 41 |
| 6651 | -124.347300 | o | 42.544264 | -124.348714 | -1958505.815979 | 22506.364545 | | | 100.000000 | D | | | 35.300000 | R | G | | R | R | 35.300000 | 41 |
| 6652 | -124.186200 | o | 43.042486 | -124.190271 | -1930283.588265 | 72323.792514 | | | 82.000000 | C | | | 44.500000 | G | G | | G | G | 44.500000 | 41 |
| 6653 | -124.004900 | o | 43.401581 | -124.011075 | -1905033.448402 | 106723.448134 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6654 | -124.045200 | o | 43.372596 | -124.051409 | -1909045.370025 | 104556.386557 | | | 46.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6655 | -124.013100 | o | 43.789140 | -124.015677 | -1892934.555074 | 148548.258883 | | | 29.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6656 | -124.206400 | o | 42.867440 | -124.208897 | -1937335.184023 | 53927.084727 | | | 30.000000 | C | | | 37.200000 | G | G | | G | G | 37.200000 | 41 |
| 6657 | -124.206400 | o | 42.867440 | -124.208897 | -1937335.184023 | 53927.084727 | | | 31.000000 | C | | | 37.200000 | G | G | | G | G | 37.200000 | 41 |
| 6658 | -124.226500 | o | 42.867440 | -124.228563 | -1938850.276386 | 54398.480698 | | | 51.000000 | C | | | 35.200000 | G | G | | G | G | 35.200000 | 41 |
| 6659 | -123.813700 | o | 43.717420 | -123.813700 | -1879885.757599 | 136098.586927 | | | 18.000000 | C | | | 46.000000 | H | G | | H | H | 46.000000 | 41 |
| 6660 | -123.813700 | o | 43.717420 | -123.813700 | -1879885.757599 | 136098.586927 | | | 53.000000 | C | | | 34.000000 | H | G | | H | H | 34.000000 | 41 |
| 6661 | -123.873500 | o | 43.630207 | -123.878070 | -1887570.610032 | 128211.665653 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6662 | -124.266800 | o | 43.100718 | -124.270433 | -1934563.261836 | 80508.434169 | | | 15.000000 | C | | | 28.500000 | H | G | | H | H | 28.500000 | 41 |
| 6663 | -123.734000 | o | 43.703200 | -123.734000 | -1874273.808674 | 132710.949797 | | | 65.000000 | C | | | 26.000000 | G | G | | G | G | 26.000000 | 41 |
| 6664 | -123.734000 | o | 43.703200 | -123.734000 | -1874273.808674 | 132710.949797 | | | 16.000000 | C | | | 26.000000 | G | G | | G | G | 26.000000 | 41 |
| 6665 | -123.734000 | o | 43.703200 | -123.734000 | -1874273.808674 | 132710.949797 | | | 23.000000 | C | | | 26.000000 | G | G | | G | G | 26.000000 | 41 |
| 6666 | -123.714100 | o | 43.717420 | -123.714100 | -1872307.092451 | 133780.147138 | | | 53.000000 | C | | | 27.000000 | G | G | | G | G | 27.000000 | 41 |
| 6667 | -123.964600 | o | 43.372596 | -123.970741 | -1902877.852321 | 102651.101580 | | | 30.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6668 | -124.307100 | o | 43.088557 | -124.308737 | -1937894.350465 | 80118.092655 | | | 39.000000 | C | | | 23.200000 | G | G | | G | G | 23.200000 | 41 |
| 6669 | -124.307100 | o | 43.088557 | -124.308737 | -1937894.350465 | 80118.092655 | | | 69.000000 | C | | | 23.200000 | G | G | | G | G | 23.200000 | 41 |
| 6670 | -124.226500 | o | 43.057391 | -124.230162 | -1932868.215778 | 74881.736050 | | | 20.000000 | C | | | 26.300000 | G | G | | G | G | 26.300000 | 41 |
| 6671 | -124.226500 | o | 43.057391 | -124.230162 | -1932868.215778 | 74881.736050 | | | 75.000000 | C | | | 26.300000 | G | G | | G | G | 26.300000 | 41 |
| 6672 | -124.246700 | o | 43.057391 | -124.250108 | -1934399.765373 | 75359.139712 | | | 72.000000 | C | | | 46.500000 | G | G | | G | G | 46.500000 | 41 |
| 6673 | -124.347400 | o | 42.824544 | -124.347385 | -1949384.589731 | 52638.714782 | | | 72.000000 | C | | | 39.000000 | R | G | | R | R | 39.000000 | 41 |
| 6674 | -123.933300 | o | 43.630207 | -123.939414 | -1892242.176144 | 129649.772079 | | | 7.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6675 | -123.984700 | o | 43.545332 | -123.989133 | -1898750.870994 | 121681.491237 | | | 0.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6676 | -124.266800 | o | 43.115174 | -124.270433 | -1934096.976750 | 82064.007095 | | | 20.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 6677 | -124.266800 | o | 43.115174 | -124.270433 | -1934096.976750 | 82064.007095 | | | 39.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 6678 | -122.552900 | o | 44.048630 | -122.552900 | -1773651.823258 | 143240.668831 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6637 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 265.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6638 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 741.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6639 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.922328 | 2049.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6640 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 885.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6641 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 796.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6642 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 1225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6643 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 318.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6644 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 440.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6645 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 168.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6646 | 015 | OR | or;curry | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 710.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6647 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.163331 | 702.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6648 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.163331 | 397.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6649 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 980.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6650 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 821.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6651 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.657066 | 3530.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6652 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.983287 | 3649.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6653 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6654 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 585.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6655 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 371.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6656 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.727636 | 1116.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6657 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.727636 | 1153.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6658 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.653300 | 1795.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6659 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.033150 | 828.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6660 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.607681 | 1802.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6661 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6662 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 427.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6663 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.280351 | 1690.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6664 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.280351 | 416.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6665 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.280351 | 598.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6666 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 1431.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6667 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 382.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6668 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.154066 | 904.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6669 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.154066 | 1600.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6670 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.293469 | 526.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6671 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.293469 | 1972.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6672 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.049590 | 3348.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6673 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.792848 | 2808.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6674 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6675 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6676 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 490.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6677 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 955.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6678 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.060000 | 1.060000 | 1.590000 | 0.000000 | 0.079500 | 0.569750 | 0.225250 | 0.821500 | 0.834750 | 9.844750 | 1.020250 | 0.066250 |
| 6638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.929050 | 10.411050 | 12.634050 | 1.482000 | 0.555750 | 4.297800 | 0.629850 | 2.297100 | 5.038800 | 107.074500 | 5.038800 | 0.481650 |
| 6639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.697680 | 28.796880 | 34.945680 | 4.099200 | 1.537200 | 11.887680 | 1.742160 | 6.353760 | 13.937280 | 296.167200 | 13.937280 | 1.332240 |
| 6640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.664250 | 12.434250 | 15.089250 | 1.770000 | 0.663750 | 5.133000 | 0.752250 | 2.743500 | 6.018000 | 127.882500 | 6.018000 | 0.575250 |
| 6641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.597825 | 11.190825 | 13.580325 | 1.593000 | 0.597375 | 4.619700 | 0.677025 | 2.469150 | 5.416200 | 115.094250 | 5.416200 | 0.517725 |
| 6642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.761250 | 17.211250 | 20.886250 | 2.450000 | 0.918750 | 7.105000 | 1.041250 | 3.797500 | 8.330000 | 177.012500 | 8.330000 | 0.796250 |
| 6643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.837925 | 4.474925 | 5.430425 | 0.637000 | 0.238875 | 1.847300 | 0.270725 | 0.987350 | 2.165800 | 46.023250 | 2.165800 | 0.207025 |
| 6644 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.760000 | 1.760000 | 2.640000 | 0.000000 | 0.132000 | 0.946000 | 0.374000 | 1.364000 | 1.386000 | 16.346000 | 1.694000 | 0.110000 |
| 6645 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.672000 | 0.672000 | 1.008000 | 0.000000 | 0.050400 | 0.361200 | 0.142800 | 0.520800 | 0.529200 | 6.241200 | 0.646800 | 0.042000 |
| 6646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.561525 | 9.982525 | 12.114025 | 1.421000 | 0.532875 | 4.120900 | 0.603925 | 2.202550 | 4.831400 | 102.667250 | 4.831400 | 0.461825 |
| 6647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.459100 | 9.863100 | 11.969100 | 1.404000 | 0.526500 | 4.071600 | 0.596700 | 2.176200 | 4.773600 | 101.439000 | 4.773600 | 0.456300 |
| 6648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.793490 | 5.589090 | 6.782490 | 0.795600 | 0.298350 | 2.307240 | 0.338130 | 1.233180 | 2.705040 | 57.482100 | 2.705040 | 0.258570 |
| 6649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.815025 | 13.776025 | 16.717525 | 1.961000 | 0.735375 | 5.686900 | 0.833425 | 3.039550 | 6.667400 | 141.682250 | 6.667400 | 0.637325 |
| 6650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.899075 | 11.542075 | 14.006575 | 1.643000 | 0.616125 | 4.764700 | 0.698275 | 2.546650 | 5.586200 | 118.706750 | 5.586200 | 0.533975 |
| 6651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.536500 | 49.596500 | 60.186500 | 7.060000 | 2.647500 | 20.474000 | 3.000500 | 10.943000 | 24.004000 | 510.085000 | 24.004000 | 2.294500 |
| 6652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.970450 | 51.268450 | 62.215450 | 7.298000 | 2.736750 | 21.164200 | 3.101650 | 11.311900 | 24.813200 | 527.280500 | 24.813200 | 2.371850 |
| 6653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6654 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.340000 | 2.340000 | 3.510000 | 0.000000 | 0.175500 | 1.257750 | 0.497250 | 1.813500 | 1.842750 | 21.732750 | 2.252250 | 0.146250 |
| 6655 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.484000 | 1.484000 | 2.226000 | 0.000000 | 0.111300 | 0.797650 | 0.315350 | 1.150000 | 1.168650 | 13.782650 | 1.428350 | 0.092750 |
| 6656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.447800 | 15.679800 | 19.027800 | 2.232000 | 0.837000 | 6.472800 | 0.948600 | 3.459600 | 7.588800 | 161.262000 | 7.588800 | 0.725400 |
| 6657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.896060 | 16.202460 | 19.662060 | 2.306400 | 0.864900 | 6.688560 | 0.980220 | 3.574920 | 7.841760 | 166.637400 | 7.841760 | 0.749580 |
| 6658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.632160 | 25.222560 | 30.608160 | 3.590400 | 1.346400 | 10.412160 | 1.525920 | 5.565120 | 12.207360 | 259.406400 | 12.207360 | 1.166880 |
| 6659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.977400 | 11.633400 | 14.117400 | 1.656000 | 0.621000 | 4.802400 | 0.703800 | 2.566800 | 5.630400 | 119.646000 | 5.630400 | 0.538200 |
| 6660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.714100 | 25.318100 | 30.724100 | 3.604000 | 1.351500 | 10.451600 | 1.531700 | 5.586200 | 12.253600 | 260.389000 | 12.253600 | 1.171300 |
| 6661 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 6662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.151375 | 6.006375 | 7.288875 | 0.855000 | 0.320625 | 2.479500 | 0.363375 | 1.325250 | 2.907000 | 61.773750 | 2.907000 | 0.277875 |
| 6663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.364500 | 23.744500 | 28.814500 | 3.380000 | 1.267500 | 9.802000 | 1.436500 | 5.239000 | 11.492000 | 244.205000 | 11.492000 | 1.098500 |
| 6664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.012800 | 5.844800 | 7.092800 | 0.832000 | 0.312000 | 2.412800 | 0.353600 | 1.289600 | 2.828800 | 60.112000 | 2.828800 | 0.270400 |
| 6665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.205900 | 8.401900 | 10.195900 | 1.196000 | 0.448500 | 3.468400 | 0.508300 | 1.853800 | 4.066400 | 86.411000 | 4.066400 | 0.388700 |
| 6666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.243550 | 20.105550 | 24.398550 | 2.862000 | 1.073250 | 8.299800 | 1.216350 | 4.436100 | 9.730800 | 206.779500 | 9.730800 | 0.930150 |
| 6667 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.528000 | 1.528000 | 2.292000 | 0.000000 | 0.114600 | 0.821300 | 0.324700 | 1.184200 | 1.203300 | 14.191300 | 1.470700 | 0.095500 |
| 6668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.902840 | 12.712440 | 15.426840 | 1.809600 | 0.678600 | 5.247840 | 0.769080 | 2.804880 | 6.152640 | 130.743600 | 6.152640 | 0.588120 |
| 6669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.289640 | 22.491240 | 27.293640 | 3.201600 | 1.200600 | 9.284640 | 1.360680 | 4.962480 | 10.885440 | 231.315600 | 10.885440 | 1.040520 |
| 6670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.338300 | 7.390300 | 8.968300 | 1.052000 | 0.394500 | 3.050800 | 0.447100 | 1.630600 | 3.576800 | 76.007000 | 3.576800 | 0.341900 |
| 6671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.768625 | 27.713625 | 33.631125 | 3.945000 | 1.479375 | 11.440500 | 1.676625 | 6.114750 | 13.413000 | 285.026250 | 13.413000 | 1.282125 |
| 6672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.343400 | 47.039400 | 57.083400 | 6.696000 | 2.511000 | 19.418400 | 2.845800 | 10.378800 | 22.766400 | 483.786000 | 22.766400 | 2.176200 |
| 6673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.836400 | 39.452400 | 47.876400 | 5.616000 | 2.106000 | 16.286400 | 2.386800 | 8.704800 | 19.094400 | 405.756000 | 19.094400 | 1.825200 |
| 6674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 6675 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 6676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.904500 | 6.884500 | 8.354500 | 0.980000 | 0.367500 | 2.842000 | 0.416500 | 1.519000 | 3.332000 | 70.805000 | 3.332000 | 0.318500 |
| 6677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.513775 | 13.424775 | 16.291275 | 1.911000 | 0.716625 | 5.541900 | 0.812175 | 2.962050 | 6.497400 | 138.069750 | 6.497400 | 0.621075 |
| 6678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6679 | 07436 | 07436 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-312 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 6680 | 07437 | 07437 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-313 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 6681 | 07438 | 07438 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-314 | DF | PRIVATE | | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | OR |
| 6682 | 07439 | 07439 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-315 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6683 | 07440 | 07440 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-316 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6684 | 07441 | 07441 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-317 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6685 | 07442 | 07442 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-318 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 6686 | 07443 | 07443 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-319 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 6687 | 07444 | 07444 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-320 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6688 | 07445 | 07445 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-321 | DF | PRIVATE | | 20020216.000000 | 20020216.000000 | 02/16/02 | | PST | OR |
| 6689 | 07446 | 07446 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-322 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 6690 | 07447 | 07447 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-323 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6691 | 07448 | 07448 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-324 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 6692 | 07449 | 07449 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-325 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6693 | 07450 | 07450 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-326 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6694 | 07451 | 07451 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-327 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6695 | 07452 | 07452 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-328 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6696 | 07453 | 07453 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-329 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6697 | 07454 | 07454 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-330 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6698 | 07455 | 07455 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-331 | DF | PRIVATE | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 6699 | 07456 | 07456 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-332 | DF | PRIVATE | | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | OR |
| 6700 | 07457 | 07457 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-333 | DF | PRIVATE | | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | OR |
| 6701 | 07458 | 07458 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-334 | DF | PRIVATE | | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | OR |
| 6702 | 07459 | 07459 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-335 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6703 | 07460 | 07460 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-336 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6704 | 07461 | 07461 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-337 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6705 | 07462 | 07462 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-338 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6706 | 07463 | 07463 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-339 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6707 | 07464 | 07464 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-340 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 6708 | 07465 | 07465 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-341 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6709 | 07466 | 07466 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-342 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6710 | 07467 | 07467 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-343 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6711 | 07468 | 07468 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-344 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6712 | 07469 | 07469 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-345 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6713 | 07470 | 07470 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-346 | DF | PRIVATE | | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | OR |
| 6714 | 07471 | 07471 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-347 | DF | PRIVATE | | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | OR |
| 6715 | 07472 | 07472 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-348 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6716 | 07473 | 07473 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-349 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6717 | 07474 | 07474 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-350 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6718 | 07475 | 07475 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-351 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 6719 | 07476 | 07476 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-352 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6720 | 07477 | 07477 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-353 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6679 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 20.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 6680 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 20.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 6681 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 20.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 6682 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 08 | | S | | W | 14.000000 | Wi18S08W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 6683 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 07 | | S | | W | 32.000000 | Wi16S07W | 0.000000 | 0.000000 | 0.000000 | 44.135010 |
| 6684 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 18.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 6685 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 18.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 6686 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 18.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 6687 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 05 | | S | | W | 11.000000 | Wi18S05W | 0.000000 | 0.000000 | 0.000000 | 44.019800 |
| 6688 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 11 | | S | | W | 6.000000 | Wi20S11W | 43.863962 | -124.055406 | 1.000000 | 43.859620 |
| 6689 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 6.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 6690 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 06 | | S | | W | 22.000000 | Wi15S06W | 0.000000 | 0.000000 | 0.000000 | 44.250410 |
| 6691 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 11 | | S | | W | 18.000000 | Wi19S11W | 43.920546 | -124.054174 | 1.000000 | 43.916500 |
| 6692 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 05 | | S | | E | 11.000000 | Wi14S05E | 0.000000 | 0.000000 | 0.000000 | 44.365020 |
| 6693 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 04 | | S | | E | 18.000000 | Wi10S04E | 0.000000 | 0.000000 | 0.000000 | 44.704670 |
| 6694 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 8.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.719120 |
| 6695 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 09 | | S | | E | 1.000000 | Wi22S09E | 0.000000 | 0.000000 | 0.000000 | 43.696270 |
| 6696 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 10 | | S | | E | 6.000000 | Wi22S10E | 43.696072 | -121.573496 | 1.000000 | 43.696270 |
| 6697 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 17 | 10 | | S | | E | 15.000000 | Wi17S10E | 44.102093 | -121.515303 | 1.000000 | 44.099810 |
| 6698 | union | or;union | 45.407944 | -117.981613 | | | 02 | 39 | | N | | E | 14.000000 | Wi02N39E | 0.000000 | 0.000000 | 0.000000 | 45.654040 |
| 6699 | union | or;union | 45.407944 | -117.981613 | | | 04 | 41 | | S | | E | 20.000000 | Wi04S41E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 6700 | union | or;union | 45.407944 | -117.981613 | | | 02 | 38 | | S | | E | 18.000000 | Wi02S38E | 0.000000 | 0.000000 | 0.000000 | 45.390980 |
| 6701 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 35.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 6702 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 31 | | S | | E | 23.000000 | Wi04S31E | 0.000000 | 0.000000 | 0.000000 | 45.204880 |
| 6703 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 14.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.741760 |
| 6704 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 09 | | S | | E | 25.000000 | Wi23S09E | 0.000000 | 0.000000 | 0.000000 | 43.551940 |
| 6705 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 08 | | S | | E | 14.000000 | Wi29S08E | 0.000000 | 0.000000 | 0.000000 | 43.058220 |
| 6706 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 08 | | S | | E | 14.000000 | Wi29S08E | 0.000000 | 0.000000 | 0.000000 | 43.058220 |
| 6707 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 08 | | S | | E | 14.000000 | Wi29S08E | 0.000000 | 0.000000 | 0.000000 | 43.058220 |
| 6708 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 09 | | S | | E | 15.000000 | Wi23S09E | 0.000000 | 0.000000 | 0.000000 | 43.580990 |
| 6709 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 01 | | S | | E | 15.000000 | Wi23S01E | 0.000000 | 0.000000 | 0.000000 | 43.572930 |
| 6710 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 01 | | S | | E | 15.000000 | Wi23S01E | 0.000000 | 0.000000 | 0.000000 | 43.572930 |
| 6711 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 01 | | S | | E | 15.000000 | Wi23S01E | 0.000000 | 0.000000 | 0.000000 | 43.572930 |
| 6712 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 01 | | S | | E | 15.000000 | Wi23S01E | 0.000000 | 0.000000 | 0.000000 | 43.572930 |
| 6713 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 15.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 6714 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 15.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 6715 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 15.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 6716 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 15.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 6717 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 15.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 6718 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 15.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 6719 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 15.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 6720 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 08 | | S | | E | 9.000000 | Wi29S08E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6679 | -123.555400 | o | 43.990970 | -123.555400 | -1851573.163148 | 159581.011627 | | | 4.000000 | B | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 6680 | -123.555400 | o | 43.990970 | -123.555400 | -1851573.163148 | 159581.011627 | | | 52.000000 | C | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 6681 | -123.555400 | o | 43.990970 | -123.555400 | -1851573.163148 | 159581.011627 | | | 65.000000 | C | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 6682 | -123.615500 | o | 44.005390 | -123.615500 | -1855670.307707 | 162518.098701 | | | 1.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6683 | -123.555400 | o | 44.135100 | -123.555400 | -1847002.791585 | 175108.337762 | | | 3.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6684 | -123.575400 | o | 44.005390 | -123.575400 | -1852631.911622 | 161594.603531 | | | 24.000000 | C | | | 17.000000 | H | G | | H | H | 17.000000 | 41 |
| 6685 | -123.575400 | o | 44.005390 | -123.575400 | -1852631.911622 | 161594.603531 | | | 3.000000 | B | | | 17.000000 | H | G | | H | H | 17.000000 | 41 |
| 6686 | -123.575400 | o | 44.005390 | -123.575400 | -1852631.911622 | 161594.603531 | | | 50.000000 | C | | | 17.000000 | H | G | | H | H | 17.000000 | 41 |
| 6687 | -123.254600 | o | 44.019800 | -123.254600 | -1827853.199175 | 155816.103780 | | | 2.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6688 | -124.053000 | o | 43.863962 | -124.055400 | -1893535.027290 | 157533.793855 | | | 0.800000 | B | | | 12.500000 | H | | | H | H | 12.500000 | 41 |
| 6689 | -123.575400 | o | 44.005390 | -123.575400 | -1848972.680143 | 174015.349835 | | | 48.000000 | C | | | 23.100000 | H | G | | H | H | 23.100000 | 41 |
| 6690 | -123.395000 | o | 44.250410 | -123.395000 | -1831231.920770 | 183865.649151 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6691 | -124.053000 | o | 43.920546 | -124.054174 | -1891613.960743 | 163593.177866 | | | 35.000000 | C | | | 26.600000 | H | G | | H | H | 26.600000 | 41 |
| 6692 | -122.176700 | o | 44.365020 | -122.176700 | -1735536.428524 | 169234.149572 | | | 3.760000 | B | | | 12.500000 | H | | | H | H | 12.500000 | 41 |
| 6693 | -122.366400 | o | 44.704670 | -122.366400 | -1739610.531641 | 210035.637335 | | | 2.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6694 | -122.713300 | o | 44.719120 | -122.713300 | -1765254.107304 | 219162.131714 | | | 1.360000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 6695 | -121.596000 | o | 43.696270 | -121.596000 | -1710927.935869 | 84456.044616 | | | 91.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6696 | -121.576100 | o | 43.696072 | -121.573496 | -1709203.765167 | 83958.078097 | | | 35.280000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6697 | -121.517800 | o | 44.102093 | -121.515303 | -1692981.222053 | 126708.954473 | | | 409.920000 | E | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6698 | -117.901900 | o | 45.654040 | -117.901900 | -1377165.032154 | 226545.285613 | | | 15.840000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6699 | -117.716600 | o | 45.202960 | -117.716600 | -1374183.973498 | 174141.494259 | | | 30.960000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6700 | -118.107400 | o | 45.390980 | -118.107400 | -1399192.966308 | 201397.575198 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6701 | -118.143600 | o | 44.739830 | -118.143600 | -1418088.289574 | 130994.876645 | | | 3.200000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6702 | -118.929800 | o | 45.204880 | -118.929800 | -1466133.225433 | 195770.019860 | | | 19.200000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 6703 | -117.651900 | o | 45.741760 | -117.651900 | -1356188.196141 | 231863.822417 | | | 160.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6704 | -121.594000 | o | 43.551940 | -121.594000 | -1714950.548345 | 68779.701945 | | | 17.440000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6705 | -121.735000 | o | 43.058220 | -121.735000 | -1740131.052211 | 18308.629553 | | | 12.800000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6706 | -121.735000 | o | 43.058220 | -121.735000 | -1740131.052211 | 18308.629553 | | | 14.800000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6707 | -121.735000 | o | 43.058220 | -121.735000 | -1740131.052211 | 18308.629553 | | | 40.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6708 | -121.633800 | o | 43.580990 | -121.633800 | -1717175.743865 | 72771.664128 | | | 0.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6709 | -122.672700 | o | 43.572930 | -122.672700 | -1797242.779213 | 94504.732732 | | | 12.000000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 6710 | -122.672700 | o | 43.572930 | -122.672700 | -1797242.779213 | 94504.732732 | | | 49.600000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 6711 | -122.672700 | o | 43.572930 | -122.672700 | -1797242.779213 | 94504.732732 | | | 96.000000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 6712 | -122.672700 | o | 43.572930 | -122.672700 | -1797242.779213 | 94504.732732 | | | 49.920000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 6713 | -121.633800 | o | 43.493860 | -121.633800 | -1719698.674854 | 63334.025696 | | | 12.800000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6714 | -121.633800 | o | 43.493860 | -121.633800 | -1719698.674854 | 63334.025696 | | | 12.800000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6715 | -121.633800 | o | 43.493860 | -121.633800 | -1719698.674854 | 63334.025696 | | | 11.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6716 | -121.633800 | o | 43.493860 | -121.633800 | -1719698.674854 | 63334.025696 | | | 12.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6717 | -121.633800 | o | 43.493860 | -121.633800 | -1719698.674854 | 63334.025696 | | | 14.400000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6718 | -121.633800 | o | 43.493860 | -121.633800 | -1719698.674854 | 63334.025696 | | | 2.800000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6719 | -121.633800 | o | 43.493860 | -121.633800 | -1719698.674854 | 63334.025696 | | | 2.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6720 | -121.774500 | o | 43.072630 | -121.774500 | -1742781.176105 | 20719.083974 | | | 15.360000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6679 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.959592 | 76.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6680 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.959592 | 998.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6681 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.959592 | 1248.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6682 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6683 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6684 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 408.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6685 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6686 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 850.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6687 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6688 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6689 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.149419 | 1108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6690 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6691 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.306513 | 931.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6692 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6693 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6694 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6695 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6696 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 441.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6697 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5124.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6698 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 198.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6699 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 387.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6700 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6701 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6702 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6703 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6704 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 218.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6705 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6706 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 185.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6707 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6708 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6709 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6710 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 620.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6711 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6712 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 624.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6713 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6714 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6715 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6716 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6717 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6718 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6719 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6720 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925440 | 1.079040 | 1.309440 | 0.153600 | 0.057600 | 0.445440 | 0.065280 | 0.238080 | 0.522240 | 11.097600 | 0.522240 | 0.049920 |
| 6680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.030720 | 14.027520 | 17.022720 | 1.996800 | 0.748800 | 5.790720 | 0.848640 | 3.095040 | 6.789120 | 144.268800 | 6.789120 | 0.648960 |
| 6681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.038400 | 17.534400 | 21.278400 | 2.496000 | 0.936000 | 7.238400 | 1.060800 | 3.868800 | 8.486400 | 180.336000 | 8.486400 | 0.811200 |
| 6682 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 6683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 6684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.916400 | 5.732400 | 6.956400 | 0.816000 | 0.306000 | 2.366400 | 0.346800 | 1.264800 | 2.774400 | 58.956000 | 2.774400 | 0.265200 |
| 6685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 6686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.242500 | 11.942500 | 14.492500 | 1.700000 | 0.637500 | 4.930000 | 0.722500 | 2.635000 | 5.780000 | 122.825000 | 5.780000 | 0.552500 |
| 6687 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 6688 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.361040 | 15.578640 | 18.905040 | 2.217600 | 0.831600 | 6.431040 | 0.942480 | 3.437280 | 7.539840 | 160.221600 | 7.539840 | 0.720720 |
| 6690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.218550 | 13.080550 | 15.873550 | 1.862000 | 0.698250 | 5.399800 | 0.791350 | 2.886100 | 6.330800 | 134.529500 | 6.330800 | 0.605150 |
| 6692 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 6693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 6694 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 6695 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.560000 | 4.560000 | 6.840000 | 0.000000 | 0.342000 | 2.451000 | 0.969000 | 3.534000 | 3.591000 | 42.351000 | 4.389000 | 0.285000 |
| 6696 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.764000 | 1.764000 | 2.646000 | 0.000000 | 0.132300 | 0.948150 | 0.374850 | 1.367100 | 1.389150 | 16.383150 | 1.697850 | 0.110250 |
| 6697 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 20.496000 | 20.496000 | 30.744000 | 0.000000 | 1.537200 | 11.016600 | 4.355400 | 15.884400 | 16.140600 | 190.356600 | 19.727400 | 1.281000 |
| 6698 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.792000 | 0.792000 | 1.188000 | 0.000000 | 0.059400 | 0.425700 | 0.168300 | 0.613800 | 0.623700 | 7.355700 | 0.762300 | 0.049500 |
| 6699 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.548000 | 1.548000 | 2.322000 | 0.000000 | 0.116100 | 0.832050 | 0.328950 | 1.199700 | 1.219050 | 14.377050 | 1.489950 | 0.096750 |
| 6700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 6701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 6703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 |
| 6704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.872000 | 0.872000 | 1.308000 | 0.000000 | 0.065400 | 0.468700 | 0.185300 | 0.675800 | 0.686700 | 8.098700 | 0.839300 | 0.054500 |
| 6705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 6706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.740000 | 0.740000 | 1.110000 | 0.000000 | 0.055500 | 0.397750 | 0.157250 | 0.573500 | 0.582750 | 6.872750 | 0.712250 | 0.046250 |
| 6707 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 6708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 6709 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 6710 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.480000 | 2.480000 | 3.720000 | 0.000000 | 0.186000 | 1.333000 | 0.527000 | 1.922000 | 1.953000 | 23.033000 | 2.387000 | 0.155000 |
| 6711 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 6712 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.496000 | 2.496000 | 3.744000 | 0.000000 | 0.187200 | 1.341600 | 0.530400 | 1.934400 | 1.965600 | 23.181600 | 2.402400 | 0.156000 |
| 6713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 6714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 6715 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 6716 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 6717 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 6718 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 6719 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 6720 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6721 | 07478 | 07478 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-354 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 6722 | 07479 | 07479 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-355 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 6723 | 07480 | 07480 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-356 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6724 | 07481 | 07481 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-357 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 6725 | 07482 | 07482 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-358 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6726 | 07483 | 07483 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-359 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 6727 | 07484 | 07484 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-360 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 6728 | 07485 | 07485 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-361 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6729 | 07486 | 07486 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-362 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6730 | 07487 | 07487 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-363 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6731 | 07488 | 07488 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-364 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6732 | 07489 | 07489 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-365 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6733 | 07490 | 07490 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-366 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6734 | 07491 | 07491 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-367 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6735 | 07492 | 07492 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-368 | DF | PRIVATE | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |
| 6736 | 07493 | 07493 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-369 | DF | PRIVATE | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |
| 6737 | 07494 | 07494 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-370 | DF | PRIVATE | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |
| 6738 | 07495 | 07495 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-371 | DF | PRIVATE | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 6739 | 07496 | 07496 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-372 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6740 | 07497 | 07497 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-373 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | OR |
| 6741 | 07498 | 07498 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-374 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6742 | 07499 | 07499 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-375 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6743 | 07500 | 07500 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-376 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6744 | 07501 | 07501 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-377 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6745 | 07502 | 07502 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-378 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6746 | 07503 | 07503 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-379 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6747 | 07504 | 07504 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-380 | DF | PRIVATE | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 6748 | 07505 | 07505 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-381 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6749 | 07506 | 07506 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-382 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6750 | 07507 | 07507 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-383 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6751 | 07508 | 07508 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-384 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6752 | 07509 | 07509 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-385 | DF | PRIVATE | | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | OR |
| 6753 | 07510 | 07510 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-386 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 6754 | 07511 | 07511 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-387 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 6755 | 07512 | 07512 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-388 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 6756 | 07513 | 07513 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-389 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6757 | 07514 | 07514 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-390 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 6758 | 07515 | 07515 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-391 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 6759 | 07516 | 07516 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-392 | DF | PRIVATE | | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | OR |
| 6760 | 07517 | 07517 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-393 | DF | PRIVATE | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 6761 | 07518 | 07518 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-394 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 6762 | 07519 | 07519 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-395 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6721 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 08 | | S | | E | 9.000000 | Wi29S08E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 6722 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 09 | | S | | E | 20.000000 | Wi23S09E | 0.000000 | 0.000000 | 0.000000 | 43.566470 |
| 6723 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 11.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.159080 |
| 6724 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 04 | | N | | W | 10.000000 | Wi06N04W | 0.000000 | 0.000000 | 0.000000 | 46.017790 |
| 6725 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 03 | | N | | W | 2.000000 | Wi06N03W | 0.000000 | 0.000000 | 0.000000 | 46.032460 |
| 6726 | washington | or;washington | 45.548510 | -123.114315 | | | 03 | 04 | | N | | W | 36.000000 | Wi03N04W | 0.000000 | 0.000000 | 0.000000 | 45.701310 |
| 6727 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 80 | | S | | W | 35.000000 | Wi11S80W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6728 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 07 | | S | | W | 28.000000 | Wi13S07W | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 6729 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 06 | | S | | W | 8.000000 | Wi11S06W | 0.000000 | 0.000000 | 0.000000 | 44.625820 |
| 6730 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 07 | | S | | W | 22.000000 | Wi14S07W | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 6731 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 34.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 6732 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 08 | | S | | W | 20.000000 | Wi14S08W | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 6733 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 00 | | S | | W | 20.000000 | Wi13S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6734 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 08 | | S | | W | 5.000000 | Wi14S08W | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 6735 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 32.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 6736 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 32.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 6737 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 32.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 6738 | benton | or;benton | 44.500914 | -123.445805 | | | 12 | 06 | | S | | W | 28.000000 | Wi12S06W | 0.000000 | 0.000000 | 0.000000 | 44.497330 |
| 6739 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 28.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 6740 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 06 | | S | | W | 1.000000 | Wi11S06W | 0.000000 | 0.000000 | 0.000000 | 44.640100 |
| 6741 | benton | or;benton | 44.500914 | -123.445805 | | | 10 | 07 | | S | | W | 29.000000 | Wi10S07W | 0.000000 | 0.000000 | 0.000000 | 44.675780 |
| 6742 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 1.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6743 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 07 | | S | | W | 4.000000 | Wi14S07W | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 6744 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 00 | | S | | W | 12.000000 | Wi13S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6745 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 00 | | S | | W | 14.000000 | Wi13S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6746 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 7.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6747 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 06 | | S | | W | 18.000000 | Wi14S06W | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 6748 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 00 | | S | | W | 2.000000 | Wi11S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6749 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 26.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6750 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 06 | | S | | W | 8.000000 | Wi14S06W | 0.000000 | 0.000000 | 0.000000 | 44.365710 |
| 6751 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 7.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 6752 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 18.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 6753 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 30.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 6754 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 30.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 6755 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 34.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 6756 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 34.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 6757 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 34.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 6758 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 08 | | S | | W | 25.000000 | Wi05S08W | 0.000000 | 0.000000 | 0.000000 | 45.109220 |
| 6759 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 19.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 6760 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 19.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 6761 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 24.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 6762 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 29.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6721 | -121.774500 | o | 43.072630 | -121.774500 | -1742781.176105 | 20719.083974 | | | 113.760000 | D | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 6722 | -121.673500 | o | 43.566470 | -121.673500 | -1720654.081525 | 72043.620246 | | | 422.240000 | E | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6723 | -121.616700 | o | 43.159080 | -121.616700 | -1728039.317747 | 26701.439549 | | | 5.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 6724 | -123.164600 | o | 46.017790 | -123.164600 | -1757937.475055 | 369069.866884 | | | 96.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6725 | -123.020300 | o | 46.032460 | -123.020300 | -1746902.008649 | 367483.096271 | | | 50.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6726 | -123.117900 | o | 45.701310 | -123.117900 | -1764596.771162 | 333962.929265 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6727 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 16.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6728 | -123.542800 | o | 44.411670 | -123.542800 | -1837260.840332 | 204610.018241 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6729 | -123.442200 | o | 44.625820 | -123.442200 | -1822890.749829 | 225383.935975 | | | 82.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6730 | -123.515300 | o | 44.336880 | -123.515300 | -1837568.470687 | 195925.859377 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6731 | -123.402000 | o | 44.397390 | -123.402000 | -1827114.130474 | 199862.466795 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6732 | -123.675700 | o | 44.336880 | -123.675700 | -1849651.388467 | 199604.007415 | | | 12.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6733 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 39.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6734 | -123.675700 | o | 44.380120 | -123.675700 | -1848268.094118 | 204259.542216 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6735 | -123.442200 | o | 44.397390 | -123.442200 | -1830141.636013 | 200776.896032 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6736 | -123.442200 | o | 44.397390 | -123.442200 | -1830141.636013 | 200776.896032 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6737 | -123.442200 | o | 44.397390 | -123.442200 | -1830141.636013 | 200776.896032 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6738 | -123.422100 | o | 44.497330 | -123.422100 | -1825460.919948 | 211086.488049 | | | 76.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6739 | -123.422100 | o | 44.411670 | -123.422100 | -1828175.679167 | 201857.997200 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6740 | -123.361800 | o | 44.640100 | -123.361800 | -1816407.233144 | 225100.555055 | | | 32.000000 | C | | | 14.500000 | R | G | | R | R | 14.500000 | 41 |
| 6741 | -123.570100 | o | 44.675780 | -123.570100 | -1830883.013491 | 233674.029924 | | | 16.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6742 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6743 | -123.535300 | o | 44.380120 | -123.535300 | -1837700.362144 | 201040.490408 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6744 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 59.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6745 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 83.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6746 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6747 | -123.455100 | o | 44.351300 | -123.455100 | -1832574.250271 | 196105.301868 | | | 120.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6748 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 83.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6749 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 72.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6750 | -123.435100 | o | 44.365710 | -123.435100 | -1830610.590250 | 197202.169829 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6751 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6752 | -123.713000 | o | 44.791360 | -123.713000 | -1837859.629544 | 249381.185922 | | | 16.000000 | C | | | 13.500000 | H | G | | H | H | 13.500000 | 41 |
| 6753 | -123.468100 | o | 44.849160 | -123.468100 | -1817715.570991 | 250024.209401 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6754 | -123.468100 | o | 44.849160 | -123.468100 | -1817715.570991 | 250024.209401 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6755 | -123.529300 | o | 45.008080 | -123.529300 | -1817196.066117 | 268521.051784 | | | 23.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6756 | -123.529300 | o | 45.008080 | -123.529300 | -1817196.066117 | 268521.051784 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6757 | -123.529300 | o | 45.008080 | -123.529300 | -1817196.066117 | 268521.051784 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6758 | -123.611000 | o | 45.109220 | -123.611000 | -1820022.167332 | 281260.366439 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6759 | -123.713000 | o | 44.776920 | -123.713000 | -1838324.819946 | 247827.242298 | | | 1.000000 | B | | | 17.500000 | H | G | | H | H | 17.500000 | 41 |
| 6760 | -123.713000 | o | 44.776920 | -123.713000 | -1838324.819946 | 247827.242298 | | | 20.000000 | C | | | 17.500000 | H | G | | H | H | 17.500000 | 41 |
| 6761 | -123.611000 | o | 44.776920 | -123.611000 | -1830703.514014 | 245495.332898 | | | 18.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6762 | -123.447700 | o | 44.849160 | -123.447700 | -1816191.801544 | 249562.236003 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6721 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1422.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6722 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5278.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6723 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6724 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6725 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 634.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6726 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6727 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6728 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6729 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1030.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6730 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6731 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6732 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6733 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 489.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6734 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6735 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6736 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6737 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6738 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 960.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6739 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6740 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.702939 | 464.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6741 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6742 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6743 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6744 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 740.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6745 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1040.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6746 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6747 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6748 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1040.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6749 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 910.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6750 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6751 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6752 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6753 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6754 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6755 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 290.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6756 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6757 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6758 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6759 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 17.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6760 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6761 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6762 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6721 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.688000 | 5.688000 | 8.532000 | 0.000000 | 0.426600 | 3.057300 | 1.208700 | 4.408200 | 4.479300 | 52.827300 | 5.474700 | 0.355500 |
| 6722 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 21.112000 | 21.112000 | 31.668000 | 0.000000 | 1.583400 | 11.347700 | 4.486300 | 16.361800 | 16.625700 | 196.077700 | 20.320300 | 1.319500 |
| 6723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 6724 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 6725 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.536000 | 2.536000 | 3.804000 | 0.000000 | 0.190200 | 1.363100 | 0.538900 | 1.965400 | 1.997100 | 23.553100 | 2.440900 | 0.158500 |
| 6726 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 6727 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6728 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6729 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.120000 | 4.120000 | 6.180000 | 0.000000 | 0.309000 | 2.214500 | 0.875500 | 3.193000 | 3.244500 | 38.264500 | 3.965500 | 0.257500 |
| 6730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 6731 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6732 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 6733 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.956000 | 1.956000 | 2.934000 | 0.000000 | 0.146700 | 1.051350 | 0.415650 | 1.515900 | 1.540350 | 18.166350 | 1.882650 | 0.122250 |
| 6734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 6735 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 6736 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 6737 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 6738 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.840000 | 3.840000 | 5.760000 | 0.000000 | 0.288000 | 2.064000 | 0.816000 | 2.976000 | 3.024000 | 35.664000 | 3.696000 | 0.240000 |
| 6739 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 6740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.591200 | 6.519200 | 7.911200 | 0.928000 | 0.348000 | 2.691200 | 0.394400 | 1.438400 | 3.155200 | 67.048000 | 3.155200 | 0.301600 |
| 6741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6742 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 6743 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6744 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.960000 | 2.960000 | 4.440000 | 0.000000 | 0.222000 | 1.591000 | 0.629000 | 2.294000 | 2.331000 | 27.491000 | 2.849000 | 0.185000 |
| 6745 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.160000 | 4.160000 | 6.240000 | 0.000000 | 0.312000 | 2.236000 | 0.884000 | 3.224000 | 3.276000 | 38.636000 | 4.004000 | 0.260000 |
| 6746 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 6747 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.000000 | 6.000000 | 9.000000 | 0.000000 | 0.450000 | 3.225000 | 1.275000 | 4.650000 | 4.725000 | 55.725000 | 5.775000 | 0.375000 |
| 6748 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.160000 | 4.160000 | 6.240000 | 0.000000 | 0.312000 | 2.236000 | 0.884000 | 3.224000 | 3.276000 | 38.636000 | 4.004000 | 0.260000 |
| 6749 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.640000 | 3.640000 | 5.460000 | 0.000000 | 0.273000 | 1.956500 | 0.773500 | 2.821000 | 2.866500 | 33.806500 | 3.503500 | 0.227500 |
| 6750 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 6751 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 6752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 6753 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 6754 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 6755 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.160000 | 1.160000 | 1.740000 | 0.000000 | 0.087000 | 0.623500 | 0.246500 | 0.899000 | 0.913500 | 10.773500 | 1.116500 | 0.072500 |
| 6756 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6757 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 6758 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 6759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210875 | 0.245875 | 0.298375 | 0.035000 | 0.013125 | 0.101500 | 0.014875 | 0.054250 | 0.119000 | 2.528750 | 0.119000 | 0.011375 |
| 6760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.217500 | 4.917500 | 5.967500 | 0.700000 | 0.262500 | 2.030000 | 0.297500 | 1.085000 | 2.380000 | 50.575000 | 2.380000 | 0.227500 |
| 6761 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 6762 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6763 | 07520 | 07520 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-396 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 6764 | 07521 | 07521 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-397 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 6765 | 07522 | 07522 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-398 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 6766 | 07523 | 07523 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-399 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6767 | 07524 | 07524 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-400 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 6768 | 07525 | 07525 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-401 | DF | PRIVATE | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 6769 | 07526 | 07526 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-402 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6770 | 07527 | 07527 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-403 | DF | PRIVATE | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 6771 | 07528 | 07528 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-404 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6772 | 07529 | 07529 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-405 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 6773 | 07530 | 07530 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-406 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6774 | 07531 | 07531 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-407 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6775 | 07532 | 07532 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-408 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 6776 | 07533 | 07533 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-409 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6777 | 07534 | 07534 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-410 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6778 | 07535 | 07535 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-411 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6779 | 07536 | 07536 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-412 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6780 | 07537 | 07537 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-413 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6781 | 07538 | 07538 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-414 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 6782 | 07539 | 07539 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-415 | DF | PRIVATE | | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | OR |
| 6783 | 07540 | 07540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-416 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6784 | 07541 | 07541 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-417 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6785 | 07542 | 07542 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-418 | DF | PRIVATE | | 20020209.000000 | 20020209.000000 | 02/09/02 | | PST | OR |
| 6786 | 07543 | 07543 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-419 | DF | PRIVATE | | 20020209.000000 | 20020209.000000 | 02/09/02 | | PST | OR |
| 6787 | 07544 | 07544 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-420 | DF | PRIVATE | | 20020209.000000 | 20020209.000000 | 02/09/02 | | PST | OR |
| 6788 | 07545 | 07545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-421 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 6789 | 07546 | 07546 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-422 | DF | PRIVATE | | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | OR |
| 6790 | 07547 | 07547 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-423 | DF | PRIVATE | | 20020202.000000 | 20020202.000000 | 02/02/02 | | PST | OR |
| 6791 | 07548 | 07548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-424 | DF | PRIVATE | | 20020202.000000 | 20020202.000000 | 02/02/02 | | PST | OR |
| 6792 | 07549 | 07549 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-425 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6793 | 07550 | 07550 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-426 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6794 | 07551 | 07551 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-427 | DF | PRIVATE | | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | OR |
| 6795 | 07552 | 07552 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-428 | DF | PRIVATE | | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | OR |
| 6796 | 07553 | 07553 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-429 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6797 | 07554 | 07554 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-430 | DF | PRIVATE | | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | OR |
| 6798 | 07555 | 07555 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-431 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6799 | 07556 | 07556 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-432 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6800 | 07557 | 07557 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-433 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6801 | 07558 | 07558 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-434 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6802 | 07559 | 07559 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-435 | DF | PRIVATE | | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | OR |
| 6803 | 07560 | 07560 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-436 | DF | PRIVATE | | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | OR |
| 6804 | 07561 | 07561 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-437 | DF | PRIVATE | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6763 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 03 | 05 | | S | | E | 31.000000 | Wi03S05E | 0.000000 | 0.000000 | 0.000000 | 45.267090 |
| 6764 | multnomah | or;multnomah | 45.579906 | -122.511177 | | | 01 | 05 | | S | | E | 10.000000 | Wi01S05E | 0.000000 | 0.000000 | 0.000000 | 45.500020 |
| 6765 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 03 | 05 | | S | | E | 1.000000 | Wi03S05E | 0.000000 | 0.000000 | 0.000000 | 45.339880 |
| 6766 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 20.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 6767 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 02 | | S | | E | 17.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 6768 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 4.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 6769 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 2.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 6770 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 4.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 6771 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 12.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 6772 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 02 | | S | | E | 17.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 6773 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 18.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 6774 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 03 | | S | | E | 34.000000 | Wi08S03E | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 6775 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 3.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 6776 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 3.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 6777 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 16.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 6778 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 9.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.715090 |
| 6779 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 6.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.729600 |
| 6780 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 03 | | S | | E | 33.000000 | Wi32S03E | 0.000000 | 0.000000 | 0.000000 | 42.744100 |
| 6781 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | W | 12.000000 | Wi34S03W | 0.000000 | 0.000000 | 0.000000 | 42.629200 |
| 6782 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 12.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.454020 |
| 6783 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 02 | | S | | E | 2.000000 | Wi33S02E | 0.000000 | 0.000000 | 0.000000 | 42.729600 |
| 6784 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 14.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.526540 |
| 6785 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | W | 22.000000 | Wi39S01W | 0.000000 | 0.000000 | 0.000000 | 42.163470 |
| 6786 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | W | 27.000000 | Wi39S01W | 0.000000 | 0.000000 | 0.000000 | 42.148910 |
| 6787 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 01 | | S | | W | 24.000000 | Wi32S01W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 6788 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 14.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 6789 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | W | 22.000000 | Wi33S03W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 6790 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 03 | | S | | W | 10.000000 | Wi35S03W | 0.000000 | 0.000000 | 0.000000 | 42.541870 |
| 6791 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 03 | | S | | E | 36.000000 | Wi32S03E | 0.000000 | 0.000000 | 0.000000 | 42.744100 |
| 6792 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 04 | | S | | W | 22.000000 | Wi33S04W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 6793 | jackson | or;jackson | 42.498842 | -122.756203 | | | 37 | 03 | | S | | E | 6.000000 | Wi37S03E | 0.000000 | 0.000000 | 0.000000 | 42.381500 |
| 6794 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 03 | | S | | W | 10.000000 | Wi35S03W | 0.000000 | 0.000000 | 0.000000 | 42.541870 |
| 6795 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 03 | | S | | W | 8.000000 | Wi35S03W | 0.000000 | 0.000000 | 0.000000 | 42.541870 |
| 6796 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 02 | | S | | E | 10.000000 | Wi33S02E | 0.000000 | 0.000000 | 0.000000 | 42.715090 |
| 6797 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 04 | | S | | W | 28.000000 | Wi33S04W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 6798 | jackson | or;jackson | 42.498842 | -122.756203 | | | 37 | 01 | | S | | E | 32.000000 | Wi37S01E | 0.000000 | 0.000000 | 0.000000 | 42.308980 |
| 6799 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 03 | | S | | E | 3.000000 | Wi32S03E | 0.000000 | 0.000000 | 0.000000 | 42.816620 |
| 6800 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 31.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 6801 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 28.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.497530 |
| 6802 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 03 | | S | | E | 2.000000 | Wi32S03E | 0.000000 | 0.000000 | 0.000000 | 42.816620 |
| 6803 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 03 | | S | | E | 22.000000 | Wi40S03E | 0.000000 | 0.000000 | 0.000000 | 42.076920 |
| 6804 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 01 | | S | | E | 1.000000 | Wi34S01E | 0.000000 | 0.000000 | 0.000000 | 42.642570 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6763 | -122.242800 | o | 45.267090 | -122.242800 | -1713250.959710 | 268125.084408 | | | 70.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6764 | -122.181000 | o | 45.500020 | -122.181000 | -1701563.766073 | 291965.222543 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6765 | -122.139800 | o | 45.339880 | -122.139800 | -1703364.463541 | 273792.667080 | | | 136.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6766 | -122.468400 | o | 44.776920 | -122.468400 | -1745080.052825 | 220050.718749 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6767 | -122.590900 | o | 44.964740 | -122.590900 | -1748506.784760 | 242992.291606 | | | 31.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6768 | -122.448000 | o | 44.820260 | -122.448000 | -1742224.245073 | 224287.911923 | | | 5.000000 | B | | | 14.500000 | H | G | | H | H | 14.500000 | 41 |
| 6769 | -122.529600 | o | 44.820260 | -122.529600 | -1748349.912789 | 226061.189770 | | | 59.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6770 | -122.448000 | o | 44.820260 | -122.448000 | -1742224.245073 | 224287.911923 | | | 27.000000 | C | | | 27.100000 | H | G | | H | H | 27.100000 | 41 |
| 6771 | -122.631700 | o | 44.805810 | -122.631700 | -1756456.056655 | 226729.270326 | | | 1.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6772 | -122.590900 | o | 44.964740 | -122.590900 | -1748506.784760 | 242992.291606 | | | 14.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6773 | -122.488800 | o | 44.791360 | -122.488800 | -1746171.223610 | 222053.281485 | | | 3.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6774 | -122.427600 | o | 44.834710 | -122.427600 | -1740251.609083 | 225406.048866 | | | 35.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6775 | -122.427600 | o | 44.820260 | -122.427600 | -1740692.475299 | 223845.584449 | | | 49.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6776 | -122.427600 | o | 44.820260 | -122.427600 | -1740692.475299 | 223845.584449 | | | 22.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6777 | -122.448000 | o | 44.791360 | -122.448000 | -1743106.524940 | 221167.096085 | | | 14.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6778 | -122.471500 | o | 42.715090 | -122.471500 | -1807467.145755 | -2703.712627 | | | 80.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6779 | -122.510800 | o | 42.729600 | -122.510800 | -1810094.665019 | -257.290723 | | | 9.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6780 | -122.471500 | o | 42.744100 | -122.471500 | -1806604.237913 | 433.721258 | | | 11.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6781 | -123.000700 | o | 42.629200 | -123.000700 | -1851236.972047 | -39.976999 | | | 9.200000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6782 | -122.412700 | o | 42.454020 | -122.412700 | -1810618.643638 | -32255.122183 | | | 24.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6783 | -122.550000 | o | 42.729600 | -122.550000 | -1813145.431211 | 619.142194 | | | 16.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6784 | -122.550000 | o | 42.526540 | -122.550000 | -1819198.161145 | -21338.984249 | | | 3.120000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6785 | -122.803700 | o | 42.163470 | -122.803700 | -1849898.250048 | -54859.653116 | | | 7.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6786 | -122.803700 | o | 42.148910 | -122.803700 | -1850334.313820 | -56433.606654 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6787 | -122.768800 | o | 42.772640 | -122.768800 | -1828866.577870 | 10189.946227 | | | 28.880000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6788 | -122.432300 | o | 42.439510 | -122.432300 | -1812581.046359 | -33387.227308 | | | 9.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6789 | -123.040100 | o | 42.687410 | -123.040100 | -1852528.669935 | 7147.578980 | | | 10.080000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6790 | -123.040100 | o | 42.541870 | -123.040100 | -1856959.224141 | -8571.114395 | | | 21.440000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6791 | -122.412700 | o | 42.744100 | -122.412700 | -1802027.417021 | -875.606801 | | | 6.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6792 | -123.158300 | o | 42.687410 | -123.158300 | -1861710.691812 | 9857.560155 | | | 9.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6793 | -122.510800 | o | 42.381500 | -122.510800 | -1820442.853091 | -37904.997808 | | | 8.480000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6794 | -123.040100 | o | 42.541870 | -123.040100 | -1856959.224141 | -8571.114395 | | | 3.200000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6795 | -123.079500 | o | 42.541870 | -123.079500 | -1860027.931074 | -7667.715034 | | | 3.200000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6796 | -122.569600 | o | 42.715090 | -122.569600 | -1815104.038372 | -510.954637 | | | 22.400000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6797 | -123.178000 | o | 42.672860 | -123.178000 | -1863686.487582 | 8739.750398 | | | 5.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6798 | -122.726500 | o | 42.308980 | -122.726500 | -1839491.416325 | -40883.348706 | | | 1.440000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 6799 | -122.451900 | o | 42.816620 | -122.451900 | -1802922.047732 | 7840.062623 | | | 36.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6800 | -122.981000 | o | 42.221690 | -122.981000 | -1862047.270230 | -44514.460058 | | | 3.600000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 6801 | -122.589200 | o | 42.497530 | -122.589200 | -1823123.660926 | -23595.846207 | | | 48.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6802 | -122.432300 | o | 42.816620 | -122.432300 | -1801398.301521 | 7404.005862 | | | 4.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6803 | -122.451900 | o | 42.076920 | -122.451900 | -1824822.836217 | -72177.321880 | | | 12.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6804 | -122.648100 | o | 42.642570 | -122.648100 | -1823385.121816 | -6589.331522 | | | 20.480000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6763 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 880.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6764 | 051 | OR | or;multnomah | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6765 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6766 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6767 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6768 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.702939 | 72.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6769 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 741.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6770 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.328089 | 731.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6771 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6772 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 185.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6773 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6774 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 445.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6775 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 613.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6776 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 281.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6777 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 185.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6778 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6779 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6780 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6781 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6782 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6783 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6784 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6785 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6786 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6787 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 361.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6788 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6789 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6790 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 268.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6791 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6792 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6793 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 106.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6794 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6795 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6796 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6797 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 67.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6798 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6799 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6800 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6801 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 602.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6802 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6803 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6804 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 256.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6763 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.520000 | 3.520000 | 5.280000 | 0.000000 | 0.264000 | 1.892000 | 0.748000 | 2.728000 | 2.772000 | 32.692000 | 3.388000 | 0.220000 |
| 6764 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6765 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.800000 | 6.800000 | 10.200000 | 0.000000 | 0.510000 | 3.655000 | 1.445000 | 5.270000 | 5.355000 | 63.155000 | 6.545000 | 0.425000 |
| 6766 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 6767 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 6768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.873625 | 1.018625 | 1.236125 | 0.145000 | 0.054375 | 0.420500 | 0.061625 | 0.224750 | 0.493000 | 10.476250 | 0.493000 | 0.047125 |
| 6769 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.964000 | 2.964000 | 4.446000 | 0.000000 | 0.222300 | 1.593150 | 0.629850 | 2.297100 | 2.334150 | 27.528150 | 2.852850 | 0.185250 |
| 6770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.816985 | 10.280385 | 12.475485 | 1.463400 | 0.548775 | 4.243860 | 0.621945 | 2.268270 | 4.975560 | 105.730650 | 4.975560 | 0.475605 |
| 6771 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 6772 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.740000 | 0.740000 | 1.110000 | 0.000000 | 0.055500 | 0.397750 | 0.157250 | 0.573500 | 0.582750 | 6.872750 | 0.712250 | 0.046250 |
| 6773 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 6774 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.780000 | 1.780000 | 2.670000 | 0.000000 | 0.133500 | 0.956750 | 0.378250 | 1.379500 | 1.401750 | 16.531750 | 1.713250 | 0.111250 |
| 6775 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.452000 | 2.452000 | 3.678000 | 0.000000 | 0.183900 | 1.317950 | 0.521050 | 1.900300 | 1.930950 | 22.772950 | 2.360550 | 0.153250 |
| 6776 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.124000 | 1.124000 | 1.686000 | 0.000000 | 0.084300 | 0.604150 | 0.238850 | 0.871100 | 0.885150 | 10.439150 | 1.081850 | 0.070250 |
| 6777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.740000 | 0.740000 | 1.110000 | 0.000000 | 0.055500 | 0.397750 | 0.157250 | 0.573500 | 0.582750 | 6.872750 | 0.712250 | 0.046250 |
| 6778 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 6779 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 6780 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 6781 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.460000 | 0.460000 | 0.690000 | 0.000000 | 0.034500 | 0.247250 | 0.097750 | 0.356500 | 0.362250 | 4.272250 | 0.442750 | 0.028750 |
| 6782 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 6783 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6784 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 6785 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 6786 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6787 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.444000 | 1.444000 | 2.166000 | 0.000000 | 0.108300 | 0.776150 | 0.306850 | 1.119100 | 1.137150 | 13.411150 | 1.389850 | 0.090250 |
| 6788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.460000 | 0.460000 | 0.690000 | 0.000000 | 0.034500 | 0.247250 | 0.097750 | 0.356500 | 0.362250 | 4.272250 | 0.442750 | 0.028750 |
| 6789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 6790 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.072000 | 1.072000 | 1.608000 | 0.000000 | 0.080400 | 0.576200 | 0.227800 | 0.830800 | 0.844200 | 9.956200 | 1.031800 | 0.067000 |
| 6791 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6792 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 6793 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.424000 | 0.424000 | 0.636000 | 0.000000 | 0.031800 | 0.227900 | 0.090100 | 0.328600 | 0.333900 | 3.937900 | 0.408100 | 0.026500 |
| 6794 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6795 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6796 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 6797 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.268000 | 0.268000 | 0.402000 | 0.000000 | 0.020100 | 0.144050 | 0.056950 | 0.207700 | 0.211050 | 2.489050 | 0.257950 | 0.016750 |
| 6798 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 6799 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 6800 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 6801 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.408000 | 2.408000 | 3.612000 | 0.000000 | 0.180600 | 1.294300 | 0.511700 | 1.866200 | 1.896300 | 22.364300 | 2.317700 | 0.150500 |
| 6802 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6803 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 6804 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.024000 | 1.024000 | 1.536000 | 0.000000 | 0.076800 | 0.550400 | 0.217600 | 0.793600 | 0.806400 | 9.510400 | 0.985600 | 0.064000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6805 | 07562 | 07562 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-438 | DF | PRIVATE | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |
| 6806 | 07563 | 07563 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-439 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6807 | 07564 | 07564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-440 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6808 | 07565 | 07565 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-441 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6809 | 07566 | 07566 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-442 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6810 | 07567 | 07567 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-443 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6811 | 07568 | 07568 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-444 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6812 | 07569 | 07569 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-445 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6813 | 07570 | 07570 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-446 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6814 | 07571 | 07571 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-447 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 6815 | 07572 | 07572 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-448 | DF | PRIVATE | | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | OR |
| 6816 | 07573 | 07573 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-449 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 6817 | 07574 | 07574 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-450 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6818 | 07575 | 07575 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-451 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6819 | 07576 | 07576 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-452 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6820 | 07577 | 07577 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-453 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 6821 | 07578 | 07578 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-454 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 6822 | 07579 | 07579 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-455 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6823 | 07580 | 07580 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-456 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6824 | 07581 | 07581 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-457 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6825 | 07582 | 07582 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-458 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6826 | 07583 | 07583 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-459 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6827 | 07584 | 07584 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-460 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6828 | 07585 | 07585 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-461 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6829 | 07586 | 07586 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-462 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6830 | 07587 | 07587 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-463 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6831 | 07588 | 07588 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-464 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 6832 | 07589 | 07589 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-465 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6833 | 07590 | 07590 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-466 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6834 | 07591 | 07591 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-467 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6835 | 07592 | 07592 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-468 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6836 | 07593 | 07593 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-469 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6837 | 07594 | 07594 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-470 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6838 | 07595 | 07595 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-471 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 6839 | 07596 | 07596 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-472 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6840 | 07597 | 07597 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-473 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6841 | 07598 | 07598 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-474 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6842 | 07599 | 07599 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-475 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6843 | 07600 | 07600 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-476 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6844 | 07601 | 07601 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-477 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6845 | 07602 | 07602 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-478 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 6846 | 07603 | 07603 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-479 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6805 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 01 | | S | | E | 12.000000 | Wi34S01E | 0.000000 | 0.000000 | 0.000000 | 42.628070 |
| 6806 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 03 | | S | | W | 9.000000 | Wi39S03W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 6807 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 16.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.613560 |
| 6808 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 21.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.599060 |
| 6809 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 17.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.613560 |
| 6810 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 04 | | S | | W | 30.000000 | Wi34S04W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 6811 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 27.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.410510 |
| 6812 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 7.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.715090 |
| 6813 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 34.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.570050 |
| 6814 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 07 | | S | | W | 33.000000 | Wi33S07W | 0.000000 | 0.000000 | 0.000000 | 42.658310 |
| 6815 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 07 | | S | | W | 10.000000 | Wi39S07W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 6816 | josephine | or;josephine | 42.389471 | -123.634720 | | | 32 | 06 | | S | | W | 8.000000 | Wi32S06W | 0.000000 | 0.000000 | 0.000000 | 42.801980 |
| 6817 | josephine | or;josephine | 42.389471 | -123.634720 | | | 38 | 07 | | S | | W | 8.000000 | Wi38S07W | 0.000000 | 0.000000 | 0.000000 | 42.279900 |
| 6818 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 07 | | S | | W | 31.000000 | Wi23S07W | 0.000000 | 0.000000 | 0.000000 | 43.528110 |
| 6819 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 05 | | S | | W | 22.000000 | Wi22S05W | 0.000000 | 0.000000 | 0.000000 | 43.646320 |
| 6820 | douglas | or;douglas | 43.323769 | -123.099785 | | | 33 | 06 | | S | | W | 4.000000 | Wi33S06W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 6821 | douglas | or;douglas | 43.323769 | -123.099785 | | | 33 | 06 | | S | | W | 8.000000 | Wi33S06W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 6822 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 24.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6823 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 06 | | S | | W | 35.000000 | Wi31S06W | 0.000000 | 0.000000 | 0.000000 | 42.831330 |
| 6824 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 04 | | S | | W | 14.000000 | Wi23S04W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 6825 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 06 | | S | | W | 4.000000 | Wi32S06W | 0.000000 | 0.000000 | 0.000000 | 42.816650 |
| 6826 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 06 | | S | | W | 8.000000 | Wi23S06W | 0.000000 | 0.000000 | 0.000000 | 43.586490 |
| 6827 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 07 | | S | | W | 24.000000 | Wi22S07W | 0.000000 | 0.000000 | 0.000000 | 43.646320 |
| 6828 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 03 | | S | | W | 4.000000 | Wi25S03W | 0.000000 | 0.000000 | 0.000000 | 43.425930 |
| 6829 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 03 | | S | | W | 3.000000 | Wi25S03W | 0.000000 | 0.000000 | 0.000000 | 43.425930 |
| 6830 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 07 | | S | | W | 19.000000 | Wi27S07W | 0.000000 | 0.000000 | 0.000000 | 43.207000 |
| 6831 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 24.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 6832 | douglas | or;douglas | 43.323769 | -123.099785 | | | 28 | 04 | | S | | W | 2.000000 | Wi28S04W | 0.000000 | 0.000000 | 0.000000 | 43.163210 |
| 6833 | douglas | or;douglas | 43.323769 | -123.099785 | | | 28 | 03 | | S | | W | 6.000000 | Wi28S03W | 0.000000 | 0.000000 | 0.000000 | 43.163210 |
| 6834 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 36.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 6835 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 4.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.250780 |
| 6836 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 20.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6837 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 20.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6838 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 07 | | S | | W | 34.000000 | Wi32S07W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 6839 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 07 | | S | | W | 34.000000 | Wi32S07W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 6840 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 07 | | S | | W | 36.000000 | Wi30S07W | 0.000000 | 0.000000 | 0.000000 | 42.919350 |
| 6841 | douglas | or;douglas | 43.323769 | -123.099785 | | | 28 | 04 | | S | | W | 12.000000 | Wi28S04W | 0.000000 | 0.000000 | 0.000000 | 43.148610 |
| 6842 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 04 | | S | | W | 6.000000 | Wi23S04W | 0.000000 | 0.000000 | 0.000000 | 43.601090 |
| 6843 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 04 | | S | | W | 16.000000 | Wi31S04W | 0.000000 | 0.000000 | 0.000000 | 42.875340 |
| 6844 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 07 | | S | | W | 31.000000 | Wi23S07W | 0.000000 | 0.000000 | 0.000000 | 43.528110 |
| 6845 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 28.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.934020 |
| 6846 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 07 | | S | | W | 9.000000 | Wi31S07W | 0.000000 | 0.000000 | 0.000000 | 42.890010 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6805 | -122.648100 | o | 42.628070 | -122.648100 | -1823819.232037 | -8156.910924 | | | 22.000000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 6806 | -123.059800 | o | 42.192580 | -123.059800 | -1869100.721626 | -45848.446459 | | | 1.600000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6807 | -122.471500 | o | 42.613560 | -122.471500 | -1810484.554109 | -13684.671917 | | | 5.760000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6808 | -122.471500 | o | 42.599060 | -122.471500 | -1810915.152337 | -15252.977631 | | | 2.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6809 | -122.491100 | o | 42.613560 | -122.491100 | -1812013.242019 | -13246.782267 | | | 8.160000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6810 | -123.217400 | o | 42.585540 | -123.217400 | -1869425.466605 | 220.671024 | | | 0.800000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6811 | -122.451900 | o | 42.410510 | -122.451900 | -1814972.824657 | -36086.311115 | | | 19.600000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 6812 | -122.510800 | o | 42.715090 | -122.510800 | -1810526.972004 | -1826.401184 | | | 0.160000 | A | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6813 | -122.451900 | o | 42.570050 | -122.451900 | -1810246.462134 | -18828.458882 | | | 86.400000 | C | | | 12.500000 | H | C | | G | G | 12.500000 | 41 |
| 6814 | -123.532600 | o | 42.658310 | -123.532600 | -1891659.535712 | 15390.746483 | | | 10.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6815 | -123.512900 | o | 42.192580 | -123.512900 | -1904560.152529 | -35314.506145 | | | 1.200000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 6816 | -123.436700 | o | 42.801980 | -123.436700 | -1879764.580161 | 28654.470509 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6817 | -123.552300 | o | 42.279900 | -123.552300 | -1904937.208184 | -24968.102453 | | | 12.320000 | C | | | 12.500000 | H | C | | G | G | 12.500000 | 41 |
| 6818 | -123.574100 | o | 43.528110 | -123.574100 | -1867621.845866 | 110136.260313 | | | 52.000000 | C | | | 23.200000 | H | G | | H | H | 23.200000 | 41 |
| 6819 | -123.275500 | o | 43.646320 | -123.275500 | -1841108.349679 | 116016.640087 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6820 | -123.414400 | o | 42.731080 | -123.414400 | -1880235.599993 | 20487.706376 | | | 8.000000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 6821 | -123.434100 | o | 42.716520 | -123.434100 | -1882213.907880 | 19374.616348 | | | 6.400000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 6822 | -122.886700 | o | 42.948690 | -122.886700 | -1832681.905722 | 31876.920108 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6823 | -123.377800 | o | 42.831330 | -123.377800 | -1874295.543531 | 30454.829166 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6824 | -123.138700 | o | 43.571900 | -123.138700 | -1832964.077490 | 104873.601162 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6825 | -123.417100 | o | 42.816650 | -123.417100 | -1877792.258257 | 29782.063361 | | | 3.200000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 6826 | -123.435500 | o | 43.586490 | -123.435500 | -1855198.171035 | 113231.115619 | | | 3.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6827 | -123.474800 | o | 43.646320 | -123.474800 | -1856319.811440 | 120585.129747 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6828 | -123.059600 | o | 43.425930 | -123.059600 | -1831410.818792 | 87325.919033 | | | 16.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6829 | -123.039800 | o | 43.425930 | -123.039800 | -1829891.556403 | 86877.038731 | | | 14.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6830 | -123.574100 | o | 43.207000 | -123.574100 | -1877720.559244 | 75524.163221 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6831 | -123.355200 | o | 43.731640 | -123.355200 | -1844523.251457 | 127038.532332 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6832 | -123.138700 | o | 43.163210 | -123.138700 | -1845582.839561 | 60770.118437 | | | 6.240000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6833 | -123.099200 | o | 43.163210 | -123.099200 | -1842539.293890 | 59869.019575 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6834 | -123.235600 | o | 43.703200 | -123.235600 | -1836290.728238 | 121241.727366 | | | 8.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6835 | -122.940900 | o | 43.250780 | -122.940900 | -1827661.121500 | 65729.151986 | | | 107.200000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6836 | -122.965200 | o | 42.948690 | -122.965200 | -1838757.901399 | 33657.667939 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6837 | -122.965200 | o | 42.948690 | -122.965200 | -1838757.901399 | 33657.667939 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6838 | -123.515300 | o | 42.743300 | -123.515300 | -1887674.611372 | 24153.979117 | | | 5.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6839 | -123.515300 | o | 42.743300 | -123.515300 | -1887674.611372 | 24153.979117 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6840 | -123.476000 | o | 42.919350 | -123.476000 | -1879154.964880 | 42227.542153 | | | 1.200000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 6841 | -123.119000 | o | 43.148610 | -123.119000 | -1844514.151354 | 58744.632236 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6842 | -123.217900 | o | 43.601090 | -123.217900 | -1838115.376311 | 109824.502883 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6843 | -123.181300 | o | 42.875340 | -123.181300 | -1857728.425570 | 30673.542095 | | | 33.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6844 | -123.574100 | o | 43.528110 | -123.574100 | -1867621.845866 | 110136.260313 | | | 56.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6845 | -122.945600 | o | 42.934020 | -122.945600 | -1837687.748347 | 31628.072949 | | | 30.000000 | C | | | 22.100000 | H | G | | H | H | 22.100000 | 41 |
| 6846 | -123.534900 | o | 42.890010 | -123.534900 | -1884619.662780 | 40433.470014 | | | 5.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6805 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6806 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6807 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6808 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6809 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 102.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6810 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6811 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 245.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6812 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6813 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1080.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6814 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6815 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6816 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6817 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 154.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6818 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.154066 | 1206.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6819 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6820 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6821 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6822 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6823 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6824 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6825 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6826 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6827 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6828 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 205.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6829 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6830 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6831 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6832 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6833 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6834 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6835 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1340.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6836 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6837 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6838 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6839 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6840 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6841 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6842 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6843 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6844 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6845 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.102380 | 663.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6846 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.100000 | 1.100000 | 1.650000 | 0.000000 | 0.082500 | 0.591250 | 0.233750 | 0.852500 | 0.866250 | 10.216250 | 1.058750 | 0.068750 |
| 6806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 6807 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 6808 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 6809 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.408000 | 0.408000 | 0.612000 | 0.000000 | 0.030600 | 0.219300 | 0.086700 | 0.316200 | 0.321300 | 3.789300 | 0.392700 | 0.025500 |
| 6810 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6811 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.980000 | 0.980000 | 1.470000 | 0.000000 | 0.073500 | 0.526750 | 0.208250 | 0.759500 | 0.771750 | 9.101750 | 0.943250 | 0.061250 |
| 6812 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 6813 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.320000 | 4.320000 | 6.480000 | 0.000000 | 0.324000 | 2.322000 | 0.918000 | 3.348000 | 3.402000 | 40.122000 | 4.158000 | 0.270000 |
| 6814 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 6815 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 6816 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 6817 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.616000 | 0.616000 | 0.924000 | 0.000000 | 0.046200 | 0.331100 | 0.130900 | 0.477400 | 0.485100 | 5.721100 | 0.592900 | 0.038500 |
| 6818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.537120 | 16.949920 | 20.569120 | 2.412800 | 0.904800 | 6.997120 | 1.025440 | 3.739840 | 8.203520 | 174.324800 | 8.203520 | 0.784160 |
| 6819 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6820 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6821 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6822 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 6823 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 6824 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6825 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6826 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 6827 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6828 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.820000 | 0.820000 | 1.230000 | 0.000000 | 0.061500 | 0.440750 | 0.174250 | 0.635500 | 0.645750 | 7.615750 | 0.789250 | 0.051250 |
| 6829 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 6830 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 6831 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6832 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 6833 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 6834 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 6835 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.360000 | 5.360000 | 8.040000 | 0.000000 | 0.402000 | 2.881000 | 1.139000 | 4.154000 | 4.221000 | 49.781000 | 5.159000 | 0.335000 |
| 6836 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 6837 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 6838 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 6839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6840 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 6841 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6842 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 6843 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.680000 | 1.680000 | 2.520000 | 0.000000 | 0.126000 | 0.903000 | 0.357000 | 1.302000 | 1.323000 | 15.603000 | 1.617000 | 0.105000 |
| 6844 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 6845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.989150 | 9.315150 | 11.304150 | 1.326000 | 0.497250 | 3.845400 | 0.563550 | 2.055300 | 4.508400 | 95.803500 | 4.508400 | 0.430950 |
| 6846 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6847 | 07604 | 07604 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-480 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6848 | 07605 | 07605 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-481 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6849 | 07606 | 07606 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-482 | DF | PRIVATE | | 20020316.000000 | 20020316.000000 | 03/16/02 | | PST | OR |
| 6850 | 07607 | 07607 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-483 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6851 | 07608 | 07608 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-484 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 6852 | 07609 | 07609 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-485 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 6853 | 07610 | 07610 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-486 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6854 | 07611 | 07611 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-487 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6855 | 07612 | 07612 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-488 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6856 | 07613 | 07613 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-489 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 6857 | 07614 | 07614 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-490 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 6858 | 07615 | 07615 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-491 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 6859 | 07616 | 07616 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-492 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6860 | 07617 | 07617 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-493 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6861 | 07618 | 07618 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-494 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6862 | 07619 | 07619 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-495 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6863 | 07620 | 07620 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-496 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6864 | 07621 | 07621 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-497 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6865 | 07622 | 07622 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-498 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6866 | 07623 | 07623 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-499 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6867 | 07624 | 07624 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-500 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6868 | 07625 | 07625 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-501 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6869 | 07626 | 07626 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-502 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 6870 | 07627 | 07627 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-503 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6871 | 07628 | 07628 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-504 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6872 | 07629 | 07629 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-505 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6873 | 07630 | 07630 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-506 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6874 | 07631 | 07631 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-507 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6875 | 07632 | 07632 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-508 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6876 | 07633 | 07633 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-509 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6877 | 07634 | 07634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-510 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6878 | 07635 | 07635 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-511 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6879 | 07636 | 07636 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-512 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6880 | 07637 | 07637 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-513 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6881 | 07638 | 07638 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-514 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6882 | 07639 | 07639 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-515 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6883 | 07640 | 07640 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-516 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6884 | 07641 | 07641 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-517 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6885 | 07642 | 07642 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-518 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6886 | 07643 | 07643 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-519 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6887 | 07644 | 07644 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-520 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 6888 | 07645 | 07645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-521 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6847 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 23.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6848 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 02 | | S | | W | 6.000000 | Wi24S02W | 0.000000 | 0.000000 | 0.000000 | 43.513510 |
| 6849 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 07 | | S | | W | 22.000000 | Wi26S07W | 0.000000 | 0.000000 | 0.000000 | 43.294570 |
| 6850 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 05 | | S | | W | 36.000000 | Wi30S05W | 0.000000 | 0.000000 | 0.000000 | 42.919350 |
| 6851 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 05 | | S | | W | 11.000000 | Wi22S05W | 0.000000 | 0.000000 | 0.000000 | 43.674760 |
| 6852 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 34.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 6853 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 03 | | S | | W | 30.000000 | Wi25S03W | 0.000000 | 0.000000 | 0.000000 | 43.367550 |
| 6854 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 03 | | S | | W | 8.000000 | Wi30S03W | 0.000000 | 0.000000 | 0.000000 | 42.978030 |
| 6855 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 08 | | S | | W | 2.000000 | Wi29S08W | 0.000000 | 0.000000 | 0.000000 | 43.080730 |
| 6856 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 33.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 6857 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 03 | | S | | W | 31.000000 | Wi26S03W | 0.000000 | 0.000000 | 0.000000 | 43.265380 |
| 6858 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 05 | | S | | W | 11.000000 | Wi22S05W | 0.000000 | 0.000000 | 0.000000 | 43.674760 |
| 6859 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 08 | | S | | W | 19.000000 | Wi30S08W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6860 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 08 | | S | | W | 36.000000 | Wi24S08W | 0.000000 | 0.000000 | 0.000000 | 43.440530 |
| 6861 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 08 | | S | | W | 36.000000 | Wi24S08W | 0.000000 | 0.000000 | 0.000000 | 43.440530 |
| 6862 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 04 | | S | | W | 30.000000 | Wi31S04W | 0.000000 | 0.000000 | 0.000000 | 42.846000 |
| 6863 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 03 | | S | | W | 22.000000 | Wi24S03W | 0.000000 | 0.000000 | 0.000000 | 43.469720 |
| 6864 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 08 | | S | | W | 20.000000 | Wi30S08W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6865 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 07 | | S | | W | 24.000000 | Wi21S07W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 6866 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 32.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 6867 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 04 | | S | | W | 36.000000 | Wi31S04W | 0.000000 | 0.000000 | 0.000000 | 42.831330 |
| 6868 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 03 | | S | | W | 29.000000 | Wi23S03W | 0.000000 | 0.000000 | 0.000000 | 43.542700 |
| 6869 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 05 | | S | | W | 30.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.757970 |
| 6870 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 04 | | S | | W | 31.000000 | Wi21S04W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 6871 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 07 | | S | | W | 30.000000 | Wi27S07W | 0.000000 | 0.000000 | 0.000000 | 43.192400 |
| 6872 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 04 | | S | | W | 3.000000 | Wi22S04W | 0.000000 | 0.000000 | 0.000000 | 43.688980 |
| 6873 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 08 | | S | | W | 25.000000 | Wi26S08W | 0.000000 | 0.000000 | 0.000000 | 43.279980 |
| 6874 | josephine | or;josephine | 42.389471 | -123.634720 | | | 32 | 05 | | S | | W | 25.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.757970 |
| 6875 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 3.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 6876 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 04 | | S | | W | 4.000000 | Wi31S04W | 0.000000 | 0.000000 | 0.000000 | 42.904680 |
| 6877 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 04 | | S | | W | 14.000000 | Wi23S04W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 6878 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 04 | | S | | W | 14.000000 | Wi23S04W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 6879 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 08 | | S | | W | 1.000000 | Wi27S08W | 0.000000 | 0.000000 | 0.000000 | 43.250780 |
| 6880 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 08 | | S | | W | 10.000000 | Wi27S08W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 6881 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 08 | | S | | W | 10.000000 | Wi27S08W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 6882 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 08 | | S | | W | 22.000000 | Wi26S08W | 0.000000 | 0.000000 | 0.000000 | 43.294570 |
| 6883 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 08 | | S | | W | 14.000000 | Wi23S08W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 6884 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 11.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.760080 |
| 6885 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 04 | | S | | W | 3.000000 | Wi25S04W | 0.000000 | 0.000000 | 0.000000 | 43.425930 |
| 6886 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 08 | | S | | W | 4.000000 | Wi22S08W | 0.000000 | 0.000000 | 0.000000 | 43.688980 |
| 6887 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 18.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.963360 |
| 6888 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 18.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.963360 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6847 | -122.906300 | o | 42.948690 | -122.906300 | -1834199.171918 | 32320.976066 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6848 | -122.980400 | o | 43.513510 | -122.980400 | -1822643.479678 | 94987.013677 | | | 52.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6849 | -123.514700 | o | 43.294570 | -123.514700 | -1870413.127652 | 83586.717950 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6850 | -123.240300 | o | 42.919350 | -123.240300 | -1860938.504790 | 36779.319484 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6851 | -123.255500 | o | 43.674760 | -123.255500 | -1838695.206959 | 118627.722668 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6852 | -123.395100 | o | 43.703200 | -123.395100 | -1848455.878570 | 124886.037442 | | | 5.000000 | B | | | 12.100000 | H | G | | H | H | 12.100000 | 41 |
| 6853 | -123.099200 | o | 43.367550 | -123.099200 | -1836249.129509 | 81924.268411 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6854 | -123.083100 | o | 42.978030 | -123.083100 | -1846980.471625 | 39511.142664 | | | 13.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6855 | -123.613500 | o | 43.080730 | -123.613500 | -1884713.473602 | 62829.171850 | | | 36.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6856 | -123.295400 | o | 43.703200 | -123.295400 | -1840852.763864 | 122605.176607 | | | 56.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6857 | -123.099200 | o | 43.265380 | -123.099200 | -1839396.320739 | 70897.076169 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6858 | -123.255500 | o | 43.674760 | -123.255500 | -1838695.206959 | 118627.722668 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6859 | -123.692100 | o | 42.948690 | -123.692100 | -1894917.060603 | 50432.993417 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6860 | -123.593800 | o | 43.440530 | -123.593800 | -1871887.858607 | 101153.746434 | | | 14.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6861 | -123.593800 | o | 43.440530 | -123.593800 | -1871887.858607 | 101153.746434 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6862 | -123.220600 | o | 42.846000 | -123.220600 | -1861673.282586 | 28409.671667 | | | 16.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6863 | -123.039800 | o | 43.469720 | -123.039800 | -1828543.779395 | 91603.545915 | | | 88.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6864 | -123.672500 | o | 42.948690 | -123.672500 | -1893405.281061 | 49973.901451 | | | 21.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6865 | -123.474800 | o | 43.731640 | -123.474800 | -1853636.472385 | 129781.720374 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6866 | -123.315300 | o | 43.703200 | -123.315300 | -1842370.618440 | 123059.666239 | | | 13.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6867 | -123.122400 | o | 42.831330 | -123.122400 | -1854517.274598 | 24571.840348 | | | 8.000000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 6868 | -123.079400 | o | 43.542700 | -123.079400 | -1829328.158611 | 100377.162065 | | | 96.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6869 | -123.338500 | o | 42.757970 | -123.338500 | -1873520.859567 | 21629.530738 | | | 10.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6870 | -123.215700 | o | 43.703200 | -123.215700 | -1834772.312019 | 120788.770895 | | | 7.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6871 | -123.574100 | o | 43.192400 | -123.574100 | -1878178.711574 | 73950.231423 | | | 57.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6872 | -123.155800 | o | 43.688980 | -123.155800 | -1830642.226508 | 117893.587187 | | | 1.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6873 | -123.593800 | o | 43.279980 | -123.593800 | -1876940.739478 | 83849.049412 | | | 4.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6874 | -123.240300 | o | 42.757970 | -123.240300 | -1865908.167605 | 19361.744131 | | | 16.880000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 6875 | -123.275500 | o | 43.774300 | -123.275500 | -1837115.946995 | 129818.705973 | | | 5.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6876 | -123.181300 | o | 42.904680 | -123.181300 | -1856826.558904 | 33840.545001 | | | 13.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6877 | -123.138700 | o | 43.571900 | -123.138700 | -1832964.077490 | 104873.601162 | | | 60.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6878 | -123.138700 | o | 43.571900 | -123.138700 | -1832964.077490 | 104873.601162 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6879 | -123.593800 | o | 43.250780 | -123.593800 | -1877858.590104 | 80701.518614 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6880 | -123.633400 | o | 43.236190 | -123.633400 | -1881357.532898 | 80050.413117 | | | 11.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6881 | -123.633400 | o | 43.236190 | -123.633400 | -1881357.532898 | 80050.413117 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6882 | -123.633400 | o | 43.294570 | -123.633400 | -1879519.421669 | 86342.647490 | | | 3.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6883 | -123.613600 | o | 43.571900 | -123.613600 | -1869256.998385 | 115770.292338 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6884 | -123.255500 | o | 43.760080 | -123.255500 | -1836035.615652 | 127829.541170 | | | 5.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6885 | -123.158500 | o | 43.425930 | -123.158500 | -1838997.391609 | 89573.750285 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6886 | -123.654200 | o | 43.688980 | -123.654200 | -1868648.869414 | 129326.440857 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6887 | -122.984900 | o | 42.963360 | -122.984900 | -1839834.815227 | 35689.734285 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6888 | -122.984900 | o | 42.963360 | -122.984900 | -1839834.815227 | 35689.734285 | | | 40.000000 | C | | | 21.100000 | H | G | | H | H | 21.100000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6847 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6848 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6849 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6850 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6851 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6852 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.555635 | 60.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6853 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6854 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 167.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6855 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 461.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6856 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 710.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6857 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6858 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6859 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6860 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6861 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6862 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 201.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6863 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6864 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6865 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6866 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 172.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6867 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6868 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6869 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6870 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6871 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 715.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6872 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6873 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6874 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 211.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6875 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6876 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6877 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6878 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6879 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6880 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6881 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6882 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6883 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6884 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6885 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6886 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6887 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6888 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.054264 | 844.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6847 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6848 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 6849 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6850 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6851 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 6852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.729025 | 0.850025 | 1.031525 | 0.121000 | 0.045375 | 0.350900 | 0.051425 | 0.187550 | 0.411400 | 8.742250 | 0.411400 | 0.039325 |
| 6853 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6854 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.668000 | 0.668000 | 1.002000 | 0.000000 | 0.050100 | 0.359050 | 0.141950 | 0.517700 | 0.526050 | 6.204050 | 0.642950 | 0.041750 |
| 6855 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.844000 | 1.844000 | 2.766000 | 0.000000 | 0.138300 | 0.991150 | 0.391850 | 1.429100 | 1.452150 | 17.126150 | 1.774850 | 0.115250 |
| 6856 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.840000 | 2.840000 | 4.260000 | 0.000000 | 0.213000 | 1.526500 | 0.603500 | 2.201000 | 2.236500 | 26.376500 | 2.733500 | 0.177500 |
| 6857 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 6858 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 6859 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 6860 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 6861 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 6862 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.804000 | 0.804000 | 1.206000 | 0.000000 | 0.060300 | 0.432150 | 0.170850 | 0.623100 | 0.633150 | 7.467150 | 0.773850 | 0.050250 |
| 6863 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.400000 | 4.400000 | 6.600000 | 0.000000 | 0.330000 | 2.365000 | 0.935000 | 3.410000 | 3.465000 | 40.865000 | 4.235000 | 0.275000 |
| 6864 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 6865 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 6866 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.688000 | 0.688000 | 1.032000 | 0.000000 | 0.051600 | 0.369800 | 0.146200 | 0.533200 | 0.541800 | 6.389800 | 0.662200 | 0.043000 |
| 6867 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6868 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 6869 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 6870 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 6871 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.860000 | 2.860000 | 4.290000 | 0.000000 | 0.214500 | 1.537250 | 0.607750 | 2.216500 | 2.252500 | 26.562250 | 2.752750 | 0.178750 |
| 6872 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 6873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 6874 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.844000 | 0.844000 | 1.266000 | 0.000000 | 0.063300 | 0.453650 | 0.179350 | 0.654100 | 0.664650 | 7.838650 | 0.812350 | 0.052750 |
| 6875 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 6876 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 6877 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 6878 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 6879 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 6880 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 6881 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 6882 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 6883 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 6884 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 6885 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 6886 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 6887 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 6888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.170000 | 11.858200 | 14.390200 | 1.688000 | 0.633000 | 4.895200 | 0.717400 | 2.616400 | 5.739200 | 121.958000 | 5.739200 | 0.548600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6889 | 07646 | 07646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-522 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6890 | 07647 | 07647 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-523 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6891 | 07648 | 07648 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-524 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6892 | 07649 | 07649 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-525 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6893 | 07650 | 07650 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-526 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6894 | 07651 | 07651 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-527 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6895 | 07652 | 07652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-528 | DF | PRIVATE | | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | OR |
| 6896 | 07653 | 07653 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-529 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 6897 | 07654 | 07654 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-530 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6898 | 07655 | 07655 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-531 | DF | PRIVATE | | 20020303.000000 | 20020303.000000 | 03/03/02 | | PST | OR |
| 6899 | 07656 | 07656 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-532 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 6900 | 07657 | 07657 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-533 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 6901 | 07658 | 07658 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-534 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6902 | 07659 | 07659 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-535 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 6903 | 07660 | 07660 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-536 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 6904 | 07661 | 07661 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-537 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 6905 | 07662 | 07662 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-538 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6906 | 07663 | 07663 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-539 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6907 | 07664 | 07664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-540 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6908 | 07665 | 07665 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-541 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6909 | 07666 | 07666 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-542 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6910 | 07667 | 07667 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-543 | DF | PRIVATE | | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | OR |
| 6911 | 07668 | 07668 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-544 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6912 | 07669 | 07669 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-545 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6913 | 07670 | 07670 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-546 | DF | PRIVATE | | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | OR |
| 6914 | 07671 | 07671 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-547 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 6915 | 07672 | 07672 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-548 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6916 | 07673 | 07673 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-549 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6917 | 07674 | 07674 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-550 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6918 | 07675 | 07675 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-551 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 6919 | 07676 | 07676 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-552 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6920 | 07677 | 07677 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-553 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6921 | 07678 | 07678 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-554 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6922 | 07679 | 07679 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-555 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6923 | 07680 | 07680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-556 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6924 | 07681 | 07681 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-557 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 6925 | 07682 | 07682 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-558 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 6926 | 07683 | 07683 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-559 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6927 | 07684 | 07684 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-560 | DF | PRIVATE | | 20020303.000000 | 20020303.000000 | 03/03/02 | | PST | OR |
| 6928 | 07685 | 07685 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-561 | DF | PRIVATE | | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | OR |
| 6929 | 07686 | 07686 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-562 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6930 | 07687 | 07687 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-563 | DF | PRIVATE | | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6889 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | S | | W | 30.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 6890 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 04 | | S | | W | 14.000000 | Wi24S04W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 6891 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 04 | | S | | W | 14.000000 | Wi24S04W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 6892 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 07 | | S | | W | 31.000000 | Wi27S07W | 0.000000 | 0.000000 | 0.000000 | 43.177800 |
| 6893 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 07 | | S | | W | 2.000000 | Wi25S07W | 0.000000 | 0.000000 | 0.000000 | 43.425930 |
| 6894 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 08 | | S | | W | 24.000000 | Wi25S08W | 0.000000 | 0.000000 | 0.000000 | 43.382150 |
| 6895 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 28.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 6896 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 28.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 6897 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 11 | | S | | W | 13.000000 | Wi30S11W | 42.968091 | -123.952518 | 1.000000 | 42.967330 |
| 6898 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 6899 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 6900 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 6901 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 09 | | S | | W | 4.000000 | Wi30S09W | 0.000000 | 0.000000 | 0.000000 | 42.992710 |
| 6902 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 22.000000 | Wi27S12W | 43.215021 | -124.111593 | 1.000000 | 43.213870 |
| 6903 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 22.000000 | Wi27S12W | 43.215021 | -124.111593 | 1.000000 | 43.213870 |
| 6904 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 20.000000 | Wi28S13W | 43.129630 | -124.270433 | 1.000000 | 43.126850 |
| 6905 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 12 | | S | | W | 28.000000 | Wi26S12W | 43.286658 | -124.131210 | 1.000000 | 43.286380 |
| 6906 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 12 | | S | | W | 28.000000 | Wi26S12W | 43.286658 | -124.131210 | 1.000000 | 43.286380 |
| 6907 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 12 | | S | | W | 28.000000 | Wi26S12W | 43.286658 | -124.131210 | 1.000000 | 43.286380 |
| 6908 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 12 | | S | | W | 28.000000 | Wi26S12W | 43.286658 | -124.131210 | 1.000000 | 43.286380 |
| 6909 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 10.000000 | Wi25S11W | 43.416074 | -123.990908 | 1.000000 | 43.416890 |
| 6910 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 11 | | S | | W | 35.000000 | Wi22S11W | 43.692058 | -123.956394 | 4.000000 | 43.617880 |
| 6911 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 11 | | S | | W | 35.000000 | Wi30S11W | 42.923945 | -123.972271 | 1.000000 | 42.923820 |
| 6912 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 09 | | S | | W | 18.000000 | Wi24S09W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 6913 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 10 | | S | | W | 14.000000 | Wi23S10W | 43.569455 | -123.850031 | 1.000000 | 43.571900 |
| 6914 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 27.000000 | Wi28S12W | 43.115002 | -124.111317 | 1.000000 | 43.112350 |
| 6915 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 09 | | S | | W | 14.000000 | Wi24S09W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 6916 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 09 | | S | | W | 26.000000 | Wi31S09W | 0.000000 | 0.000000 | 0.000000 | 42.846000 |
| 6917 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 09 | | S | | W | 26.000000 | Wi31S09W | 0.000000 | 0.000000 | 0.000000 | 42.846000 |
| 6918 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 14.000000 | Wi37S14W | 42.372493 | -124.329657 | 1.000000 | 42.372330 |
| 6919 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 30.000000 | Wi39S13W | 42.170771 | -124.291635 | 1.000000 | 42.171010 |
| 6920 | curry | or;curry | 42.475809 | -124.142582 | | | 40 | 13 | | S | | W | 25.000000 | Wi40S13W | 42.083198 | -124.192718 | 1.000000 | 42.084720 |
| 6921 | curry | or;curry | 42.475809 | -124.142582 | | | 40 | 13 | | S | | W | 25.000000 | Wi40S13W | 42.083198 | -124.192718 | 1.000000 | 42.084720 |
| 6922 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 24.000000 | Wi29S10W | 43.030155 | -123.832096 | 1.000000 | 43.036720 |
| 6923 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 24.000000 | Wi29S10W | 43.030155 | -123.832096 | 1.000000 | 43.036720 |
| 6924 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 13.000000 | Wi37S14W | 42.372493 | -124.310294 | 1.000000 | 42.372330 |
| 6925 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 13.000000 | Wi37S14W | 42.372493 | -124.310294 | 1.000000 | 42.372330 |
| 6926 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 26.000000 | Wi24S11W | 43.457955 | -123.972700 | 1.000000 | 43.460400 |
| 6927 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 6928 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 6929 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 14 | | S | | W | 26.000000 | Wi28S14W | 43.116323 | -124.328873 | 1.000000 | 43.112350 |
| 6930 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 13 | | S | | W | 2.000000 | Wi31S13W | 42.910672 | -124.208897 | 1.000000 | 42.909320 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6889 | -123.694100 | o | 43.717420 | -123.694100 | -1870784.839863 | 133315.751876 | | | 98.000000 | C | | | 20.200000 | H | G | | H | H | 20.200000 | 41 |
| 6890 | -123.138700 | o | 43.484320 | -123.138700 | -1835673.893702 | 95423.655584 | | | 26.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6891 | -123.138700 | o | 43.484320 | -123.138700 | -1835673.893702 | 95423.655584 | | | 79.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6892 | -123.574100 | o | 43.177800 | -123.574100 | -1878636.776094 | 72376.281252 | | | 132.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6893 | -123.494900 | o | 43.425930 | -123.494900 | -1864776.534544 | 97290.599848 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6894 | -123.593800 | o | 43.382150 | -123.593800 | -1873726.440662 | 94861.587379 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6895 | -123.773900 | o | 43.717420 | -123.773900 | -1876857.765786 | 135170.993048 | | | 16.000000 | C | | | 16.500000 | H | G | | H | H | 16.500000 | 41 |
| 6896 | -123.773900 | o | 43.717420 | -123.773900 | -1876857.765786 | 135170.993048 | | | 15.000000 | C | | | 16.500000 | H | G | | H | H | 16.500000 | 41 |
| 6897 | -123.944400 | o | 42.968091 | -123.952518 | -1914373.767322 | 58658.113230 | | | 6.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6898 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 10.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 6899 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 25.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 6900 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 44.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 6901 | -123.770700 | o | 42.992710 | -123.770700 | -1899589.667101 | 57021.684655 | | | 16.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6902 | -124.105600 | o | 43.215021 | -124.111593 | -1918707.387985 | 89020.978137 | | | 18.000000 | C | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 6903 | -124.105600 | o | 43.215021 | -124.111593 | -1918707.387985 | 89020.978137 | | | 16.000000 | C | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 6904 | -124.266800 | o | 43.129630 | -124.270433 | -1933630.603196 | 83619.560886 | | | 103.000000 | D | | | 30.500000 | H | G | | H | H | 30.500000 | 41 |
| 6905 | -124.125800 | o | 43.286658 | -124.131210 | -1917908.558649 | 97198.025463 | | | 26.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6906 | -124.125800 | o | 43.286658 | -124.131210 | -1917908.558649 | 97198.025463 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6907 | -124.125800 | o | 43.286658 | -124.131210 | -1917908.558649 | 97198.025463 | | | 43.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6908 | -124.125800 | o | 43.286658 | -124.131210 | -1917908.558649 | 97198.025463 | | | 43.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6909 | -123.984700 | o | 43.416074 | -123.990908 | -1903028.269614 | 107807.855290 | | | 11.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6910 | -123.973200 | o | 43.692028 | -123.956394 | -1891552.123161 | 136703.498533 | | | 5.600000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 6911 | -123.964600 | o | 42.923945 | -123.972271 | -1917298.533974 | 54371.115815 | | | 8.080000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6912 | -123.811500 | o | 43.484320 | -123.811500 | -1887144.632798 | 110942.783452 | | | 15.520000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6913 | -123.851100 | o | 43.569455 | -123.850031 | -1887373.418504 | 121013.344656 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6914 | -124.105600 | o | 43.115002 | -124.111317 | -1921893.944467 | 78247.431758 | | | 32.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 6915 | -123.732400 | o | 43.484320 | -123.732400 | -1881101.736472 | 109095.472917 | | | 11.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6916 | -123.731400 | o | 42.846000 | -123.731400 | -1901178.686894 | 40286.312988 | | | 28.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6917 | -123.731400 | o | 42.846000 | -123.731400 | -1901178.686894 | 40286.312988 | | | 14.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6918 | -124.328000 | o | 42.372493 | -124.329657 | -1962536.899926 | 3554.754202 | | | 60.000000 | C | | | 33.500000 | G | G | | G | G | 33.500000 | 41 |
| 6919 | -124.289500 | o | 42.170771 | -124.291635 | -1966024.983970 | -19085.938644 | | | 18.720000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6920 | -124.193100 | o | 42.083198 | -124.192718 | -1961094.915529 | -30912.327779 | | | 4.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6921 | -124.193100 | o | 42.083198 | -124.192718 | -1961094.915529 | -30912.327779 | | | 4.640000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6922 | -123.829600 | o | 43.030155 | -123.832096 | -1903134.258886 | 62500.626039 | | | 12.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6923 | -123.829600 | o | 43.030155 | -123.832096 | -1903134.258886 | 62500.626039 | | | 8.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6924 | -124.308700 | o | 42.372493 | -124.310294 | -1961033.398241 | 3085.893618 | | | 11.000000 | C | | | 30.500000 | R | G | | R | R | 30.500000 | 41 |
| 6925 | -124.308700 | o | 42.372493 | -124.310294 | -1961033.398241 | 3085.893618 | | | 18.400000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6926 | -123.964600 | o | 43.457955 | -123.972700 | -1900296.702102 | 111887.701102 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6927 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 19.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 6928 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 11.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 6929 | -124.327300 | o | 43.116323 | -124.328873 | -1938541.412399 | 83588.757247 | | | 2.880000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6930 | -124.206400 | o | 42.910672 | -124.208897 | -1935948.201548 | 58580.810789 | | | 18.000000 | C | | | 24.500000 | G | G | | G | G | 24.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6889 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.009975 | 1979.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6890 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 330.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6891 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 992.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6892 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6893 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6894 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6895 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.816590 | 264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6896 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.816590 | 247.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6897 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6898 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 285.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6899 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 712.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6900 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 1254.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6901 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6902 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 477.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6903 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 424.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6904 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 3141.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6905 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 325.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6906 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6907 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6908 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6909 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6910 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6911 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 101.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6912 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 194.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6913 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6914 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 944.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6915 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 147.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6916 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6917 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6918 | 011 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.588436 | 2010.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6919 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 234.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6920 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6921 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6922 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6923 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6924 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 335.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6925 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 230.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6926 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6927 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 541.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6928 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 313.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6929 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6930 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 441.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.854180 | 27.813380 | 33.752180 | 3.959200 | 1.484700 | 11.481680 | 1.682660 | 6.136760 | 13.461280 | 286.052200 | 13.461280 | 1.286740 |
| 6890 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.320000 | 1.320000 | 1.980000 | 0.000000 | 0.099000 | 0.709500 | 0.280500 | 1.023000 | 1.039500 | 12.259500 | 1.270500 | 0.082500 |
| 6891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.968000 | 3.968000 | 5.952000 | 0.000000 | 0.297600 | 2.132800 | 0.843200 | 3.075200 | 3.124800 | 36.852800 | 3.819200 | 0.248000 |
| 6892 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.600000 | 6.600000 | 9.900000 | 0.000000 | 0.495000 | 3.547500 | 1.402500 | 5.115000 | 5.197500 | 61.297500 | 6.352500 | 0.412500 |
| 6893 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 6894 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 6895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.181200 | 3.709200 | 4.501200 | 0.528000 | 0.198000 | 1.531200 | 0.224400 | 0.818400 | 1.795200 | 38.148000 | 1.795200 | 0.171600 |
| 6896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.982375 | 3.477375 | 4.219875 | 0.495000 | 0.185625 | 1.435500 | 0.210375 | 0.767250 | 1.683000 | 35.763750 | 1.683000 | 0.160875 |
| 6897 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 6898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.434250 | 4.004250 | 4.859250 | 0.570000 | 0.213750 | 1.653000 | 0.242250 | 0.883500 | 1.938000 | 41.182500 | 1.938000 | 0.185250 |
| 6899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.585625 | 10.010625 | 12.148125 | 1.425000 | 0.534375 | 4.132500 | 0.605625 | 2.208750 | 4.845000 | 102.956250 | 4.845000 | 0.463125 |
| 6900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.110700 | 17.618700 | 21.380700 | 2.508000 | 0.940500 | 7.273200 | 1.065900 | 3.887400 | 8.527200 | 181.203000 | 8.527200 | 0.815100 |
| 6901 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 6902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.747850 | 6.701850 | 8.132850 | 0.954000 | 0.357750 | 2.766600 | 0.405450 | 1.478700 | 3.243600 | 68.926500 | 3.243600 | 0.310050 |
| 6903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.109200 | 5.957200 | 7.229200 | 0.848000 | 0.318000 | 2.459200 | 0.360400 | 1.314400 | 2.883200 | 61.268000 | 2.883200 | 0.275600 |
| 6904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.855075 | 44.138075 | 53.562575 | 6.283000 | 2.356125 | 18.220700 | 2.670275 | 9.738650 | 21.362200 | 453.946750 | 21.362200 | 2.041975 |
| 6905 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.300000 | 1.300000 | 1.950000 | 0.000000 | 0.097500 | 0.698750 | 0.276250 | 1.007500 | 1.023750 | 12.073750 | 1.251250 | 0.081250 |
| 6906 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 6907 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 6908 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 6909 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 6910 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 6911 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.404000 | 0.404000 | 0.606000 | 0.000000 | 0.030300 | 0.217150 | 0.085850 | 0.313100 | 0.318150 | 3.752150 | 0.388850 | 0.025250 |
| 6912 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.776000 | 0.776000 | 1.164000 | 0.000000 | 0.058200 | 0.417100 | 0.164900 | 0.601400 | 0.611100 | 7.207100 | 0.746900 | 0.048500 |
| 6913 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 6914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.375200 | 13.263200 | 16.095200 | 1.888000 | 0.708000 | 5.475200 | 0.802400 | 2.926400 | 6.419200 | 136.408000 | 6.419200 | 0.613600 |
| 6915 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.588000 | 0.588000 | 0.882000 | 0.000000 | 0.044100 | 0.316050 | 0.124950 | 0.455700 | 0.463050 | 5.461050 | 0.565950 | 0.036750 |
| 6916 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 6917 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 6918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.220500 | 28.240500 | 34.270500 | 4.020000 | 1.507500 | 11.658000 | 1.708500 | 6.231000 | 13.668000 | 290.445000 | 13.668000 | 1.306500 |
| 6919 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.936000 | 0.936000 | 1.404000 | 0.000000 | 0.070200 | 0.503100 | 0.198900 | 0.725400 | 0.737100 | 8.693100 | 0.900900 | 0.058500 |
| 6920 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 6921 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 6922 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 6923 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 6924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.042775 | 4.713775 | 5.720275 | 0.671000 | 0.251625 | 1.945900 | 0.285175 | 1.040050 | 2.281400 | 48.479750 | 2.281400 | 0.218075 |
| 6925 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.920000 | 0.920000 | 1.380000 | 0.000000 | 0.069000 | 0.494500 | 0.195500 | 0.713000 | 0.724500 | 8.544500 | 0.885500 | 0.057500 |
| 6926 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 6927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.525075 | 7.608075 | 9.232575 | 1.083000 | 0.406125 | 3.140700 | 0.460275 | 1.678650 | 3.682200 | 78.246750 | 3.682200 | 0.351975 |
| 6928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.777675 | 4.404675 | 5.345175 | 0.627000 | 0.235125 | 1.818300 | 0.266475 | 0.971850 | 2.131800 | 45.300750 | 2.131800 | 0.203775 |
| 6929 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 6930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.314050 | 6.196050 | 7.519050 | 0.882000 | 0.330750 | 2.557800 | 0.374850 | 1.367100 | 2.998800 | 63.724500 | 2.998800 | 0.286650 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6931 | 07688 | 07688 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-564 | DF | PRIVATE | | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | OR |
| 6932 | 07689 | 07689 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-565 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 6933 | 07690 | 07690 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-566 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 6934 | 07691 | 07691 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-567 | DF | PRIVATE | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 6935 | 07692 | 07692 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-568 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 6936 | 07693 | 07693 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-569 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6937 | 07694 | 07694 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-570 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6938 | 07695 | 07695 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-571 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 6939 | 07696 | 07696 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-572 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 6940 | 07697 | 07697 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-573 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 6941 | 07698 | 07698 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-574 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6942 | 07699 | 07699 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-575 | DF | PRIVATE | | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | OR |
| 6943 | 07700 | 07700 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-576 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 6944 | 07701 | 07701 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-577 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6945 | 07702 | 07702 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-578 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6946 | 07703 | 07703 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-579 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6947 | 07704 | 07704 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-580 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 6948 | 07705 | 07705 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-581 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6949 | 07706 | 07706 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-582 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6950 | 07707 | 07707 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-583 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6951 | 07708 | 07708 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-584 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 6952 | 07709 | 07709 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-585 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 6953 | 07710 | 07710 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-586 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6954 | 07711 | 07711 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-587 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 6955 | 07712 | 07712 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-588 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6956 | 07713 | 07713 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-589 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6957 | 07714 | 07714 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-590 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 6958 | 07715 | 07715 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-591 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 6959 | 07716 | 07716 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-592 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 6960 | 07717 | 07717 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-593 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 6961 | 07718 | 07718 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-594 | DF | PRIVATE | | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | OR |
| 6962 | 07719 | 07719 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-595 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 6963 | 07720 | 07720 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-596 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 6964 | 07721 | 07721 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-597 | DF | PRIVATE | | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | OR |
| 6965 | 07722 | 07722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-598 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 6966 | 07723 | 07723 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-599 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 6967 | 07724 | 07724 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-600 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 6968 | 07725 | 07725 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-601 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6969 | 07726 | 07726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-602 | DF | PRIVATE | | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | OR |
| 6970 | 07727 | 07727 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-603 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 6971 | 07728 | 07728 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-604 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 6972 | 07729 | 07729 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-605 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6931 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 12.000000 | Wi26S10W | 43.321789 | -123.833157 | 1.000000 | 43.323760 |
| 6932 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 8.000000 | Wi22S12W | 43.696335 | -124.181873 | 2.000000 | 43.674760 |
| 6933 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 13 | | S | | W | 9.000000 | Wi30S13W | 42.985958 | -124.248068 | 1.000000 | 42.981830 |
| 6934 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 22.000000 | Wi27S12W | 43.215021 | -124.111593 | 1.000000 | 43.213870 |
| 6935 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 22.000000 | Wi27S12W | 43.215021 | -124.111593 | 1.000000 | 43.213870 |
| 6936 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 09 | | S | | W | 11.000000 | Wi27S09W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 6937 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 13.000000 | Wi24S10W | 43.484536 | -123.829770 | 1.000000 | 43.484320 |
| 6938 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 10 | | S | | W | 1.000000 | Wi27S10W | 43.249100 | -123.833258 | 1.000000 | 43.250780 |
| 6939 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 14 | | S | | W | 36.000000 | Wi26S14W | 43.272005 | -124.307368 | 2.000000 | 43.271870 |
| 6940 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 14 | | S | | W | 36.000000 | Wi26S14W | 43.272005 | -124.307368 | 2.000000 | 43.271870 |
| 6941 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 4.000000 | Wi24S11W | 43.516521 | -124.013286 | 1.000000 | 43.518410 |
| 6942 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 16.000000 | Wi26S11W | 43.315417 | -124.011414 | 1.000000 | 43.315380 |
| 6943 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 32.000000 | Wi25S10W | 43.349327 | -123.911081 | 1.000000 | 43.352950 |
| 6944 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 16.000000 | Wi31S14W | 42.882201 | -124.367193 | 1.000000 | 42.880320 |
| 6945 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 16.000000 | Wi31S14W | 42.882201 | -124.367193 | 1.000000 | 42.880320 |
| 6946 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | S | | W | 18.000000 | Wi20S11W | 43.834034 | -124.055406 | 1.000000 | 43.831180 |
| 6947 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 22.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 6948 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 09 | | S | | W | 23.000000 | Wi26S09W | 0.000000 | 0.000000 | 0.000000 | 43.294570 |
| 6949 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 09 | | S | | W | 23.000000 | Wi26S09W | 0.000000 | 0.000000 | 0.000000 | 43.294570 |
| 6950 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 6.000000 | Wi21S11W | 43.775191 | -124.054506 | 1.000000 | 43.774300 |
| 6951 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 15.000000 | Wi24S10W | 43.484536 | -123.870895 | 1.000000 | 43.484320 |
| 6952 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 11 | | S | | W | 4.000000 | Wi31S11W | 42.910380 | -124.011714 | 1.000000 | 42.909320 |
| 6953 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 09 | | S | | W | 12.000000 | Wi27S09W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 6954 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 12 | | S | | W | 23.000000 | Wi20S12W | 43.819069 | -124.091026 | 2.000000 | 43.816960 |
| 6955 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 5.000000 | Wi25S10W | 43.422299 | -123.911081 | 1.000000 | 43.425930 |
| 6956 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 09 | | S | | W | 22.000000 | Wi30S09W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6957 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 09 | | S | | W | 22.000000 | Wi30S09W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6958 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 09 | | S | | W | 22.000000 | Wi30S09W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6959 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 09 | | S | | W | 22.000000 | Wi30S09W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 6960 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 6.000000 | Wi31S12W | 42.910672 | -124.169853 | 1.000000 | 42.909320 |
| 6961 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 5.000000 | Wi31S13W | 42.910672 | -124.267895 | 1.000000 | 42.909320 |
| 6962 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 5.000000 | Wi31S13W | 42.910672 | -124.267895 | 1.000000 | 42.909320 |
| 6963 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 5.000000 | Wi31S13W | 42.910672 | -124.267895 | 1.000000 | 42.909320 |
| 6964 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 5.000000 | Wi31S13W | 42.910672 | -124.267895 | 1.000000 | 42.909320 |
| 6965 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 33.000000 | Wi28S10W | 43.088436 | -123.894255 | 1.000000 | 43.090230 |
| 6966 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 13.000000 | Wi25S10W | 43.393110 | -123.828852 | 1.000000 | 43.396740 |
| 6967 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 7.000000 | Wi25S10W | 43.407704 | -123.931639 | 1.000000 | 43.411340 |
| 6968 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 14 | | S | | W | 12.000000 | Wi32S14W | 42.809127 | -124.307392 | 1.000000 | 42.807810 |
| 6969 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 32.000000 | Wi28S12W | 43.100661 | -124.151279 | 1.000000 | 43.097850 |
| 6970 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 13 | | S | | W | 25.000000 | Wi23S13W | 43.545238 | -124.188194 | 2.000000 | 43.547410 |
| 6971 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 26.000000 | Wi30S12W | 42.939453 | -124.090382 | 1.000000 | 42.938330 |
| 6972 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 26.000000 | Wi25S11W | 43.372596 | -123.970741 | 1.000000 | 43.373390 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6931 | -123.831300 | o | 43.321789 | -123.833157 | -1893968.039623 | 93943.408106 | | | 66.000000 | C | | | 42.500000 | H | G | | H | H | 42.500000 | 41 |
| 6932 | -124.152600 | o | 43.696335 | -124.181873 | -1908552.052113 | 142483.584156 | | | 48.880000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 6933 | -124.246700 | o | 42.985958 | -124.248068 | -1936542.535173 | 67622.538658 | | | 3.000000 | B | | | 35.500000 | G | | G | G | G | 35.500000 | 41 |
| 6934 | -124.105600 | o | 43.215021 | -124.111593 | -1918707.387985 | 89020.978137 | | | 3.000000 | B | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 6935 | -124.105600 | o | 43.215021 | -124.111593 | -1918707.387985 | 89020.978137 | | | 5.000000 | B | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 6936 | -123.732400 | o | 43.236190 | -123.732400 | -1888956.213238 | 82361.105878 | | | 103.040000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6937 | -123.831300 | o | 43.484536 | -123.829770 | -1888533.182508 | 111393.588623 | | | 32.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6938 | -123.831300 | o | 43.249100 | -123.833258 | -1896284.106327 | 86115.680827 | | | 32.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6939 | -124.307100 | o | 43.272005 | -124.307368 | -1931857.619380 | 99822.373370 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6940 | -124.307100 | o | 43.272005 | -124.307368 | -1931857.619380 | 99822.373370 | | | 64.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6941 | -124.004900 | o | 43.516521 | -124.013286 | -1901516.801112 | 119149.128206 | | | 12.000000 | C | | | 23.500000 | H | G | | H | H | 23.500000 | 41 |
| 6942 | -124.004900 | o | 43.315417 | -124.011414 | -1907818.406327 | 97454.915427 | | | 34.000000 | C | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 6943 | -123.910400 | o | 43.349327 | -123.911081 | -1899057.030340 | 98740.202080 | | | 24.000000 | C | | | 27.500000 | H | G | | H | H | 27.500000 | 41 |
| 6944 | -124.367600 | o | 42.882201 | -124.367193 | -1949049.889841 | 59320.441525 | | | 3.680000 | B | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6945 | -124.367600 | o | 42.882201 | -124.367193 | -1949049.889841 | 59320.441525 | | | 1.840000 | B | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6946 | -124.053000 | o | 43.834034 | -124.055406 | -1894501.224669 | 154313.472451 | | | 10.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6947 | -123.753900 | o | 43.731640 | -123.753900 | -1874883.269668 | 136236.994496 | | | 10.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6948 | -123.732400 | o | 43.294570 | -123.732400 | -1887110.506305 | 88651.656822 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6949 | -123.732400 | o | 43.294570 | -123.732400 | -1887110.506305 | 88651.656822 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6950 | -124.053000 | o | 43.775191 | -124.054506 | -1896331.506418 | 147960.393497 | | | 51.200000 | C | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6951 | -123.870900 | o | 43.484536 | -123.870895 | -1891673.771825 | 112357.145987 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6952 | -124.004900 | o | 42.910380 | -124.011714 | -1920769.517424 | 53846.228926 | | | 35.760000 | C | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6953 | -123.712600 | o | 43.236190 | -123.712600 | -1887436.760886 | 81898.205278 | | | 59.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6954 | -124.092800 | o | 43.819069 | -124.091026 | -1897685.780692 | 153541.863807 | | | 180.640000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6955 | -123.910400 | o | 43.422299 | -123.911081 | -1896729.195477 | 106598.453447 | | | 22.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6956 | -123.751000 | o | 42.948690 | -123.751000 | -1899459.273878 | 51814.866884 | | | 60.720000 | C | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6957 | -123.751000 | o | 42.948690 | -123.751000 | -1899459.273878 | 51814.866884 | | | 25.600000 | C | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6958 | -123.751000 | o | 42.948690 | -123.751000 | -1899459.273878 | 51814.866884 | | | 21.200000 | C | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6959 | -123.751000 | o | 42.948690 | -123.751000 | -1899459.273878 | 51814.866884 | | | 27.840000 | C | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6960 | -124.166100 | o | 42.910672 | -124.169853 | -1932941.986021 | 57646.537511 | | | 9.000000 | B | | | 65.200000 | G | | G | G | G | 65.200000 | 41 |
| 6961 | -124.266800 | o | 42.910672 | -124.267895 | -1940489.714689 | 59995.378061 | | | 2.000000 | B | | | 23.500000 | G | | G | G | G | 23.500000 | 41 |
| 6962 | -124.266800 | o | 42.910672 | -124.267895 | -1940489.714689 | 59995.378061 | | | 10.000000 | C | | | 22.500000 | G | | G | G | G | 22.500000 | 41 |
| 6963 | -124.266800 | o | 42.910672 | -124.267895 | -1940489.714689 | 59995.378061 | | | 3.200000 | B | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6964 | -124.266800 | o | 42.910672 | -124.267895 | -1940489.714689 | 59995.378061 | | | 3.200000 | B | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6965 | -123.890600 | o | 43.088436 | -123.894255 | -1906068.001790 | 70244.257520 | | | 14.000000 | C | | | 64.500000 | G | | G | G | G | 64.500000 | 41 |
| 6966 | -123.831300 | o | 43.393110 | -123.828852 | -1891371.717182 | 101524.784224 | | | 10.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6967 | -123.930200 | o | 43.407704 | -123.931639 | -1898766.457811 | 105510.331859 | | | 22.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6968 | -124.307100 | o | 42.809127 | -124.307392 | -1946798.980316 | 50016.111262 | | | 12.000000 | C | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6969 | -124.145900 | o | 43.100661 | -124.151279 | -1925421.346649 | 77655.296033 | | | 41.000000 | C | | | 21.500000 | G | | G | G | G | 21.500000 | 41 |
| 6970 | -124.186200 | o | 43.545238 | -124.188194 | -1913922.295505 | 126377.690191 | | | 36.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6971 | -124.085500 | o | 42.939453 | -124.090382 | -1925901.989591 | 58848.543656 | | | 3.840000 | B | | | 12.500000 | G | | G | G | G | 12.500000 | 41 |
| 6972 | -123.964600 | o | 43.372596 | -123.970741 | -1902877.852321 | 102651.101580 | | | 13.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6931 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.915476 | 2805.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6932 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 611.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6933 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.664583 | 106.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6934 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 79.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6935 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 132.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6936 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6937 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 405.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6938 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 406.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6939 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6940 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 810.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6941 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.167948 | 282.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6942 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 901.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6943 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 660.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6944 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 46.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6945 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6946 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6947 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6948 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6949 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6950 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 640.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6951 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6952 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 447.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6953 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 742.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6954 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2258.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6955 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 282.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6956 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 759.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6957 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6958 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 265.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6959 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 348.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6960 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.611094 | 586.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6961 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.167948 | 47.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6962 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.121320 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6963 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6964 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6965 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.591657 | 903.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6966 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 129.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6967 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 285.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6968 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6969 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 881.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6970 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 458.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6971 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6972 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 169.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.800250 | 39.410250 | 47.825250 | 5.610000 | 2.103750 | 16.269000 | 2.384250 | 8.695500 | 19.074000 | 405.322500 | 19.074000 | 1.823250 |
| 6932 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.444000 | 2.444000 | 3.666000 | 0.000000 | 0.183300 | 1.313650 | 0.519350 | 1.894100 | 1.924650 | 22.698650 | 2.352350 | 0.152750 |
| 6933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.283325 | 1.496325 | 1.815825 | 0.213000 | 0.079875 | 0.617700 | 0.090525 | 0.330150 | 0.724200 | 15.389250 | 0.724200 | 0.069225 |
| 6934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.957975 | 1.116975 | 1.355475 | 0.159000 | 0.059625 | 0.461100 | 0.067575 | 0.246450 | 0.540600 | 11.487750 | 0.540600 | 0.051675 |
| 6935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.596625 | 1.861625 | 2.259125 | 0.265000 | 0.099375 | 0.768500 | 0.112625 | 0.410750 | 0.901000 | 19.146250 | 0.901000 | 0.086125 |
| 6936 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.152000 | 5.152000 | 7.728000 | 0.000000 | 0.386400 | 2.769200 | 1.094800 | 3.992800 | 4.057200 | 47.849200 | 4.958800 | 0.322000 |
| 6937 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.620000 | 1.620000 | 2.430000 | 0.000000 | 0.121500 | 0.870750 | 0.344250 | 1.255500 | 1.275750 | 15.045750 | 1.559250 | 0.101250 |
| 6938 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.624000 | 1.624000 | 2.436000 | 0.000000 | 0.121800 | 0.872900 | 0.345100 | 1.258600 | 1.278900 | 15.082900 | 1.563100 | 0.101500 |
| 6939 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 6940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.240000 | 3.240000 | 4.860000 | 0.000000 | 0.243000 | 1.741500 | 0.688500 | 2.511000 | 2.551500 | 30.091500 | 3.118500 | 0.202500 |
| 6941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.398100 | 3.962100 | 4.808100 | 0.564000 | 0.211500 | 1.635600 | 0.239700 | 0.874200 | 1.917600 | 40.749000 | 1.917600 | 0.183300 |
| 6942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.857050 | 12.659050 | 15.362050 | 1.802000 | 0.675750 | 5.225800 | 0.765850 | 2.793100 | 6.126800 | 130.194500 | 6.126800 | 0.585650 |
| 6943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.953000 | 9.273000 | 11.253000 | 1.320000 | 0.495000 | 3.828000 | 0.561000 | 2.046000 | 4.488000 | 95.370000 | 4.488000 | 0.429000 |
| 6944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184000 | 0.184000 | 0.276000 | 0.000000 | 0.013800 | 0.098900 | 0.039100 | 0.142600 | 0.144900 | 1.708900 | 0.177100 | 0.011500 |
| 6945 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 6946 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 6947 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 6948 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 6949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 6950 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.560000 | 2.560000 | 3.840000 | 0.000000 | 0.192000 | 1.376000 | 0.544000 | 1.984000 | 2.016000 | 23.776000 | 2.464000 | 0.160000 |
| 6951 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 6952 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.788000 | 1.788000 | 2.682000 | 0.000000 | 0.134100 | 0.961050 | 0.379950 | 1.385700 | 1.408050 | 16.606050 | 1.720950 | 0.111750 |
| 6953 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.968000 | 2.968000 | 4.452000 | 0.000000 | 0.222600 | 1.595300 | 0.630700 | 2.300200 | 2.337300 | 27.565300 | 2.856700 | 0.185500 |
| 6954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.032000 | 9.032000 | 13.548000 | 0.000000 | 0.677400 | 4.854700 | 1.919300 | 6.999800 | 7.112700 | 83.884700 | 8.693300 | 0.564500 |
| 6955 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.128000 | 1.128000 | 1.692000 | 0.000000 | 0.084600 | 0.606300 | 0.239700 | 0.874200 | 0.888300 | 10.476300 | 1.085700 | 0.070500 |
| 6956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.036000 | 3.036000 | 4.554000 | 0.000000 | 0.227700 | 1.631850 | 0.645150 | 2.352900 | 2.390850 | 28.196850 | 2.922150 | 0.189750 |
| 6957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 6958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.060000 | 1.060000 | 1.590000 | 0.000000 | 0.079500 | 0.569750 | 0.225250 | 0.821500 | 0.834750 | 9.844750 | 1.020250 | 0.066250 |
| 6959 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.392000 | 1.392000 | 2.088000 | 0.000000 | 0.104400 | 0.748200 | 0.295800 | 1.078800 | 1.096200 | 12.928200 | 1.339800 | 0.087000 |
| 6960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.070940 | 8.244540 | 10.004940 | 1.173600 | 0.440100 | 3.403440 | 0.498780 | 1.819080 | 3.990240 | 84.792600 | 3.990240 | 0.381420 |
| 6961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566350 | 0.660350 | 0.801350 | 0.094000 | 0.035250 | 0.272600 | 0.039950 | 0.145700 | 0.319600 | 6.791500 | 0.319600 | 0.030550 |
| 6962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 6963 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6964 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 6965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.881150 | 12.687150 | 15.396150 | 1.806000 | 0.677250 | 5.237400 | 0.767550 | 2.799300 | 6.140400 | 130.483500 | 6.140400 | 0.586950 |
| 6966 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.516000 | 0.516000 | 0.774000 | 0.000000 | 0.038700 | 0.277350 | 0.109650 | 0.399900 | 0.406350 | 4.792350 | 0.496650 | 0.032250 |
| 6967 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.140000 | 1.140000 | 1.710000 | 0.000000 | 0.085500 | 0.612750 | 0.242250 | 0.883500 | 0.897750 | 10.587750 | 1.097250 | 0.071250 |
| 6968 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 6969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.622075 | 12.385075 | 15.029575 | 1.763000 | 0.661125 | 5.112700 | 0.749275 | 2.732650 | 5.994200 | 127.376750 | 5.994200 | 0.572975 |
| 6970 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.832000 | 1.832000 | 2.748000 | 0.000000 | 0.137400 | 0.984700 | 0.389300 | 1.419800 | 1.442700 | 17.014700 | 1.763300 | 0.114500 |
| 6971 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 6972 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.676000 | 0.676000 | 1.014000 | 0.000000 | 0.050700 | 0.363350 | 0.143650 | 0.523900 | 0.532350 | 6.278350 | 0.650650 | 0.042250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6973 | 07730 | 07730 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-606 | DF | PRIVATE | | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | OR |
| 6974 | 07731 | 07731 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-607 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 6975 | 07732 | 07732 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-608 | DF | PRIVATE | | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | OR |
| 6976 | 07733 | 07733 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-609 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6977 | 07734 | 07734 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-610 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6978 | 07735 | 07735 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-611 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 6979 | 07736 | 07736 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-612 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 6980 | 07737 | 07737 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-613 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 6981 | 07738 | 07738 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-614 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6982 | 07739 | 07739 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-615 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 6983 | 07740 | 07740 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-616 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 6984 | 07741 | 07741 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-617 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6985 | 07742 | 07742 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-618 | DF | PRIVATE | | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | OR |
| 6986 | 07743 | 07743 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-619 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6987 | 07744 | 07744 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-620 | DF | PRIVATE | | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | OR |
| 6988 | 07745 | 07745 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-621 | DF | PRIVATE | | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | OR |
| 6989 | 07746 | 07746 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-622 | DF | PRIVATE | | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | OR |
| 6990 | 07747 | 07747 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-623 | DF | PRIVATE | | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | OR |
| 6991 | 07748 | 07748 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-624 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 6992 | 07749 | 07749 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-625 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 6993 | 07750 | 07750 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-626 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6994 | 07751 | 07751 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-627 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 6995 | 07752 | 07752 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-628 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 6996 | 07753 | 07753 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-629 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 6997 | 07754 | 07754 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-630 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6998 | 07756 | 07756 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-632 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 6999 | 07757 | 07757 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-633 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7000 | 07758 | 07758 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-634 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 7001 | 07759 | 07759 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-635 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 7002 | 07760 | 07760 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-636 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7003 | 07761 | 07761 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-637 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 7004 | 07762 | 07762 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-638 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 7005 | 07763 | 07763 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-639 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7006 | 07764 | 07764 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-640 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 7007 | 07765 | 07765 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-641 | DF | PRIVATE | | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | OR |
| 7008 | 07766 | 07766 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-642 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7009 | 07767 | 07767 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-643 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7010 | 07768 | 07768 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-644 | DF | PRIVATE | | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | OR |
| 7011 | 07769 | 07769 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-645 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7012 | 07770 | 07770 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-646 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7013 | 07771 | 07771 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-647 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 7014 | 07772 | 07772 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-648 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6973 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 32.000000 | Wi29S13W | 43.012675 | -124.270054 | 1.000000 | 43.010840 |
| 6974 | curry | or;curry | 42.475809 | -124.142582 | | | 29 | 13 | | S | | W | 32.000000 | Wi29S13W | 43.012675 | -124.270054 | 1.000000 | 43.010840 |
| 6975 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 6.000000 | Wi37S14W | 42.401507 | -124.407105 | 1.000000 | 42.401080 |
| 6976 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 23.000000 | Wi29S14W | 43.045087 | -124.328175 | 1.000000 | 43.039840 |
| 6977 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 09 | | S | | W | 30.000000 | Wi22S09W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 6978 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 09 | | S | | W | 30.000000 | Wi22S09W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 6979 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 13 | | S | | W | 31.000000 | Wi38S13W | 42.243399 | -124.291713 | 1.000000 | 42.242900 |
| 6980 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 35.000000 | Wi25S11W | 43.358103 | -123.970741 | 1.000000 | 43.358890 |
| 6981 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 3.000000 | Wi25S11W | 43.430566 | -123.990908 | 1.000000 | 43.431400 |
| 6982 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 12 | | S | | W | 8.000000 | Wi24S12W | 43.501641 | -124.152716 | 1.000000 | 43.503910 |
| 6983 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 33.000000 | Wi28S13W | 43.100718 | -124.250522 | 1.000000 | 43.097850 |
| 6984 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 13 | | S | | W | 8.000000 | Wi27S13W | 43.243722 | -124.270433 | 1.000000 | 43.242870 |
| 6985 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 3.000000 | Wi26S11W | 43.344108 | -123.991150 | 1.000000 | 43.344380 |
| 6986 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 25.000000 | Wi24S11W | 43.457955 | -123.952407 | 1.000000 | 43.460400 |
| 6987 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 36.000000 | Wi29S14W | 43.016107 | -124.308737 | 1.000000 | 43.010840 |
| 6988 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 36.000000 | Wi29S14W | 43.016107 | -124.308737 | 1.000000 | 43.010840 |
| 6989 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 24.000000 | Wi28S12W | 43.129342 | -124.071354 | 1.000000 | 43.126850 |
| 6990 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 13 | | S | | W | 12.000000 | Wi24S13W | 43.501489 | -124.189075 | 2.000000 | 43.503910 |
| 6991 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 13 | | S | | W | 1.000000 | Wi24S13W | 43.516027 | -124.189075 | 2.000000 | 43.518410 |
| 6992 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 10 | | S | | W | 31.000000 | Wi20S10W | 43.789399 | -123.937128 | 1.000000 | 43.788520 |
| 6993 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 10 | | S | | W | 31.000000 | Wi20S10W | 43.789399 | -123.937128 | 1.000000 | 43.788520 |
| 6994 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 13 | | S | | W | 29.000000 | Wi38S13W | 42.257754 | -124.272081 | 1.000000 | 42.257280 |
| 6995 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 13 | | S | | W | 32.000000 | Wi38S13W | 42.243399 | -124.272081 | 1.000000 | 42.242900 |
| 6996 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 10.000000 | Wi24S10W | 43.500505 | -123.870895 | 1.000000 | 43.498920 |
| 6997 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 23.000000 | Wi24S11W | 43.472597 | -123.972700 | 1.000000 | 43.474900 |
| 6998 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 35.000000 | Wi31S14W | 42.838904 | -124.327147 | 1.000000 | 42.836810 |
| 6999 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 11 | | S | | W | 10.000000 | Wi31S11W | 42.896080 | -123.991979 | 1.000000 | 42.894820 |
| 7000 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 24.000000 | Wi31S12W | 42.867440 | -124.070359 | 1.000000 | 42.865820 |
| 7001 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 24.000000 | Wi31S12W | 42.867440 | -124.070359 | 1.000000 | 42.865820 |
| 7002 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 13 | | S | | W | 4.000000 | Wi27S13W | 43.257986 | -124.250522 | 1.000000 | 43.257370 |
| 7003 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 18.000000 | Wi37S14W | 42.372493 | -124.407105 | 1.000000 | 42.372330 |
| 7004 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 22.000000 | Wi27S11W | 43.214134 | -123.992329 | 1.000000 | 43.213870 |
| 7005 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 27.000000 | Wi25S10W | 43.363921 | -123.869967 | 1.000000 | 43.367550 |
| 7006 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 8.000000 | Wi30S13W | 42.985958 | -124.267689 | 1.000000 | 42.981830 |
| 7007 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 8.000000 | Wi30S13W | 42.985958 | -124.267689 | 1.000000 | 42.981830 |
| 7008 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 10 | | S | | W | 26.000000 | Wi23S10W | 43.538034 | -123.850031 | 1.000000 | 43.542700 |
| 7009 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 23.000000 | Wi24S11W | 43.472597 | -123.972700 | 1.000000 | 43.474900 |
| 7010 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 12 | | S | | W | 1.000000 | Wi20S12W | 43.863962 | -124.072721 | 2.000000 | 43.859620 |
| 7011 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 25.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 7012 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 34.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.703070 |
| 7013 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 20.000000 | Wi30S13W | 42.955619 | -124.267689 | 1.000000 | 42.952830 |
| 7014 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 20.000000 | Wi30S13W | 42.955619 | -124.267689 | 1.000000 | 42.952830 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6973 | -124.266800 | o | 43.012675 | -124.270054 | -1937372.100160 | 71024.854671 | | | 5.920000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 6974 | -124.266800 | o | 43.012675 | -124.270054 | -1937372.100160 | 71024.854671 | | | 35.000000 | C | | | 20.000000 | R | G | | R | R | 20.000000 | 41 |
| 6975 | -124.405100 | o | 42.401507 | -124.407105 | -1967617.061751 | 8556.592701 | | | 0.880000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 6976 | -124.327300 | o | 43.045087 | -124.328175 | -1940790.210069 | 75907.527122 | | | 8.080000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6977 | -123.813700 | o | 43.632100 | -123.813700 | -1882606.793746 | 126910.396923 | | | 23.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6978 | -123.813700 | o | 43.632100 | -123.813700 | -1882606.793746 | 126910.396923 | | | 72.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6979 | -124.289500 | o | 42.243399 | -124.291713 | -1963714.194286 | -11263.451604 | | | 77.000000 | C | | | 42.500000 | R | G | | R | R | 42.500000 | 41 |
| 6980 | -123.964600 | o | 43.358103 | -123.970741 | -1903341.198180 | 101090.599458 | | | 10.000000 | C | | | 31.500000 | H | G | | H | H | 31.500000 | 41 |
| 6981 | -123.984700 | o | 43.430566 | -123.990908 | -1902564.220147 | 109368.086349 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6982 | -124.145900 | o | 43.501641 | -124.152716 | -1912627.085720 | 120844.879720 | | | 6.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6983 | -124.246700 | o | 43.100718 | -124.250522 | -1933035.679955 | 80031.730283 | | | 25.000000 | C | | | 24.100000 | H | G | | H | H | 24.100000 | 41 |
| 6984 | -124.266800 | o | 43.243722 | -124.270433 | -1929946.710374 | 95895.881666 | | | 22.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6985 | -123.984700 | o | 43.344108 | -123.991150 | -1905349.911036 | 100065.313070 | | | 33.000000 | C | | | 32.500000 | H | G | | H | H | 32.500000 | 41 |
| 6986 | -123.944400 | o | 43.457955 | -123.952407 | -1898747.108223 | 111409.871597 | | | 23.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6987 | -124.307100 | o | 43.016107 | -124.308737 | -1940233.186790 | 72322.391842 | | | 28.000000 | C | | | 27.300000 | H | G | | H | H | 27.300000 | 41 |
| 6988 | -124.307100 | o | 43.016107 | -124.308737 | -1940233.186790 | 72322.391842 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6989 | -124.065300 | o | 43.129342 | -124.071354 | -1918367.324715 | 78841.309508 | | | 31.000000 | C | | | 20.500000 | G | G | | G | G | 20.500000 | 41 |
| 6990 | -124.186200 | o | 43.501489 | -124.189075 | -1915403.535269 | 121691.513209 | | | 6.000000 | B | | | 31.500000 | H | G | | H | H | 31.500000 | 41 |
| 6991 | -124.186200 | o | 43.516027 | -124.189075 | -1914933.699170 | 123255.721984 | | | 22.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6992 | -123.933300 | o | 43.789399 | -123.937128 | -1886962.877345 | 146733.285200 | | | 4.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6993 | -123.933300 | o | 43.789399 | -123.937128 | -1886962.877345 | 146733.285200 | | | 8.880000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6994 | -124.270200 | o | 42.257754 | -124.272081 | -1961728.405937 | -10193.049984 | | | 58.000000 | C | | | 27.500000 | G | G | | G | G | 27.500000 | 41 |
| 6995 | -124.270200 | o | 42.243399 | -124.272081 | -1962186.237968 | -11738.828192 | | | 28.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 6996 | -123.870900 | o | 43.500505 | -123.870895 | -1891164.489973 | 114076.859451 | | | 83.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6997 | -123.964600 | o | 43.472597 | -123.972700 | -1899827.943772 | 113464.104031 | | | 51.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6998 | -124.327300 | o | 42.838904 | -124.327147 | -1947362.616876 | 53696.371025 | | | 21.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 6999 | -123.984700 | o | 42.896080 | -123.991979 | -1919703.444139 | 51837.381870 | | | 23.680000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7000 | -124.065300 | o | 42.867440 | -124.070359 | -1926657.993340 | 50617.007867 | | | 20.000000 | C | | | 32.500000 | G | G | | G | G | 32.500000 | 41 |
| 7001 | -124.065300 | o | 42.867440 | -124.070359 | -1926657.993340 | 50617.007867 | | | 4.000000 | B | | | 32.500000 | G | G | | G | G | 32.500000 | 41 |
| 7002 | -124.246700 | o | 43.257986 | -124.250522 | -1927962.280570 | 96954.835143 | | | 3.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7003 | -124.405100 | o | 42.372493 | -124.407105 | -1968549.193723 | 5433.779769 | | | 3.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7004 | -123.984700 | o | 43.214134 | -123.992329 | -1909594.416901 | 86098.293152 | | | 13.000000 | C | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 7005 | -123.870900 | o | 43.363921 | -123.869967 | -1895445.978542 | 99345.483686 | | | 16.480000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7006 | -124.266800 | o | 42.985958 | -124.267689 | -1938050.835190 | 68092.917863 | | | 2.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7007 | -124.266800 | o | 42.985958 | -124.267689 | -1938050.835190 | 68092.917863 | | | 2.880000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7008 | -123.851100 | o | 43.538034 | -123.850031 | -1888375.429620 | 117629.576003 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7009 | -123.964600 | o | 43.472597 | -123.972700 | -1899827.943772 | 113464.104031 | | | 5.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7010 | -124.072900 | o | 43.863962 | -124.072721 | -1894847.297214 | 157941.097932 | | | 5.520000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 7011 | -123.714100 | o | 43.717420 | -123.714100 | -1872307.092451 | 133780.147138 | | | 161.520000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7012 | -123.753900 | o | 43.703200 | -123.753900 | -1875788.537453 | 133173.872595 | | | 20.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7013 | -124.266800 | o | 42.955619 | -124.267689 | -1939027.562476 | 64827.813292 | | | 3.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7014 | -124.266800 | o | 42.955619 | -124.267689 | -1939027.562476 | 64827.813292 | | | 1.120000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6973 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6974 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.000000 | 700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6975 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6976 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 101.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6977 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 291.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6978 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 910.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6979 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.915476 | 3272.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6980 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.509980 | 315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6981 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6982 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 87.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6983 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.195450 | 602.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6984 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 276.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6985 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.549510 | 1072.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6986 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 299.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6987 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.336664 | 764.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6988 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6989 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.024846 | 635.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6990 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.509980 | 189.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6991 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 286.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6992 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6993 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 111.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6994 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 1595.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 6995 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 352.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6996 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1047.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6997 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 642.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6998 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 6999 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 296.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7000 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.549510 | 650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7001 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.549510 | 130.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7002 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7003 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7004 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 344.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7005 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 206.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7006 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7007 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7008 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7009 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7010 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 69.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7011 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2019.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7012 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 255.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7013 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7014 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6973 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 6974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.435000 | 9.835000 | 11.935000 | 1.400000 | 0.525000 | 4.060000 | 0.595000 | 2.170000 | 4.760000 | 101.150000 | 4.760000 | 0.455000 |
| 6975 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 6976 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.404000 | 0.404000 | 0.606000 | 0.000000 | 0.030300 | 0.217150 | 0.085850 | 0.313100 | 0.318150 | 3.752150 | 0.388850 | 0.025250 |
| 6977 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.164000 | 1.164000 | 1.746000 | 0.000000 | 0.087300 | 0.625650 | 0.247350 | 0.902100 | 0.916650 | 10.810650 | 1.120350 | 0.072750 |
| 6978 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.640000 | 3.640000 | 5.460000 | 0.000000 | 0.273000 | 1.956500 | 0.773500 | 2.821000 | 2.866500 | 33.806500 | 3.503500 | 0.227500 |
| 6979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.433625 | 45.978625 | 55.796125 | 6.545000 | 2.454375 | 18.980500 | 2.781625 | 10.144750 | 22.253000 | 472.876250 | 22.253000 | 2.127125 |
| 6980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.795750 | 4.425750 | 5.370750 | 0.630000 | 0.236250 | 1.827000 | 0.267750 | 0.976500 | 2.142000 | 45.517500 | 2.142000 | 0.204750 |
| 6981 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 6982 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.348000 | 0.348000 | 0.522000 | 0.000000 | 0.026100 | 0.187050 | 0.073950 | 0.269700 | 0.274050 | 3.232050 | 0.334950 | 0.021750 |
| 6983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.260125 | 8.465125 | 10.272625 | 1.205000 | 0.451875 | 3.494500 | 0.512125 | 1.867750 | 4.097000 | 87.061250 | 4.097000 | 0.391625 |
| 6984 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.104000 | 1.104000 | 1.656000 | 0.000000 | 0.082800 | 0.593400 | 0.234600 | 0.855600 | 0.869400 | 10.253400 | 1.062600 | 0.069000 |
| 6985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.923625 | 15.068625 | 18.286125 | 2.145000 | 0.804375 | 6.220500 | 0.911625 | 3.324750 | 7.293000 | 154.976250 | 7.293000 | 0.697125 |
| 6986 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.196000 | 1.196000 | 1.794000 | 0.000000 | 0.089700 | 0.642850 | 0.254150 | 0.926900 | 0.941850 | 11.107850 | 1.151150 | 0.074750 |
| 6987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.211020 | 10.739820 | 13.033020 | 1.528800 | 0.573300 | 4.433520 | 0.649740 | 2.369640 | 5.197920 | 110.455800 | 5.197920 | 0.496860 |
| 6988 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 6989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.657775 | 8.928775 | 10.835275 | 1.271000 | 0.476625 | 3.685900 | 0.540175 | 1.970050 | 4.321400 | 91.829750 | 4.321400 | 0.413075 |
| 6990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.277450 | 2.655450 | 3.222450 | 0.378000 | 0.141750 | 1.096200 | 0.160650 | 0.585900 | 1.285200 | 27.310500 | 1.285200 | 0.122850 |
| 6991 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.144000 | 1.144000 | 1.716000 | 0.000000 | 0.085800 | 0.614900 | 0.243100 | 0.886600 | 0.900900 | 10.624900 | 1.101100 | 0.071500 |
| 6992 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 6993 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.444000 | 0.444000 | 0.666000 | 0.000000 | 0.033300 | 0.238650 | 0.094350 | 0.344100 | 0.349650 | 4.123650 | 0.427350 | 0.027750 |
| 6994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.219750 | 22.409750 | 27.194750 | 3.190000 | 1.196250 | 9.251000 | 1.355750 | 4.944500 | 10.846000 | 230.477500 | 10.846000 | 1.036750 |
| 6995 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.408000 | 1.408000 | 2.112000 | 0.000000 | 0.105600 | 0.756800 | 0.299200 | 1.091200 | 1.108800 | 13.076800 | 1.355200 | 0.088000 |
| 6996 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.188000 | 4.188000 | 6.282000 | 0.000000 | 0.314100 | 2.251050 | 0.889950 | 3.245700 | 3.298050 | 38.896050 | 4.030950 | 0.261750 |
| 6997 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.568000 | 2.568000 | 3.852000 | 0.000000 | 0.192600 | 1.380300 | 0.545700 | 1.990200 | 2.022300 | 23.850300 | 2.471700 | 0.160500 |
| 6998 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 6999 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.184000 | 1.184000 | 1.776000 | 0.000000 | 0.088800 | 0.636400 | 0.251600 | 0.917600 | 0.932400 | 10.996400 | 1.139600 | 0.074000 |
| 7000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.832500 | 9.132500 | 11.082500 | 1.300000 | 0.487500 | 3.770000 | 0.552500 | 2.015000 | 4.420000 | 93.925000 | 4.420000 | 0.422500 |
| 7001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.566500 | 1.826500 | 2.216500 | 0.260000 | 0.097500 | 0.754000 | 0.110500 | 0.403000 | 0.884000 | 18.785000 | 0.884000 | 0.084500 |
| 7002 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 7003 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 7004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.151225 | 4.840225 | 5.873725 | 0.689000 | 0.258375 | 1.998100 | 0.292825 | 1.067950 | 2.342600 | 49.780250 | 2.342600 | 0.223925 |
| 7005 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.824000 | 0.824000 | 1.236000 | 0.000000 | 0.061800 | 0.442900 | 0.175100 | 0.638600 | 0.648900 | 7.652900 | 0.793100 | 0.051500 |
| 7006 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 7007 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 7008 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 7009 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 7010 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.276000 | 0.276000 | 0.414000 | 0.000000 | 0.020700 | 0.148350 | 0.058650 | 0.213900 | 0.217350 | 2.563350 | 0.265650 | 0.017250 |
| 7011 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.076000 | 8.076000 | 12.114000 | 0.000000 | 0.605700 | 4.340850 | 1.716150 | 6.258900 | 6.359850 | 75.005850 | 7.773150 | 0.504750 |
| 7012 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.020000 | 1.020000 | 1.530000 | 0.000000 | 0.076500 | 0.548250 | 0.216750 | 0.790500 | 0.803250 | 9.473250 | 0.981750 | 0.063750 |
| 7013 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 7014 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7015 | 07773 | 07773 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-649 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7016 | 07774 | 07774 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-650 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7017 | 07775 | 07775 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-651 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7018 | 07776 | 07776 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-652 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7019 | 07777 | 07777 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-653 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7020 | 07778 | 07778 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-654 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7021 | 07779 | 07779 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-655 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7022 | 07780 | 07780 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-656 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7023 | 07781 | 07781 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-657 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 7024 | 07782 | 07782 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-658 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7025 | 07783 | 07783 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-659 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7026 | 07784 | 07784 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-660 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7027 | 07785 | 07785 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-661 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7028 | 07786 | 07786 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-662 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7029 | 07787 | 07787 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-663 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 7030 | 07788 | 07788 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-664 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7031 | 07789 | 07789 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-665 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7032 | 07790 | 07790 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-666 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7033 | 07791 | 07791 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-667 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7034 | 07792 | 07792 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-668 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7035 | 07793 | 07793 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-669 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7036 | 07794 | 07794 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-670 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7037 | 07795 | 07795 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-671 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7038 | 07796 | 07796 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-672 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7039 | 07797 | 07797 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-673 | DF | PRIVATE | | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | OR |
| 7040 | 07798 | 07798 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-674 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7041 | 07799 | 07799 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-675 | DF | PRIVATE | | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | OR |
| 7042 | 07800 | 07800 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-676 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7043 | 07801 | 07801 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-677 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7044 | 07802 | 07802 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-678 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7045 | 07803 | 07803 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-679 | DF | PRIVATE | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 7046 | 07804 | 07804 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-680 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7047 | 07805 | 07805 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-681 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7048 | 07806 | 07806 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-682 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7049 | 07807 | 07807 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-683 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7050 | 07808 | 07808 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-684 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 7051 | 07809 | 07809 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-685 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 7052 | 07810 | 07810 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-686 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 7053 | 07811 | 07811 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-687 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 7054 | 07812 | 07812 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-688 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 7055 | 07813 | 07813 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-689 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7056 | 07814 | 07814 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-690 | DF | PRIVATE | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7015 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 29.000000 | Wi29S13W | 43.027580 | -124.270054 | 1.000000 | 43.025340 |
| 7016 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 13 | | S | | W | 18.000000 | Wi27S13W | 43.229458 | -124.290345 | 1.000000 | 43.228370 |
| 7017 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | S | | W | 31.000000 | Wi20S11W | 43.789140 | -124.055406 | 1.000000 | 43.788520 |
| 7018 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 9.000000 | Wi24S10W | 43.500505 | -123.891457 | 1.000000 | 43.498920 |
| 7019 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 24.000000 | Wi24S10W | 43.468566 | -123.829770 | 1.000000 | 43.469720 |
| 7020 | curry | or;curry | 42.475809 | -124.142582 | | | 34 | 13 | | S | | W | 29.000000 | Wi34S13W | 42.602892 | -124.272453 | 1.000000 | 42.602410 |
| 7021 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 31.000000 | Wi26S11W | 43.272382 | -124.051941 | 1.000000 | 43.271870 |
| 7022 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 09 | | S | | W | 18.000000 | Wi29S09W | 0.000000 | 0.000000 | 0.000000 | 43.051390 |
| 7023 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 6.000000 | Wi29S12W | 43.086225 | -124.171244 | 1.000000 | 43.083350 |
| 7024 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 6.000000 | Wi29S12W | 43.086225 | -124.171244 | 1.000000 | 43.083350 |
| 7025 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 6.000000 | Wi29S12W | 43.086225 | -124.171244 | 1.000000 | 43.083350 |
| 7026 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 13 | | S | | W | 21.000000 | Wi26S13W | 43.300869 | -124.249949 | 1.000000 | 43.300880 |
| 7027 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 12 | | S | | W | 36.000000 | Wi26S12W | 43.272298 | -124.071452 | 1.000000 | 43.271870 |
| 7028 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 23.000000 | Wi31S14W | 42.867769 | -124.327147 | 1.000000 | 42.865820 |
| 7029 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 16.000000 | Wi31S14W | 42.882201 | -124.367193 | 1.000000 | 42.880320 |
| 7030 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 18.000000 | Wi31S14W | 42.882201 | -124.407240 | 1.000000 | 42.880320 |
| 7031 | curry | or;curry | 42.475809 | -124.142582 | | | 34 | 13 | | S | | W | 31.000000 | Wi34S13W | 42.587929 | -124.291959 | 1.000000 | 42.588020 |
| 7032 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 09 | | S | | W | 28.000000 | Wi30S09W | 0.000000 | 0.000000 | 0.000000 | 42.934020 |
| 7033 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 10 | | S | | W | 12.000000 | Wi27S10W | 43.234216 | -123.833258 | 1.000000 | 43.236190 |
| 7034 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 14.000000 | Wi29S13W | 43.057391 | -124.210217 | 1.000000 | 43.054340 |
| 7035 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 14.000000 | Wi29S13W | 43.057391 | -124.210217 | 1.000000 | 43.054340 |
| 7036 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 8.000000 | Wi31S12W | 42.896261 | -124.149954 | 1.000000 | 42.894820 |
| 7037 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 8.000000 | Wi31S12W | 42.896261 | -124.149954 | 1.000000 | 42.894820 |
| 7038 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 8.000000 | Wi31S12W | 42.896261 | -124.149954 | 1.000000 | 42.894820 |
| 7039 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 18.000000 | Wi27S11W | 43.228859 | -124.052109 | 1.000000 | 43.228370 |
| 7040 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 18.000000 | Wi27S11W | 43.228859 | -124.052109 | 1.000000 | 43.228370 |
| 7041 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 18.000000 | Wi27S11W | 43.228859 | -124.052109 | 1.000000 | 43.228370 |
| 7042 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 17.000000 | Wi25S10W | 43.393110 | -123.911081 | 1.000000 | 43.396740 |
| 7043 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 17.000000 | Wi25S10W | 43.393110 | -123.911081 | 1.000000 | 43.396740 |
| 7044 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 15.000000 | Wi21S12W | 43.747012 | -124.113895 | 2.000000 | 43.745860 |
| 7045 | coos | or;coos | 43.138536 | -124.092552 | | | 32 | 12 | | S | | W | 23.000000 | Wi32S12W | 42.777757 | -124.076193 | 1.000000 | 42.778800 |
| 7046 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 24.000000 | Wi25S11W | 43.387088 | -123.950574 | 1.000000 | 43.387890 |
| 7047 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 32.000000 | Wi28S10W | 43.088436 | -123.914660 | 1.000000 | 43.090230 |
| 7048 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 3.000000 | Wi31S13W | 42.910672 | -124.228563 | 1.000000 | 42.909320 |
| 7049 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 2.000000 | Wi31S13W | 42.910672 | -124.208897 | 1.000000 | 42.909320 |
| 7050 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 6.000000 | Wi31S12W | 42.910672 | -124.169853 | 1.000000 | 42.909320 |
| 7051 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 16.000000 | Wi28S10W | 43.131695 | -123.894255 | 1.000000 | 43.134010 |
| 7052 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 30.000000 | Wi28S10W | 43.102856 | -123.935064 | 1.000000 | 43.104820 |
| 7053 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 17.000000 | Wi29S10W | 43.045013 | -123.914402 | 1.000000 | 43.051390 |
| 7054 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 17.000000 | Wi29S10W | 43.045013 | -123.914402 | 1.000000 | 43.051390 |
| 7055 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 10 | | S | | W | 19.000000 | Wi31S10W | 42.857500 | -123.932685 | 1.000000 | 42.860670 |
| 7056 | coos | or;coos | 43.138536 | -124.092552 | | | 32 | 12 | | S | | W | 23.000000 | Wi32S12W | 42.777757 | -124.076193 | 1.000000 | 42.778800 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7015 | -124.266800 | o | 43.027580 | -124.270054 | -1936891.894084 | 72628.864274 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7016 | -124.287000 | o | 43.229458 | -124.290345 | -1931931.729169 | 94837.487732 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7017 | -124.053000 | o | 43.789140 | -124.055406 | -1895949.883502 | 149482.614145 | | | 18.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7018 | -123.890600 | o | 43.500505 | -123.891457 | -1892734.083080 | 114559.143472 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7019 | -123.831300 | o | 43.468566 | -123.829770 | -1889041.525086 | 109673.550290 | | | 74.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7020 | -124.270200 | o | 42.602892 | -124.272453 | -1950723.107517 | 26975.859618 | | | 52.880000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7021 | -124.045200 | o | 43.272382 | -124.051941 | -1912298.810581 | 93780.667357 | | | 5.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7022 | -123.810000 | o | 43.051390 | -123.810000 | -1900761.895304 | 64268.649910 | | | 16.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7023 | -124.166100 | o | 43.086225 | -124.171244 | -1927417.481560 | 76577.501665 | | | 19.520000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7024 | -124.166100 | o | 43.086225 | -124.171244 | -1927417.481560 | 76577.501665 | | | 3.760000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7025 | -124.166100 | o | 43.086225 | -124.171244 | -1927417.481560 | 76577.501665 | | | 6.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7026 | -124.246700 | o | 43.300869 | -124.249949 | -1926533.266371 | 101555.262367 | | | 30.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7027 | -124.065300 | o | 43.272298 | -124.071452 | -1913795.435946 | 94233.989469 | | | 19.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7028 | -124.327300 | o | 42.867769 | -124.327147 | -1946432.538606 | 56802.639894 | | | 21.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7029 | -124.367600 | o | 42.882201 | -124.367193 | -1949049.889841 | 59320.441525 | | | 26.000000 | C | | | 50.200000 | G | G | | G | G | 50.200000 | 41 |
| 7030 | -124.407800 | o | 42.882201 | -124.407240 | -1952131.875376 | 60286.778658 | | | 64.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7031 | -124.289500 | o | 42.587929 | -124.291959 | -1952711.949501 | 25835.426625 | | | 28.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7032 | -123.770700 | o | 42.934020 | -123.770700 | -1901440.766733 | 50696.841625 | | | 16.640000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7033 | -123.831300 | o | 43.234216 | -123.833258 | -1896756.495574 | 84512.310557 | | | 13.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7034 | -124.206400 | o | 43.057391 | -124.210217 | -1931336.595528 | 74404.743479 | | | 4.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7035 | -124.206400 | o | 43.057391 | -124.210217 | -1931336.595528 | 74404.743479 | | | 4.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7036 | -124.145900 | o | 42.896261 | -124.149954 | -1931870.949479 | 55619.442121 | | | 12.560000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7037 | -124.145900 | o | 42.896261 | -124.149954 | -1931870.949479 | 55619.442121 | | | 0.960000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7038 | -124.145900 | o | 42.896261 | -124.149954 | -1931870.949479 | 55619.442121 | | | 4.720000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7039 | -124.045200 | o | 43.228859 | -124.052109 | -1913705.682371 | 89098.996510 | | | 25.000000 | C | | | 37.500000 | H | G | | H | H | 37.500000 | 41 |
| 7040 | -124.045200 | o | 43.228859 | -124.052109 | -1913705.682371 | 89098.996510 | | | 19.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7041 | -124.045200 | o | 43.228859 | -124.052109 | -1913705.682371 | 89098.996510 | | | 8.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7042 | -123.910400 | o | 43.393110 | -123.911081 | -1897660.602138 | 103455.189375 | | | 9.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7043 | -123.910400 | o | 43.393110 | -123.911081 | -1897660.602138 | 103455.189375 | | | 5.360000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7044 | -124.112800 | o | 43.747012 | -124.113895 | -1901749.889434 | 146328.286063 | | | 47.200000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 7045 | -124.085500 | o | 42.777757 | -124.076193 | -1929966.938073 | 41098.039454 | | | 14.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7046 | -123.944400 | o | 43.387088 | -123.950574 | -1900872.583404 | 103736.227972 | | | 14.640000 | C | | | 12.500000 | H | G | | G | G | 12.500000 | 41 |
| 7047 | -123.910400 | o | 43.088436 | -123.914660 | -1907636.487128 | 70725.794022 | | | 1.000000 | B | | | 47.500000 | G | G | | G | G | 47.500000 | 41 |
| 7048 | -124.226500 | o | 42.910672 | -124.228563 | -1937462.182765 | 59051.956103 | | | 49.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7049 | -124.206400 | o | 42.910672 | -124.208897 | -1935948.201548 | 58580.810789 | | | 24.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7050 | -124.166100 | o | 42.910672 | -124.169853 | -1932941.986021 | 57646.537511 | | | 13.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7051 | -123.890600 | o | 43.131695 | -123.894255 | -1904693.954107 | 74904.039586 | | | 13.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7052 | -123.930200 | o | 43.102856 | -123.935064 | -1908746.032216 | 72760.854836 | | | 58.240000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7053 | -123.908200 | o | 43.045013 | -123.914402 | -1908996.274037 | 66042.345193 | | | 1.000000 | B | | | 23.500000 | G | G | | G | G | 23.500000 | 41 |
| 7054 | -123.908200 | o | 43.045013 | -123.914402 | -1908996.274037 | 66042.345193 | | | 30.000000 | C | | | 23.500000 | G | G | | G | G | 23.500000 | 41 |
| 7055 | -123.927800 | o | 42.857500 | -123.932685 | -1916355.581798 | 46275.307645 | | | 22.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7056 | -124.085500 | o | 42.777757 | -124.076193 | -1929966.938073 | 41098.039454 | | | 47.680000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7015 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7016 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7017 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7018 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7019 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 935.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7020 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 661.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7021 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7022 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7023 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 244.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7024 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7025 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7026 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 378.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7027 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 249.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7028 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 273.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7029 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.168596 | 1305.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7030 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 802.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7031 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 357.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7032 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 208.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7033 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 164.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7034 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7035 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7036 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 157.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7037 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7038 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7039 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.738613 | 937.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7040 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7041 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7042 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7043 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 67.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7044 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 590.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7045 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 176.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7046 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 183.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7047 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.082207 | 47.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7048 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 618.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7049 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7050 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 168.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7051 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7052 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 728.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7053 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.167948 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7054 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.167948 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7055 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 276.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7056 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 596.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7015 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7016 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7017 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 7018 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7019 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.740000 | 3.740000 | 5.610000 | 0.000000 | 0.280500 | 2.010250 | 0.794750 | 2.898500 | 2.945250 | 34.735250 | 3.599750 | 0.233750 |
| 7020 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.644000 | 2.644000 | 3.966000 | 0.000000 | 0.198300 | 1.421150 | 0.561850 | 2.049100 | 2.082150 | 24.556150 | 2.544850 | 0.165250 |
| 7021 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 7022 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7023 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.976000 | 0.976000 | 1.464000 | 0.000000 | 0.073200 | 0.524600 | 0.207400 | 0.756400 | 0.768600 | 9.064600 | 0.939400 | 0.061000 |
| 7024 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 7025 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 7026 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.512000 | 1.512000 | 2.268000 | 0.000000 | 0.113400 | 0.812700 | 0.321300 | 1.171800 | 1.190700 | 14.042700 | 1.455300 | 0.094500 |
| 7027 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.996000 | 0.996000 | 1.494000 | 0.000000 | 0.074700 | 0.535350 | 0.211650 | 0.771900 | 0.784350 | 9.250350 | 0.958650 | 0.062250 |
| 7028 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.092000 | 1.092000 | 1.638000 | 0.000000 | 0.081900 | 0.586950 | 0.232050 | 0.846300 | 0.859950 | 10.141950 | 1.051050 | 0.068250 |
| 7029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.727660 | 18.338060 | 22.253660 | 2.610400 | 0.978900 | 7.570160 | 1.109420 | 4.046120 | 8.875360 | 188.601400 | 8.875360 | 0.848380 |
| 7030 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.208000 | 3.208000 | 4.812000 | 0.000000 | 0.240600 | 1.724300 | 0.681700 | 2.486200 | 2.526300 | 29.794300 | 3.087700 | 0.200500 |
| 7031 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.428000 | 1.428000 | 2.142000 | 0.000000 | 0.107100 | 0.767550 | 0.303450 | 1.106700 | 1.124550 | 13.262550 | 1.374450 | 0.089250 |
| 7032 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.832000 | 0.832000 | 1.248000 | 0.000000 | 0.062400 | 0.447200 | 0.176800 | 0.644800 | 0.655200 | 7.727200 | 0.800800 | 0.052000 |
| 7033 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.656000 | 0.656000 | 0.984000 | 0.000000 | 0.049200 | 0.352600 | 0.139400 | 0.508400 | 0.516600 | 6.092600 | 0.631400 | 0.041000 |
| 7034 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 7035 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 7036 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.628000 | 0.628000 | 0.942000 | 0.000000 | 0.047100 | 0.337550 | 0.133450 | 0.486700 | 0.494550 | 5.832550 | 0.604450 | 0.039250 |
| 7037 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 7038 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 7039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.296875 | 13.171875 | 15.984375 | 1.875000 | 0.703125 | 5.437500 | 0.796875 | 2.906250 | 6.375000 | 135.468750 | 6.375000 | 0.609375 |
| 7040 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 7041 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 7042 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7043 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.268000 | 0.268000 | 0.402000 | 0.000000 | 0.020100 | 0.144050 | 0.056950 | 0.207700 | 0.211050 | 2.489050 | 0.257950 | 0.016750 |
| 7044 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.360000 | 2.360000 | 3.540000 | 0.000000 | 0.177000 | 1.268500 | 0.501500 | 1.829000 | 1.858500 | 21.918500 | 2.271500 | 0.147500 |
| 7045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.704000 | 0.704000 | 1.056000 | 0.000000 | 0.052800 | 0.378400 | 0.149600 | 0.545600 | 0.554400 | 6.538400 | 0.677600 | 0.044000 |
| 7046 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.732000 | 0.732000 | 1.098000 | 0.000000 | 0.054900 | 0.393450 | 0.155550 | 0.567300 | 0.576450 | 6.798450 | 0.704550 | 0.045750 |
| 7047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.572375 | 0.667375 | 0.809875 | 0.095000 | 0.035625 | 0.275500 | 0.040375 | 0.147250 | 0.323000 | 6.863750 | 0.323000 | 0.030875 |
| 7048 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.472000 | 2.472000 | 3.708000 | 0.000000 | 0.185400 | 1.328700 | 0.525300 | 1.915800 | 1.946700 | 22.958700 | 2.379300 | 0.154500 |
| 7049 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7050 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.672000 | 0.672000 | 1.008000 | 0.000000 | 0.050400 | 0.361200 | 0.142800 | 0.520800 | 0.529200 | 6.241200 | 0.646800 | 0.042000 |
| 7051 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 7052 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.912000 | 2.912000 | 4.368000 | 0.000000 | 0.218400 | 1.565200 | 0.618800 | 2.256800 | 2.293200 | 27.045200 | 2.802800 | 0.182000 |
| 7053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 7054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |
| 7055 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.104000 | 1.104000 | 1.656000 | 0.000000 | 0.082800 | 0.593400 | 0.234600 | 0.855600 | 0.869400 | 10.253400 | 1.062600 | 0.069000 |
| 7056 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.384000 | 2.384000 | 3.576000 | 0.000000 | 0.178800 | 1.281400 | 0.506600 | 1.847600 | 1.877400 | 22.141400 | 2.294600 | 0.149000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7057 | 07815 | 07815 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-691 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7058 | 07816 | 07816 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-692 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7059 | 07817 | 07817 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-693 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7060 | 07818 | 07818 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-694 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7061 | 07819 | 07819 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-695 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7062 | 07820 | 07820 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-696 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7063 | 07821 | 07821 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-697 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 7064 | 07822 | 07822 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-698 | DF | PRIVATE | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 7065 | 07823 | 07823 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-699 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7066 | 07824 | 07824 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-700 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 7067 | 07825 | 07825 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-701 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 7068 | 07826 | 07826 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-702 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7069 | 07827 | 07827 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-703 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7070 | 07828 | 07828 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-704 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7071 | 07829 | 07829 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-705 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7072 | 07830 | 07830 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-706 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7073 | 07831 | 07831 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-707 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 7074 | 07832 | 07832 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-708 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 7075 | 07833 | 07833 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-709 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 7076 | 07834 | 07834 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-710 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7077 | 07835 | 07835 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-711 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7078 | 07836 | 07836 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-712 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7079 | 07837 | 07837 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-713 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7080 | 07838 | 07838 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-714 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7081 | 07839 | 07839 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-715 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7082 | 07840 | 07840 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-716 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7083 | 07841 | 07841 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-717 | DF | PRIVATE | | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | OR |
| 7084 | 07842 | 07842 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-718 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7085 | 07843 | 07843 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-719 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 7086 | 07844 | 07844 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-720 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7087 | 07845 | 07845 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-721 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 7088 | 07846 | 07846 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-722 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7089 | 07847 | 07847 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-723 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 7090 | 07848 | 07848 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-724 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7091 | 07849 | 07849 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-725 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 7092 | 07850 | 07850 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-726 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7093 | 07851 | 07851 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-727 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7094 | 07852 | 07852 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-728 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7095 | 07853 | 07853 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-729 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7096 | 07854 | 07854 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-730 | DF | PRIVATE | | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | OR |
| 7097 | 07855 | 07855 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-731 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 7098 | 07856 | 07856 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-732 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7057 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 10 | | S | | W | 29.000000 | Wi31S10W | 42.843089 | -123.912374 | 1.000000 | 42.846000 |
| 7058 | coos | or;coos | 43.138536 | -124.092552 | | | 32 | 11 | | S | | W | 11.000000 | Wi32S11W | 42.809528 | -123.955019 | 1.000000 | 42.807810 |
| 7059 | coos | or;coos | 43.138536 | -124.092552 | | | 32 | 11 | | S | | W | 11.000000 | Wi32S11W | 42.809528 | -123.955019 | 1.000000 | 42.807810 |
| 7060 | coos | or;coos | 43.138536 | -124.092552 | | | 32 | 11 | | S | | W | 11.000000 | Wi32S11W | 42.809528 | -123.955019 | 1.000000 | 42.807810 |
| 7061 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 27.000000 | Wi30S10W | 42.929622 | -123.872197 | 1.000000 | 42.934020 |
| 7062 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 27.000000 | Wi30S10W | 42.929622 | -123.872197 | 1.000000 | 42.934020 |
| 7063 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 20.000000 | Wi30S12W | 42.954069 | -124.150326 | 1.000000 | 42.952830 |
| 7064 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 20.000000 | Wi30S12W | 42.954069 | -124.150326 | 1.000000 | 42.952830 |
| 7065 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 20.000000 | Wi30S12W | 42.954069 | -124.150326 | 1.000000 | 42.952830 |
| 7066 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 20.000000 | Wi30S12W | 42.954069 | -124.150326 | 1.000000 | 42.952830 |
| 7067 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 20.000000 | Wi30S12W | 42.954069 | -124.150326 | 1.000000 | 42.952830 |
| 7068 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 14 | | S | | W | 10.000000 | Wi32S14W | 42.809127 | -124.347385 | 1.000000 | 42.807810 |
| 7069 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 31.000000 | Wi24S11W | 43.443314 | -124.053872 | 1.000000 | 43.445900 |
| 7070 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 31.000000 | Wi24S11W | 43.443314 | -124.053872 | 1.000000 | 43.445900 |
| 7071 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 4.000000 | Wi25S11W | 43.430566 | -124.011075 | 1.000000 | 43.431400 |
| 7072 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 4.000000 | Wi25S11W | 43.430566 | -124.011075 | 1.000000 | 43.431400 |
| 7073 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 12.000000 | Wi26S11W | 43.329762 | -123.950623 | 1.000000 | 43.329880 |
| 7074 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 12.000000 | Wi26S11W | 43.329762 | -123.950623 | 1.000000 | 43.329880 |
| 7075 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 12.000000 | Wi26S11W | 43.329762 | -123.950623 | 1.000000 | 43.329880 |
| 7076 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 35.000000 | Wi31S14W | 42.838904 | -124.327147 | 1.000000 | 42.836810 |
| 7077 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 09 | | S | | W | 34.000000 | | 0.000000 | 0.000000 | 1.000000 | 43.352950 |
| 7078 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 17.000000 | Wi30S13W | 42.970788 | -124.267689 | 1.000000 | 42.967330 |
| 7079 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 14.000000 | Wi25S11W | 43.401581 | -123.970741 | 1.000000 | 43.402390 |
| 7080 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 28.000000 | Wi29S13W | 43.027580 | -124.250108 | 1.000000 | 43.025340 |
| 7081 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 28.000000 | Wi29S13W | 43.027580 | -124.250108 | 1.000000 | 43.025340 |
| 7082 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 11.000000 | Wi21S11W | 43.760600 | -123.976213 | 1.000000 | 43.760080 |
| 7083 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 2.000000 | Wi21S11W | 43.775191 | -123.976213 | 1.000000 | 43.774300 |
| 7084 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 4.000000 | Wi25S10W | 43.422299 | -123.890524 | 1.000000 | 43.425930 |
| 7085 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 28.000000 | Wi39S13W | 42.170771 | -124.252059 | 1.000000 | 42.171010 |
| 7086 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 28.000000 | Wi39S13W | 42.170771 | -124.252059 | 1.000000 | 42.171010 |
| 7087 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 23.000000 | Wi39S13W | 42.185464 | -124.212482 | 1.000000 | 42.185380 |
| 7088 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 26.000000 | Wi39S13W | 42.170771 | -124.212482 | 1.000000 | 42.171010 |
| 7089 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 13.000000 | Wi37S14W | 42.372493 | -124.310294 | 1.000000 | 42.372330 |
| 7090 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 24.000000 | Wi37S14W | 42.357987 | -124.310294 | 1.000000 | 42.357940 |
| 7091 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 27.000000 | Wi39S13W | 42.170771 | -124.232271 | 1.000000 | 42.171010 |
| 7092 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 34.000000 | Wi39S13W | 42.156078 | -124.232271 | 1.000000 | 42.156620 |
| 7093 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 34.000000 | Wi39S13W | 42.156078 | -124.232271 | 1.000000 | 42.156620 |
| 7094 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 09 | | S | | W | 12.000000 | Wi26S09W | 0.000000 | 0.000000 | 0.000000 | 43.323760 |
| 7095 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 09 | | S | | W | 26.000000 | Wi26S09W | 0.000000 | 0.000000 | 0.000000 | 43.279980 |
| 7096 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 6.000000 | Wi27S12W | 43.258039 | -124.171091 | 1.000000 | 43.257370 |
| 7097 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 14 | | S | | W | 25.000000 | Wi38S14W | 42.257848 | -124.310317 | 1.000000 | 42.257280 |
| 7098 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 14 | | S | | W | 25.000000 | Wi38S14W | 42.257848 | -124.310317 | 1.000000 | 42.257280 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7057 | -123.908200 | o | 42.843089 | -123.912374 | -1915244.834707 | 44241.686070 | | | 5.120000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7058 | -123.964600 | o | 42.809528 | -123.955019 | -1919600.789318 | 41636.963760 | | | 23.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7059 | -123.964600 | o | 42.809528 | -123.955019 | -1919600.789318 | 41636.963760 | | | 1.440000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7060 | -123.964600 | o | 42.809528 | -123.955019 | -1919600.789318 | 41636.963760 | | | 45.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7061 | -123.868900 | o | 42.929622 | -123.872197 | -1909405.449425 | 52614.578954 | | | 22.720000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7062 | -123.868900 | o | 42.929622 | -123.872197 | -1909405.449425 | 52614.578954 | | | 14.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7063 | -124.145900 | o | 42.954069 | -124.150326 | -1930048.534475 | 61851.907757 | | | 14.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7064 | -124.145900 | o | 42.954069 | -124.150326 | -1930048.534475 | 61851.907757 | | | 7.040000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7065 | -124.145900 | o | 42.954069 | -124.150326 | -1930048.534475 | 61851.907757 | | | 72.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7066 | -124.145900 | o | 42.954069 | -124.150326 | -1930048.534475 | 61851.907757 | | | 19.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7067 | -124.145900 | o | 42.954069 | -124.150326 | -1930048.534475 | 61851.907757 | | | 2.560000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7068 | -124.347400 | o | 42.809127 | -124.347385 | -1949881.519217 | 50979.676491 | | | 24.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7069 | -124.045200 | o | 43.443314 | -124.053872 | -1906963.771768 | 112227.045667 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7070 | -124.045200 | o | 43.443314 | -124.053872 | -1906963.771768 | 112227.045667 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7071 | -124.004900 | o | 43.430566 | -124.011075 | -1904104.636058 | 109843.863775 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7072 | -124.004900 | o | 43.430566 | -124.011075 | -1904104.636058 | 109843.863775 | | | 5.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7073 | -123.944400 | o | 43.329762 | -123.950623 | -1902707.377970 | 97564.553331 | | | 6.000000 | B | | | 42.500000 | H | G | | H | H | 42.500000 | 41 |
| 7074 | -123.944400 | o | 43.329762 | -123.950623 | -1902707.377970 | 97564.553331 | | | 17.000000 | C | | | 33.500000 | H | G | | H | H | 33.500000 | 41 |
| 7075 | -123.944400 | o | 43.329762 | -123.950623 | -1902707.377970 | 97564.553331 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7076 | -124.327300 | o | 42.838904 | -124.327147 | -1947362.616876 | 53696.371025 | | | 1.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7077 | -123.752100 | o | 43.352950 | -123.752100 | -1886772.001294 | 95402.174906 | | | 21.760000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7078 | -124.266800 | o | 42.970788 | -124.267689 | -1938539.263682 | 66460.322155 | | | 18.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7079 | -123.964600 | o | 43.401581 | -123.970741 | -1901950.929320 | 105771.940678 | | | 4.320000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7080 | -124.246700 | o | 43.027580 | -124.250108 | -1935359.713549 | 72150.897022 | | | 18.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7081 | -124.246700 | o | 43.027580 | -124.250108 | -1935359.713549 | 72150.897022 | | | 18.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7082 | -123.973200 | o | 43.760600 | -123.976213 | -1890856.284282 | 144549.792775 | | | 37.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7083 | -123.973200 | o | 43.775191 | -123.976213 | -1890387.249052 | 146120.277585 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7084 | -123.890600 | o | 43.422299 | -123.890524 | -1895158.013949 | 106115.420610 | | | 5.360000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7085 | -124.250900 | o | 42.170771 | -124.252059 | -1962940.915334 | -20044.687693 | | | 20.000000 | C | | | 35.700000 | G | G | | G | G | 35.700000 | 41 |
| 7086 | -124.250900 | o | 42.170771 | -124.252059 | -1962940.915334 | -20044.687693 | | | 6.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7087 | -124.212400 | o | 42.185464 | -124.212482 | -1959389.160405 | -19419.402228 | | | 10.000000 | C | | | 35.700000 | G | G | | G | G | 35.700000 | 41 |
| 7088 | -124.212400 | o | 42.170771 | -124.212482 | -1959856.184529 | -21001.919194 | | | 3.040000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7089 | -124.308700 | o | 42.372493 | -124.310294 | -1961033.398241 | 3085.893618 | | | 24.000000 | C | | | 30.500000 | R | G | | R | R | 30.500000 | 41 |
| 7090 | -124.308700 | o | 42.357987 | -124.310294 | -1961497.474000 | 1524.157482 | | | 17.840000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7091 | -124.231700 | o | 42.170771 | -124.232271 | -1961398.661873 | -20523.484081 | | | 32.000000 | C | | | 35.700000 | G | G | | G | G | 35.700000 | 41 |
| 7092 | -124.231700 | o | 42.156078 | -124.232271 | -1961865.970815 | -22105.935056 | | | 8.560000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7093 | -124.231700 | o | 42.156078 | -124.232271 | -1961865.970815 | -22105.935056 | | | 4.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7094 | -123.712600 | o | 43.323760 | -123.712600 | -1884669.950016 | 91334.424899 | | | 23.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7095 | -123.732400 | o | 43.279980 | -123.732400 | -1887571.907300 | 87079.586027 | | | 5.520000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7096 | -124.166100 | o | 43.258039 | -124.171091 | -1921881.510951 | 95066.374219 | | | 90.000000 | C | | | 33.500000 | H | G | | H | H | 33.500000 | 41 |
| 7097 | -124.308700 | o | 42.257848 | -124.310317 | -1964700.462061 | -9256.877648 | | | 35.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 7098 | -124.308700 | o | 42.257848 | -124.310317 | -1964700.462061 | -9256.877648 | | | 21.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7057 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7058 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 290.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7059 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7060 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7061 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 284.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7062 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7063 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 176.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7064 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7065 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7066 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7067 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7068 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7069 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7070 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7071 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7072 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7073 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.915476 | 255.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7074 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.588436 | 569.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7075 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7076 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7077 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 272.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7078 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 230.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7079 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7080 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7081 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7082 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 473.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7083 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7084 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 67.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7085 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.672078 | 714.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7086 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7087 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.672078 | 357.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7088 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7089 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 732.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7090 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 223.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7091 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.672078 | 1142.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7092 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 107.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7093 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7094 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 297.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7095 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 69.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7096 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.588436 | 3015.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7097 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 997.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7098 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 268.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7057 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 7058 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.160000 | 1.160000 | 1.740000 | 0.000000 | 0.087000 | 0.623500 | 0.246500 | 0.899000 | 0.913500 | 10.773500 | 1.116500 | 0.072500 |
| 7059 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 7060 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 7061 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.136000 | 1.136000 | 1.704000 | 0.000000 | 0.085200 | 0.610600 | 0.241400 | 0.880400 | 0.894600 | 10.550600 | 1.093400 | 0.071000 |
| 7062 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 7063 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.704000 | 0.704000 | 1.056000 | 0.000000 | 0.052800 | 0.378400 | 0.149600 | 0.545600 | 0.554400 | 6.538400 | 0.677600 | 0.044000 |
| 7064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 7065 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 7066 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 7067 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 7068 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7069 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 7070 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 7071 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 7072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 7073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.072750 | 3.582750 | 4.347750 | 0.510000 | 0.191250 | 1.479000 | 0.216750 | 0.790500 | 1.734000 | 36.847500 | 1.734000 | 0.165750 |
| 7074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.862475 | 8.001475 | 9.709975 | 1.139000 | 0.427125 | 3.303100 | 0.484075 | 1.765450 | 3.872600 | 82.292750 | 3.872600 | 0.370175 |
| 7075 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 7076 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 7077 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.088000 | 1.088000 | 1.632000 | 0.000000 | 0.081600 | 0.584800 | 0.231200 | 0.843200 | 0.856800 | 10.104800 | 1.047200 | 0.068000 |
| 7078 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.920000 | 0.920000 | 1.380000 | 0.000000 | 0.069000 | 0.494500 | 0.195500 | 0.713000 | 0.724500 | 8.544500 | 0.885500 | 0.057500 |
| 7079 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 7080 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 7081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 7082 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.892000 | 1.892000 | 2.838000 | 0.000000 | 0.141900 | 1.016950 | 0.402050 | 1.466300 | 1.489950 | 17.571950 | 1.821050 | 0.118250 |
| 7083 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7084 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.268000 | 0.268000 | 0.402000 | 0.000000 | 0.020100 | 0.144050 | 0.056950 | 0.207700 | 0.211050 | 2.489050 | 0.257950 | 0.016750 |
| 7085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.603700 | 10.031700 | 12.173700 | 1.428000 | 0.535500 | 4.141200 | 0.606900 | 2.213400 | 4.855200 | 103.173000 | 4.855200 | 0.464100 |
| 7086 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 7087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.301850 | 5.015850 | 6.086850 | 0.714000 | 0.267750 | 2.070600 | 0.303450 | 1.106700 | 2.427600 | 51.586500 | 2.427600 | 0.232050 |
| 7088 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 7089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.820600 | 10.284600 | 12.480600 | 1.464000 | 0.549000 | 4.245600 | 0.622200 | 2.269200 | 4.977600 | 105.774000 | 4.977600 | 0.475800 |
| 7090 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.892000 | 0.892000 | 1.338000 | 0.000000 | 0.066900 | 0.479450 | 0.189550 | 0.691300 | 0.702450 | 8.284450 | 0.858550 | 0.055750 |
| 7091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.765920 | 16.050720 | 19.477920 | 2.284800 | 0.856800 | 6.625920 | 0.971040 | 3.541440 | 7.768320 | 165.076800 | 7.768320 | 0.742560 |
| 7092 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.428000 | 0.428000 | 0.642000 | 0.000000 | 0.032100 | 0.230050 | 0.090950 | 0.331700 | 0.337050 | 3.975050 | 0.411950 | 0.026750 |
| 7093 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 7094 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.188000 | 1.188000 | 1.782000 | 0.000000 | 0.089100 | 0.638550 | 0.252450 | 0.920700 | 0.935550 | 11.033550 | 1.143450 | 0.074250 |
| 7095 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.276000 | 0.276000 | 0.414000 | 0.000000 | 0.020700 | 0.148350 | 0.058650 | 0.213900 | 0.217350 | 2.563350 | 0.265650 | 0.017250 |
| 7096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.330750 | 42.360750 | 51.405750 | 6.030000 | 2.261250 | 17.487000 | 2.562750 | 9.346500 | 20.502000 | 435.667500 | 20.502000 | 1.959750 |
| 7097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.019875 | 14.014875 | 17.007375 | 1.995000 | 0.748125 | 5.785500 | 0.847875 | 3.092250 | 6.783000 | 144.138750 | 6.783000 | 0.648375 |
| 7098 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.072000 | 1.072000 | 1.608000 | 0.000000 | 0.080400 | 0.576200 | 0.227800 | 0.830800 | 0.844200 | 9.956200 | 1.031800 | 0.067000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7099 | 07857 | 07857 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-733 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7100 | 07858 | 07858 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-734 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7101 | 07859 | 07859 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-735 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 7102 | 07860 | 07860 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-736 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7103 | 07861 | 07861 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-737 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 7104 | 07862 | 07862 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-738 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7105 | 07863 | 07863 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-739 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 7106 | 07864 | 07864 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-740 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 7107 | 07865 | 07865 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-741 | DF | PRIVATE | | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | OR |
| 7108 | 07866 | 07866 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-742 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7109 | 07867 | 07867 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-743 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7110 | 07868 | 07868 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-744 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7111 | 07869 | 07869 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-745 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7112 | 07870 | 07870 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-746 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 7113 | 07871 | 07871 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-747 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7114 | 07872 | 07872 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-748 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7115 | 07873 | 07873 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-749 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7116 | 07874 | 07874 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-750 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7117 | 07875 | 07875 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-751 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7118 | 07876 | 07876 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-752 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7119 | 07877 | 07877 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-753 | DF | PRIVATE | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 7120 | 07878 | 07878 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-754 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7121 | 07879 | 07879 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-755 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7122 | 07880 | 07880 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-756 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7123 | 07881 | 07881 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-757 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7124 | 07882 | 07882 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-758 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7125 | 07883 | 07883 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-759 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7126 | 07884 | 07884 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-760 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7127 | 07885 | 07885 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-761 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7128 | 07886 | 07886 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-762 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7129 | 07887 | 07887 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-763 | DF | PRIVATE | | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | OR |
| 7130 | 07888 | 07888 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-764 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7131 | 07889 | 07889 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-765 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7132 | 07890 | 07890 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-766 | DF | PRIVATE | | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | OR |
| 7133 | 07891 | 07891 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-767 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7134 | 07892 | 07892 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-768 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7135 | 07893 | 07893 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-769 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7136 | 07894 | 07894 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-770 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7137 | 07895 | 07895 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-771 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7138 | 07896 | 07896 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-772 | DF | PRIVATE | | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | OR |
| 7139 | 07897 | 07897 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-773 | DF | PRIVATE | | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | OR |
| 7140 | 07898 | 07898 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-774 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7099 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 19.000000 | Wi22S12W | 43.694509 | -124.183971 | 2.000000 | 43.646320 |
| 7100 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 12 | | S | | W | 12.000000 | Wi23S12W | 43.588945 | -124.072416 | 1.000000 | 43.590920 |
| 7101 | curry | or;curry | 42.475809 | -124.142582 | | | 40 | 13 | | S | | W | 13.000000 | Wi40S13W | 42.112824 | -124.192718 | 1.000000 | 42.113480 |
| 7102 | curry | or;curry | 42.475809 | -124.142582 | | | 40 | 13 | | S | | W | 13.000000 | Wi40S13W | 42.112824 | -124.192718 | 1.000000 | 42.113480 |
| 7103 | curry | or;curry | 42.475809 | -124.142582 | | | 40 | 13 | | S | | W | 13.000000 | Wi40S13W | 42.112824 | -124.192718 | 1.000000 | 42.113480 |
| 7104 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 20.000000 | Wi29S10W | 43.030155 | -123.914402 | 1.000000 | 43.036720 |
| 7105 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 18.000000 | Wi29S10W | 43.045013 | -123.934978 | 1.000000 | 43.051390 |
| 7106 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 18.000000 | Wi29S10W | 43.045013 | -123.934978 | 1.000000 | 43.051390 |
| 7107 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 18.000000 | Wi29S10W | 43.045013 | -123.934978 | 1.000000 | 43.051390 |
| 7108 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 7.000000 | Wi25S10W | 43.407704 | -123.931639 | 1.000000 | 43.411340 |
| 7109 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 28.000000 | Wi25S11W | 43.372596 | -124.011075 | 1.000000 | 43.373390 |
| 7110 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 11 | | S | | W | 30.000000 | Wi29S11W | 43.027013 | -124.051628 | 1.000000 | 43.025340 |
| 7111 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 20.000000 | Wi25S11W | 43.387088 | -124.031242 | 1.000000 | 43.387890 |
| 7112 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 9.000000 | Wi22S12W | 43.696335 | -124.179775 | 2.000000 | 43.674760 |
| 7113 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 12.000000 | Wi27S12W | 43.243700 | -124.071928 | 1.000000 | 43.242870 |
| 7114 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 12.000000 | Wi27S12W | 43.243700 | -124.071928 | 1.000000 | 43.242870 |
| 7115 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 12.000000 | Wi27S12W | 43.243700 | -124.071928 | 1.000000 | 43.242870 |
| 7116 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 09 | | S | | W | 6.000000 | Wi27S09W | 0.000000 | 0.000000 | 0.000000 | 43.250780 |
| 7117 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 4.000000 | Wi22S12W | 43.697248 | -124.179775 | 2.000000 | 43.688980 |
| 7118 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 27.000000 | Wi31S14W | 42.853336 | -124.347170 | 1.000000 | 42.851310 |
| 7119 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 27.000000 | Wi31S14W | 42.853336 | -124.347170 | 1.000000 | 42.851310 |
| 7120 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 31.000000 | Wi30S12W | 42.924838 | -124.170307 | 1.000000 | 42.923820 |
| 7121 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 24.000000 | Wi30S10W | 42.944104 | -123.831550 | 1.000000 | 42.948690 |
| 7122 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 24.000000 | Wi30S10W | 42.944104 | -123.831550 | 1.000000 | 42.948690 |
| 7123 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 27.000000 | Wi30S10W | 42.929622 | -123.872197 | 1.000000 | 42.934020 |
| 7124 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 27.000000 | Wi30S10W | 42.929622 | -123.872197 | 1.000000 | 42.934020 |
| 7125 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 11 | | S | | W | 32.000000 | Wi31S11W | 42.838880 | -124.031448 | 1.000000 | 42.836810 |
| 7126 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 29.000000 | Wi30S12W | 42.939453 | -124.150326 | 1.000000 | 42.938330 |
| 7127 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 12 | | S | | W | 12.000000 | Wi30S12W | 42.983299 | -124.070400 | 1.000000 | 42.981830 |
| 7128 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 18.000000 | Wi22S12W | 43.695422 | -124.183971 | 2.000000 | 43.660540 |
| 7129 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 6.000000 | Wi26S10W | 43.336308 | -123.933299 | 1.000000 | 43.338360 |
| 7130 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 6.000000 | Wi26S10W | 43.336308 | -123.933299 | 1.000000 | 43.338360 |
| 7131 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 24.000000 | Wi39S13W | 42.185464 | -124.192694 | 1.000000 | 42.185380 |
| 7132 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 24.000000 | Wi39S13W | 42.185464 | -124.192694 | 1.000000 | 42.185380 |
| 7133 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 16.000000 | Wi28S10W | 43.131695 | -123.894255 | 1.000000 | 43.134010 |
| 7134 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 2.000000 | Wi29S10W | 43.074728 | -123.852673 | 1.000000 | 43.080730 |
| 7135 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 10 | | S | | W | 32.000000 | Wi31S10W | 42.828678 | -123.912374 | 1.000000 | 42.831330 |
| 7136 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 11.000000 | Wi30S13W | 42.985958 | -124.208828 | 1.000000 | 42.981830 |
| 7137 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 14 | | S | | W | 28.000000 | Wi26S14W | 43.286559 | -124.358195 | 2.000000 | 43.286380 |
| 7138 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 8.000000 | Wi27S11W | 43.243584 | -124.032183 | 1.000000 | 43.242870 |
| 7139 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 8.000000 | Wi27S11W | 43.243584 | -124.032183 | 1.000000 | 43.242870 |
| 7140 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 10.000000 | Wi25S11W | 43.416074 | -123.990908 | 1.000000 | 43.416890 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7099 | -124.172600 | o | 43.694509 | -124.183971 | -1908770.571928 | 142336.844273 | | | 14.080000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 7100 | -124.065300 | o | 43.588945 | -124.072416 | -1903694.937673 | 128339.654336 | | | 2.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7101 | -124.193100 | o | 42.112824 | -124.192718 | -1960155.005813 | -27721.080046 | | | 8.000000 | B | | | 32.700000 | G | | G | G | G | 32.700000 | 41 |
| 7102 | -124.193100 | o | 42.112824 | -124.192718 | -1960155.005813 | -27721.080046 | | | 2.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7103 | -124.193100 | o | 42.112824 | -124.192718 | -1960155.005813 | -27721.080046 | | | 2.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7104 | -123.908200 | o | 43.030155 | -123.914402 | -1909468.155446 | 64441.860775 | | | 18.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7105 | -123.927800 | o | 43.045013 | -123.934978 | -1910578.922396 | 66528.583804 | | | 10.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 7106 | -123.927800 | o | 43.045013 | -123.934978 | -1910578.922396 | 66528.583804 | | | 1.000000 | B | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 7107 | -123.927800 | o | 43.045013 | -123.934978 | -1910578.922396 | 66528.583804 | | | 79.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 7108 | -123.930200 | o | 43.407704 | -123.931639 | -1898766.457811 | 105510.331859 | | | 7.440000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7109 | -124.004900 | o | 43.372596 | -124.011075 | -1905961.909260 | 103602.955394 | | | 7.440000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7110 | -124.045200 | o | 43.027013 | -124.051628 | -1920123.273314 | 67354.759859 | | | 9.040000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7111 | -124.025000 | o | 43.387088 | -124.031242 | -1907039.159359 | 105639.589297 | | | 19.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7112 | -124.132700 | o | 43.696335 | -124.179775 | -1908392.674043 | 142433.890331 | | | 2.480000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 7113 | -124.065300 | o | 43.243700 | -124.071928 | -1914748.685343 | 91166.623919 | | | 32.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7114 | -124.065300 | o | 43.243700 | -124.071928 | -1914748.685343 | 91166.623919 | | | 17.920000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7115 | -124.065300 | o | 43.243700 | -124.071928 | -1914748.685343 | 91166.623919 | | | 12.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7116 | -123.811500 | o | 43.250780 | -123.811500 | -1894562.277319 | 85785.961464 | | | 6.560000 | B | | | 12.500000 | H | | | H | H | 12.500000 | 41 |
| 7117 | -124.132700 | o | 43.697248 | -124.179775 | -1908363.106891 | 142532.110345 | | | 20.640000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 7118 | -124.347400 | o | 42.853336 | -124.347170 | -1948439.721375 | 55731.811208 | | | 20.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7119 | -124.347400 | o | 42.853336 | -124.347170 | -1948439.721375 | 55731.811208 | | | 13.600000 | C | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 7120 | -124.166100 | o | 42.924838 | -124.170307 | -1932523.010016 | 59182.422243 | | | 52.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7121 | -123.829600 | o | 42.944104 | -123.831550 | -1905814.013219 | 53216.011937 | | | 18.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 7122 | -123.829600 | o | 42.944104 | -123.831550 | -1905814.013219 | 53216.011937 | | | 24.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7123 | -123.868900 | o | 42.929622 | -123.872197 | -1909405.449425 | 52614.578954 | | | 20.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7124 | -123.868900 | o | 42.929622 | -123.872197 | -1909405.449425 | 52614.578954 | | | 120.000000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7125 | -124.025000 | o | 42.838880 | -124.031448 | -1924567.044912 | 46614.749508 | | | 29.280000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7126 | -124.145900 | o | 42.939453 | -124.150326 | -1930516.686550 | 60278.385470 | | | 2.960000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7127 | -124.065300 | o | 42.983299 | -124.070400 | -1922963.333819 | 63094.017343 | | | 7.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7128 | -124.172600 | o | 43.695422 | -124.183971 | -1908741.000421 | 142435.063291 | | | 6.880000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 7129 | -123.930200 | o | 43.336308 | -123.933299 | -1901172.580616 | 97861.240166 | | | 16.000000 | C | | | 35.500000 | G | | | H | H | 35.500000 | 41 |
| 7130 | -123.930200 | o | 43.336308 | -123.933299 | -1901172.580616 | 97861.240166 | | | 5.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7131 | -124.193100 | o | 42.185464 | -124.192694 | -1957846.991859 | -19897.343852 | | | 4.000000 | B | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 7132 | -124.193100 | o | 42.185464 | -124.192694 | -1957846.991859 | -19897.343852 | | | 2.480000 | B | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 7133 | -123.890600 | o | 43.131695 | -123.894255 | -1904693.954107 | 74904.039586 | | | 18.240000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7134 | -123.849300 | o | 43.074728 | -123.852673 | -1903305.719465 | 67787.418521 | | | 7.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7135 | -123.908200 | o | 42.828678 | -123.912374 | -1915701.266034 | 42689.090798 | | | 28.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7136 | -124.206400 | o | 42.985958 | -124.208828 | -1933525.660466 | 66682.953142 | | | 8.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7137 | -124.367600 | o | 43.286559 | -124.358195 | -1935272.131365 | 102605.737833 | | | 26.560000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7138 | -124.025000 | o | 43.243584 | -124.032183 | -1911707.536366 | 90212.306270 | | | 39.000000 | C | | | 30.500000 | H | G | | H | H | 30.500000 | 41 |
| 7139 | -124.025000 | o | 43.243584 | -124.032183 | -1911707.536366 | 90212.306270 | | | 8.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7140 | -123.984700 | o | 43.416074 | -123.990908 | -1903028.269614 | 107807.855290 | | | 4.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7099 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 176.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7100 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7101 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.557342 | 261.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7102 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7103 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7104 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 227.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7105 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 295.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7106 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 29.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7107 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 2330.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7108 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7109 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7110 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 113.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7111 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 246.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7112 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7113 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7114 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 224.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7115 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7116 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 82.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7117 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 258.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7118 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 255.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7119 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7120 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 652.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7121 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 513.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7122 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 310.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7123 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7124 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7125 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 366.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7126 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 37.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7127 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7128 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7129 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.664583 | 568.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7130 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7131 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7132 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7133 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 228.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7134 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7135 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7136 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7137 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 332.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7138 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 1189.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7139 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7140 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7099 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.704000 | 0.704000 | 1.056000 | 0.000000 | 0.052800 | 0.378400 | 0.149600 | 0.545600 | 0.554400 | 6.538400 | 0.677600 | 0.044000 |
| 7100 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 7101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.152280 | 3.675480 | 4.460280 | 0.523200 | 0.196200 | 1.517280 | 0.222360 | 0.810960 | 1.778880 | 37.801200 | 1.778880 | 0.170040 |
| 7102 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7103 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7104 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.908000 | 0.908000 | 1.362000 | 0.000000 | 0.068100 | 0.488050 | 0.192950 | 0.703700 | 0.715050 | 8.433050 | 0.873950 | 0.056750 |
| 7105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.554750 | 4.144750 | 5.029750 | 0.590000 | 0.221250 | 1.711000 | 0.250750 | 0.914500 | 2.006000 | 42.627500 | 2.006000 | 0.191750 |
| 7106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.355475 | 0.414475 | 0.502975 | 0.059000 | 0.022125 | 0.171100 | 0.025075 | 0.091450 | 0.200600 | 4.262750 | 0.200600 | 0.019175 |
| 7107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.082525 | 32.743525 | 39.735025 | 4.661000 | 1.747875 | 13.516900 | 1.980925 | 7.224550 | 15.847400 | 336.757250 | 15.847400 | 1.514825 |
| 7108 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 7109 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 7110 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.452000 | 0.452000 | 0.678000 | 0.000000 | 0.033900 | 0.242950 | 0.096050 | 0.350300 | 0.355950 | 4.197950 | 0.435050 | 0.028250 |
| 7111 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.984000 | 0.984000 | 1.476000 | 0.000000 | 0.073800 | 0.528900 | 0.209100 | 0.762600 | 0.774900 | 9.138900 | 0.947100 | 0.061500 |
| 7112 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 7113 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7114 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.896000 | 0.896000 | 1.344000 | 0.000000 | 0.067200 | 0.481600 | 0.190400 | 0.694400 | 0.705600 | 8.321600 | 0.862400 | 0.056000 |
| 7115 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7116 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.328000 | 0.328000 | 0.492000 | 0.000000 | 0.024600 | 0.176300 | 0.069700 | 0.254200 | 0.258300 | 3.046300 | 0.315700 | 0.020500 |
| 7117 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.032000 | 1.032000 | 1.548000 | 0.000000 | 0.077400 | 0.554700 | 0.219300 | 0.799800 | 0.812700 | 9.584700 | 0.993300 | 0.064500 |
| 7118 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.020000 | 1.020000 | 1.530000 | 0.000000 | 0.076500 | 0.548250 | 0.216750 | 0.790500 | 0.803250 | 9.473250 | 0.981750 | 0.063750 |
| 7119 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 7120 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.608000 | 2.608000 | 3.912000 | 0.000000 | 0.195600 | 1.401800 | 0.554200 | 2.021200 | 2.053800 | 24.221800 | 2.510200 | 0.163000 |
| 7121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.181650 | 7.207650 | 8.746650 | 1.026000 | 0.384750 | 2.975400 | 0.436050 | 1.590300 | 3.488400 | 74.128500 | 3.488400 | 0.333450 |
| 7122 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.240000 | 1.240000 | 1.860000 | 0.000000 | 0.093000 | 0.666500 | 0.263500 | 0.961000 | 0.976500 | 11.516500 | 1.193500 | 0.077500 |
| 7123 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7124 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.000000 | 6.000000 | 9.000000 | 0.000000 | 0.450000 | 3.225000 | 1.275000 | 4.650000 | 4.725000 | 55.725000 | 5.775000 | 0.375000 |
| 7125 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.464000 | 1.464000 | 2.196000 | 0.000000 | 0.109800 | 0.786900 | 0.311100 | 1.134600 | 1.152900 | 13.596900 | 1.409100 | 0.091500 |
| 7126 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148000 | 0.148000 | 0.222000 | 0.000000 | 0.011100 | 0.079550 | 0.031450 | 0.114700 | 0.116550 | 1.374550 | 0.142450 | 0.009250 |
| 7127 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 7128 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 7129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.844000 | 7.980400 | 9.684400 | 1.136000 | 0.426000 | 3.294400 | 0.482800 | 1.760800 | 3.862400 | 82.076000 | 3.862400 | 0.369200 |
| 7130 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 7131 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7132 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 7133 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.912000 | 0.912000 | 1.368000 | 0.000000 | 0.068400 | 0.490200 | 0.193800 | 0.706800 | 0.718200 | 8.470200 | 0.877800 | 0.057000 |
| 7134 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 7135 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7136 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7137 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.328000 | 1.328000 | 1.992000 | 0.000000 | 0.099600 | 0.713800 | 0.282200 | 1.029200 | 1.045800 | 12.333800 | 1.278200 | 0.083000 |
| 7138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.333750 | 16.712475 | 20.280975 | 2.379000 | 0.892125 | 6.899100 | 1.011075 | 3.687450 | 8.088600 | 171.882750 | 8.088600 | 0.773175 |
| 7139 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 7140 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7141 | 07899 | 07899 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-775 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7142 | 07900 | 07900 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-776 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7143 | 07901 | 07901 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-777 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7144 | 07902 | 07902 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-778 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7145 | 07903 | 07903 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-779 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7146 | 07904 | 07904 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-780 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7147 | 07905 | 07905 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-781 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7148 | 07906 | 07906 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-782 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 7149 | 07907 | 07907 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-783 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7150 | 07908 | 07908 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-784 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7151 | 07909 | 07909 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-785 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7152 | 07910 | 07910 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-786 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7153 | 07911 | 07911 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-787 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7154 | 07912 | 07912 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-788 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7155 | 07913 | 07913 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-789 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7156 | 07914 | 07914 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-790 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7157 | 07915 | 07915 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-791 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7158 | 07916 | 07916 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-792 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7159 | 07917 | 07917 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-793 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7160 | 07918 | 07918 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-794 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7161 | 07919 | 07919 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-795 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7162 | 07920 | 07920 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-796 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7163 | 07921 | 07921 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-797 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7164 | 07922 | 07922 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-798 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7165 | 07923 | 07923 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-799 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7166 | 07924 | 07924 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-800 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7167 | 07925 | 07925 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-801 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7168 | 07926 | 07926 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-802 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7169 | 07927 | 07927 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-803 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7170 | 07928 | 07928 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-804 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7171 | 07929 | 07929 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-805 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7172 | 07930 | 07930 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-806 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7173 | 07931 | 07931 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-807 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7174 | 07932 | 07932 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-808 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 7175 | 07933 | 07933 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-809 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7176 | 07934 | 07934 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-810 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7177 | 07935 | 07935 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-811 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7178 | 07936 | 07936 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-812 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7179 | 07937 | 07937 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-813 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7180 | 07938 | 07938 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-814 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7181 | 07939 | 07939 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-815 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7182 | 07940 | 07940 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-816 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7141 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 12 | | S | | W | 13.000000 | Wi20S12W | 43.834034 | -124.072721 | 2.000000 | 43.831180 |
| 7142 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 04 | | S | | E | 31.000000 | Wi21S04E | 0.000000 | 0.000000 | 0.000000 | 43.702220 |
| 7143 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 02 | | S | | W | 1.000000 | Wi21S02W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 7144 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 01 | | S | | W | 23.000000 | Wi15S01W | 0.000000 | 0.000000 | 0.000000 | 44.250410 |
| 7145 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 02 | | S | | W | 14.000000 | Wi20S02W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 7146 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 19.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.817150 |
| 7147 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 5.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 7148 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 04 | | S | | E | 28.000000 | Wi17S04E | 0.000000 | 0.000000 | 0.000000 | 44.063040 |
| 7149 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 9.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 44.019800 |
| 7150 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 14.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 7151 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 9.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 44.019800 |
| 7152 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 03 | | S | | W | 34.000000 | Wi22S03W | 0.000000 | 0.000000 | 0.000000 | 43.617880 |
| 7153 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | W | 15.000000 | Wi21S01W | 0.000000 | 0.000000 | 0.000000 | 43.745320 |
| 7154 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | W | 26.000000 | Wi18S01W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 7155 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | W | 26.000000 | Wi18S01W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 7156 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 32.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 43.962150 |
| 7157 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | W | 5.000000 | Wi23S03W | 0.000000 | 0.000000 | 0.000000 | 43.601090 |
| 7158 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | W | 3.000000 | Wi23S03W | 0.000000 | 0.000000 | 0.000000 | 43.601090 |
| 7159 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 12.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.845890 |
| 7160 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | E | 20.000000 | Wi16S03E | 0.000000 | 0.000000 | 0.000000 | 44.163930 |
| 7161 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 3.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 7162 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 28.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 7163 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 03 | | S | | W | 16.000000 | Wi22S03W | 0.000000 | 0.000000 | 0.000000 | 43.660540 |
| 7164 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 02 | | S | | E | 30.000000 | Wi16S02E | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 7165 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | W | 3.000000 | Wi23S03W | 0.000000 | 0.000000 | 0.000000 | 43.601090 |
| 7166 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 31.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 7167 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 05 | | S | | E | 13.000000 | Wi16S05E | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 7168 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | W | 5.000000 | Wi17S02W | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 7169 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | W | 5.000000 | Wi17S02W | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 7170 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 28.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 7171 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | W | 30.000000 | Wi19S01W | 0.000000 | 0.000000 | 0.000000 | 43.888980 |
| 7172 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 03 | | S | | W | 13.000000 | Wi17S03W | 0.000000 | 0.000000 | 0.000000 | 44.091860 |
| 7173 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 30.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.888980 |
| 7174 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 04 | | S | | E | 13.000000 | Wi17S04E | 0.000000 | 0.000000 | 0.000000 | 44.091860 |
| 7175 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 02 | | S | | E | 30.000000 | Wi16S02E | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 7176 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 14.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.091860 |
| 7177 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 29.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.063040 |
| 7178 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 32.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 7179 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | E | 11.000000 | Wi16S03E | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 7180 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | E | 12.000000 | Wi16S03E | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 7181 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | E | 15.000000 | Wi16S03E | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 7182 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | W | 32.000000 | Wi19S01W | 0.000000 | 0.000000 | 0.000000 | 43.874610 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7141 | -124.072900 | o | 43.834034 | -124.072721 | -1895814.179988 | 154720.932628 | | | 27.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7142 | -122.378900 | o | 43.702220 | -122.378900 | -1770826.787114 | 101982.595887 | | | 10.960000 | C | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 7143 | -122.876700 | o | 43.774300 | -122.876700 | -1806703.128209 | 120807.188290 | | | 6.240000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7144 | -122.773400 | o | 44.250410 | -122.773400 | -1784222.966504 | 169900.553023 | | | 10.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7145 | -122.896700 | o | 43.831180 | -122.896700 | -1806481.670473 | 127395.455135 | | | 1.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7146 | -122.848900 | o | 43.817150 | -122.848900 | -1803266.996537 | 124810.849047 | | | 5.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7147 | -122.713300 | o | 44.207170 | -122.713300 | -1780996.338793 | 163901.715945 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7148 | -122.332300 | o | 44.063040 | -122.332300 | -1756427.154189 | 139965.440268 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7149 | -122.693200 | o | 44.019800 | -122.693200 | -1785203.094009 | 143225.446209 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7150 | -122.653100 | o | 44.005390 | -122.653100 | -1782591.853353 | 140781.480570 | | | 184.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7151 | -122.693200 | o | 44.019800 | -122.693200 | -1785203.094009 | 143225.446209 | | | 168.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7152 | -123.036200 | o | 43.617880 | -123.036200 | -1823702.627293 | 107512.732588 | | | 49.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7153 | -122.790200 | o | 43.745320 | -122.790200 | -1800985.241099 | 115743.590885 | | | 63.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7154 | -122.773400 | o | 43.976560 | -122.773400 | -1792627.794825 | 140337.124474 | | | 26.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7155 | -122.773400 | o | 43.976560 | -122.773400 | -1792627.794825 | 140337.124474 | | | 53.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7156 | -122.713300 | o | 43.962150 | -122.713300 | -1788493.954989 | 137445.794621 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7157 | -123.079400 | o | 43.601090 | -123.079400 | -1827525.050864 | 106678.258797 | | | 71.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7158 | -123.039800 | o | 43.601090 | -123.039800 | -1824495.817637 | 105782.097292 | | | 44.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7159 | -122.751000 | o | 43.845890 | -122.751000 | -1794919.177237 | 125729.464082 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7160 | -122.472700 | o | 44.163930 | -122.472700 | -1764056.975885 | 153935.421390 | | | 54.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7161 | -122.673200 | o | 44.207170 | -122.673200 | -1777955.987536 | 163015.369930 | | | 67.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7162 | -122.693200 | o | 44.149520 | -122.693200 | -1781237.126273 | 157232.649824 | | | 22.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7163 | -123.056200 | o | 43.660540 | -123.056200 | -1823914.986036 | 112568.631704 | | | 13.440000 | C | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 7164 | -122.613000 | o | 44.149520 | -122.613000 | -1775149.161432 | 155461.732055 | | | 2.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7165 | -123.039800 | o | 43.601090 | -123.039800 | -1824495.817637 | 105782.097292 | | | 81.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7166 | -122.731400 | o | 43.874610 | -122.731400 | -1792547.065144 | 128394.746425 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7167 | -122.151900 | o | 44.178340 | -122.151900 | -1739243.347930 | 148516.345501 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7168 | -122.953900 | o | 44.120690 | -122.953900 | -1801903.471345 | 159921.189779 | | | 60.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7169 | -122.953900 | o | 44.120690 | -122.953900 | -1801903.471345 | 159921.189779 | | | 33.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7170 | -122.693200 | o | 44.149520 | -122.693200 | -1781237.126273 | 157232.649824 | | | 46.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7171 | -122.848900 | o | 43.888980 | -122.848900 | -1801062.670064 | 132565.314353 | | | 38.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7172 | -122.994000 | o | 44.091860 | -122.994000 | -1805837.744769 | 157708.831919 | | | 1.440000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7173 | -122.731400 | o | 43.888980 | -122.731400 | -1792108.151951 | 129946.517066 | | | 4.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7174 | -122.272200 | o | 44.091860 | -122.272200 | -1750985.968153 | 141772.627596 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7175 | -122.613000 | o | 44.149520 | -122.613000 | -1775149.161432 | 155461.732055 | | | 1.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7176 | -122.653100 | o | 44.091860 | -122.653100 | -1779954.021445 | 150119.793588 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7177 | -122.713300 | o | 44.063040 | -122.713300 | -1785409.595956 | 148339.975499 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7178 | -122.713300 | o | 44.048630 | -122.713300 | -1785850.377946 | 146784.026144 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7179 | -122.412500 | o | 44.192750 | -122.412500 | -1758612.611002 | 155732.624502 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7180 | -122.392500 | o | 44.192750 | -122.392500 | -1757093.854212 | 155296.065637 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7181 | -122.432600 | o | 44.178340 | -122.432600 | -1760574.959491 | 154614.815528 | | | 1.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7182 | -122.829300 | o | 43.874610 | -122.829300 | -1800010.091739 | 130576.180878 | | | 62.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7141 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 340.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7142 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 137.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7143 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7144 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 131.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7145 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7146 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7147 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7148 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7149 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7150 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7151 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7152 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 624.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7153 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 792.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7154 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 335.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7155 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 665.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7156 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7157 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 888.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7158 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7159 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7160 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 683.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7161 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7162 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7163 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 168.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7164 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7165 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1024.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7166 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7167 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7168 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7169 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 414.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7170 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 576.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7171 | 021 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 483.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7172 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7173 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7174 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7175 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7176 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7177 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7178 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7179 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7180 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7181 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7182 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 780.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7141 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.360000 | 1.360000 | 2.040000 | 0.000000 | 0.102000 | 0.731000 | 0.289000 | 1.054000 | 1.071000 | 12.631000 | 1.309000 | 0.085000 |
| 7142 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.548000 | 0.548000 | 0.822000 | 0.000000 | 0.041100 | 0.294550 | 0.116450 | 0.424700 | 0.431550 | 5.089550 | 0.527450 | 0.034250 |
| 7143 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 7144 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.524000 | 0.524000 | 0.786000 | 0.000000 | 0.039300 | 0.281650 | 0.111350 | 0.406100 | 0.412650 | 4.866650 | 0.504350 | 0.032750 |
| 7145 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 7146 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 7147 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7148 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7149 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7150 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.200000 | 9.200000 | 13.800000 | 0.000000 | 0.690000 | 4.945000 | 1.955000 | 7.130000 | 7.245000 | 85.445000 | 8.855000 | 0.575000 |
| 7151 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.400000 | 8.400000 | 12.600000 | 0.000000 | 0.630000 | 4.515000 | 1.785000 | 6.510000 | 6.615000 | 78.015000 | 8.085000 | 0.525000 |
| 7152 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.496000 | 2.496000 | 3.744000 | 0.000000 | 0.187200 | 1.341600 | 0.530400 | 1.934400 | 1.965600 | 23.181600 | 2.402400 | 0.156000 |
| 7153 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.168000 | 3.168000 | 4.752000 | 0.000000 | 0.237600 | 1.702800 | 0.673200 | 2.455200 | 2.494800 | 29.422800 | 3.049200 | 0.198000 |
| 7154 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.340000 | 1.340000 | 2.010000 | 0.000000 | 0.100500 | 0.720250 | 0.284750 | 1.038500 | 1.055250 | 12.445250 | 1.289750 | 0.083750 |
| 7155 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.660000 | 2.660000 | 3.990000 | 0.000000 | 0.199500 | 1.429750 | 0.565250 | 2.061500 | 2.094750 | 24.704750 | 2.560250 | 0.166250 |
| 7156 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7157 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.552000 | 3.552000 | 5.328000 | 0.000000 | 0.266400 | 1.909200 | 0.754800 | 2.752800 | 2.797200 | 32.989200 | 3.418800 | 0.222000 |
| 7158 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.240000 | 2.240000 | 3.360000 | 0.000000 | 0.168000 | 1.204000 | 0.476000 | 1.736000 | 1.764000 | 20.804000 | 2.156000 | 0.140000 |
| 7159 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7160 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.732000 | 2.732000 | 4.098000 | 0.000000 | 0.204900 | 1.468450 | 0.580550 | 2.117300 | 2.151450 | 25.373450 | 2.629550 | 0.170750 |
| 7161 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.360000 | 3.360000 | 5.040000 | 0.000000 | 0.252000 | 1.806000 | 0.714000 | 2.604000 | 2.646000 | 31.206000 | 3.234000 | 0.210000 |
| 7162 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 7163 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.672000 | 0.672000 | 1.008000 | 0.000000 | 0.050400 | 0.361200 | 0.142800 | 0.520800 | 0.529200 | 6.241200 | 0.646800 | 0.042000 |
| 7164 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 7165 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.096000 | 4.096000 | 6.144000 | 0.000000 | 0.307200 | 2.201600 | 0.870400 | 3.174400 | 3.225600 | 38.041600 | 3.942400 | 0.256000 |
| 7166 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7167 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7168 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 7169 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.656000 | 1.656000 | 2.484000 | 0.000000 | 0.124200 | 0.890100 | 0.351900 | 1.283400 | 1.304100 | 15.380100 | 1.593900 | 0.103500 |
| 7170 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.304000 | 2.304000 | 3.456000 | 0.000000 | 0.172800 | 1.238400 | 0.489600 | 1.785600 | 1.814400 | 21.398400 | 2.217600 | 0.144000 |
| 7171 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.932000 | 1.932000 | 2.898000 | 0.000000 | 0.144900 | 1.038450 | 0.410550 | 1.497300 | 1.521450 | 17.943450 | 1.859550 | 0.120750 |
| 7172 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 7173 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 7174 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 7175 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 7176 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7177 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7178 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 7179 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7180 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7181 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 7182 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.120000 | 3.120000 | 4.680000 | 0.000000 | 0.234000 | 1.677000 | 0.663000 | 2.418000 | 2.457000 | 28.977000 | 3.003000 | 0.195000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7183 | 07941 | 07941 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-817 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7184 | 07942 | 07942 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-818 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7185 | 07943 | 07943 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-819 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7186 | 07944 | 07944 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-820 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7187 | 07945 | 07945 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-821 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7188 | 07946 | 07946 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-822 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7189 | 07947 | 07947 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-823 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7190 | 07948 | 07948 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-824 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7191 | 07949 | 07949 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-825 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7192 | 07950 | 07950 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-826 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7193 | 07951 | 07951 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-827 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7194 | 07952 | 07952 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-828 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7195 | 07953 | 07953 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-829 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7196 | 07954 | 07954 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-830 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7197 | 07955 | 07955 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-831 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7198 | 07956 | 07956 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-832 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7199 | 07957 | 07957 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-833 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7200 | 07958 | 07958 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-834 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7201 | 07959 | 07959 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-835 | DF | PRIVATE | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 7202 | 07960 | 07960 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-836 | DF | PRIVATE | | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | OR |
| 7203 | 07961 | 07961 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-837 | DF | PRIVATE | | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | OR |
| 7204 | 07962 | 07962 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-838 | DF | PRIVATE | | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | OR |
| 7205 | 07963 | 07963 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-839 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7206 | 07964 | 07964 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-840 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7207 | 07965 | 07965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-841 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 7208 | 07966 | 07966 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-842 | DF | PRIVATE | | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | OR |
| 7209 | 07967 | 07967 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-843 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7210 | 07968 | 07968 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-844 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7211 | 07969 | 07969 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-845 | DF | PRIVATE | | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | OR |
| 7212 | 07970 | 07970 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-846 | DF | PRIVATE | | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | OR |
| 7213 | 07971 | 07971 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-847 | DF | PRIVATE | | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | OR |
| 7214 | 07972 | 07972 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-848 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7215 | 07973 | 07973 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-849 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 7216 | 07974 | 07974 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-850 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7217 | 07975 | 07975 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-851 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7218 | 07976 | 07976 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-852 | DF | PRIVATE | | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | OR |
| 7219 | 07977 | 07977 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-853 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 7220 | 07978 | 07978 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-854 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 7221 | 07979 | 07979 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-855 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7222 | 07980 | 07980 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-856 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7223 | 07981 | 07981 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-857 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7224 | 07982 | 07982 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-858 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7183 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | W | 6.000000 | Wi21S01W | 0.000000 | 0.000000 | 0.000000 | 43.774060 |
| 7184 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 3.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 7185 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 31.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 7186 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 31.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 7187 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | W | 16.000000 | Wi18S01W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 7188 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 22.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 7189 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 26.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 7190 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 6.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 7191 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | E | 5.000000 | Wi20S01E | 0.000000 | 0.000000 | 0.000000 | 43.860250 |
| 7192 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | E | 5.000000 | Wi20S01E | 0.000000 | 0.000000 | 0.000000 | 43.860250 |
| 7193 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | W | 34.000000 | Wi19S01W | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 7194 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | E | 15.000000 | Wi16S03E | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 7195 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | E | 10.000000 | Wi16S03E | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 7196 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | E | 15.000000 | Wi16S03E | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 7197 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 10.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.932080 |
| 7198 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 07 | | S | | W | 33.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.788520 |
| 7199 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 05 | | S | | W | 10.000000 | Wi20S05W | 0.000000 | 0.000000 | 0.000000 | 43.845400 |
| 7200 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 05 | | S | | W | 18.000000 | Wi19S05W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 7201 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 36.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.788520 |
| 7202 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 36.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.788520 |
| 7203 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | S | | W | 23.000000 | Wi19S12W | 43.906583 | -124.086878 | 2.000000 | 43.902280 |
| 7204 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | S | | W | 23.000000 | Wi19S12W | 43.906583 | -124.086878 | 2.000000 | 43.902280 |
| 7205 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 06 | | S | | W | 12.000000 | Wi16S06W | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 7206 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 05 | | S | | W | 17.000000 | Wi16S05W | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 7207 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | S | | W | 24.000000 | Wi19S12W | 43.906583 | -124.071526 | 2.000000 | 43.902280 |
| 7208 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 08 | | S | | W | 36.000000 | Wi18S08W | 0.000000 | 0.000000 | 0.000000 | 43.962150 |
| 7209 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 10 | | S | | W | 36.000000 | Wi16S10W | 44.136266 | -123.836639 | 1.000000 | 44.135100 |
| 7210 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 11 | | S | | W | 11.000000 | Wi18S11W | 44.021283 | -123.976881 | 1.000000 | 44.019800 |
| 7211 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 6.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 7212 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 6.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 7213 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 06 | | S | | W | 13.000000 | Wi17S06W | 0.000000 | 0.000000 | 0.000000 | 44.091860 |
| 7214 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 11 | | S | | W | 32.000000 | Wi18S11W | 43.962641 | -124.035669 | 1.000000 | 43.962150 |
| 7215 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 11 | | S | | W | 32.000000 | Wi18S11W | 43.962641 | -124.035669 | 1.000000 | 43.962150 |
| 7216 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 07 | | S | | W | 4.000000 | Wi21S07W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 7217 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 07 | | S | | W | 24.000000 | Wi16S07W | 0.000000 | 0.000000 | 0.000000 | 44.163930 |
| 7218 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 24.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 7219 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 24.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 7220 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 24.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 7221 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 12.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 44.019800 |
| 7222 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 05 | | S | | W | 7.000000 | Wi15S05W | 0.000000 | 0.000000 | 0.000000 | 44.279230 |
| 7223 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 05 | | S | | W | 7.000000 | Wi15S05W | 0.000000 | 0.000000 | 0.000000 | 44.279230 |
| 7224 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | S | | W | 36.000000 | Wi20S04W | 0.000000 | 0.000000 | 0.000000 | 43.788520 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7183 | -122.848900 | o | 43.774060 | -122.848900 | -1804588.360209 | 120158.821649 | | | 38.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7184 | -122.673200 | o | 44.207170 | -122.673200 | -1777955.987536 | 163015.369930 | | | 43.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7185 | -122.372400 | o | 44.135100 | -122.372400 | -1757307.099926 | 148627.792435 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7186 | -122.372400 | o | 44.135100 | -122.372400 | -1757307.099926 | 148627.792435 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7187 | -122.813500 | o | 44.005390 | -122.813500 | -1794794.089904 | 144342.298605 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7188 | -122.673200 | o | 43.990970 | -122.673200 | -1784561.413600 | 139669.068543 | | | 160.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7189 | -122.653100 | o | 44.149520 | -122.653100 | -1778193.420116 | 156346.417522 | | | 5.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7190 | -122.733300 | o | 44.120690 | -122.733300 | -1785163.820054 | 155007.813705 | | | 17.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7191 | -122.711800 | o | 43.860250 | -122.711800 | -1791490.689641 | 126408.337243 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7192 | -122.711800 | o | 43.860250 | -122.711800 | -1791490.689641 | 126408.337243 | | | 154.080000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7193 | -122.790200 | o | 43.874610 | -122.790200 | -1797029.853020 | 129703.834386 | | | 17.440000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7194 | -122.432600 | o | 44.178340 | -122.432600 | -1760574.959491 | 154614.815528 | | | 0.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7195 | -122.432600 | o | 44.192750 | -122.432600 | -1760138.824633 | 156171.753775 | | | 4.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7196 | -122.432600 | o | 44.178340 | -122.432600 | -1760574.959491 | 154614.815528 | | | 0.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7197 | -122.672700 | o | 43.932080 | -122.672700 | -1786319.347345 | 133298.069395 | | | 2.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7198 | -123.534600 | o | 43.788520 | -123.534600 | -1856396.123033 | 137288.195274 | | | 5.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7199 | -123.275500 | o | 43.845400 | -123.275500 | -1834895.075077 | 137485.893855 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7200 | -123.335300 | o | 43.916500 | -123.335300 | -1837216.457663 | 146514.673410 | | | 70.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7201 | -123.474800 | o | 43.788520 | -123.474800 | -1851845.926122 | 135912.417116 | | | 35.000000 | C | | | 13.100000 | H | G | | H | H | 13.100000 | 41 |
| 7202 | -123.474800 | o | 43.788520 | -123.474800 | -1851845.926122 | 135912.417116 | | | 60.000000 | C | | | 13.100000 | H | G | | H | H | 13.100000 | 41 |
| 7203 | -124.092800 | o | 43.906583 | -124.086878 | -1894541.747211 | 162859.894290 | | | 3.200000 | B | | | 12.500000 | G | ag | | G | G | 12.500000 | 41 |
| 7204 | -124.092800 | o | 43.906583 | -124.086878 | -1894541.747211 | 162859.894290 | | | 1.600000 | B | | | 12.500000 | G | ag | | G | G | 12.500000 | 41 |
| 7205 | -123.354900 | o | 44.192750 | -123.354900 | -1830020.190185 | 176739.199403 | | | 5.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7206 | -123.314800 | o | 44.178340 | -123.314800 | -1827441.104149 | 174274.699890 | | | 4.320000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7207 | -124.072900 | o | 43.906583 | -124.071526 | -1893379.200093 | 162498.739842 | | | 85.000000 | C | | | 18.600000 | G | G | | G | G | 18.600000 | 41 |
| 7208 | -123.595500 | o | 43.962150 | -123.595500 | -1855527.009752 | 157399.197155 | | | 13.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 7209 | -123.836100 | o | 44.136266 | -123.836639 | -1868216.373668 | 181727.051445 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7210 | -123.976400 | o | 44.021283 | -123.976881 | -1882513.642629 | 172620.661787 | | | 0.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7211 | -123.454900 | o | 43.774300 | -123.454900 | -1850778.832930 | 133922.626989 | | | 50.000000 | C | | | 20.500000 | H | G | | H | H | 20.500000 | 41 |
| 7212 | -123.454900 | o | 43.774300 | -123.454900 | -1850778.832930 | 133922.626989 | | | 20.000000 | C | | | 20.500000 | H | G | | H | H | 20.500000 | 41 |
| 7213 | -123.354900 | o | 44.091860 | -123.354900 | -1833195.810377 | 165864.945366 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7214 | -124.036600 | o | 43.962641 | -124.035669 | -1888853.233726 | 167687.931277 | | | 9.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7215 | -124.036600 | o | 43.962641 | -124.035669 | -1888853.233726 | 167687.931277 | | | 70.000000 | C | | | 34.000000 | G | G | | G | G | 34.000000 | 41 |
| 7216 | -123.534600 | o | 43.774300 | -123.534600 | -1856845.008543 | 135755.797967 | | | 0.880000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7217 | -123.475200 | o | 44.163930 | -123.475200 | -1840025.360452 | 176376.959989 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7218 | -123.474800 | o | 43.816960 | -123.474800 | -1850950.157114 | 138977.655786 | | | 34.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 7219 | -123.474800 | o | 43.816960 | -123.474800 | -1850950.157114 | 138977.655786 | | | 40.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 7220 | -123.474800 | o | 43.816960 | -123.474800 | -1850950.157114 | 138977.655786 | | | 6.000000 | B | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 7221 | -123.475200 | o | 44.019800 | -123.475200 | -1844582.083048 | 160846.599520 | | | 1.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7222 | -123.334800 | o | 44.279230 | -123.334800 | -1825777.386489 | 185603.112422 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7223 | -123.334800 | o | 44.279230 | -123.334800 | -1825777.386489 | 185603.112422 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7224 | -123.116800 | o | 43.788520 | -123.116800 | -1824518.039412 | 127730.244318 | | | 1.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7183 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7184 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 544.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7185 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7186 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7187 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7188 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7189 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7190 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 224.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7191 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7192 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1926.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7193 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 218.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7194 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7195 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7196 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7197 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7198 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7199 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7200 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 882.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7201 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 458.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7202 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 786.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7203 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7204 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7205 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7206 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7207 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.928730 | 1581.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7208 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.200000 | 314.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7209 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7210 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7211 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.024846 | 1025.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7212 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.024846 | 410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7213 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7214 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7215 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.607681 | 2380.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7216 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7217 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7218 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.200000 | 822.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7219 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.200000 | 968.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7220 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.200000 | 145.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7221 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7222 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7223 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7224 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7183 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 7184 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.176000 | 2.176000 | 3.264000 | 0.000000 | 0.163200 | 1.169600 | 0.462400 | 1.686400 | 1.713600 | 20.209600 | 2.094400 | 0.136000 |
| 7185 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 7186 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 7187 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 7188 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 |
| 7189 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 7190 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.896000 | 0.896000 | 1.344000 | 0.000000 | 0.067200 | 0.481600 | 0.190400 | 0.694400 | 0.705600 | 8.321600 | 0.862400 | 0.056000 |
| 7191 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 7192 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.704000 | 7.704000 | 11.556000 | 0.000000 | 0.577800 | 4.140900 | 1.637100 | 5.970600 | 6.066900 | 71.550900 | 7.415100 | 0.481500 |
| 7193 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.872000 | 0.872000 | 1.308000 | 0.000000 | 0.065400 | 0.468700 | 0.185300 | 0.675800 | 0.686700 | 8.098700 | 0.839300 | 0.054500 |
| 7194 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 7195 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 7196 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 7197 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 7198 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 7199 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7200 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.528000 | 3.528000 | 5.292000 | 0.000000 | 0.264600 | 1.896300 | 0.749700 | 2.734200 | 2.778300 | 32.766300 | 3.395700 | 0.220500 |
| 7201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.524925 | 6.441925 | 7.817425 | 0.917000 | 0.343875 | 2.659300 | 0.389725 | 1.421350 | 3.117800 | 66.253250 | 3.117800 | 0.298025 |
| 7202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.471300 | 11.043300 | 13.401300 | 1.572000 | 0.589500 | 4.558800 | 0.668100 | 2.436600 | 5.344800 | 113.577000 | 5.344800 | 0.510900 |
| 7203 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7204 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7205 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 7206 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 7207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.051050 | 22.213050 | 26.956050 | 3.162000 | 1.185750 | 9.169800 | 1.343850 | 4.901100 | 10.750800 | 228.454500 | 10.750800 | 1.027650 |
| 7208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.790930 | 4.420130 | 5.363930 | 0.629200 | 0.235950 | 1.824680 | 0.267410 | 0.975260 | 2.139280 | 45.459700 | 2.139280 | 0.204490 |
| 7209 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 7210 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 7211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.351250 | 14.401250 | 17.476250 | 2.050000 | 0.768750 | 5.945000 | 0.871250 | 3.177500 | 6.970000 | 148.112500 | 6.970000 | 0.666250 |
| 7212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.940500 | 5.760500 | 6.990500 | 0.820000 | 0.307500 | 2.378000 | 0.348500 | 1.271000 | 2.788000 | 59.245000 | 2.788000 | 0.266500 |
| 7213 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 7214 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.679000 | 33.439000 | 40.579000 | 4.760000 | 1.785000 | 13.804000 | 2.023000 | 7.378000 | 16.184000 | 343.910000 | 16.184000 | 1.547000 |
| 7216 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 7217 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.914740 | 11.560340 | 14.028740 | 1.645600 | 0.617100 | 4.772240 | 0.699380 | 2.550680 | 5.595040 | 118.894600 | 5.595040 | 0.534820 |
| 7219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.664400 | 13.600400 | 16.504400 | 1.936000 | 0.726000 | 5.614400 | 0.822800 | 3.000800 | 6.582400 | 139.876000 | 6.582400 | 0.629200 |
| 7220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.749560 | 2.040060 | 2.475660 | 0.290400 | 0.108900 | 0.842160 | 0.123420 | 0.450120 | 0.987360 | 20.981400 | 0.987360 | 0.094380 |
| 7221 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 7222 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7223 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7224 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7225 | 07983 | 07983 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-859 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 7226 | 07984 | 07984 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-860 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7227 | 07985 | 07985 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-861 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7228 | 07986 | 07986 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-862 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 7229 | 07987 | 07987 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-863 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7230 | 07988 | 07988 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-864 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 7231 | 07989 | 07989 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-865 | DF | PRIVATE | | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | OR |
| 7232 | 07990 | 07990 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-866 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 7233 | 07991 | 07991 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-867 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7234 | 07992 | 07992 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-868 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7235 | 07993 | 07993 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-869 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 7236 | 07994 | 07994 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-870 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7237 | 07995 | 07995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-871 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7238 | 07996 | 07996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-872 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7239 | 07997 | 07997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-873 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7240 | 07998 | 07998 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-874 | DF | PRIVATE | | 20021129.000000 | 20021129.000000 | 11/29/02 | | PST | OR |
| 7241 | 07999 | 07999 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-875 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 7242 | 08000 | 08000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-876 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7243 | 08001 | 08001 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-877 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7244 | 08002 | 08002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-878 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7245 | 08003 | 08003 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-879 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7246 | 08004 | 08004 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-880 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 7247 | 08005 | 08005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-881 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7248 | 08006 | 08006 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-882 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7249 | 08007 | 08007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-883 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7250 | 08008 | 08008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-884 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7251 | 08009 | 08009 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-885 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7252 | 08010 | 08010 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-886 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7253 | 08011 | 08011 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-887 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7254 | 08012 | 08012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-888 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7255 | 08013 | 08013 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-889 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7256 | 08014 | 08014 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-890 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7257 | 08015 | 08015 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-891 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7258 | 08016 | 08016 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-892 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7259 | 08017 | 08017 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-893 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7260 | 08018 | 08018 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-894 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7261 | 08019 | 08019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-895 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7262 | 08020 | 08020 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-896 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7263 | 08021 | 08021 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-897 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7264 | 08022 | 08022 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-898 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7265 | 08023 | 08023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-899 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7266 | 08024 | 08024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-900 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7225 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 03 | | | | S | W | 28.000000 | Wi19S03W | 0.000000 | 0.000000 | 0.000000 | 43.888060 |
| 7226 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 09 | | | | S | W | 9.000000 | Wi18S09W | 0.000000 | 0.000000 | 0.000000 | 44.019800 |
| 7227 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 10 | | | | S | W | 3.000000 | Wi18S10W | 44.035642 | -123.880529 | 1.000000 | 44.034210 |
| 7228 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | | | S | W | 12.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 7229 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | | | S | W | 12.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 7230 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | | | S | W | 32.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.873840 |
| 7231 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | | | S | W | 32.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.873840 |
| 7232 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 11 | | | | S | W | 32.000000 | Wi18S11W | 43.962641 | -124.089685 | 1.000000 | 43.962150 |
| 7233 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 12 | | | | S | W | 3.000000 | Wi16S12W | 44.203697 | -124.089685 | 2.000000 | 44.207170 |
| 7234 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 12 | | | | S | W | 3.000000 | Wi16S12W | 44.203697 | -124.089685 | 2.000000 | 44.207170 |
| 7235 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 12 | | | | S | W | 3.000000 | Wi16S12W | 44.203697 | -124.089685 | 2.000000 | 44.207170 |
| 7236 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | | | S | W | 6.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 7237 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | | | S | W | 6.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 7238 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 05 | | | | S | W | 22.000000 | Wi18S05W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 7239 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 07 | | | | S | W | 10.000000 | Wi16S07W | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 7240 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 07 | | | | S | W | 10.000000 | Wi16S07W | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 7241 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | | | S | W | 24.000000 | Wi19S12W | 43.906583 | -124.071526 | 2.000000 | 43.902280 |
| 7242 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | | | S | W | 28.000000 | Wi19S04W | 0.000000 | 0.000000 | 0.000000 | 43.888060 |
| 7243 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 05 | | | | S | W | 18.000000 | Wi16S05W | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 7244 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | | | S | W | 11.000000 | Wi19S12W | 43.935027 | -124.086878 | 2.000000 | 43.930720 |
| 7245 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 08 | | | | S | W | 18.000000 | Wi18S08W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 7246 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 05 | | | | S | W | 18.000000 | Wi19S05W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 7247 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 04 | | | | S | W | 26.000000 | Wi18S04W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 7248 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 08 | | | | S | W | 2.000000 | Wi19S08W | 0.000000 | 0.000000 | 0.000000 | 43.944940 |
| 7249 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | | | S | W | 16.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.091860 |
| 7250 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | | | S | W | 30.000000 | Wi20S04W | 0.000000 | 0.000000 | 0.000000 | 43.802740 |
| 7251 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 06 | | | | S | W | 20.000000 | Wi20S06W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 7252 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | | | S | W | 18.000000 | Wi20S04W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 7253 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | | | S | W | 18.000000 | Wi20S04W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 7254 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 10 | | | | S | W | 1.000000 | Wi18S10W | 44.035642 | -123.840052 | 1.000000 | 44.034210 |
| 7255 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | | | S | W | 28.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.888060 |
| 7256 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 05 | | | | S | W | 20.000000 | Wi19S05W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 7257 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | | | S | W | 14.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 7258 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | | | S | W | 14.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 7259 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | | | S | W | 34.000000 | Wi19S12W | 43.878140 | -124.102229 | 2.000000 | 43.873840 |
| 7260 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | | | S | W | 34.000000 | Wi19S12W | 43.878140 | -124.102229 | 2.000000 | 43.873840 |
| 7261 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | | | S | W | 7.000000 | Wi20S04W | 0.000000 | 0.000000 | 0.000000 | 43.845400 |
| 7262 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 12 | | | | S | W | 36.000000 | Wi18S12W | 44.004417 | -124.101357 | 4.000000 | 43.962150 |
| 7263 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 12 | | | | S | W | 36.000000 | Wi18S12W | 44.004417 | -124.101357 | 4.000000 | 43.962150 |
| 7264 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 05 | | | | S | W | 32.000000 | Wi20S05W | 0.000000 | 0.000000 | 0.000000 | 43.788520 |
| 7265 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 09 | | | | S | W | 20.000000 | Wi18S09W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 7266 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | | | S | E | 8.000000 | Wi13S02E | 0.000000 | 0.000000 | 0.000000 | 44.454500 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7225 | -123.056200 | o | 43.888060 | -123.056200 | -1816877.519502 | 137118.765005 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7226 | -123.775900 | o | 44.019800 | -123.775900 | -1867357.254071 | 167779.081413 | | | 0.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7227 | -123.876200 | o | 44.035642 | -123.880529 | -1874765.315798 | 171916.839043 | | | 36.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7228 | -123.475200 | o | 44.106280 | -123.475200 | -1841849.002931 | 170165.263559 | | | 3.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7229 | -123.475200 | o | 44.106280 | -123.475200 | -1841849.002931 | 170165.263559 | | | 1.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7230 | -123.435000 | o | 43.873840 | -123.435000 | -1846133.023093 | 144195.169615 | | | 35.000000 | C | | | 18.100000 | G | G | | G | G | 18.100000 | 41 |
| 7231 | -123.435000 | o | 43.873840 | -123.435000 | -1846133.023093 | 144195.169615 | | | 65.000000 | C | | | 18.100000 | G | G | | G | G | 18.100000 | 41 |
| 7232 | -124.036600 | o | 43.962641 | -124.035669 | -1888853.233726 | 167687.931277 | | | 21.000000 | C | | | 34.000000 | H | G | | H | H | 34.000000 | 41 |
| 7233 | -124.116800 | o | 44.203697 | -124.089685 | -1885123.182374 | 194887.067679 | | | 2.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7234 | -124.116800 | o | 44.203697 | -124.089685 | -1885123.182374 | 194887.067679 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7235 | -124.116800 | o | 44.203697 | -124.089685 | -1885123.182374 | 194887.067679 | | | 32.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7236 | -123.335300 | o | 43.774300 | -123.335300 | -1841671.513006 | 131183.226661 | | | 76.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7237 | -123.335300 | o | 43.774300 | -123.335300 | -1841671.513006 | 131183.226661 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7238 | -123.274700 | o | 43.990970 | -123.274700 | -1830280.952158 | 153164.086972 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7239 | -123.515300 | o | 44.192750 | -123.515300 | -1842143.045011 | 180399.557835 | | | 20.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7240 | -123.515300 | o | 44.192750 | -123.515300 | -1842143.045011 | 180399.557835 | | | 23.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7241 | -124.072900 | o | 43.906583 | -124.071526 | -1893379.200093 | 162498.739842 | | | 9.000000 | B | | | 21.600000 | H | G | | H | H | 21.600000 | 41 |
| 7242 | -123.175800 | o | 43.888060 | -123.175800 | -1825978.626292 | 139821.998596 | | | 14.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7243 | -123.334800 | o | 44.178340 | -123.334800 | -1828953.848107 | 174729.070611 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7244 | -124.092800 | o | 43.935027 | -124.086878 | -1893621.421222 | 165920.066815 | | | 120.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7245 | -123.695700 | o | 44.005390 | -123.695700 | -1861745.368044 | 164369.730224 | | | 6.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7246 | -123.335300 | o | 43.916500 | -123.335300 | -1837216.457663 | 146514.673410 | | | 47.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7247 | -123.134300 | o | 43.976560 | -123.134300 | -1820069.005503 | 148428.650103 | | | 1.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7248 | -123.614400 | o | 43.944940 | -123.614400 | -1857506.395726 | 155980.943064 | | | 8.880000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7249 | -123.535300 | o | 44.091860 | -123.535300 | -1846853.786706 | 169988.821144 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7250 | -123.215700 | o | 43.802740 | -123.215700 | -1831673.263053 | 131525.061284 | | | 0.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7251 | -123.435000 | o | 43.816960 | -123.435000 | -1847922.555063 | 138064.248699 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7252 | -123.215700 | o | 43.831180 | -123.215700 | -1830787.084251 | 134592.412269 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7253 | -123.215700 | o | 43.831180 | -123.215700 | -1830787.084251 | 134592.412269 | | | 1.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7254 | -123.836100 | o | 44.035642 | -123.840052 | -1871703.842658 | 170974.717391 | | | 40.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7255 | -123.415000 | o | 43.888060 | -123.415000 | -1844165.695731 | 145269.849018 | | | 2.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7256 | -123.315300 | o | 43.902280 | -123.315300 | -1836142.262940 | 144525.611097 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7257 | -123.614400 | o | 43.745860 | -123.614400 | -1863817.040116 | 134533.229820 | | | 3.000000 | B | | | 20.200000 | H | G | | H | H | 20.200000 | 41 |
| 7258 | -123.614400 | o | 43.745860 | -123.614400 | -1863817.040116 | 134533.229820 | | | 3.000000 | B | | | 18.300000 | H | G | | H | H | 18.300000 | 41 |
| 7259 | -124.112800 | o | 43.878140 | -124.102229 | -1896624.665396 | 160161.240656 | | | 0.320000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7260 | -124.112800 | o | 43.878140 | -124.102229 | -1896624.665396 | 160161.240656 | | | 0.240000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7261 | -123.215700 | o | 43.845400 | -123.215700 | -1830343.872182 | 136126.060879 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7262 | -124.076700 | o | 44.004417 | -124.101357 | -1892469.322447 | 173725.517102 | | | 4.000000 | B | | | 23.200000 | R | G | | R | R | 23.200000 | 41 |
| 7263 | -124.076700 | o | 44.004417 | -124.101357 | -1892469.322447 | 173725.517102 | | | 1.000000 | B | | | 23.200000 | R | G | | R | R | 23.200000 | 41 |
| 7264 | -123.315300 | o | 43.788520 | -123.315300 | -1839703.294053 | 132259.789916 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7265 | -123.796000 | o | 43.990970 | -123.796000 | -1869801.197725 | 165141.589749 | | | 70.640000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7266 | -122.597400 | o | 44.454500 | -122.597400 | -1764653.243428 | 188052.380691 | | | 18.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7225 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7226 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7227 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7228 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7229 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7230 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.902630 | 633.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7231 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.902630 | 1176.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7232 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.607681 | 714.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7233 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7234 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7235 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7236 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 953.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7237 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7238 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7239 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7240 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 295.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7241 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.078461 | 194.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7242 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 185.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7243 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7244 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7245 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7246 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 588.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7247 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7248 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 111.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7249 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7250 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7251 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7252 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7253 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7254 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7255 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7256 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7257 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.009975 | 60.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7258 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.913113 | 54.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7259 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7260 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7261 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7262 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.154066 | 92.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7263 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.154066 | 23.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7264 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7265 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 883.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7266 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 234.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7225 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 7226 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 7227 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 7228 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 7229 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 7230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.633675 | 8.900675 | 10.801175 | 1.267000 | 0.475125 | 3.674300 | 0.538475 | 1.963850 | 4.307800 | 91.540750 | 4.307800 | 0.411775 |
| 7231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.176825 | 16.529825 | 20.059325 | 2.353000 | 0.882375 | 6.823700 | 1.000025 | 3.647150 | 8.000200 | 170.004250 | 8.000200 | 0.764725 |
| 7232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.603700 | 10.031700 | 12.173700 | 1.428000 | 0.535500 | 4.141200 | 0.606900 | 2.213400 | 4.855200 | 103.173000 | 4.855200 | 0.464100 |
| 7233 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7234 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7235 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7236 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.812000 | 3.812000 | 5.718000 | 0.000000 | 0.285900 | 2.048950 | 0.810050 | 2.954300 | 3.001950 | 35.403950 | 3.669050 | 0.238250 |
| 7237 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7238 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7239 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 7240 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.180000 | 1.180000 | 1.770000 | 0.000000 | 0.088500 | 0.634250 | 0.250750 | 0.914500 | 0.929250 | 10.959250 | 1.135750 | 0.073750 |
| 7241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.342520 | 2.731320 | 3.314520 | 0.388800 | 0.145800 | 1.127520 | 0.165240 | 0.602640 | 1.321920 | 28.090800 | 1.321920 | 0.126360 |
| 7242 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.740000 | 0.740000 | 1.110000 | 0.000000 | 0.055500 | 0.397750 | 0.157250 | 0.573500 | 0.582750 | 6.872750 | 0.712250 | 0.046250 |
| 7243 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7244 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.000000 | 6.000000 | 9.000000 | 0.000000 | 0.450000 | 3.225000 | 1.275000 | 4.650000 | 4.725000 | 55.725000 | 5.775000 | 0.375000 |
| 7245 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7246 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.352000 | 2.352000 | 3.528000 | 0.000000 | 0.176400 | 1.264200 | 0.499800 | 1.822800 | 1.852200 | 21.844200 | 2.263800 | 0.147000 |
| 7247 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 7248 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.444000 | 0.444000 | 0.666000 | 0.000000 | 0.033300 | 0.238650 | 0.094350 | 0.344100 | 0.349650 | 4.123650 | 0.427350 | 0.027750 |
| 7249 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7250 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 7251 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7253 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 7254 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7255 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 7256 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.730230 | 0.851430 | 1.033230 | 0.121200 | 0.045450 | 0.351480 | 0.051510 | 0.187860 | 0.412080 | 8.756700 | 0.412080 | 0.039390 |
| 7258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.661545 | 0.771345 | 0.936045 | 0.109800 | 0.041175 | 0.318420 | 0.046665 | 0.170190 | 0.373320 | 7.933050 | 0.373320 | 0.035685 |
| 7259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 7260 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 7261 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.118240 | 1.303840 | 1.582240 | 0.185600 | 0.069600 | 0.538240 | 0.078880 | 0.287680 | 0.631040 | 13.409600 | 0.631040 | 0.060320 |
| 7263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.279560 | 0.325960 | 0.395560 | 0.046400 | 0.017400 | 0.134560 | 0.019720 | 0.071920 | 0.157760 | 3.352400 | 0.157760 | 0.015080 |
| 7264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7265 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.532000 | 3.532000 | 5.298000 | 0.000000 | 0.264900 | 1.898450 | 0.750550 | 2.737300 | 2.781450 | 32.803450 | 3.399550 | 0.220750 |
| 7266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.936000 | 0.936000 | 1.404000 | 0.000000 | 0.070200 | 0.503100 | 0.198900 | 0.725400 | 0.737100 | 8.693100 | 0.900900 | 0.058500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7267 | 08025 | 08025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-901 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7268 | 08026 | 08026 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-902 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7269 | 08027 | 08027 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-903 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7270 | 08028 | 08028 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-904 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7271 | 08029 | 08029 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-905 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7272 | 08030 | 08030 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-906 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7273 | 08031 | 08031 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-907 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7274 | 08032 | 08032 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-908 | DF | PRIVATE | | 20021221.000000 | 20021221.000000 | 12/21/02 | | PST | OR |
| 7275 | 08033 | 08033 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-909 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7276 | 08034 | 08034 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-910 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7277 | 08035 | 08035 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-911 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7278 | 08036 | 08036 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-912 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7279 | 08037 | 08037 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-913 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7280 | 08038 | 08038 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-914 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7281 | 08039 | 08039 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-915 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7282 | 08040 | 08040 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-916 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 7283 | 08041 | 08041 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-917 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7284 | 08042 | 08042 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-918 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7285 | 08043 | 08043 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-919 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7286 | 08044 | 08044 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-920 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7287 | 08045 | 08045 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-921 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7288 | 08046 | 08046 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-922 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7289 | 08047 | 08047 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-923 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7290 | 08048 | 08048 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-924 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7291 | 08049 | 08049 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-925 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7292 | 08050 | 08050 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-926 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7293 | 08051 | 08051 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-927 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7294 | 08052 | 08052 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-928 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7295 | 08053 | 08053 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-929 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7296 | 08054 | 08054 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-930 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7297 | 08055 | 08055 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-931 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 7298 | 08056 | 08056 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-932 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7299 | 08057 | 08057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-933 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7300 | 08058 | 08058 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-934 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7301 | 08059 | 08059 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-935 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7302 | 08060 | 08060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-936 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7303 | 08061 | 08061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-937 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7304 | 08062 | 08062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-938 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7305 | 08063 | 08063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-939 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7306 | 08064 | 08064 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-940 | DF | PRIVATE | | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | OR |
| 7307 | 08065 | 08065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-941 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 7308 | 08066 | 08066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-942 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7267 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 01 | | S | | W | 6.000000 | Wi15S01W | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 7268 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 36.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 7269 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | E | 16.000000 | Wi13S02E | 0.000000 | 0.000000 | 0.000000 | 44.440220 |
| 7270 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | E | 36.000000 | Wi13S02E | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 7271 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 1.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 7272 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 1.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 7273 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | W | 33.000000 | Wi12S01W | 0.000000 | 0.000000 | 0.000000 | 44.483050 |
| 7274 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 8.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 7275 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | W | 32.000000 | Wi14S01W | 0.000000 | 0.000000 | 0.000000 | 44.308060 |
| 7276 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 19.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 7277 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 8.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.365710 |
| 7278 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 15.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.440220 |
| 7279 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 9.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 7280 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 9.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 7281 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | W | 7.000000 | Wi14S01W | 0.000000 | 0.000000 | 0.000000 | 44.365710 |
| 7282 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | W | 24.000000 | Wi15S03W | 0.000000 | 0.000000 | 0.000000 | 44.250410 |
| 7283 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 2.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 7284 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 2.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 7285 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | W | 32.000000 | Wi14S01W | 0.000000 | 0.000000 | 0.000000 | 44.308060 |
| 7286 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | W | 32.000000 | Wi14S01W | 0.000000 | 0.000000 | 0.000000 | 44.308060 |
| 7287 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 19.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 7288 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 19.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 7289 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | W | 6.000000 | Wi14S01W | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 7290 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 07 | | S | | E | 7.000000 | Wi13S07E | 0.000000 | 0.000000 | 0.000000 | 44.453380 |
| 7291 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | E | 24.000000 | Wi13S02E | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 7292 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 9.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.365710 |
| 7293 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | E | 33.000000 | Wi13S02E | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 7294 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 01 | | S | | E | 2.000000 | Wi11S01E | 0.000000 | 0.000000 | 0.000000 | 44.640100 |
| 7295 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 6.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.640100 |
| 7296 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 03 | | S | | E | 20.000000 | Wi10S03E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 7297 | linn | or;linn | 44.500462 | -122.525658 | | | 09 | 02 | | S | | E | 34.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.748020 |
| 7298 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 03 | | S | | E | 17.000000 | Wi10S03E | 0.000000 | 0.000000 | 0.000000 | 44.704670 |
| 7299 | linn | or;linn | 44.500462 | -122.525658 | | | 09 | 02 | | S | | E | 21.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7300 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 29.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.582990 |
| 7301 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 29.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.582990 |
| 7302 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 28.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.582990 |
| 7303 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 3.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.733670 |
| 7304 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 06 | | S | | E | 23.000000 | Wi10S06E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 7305 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 06 | | S | | E | 23.000000 | Wi10S06E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 7306 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 06 | | S | | E | 23.000000 | Wi10S06E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 7307 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 24.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 7308 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 21.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7267 | -122.853600 | o | 44.293640 | -122.853600 | -1788961.599198 | 176346.797889 | | | 6.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7268 | -122.879000 | o | 44.397390 | -122.879000 | -1787674.585151 | 188106.830303 | | | 82.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7269 | -122.577200 | o | 44.440220 | -122.577200 | -1763564.043909 | 186067.399576 | | | 29.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7270 | -122.516900 | o | 44.397390 | -122.516900 | -1760312.889033 | 180121.346463 | | | 226.320000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7271 | -122.512800 | o | 44.380120 | -122.512800 | -1760528.735631 | 178166.395987 | | | 186.160000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7272 | -122.512800 | o | 44.380120 | -122.512800 | -1760528.735631 | 178166.395987 | | | 20.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7273 | -122.818600 | o | 44.483050 | -122.818600 | -1780468.383305 | 196009.884208 | | | 53.280000 | C | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 7274 | -122.718100 | o | 44.454500 | -122.718100 | -1773766.279262 | 190707.574463 | | | 25.520000 | C | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 7275 | -122.833600 | o | 44.308060 | -122.833600 | -1787003.759031 | 177458.559672 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7276 | -122.613000 | o | 44.336880 | -122.613000 | -1769429.234274 | 175694.628937 | | | 171.680000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7277 | -122.713300 | o | 44.365710 | -122.713300 | -1776132.363424 | 181017.200548 | | | 133.120000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7278 | -122.677800 | o | 44.440220 | -122.677800 | -1771162.460916 | 188277.925500 | | | 41.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7279 | -122.697900 | o | 44.454500 | -122.697900 | -1772241.496476 | 190262.236624 | | | 186.160000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7280 | -122.697900 | o | 44.454500 | -122.697900 | -1772241.496476 | 190262.236624 | | | 20.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7281 | -122.853600 | o | 44.365710 | -122.853600 | -1786735.791527 | 184124.056745 | | | 33.200000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7282 | -122.994000 | o | 44.250410 | -122.994000 | -1800921.462887 | 174814.176366 | | | 60.000000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7283 | -122.532800 | o | 44.380120 | -122.532800 | -1762041.676148 | 178604.201318 | | | 17.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7284 | -122.532800 | o | 44.380120 | -122.532800 | -1762041.676148 | 178604.201318 | | | 4.320000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7285 | -122.833600 | o | 44.308060 | -122.833600 | -1787003.759031 | 177458.559672 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7286 | -122.833600 | o | 44.308060 | -122.833600 | -1787003.759031 | 177458.559672 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7287 | -122.613000 | o | 44.336880 | -122.613000 | -1769429.234274 | 175694.628937 | | | 18.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7288 | -122.613000 | o | 44.336880 | -122.613000 | -1769429.234274 | 175694.628937 | | | 18.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7289 | -122.853600 | o | 44.380120 | -122.853600 | -1786290.506037 | 185679.020725 | | | 11.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7290 | -122.016900 | o | 44.453380 | -122.016900 | -1720788.862803 | 175356.298854 | | | 22.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7291 | -122.516900 | o | 44.425950 | -122.516900 | -1759442.750823 | 183205.887490 | | | 57.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7292 | -122.693200 | o | 44.365710 | -122.693200 | -1774612.713755 | 180573.644411 | | | 228.240000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7293 | -122.577200 | o | 44.397390 | -122.577200 | -1764872.515330 | 181442.434224 | | | 24.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7294 | -122.657700 | o | 44.640100 | -122.657700 | -1763507.127010 | 209412.578531 | | | 67.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7295 | -122.617500 | o | 44.640100 | -122.617500 | -1760481.665175 | 208531.175670 | | | 12.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7296 | -122.468400 | o | 44.690230 | -122.468400 | -1747726.518716 | 210689.293804 | | | 1.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7297 | -122.550000 | o | 44.748020 | -122.550000 | -1752095.645562 | 218706.526259 | | | 106.400000 | D | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 7298 | -122.468400 | o | 44.704670 | -122.468400 | -1747285.898916 | 212248.678448 | | | 5.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7299 | -122.570400 | o | 44.776920 | -122.570400 | -1752742.008083 | 222271.569368 | | | 2.640000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 7300 | -122.597400 | o | 44.582990 | -122.597400 | -1760719.319837 | 201925.388318 | | | 90.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7301 | -122.597400 | o | 44.582990 | -122.597400 | -1760719.319837 | 201925.388318 | | | 100.800000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7302 | -122.577200 | o | 44.582990 | -122.577200 | -1759197.171474 | 201483.132624 | | | 14.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7303 | -122.672500 | o | 44.733570 | -122.672500 | -1761743.539429 | 219825.928086 | | | 0.800000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7304 | -122.040000 | o | 44.690230 | -122.040000 | -1715458.140703 | 201459.550261 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7305 | -122.040000 | o | 44.690230 | -122.040000 | -1715458.140703 | 201459.550261 | | | 14.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7306 | -122.040000 | o | 44.690230 | -122.040000 | -1715458.140703 | 201459.550261 | | | 2.000000 | B | | | 68.900000 | H | G | | H | H | 68.900000 | 41 |
| 7307 | -122.631700 | o | 44.690230 | -122.631700 | -1760010.431542 | 214253.695840 | | | 30.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7308 | -122.692900 | o | 44.690230 | -122.692900 | -1764611.732363 | 215596.088370 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7267 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7268 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1032.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7269 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 364.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7270 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2829.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7271 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2327.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7272 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 259.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7273 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 666.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7274 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 319.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7275 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7276 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7277 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1664.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7278 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 513.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7279 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2327.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7280 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 259.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7281 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 415.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7282 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7283 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7284 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7285 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7286 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7287 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 228.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7288 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 228.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7289 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 138.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7290 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 286.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7291 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 713.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7292 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2853.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7293 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 304.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7294 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7295 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7296 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7297 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1330.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7298 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7299 | 047 | OR | or;marion | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7300 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1136.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7301 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7302 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 177.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7303 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7304 | 047 | OR | or;marion | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7305 | 047 | OR | or;marion | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 182.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7306 | 047 | OR | or;marion | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.712142 | 137.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7307 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7308 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7267 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 7268 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.128000 | 4.128000 | 6.192000 | 0.000000 | 0.309600 | 2.218800 | 0.877200 | 3.199200 | 3.250800 | 38.338800 | 3.973200 | 0.258000 |
| 7269 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.456000 | 1.456000 | 2.184000 | 0.000000 | 0.109200 | 0.782600 | 0.309400 | 1.128400 | 1.146600 | 13.522600 | 1.401400 | 0.091000 |
| 7270 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.316000 | 11.316000 | 16.974000 | 0.000000 | 0.848700 | 6.082350 | 2.404650 | 8.769900 | 8.911350 | 105.097350 | 10.891650 | 0.707250 |
| 7271 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.308000 | 9.308000 | 13.962000 | 0.000000 | 0.698100 | 5.003050 | 1.977950 | 7.213700 | 7.330050 | 86.448050 | 8.958950 | 0.581750 |
| 7272 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.036000 | 1.036000 | 1.554000 | 0.000000 | 0.077700 | 0.556850 | 0.220150 | 0.802900 | 0.815850 | 9.621850 | 0.997150 | 0.064750 |
| 7273 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.664000 | 2.664000 | 3.996000 | 0.000000 | 0.199800 | 1.431900 | 0.566100 | 2.064600 | 2.097900 | 24.741900 | 2.564100 | 0.166500 |
| 7274 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.276000 | 1.276000 | 1.914000 | 0.000000 | 0.095700 | 0.685850 | 0.271150 | 0.988900 | 1.004850 | 11.850850 | 1.228150 | 0.079750 |
| 7275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7276 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.584000 | 8.584000 | 12.876000 | 0.000000 | 0.643800 | 4.613900 | 1.824100 | 6.652600 | 6.759900 | 79.723900 | 8.262100 | 0.536500 |
| 7277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.656000 | 6.656000 | 9.984000 | 0.000000 | 0.499200 | 3.577600 | 1.414400 | 5.158400 | 5.241600 | 61.817600 | 6.406400 | 0.416000 |
| 7278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.052000 | 2.052000 | 3.078000 | 0.000000 | 0.153900 | 1.102950 | 0.436050 | 1.590300 | 1.615950 | 19.057950 | 1.975050 | 0.128250 |
| 7279 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.308000 | 9.308000 | 13.962000 | 0.000000 | 0.698100 | 5.003050 | 1.977950 | 7.213700 | 7.330050 | 86.448050 | 8.958950 | 0.581750 |
| 7280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.036000 | 1.036000 | 1.554000 | 0.000000 | 0.077700 | 0.556850 | 0.220150 | 0.802900 | 0.815850 | 9.621850 | 0.997150 | 0.064750 |
| 7281 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.660000 | 1.660000 | 2.490000 | 0.000000 | 0.124500 | 0.892250 | 0.352750 | 1.286500 | 1.307250 | 15.417250 | 1.597750 | 0.103750 |
| 7282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 7283 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 7284 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 7285 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 7286 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7287 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.912000 | 0.912000 | 1.368000 | 0.000000 | 0.068400 | 0.490200 | 0.193800 | 0.706800 | 0.718200 | 8.470200 | 0.877800 | 0.057000 |
| 7288 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.912000 | 0.912000 | 1.368000 | 0.000000 | 0.068400 | 0.490200 | 0.193800 | 0.706800 | 0.718200 | 8.470200 | 0.877800 | 0.057000 |
| 7289 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.552000 | 0.552000 | 0.828000 | 0.000000 | 0.041400 | 0.296700 | 0.117300 | 0.427800 | 0.434700 | 5.126700 | 0.531300 | 0.034500 |
| 7290 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.144000 | 1.144000 | 1.716000 | 0.000000 | 0.085800 | 0.614900 | 0.243100 | 0.886600 | 0.900900 | 10.624900 | 1.101100 | 0.071500 |
| 7291 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.852000 | 2.852000 | 4.278000 | 0.000000 | 0.213900 | 1.532950 | 0.606050 | 2.210300 | 2.245950 | 26.487950 | 2.745050 | 0.178250 |
| 7292 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.412000 | 11.412000 | 17.118000 | 0.000000 | 0.855900 | 6.133950 | 2.425050 | 8.844300 | 8.986950 | 105.988950 | 10.984050 | 0.713250 |
| 7293 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.216000 | 1.216000 | 1.824000 | 0.000000 | 0.091200 | 0.653600 | 0.258400 | 0.942400 | 0.957600 | 11.293600 | 1.170400 | 0.076000 |
| 7294 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.360000 | 3.360000 | 5.040000 | 0.000000 | 0.252000 | 1.806000 | 0.714000 | 2.604000 | 2.646000 | 31.206000 | 3.234000 | 0.210000 |
| 7295 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 7296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 7297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.320000 | 5.320000 | 7.980000 | 0.000000 | 0.399000 | 2.859500 | 1.130500 | 4.123000 | 4.189500 | 49.409500 | 5.120500 | 0.332500 |
| 7298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 7299 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 7300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.544000 | 4.544000 | 6.816000 | 0.000000 | 0.340800 | 2.442400 | 0.965600 | 3.521600 | 3.578400 | 42.202400 | 4.373600 | 0.284000 |
| 7301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.040000 | 5.040000 | 7.560000 | 0.000000 | 0.378000 | 2.709000 | 1.071000 | 3.906000 | 3.969000 | 46.809000 | 4.851000 | 0.315000 |
| 7302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.708000 | 0.708000 | 1.062000 | 0.000000 | 0.053100 | 0.380550 | 0.150450 | 0.548700 | 0.557550 | 6.575550 | 0.681450 | 0.044250 |
| 7303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 7305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.728000 | 0.728000 | 1.092000 | 0.000000 | 0.054600 | 0.391300 | 0.154700 | 0.564200 | 0.573300 | 6.761300 | 0.700700 | 0.045500 |
| 7306 | 13.600090 | 289.000000 | 13.600000 | 1.300000 | 1.660490 | 1.936090 | 2.349490 | 0.275600 | 0.103350 | 0.799240 | 0.117130 | 0.427180 | 0.937040 | 19.912100 | 0.937040 | 0.089570 |
| 7307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 7308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7309 | 08067 | 08067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-943 | DF | PRIVATE | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 7310 | 08068 | 08068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-944 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7311 | 08069 | 08069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-945 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7312 | 08070 | 08070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-946 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7313 | 08071 | 08071 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-947 | DF | PRIVATE | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 7314 | 08072 | 08072 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-948 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7315 | 08073 | 08073 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-949 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7316 | 08074 | 08074 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-950 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7317 | 08075 | 08075 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-951 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7318 | 08076 | 08076 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-952 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7319 | 08077 | 08077 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-953 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7320 | 08078 | 08078 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-954 | DF | PRIVATE | | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | OR |
| 7321 | 08079 | 08079 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-955 | DF | PRIVATE | | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | OR |
| 7322 | 08080 | 08080 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-956 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7323 | 08081 | 08081 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-957 | DF | PRIVATE | | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | OR |
| 7324 | 08082 | 08082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-958 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7325 | 08083 | 08083 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-959 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7326 | 08084 | 08084 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-960 | DF | PRIVATE | | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | OR |
| 7327 | 08085 | 08085 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-961 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7328 | 08086 | 08086 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-962 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7329 | 08087 | 08087 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-963 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7330 | 08088 | 08088 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-964 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7331 | 08089 | 08089 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-965 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 7332 | 08090 | 08090 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-966 | DF | PRIVATE | | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | OR |
| 7333 | 08091 | 08091 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-967 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 7334 | 08092 | 08092 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-968 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7335 | 08093 | 08093 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-969 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7336 | 08094 | 08094 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-970 | DF | PRIVATE | | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | OR |
| 7337 | 08095 | 08095 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-971 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7338 | 08096 | 08096 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-972 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7339 | 08097 | 08097 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-973 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7340 | 08098 | 08098 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-974 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7341 | 08099 | 08099 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-975 | DF | PRIVATE | | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | OR |
| 7342 | 08100 | 08100 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-976 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7343 | 08101 | 08101 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-977 | DF | PRIVATE | | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | OR |
| 7344 | 08102 | 08102 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-978 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 7345 | 08103 | 08103 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-979 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7346 | 08104 | 08104 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-980 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7347 | 08105 | 08105 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-981 | DF | PRIVATE | | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | OR |
| 7348 | 08106 | 08106 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-982 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7349 | 08107 | 08107 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-983 | DF | PRIVATE | | 20021130.000000 | 20021130.000000 | 11/30/02 | | PST | OR |
| 7350 | 08108 | 08108 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-984 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7309 | linn | or;linn | 44.500462 | -122.525658 | | | 09 | 03 | | S | | E | 33.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.748020 |
| 7310 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 01 | | S | | E | 26.000000 | Wi11S01E | 0.000000 | 0.000000 | 0.000000 | 44.582990 |
| 7311 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 26.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.582990 |
| 7312 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 30.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.582990 |
| 7313 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 09 | | S | | E | 13.000000 | Wi22S09E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 7314 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 09 | | S | | E | 27.000000 | Wi22S09E | 0.000000 | 0.000000 | 0.000000 | 43.639810 |
| 7315 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 09 | | S | | E | 1.000000 | Wi22S09E | 0.000000 | 0.000000 | 0.000000 | 43.696270 |
| 7316 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 09 | | S | | E | 14.000000 | Wi22S09E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 7317 | wasco | or;wasco | 45.262444 | -121.089142 | | | 04 | 11 | | S | | E | 20.000000 | Wi04S11E | 0.000000 | 0.000000 | 0.000000 | 45.207470 |
| 7318 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | N | | E | 17.000000 | Wi01N10E | 0.000000 | 0.000000 | 0.000000 | 45.570060 |
| 7319 | wasco | or;wasco | 45.262444 | -121.089142 | | | 04 | 10 | | S | | E | 27.000000 | Wi04S10E | 0.000000 | 0.000000 | 0.000000 | 45.193010 |
| 7320 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 7.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.492220 |
| 7321 | union | or;union | 45.407944 | -117.981613 | | | 03 | 34 | | S | | E | 31.000000 | Wi03S34E | 0.000000 | 0.000000 | 0.000000 | 45.260810 |
| 7322 | union | or;union | 45.407944 | -117.981613 | | | 03 | 36 | | S | | E | 31.000000 | Wi03S36E | 0.000000 | 0.000000 | 0.000000 | 45.260810 |
| 7323 | union | or;union | 45.407944 | -117.981613 | | | 03 | 39 | | N | | E | 35.000000 | Wi03N39E | 0.000000 | 0.000000 | 0.000000 | 45.697900 |
| 7324 | union | or;union | 45.407944 | -117.981613 | | | 02 | 35 | | S | | E | 2.000000 | Wi02S35E | 0.000000 | 0.000000 | 0.000000 | 45.419900 |
| 7325 | union | or;union | 45.407944 | -117.981613 | | | 02 | 39 | | N | | E | 30.000000 | Wi02N39E | 0.000000 | 0.000000 | 0.000000 | 45.624800 |
| 7326 | union | or;union | 45.407944 | -117.981613 | | | 01 | 39 | | N | | E | 17.000000 | Wi01N39E | 0.000000 | 0.000000 | 0.000000 | 45.566330 |
| 7327 | union | or;union | 45.407944 | -117.981613 | | | 03 | 39 | | N | | E | 11.000000 | Wi03N39E | 0.000000 | 0.000000 | 0.000000 | 45.756370 |
| 7328 | union | or;union | 45.407944 | -117.981613 | | | 02 | 39 | | N | | E | 15.000000 | Wi02N39E | 0.000000 | 0.000000 | 0.000000 | 45.654040 |
| 7329 | union | or;union | 45.407944 | -117.981613 | | | 03 | 39 | | N | | E | 10.000000 | Wi03N39E | 0.000000 | 0.000000 | 0.000000 | 45.756370 |
| 7330 | union | or;union | 45.407944 | -117.981613 | | | 02 | 38 | | S | | E | 5.000000 | Wi02S38E | 0.000000 | 0.000000 | 0.000000 | 45.419900 |
| 7331 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 35.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.434360 |
| 7332 | union | or;union | 45.407944 | -117.981613 | | | 01 | 38 | | N | | E | 17.000000 | Wi01N38E | 0.000000 | 0.000000 | 0.000000 | 45.566330 |
| 7333 | union | or;union | 45.407944 | -117.981613 | | | 03 | 37 | | S | | E | 17.000000 | Wi03S37E | 0.000000 | 0.000000 | 0.000000 | 45.304200 |
| 7334 | union | or;union | 45.407944 | -117.981613 | | | 02 | 38 | | N | | E | 25.000000 | Wi02N38E | 0.000000 | 0.000000 | 0.000000 | 45.624800 |
| 7335 | union | or;union | 45.407944 | -117.981613 | | | 02 | 37 | | S | | E | 30.000000 | Wi02S37E | 0.000000 | 0.000000 | 0.000000 | 45.362050 |
| 7336 | union | or;union | 45.407944 | -117.981613 | | | 02 | 39 | | N | | E | 13.000000 | Wi02N39E | 0.000000 | 0.000000 | 0.000000 | 45.654040 |
| 7337 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 22.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.463290 |
| 7338 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 27.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.448830 |
| 7339 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 35.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.434360 |
| 7340 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 14.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.477750 |
| 7341 | union | or;union | 45.407944 | -117.981613 | | | 02 | 40 | | N | | E | 6.000000 | Wi02N40E | 0.000000 | 0.000000 | 0.000000 | 45.683280 |
| 7342 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 13.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.477750 |
| 7343 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | N | | E | 14.000000 | Wi01N40E | 0.000000 | 0.000000 | 0.000000 | 45.566330 |
| 7344 | union | or;union | 45.407944 | -117.981613 | | | 03 | 39 | | N | | E | 11.000000 | Wi03N39E | 0.000000 | 0.000000 | 0.000000 | 45.756370 |
| 7345 | union | or;union | 45.407944 | -117.981613 | | | 02 | 38 | | S | | E | 16.000000 | Wi02S38E | 0.000000 | 0.000000 | 0.000000 | 45.390980 |
| 7346 | union | or;union | 45.407944 | -117.981613 | | | 02 | 35 | | S | | E | 11.000000 | Wi02S35E | 0.000000 | 0.000000 | 0.000000 | 45.405440 |
| 7347 | union | or;union | 45.407944 | -117.981613 | | | 02 | 40 | | N | | E | 6.000000 | Wi02N40E | 0.000000 | 0.000000 | 0.000000 | 45.683280 |
| 7348 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 39 | | S | | E | 19.000000 | Wi10S39E | 44.680295 | -117.983873 | 1.000000 | 44.682220 |
| 7349 | baker | or;baker | 44.668821 | -117.648060 | | | 13 | 39 | | S | | E | 8.000000 | Wi13S39E | 44.451274 | -117.962114 | 1.000000 | 44.451810 |
| 7350 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 17.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.477750 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7309 | -122.448000 | o | 44.748020 | -122.448000 | -1744429.029676 | 216486.810418 | | | 1.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7310 | -122.657700 | o | 44.582990 | -122.657700 | -1765262.328919 | 203247.908384 | | | 85.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7311 | -122.537000 | o | 44.582990 | -122.537000 | -1756167.531182 | 200604.161141 | | | 17.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7312 | -122.617500 | o | 44.582990 | -122.617500 | -1762233.794416 | 202365.841973 | | | 63.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7313 | -121.596000 | o | 43.668040 | -121.596000 | -1711745.497251 | 81398.278253 | | | 117.600000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7314 | -121.635600 | o | 43.639810 | -121.635600 | -1715609.399460 | 79180.768893 | | | 604.800000 | E | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7315 | -121.596000 | o | 43.696270 | -121.596000 | -1710927.935869 | 84456.044616 | | | 577.920000 | E | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7316 | -121.615800 | o | 43.668040 | -121.615800 | -1713268.142214 | 81818.096323 | | | 396.480000 | E | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7317 | -121.451900 | o | 45.207470 | -121.451900 | -1655935.179459 | 245068.750103 | | | 72.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7318 | -121.593800 | o | 45.570060 | -121.593800 | -1655826.310783 | 287230.484726 | | | 1.360000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 7319 | -121.533200 | o | 45.193010 | -121.533200 | -1662448.592744 | 245184.758153 | | | 90.720000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7320 | -117.860600 | o | 45.492220 | -117.860600 | -1378032.547703 | 208179.499180 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7321 | -118.601100 | o | 45.260810 | -118.601100 | -1439822.836346 | 195922.766025 | | | 35.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 7322 | -118.354300 | o | 45.260810 | -118.354300 | -1421137.275080 | 191532.407534 | | | 48.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7323 | -117.901900 | o | 45.697900 | -117.901900 | -1376082.676214 | 231330.734676 | | | 8.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7324 | -118.395400 | o | 45.419900 | -118.395400 | -1420234.161123 | 209602.312029 | | | 62.400000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7325 | -117.985200 | o | 45.624800 | -117.985200 | -1384163.876668 | 224787.216915 | | | 12.960000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7326 | -117.964400 | o | 45.566330 | -117.964400 | -1384042.944306 | 218049.999174 | | | 0.640000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7327 | -117.901900 | o | 45.756370 | -117.901900 | -1374638.845491 | 237710.047961 | | | 23.040000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7328 | -117.922700 | o | 45.654040 | -117.922700 | -1378731.894020 | 226902.170862 | | | 37.440000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7329 | -117.922700 | o | 45.756370 | -117.922700 | -1376202.797844 | 238066.434157 | | | 44.640000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7330 | -118.086900 | o | 45.419900 | -118.086900 | -1396923.862542 | 204195.600912 | | | 18.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7331 | -117.778300 | o | 45.434360 | -117.778300 | -1373226.915539 | 200456.166545 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7332 | -118.089400 | o | 45.566330 | -118.089400 | -1393470.295415 | 220210.924736 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7333 | -118.210300 | o | 45.304200 | -118.210300 | -1409143.473112 | 193729.739054 | | | 24.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7334 | -118.006000 | o | 45.624800 | -118.006000 | -1385731.103649 | 225145.890416 | | | 2.160000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7335 | -118.230900 | o | 45.362050 | -118.230900 | -1409256.099239 | 200399.592050 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7336 | -117.881000 | o | 45.654040 | -117.881000 | -1375590.520569 | 226187.098384 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7337 | -117.798900 | o | 45.463290 | -117.798900 | -1374077.765678 | 203965.835363 | | | 26.240000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7338 | -117.798900 | o | 45.448830 | -117.798900 | -1374431.576647 | 202387.594408 | | | 56.880000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7339 | -117.778300 | o | 45.434360 | -117.778300 | -1373226.915539 | 200456.166545 | | | 50.400000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7340 | -117.778300 | o | 45.477750 | -117.778300 | -1372166.456360 | 205192.187500 | | | 11.120000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7341 | -117.860200 | o | 45.683280 | -117.860200 | -1373303.588849 | 229021.635124 | | | 8.000000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7342 | -117.757700 | o | 45.477750 | -117.757700 | -1370608.910155 | 204840.715747 | | | 70.560000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7343 | -117.776900 | o | 45.566330 | -117.776900 | -1369894.046199 | 214836.464471 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7344 | -117.901900 | o | 45.756370 | -117.901900 | -1374638.845491 | 237710.047961 | | | 8.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7345 | -118.066300 | o | 45.390980 | -118.066300 | -1396084.097424 | 200683.024922 | | | 42.480000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7346 | -118.395400 | o | 45.405440 | -118.395400 | -1420599.521677 | 208026.059101 | | | 29.600000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7347 | -117.860200 | o | 45.683280 | -117.860200 | -1373303.588849 | 229021.635124 | | | 32.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7348 | -117.981600 | o | 44.680295 | -117.983873 | -1407321.970406 | 121699.203645 | | | 6.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7349 | -117.961400 | o | 44.451274 | -117.962114 | -1411244.842750 | 96319.711143 | | | 6.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7350 | -118.457100 | o | 45.477750 | -118.457100 | -1423425.857249 | 216999.637161 | | | 19.200000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7309 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7310 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1072.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7311 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 215.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7312 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 788.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7313 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7314 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7315 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7224.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7316 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4956.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7317 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7318 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7319 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7320 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7321 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 549.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7322 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7323 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7324 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 780.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7325 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7326 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7327 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7328 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 468.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7329 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 558.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7330 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7331 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7332 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7333 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7334 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7335 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7336 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7337 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 328.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7338 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 711.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7339 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7340 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 139.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7341 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7342 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 882.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7343 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7344 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7345 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 531.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7346 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 370.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7347 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7348 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7349 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7350 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594000 | 0.061600 | 0.004000 |
| 7310 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.288000 | 4.288000 | 6.432000 | 0.000000 | 0.321600 | 2.304800 | 0.911200 | 3.323200 | 3.376800 | 39.824800 | 4.127200 | 0.268000 |
| 7311 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.860000 | 0.860000 | 1.290000 | 0.000000 | 0.064500 | 0.462250 | 0.182750 | 0.666500 | 0.677250 | 7.987250 | 0.827750 | 0.053750 |
| 7312 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.152000 | 3.152000 | 4.728000 | 0.000000 | 0.236400 | 1.694200 | 0.669800 | 2.442800 | 2.482200 | 29.274200 | 3.033800 | 0.197000 |
| 7313 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.880000 | 5.880000 | 8.820000 | 0.000000 | 0.441000 | 3.160500 | 1.249500 | 4.557000 | 4.630500 | 54.610500 | 5.659500 | 0.367500 |
| 7314 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 30.240000 | 30.240000 | 45.360000 | 0.000000 | 2.268000 | 16.254000 | 6.426000 | 23.436000 | 23.814000 | 280.854000 | 29.106000 | 1.890000 |
| 7315 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 28.896000 | 28.896000 | 43.344000 | 0.000000 | 2.167200 | 15.531600 | 6.140000 | 22.394000 | 22.755600 | 268.371600 | 27.812400 | 1.806000 |
| 7316 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 19.824000 | 19.824000 | 29.736000 | 0.000000 | 1.486800 | 10.655400 | 4.212600 | 15.363600 | 15.611400 | 184.115400 | 19.080600 | 1.239000 |
| 7317 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 7318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 7319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.536000 | 4.536000 | 6.804000 | 0.000000 | 0.340200 | 2.438100 | 0.963900 | 3.515400 | 3.572100 | 42.128100 | 4.365900 | 0.283500 |
| 7320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 7321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.621475 | 7.720475 | 9.368975 | 1.099000 | 0.412125 | 3.187100 | 0.467075 | 1.703450 | 3.736600 | 79.402750 | 3.736600 | 0.357175 |
| 7322 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 7324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.120000 | 3.120000 | 4.680000 | 0.000000 | 0.234000 | 1.677000 | 0.663000 | 2.418000 | 2.457000 | 28.977000 | 3.003000 | 0.195000 |
| 7325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 7326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 7327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.152000 | 1.152000 | 1.728000 | 0.000000 | 0.086400 | 0.619200 | 0.244800 | 0.892800 | 0.907200 | 10.699200 | 1.108800 | 0.072000 |
| 7328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.872000 | 1.872000 | 2.808000 | 0.000000 | 0.140400 | 1.006200 | 0.397800 | 1.450800 | 1.474200 | 17.386200 | 1.801800 | 0.117000 |
| 7329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.232000 | 2.232000 | 3.348000 | 0.000000 | 0.167400 | 1.199700 | 0.474300 | 1.729800 | 1.757700 | 20.729700 | 2.148300 | 0.139500 |
| 7330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 7331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 7335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.312000 | 1.312000 | 1.968000 | 0.000000 | 0.098400 | 0.705200 | 0.278800 | 1.016800 | 1.033200 | 12.185200 | 1.262800 | 0.082000 |
| 7338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.844000 | 2.844000 | 4.266000 | 0.000000 | 0.213300 | 1.528650 | 0.604350 | 2.204100 | 2.239650 | 26.413650 | 2.737350 | 0.177750 |
| 7339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.520000 | 2.520000 | 3.780000 | 0.000000 | 0.189000 | 1.354500 | 0.535500 | 1.953000 | 1.984500 | 23.404500 | 2.425500 | 0.157500 |
| 7340 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.556000 | 0.556000 | 0.834000 | 0.000000 | 0.041700 | 0.298850 | 0.118150 | 0.430900 | 0.437850 | 5.163850 | 0.535150 | 0.034750 |
| 7341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.528000 | 3.528000 | 5.292000 | 0.000000 | 0.264600 | 1.896300 | 0.749700 | 2.734200 | 2.778300 | 32.766300 | 3.395700 | 0.220500 |
| 7343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.124000 | 2.124000 | 3.186000 | 0.000000 | 0.159300 | 1.141650 | 0.451350 | 1.646100 | 1.672650 | 19.726650 | 2.044350 | 0.132750 |
| 7346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.480000 | 1.480000 | 2.220000 | 0.000000 | 0.111000 | 0.795500 | 0.314500 | 1.147000 | 1.165500 | 13.745500 | 1.424500 | 0.092500 |
| 7347 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7351 | 08109 | 08109 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-985 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 7352 | 08110 | 08110 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-986 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7353 | 08111 | 08111 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-987 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7354 | 08112 | 08112 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-988 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7355 | 08113 | 08113 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-989 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7356 | 08114 | 08114 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-990 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 7357 | 08115 | 08115 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-991 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7358 | 08116 | 08116 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-992 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7359 | 08117 | 08117 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-993 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7360 | 08118 | 08118 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-994 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7361 | 08119 | 08119 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-995 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7362 | 08120 | 08120 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-996 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7363 | 08121 | 08121 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-997 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 7364 | 08122 | 08122 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-998 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7365 | 08123 | 08123 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-999 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 7366 | 08124 | 08124 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1000 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7367 | 08125 | 08125 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1001 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 7368 | 08126 | 08126 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1002 | DF | PRIVATE | | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | OR |
| 7369 | 08127 | 08127 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1003 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7370 | 08128 | 08128 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1004 | DF | PRIVATE | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 7371 | 08129 | 08129 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1005 | DF | PRIVATE | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 7372 | 08130 | 08130 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1006 | DF | PRIVATE | | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | OR |
| 7373 | 08131 | 08131 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1007 | DF | PRIVATE | | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | OR |
| 7374 | 08132 | 08132 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1008 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 7375 | 08133 | 08133 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1009 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7376 | 08134 | 08134 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1010 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 7377 | 08135 | 08135 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1011 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 7378 | 08136 | 08136 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1012 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7379 | 08137 | 08137 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1013 | DF | PRIVATE | | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | OR |
| 7380 | 08138 | 08138 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1014 | DF | PRIVATE | | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | OR |
| 7381 | 08139 | 08139 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1015 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7382 | 08140 | 08140 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1016 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7383 | 08141 | 08141 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1017 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 7384 | 08142 | 08142 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1018 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7385 | 08143 | 08143 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1019 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7386 | 08144 | 08144 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1020 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7387 | 08145 | 08145 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1021 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7388 | 08146 | 08146 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1022 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7389 | 08147 | 08147 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1023 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7390 | 08148 | 08148 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1024 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7391 | 08149 | 08149 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1025 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7392 | 08150 | 08150 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1026 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7351 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 19.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.463290 |
| 7352 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 36 | | N | | E | 34.000000 | Wi04N36E | 0.000000 | 0.000000 | 0.000000 | 45.785610 |
| 7353 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 17.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.477750 |
| 7354 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | N | | E | 35.000000 | Wi01N35E | 0.000000 | 0.000000 | 0.000000 | 45.522470 |
| 7355 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | N | | E | 35.000000 | Wi01N35E | 0.000000 | 0.000000 | 0.000000 | 45.522470 |
| 7356 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 25.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.448830 |
| 7357 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 05 | 38 | | N | | E | 18.000000 | Wi05N38E | 0.000000 | 0.000000 | 0.000000 | 45.912180 |
| 7358 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 31 | | S | | E | 24.000000 | Wi04S31E | 0.000000 | 0.000000 | 0.000000 | 45.204880 |
| 7359 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 31 | | S | | E | 23.000000 | Wi04S31E | 0.000000 | 0.000000 | 0.000000 | 45.204880 |
| 7360 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 34.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.434360 |
| 7361 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 36 | | N | | E | 19.000000 | Wi01N36E | 0.000000 | 0.000000 | 0.000000 | 45.551710 |
| 7362 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | N | | E | 24.000000 | Wi01N35E | 0.000000 | 0.000000 | 0.000000 | 45.551710 |
| 7363 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 36 | | N | | E | 18.000000 | Wi01N36E | 0.000000 | 0.000000 | 0.000000 | 45.566330 |
| 7364 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | N | | E | 25.000000 | Wi01N35E | 0.000000 | 0.000000 | 0.000000 | 45.537090 |
| 7365 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | N | | E | 25.000000 | Wi01N35E | 0.000000 | 0.000000 | 0.000000 | 45.537090 |
| 7366 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 38 | | N | | E | 32.000000 | Wi04N38E | 0.000000 | 0.000000 | 0.000000 | 45.785610 |
| 7367 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 31 | | S | | E | 31.000000 | Wi03S31E | 0.000000 | 0.000000 | 0.000000 | 45.262580 |
| 7368 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 36 | | N | | E | 30.000000 | Wi01N36E | 0.000000 | 0.000000 | 0.000000 | 45.537090 |
| 7369 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 10.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.756370 |
| 7370 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 05 | 42 | | N | | E | 11.000000 | Wi05N42E | 0.000000 | 0.000000 | 0.000000 | 45.926830 |
| 7371 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 06 | 43 | | N | | E | 2.000000 | Wi06N43E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7372 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 04 | 41 | | N | | E | 26.000000 | Wi04N41E | 0.000000 | 0.000000 | 0.000000 | 45.800230 |
| 7373 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 42 | | N | | E | 6.000000 | Wi03N42E | 0.000000 | 0.000000 | 0.000000 | 45.770990 |
| 7374 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 45 | | S | | E | 28.000000 | Wi03S45E | 0.000000 | 0.000000 | 0.000000 | 45.272630 |
| 7375 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 04 | 41 | | N | | E | 23.000000 | Wi04N41E | 0.000000 | 0.000000 | 0.000000 | 45.814850 |
| 7376 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | S | | E | 29.000000 | Wi03S46E | 0.000000 | 0.000000 | 0.000000 | 45.272630 |
| 7377 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 01 | 45 | | N | | E | 4.000000 | Wi01N45E | 0.000000 | 0.000000 | 0.000000 | 45.595870 |
| 7378 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 01 | 45 | | N | | E | 5.000000 | Wi01N45E | 0.000000 | 0.000000 | 0.000000 | 45.595870 |
| 7379 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 04 | 41 | | N | | E | 34.000000 | Wi04N41E | 0.000000 | 0.000000 | 0.000000 | 45.785610 |
| 7380 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 42 | | N | | E | 13.000000 | Wi02N42E | 0.000000 | 0.000000 | 0.000000 | 45.654040 |
| 7381 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 35.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.697900 |
| 7382 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 04 | 42 | | N | | E | 10.000000 | Wi04N42E | 0.000000 | 0.000000 | 0.000000 | 45.844090 |
| 7383 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 04 | 42 | | N | | E | 10.000000 | Wi04N42E | 0.000000 | 0.000000 | 0.000000 | 45.844090 |
| 7384 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 09 | | S | | E | 7.000000 | Wi29S09E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 7385 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 09 | | S | | E | 7.000000 | Wi29S09E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 7386 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 09 | | S | | E | 7.000000 | Wi29S09E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 7387 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 08 | | S | | E | 15.000000 | Wi24S08E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 7388 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 08 | | S | | E | 15.000000 | Wi24S08E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 7389 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 08 | | S | | E | 15.000000 | Wi24S08E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 7390 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 08 | | S | | E | 15.000000 | Wi24S08E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 7391 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 08 | | S | | E | 15.000000 | Wi24S08E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 7392 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 08 | | S | | E | 15.000000 | Wi24S08E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7351 | -118.477700 | o | 45.463290 | -118.477700 | -1425346.742392 | 215788.907951 | | | 17.600000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7352 | -118.297700 | o | 45.785610 | -118.297700 | -1403640.766754 | 247749.395238 | | | 20.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7353 | -118.457100 | o | 45.477750 | -118.457100 | -1423425.857249 | 216999.637161 | | | 40.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7354 | -118.401800 | o | 45.522470 | -118.401800 | -1418123.010422 | 220895.813987 | | | 92.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7355 | -118.401800 | o | 45.522470 | -118.401800 | -1418123.010422 | 220895.813987 | | | 92.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7356 | -118.374900 | o | 45.448830 | -118.374900 | -1417955.619584 | 212393.918436 | | | 81.600000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7357 | -118.109400 | o | 45.912180 | -118.109400 | -1386338.589063 | 258274.464144 | | | 28.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7358 | -118.909200 | o | 45.204880 | -118.909200 | -1464574.562286 | 195394.601969 | | | 54.400000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 7359 | -118.929800 | o | 45.204880 | -118.929800 | -1466133.225433 | 195770.019860 | | | 48.000000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 7360 | -118.416000 | o | 45.434360 | -118.416000 | -1421423.936376 | 211542.739171 | | | 96.000000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 7361 | -118.360200 | o | 45.551710 | -118.360200 | -1414248.542300 | 223349.614933 | | | 176.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7362 | -118.381000 | o | 45.551710 | -118.381000 | -1415815.720052 | 223716.060024 | | | 176.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7363 | -118.360200 | o | 45.566330 | -118.360200 | -1413879.152630 | 224943.290408 | | | 176.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7364 | -118.381000 | o | 45.537090 | -118.381000 | -1416185.455718 | 222122.443120 | | | 128.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7365 | -118.381000 | o | 45.537090 | -118.381000 | -1416185.455718 | 222122.443120 | | | 128.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7366 | -118.089400 | o | 45.785610 | -118.089400 | -1388002.834852 | 244126.306367 | | | 4.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7367 | -118.987100 | o | 45.262580 | -118.987100 | -1468967.167716 | 203098.565589 | | | 22.400000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7368 | -118.360200 | o | 45.537090 | -118.360200 | -1414617.863382 | 221755.925196 | | | 192.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7369 | -117.672700 | o | 45.756370 | -117.672700 | -1357397.655099 | 233810.116782 | | | 21.040000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7370 | -117.526300 | o | 45.926830 | -117.526300 | -1342250.010444 | 249956.631401 | | | 40.000000 | C | | | 36.000000 | G | C | | G | G | 36.000000 | 41 |
| 7371 | 0.000000 | c | 45.541292 | -117.220428 | -1328441.143482 | 202760.128519 | | | 4.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7372 | -117.651900 | o | 45.800230 | -117.651900 | -1354763.564600 | 238246.375225 | | | 149.920000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7373 | -117.610200 | o | 45.770990 | -117.610200 | -1352338.428593 | 234351.358949 | | | 176.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7374 | -117.197800 | o | 45.272630 | -117.197800 | -1333078.405885 | 173025.755763 | | | 20.000000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 7375 | -117.651900 | o | 45.814850 | -117.651900 | -1354407.180907 | 239842.252098 | | | 73.920000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7376 | -117.096100 | o | 45.272630 | -117.096100 | -1325344.017742 | 171346.108254 | | | 0.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7377 | -117.197800 | o | 45.595870 | -117.197800 | -1325436.367516 | 208350.452996 | | | 94.800000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7378 | -117.218200 | o | 45.595870 | -117.218200 | -1326978.494246 | 208687.090743 | | | 75.040000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7379 | -117.672700 | o | 45.785610 | -117.672700 | -1356684.385194 | 237001.798188 | | | 66.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7380 | -117.506100 | o | 45.654040 | -117.506100 | -1347327.529595 | 219832.477820 | | | 40.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7381 | -117.651900 | o | 45.697900 | -117.651900 | -1357256.159782 | 227075.946106 | | | 147.840000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7382 | -117.547700 | o | 45.844090 | -117.547700 | -1345863.287283 | 241281.602005 | | | 80.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7383 | -117.547700 | o | 45.844090 | -117.547700 | -1345863.287283 | 241281.602005 | | | 160.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7384 | -121.695600 | o | 43.072630 | -121.695600 | -1736655.000211 | 19023.731486 | | | 196.800000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7385 | -121.695600 | o | 43.072630 | -121.695600 | -1736655.000211 | 19023.731486 | | | 93.600000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7386 | -121.695600 | o | 43.072630 | -121.695600 | -1736655.000211 | 19023.731486 | | | 124.800000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7387 | -121.753000 | o | 43.493860 | -121.753000 | -1728889.356020 | 65877.104748 | | | 128.000000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7388 | -121.753000 | o | 43.493860 | -121.753000 | -1728889.356020 | 65877.104748 | | | 160.000000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7389 | -121.753000 | o | 43.493860 | -121.753000 | -1728889.356020 | 65877.104748 | | | 80.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7390 | -121.753000 | o | 43.493860 | -121.753000 | -1728889.356020 | 65877.104748 | | | 128.000000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7391 | -121.753000 | o | 43.493860 | -121.753000 | -1728889.356020 | 65877.104748 | | | 128.000000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7392 | -121.753000 | o | 43.493860 | -121.753000 | -1728889.356020 | 65877.104748 | | | 32.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7351 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7352 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7353 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7354 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7355 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7356 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1020.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7357 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7358 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 680.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7359 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7360 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7361 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7362 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7363 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7364 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7365 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7366 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7367 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7368 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7369 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 263.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7370 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 1440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7371 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7372 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1874.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7373 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7374 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7375 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 924.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7376 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7377 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1185.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7378 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 938.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7379 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 825.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7380 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 505.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7381 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1848.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7382 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7383 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7384 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7385 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7386 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7387 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7388 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7389 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7390 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7391 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7392 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 7352 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 7353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.600000 | 4.600000 | 6.900000 | 0.000000 | 0.345000 | 2.472500 | 0.977500 | 3.565000 | 3.622500 | 42.722500 | 4.427500 | 0.287500 |
| 7355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.600000 | 4.600000 | 6.900000 | 0.000000 | 0.345000 | 2.472500 | 0.977500 | 3.565000 | 3.622500 | 42.722500 | 4.427500 | 0.287500 |
| 7356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.080000 | 4.080000 | 6.120000 | 0.000000 | 0.306000 | 2.193000 | 0.867000 | 3.162000 | 3.213000 | 37.893000 | 3.927000 | 0.255000 |
| 7357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.720000 | 2.720000 | 4.080000 | 0.000000 | 0.204000 | 1.462000 | 0.578000 | 2.108000 | 2.142000 | 25.262000 | 2.618000 | 0.170000 |
| 7359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7360 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 7361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.800000 | 8.800000 | 13.200000 | 0.000000 | 0.660000 | 4.730000 | 1.870000 | 6.820000 | 6.930000 | 81.730000 | 8.470000 | 0.550000 |
| 7362 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.800000 | 8.800000 | 13.200000 | 0.000000 | 0.660000 | 4.730000 | 1.870000 | 6.820000 | 6.930000 | 81.730000 | 8.470000 | 0.550000 |
| 7363 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.800000 | 8.800000 | 13.200000 | 0.000000 | 0.660000 | 4.730000 | 1.870000 | 6.820000 | 6.930000 | 81.730000 | 8.470000 | 0.550000 |
| 7364 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.400000 | 6.400000 | 9.600000 | 0.000000 | 0.480000 | 3.440000 | 1.360000 | 4.960000 | 5.040000 | 59.440000 | 6.160000 | 0.400000 |
| 7365 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.400000 | 6.400000 | 9.600000 | 0.000000 | 0.480000 | 3.440000 | 1.360000 | 4.960000 | 5.040000 | 59.440000 | 6.160000 | 0.400000 |
| 7366 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7367 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 7368 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.600000 | 9.600000 | 14.400000 | 0.000000 | 0.720000 | 5.160000 | 2.040000 | 7.440000 | 7.560000 | 89.160000 | 9.240000 | 0.600000 |
| 7369 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.052000 | 1.052000 | 1.578000 | 0.000000 | 0.078900 | 0.565450 | 0.223550 | 0.815300 | 0.828450 | 9.770450 | 1.012550 | 0.065750 |
| 7370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.352000 | 20.232000 | 24.552000 | 2.880000 | 1.080000 | 8.352000 | 1.224000 | 4.464000 | 9.792000 | 208.080000 | 9.792000 | 0.936000 |
| 7371 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7372 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.496000 | 7.496000 | 11.244000 | 0.000000 | 0.562200 | 4.029100 | 1.592900 | 5.809400 | 5.903100 | 69.619100 | 7.214900 | 0.468500 |
| 7373 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.800000 | 8.800000 | 13.200000 | 0.000000 | 0.660000 | 4.730000 | 1.870000 | 6.820000 | 6.930000 | 81.730000 | 8.470000 | 0.550000 |
| 7374 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.696000 | 3.696000 | 5.544000 | 0.000000 | 0.277200 | 1.986600 | 0.785400 | 2.864400 | 2.910600 | 34.326600 | 3.557400 | 0.231000 |
| 7376 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 7377 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.740000 | 4.740000 | 7.110000 | 0.000000 | 0.355500 | 2.547750 | 1.007250 | 3.673500 | 3.732750 | 44.022750 | 4.562250 | 0.296250 |
| 7378 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.752000 | 3.752000 | 5.628000 | 0.000000 | 0.281400 | 2.016700 | 0.797300 | 2.907800 | 2.954700 | 34.846700 | 3.611300 | 0.234500 |
| 7379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.300000 | 3.300000 | 4.950000 | 0.000000 | 0.247500 | 1.773750 | 0.701250 | 2.557500 | 2.598750 | 30.648750 | 3.176250 | 0.206250 |
| 7380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.020000 | 2.020000 | 3.030000 | 0.000000 | 0.151500 | 1.085750 | 0.429250 | 1.565500 | 1.590750 | 18.760750 | 1.944250 | 0.126250 |
| 7381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.392000 | 7.392000 | 11.088000 | 0.000000 | 0.554400 | 3.973200 | 1.570800 | 5.728800 | 5.821200 | 68.653200 | 7.114800 | 0.462000 |
| 7382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 7383 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 |
| 7384 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.840000 | 9.840000 | 14.760000 | 0.000000 | 0.738000 | 5.289000 | 2.091000 | 7.626000 | 7.749000 | 91.389000 | 9.471000 | 0.615000 |
| 7385 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.680000 | 4.680000 | 7.020000 | 0.000000 | 0.351000 | 2.515500 | 0.994500 | 3.627000 | 3.685500 | 43.465500 | 4.504500 | 0.292500 |
| 7386 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.240000 | 6.240000 | 9.360000 | 0.000000 | 0.468000 | 3.354000 | 1.326000 | 4.836000 | 4.914000 | 57.954000 | 6.006000 | 0.390000 |
| 7387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.400000 | 6.400000 | 9.600000 | 0.000000 | 0.480000 | 3.440000 | 1.360000 | 4.960000 | 5.040000 | 59.440000 | 6.160000 | 0.400000 |
| 7388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 |
| 7389 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 7390 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.400000 | 6.400000 | 9.600000 | 0.000000 | 0.480000 | 3.440000 | 1.360000 | 4.960000 | 5.040000 | 59.440000 | 6.160000 | 0.400000 |
| 7391 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.400000 | 6.400000 | 9.600000 | 0.000000 | 0.480000 | 3.440000 | 1.360000 | 4.960000 | 5.040000 | 59.440000 | 6.160000 | 0.400000 |
| 7392 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7393 | 08151 | 08151 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1027 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7394 | 08152 | 08152 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1028 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7395 | 08153 | 08153 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1029 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7396 | 08154 | 08154 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1030 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7397 | 08155 | 08155 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1031 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7398 | 08156 | 08156 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1032 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7399 | 08157 | 08157 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1033 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 7400 | 08158 | 08158 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1034 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7401 | 08159 | 08159 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1035 | DF | PRIVATE | | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | OR |
| 7402 | 08160 | 08160 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1036 | DF | PRIVATE | | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | OR |
| 7403 | 08161 | 08161 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1037 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7404 | 08162 | 08162 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1038 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7405 | 08163 | 08163 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1039 | DF | PRIVATE | | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | OR |
| 7406 | 08164 | 08164 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1040 | DF | PRIVATE | | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | OR |
| 7407 | 08165 | 08165 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1041 | DF | PRIVATE | | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | OR |
| 7408 | 08166 | 08166 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1042 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7409 | 08167 | 08167 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1043 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7410 | 08168 | 08168 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1044 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7411 | 08169 | 08169 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1045 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 7412 | 08170 | 08170 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1046 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 7413 | 08171 | 08171 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1047 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7414 | 08172 | 08172 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1048 | DF | PRIVATE | | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | OR |
| 7415 | 08173 | 08173 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1049 | DF | PRIVATE | | 20021129.000000 | 20021129.000000 | 11/29/02 | | PST | OR |
| 7416 | 08174 | 08174 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1050 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7417 | 08175 | 08175 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1051 | DF | PRIVATE | | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | OR |
| 7418 | 08176 | 08176 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1052 | DF | PRIVATE | | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | OR |
| 7419 | 08177 | 08177 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1053 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 7420 | 08178 | 08178 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1054 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 7421 | 08179 | 08179 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1055 | DF | PRIVATE | | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | OR |
| 7422 | 08180 | 08180 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1056 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7423 | 08181 | 08181 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1057 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 7424 | 08182 | 08182 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1058 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7425 | 08183 | 08183 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1059 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7426 | 08184 | 08184 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1060 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7427 | 08185 | 08185 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1061 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7428 | 08186 | 08186 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1062 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7429 | 08187 | 08187 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1063 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7430 | 08188 | 08188 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1064 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7431 | 08189 | 08189 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1065 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7432 | 08190 | 08190 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1066 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7433 | 08191 | 08191 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1067 | DF | PRIVATE | | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | OR |
| 7434 | 08192 | 08192 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1068 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7393 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 3.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 7394 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 08 | | S | | E | 1.000000 | Wi30S08E | 0.000000 | 0.000000 | 0.000000 | 43.000580 |
| 7395 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 08 | | S | | E | 1.000000 | Wi30S08E | 0.000000 | 0.000000 | 0.000000 | 43.000580 |
| 7396 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 08 | | S | | E | 34.000000 | Wi29S08E | 0.000000 | 0.000000 | 0.000000 | 43.014990 |
| 7397 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 08 | | S | | E | 34.000000 | Wi29S08E | 0.000000 | 0.000000 | 0.000000 | 43.014990 |
| 7398 | klamath | or;klamath | 42.805738 | -121.585236 | | | 40 | 07 | | S | | E | 32.000000 | Wi40S07E | 0.000000 | 0.000000 | 0.000000 | 42.046700 |
| 7399 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 09 | | S | | E | 9.000000 | Wi23S09E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 7400 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 09 | | S | | E | 2.000000 | Wi23S09E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 7401 | lake | or;lake | 42.804773 | -120.353123 | | | 26 | 01 | | S | | E | 14.000000 | Wi26S01E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 7402 | lake | or;lake | 42.804773 | -120.353123 | | | 27 | 01 | | S | | E | 2.000000 | Wi27S01E | 0.000000 | 0.000000 | 0.000000 | 43.248900 |
| 7403 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 28.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.464820 |
| 7404 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 11 | | S | | E | 30.000000 | Wi24S11E | 43.464692 | -121.452050 | 1.000000 | 43.465160 |
| 7405 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7406 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7407 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7408 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7409 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7410 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7411 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7412 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7413 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7414 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7415 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 7.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 7416 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 4.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.825280 |
| 7417 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 18.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 7418 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 18.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 7419 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 09 | | S | | E | 18.000000 | Wi25S09E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |
| 7420 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 09 | | S | | E | 8.000000 | Wi25S09E | 0.000000 | 0.000000 | 0.000000 | 43.421260 |
| 7421 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 15.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |
| 7422 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 15.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |
| 7423 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 15.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |
| 7424 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 15.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |
| 7425 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 15.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |
| 7426 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 10.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.421260 |
| 7427 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 10.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.421260 |
| 7428 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 34.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.101440 |
| 7429 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 11 | | S | | E | 18.000000 | Wi24S11E | 43.493817 | -121.452050 | 1.000000 | 43.494220 |
| 7430 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 10 | | S | | E | 12.000000 | Wi23S10E | 43.595764 | -121.473157 | 1.000000 | 43.595510 |
| 7431 | klamath | or;klamath | 42.805738 | -121.585236 | | | 34 | 12 | | S | | E | 10.000000 | Wi34S12E | 42.637464 | -121.280356 | 1.000000 | 42.637830 |
| 7432 | wasco | or;wasco | 45.262444 | -121.089142 | | | 03 | 11 | | S | | E | 7.000000 | Wi03S11E | 0.000000 | 0.000000 | 0.000000 | 45.323180 |
| 7433 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 34.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 7434 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 34.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7393 | -121.633800 | o | 43.522900 | -121.633800 | -1718858.114489 | 66479.605863 | | | 0.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7394 | -121.715300 | o | 43.000580 | -121.715300 | -1740265.076496 | 11641.225437 | | | 102.400000 | D | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 7395 | -121.715300 | o | 43.000580 | -121.715300 | -1740265.076496 | 11641.225437 | | | 12.800000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 7396 | -121.754700 | o | 43.014990 | -121.754700 | -1742911.371939 | 14049.502939 | | | 102.400000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7397 | -121.754700 | o | 43.014990 | -121.754700 | -1742911.371939 | 14049.502939 | | | 12.800000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7398 | -122.021100 | o | 42.046700 | -122.021100 | -1791758.973283 | -85033.044429 | | | 32.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7399 | -121.653600 | o | 43.595510 | -121.653600 | -1718279.324938 | 74765.298347 | | | 36.640000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7400 | -121.613900 | o | 43.610030 | -121.613900 | -1714802.476156 | 75494.464408 | | | 56.160000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7401 | -122.665900 | o | 43.306790 | -122.665900 | -1804780.633629 | 65599.092385 | | | 52.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7402 | -122.665900 | o | 43.248900 | -122.665900 | -1806529.926823 | 59343.794987 | | | 116.000000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 7403 | -121.653600 | o | 43.464820 | -121.653600 | -1722066.640214 | 60610.005278 | | | 27.040000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7404 | -121.442400 | o | 43.464692 | -121.452050 | -1706513.131836 | 56322.141614 | | | 95.040000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 7405 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7406 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7407 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7408 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7409 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7410 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7411 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7412 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7413 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7414 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7415 | -121.931900 | o | 43.508380 | -121.931900 | -1742248.283990 | 71291.405737 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7416 | -121.888500 | o | 42.825280 | -121.888500 | -1758818.669254 | -3606.395217 | | | 3.920000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7417 | -121.931900 | o | 43.493860 | -121.931900 | -1742674.247808 | 69719.772187 | | | 60.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7418 | -121.931900 | o | 43.493860 | -121.931900 | -1742674.247808 | 69719.772187 | | | 8.560000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7419 | -121.693400 | o | 43.406730 | -121.693400 | -1726821.515041 | 55167.034003 | | | 10.720000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 7420 | -121.673500 | o | 43.421260 | -121.673500 | -1724863.996429 | 56316.024326 | | | 10.240000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7421 | -121.753000 | o | 43.406730 | -121.753000 | -1731423.132194 | 56441.690639 | | | 49.600000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 7422 | -121.753000 | o | 43.406730 | -121.753000 | -1731423.132194 | 56441.690639 | | | 68.000000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 7423 | -121.753000 | o | 43.406730 | -121.753000 | -1731423.132194 | 56441.690639 | | | 4.800000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 7424 | -121.753000 | o | 43.406730 | -121.753000 | -1731423.132194 | 56441.690639 | | | 16.800000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 7425 | -121.753000 | o | 43.406730 | -121.753000 | -1731423.132194 | 56441.690639 | | | 36.640000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 7426 | -121.753000 | o | 43.421260 | -121.753000 | -1731000.795154 | 58015.200772 | | | 25.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7427 | -121.753000 | o | 43.421260 | -121.753000 | -1731000.795154 | 58015.200772 | | | 14.720000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7428 | -121.636400 | o | 43.101440 | -121.636400 | -1731227.685311 | 20877.186136 | | | 2.560000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7429 | -121.442400 | o | 43.493817 | -121.452050 | -1705677.433806 | 59478.397414 | | | 4.240000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7430 | -121.474800 | o | 43.595764 | -121.473157 | -1704375.869107 | 70970.845467 | | | 39.760000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7431 | -121.280100 | o | 42.637464 | -121.280356 | -1716665.476674 | -36995.046256 | | | 4.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 7432 | -121.472200 | o | 45.323180 | -121.472200 | -1654054.744826 | 258010.258858 | | | 0.960000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7433 | -123.394700 | o | 42.570980 | -123.394700 | -1883658.786729 | 2755.535703 | | | 1.520000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 7434 | -123.394700 | o | 42.570980 | -123.394700 | -1883658.786729 | 2755.535703 | | | 0.480000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7393 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7394 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7395 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7396 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7397 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7398 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7399 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 458.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7400 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 702.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7401 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7402 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7403 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 338.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7404 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1188.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7405 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7406 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7407 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7408 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7409 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7410 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7411 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7412 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7413 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7414 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7415 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7416 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 49.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7417 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7418 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 107.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7419 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7420 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 128.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7421 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 620.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7422 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 850.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7423 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7424 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7425 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 458.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7426 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7427 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 184.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7428 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7429 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7430 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 497.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7431 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7432 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7433 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7434 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7393 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 7394 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.120000 | 5.120000 | 7.680000 | 0.000000 | 0.384000 | 2.752000 | 1.088000 | 3.968000 | 4.032000 | 47.552000 | 4.928000 | 0.320000 |
| 7395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 7396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.120000 | 5.120000 | 7.680000 | 0.000000 | 0.384000 | 2.752000 | 1.088000 | 3.968000 | 4.032000 | 47.552000 | 4.928000 | 0.320000 |
| 7397 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 7398 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.832000 | 1.832000 | 2.748000 | 0.000000 | 0.137400 | 0.984700 | 0.389300 | 1.419800 | 1.442700 | 17.014700 | 1.763300 | 0.114500 |
| 7400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.808000 | 2.808000 | 4.212000 | 0.000000 | 0.210600 | 1.509300 | 0.596700 | 2.176200 | 2.211300 | 26.079300 | 2.702700 | 0.175500 |
| 7401 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 7402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.800000 | 5.800000 | 8.700000 | 0.000000 | 0.435000 | 3.117500 | 1.232500 | 4.495000 | 4.567500 | 53.867500 | 5.582500 | 0.362500 |
| 7403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.352000 | 1.352000 | 2.028000 | 0.000000 | 0.101400 | 0.726700 | 0.287300 | 1.047800 | 1.064700 | 12.556700 | 1.301300 | 0.084500 |
| 7404 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.752000 | 4.752000 | 7.128000 | 0.000000 | 0.356400 | 2.554200 | 1.009800 | 3.682800 | 3.742200 | 44.134200 | 4.573800 | 0.297000 |
| 7405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7406 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7407 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7408 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7409 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7410 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7411 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7412 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7413 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7414 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7415 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 7416 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.196000 | 0.196000 | 0.294000 | 0.000000 | 0.014700 | 0.105350 | 0.041650 | 0.151900 | 0.154350 | 1.820350 | 0.188650 | 0.012250 |
| 7417 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 7418 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.428000 | 0.428000 | 0.642000 | 0.000000 | 0.032100 | 0.230050 | 0.090950 | 0.331700 | 0.337050 | 3.975050 | 0.411950 | 0.026750 |
| 7419 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 7420 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.512000 | 0.512000 | 0.768000 | 0.000000 | 0.038400 | 0.275200 | 0.108800 | 0.396800 | 0.403200 | 4.755200 | 0.492800 | 0.032000 |
| 7421 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.480000 | 2.480000 | 3.720000 | 0.000000 | 0.186000 | 1.333000 | 0.527000 | 1.922000 | 1.953000 | 23.033000 | 2.387000 | 0.155000 |
| 7422 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.400000 | 3.400000 | 5.100000 | 0.000000 | 0.255000 | 1.827500 | 0.722500 | 2.635000 | 2.677500 | 31.577500 | 3.272500 | 0.212500 |
| 7423 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7424 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 7425 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.832000 | 1.832000 | 2.748000 | 0.000000 | 0.137400 | 0.984700 | 0.389300 | 1.419800 | 1.442700 | 17.014700 | 1.763300 | 0.114500 |
| 7426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 7427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.736000 | 0.736000 | 1.104000 | 0.000000 | 0.055200 | 0.395600 | 0.156400 | 0.570400 | 0.579600 | 6.835600 | 0.708400 | 0.046000 |
| 7428 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 7429 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 7430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.988000 | 1.988000 | 2.982000 | 0.000000 | 0.149100 | 1.068550 | 0.422450 | 1.540700 | 1.565550 | 18.463550 | 1.913450 | 0.124250 |
| 7431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 7432 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 7433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 7434 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7435 | 08193 | 08193 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1069 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7436 | 08194 | 08194 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1070 | DF | PRIVATE | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 7437 | 08195 | 08195 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1071 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7438 | 08196 | 08196 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1072 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7439 | 08197 | 08197 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1073 | DF | PRIVATE | | 20021027.000000 | 20021027.000000 | 10/27/02 | | PST | OR |
| 7440 | 08198 | 08198 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1074 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7441 | 08199 | 08199 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1075 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7442 | 08200 | 08200 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1076 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7443 | 08201 | 08201 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1077 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7444 | 08202 | 08202 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1078 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7445 | 08203 | 08203 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1079 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7446 | 08204 | 08204 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1080 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7447 | 08205 | 08205 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1081 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7448 | 08206 | 08206 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1082 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7449 | 08207 | 08207 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1083 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7450 | 08208 | 08208 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1084 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7451 | 08209 | 08209 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1085 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7452 | 08210 | 08210 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1086 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7453 | 08211 | 08211 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1087 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7454 | 08212 | 08212 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1088 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7455 | 08213 | 08213 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1089 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7456 | 08214 | 08214 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1090 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7457 | 08215 | 08215 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1091 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7458 | 08216 | 08216 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1092 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7459 | 08217 | 08217 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1093 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7460 | 08218 | 08218 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1094 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7461 | 08219 | 08219 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1095 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7462 | 08220 | 08220 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1096 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7463 | 08221 | 08221 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1097 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7464 | 08222 | 08222 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1098 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7465 | 08223 | 08223 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1099 | DF | PRIVATE | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 7466 | 08224 | 08224 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1100 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7467 | 08225 | 08225 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1101 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7468 | 08226 | 08226 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1102 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7469 | 08227 | 08227 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1103 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7470 | 08228 | 08228 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1104 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7471 | 08229 | 08229 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1105 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7472 | 08230 | 08230 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1106 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7473 | 08231 | 08231 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1107 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7474 | 08232 | 08232 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1108 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7475 | 08233 | 08233 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1109 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7476 | 08234 | 08234 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1110 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7435 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | E | 9.000000 | Wi38S04E | 0.000000 | 0.000000 | 0.000000 | 42.279970 |
| 7436 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 01 | | S | | W | 7.000000 | Wi31S01W | 0.000000 | 0.000000 | 0.000000 | 42.890010 |
| 7437 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 10 | | S | | W | 9.000000 | Wi03S10W | 0.000000 | 0.000000 | 0.000000 | 45.325940 |
| 7438 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 10 | | S | | W | 9.000000 | Wi02S10W | 0.000000 | 0.000000 | 0.000000 | 45.412630 |
| 7439 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 09 | | S | | W | 6.000000 | Wi01S09W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 7440 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 09 | | N | | W | 8.000000 | Wi01N09W | 0.000000 | 0.000000 | 0.000000 | 45.584500 |
| 7441 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 06 | 09 | | S | | W | 6.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 7442 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 09 | | N | | W | 10.000000 | Wi02N09W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7443 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 10 | | N | | W | 11.000000 | Wi02N10W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7444 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 10 | | N | | W | 9.000000 | Wi02N10W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7445 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 10 | | N | | W | 9.000000 | Wi02N10W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7446 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 10 | | N | | W | 33.000000 | Wi02N10W | 0.000000 | 0.000000 | 0.000000 | 45.613700 |
| 7447 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 08 | | S | | W | 9.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.499320 |
| 7448 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 08 | | S | | W | 31.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7449 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 08 | | S | | W | 18.000000 | Wi02S08W | 0.000000 | 0.000000 | 0.000000 | 45.398180 |
| 7450 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 08 | | S | | W | 18.000000 | Wi02S08W | 0.000000 | 0.000000 | 0.000000 | 45.398180 |
| 7451 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 08 | | S | | W | 9.000000 | Wi02S08W | 0.000000 | 0.000000 | 0.000000 | 45.412630 |
| 7452 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 09 | | S | | W | 13.000000 | Wi02S09W | 0.000000 | 0.000000 | 0.000000 | 45.398180 |
| 7453 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 04 | 10 | | S | | W | 23.000000 | Wi04S10W | 0.000000 | 0.000000 | 0.000000 | 45.210350 |
| 7454 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 05 | 10 | | S | | W | 21.000000 | Wi05S10W | 0.000000 | 0.000000 | 0.000000 | 45.123670 |
| 7455 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 05 | 10 | | S | | W | 19.000000 | Wi05S10W | 0.000000 | 0.000000 | 0.000000 | 45.123670 |
| 7456 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 05 | 10 | | S | | W | 32.000000 | Wi05S10W | 0.000000 | 0.000000 | 0.000000 | 45.094770 |
| 7457 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 06 | 10 | | S | | W | 15.000000 | Wi06S10W | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7458 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 06 | 10 | | S | | W | 15.000000 | Wi06S10W | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7459 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 10 | | N | | W | 5.000000 | Wi03N10W | 0.000000 | 0.000000 | 0.000000 | 45.774320 |
| 7460 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 09 | | N | | W | 3.000000 | Wi03N09W | 0.000000 | 0.000000 | 0.000000 | 45.774320 |
| 7461 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 07 | | S | | W | 30.000000 | Wi02S07W | 0.000000 | 0.000000 | 0.000000 | 45.369280 |
| 7462 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 10 | | S | | W | 34.000000 | Wi03S10W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7463 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 10 | | S | | W | 4.000000 | Wi03S10W | 0.000000 | 0.000000 | 0.000000 | 45.340390 |
| 7464 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 07 | | N | | W | 33.000000 | Wi05N07W | 0.000000 | 0.000000 | 0.000000 | 45.871140 |
| 7465 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 25.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7466 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 06 | | N | | W | 9.000000 | Wi04N06W | 0.000000 | 0.000000 | 0.000000 | 45.847330 |
| 7467 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 06 | | N | | W | 9.000000 | Wi04N06W | 0.000000 | 0.000000 | 0.000000 | 45.847330 |
| 7468 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 06 | | N | | W | 11.000000 | Wi04N06W | 0.000000 | 0.000000 | 0.000000 | 45.847330 |
| 7469 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 09 | | N | | W | 22.000000 | Wi07N09W | 0.000000 | 0.000000 | 0.000000 | 46.076450 |
| 7470 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 06 | | N | | W | 18.000000 | Wi04N06W | 0.000000 | 0.000000 | 0.000000 | 45.832730 |
| 7471 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 06 | | N | | W | 18.000000 | Wi04N06W | 0.000000 | 0.000000 | 0.000000 | 45.832730 |
| 7472 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 08 | 07 | | N | | W | 20.000000 | Wi08N07W | 0.000000 | 0.000000 | 0.000000 | 46.164440 |
| 7473 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 07 | | N | | W | 12.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.847330 |
| 7474 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 08 | | N | | W | 8.000000 | Wi06N08W | 0.000000 | 0.000000 | 0.000000 | 46.017790 |
| 7475 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 36 | 09 | | N | | W | 8.000000 | Wi36N09W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7476 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 01 | | N | | W | 1.000000 | Wi06N01W | 0.000000 | 0.000000 | 0.000000 | 46.032460 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7435 | -122.353800 | o | 42.279970 | -122.353800 | -1811136.020213 | -52401.393279 | | | 14.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 7436 | -122.867000 | o | 42.890010 | -122.867000 | -1832937.032923 | 25091.945688 | | | 17.000000 | C | | | 0.100000 | A | G | | A | A | 0.100000 | 41 |
| 7437 | -123.917000 | o | 45.325940 | -123.917000 | -1835658.934767 | 311553.293248 | | | 5.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7438 | -123.917000 | o | 45.412630 | -123.917000 | -1832821.610904 | 320871.572879 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7439 | -123.835400 | o | 45.513760 | -123.835400 | -1823497.790145 | 329877.452940 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7440 | -123.814100 | o | 45.584500 | -123.814100 | -1819617.926225 | 336996.767839 | | | 1.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7441 | -123.835400 | o | 45.080320 | -123.835400 | -1837623.581372 | 283272.774091 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7442 | -123.773200 | o | 45.672110 | -123.773200 | -1813748.533519 | 345485.454058 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7443 | -123.875600 | o | 45.672110 | -123.875600 | -1821270.462478 | 347813.916616 | | | 40.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7444 | -123.916500 | o | 45.672110 | -123.916500 | -1824273.777361 | 348746.690370 | | | 4.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7445 | -123.916500 | o | 45.672110 | -123.916500 | -1824273.777361 | 348746.690370 | | | 44.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7446 | -123.916500 | o | 45.613700 | -123.916500 | -1826192.038116 | 342469.954348 | | | 13.440000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7447 | -123.672200 | o | 45.499320 | -123.672200 | -1811939.347216 | 324616.183682 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7448 | -123.713000 | o | 45.441520 | -123.713000 | -1816826.073946 | 319325.124309 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7449 | -123.713000 | o | 45.398180 | -123.713000 | -1818233.553908 | 314664.004204 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7450 | -123.713000 | o | 45.398180 | -123.713000 | -1818233.553908 | 314664.004204 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7451 | -123.672200 | o | 45.412630 | -123.672200 | -1814751.137715 | 315292.105426 | | | 11.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7452 | -123.733400 | o | 45.398180 | -123.733400 | -1819740.345329 | 315127.677590 | | | 22.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7453 | -123.876200 | o | 45.210350 | -123.876200 | -1836415.966944 | 298190.896257 | | | 30.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7454 | -123.917000 | o | 45.123670 | -123.917000 | -1842267.111744 | 289808.222029 | | | 30.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7455 | -123.957800 | o | 45.123670 | -123.957800 | -1845292.629545 | 290747.304765 | | | 22.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7456 | -123.937400 | o | 45.094770 | -123.937400 | -1844723.527045 | 287170.494608 | | | 20.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7457 | -123.896600 | o | 45.051430 | -123.896600 | -1843108.151576 | 281571.587820 | | | 41.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7458 | -123.896600 | o | 45.051430 | -123.896600 | -1843108.151576 | 281571.587820 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7459 | -123.937000 | o | 45.774320 | -123.937000 | -1822415.967275 | 360196.720221 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7460 | -123.773200 | o | 45.774320 | -123.773200 | -1810408.269273 | 356472.635161 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7461 | -123.590500 | o | 45.369280 | -123.590500 | -1810115.640114 | 308778.613458 | | | 2.160000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7462 | -123.896600 | o | 45.268150 | -123.896600 | -1836039.635752 | 304872.981399 | | | 12.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7463 | -123.917000 | o | 45.340390 | -123.917000 | -1835186.207605 | 313106.575326 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7464 | -123.556300 | o | 45.871140 | -123.556300 | -1791353.662970 | 361993.317449 | | | 2.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7465 | -123.370700 | o | 45.973800 | -123.370700 | -1774439.191484 | 368893.586589 | | | 1.600000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7466 | -123.425100 | o | 45.847330 | -123.425100 | -1782504.224598 | 356497.507199 | | | 21.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7467 | -123.425100 | o | 45.847330 | -123.425100 | -1782504.224598 | 356497.507199 | | | 24.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7468 | -123.384100 | o | 45.847330 | -123.384100 | -1779496.146419 | 355583.609617 | | | 32.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7469 | -123.783000 | o | 46.076450 | -123.783000 | -1801224.295356 | 389164.842067 | | | 32.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7470 | -123.466000 | o | 45.832730 | -123.466000 | -1785976.128940 | 355840.089161 | | | 17.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7471 | -123.466000 | o | 45.832730 | -123.466000 | -1785976.128940 | 355840.089161 | | | 0.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7472 | -123.576900 | o | 46.164440 | -123.576900 | -1783321.000180 | 393992.611372 | | | 0.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7473 | -123.486500 | o | 45.847330 | -123.486500 | -1787007.901214 | 357869.072947 | | | 1.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7474 | -123.700600 | o | 46.017790 | -123.700600 | -1797133.219190 | 381003.074994 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7475 | 0.000000 | c | 46.242886 | -123.501350 | -1775264.200302 | 400741.714565 | | | 22.400000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 7476 | -122.752300 | o | 46.032460 | -122.752300 | -1727258.713020 | 361654.730482 | | | 16.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7435 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7436 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.141421 | 1.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7437 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7438 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7439 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7440 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7441 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7442 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7443 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 510.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7444 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7445 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 558.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7446 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 168.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7447 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7448 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7449 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7450 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7451 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7452 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7453 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7454 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7455 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7456 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7457 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 520.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7458 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7459 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7460 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7461 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7462 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 155.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7463 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7464 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7465 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7466 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 265.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7467 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 310.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7468 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 406.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7469 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 412.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7470 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 222.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7471 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7472 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7473 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7474 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7475 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7476 | 015 | WA | wa;cowlitz | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7435 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 7436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.020485 | 0.023885 | 0.028985 | 0.003400 | 0.001275 | 0.009860 | 0.001445 | 0.005270 | 0.011560 | 0.245650 | 0.011560 | 0.001105 |
| 7437 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 7438 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7439 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7440 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 7441 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7442 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7443 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.040000 | 2.040000 | 3.060000 | 0.000000 | 0.153000 | 1.096500 | 0.433500 | 1.581000 | 1.606500 | 18.946500 | 1.963500 | 0.127500 |
| 7444 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 7445 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.232000 | 2.232000 | 3.348000 | 0.000000 | 0.167400 | 1.199700 | 0.474300 | 1.729800 | 1.757700 | 20.729700 | 2.148300 | 0.139500 |
| 7446 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.672000 | 0.672000 | 1.008000 | 0.000000 | 0.050400 | 0.361200 | 0.142800 | 0.520800 | 0.529200 | 6.241200 | 0.646800 | 0.042000 |
| 7447 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 7448 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7449 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7450 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7451 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 7452 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 7453 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 7454 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 7455 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 7456 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 7457 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.080000 | 2.080000 | 3.120000 | 0.000000 | 0.156000 | 1.118000 | 0.442000 | 1.612000 | 1.638000 | 19.318000 | 2.002000 | 0.130000 |
| 7458 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7459 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7460 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7461 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 7462 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.620000 | 0.620000 | 0.930000 | 0.000000 | 0.046500 | 0.333250 | 0.131750 | 0.480500 | 0.488250 | 5.758250 | 0.596750 | 0.038750 |
| 7463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7464 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 7465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.060000 | 1.060000 | 1.590000 | 0.000000 | 0.079500 | 0.569750 | 0.225250 | 0.821500 | 0.834750 | 9.844750 | 1.020250 | 0.066250 |
| 7467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.240000 | 1.240000 | 1.860000 | 0.000000 | 0.093000 | 0.666500 | 0.263500 | 0.961000 | 0.976500 | 11.516500 | 1.193500 | 0.077500 |
| 7468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.624000 | 1.624000 | 2.436000 | 0.000000 | 0.121800 | 0.872900 | 0.345100 | 1.258600 | 1.278900 | 15.082900 | 1.563100 | 0.101500 |
| 7469 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.648000 | 1.648000 | 2.472000 | 0.000000 | 0.123600 | 0.885800 | 0.350200 | 1.277200 | 1.297800 | 15.305800 | 1.586200 | 0.103000 |
| 7470 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.888000 | 0.888000 | 1.332000 | 0.000000 | 0.066600 | 0.477300 | 0.188700 | 0.688200 | 0.699300 | 8.247300 | 0.854700 | 0.055500 |
| 7471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 7472 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 7473 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 7474 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7475 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 7476 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | 08235 | 08235 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1111 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7478 | 08236 | 08236 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1112 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7479 | 08237 | 08237 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1113 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7480 | 08238 | 08238 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1114 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7481 | 08239 | 08239 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1115 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7482 | 08241 | 08241 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1117 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7483 | 08242 | 08242 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1118 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7484 | 08243 | 08243 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1119 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7485 | 08244 | 08244 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1120 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7486 | 08245 | 08245 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1121 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7487 | 08246 | 08246 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1122 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7488 | 08247 | 08247 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1123 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7489 | 08248 | 08248 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1124 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7490 | 08249 | 08249 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1125 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7491 | 08250 | 08250 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1126 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7492 | 08251 | 08251 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1127 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7493 | 08252 | 08252 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1128 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7494 | 08253 | 08253 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1129 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7495 | 08254 | 08254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1130 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7496 | 08255 | 08255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1131 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7497 | 08256 | 08256 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1132 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7498 | 08257 | 08257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1133 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7499 | 08258 | 08258 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1134 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 7500 | 08259 | 08259 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1135 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7501 | 08260 | 08260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1136 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7502 | 08261 | 08261 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1137 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7503 | 08262 | 08262 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1138 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7504 | 08263 | 08263 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1139 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7505 | 08264 | 08264 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1140 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7506 | 08265 | 08265 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1141 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7507 | 08266 | 08266 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1142 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7508 | 08267 | 08267 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1143 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7509 | 08268 | 08268 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1144 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7510 | 08269 | 08269 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1145 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7511 | 08270 | 08270 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1146 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7512 | 08271 | 08271 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1147 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7513 | 08272 | 08272 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1148 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7514 | 08273 | 08273 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1149 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7515 | 08274 | 08274 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1150 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7516 | 08275 | 08275 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1151 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7517 | 08276 | 08276 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1152 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7518 | 08277 | 08277 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1153 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 01 | | N | | W | 23.000000 | Wi07N01W | 0.000000 | 0.000000 | 0.000000 | 46.076450 |
| 7478 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 01 | | N | | W | 23.000000 | Wi07N01W | 0.000000 | 0.000000 | 0.000000 | 46.076450 |
| 7479 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 08 | | N | | W | 28.000000 | Wi06N08W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7480 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 08 | | N | | W | 14.000000 | Wi06N08W | 0.000000 | 0.000000 | 0.000000 | 46.003130 |
| 7481 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 08 | | N | | W | 6.000000 | Wi06N08W | 0.000000 | 0.000000 | 0.000000 | 46.032460 |
| 7482 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 09 | | N | | W | 28.000000 | Wi07N09W | 0.000000 | 0.000000 | 0.000000 | 46.061790 |
| 7483 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 08 | | N | | W | 19.000000 | Wi07N08W | 0.000000 | 0.000000 | 0.000000 | 46.076450 |
| 7484 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 07 | | N | | W | 19.000000 | Wi05N07W | 0.000000 | 0.000000 | 0.000000 | 45.900470 |
| 7485 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 07 | | N | | W | 29.000000 | Wi05N07W | 0.000000 | 0.000000 | 0.000000 | 45.885810 |
| 7486 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 07 | | N | | W | 7.000000 | Wi05N07W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 7487 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 07 | | N | | W | 4.000000 | Wi06N07W | 0.000000 | 0.000000 | 0.000000 | 46.032460 |
| 7488 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 01 | | N | | W | 20.000000 | Wi05N01W | 0.000000 | 0.000000 | 0.000000 | 45.900470 |
| 7489 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 09 | | N | | W | 6.000000 | Wi05N09W | 0.000000 | 0.000000 | 0.000000 | 45.944470 |
| 7490 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 35.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.871140 |
| 7491 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 35.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.871140 |
| 7492 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 09 | | N | | W | 30.000000 | Wi05N09W | 0.000000 | 0.000000 | 0.000000 | 45.885810 |
| 7493 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 01 | | N | | W | 12.000000 | Wi05N01W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 7494 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 08 | | N | | W | 35.000000 | Wi06N08W | 0.000000 | 0.000000 | 0.000000 | 45.959130 |
| 7495 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 01 | | N | | W | 25.000000 | Wi06N01W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7496 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 08 | | N | | W | 19.000000 | Wi06N08W | 0.000000 | 0.000000 | 0.000000 | 45.988460 |
| 7497 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 09 | | N | | W | 25.000000 | Wi06N09W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7498 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 09 | | N | | W | 25.000000 | Wi06N09W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7499 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 09 | | N | | W | 25.000000 | Wi06N09W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7500 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 01 | | N | | W | 13.000000 | Wi07N01W | 0.000000 | 0.000000 | 0.000000 | 46.091120 |
| 7501 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 01 | | N | | W | 13.000000 | Wi07N01W | 0.000000 | 0.000000 | 0.000000 | 46.091120 |
| 7502 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 01 | | N | | W | 25.000000 | Wi06N01W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7503 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 01 | | N | | W | 4.000000 | Wi04N01W | 0.000000 | 0.000000 | 0.000000 | 45.861930 |
| 7504 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 09 | | N | | W | 10.000000 | Wi05N09W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 7505 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 09 | | N | | W | 30.000000 | Wi06N09W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7506 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 09 | | N | | W | 3.000000 | Wi06N09W | 0.000000 | 0.000000 | 0.000000 | 46.032460 |
| 7507 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 09 | | N | | W | 3.000000 | Wi06N09W | 0.000000 | 0.000000 | 0.000000 | 46.032460 |
| 7508 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 09 | | N | | W | 32.000000 | Wi07N09W | 0.000000 | 0.000000 | 0.000000 | 46.047120 |
| 7509 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 08 | | N | | W | 26.000000 | Wi06N08W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7510 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 10.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 46.017790 |
| 7511 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 07 | | N | | W | 1.000000 | Wi07N07W | 0.000000 | 0.000000 | 0.000000 | 46.120450 |
| 7512 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 07 | | N | | W | 1.000000 | Wi07N07W | 0.000000 | 0.000000 | 0.000000 | 46.120450 |
| 7513 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 18.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 46.003130 |
| 7514 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 08 | 07 | | N | | W | 31.000000 | Wi08N07W | 0.000000 | 0.000000 | 0.000000 | 46.135110 |
| 7515 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 07 | | N | | W | 25.000000 | Wi07N07W | 0.000000 | 0.000000 | 0.000000 | 46.061790 |
| 7516 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 07 | | N | | W | 25.000000 | Wi07N07W | 0.000000 | 0.000000 | 0.000000 | 46.061790 |
| 7517 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 07 | | N | | W | 11.000000 | Wi07N07W | 0.000000 | 0.000000 | 0.000000 | 46.105780 |
| 7518 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 08 | | N | | W | 25.000000 | Wi04N08W | 0.000000 | 0.000000 | 0.000000 | 45.803530 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | -122.772900 | o | 46.076450 | -122.772900 | -1727385.757775 | 366841.104655 | | | 17.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7478 | -122.772900 | o | 46.076450 | -122.772900 | -1727385.757775 | 366841.104655 | | | 1.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7479 | -123.680000 | o | 45.973800 | -123.680000 | -1797065.618208 | 375810.764848 | | | 0.160000 | A | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7480 | -123.638700 | o | 46.003130 | -123.638700 | -1793089.990999 | 378035.194551 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7481 | -123.721200 | o | 46.032460 | -123.721200 | -1798157.412717 | 383043.781712 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7482 | -123.803700 | o | 46.061790 | -123.803700 | -1803215.496278 | 388057.107548 | | | 14.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7483 | -123.721200 | o | 46.076450 | -123.721200 | -1796716.969176 | 387771.639349 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7484 | -123.597500 | o | 45.900470 | -123.597500 | -1793419.111534 | 366071.976170 | | | 11.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7485 | -123.576900 | o | 45.885810 | -123.576900 | -1792386.752995 | 364033.091821 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7486 | -123.597500 | o | 45.929800 | -123.597500 | -1792465.289073 | 369225.833986 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7487 | -123.556300 | o | 46.032460 | -123.556300 | -1786114.103764 | 379341.500018 | | | 34.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7488 | -122.834700 | o | 45.900470 | -122.834700 | -1737459.244955 | 349216.404047 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7489 | -123.844900 | o | 45.944470 | -123.844900 | -1810079.013625 | 376383.740830 | | | 47.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7490 | -123.638700 | o | 45.871140 | -123.638700 | -1797390.908307 | 363844.321178 | | | 4.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7491 | -123.638700 | o | 45.871140 | -123.638700 | -1797390.908307 | 363844.321178 | | | 7.360000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7492 | -123.844900 | o | 45.885810 | -123.844900 | -1812006.340661 | 370080.590680 | | | 56.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7493 | -122.752300 | o | 45.929800 | -122.752300 | -1730482.097158 | 350589.742374 | | | 29.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7494 | -123.638700 | o | 45.959130 | -123.638700 | -1794524.523408 | 373304.759101 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7495 | -122.752300 | o | 45.973800 | -122.752300 | -1729101.062055 | 355332.321514 | | | 45.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7496 | -123.721200 | o | 45.988460 | -123.721200 | -1799597.396978 | 378314.632408 | | | 8.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7497 | -123.741800 | o | 45.973800 | -123.741800 | -1801582.463020 | 377203.589813 | | | 22.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7498 | -123.741800 | o | 45.973800 | -123.741800 | -1801582.463020 | 377203.589813 | | | 9.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7499 | -123.741800 | o | 45.973800 | -123.741800 | -1801582.463020 | 377203.589813 | | | 9.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7500 | -122.752300 | o | 46.091120 | -122.752300 | -1725415.018081 | 367976.782080 | | | 17.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7501 | -122.752300 | o | 46.091120 | -122.752300 | -1725415.018081 | 367976.782080 | | | 1.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7502 | -122.752300 | o | 45.973800 | -122.752300 | -1729101.062055 | 355332.321514 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7503 | -122.810800 | o | 45.861930 | -122.810800 | -1736914.322923 | 344543.434426 | | | 0.800000 | B | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 7504 | -123.783000 | o | 45.929800 | -123.783000 | -1806035.562895 | 373405.544931 | | | 16.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7505 | -123.844900 | o | 45.973800 | -123.844900 | -1809114.822831 | 379535.171029 | | | 31.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7506 | -123.783000 | o | 46.032460 | -123.783000 | -1802668.431573 | 384437.844075 | | | 88.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7507 | -123.783000 | o | 46.032460 | -123.783000 | -1802668.431573 | 384437.844075 | | | 88.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7508 | -123.824300 | o | 46.047120 | -123.824300 | -1805200.315344 | 386946.604938 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7509 | -123.638700 | o | 45.973800 | -123.638700 | -1794046.324449 | 374881.953138 | | | 8.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7510 | -123.412000 | o | 46.017790 | -123.412000 | -1776041.458835 | 374544.444719 | | | 63.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7511 | -123.494400 | o | 46.120450 | -123.494400 | -1778735.940870 | 387421.151518 | | | 3.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7512 | -123.494400 | o | 46.120450 | -123.494400 | -1778735.940870 | 387421.151518 | | | 18.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7513 | -123.473800 | o | 46.003130 | -123.473800 | -1781035.308494 | 374344.118353 | | | 0.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7514 | -123.597500 | o | 46.135110 | -123.597500 | -1785778.786411 | 391300.174515 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7515 | -123.494400 | o | 46.061790 | -123.494400 | -1780639.540212 | 381112.681926 | | | 1.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7516 | -123.494400 | o | 46.061790 | -123.494400 | -1780639.540212 | 381112.681926 | | | 2.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7517 | -123.515000 | o | 46.105780 | -123.515000 | -1780715.555025 | 386302.981923 | | | 7.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7518 | -123.609400 | o | 45.803530 | -123.609400 | -1797442.107333 | 355914.972174 | | | 24.080000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | 015 | WA | wa;cowlitz | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7478 | 015 | WA | wa;cowlitz | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7479 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7480 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7481 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7482 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7483 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7484 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 145.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7485 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7486 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7487 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 425.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7488 | 009 | OR | or;columbia | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7489 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 595.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7490 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7491 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7492 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7493 | 015 | WA | wa;cowlitz | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 365.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7494 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7495 | 015 | WA | wa;cowlitz | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7496 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 112.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7497 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 284.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7498 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 121.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7499 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 121.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7500 | 015 | WA | wa;cowlitz | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7501 | 015 | WA | wa;cowlitz | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7502 | 015 | WA | wa;cowlitz | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7503 | 009 | OR | or;columbia | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7504 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7505 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 395.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7506 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7507 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7508 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7509 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7510 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 799.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7511 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7512 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 228.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7513 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7514 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7515 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7516 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7517 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7518 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 301.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 7478 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 7479 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 7480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 7482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 7483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 7484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.580000 | 0.580000 | 0.870000 | 0.000000 | 0.043500 | 0.311750 | 0.123250 | 0.449500 | 0.456750 | 5.386750 | 0.558250 | 0.036250 |
| 7485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.700000 | 1.700000 | 2.550000 | 0.000000 | 0.127500 | 0.913750 | 0.361250 | 1.317500 | 1.338750 | 15.788750 | 1.636250 | 0.106250 |
| 7488 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7489 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.380000 | 2.380000 | 3.570000 | 0.000000 | 0.178500 | 1.279250 | 0.505750 | 1.844500 | 1.874250 | 22.104250 | 2.290750 | 0.148750 |
| 7490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 7491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 7492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 7493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.460000 | 1.460000 | 2.190000 | 0.000000 | 0.109500 | 0.784750 | 0.310250 | 1.131500 | 1.149750 | 13.559750 | 1.405250 | 0.091250 |
| 7494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 7496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.448000 | 0.448000 | 0.672000 | 0.000000 | 0.033600 | 0.240800 | 0.095200 | 0.347200 | 0.352800 | 4.160800 | 0.431200 | 0.028000 |
| 7497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.136000 | 1.136000 | 1.704000 | 0.000000 | 0.085200 | 0.610600 | 0.241400 | 0.880400 | 0.894600 | 10.550600 | 1.093400 | 0.071000 |
| 7498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.484000 | 0.484000 | 0.726000 | 0.000000 | 0.036300 | 0.260150 | 0.102850 | 0.375100 | 0.381150 | 4.495150 | 0.465850 | 0.030250 |
| 7499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.484000 | 0.484000 | 0.726000 | 0.000000 | 0.036300 | 0.260150 | 0.102850 | 0.375100 | 0.381150 | 4.495150 | 0.465850 | 0.030250 |
| 7500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 7501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 7502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7504 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 7505 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.580000 | 1.580000 | 2.370000 | 0.000000 | 0.118500 | 0.849250 | 0.335750 | 1.224500 | 1.244250 | 14.674250 | 1.520750 | 0.098750 |
| 7506 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.400000 | 4.400000 | 6.600000 | 0.000000 | 0.330000 | 2.365000 | 0.935000 | 3.410000 | 3.465000 | 40.865000 | 4.235000 | 0.275000 |
| 7507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.400000 | 4.400000 | 6.600000 | 0.000000 | 0.330000 | 2.365000 | 0.935000 | 3.410000 | 3.465000 | 40.865000 | 4.235000 | 0.275000 |
| 7508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.196000 | 3.196000 | 4.794000 | 0.000000 | 0.239700 | 1.717850 | 0.679150 | 2.476900 | 2.516850 | 29.682850 | 3.076150 | 0.199750 |
| 7511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 7512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.912000 | 0.912000 | 1.368000 | 0.000000 | 0.068400 | 0.490200 | 0.193800 | 0.706800 | 0.718200 | 8.470200 | 0.877800 | 0.057000 |
| 7513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 7514 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7515 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 7516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 7517 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 7518 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.204000 | 1.204000 | 1.806000 | 0.000000 | 0.090300 | 0.647150 | 0.255850 | 0.933100 | 0.948150 | 11.182150 | 1.158850 | 0.075250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519 | 08278 | 08278 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1154 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7520 | 08279 | 08279 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1155 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7521 | 08280 | 08280 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1156 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7522 | 08281 | 08281 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1157 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7523 | 08282 | 08282 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1158 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7524 | 08283 | 08283 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1159 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7525 | 08284 | 08284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1160 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7526 | 08285 | 08285 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1161 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7527 | 08286 | 08286 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1162 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7528 | 08287 | 08287 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1163 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7529 | 08288 | 08288 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1164 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7530 | 08289 | 08289 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1165 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7531 | 08290 | 08290 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1166 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7532 | 08291 | 08291 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1167 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7533 | 08292 | 08292 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1168 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7534 | 08293 | 08293 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1169 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7535 | 08294 | 08294 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1170 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7536 | 08295 | 08295 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1171 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7537 | 08296 | 08296 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1172 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7538 | 08297 | 08297 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1173 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7539 | 08298 | 08298 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1174 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7540 | 08299 | 08299 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1175 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 7541 | 08300 | 08300 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1176 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7542 | 08301 | 08301 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1177 | DF | PRIVATE | | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | OR |
| 7543 | 08302 | 08302 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1178 | DF | PRIVATE | | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | OR |
| 7544 | 08303 | 08303 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1179 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 7545 | 08304 | 08304 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1180 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7546 | 08305 | 08305 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1181 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7547 | 08306 | 08306 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1182 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7548 | 08307 | 08307 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1183 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7549 | 08308 | 08308 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1184 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 7550 | 08309 | 08309 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1185 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7551 | 08310 | 08310 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1186 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 7552 | 08311 | 08311 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1187 | DF | PRIVATE | | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | OR |
| 7553 | 08312 | 08312 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1188 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 7554 | 08313 | 08313 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1189 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7555 | 08314 | 08314 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1190 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 7556 | 08315 | 08315 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1191 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 7557 | 08316 | 08316 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1192 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7558 | 08317 | 08317 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1193 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7559 | 08318 | 08318 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1194 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7560 | 08319 | 08319 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1195 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 08 | | N | | W | 25.000000 | Wi04N08W | 0.000000 | 0.000000 | 0.000000 | 45.803530 |
| 7520 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 08 | | N | | W | 1.000000 | Wi04N08W | 0.000000 | 0.000000 | 0.000000 | 45.861930 |
| 7521 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 08 | | N | | W | 1.000000 | Wi04N08W | 0.000000 | 0.000000 | 0.000000 | 45.861930 |
| 7522 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 28.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.885810 |
| 7523 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 28.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.885810 |
| 7524 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 17.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.915140 |
| 7525 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 17.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.915140 |
| 7526 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 29.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.885810 |
| 7527 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 01 | | N | | W | 24.000000 | Wi04N01W | 0.000000 | 0.000000 | 0.000000 | 45.818130 |
| 7528 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 09 | | N | | W | 18.000000 | Wi04N09W | 0.000000 | 0.000000 | 0.000000 | 45.832730 |
| 7529 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 09 | | N | | W | 26.000000 | Wi04N09W | 0.000000 | 0.000000 | 0.000000 | 45.803530 |
| 7530 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 09 | | N | | W | 29.000000 | Wi06N09W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7531 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 09 | | N | | W | 29.000000 | Wi06N09W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7532 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 09 | | N | | W | 36.000000 | Wi05N09W | 0.000000 | 0.000000 | 0.000000 | 45.871140 |
| 7533 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 23.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.900470 |
| 7534 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 08 | 09 | | N | | W | 35.000000 | Wi08N09W | 0.000000 | 0.000000 | 0.000000 | 46.135110 |
| 7535 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 07 | | N | | W | 2.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.861930 |
| 7536 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 09 | | N | | W | 10.000000 | Wi04N09W | 0.000000 | 0.000000 | 0.000000 | 45.847330 |
| 7537 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 36.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7538 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 10.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.325940 |
| 7539 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 04 | | S | | W | 31.000000 | Wi01S04W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7540 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 06 | | S | | W | 26.000000 | Wi03S06W | 0.000000 | 0.000000 | 0.000000 | 45.282600 |
| 7541 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 2.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.340390 |
| 7542 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 06 | | S | | W | 11.000000 | Wi03S06W | 0.000000 | 0.000000 | 0.000000 | 45.325940 |
| 7543 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 06 | | S | | W | 10.000000 | Wi03S06W | 0.000000 | 0.000000 | 0.000000 | 45.325940 |
| 7544 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 01 | 05 | | N | | W | 2.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.599100 |
| 7545 | washington | or;yamhill | 45.548510 | -123.114315 | | | 01 | 05 | | S | | W | 34.000000 | Wi01S05W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7546 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 05 | | S | | W | 29.000000 | Wi02S05W | 0.000000 | 0.000000 | 0.000000 | 45.369280 |
| 7547 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 05 | | S | | W | 29.000000 | Wi02S05W | 0.000000 | 0.000000 | 0.000000 | 45.369280 |
| 7548 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 07 | | N | | W | 36.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.788930 |
| 7549 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 07 | | N | | W | 36.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.788930 |
| 7550 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 07 | | N | | W | 35.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.788930 |
| 7551 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 07 | | N | | W | 35.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.788930 |
| 7552 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 06 | | N | | W | 23.000000 | Wi02N06W | 0.000000 | 0.000000 | 0.000000 | 45.642900 |
| 7553 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 03 | | N | | W | 9.000000 | Wi05N03W | 0.000000 | 0.000000 | 0.000000 | 45.929850 |
| 7554 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 22.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.555290 |
| 7555 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 32.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.526200 |
| 7556 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 17.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.569890 |
| 7557 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | S | | W | 18.000000 | Wi01S05W | 0.000000 | 0.000000 | 0.000000 | 45.484870 |
| 7558 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 05 | | N | | W | 8.000000 | Wi02N05W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7559 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 9.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.584500 |
| 7560 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 05 | | N | | W | 18.000000 | Wi02N05W | 0.000000 | 0.000000 | 0.000000 | 45.657510 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519 | -123.609400 | o | 45.803530 | -123.609400 | -1797442.107333 | 355914.972174 | | | 16.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7520 | -123.609400 | o | 45.861930 | -123.609400 | -1795543.924468 | 362195.040424 | | | 45.360000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7521 | -123.609400 | o | 45.861930 | -123.609400 | -1795543.924468 | 362195.040424 | | | 4.480000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7522 | -123.680000 | o | 45.885810 | -123.680000 | -1799937.456362 | 366351.609987 | | | 21.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7523 | -123.680000 | o | 45.885810 | -123.680000 | -1799937.456362 | 366351.609987 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7524 | -123.700600 | o | 45.915140 | -123.700600 | -1800487.931370 | 369969.014778 | | | 36.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7525 | -123.700600 | o | 45.915140 | -123.700600 | -1800487.931370 | 369969.014778 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7526 | -123.700600 | o | 45.885810 | -123.700600 | -1801445.680775 | 366816.057611 | | | 21.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7527 | -122.749300 | o | 45.818130 | -122.749300 | -1733762.798546 | 338487.342790 | | | 8.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 53 |
| 7528 | -123.834600 | o | 45.832730 | -123.834600 | -1812994.814727 | 364142.854105 | | | 3.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7529 | -123.752700 | o | 45.803530 | -123.752700 | -1807950.232530 | 359148.267596 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7530 | -123.824300 | o | 45.973800 | -123.824300 | -1807610.114924 | 379068.512199 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7531 | -123.824300 | o | 45.973800 | -123.824300 | -1807610.114924 | 379068.512199 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7532 | -123.741800 | o | 45.871140 | -123.741800 | -1804941.403513 | 366169.283665 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7533 | -123.638700 | o | 45.900470 | -123.638700 | -1796435.795465 | 366997.895356 | | | 168.720000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7534 | -123.762400 | o | 46.135110 | -123.762400 | -1797796.686465 | 395003.467866 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7535 | -123.507000 | o | 45.861930 | -123.507000 | -1788038.628033 | 359898.241681 | | | 5.120000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7536 | -123.773200 | o | 45.847330 | -123.773200 | -1808019.663347 | 364320.224049 | | | 15.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7537 | -123.243700 | o | 45.268150 | -123.243700 | -1787665.166969 | 290101.362080 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7538 | -123.284500 | o | 45.325940 | -123.284500 | -1788852.027047 | 297236.160972 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7539 | -123.223300 | o | 45.441520 | -123.223300 | -1780640.078314 | 308319.075332 | | | 4.800000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7540 | -123.386500 | o | 45.282600 | -123.386500 | -1797796.287752 | 294853.453305 | | | 6.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7541 | -123.264100 | o | 45.340390 | -123.264100 | -1786879.996638 | 298336.869316 | | | 4.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7542 | -123.386500 | o | 45.325940 | -123.386500 | -1796409.913842 | 299519.449491 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7543 | -123.406900 | o | 45.325940 | -123.406900 | -1797921.052411 | 299977.287123 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7544 | -123.261300 | o | 45.599100 | -123.261300 | -1778423.299577 | 326132.634853 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7545 | -123.284500 | o | 45.441520 | -123.284500 | -1785167.017909 | 309682.180011 | | | 73.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7546 | -123.325300 | o | 45.369280 | -123.325300 | -1790492.065188 | 302814.907336 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7547 | -123.325300 | o | 45.369280 | -123.325300 | -1790492.065188 | 302814.907336 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7548 | -123.486500 | o | 45.788930 | -123.486500 | -1788896.011985 | 351586.676626 | | | 17.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7549 | -123.486500 | o | 45.788930 | -123.486500 | -1788896.011985 | 351586.676626 | | | 0.880000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7550 | -123.507000 | o | 45.788930 | -123.507000 | -1790401.009807 | 352045.769023 | | | 13.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7551 | -123.507000 | o | 45.788930 | -123.507000 | -1790401.009807 | 352045.769023 | | | 0.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7552 | -123.384100 | o | 45.642900 | -123.384100 | -1786071.130459 | 333583.915006 | | | 14.000000 | C | | | 32.100000 | H | G | | H | H | 32.100000 | 41 |
| 7553 | -123.061500 | o | 45.929800 | -123.061500 | -1753186.151324 | 357329.723746 | | | 22.000000 | C | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 7554 | -123.281700 | o | 45.555290 | -123.281700 | -1781327.827078 | 321869.602006 | | | 22.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7555 | -123.322700 | o | 45.526090 | -123.322700 | -1785287.909245 | 319639.704196 | | | 19.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7556 | -123.322700 | o | 45.569890 | -123.322700 | -1783886.297423 | 324354.971017 | | | 32.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7557 | -123.345700 | o | 45.484870 | -123.345700 | -1788305.564814 | 315715.719475 | | | 21.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7558 | -123.322700 | o | 45.672110 | -123.322700 | -1780612.234563 | 335358.631216 | | | 9.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7559 | -123.302200 | o | 45.584500 | -123.302200 | -1781906.605335 | 325470.926034 | | | 25.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7560 | -123.343200 | o | 45.657510 | -123.343200 | -1782589.948108 | 334243.823713 | | | 15.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7520 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 567.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7521 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7522 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 271.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7523 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7524 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 451.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7525 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7526 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 264.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7527 | 011 | WA | wa;clark | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 101.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7528 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7529 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7530 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7531 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7532 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7533 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2109.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7534 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7535 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7536 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 195.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7537 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7538 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7539 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7540 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7541 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7542 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7543 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7544 | 067 | OR | or;washington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7545 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 915.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7546 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7547 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7548 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7549 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7550 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 169.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7551 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7552 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.533772 | 449.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7553 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.959592 | 422.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7554 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 281.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7555 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 239.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7556 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 410.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7557 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 265.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7558 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 122.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7559 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 322.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7560 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 194.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7519 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7520 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.268000 | 2.268000 | 3.402000 | 0.000000 | 0.170100 | 1.219050 | 0.481950 | 1.757700 | 1.786050 | 21.064050 | 2.182950 | 0.141750 |
| 7521 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 7522 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.084000 | 1.084000 | 1.626000 | 0.000000 | 0.081300 | 0.582650 | 0.230350 | 0.840100 | 0.853650 | 10.067650 | 1.043350 | 0.067750 |
| 7523 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7524 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.804000 | 1.804000 | 2.706000 | 0.000000 | 0.135300 | 0.969650 | 0.383350 | 1.398100 | 1.420650 | 16.754650 | 1.736350 | 0.112750 |
| 7525 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.056000 | 1.056000 | 1.584000 | 0.000000 | 0.079200 | 0.567600 | 0.224400 | 0.818400 | 0.831600 | 9.807600 | 1.016400 | 0.066000 |
| 7527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.404000 | 0.404000 | 0.606000 | 0.000000 | 0.030300 | 0.217150 | 0.085850 | 0.313100 | 0.318150 | 3.752150 | 0.388850 | 0.025250 |
| 7528 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 7529 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7530 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7531 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7532 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.436000 | 8.436000 | 12.654000 | 0.000000 | 0.632700 | 4.534350 | 1.792650 | 6.537900 | 6.643350 | 78.349350 | 8.119650 | 0.527250 |
| 7534 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 7535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 7536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.780000 | 0.780000 | 1.170000 | 0.000000 | 0.058500 | 0.419250 | 0.165750 | 0.604500 | 0.614250 | 7.244250 | 0.750750 | 0.048750 |
| 7537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 7538 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 7539 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 7542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7543 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7544 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7545 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.660000 | 3.660000 | 5.490000 | 0.000000 | 0.274500 | 1.967250 | 0.777750 | 2.836500 | 2.882250 | 33.992250 | 3.522750 | 0.228750 |
| 7546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7547 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 7548 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 7549 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 7550 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.676000 | 0.676000 | 1.014000 | 0.000000 | 0.050700 | 0.363350 | 0.143650 | 0.523900 | 0.532350 | 6.278350 | 0.650650 | 0.042250 |
| 7551 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 7552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.415270 | 6.314070 | 7.662270 | 0.898800 | 0.337050 | 2.606520 | 0.381990 | 1.393140 | 3.055920 | 64.938300 | 3.055920 | 0.292110 |
| 7553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.089920 | 5.934720 | 7.201920 | 0.844800 | 0.316800 | 2.449920 | 0.359040 | 1.309440 | 2.872320 | 61.036800 | 2.872320 | 0.274560 |
| 7554 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.124000 | 1.124000 | 1.686000 | 0.000000 | 0.084300 | 0.604150 | 0.238850 | 0.871100 | 0.885150 | 10.439150 | 1.081850 | 0.070250 |
| 7555 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.956000 | 0.956000 | 1.434000 | 0.000000 | 0.071700 | 0.513850 | 0.203150 | 0.740900 | 0.752850 | 8.878850 | 0.920150 | 0.059750 |
| 7556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.640000 | 1.640000 | 2.460000 | 0.000000 | 0.123000 | 0.881500 | 0.348500 | 1.271000 | 1.291500 | 15.231500 | 1.578500 | 0.102500 |
| 7557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.060000 | 1.060000 | 1.590000 | 0.000000 | 0.079500 | 0.569750 | 0.225250 | 0.821500 | 0.834750 | 9.844750 | 1.020250 | 0.066250 |
| 7558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.488000 | 0.488000 | 0.732000 | 0.000000 | 0.036600 | 0.262300 | 0.103700 | 0.378200 | 0.384300 | 4.532300 | 0.469700 | 0.030500 |
| 7559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.288000 | 1.288000 | 1.932000 | 0.000000 | 0.096600 | 0.692300 | 0.273700 | 0.998200 | 1.014300 | 11.962300 | 1.239700 | 0.080500 |
| 7560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.776000 | 0.776000 | 1.164000 | 0.000000 | 0.058200 | 0.417100 | 0.164900 | 0.601400 | 0.611100 | 7.207100 | 0.746900 | 0.048500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7561 | 08320 | 08320 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1196 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7562 | 08321 | 08321 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1197 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7563 | 08322 | 08322 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1198 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7564 | 08323 | 08323 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1199 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7565 | 08324 | 08324 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1200 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7566 | 08325 | 08325 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1201 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7567 | 08326 | 08326 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1202 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7568 | 08327 | 08327 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1203 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7569 | 08328 | 08328 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1204 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7570 | 08329 | 08329 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1205 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7571 | 08330 | 08330 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1206 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7572 | 08331 | 08331 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1207 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7573 | 08332 | 08332 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1208 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 7574 | 08333 | 08333 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1209 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7575 | 08334 | 08334 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1210 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7576 | 08335 | 08335 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1211 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7577 | 08336 | 08336 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1212 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7578 | 08337 | 08337 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1213 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7579 | 08338 | 08338 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1214 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7580 | 08339 | 08339 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1215 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 7581 | 08340 | 08340 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1216 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7582 | 08341 | 08341 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1217 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7583 | 08342 | 08342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1218 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7584 | 08343 | 08343 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1219 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7585 | 08344 | 08344 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1220 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7586 | 08345 | 08345 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1221 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7587 | 08346 | 08346 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1222 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7588 | 08347 | 08347 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1223 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7589 | 08348 | 08348 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1224 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7590 | 08349 | 08349 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1225 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7591 | 08350 | 08350 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1226 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7592 | 08351 | 08351 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1227 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7593 | 08352 | 08352 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1228 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7594 | 08353 | 08353 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1229 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 7595 | 08354 | 08354 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1230 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 7596 | 08355 | 08355 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1231 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7597 | 08356 | 08356 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1232 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7598 | 08357 | 08357 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1233 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7599 | 08358 | 08358 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1234 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7600 | 08359 | 08359 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1235 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7601 | 08360 | 08360 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1236 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7602 | 08361 | 08361 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1237 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7561 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 05 | | N | | W | 33.000000 | Wi02N05W | 0.000000 | 0.000000 | 0.000000 | 45.613700 |
| 7562 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 06 | | N | | W | 13.000000 | Wi01N06W | 0.000000 | 0.000000 | 0.000000 | 45.569890 |
| 7563 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 06 | | N | | W | 15.000000 | Wi01N06W | 0.000000 | 0.000000 | 0.000000 | 45.569890 |
| 7564 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | S | | W | 10.000000 | Wi01S05W | 0.000000 | 0.000000 | 0.000000 | 45.499320 |
| 7565 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 28.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.540690 |
| 7566 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 06 | | N | | W | 26.000000 | Wi01N06W | 0.000000 | 0.000000 | 0.000000 | 45.540690 |
| 7567 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 06 | | S | | W | 15.000000 | Wi01S06W | 0.000000 | 0.000000 | 0.000000 | 45.484870 |
| 7568 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 04 | 07 | | N | | W | 35.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.788930 |
| 7569 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 04 | 07 | | N | | W | 35.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.788930 |
| 7570 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 06 | | N | | W | 5.000000 | Wi03N06W | 0.000000 | 0.000000 | 0.000000 | 45.774320 |
| 7571 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 06 | | N | | W | 5.000000 | Wi03N06W | 0.000000 | 0.000000 | 0.000000 | 45.774320 |
| 7572 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 06 | | N | | W | 6.000000 | Wi03N06W | 0.000000 | 0.000000 | 0.000000 | 45.774320 |
| 7573 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 06 | | N | | W | 6.000000 | Wi03N06W | 0.000000 | 0.000000 | 0.000000 | 45.774320 |
| 7574 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 04 | | S | | W | 14.000000 | Wi02S04W | 0.000000 | 0.000000 | 0.000000 | 45.398180 |
| 7575 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 05 | | N | | W | 23.000000 | Wi02N05W | 0.000000 | 0.000000 | 0.000000 | 45.642900 |
| 7576 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 05 | | N | | W | 23.000000 | Wi02N05W | 0.000000 | 0.000000 | 0.000000 | 45.642900 |
| 7577 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 05 | | N | | W | 23.000000 | Wi02N05W | 0.000000 | 0.000000 | 0.000000 | 45.642900 |
| 7578 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | S | | W | 8.000000 | Wi01S05W | 0.000000 | 0.000000 | 0.000000 | 45.499320 |
| 7579 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | S | | W | 12.000000 | Wi01S05W | 0.000000 | 0.000000 | 0.000000 | 45.499320 |
| 7580 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 05 | | N | | W | 8.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.584500 |
| 7581 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 06 | | S | | W | 5.000000 | Wi01S06W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 7582 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 30.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.282600 |
| 7583 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 25.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.540690 |
| 7584 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 22.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.555290 |
| 7585 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 04 | | N | | W | 29.000000 | Wi01N04W | 0.000000 | 0.000000 | 0.000000 | 45.540690 |
| 7586 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 04 | | S | | W | 5.000000 | Wi01S04W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 7587 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | S | | W | 34.000000 | Wi01S05W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7588 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 28.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.282600 |
| 7589 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 05 | | S | | W | 2.000000 | Wi02S05W | 0.000000 | 0.000000 | 0.000000 | 45.427070 |
| 7590 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 05 | | S | | W | 2.000000 | Wi02S05W | 0.000000 | 0.000000 | 0.000000 | 45.427070 |
| 7591 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 05 | | S | | W | 5.000000 | Wi02S05W | 0.000000 | 0.000000 | 0.000000 | 45.427070 |
| 7592 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 05 | | S | | W | 18.000000 | Wi02S05W | 0.000000 | 0.000000 | 0.000000 | 45.398180 |
| 7593 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 05 | | S | | W | 26.000000 | Wi02S05W | 0.000000 | 0.000000 | 0.000000 | 45.369280 |
| 7594 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 06 | | S | | W | 3.000000 | Wi02S06W | 0.000000 | 0.000000 | 0.000000 | 45.427070 |
| 7595 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 06 | | S | | W | 9.000000 | Wi02S06W | 0.000000 | 0.000000 | 0.000000 | 45.412630 |
| 7596 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 06 | | S | | W | 15.000000 | Wi02S06W | 0.000000 | 0.000000 | 0.000000 | 45.398180 |
| 7597 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 06 | | S | | W | 24.000000 | Wi02S06W | 0.000000 | 0.000000 | 0.000000 | 45.383730 |
| 7598 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 18.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.311490 |
| 7599 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 32.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7600 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 32.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7601 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 33.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7602 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 32.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7561 | -123.302200 | o | 45.613700 | -123.302200 | -1780972.407943 | 328614.464412 | | | 18.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7562 | -123.363600 | o | 45.569890 | -123.363600 | -1786903.283550 | 325267.773153 | | | 23.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7563 | -123.404600 | o | 45.569890 | -123.404600 | -1789927.057084 | 326184.388290 | | | 26.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7564 | -123.284500 | o | 45.499320 | -123.284500 | -1783322.184271 | 315905.750115 | | | 28.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7565 | -123.302200 | o | 45.540690 | -123.302200 | -1783307.579966 | 320754.374719 | | | 21.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7566 | -123.384100 | o | 45.540690 | -123.384100 | -1789352.160759 | 322582.943381 | | | 20.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7567 | -123.406900 | o | 45.484870 | -123.406900 | -1792826.297348 | 317085.080790 | | | 21.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7568 | -123.507000 | o | 45.788930 | -123.507000 | -1790401.009807 | 352045.769023 | | | 39.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7569 | -123.507000 | o | 45.788930 | -123.507000 | -1790401.009807 | 352045.769023 | | | 12.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7570 | -123.445500 | o | 45.774320 | -123.445500 | -1786356.896842 | 349097.757033 | | | 92.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7571 | -123.445500 | o | 45.774320 | -123.445500 | -1786356.896842 | 349097.757033 | | | 10.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7572 | -123.466000 | o | 45.774320 | -123.466000 | -1787862.596287 | 349556.153331 | | | 18.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7573 | -123.466000 | o | 45.774320 | -123.466000 | -1787862.596287 | 349556.153331 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7574 | -123.141700 | o | 45.398180 | -123.141700 | -1775976.198729 | 301838.396121 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7575 | -123.261300 | o | 45.642900 | -123.261300 | -1777024.042312 | 330848.390179 | | | 51.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7576 | -123.261300 | o | 45.642900 | -123.261300 | -1777024.042312 | 330848.390179 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7577 | -123.261300 | o | 45.642900 | -123.261300 | -1777024.042312 | 330848.390179 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7578 | -123.325300 | o | 45.499320 | -123.325300 | -1786336.231463 | 316815.730658 | | | 15.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7579 | -123.243700 | o | 45.499320 | -123.243700 | -1780307.554702 | 314997.339145 | | | 9.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7580 | -123.322700 | o | 45.584500 | -123.322700 | -1783418.602198 | 325927.758559 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7581 | -123.447700 | o | 45.513760 | -123.447700 | -1794910.586815 | 321109.128510 | | | 32.000000 | C | | | 24.700000 | H | G | | H | H | 24.700000 | 41 |
| 7582 | -123.345700 | o | 45.282600 | -123.345700 | -1794771.188587 | 293938.419432 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7583 | -123.240800 | o | 45.540690 | -123.240800 | -1778774.449222 | 319387.651795 | | | 44.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7584 | -123.281700 | o | 45.555290 | -123.281700 | -1781327.827078 | 321869.602006 | | | 9.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7585 | -123.199800 | o | 45.540690 | -123.199800 | -1775746.707100 | 318476.997508 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7586 | -123.202900 | o | 45.513760 | -123.202900 | -1776832.837389 | 315645.618540 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7587 | -123.284500 | o | 45.441520 | -123.284500 | -1785167.017909 | 309682.180011 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7588 | -123.304900 | o | 45.282600 | -123.304900 | -1791745.504521 | 293024.959810 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7589 | -123.264100 | o | 45.427070 | -123.264100 | -1784118.784650 | 307671.382855 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7590 | -123.264100 | o | 45.427070 | -123.264100 | -1784118.784650 | 307671.382855 | | | 76.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7591 | -123.325300 | o | 45.427070 | -123.325300 | -1788646.044369 | 309037.113324 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7592 | -123.345700 | o | 45.398180 | -123.345700 | -1791078.652967 | 306382.800566 | | | 60.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7593 | -123.264100 | o | 45.369280 | -123.264100 | -1785960.033559 | 301448.100413 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7594 | -123.406900 | o | 45.427070 | -123.406900 | -1794680.346976 | 310863.585961 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7595 | -123.427300 | o | 45.412630 | -123.427300 | -1796651.935681 | 309766.924430 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7596 | -123.406900 | o | 45.398180 | -123.406900 | -1795606.546256 | 307753.784454 | | | 56.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7597 | -123.366100 | o | 45.383730 | -123.366100 | -1793050.435445 | 305283.750665 | | | 52.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7598 | -123.345700 | o | 45.311490 | -123.345700 | -1793848.718332 | 297049.105044 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7599 | -123.325300 | o | 45.268150 | -123.325300 | -1793719.291216 | 291925.490025 | | | 52.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7600 | -123.325300 | o | 45.268150 | -123.325300 | -1793719.291216 | 291925.490025 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7601 | -123.304900 | o | 45.268150 | -123.304900 | -1792205.978997 | 291468.867509 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7602 | -123.325300 | o | 45.268150 | -123.325300 | -1793719.291216 | 291925.490025 | | | 17.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7561 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 236.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7562 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 298.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7563 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 330.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7564 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7565 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 269.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7566 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7567 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7568 | 007 | OR | or;clatsop | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 488.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7569 | 007 | OR | or;clatsop | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7570 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1151.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7571 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 128.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7572 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 227.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7573 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7574 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7575 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 640.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7576 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7577 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7578 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7579 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 122.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7580 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7581 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.222611 | 790.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7582 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7583 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 558.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7584 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 122.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7585 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7586 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7587 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7588 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7589 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7590 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 950.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7591 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7592 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7593 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7594 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7595 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7596 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7597 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7598 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7599 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7600 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7601 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7602 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.944000 | 0.944000 | 1.416000 | 0.000000 | 0.070800 | 0.507400 | 0.200600 | 0.731600 | 0.743400 | 8.767400 | 0.908600 | 0.059000 |
| 7562 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.192000 | 1.192000 | 1.788000 | 0.000000 | 0.089400 | 0.640700 | 0.253300 | 0.923800 | 0.938700 | 11.070700 | 1.147300 | 0.074500 |
| 7563 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.320000 | 1.320000 | 1.980000 | 0.000000 | 0.099000 | 0.709500 | 0.280500 | 1.023000 | 1.039500 | 12.259500 | 1.270500 | 0.082500 |
| 7564 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 7565 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.076000 | 1.076000 | 1.614000 | 0.000000 | 0.080700 | 0.578350 | 0.228650 | 0.833900 | 0.847350 | 9.993350 | 1.035650 | 0.067250 |
| 7566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 7567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 7568 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.952000 | 1.952000 | 2.928000 | 0.000000 | 0.146400 | 1.049200 | 0.414800 | 1.512800 | 1.537200 | 18.129200 | 1.878800 | 0.122000 |
| 7569 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 7570 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.604000 | 4.604000 | 6.906000 | 0.000000 | 0.345300 | 2.474650 | 0.978350 | 3.568100 | 3.625650 | 42.759650 | 4.431350 | 0.287750 |
| 7571 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.512000 | 0.512000 | 0.768000 | 0.000000 | 0.038400 | 0.275200 | 0.108800 | 0.396800 | 0.403200 | 4.755200 | 0.492800 | 0.032000 |
| 7572 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.908000 | 0.908000 | 1.362000 | 0.000000 | 0.068100 | 0.488050 | 0.192950 | 0.703700 | 0.715050 | 8.433050 | 0.873950 | 0.056750 |
| 7573 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7574 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7575 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.560000 | 2.560000 | 3.840000 | 0.000000 | 0.192000 | 1.376000 | 0.544000 | 1.984000 | 2.016000 | 23.776000 | 2.464000 | 0.160000 |
| 7576 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7577 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7578 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 7579 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.488000 | 0.488000 | 0.732000 | 0.000000 | 0.036600 | 0.262300 | 0.103700 | 0.378200 | 0.384300 | 4.532300 | 0.469700 | 0.030500 |
| 7580 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.524320 | 11.105120 | 13.476320 | 1.580000 | 0.592800 | 4.584320 | 0.671840 | 2.450240 | 5.374720 | 114.212800 | 5.374720 | 0.513760 |
| 7582 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7583 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.232000 | 2.232000 | 3.348000 | 0.000000 | 0.167400 | 1.199700 | 0.474300 | 1.729800 | 1.757700 | 20.729700 | 2.148300 | 0.139500 |
| 7584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.488000 | 0.488000 | 0.732000 | 0.000000 | 0.036600 | 0.262300 | 0.103700 | 0.378200 | 0.384300 | 4.532300 | 0.469700 | 0.030500 |
| 7585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 7587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.800000 | 3.800000 | 5.700000 | 0.000000 | 0.285000 | 2.042500 | 0.807500 | 2.945000 | 2.992500 | 35.292500 | 3.657500 | 0.237500 |
| 7591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 7593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7594 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 7595 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7596 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 7597 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 7598 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7599 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 7600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7603 | 08362 | 08362 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1238 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7604 | 08363 | 08363 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1239 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7605 | 08364 | 08364 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1240 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7606 | 08365 | 08365 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1241 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7607 | 08366 | 08366 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1242 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7608 | 08367 | 08367 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1243 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7609 | 08368 | 08368 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1244 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7610 | 08369 | 08369 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1245 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7611 | 08370 | 08370 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1246 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7612 | 08371 | 08371 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1247 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7613 | 08372 | 08372 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1248 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7614 | 08373 | 08373 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1249 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7615 | 08374 | 08374 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1250 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7616 | 08375 | 08375 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1251 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7617 | 08376 | 08376 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1252 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7618 | 08377 | 08377 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1253 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7619 | 08378 | 08378 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1254 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7620 | 08379 | 08379 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1255 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7621 | 08380 | 08380 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1256 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7622 | 08381 | 08381 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1257 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7623 | 08382 | 08382 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1258 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7624 | 08383 | 08383 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1259 | DF | PRIVATE | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 7625 | 08384 | 08384 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1260 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7626 | 08385 | 08385 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1261 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7627 | 08386 | 08386 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1262 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7628 | 08387 | 08387 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1263 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7629 | 08388 | 08388 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1264 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7630 | 08389 | 08389 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1265 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7631 | 08390 | 08390 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1266 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7632 | 08391 | 08391 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1267 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7633 | 08392 | 08392 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1268 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7634 | 08393 | 08393 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1269 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7635 | 08394 | 08394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1270 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7636 | 08395 | 08395 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1271 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7637 | 08396 | 08396 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1272 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7638 | 08397 | 08397 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1273 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7639 | 08398 | 08398 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1274 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7640 | 08399 | 08399 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1275 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7641 | 08400 | 08400 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1276 | DF | PRIVATE | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 7642 | 08401 | 08401 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1277 | DF | PRIVATE | | 20020703.000000 | 20020703.000000 | 07/03/02 | | PST | OR |
| 7643 | 08402 | 08402 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1278 | DF | PRIVATE | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 7644 | 08403 | 08403 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1279 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7603 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 32.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7604 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 34.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7605 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 06 | | S | | W | 12.000000 | Wi03S06W | 0.000000 | 0.000000 | 0.000000 | 45.325940 |
| 7606 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 06 | | S | | W | 35.000000 | Wi03S06W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7607 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 06 | | S | | W | 35.000000 | Wi03S06W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7608 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 06 | | S | | W | 36.000000 | Wi03S06W | 0.000000 | 0.000000 | 0.000000 | 45.268150 |
| 7609 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 28.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.282600 |
| 7610 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 20.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.297040 |
| 7611 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 03 | 05 | | S | | W | 20.000000 | Wi03S05W | 0.000000 | 0.000000 | 0.000000 | 45.297040 |
| 7612 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 04 | 07 | | N | | W | 28.000000 | Wi04N07W | 0.000000 | 0.000000 | 0.000000 | 45.803530 |
| 7613 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 07 | | N | | W | 2.000000 | Wi03N07W | 0.000000 | 0.000000 | 0.000000 | 45.774320 |
| 7614 | washington | or;washington | 45.548510 | -123.114315 | | | 03 | 06 | | N | | W | 34.000000 | Wi03N06W | 0.000000 | 0.000000 | 0.000000 | 45.701310 |
| 7615 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 06 | | N | | W | 7.000000 | Wi02N06W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7616 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 06 | | N | | W | 16.000000 | Wi02N06W | 0.000000 | 0.000000 | 0.000000 | 45.657510 |
| 7617 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 06 | | N | | W | 6.000000 | Wi02N06W | 0.000000 | 0.000000 | 0.000000 | 45.686710 |
| 7618 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 07 | | N | | W | 3.000000 | Wi02N07W | 0.000000 | 0.000000 | 0.000000 | 45.686710 |
| 7619 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 07 | | N | | W | 3.000000 | Wi02N07W | 0.000000 | 0.000000 | 0.000000 | 45.686710 |
| 7620 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 07 | | N | | W | 4.000000 | Wi02N07W | 0.000000 | 0.000000 | 0.000000 | 45.686710 |
| 7621 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 07 | | N | | W | 9.000000 | Wi02N07W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7622 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 07 | | N | | W | 10.000000 | Wi02N07W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7623 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 21.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.555290 |
| 7624 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 03 | | N | | W | 9.000000 | Wi05N03W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 7625 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 05 | | N | | W | 35.000000 | Wi04N05W | 0.000000 | 0.000000 | 0.000000 | 45.788930 |
| 7626 | columbia | or;columbia | 46.006695 | -122.861000 | | | 07 | 04 | | N | | W | 33.000000 | Wi07N04W | 0.000000 | 0.000000 | 0.000000 | 46.047120 |
| 7627 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 05 | | N | | W | 16.000000 | Wi06N05W | 0.000000 | 0.000000 | 0.000000 | 46.003130 |
| 7628 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 03 | | N | | W | 19.000000 | Wi06N03W | 0.000000 | 0.000000 | 0.000000 | 45.988460 |
| 7629 | columbia | or;columbia | 46.006695 | -122.861000 | | | 07 | 03 | | N | | W | 26.000000 | Wi07N03W | 0.000000 | 0.000000 | 0.000000 | 46.061790 |
| 7630 | columbia | or;columbia | 46.006695 | -122.861000 | | | 08 | 04 | | N | | W | 36.000000 | Wi08N04W | 0.000000 | 0.000000 | 0.000000 | 46.135110 |
| 7631 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 03 | | N | | W | 7.000000 | Wi02N03W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 7632 | columbia | or;columbia | 46.006695 | -122.861000 | | | 07 | 05 | | N | | W | 35.000000 | Wi07N05W | 0.000000 | 0.000000 | 0.000000 | 46.047120 |
| 7633 | multnomah | or;multnomah | 45.579906 | -122.511177 | | | 02 | 02 | | S | | W | 26.000000 | Wi02S02W | 0.000000 | 0.000000 | 0.000000 | 45.369280 |
| 7634 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 02 | | N | | W | 5.000000 | Wi02N02W | 0.000000 | 0.000000 | 0.000000 | 45.686710 |
| 7635 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 02 | | N | | W | 16.000000 | Wi02N02W | 0.000000 | 0.000000 | 0.000000 | 45.657510 |
| 7636 | columbia | or;columbia | 46.006695 | -122.861000 | | | 07 | 03 | | N | | W | 32.000000 | Wi07N03W | 0.000000 | 0.000000 | 0.000000 | 46.047120 |
| 7637 | columbia | or;columbia | 46.006695 | -122.861000 | | | 08 | 04 | | N | | W | 23.000000 | Wi08N04W | 0.000000 | 0.000000 | 0.000000 | 46.164440 |
| 7638 | washington | or;washington | 45.548510 | -123.114315 | | | 03 | 03 | | N | | W | 15.000000 | Wi03N03W | 0.000000 | 0.000000 | 0.000000 | 45.745120 |
| 7639 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 03 | | N | | W | 15.000000 | Wi02N03W | 0.000000 | 0.000000 | 0.000000 | 45.657510 |
| 7640 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 04 | | N | | W | 11.000000 | Wi05N04W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 7641 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 05 | | N | | W | 32.000000 | Wi05N05W | 0.000000 | 0.000000 | 0.000000 | 45.871140 |
| 7642 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 04 | | N | | W | 19.000000 | Wi04N04W | 0.000000 | 0.000000 | 0.000000 | 45.818130 |
| 7643 | columbia | or;columbia | 46.006695 | -122.861000 | | | 07 | 04 | | N | | W | 22.000000 | Wi07N04W | 0.000000 | 0.000000 | 0.000000 | 46.076450 |
| 7644 | washington | or;washington | 45.548510 | -123.114315 | | | 03 | 03 | | N | | W | 26.000000 | Wi03N03W | 0.000000 | 0.000000 | 0.000000 | 45.715920 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7603 | -123.325300 | o | 45.268150 | -123.325300 | -1793719.291216 | 291925.490025 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7604 | -123.284500 | o | 45.268150 | -123.284500 | -1790692.520797 | 291012.638670 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7605 | -123.366100 | o | 45.325940 | -123.366100 | -1794898.628837 | 299062.005147 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7606 | -123.386500 | o | 45.268150 | -123.386500 | -1798258.350685 | 293297.719467 | | | 76.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7607 | -123.386500 | o | 45.268150 | -123.386500 | -1798258.350685 | 293297.719467 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7608 | -123.386500 | o | 45.268150 | -123.366100 | -1796745.477189 | 292839.916019 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7609 | -123.304900 | o | 45.282600 | -123.304900 | -1791745.504521 | 293024.959810 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7610 | -123.325300 | o | 45.297040 | -123.325300 | -1792797.783033 | 295036.397510 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7611 | -123.325300 | o | 45.297040 | -123.325300 | -1792797.783033 | 295036.397510 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7612 | -123.547900 | o | 45.803530 | -123.547900 | -1792930.107991 | 354533.247841 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7613 | -123.507000 | o | 45.774320 | -123.507000 | -1790873.551437 | 350474.129518 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7614 | -123.404600 | o | 45.701310 | -123.404600 | -1785702.400288 | 340327.826540 | | | 4.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7615 | -123.466000 | o | 45.672110 | -123.466000 | -1791160.362698 | 338559.190114 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7616 | -123.425100 | o | 45.657510 | -123.425100 | -1788620.413460 | 336072.616214 | | | 3.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7617 | -123.466000 | o | 45.686710 | -123.466000 | -1790689.557221 | 340130.099637 | | | 35.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7618 | -123.527500 | o | 45.686710 | -123.527500 | -1795213.062850 | 341509.325593 | | | 58.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7619 | -123.527500 | o | 45.686710 | -123.527500 | -1795213.062850 | 341509.325593 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7620 | -123.547900 | o | 45.686710 | -123.547900 | -1796713.248017 | 341967.610119 | | | 50.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7621 | -123.547900 | o | 45.672110 | -123.547900 | -1797185.671455 | 340397.070610 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7622 | -123.527500 | o | 45.672110 | -123.527500 | -1795685.083305 | 339938.693965 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7623 | -123.302200 | o | 45.555290 | -123.302200 | -1782840.780545 | 322326.221883 | | | 5.440000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7624 | -123.061500 | o | 45.929800 | -123.061500 | -1753186.151324 | 357329.723746 | | | 11.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7625 | -123.261300 | o | 45.788930 | -123.261300 | -1772353.346944 | 346569.348669 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7626 | -123.185200 | o | 46.047120 | -123.185200 | -1758506.952708 | 372680.765930 | | | 95.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7627 | -123.308900 | o | 46.003130 | -123.308900 | -1768971.072310 | 370678.484785 | | | 1.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7628 | -123.102700 | o | 45.988460 | -123.102700 | -1754339.642829 | 364551.000042 | | | 158.080000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7629 | -123.020300 | o | 46.061790 | -123.020300 | -1745969.634297 | 370641.775217 | | | 9.120000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7630 | -123.123400 | o | 46.135110 | -123.123400 | -1751173.202487 | 380794.374435 | | | 26.560000 | C | | | 12.500000 | R | | | R | | 12.500000 | 41 |
| 7631 | -123.097400 | o | 45.672110 | -123.097400 | -1764013.678004 | 330365.682248 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7632 | -123.267700 | o | 46.047120 | -123.267700 | -1764542.542339 | 374500.840527 | | | 11.440000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7633 | -122.896900 | o | 45.369280 | -122.896900 | -1758740.445824 | 293321.577292 | | | 11.760000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7634 | -122.954100 | o | 45.686710 | -122.954100 | -1752986.468527 | 328788.004212 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7635 | -122.933600 | o | 45.657510 | -122.933600 | -1752395.162966 | 325192.332419 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7636 | -123.082100 | o | 46.047120 | -123.082100 | -1750960.977182 | 370415.175987 | | | 12.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7637 | -123.144000 | o | 46.164440 | -123.144000 | -1751739.962646 | 384403.736629 | | | 23.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7638 | -123.036000 | o | 45.745120 | -123.036000 | -1757174.396781 | 336878.271450 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7639 | -123.036000 | o | 45.657510 | -123.036000 | -1759949.312053 | 327440.403292 | | | 7.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7640 | -123.144000 | o | 45.929800 | -123.144000 | -1759238.431930 | 359143.218652 | | | 18.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7641 | -123.329500 | o | 45.871140 | -123.329500 | -1774724.234308 | 356931.433063 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7642 | -123.220300 | o | 45.818130 | -123.220300 | -1768406.327643 | 348804.658594 | | | 8.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7643 | -123.164600 | o | 46.076450 | -123.164600 | -1756061.214123 | 375384.625362 | | | 3.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7644 | -123.015500 | o | 45.715920 | -123.015500 | -1756589.207406 | 333282.282216 | | | 10.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7603 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7604 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7605 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7606 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 950.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7607 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7608 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7609 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7610 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7611 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7612 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7613 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7614 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7615 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7616 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7617 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 445.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7618 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 728.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7619 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7620 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 628.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7621 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7622 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7623 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7624 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 142.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7625 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7626 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1197.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7627 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7628 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1976.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7629 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 114.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7630 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 332.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7631 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7632 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 143.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7633 | 067 | OR | or;washington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 147.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7634 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7635 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7636 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 152.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7637 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 295.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7638 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7639 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7640 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 228.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7641 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7642 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7643 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7644 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 132.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.800000 | 3.800000 | 5.700000 | 0.000000 | 0.285000 | 2.042500 | 0.807500 | 2.945000 | 2.992500 | 35.292500 | 3.657500 | 0.237500 |
| 7607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7610 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7612 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 7613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 7615 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 7617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.780000 | 1.780000 | 2.670000 | 0.000000 | 0.133500 | 0.956750 | 0.378250 | 1.379500 | 1.401750 | 16.531750 | 1.713250 | 0.111250 |
| 7618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.912000 | 2.912000 | 4.368000 | 0.000000 | 0.218400 | 1.565200 | 0.618800 | 2.256800 | 2.293200 | 27.045200 | 2.802800 | 0.182000 |
| 7619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 7620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.512000 | 2.512000 | 3.768000 | 0.000000 | 0.188400 | 1.350200 | 0.533800 | 1.946800 | 1.978200 | 23.330200 | 2.417800 | 0.157000 |
| 7621 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7623 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 7624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.568000 | 0.568000 | 0.852000 | 0.000000 | 0.042600 | 0.305300 | 0.120700 | 0.440200 | 0.447300 | 5.275300 | 0.546700 | 0.035500 |
| 7625 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 7626 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.788000 | 4.788000 | 7.182000 | 0.000000 | 0.359100 | 2.573550 | 1.017450 | 3.710700 | 3.770550 | 44.468550 | 4.608450 | 0.299250 |
| 7627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 7628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.904000 | 7.904000 | 11.856000 | 0.000000 | 0.592800 | 4.248400 | 1.679600 | 6.125600 | 6.224400 | 73.408400 | 7.607600 | 0.494000 |
| 7629 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.456000 | 0.456000 | 0.684000 | 0.000000 | 0.034200 | 0.245100 | 0.096900 | 0.353400 | 0.359100 | 4.235100 | 0.438900 | 0.028500 |
| 7630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.328000 | 1.328000 | 1.992000 | 0.000000 | 0.099600 | 0.713800 | 0.282200 | 1.029200 | 1.045800 | 12.333800 | 1.278200 | 0.083000 |
| 7631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7632 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.572000 | 0.572000 | 0.858000 | 0.000000 | 0.042900 | 0.307450 | 0.121550 | 0.443300 | 0.450450 | 5.312300 | 0.550550 | 0.035750 |
| 7633 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.588000 | 0.588000 | 0.882000 | 0.000000 | 0.044100 | 0.316050 | 0.124950 | 0.455700 | 0.463050 | 5.461050 | 0.565950 | 0.036750 |
| 7634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 7635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.608000 | 0.608000 | 0.912000 | 0.000000 | 0.045600 | 0.326800 | 0.129200 | 0.471200 | 0.478800 | 5.646800 | 0.585200 | 0.038000 |
| 7637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.180000 | 1.180000 | 1.770000 | 0.000000 | 0.088500 | 0.634250 | 0.250750 | 0.914500 | 0.929250 | 10.959250 | 1.135750 | 0.073750 |
| 7638 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7639 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 7640 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.912000 | 0.912000 | 1.368000 | 0.000000 | 0.068400 | 0.490200 | 0.193800 | 0.706800 | 0.718200 | 8.470200 | 0.877800 | 0.057000 |
| 7641 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7642 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7643 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 7644 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.528000 | 0.528000 | 0.792000 | 0.000000 | 0.039600 | 0.283800 | 0.112200 | 0.409200 | 0.415800 | 4.903800 | 0.508200 | 0.033000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7645 | 08404 | 08404 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1280 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7646 | 08405 | 08405 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1281 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7647 | 08406 | 08406 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1282 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7648 | 08407 | 08407 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1283 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7649 | 08408 | 08408 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1284 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7650 | 08409 | 08409 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1285 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7651 | 08410 | 08410 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1286 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7652 | 08411 | 08411 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1287 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7653 | 08412 | 08412 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1288 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7654 | 08413 | 08413 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1289 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7655 | 08414 | 08414 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1290 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7656 | 08415 | 08415 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1291 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7657 | 08416 | 08416 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1292 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7658 | 08417 | 08417 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1293 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7659 | 08418 | 08418 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1294 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7660 | 08419 | 08419 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1295 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 7661 | 08420 | 08420 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1296 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7662 | 08421 | 08421 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1297 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7663 | 08422 | 08422 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1298 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7664 | 08423 | 08423 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1299 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7665 | 08424 | 08424 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1300 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7666 | 08425 | 08425 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1301 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7667 | 08426 | 08426 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1302 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7668 | 08427 | 08427 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1303 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7669 | 08428 | 08428 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1304 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7670 | 08429 | 08429 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1305 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7671 | 08430 | 08430 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1306 | DF | PRIVATE | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 7672 | 08431 | 08431 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1307 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7673 | 08432 | 08432 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1308 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7674 | 08433 | 08433 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1309 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7675 | 08434 | 08434 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1310 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 7676 | 08435 | 08435 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1311 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7677 | 08436 | 08436 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1312 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 7678 | 08437 | 08437 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1313 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7679 | 08438 | 08438 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1314 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7680 | 08439 | 08439 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1315 | DF | PRIVATE | | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | OR |
| 7681 | 08440 | 08440 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1316 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | OR |
| 7682 | 08441 | 08441 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1317 | DF | PRIVATE | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 7683 | 08442 | 08442 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1318 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7684 | 08443 | 08443 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1319 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7685 | 08444 | 08444 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1320 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7686 | 08445 | 08445 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1321 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7645 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 03 | | N | | W | 2.000000 | Wi02N03W | 0.000000 | 0.000000 | 0.000000 | 45.686710 |
| 7646 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 02 | | N | | W | 30.000000 | Wi05N02W | 0.000000 | 0.000000 | 0.000000 | 45.885810 |
| 7647 | washington | or;washington | 45.548510 | -123.114315 | | | 03 | 03 | | N | | W | 10.000000 | Wi03N03W | 0.000000 | 0.000000 | 0.000000 | 45.759720 |
| 7648 | washington | or;washington | 45.548510 | -123.114315 | | | 03 | 03 | | N | | W | 10.000000 | Wi03N03W | 0.000000 | 0.000000 | 0.000000 | 45.759720 |
| 7649 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 05 | | N | | W | 18.000000 | Wi05N05W | 0.000000 | 0.000000 | 0.000000 | 45.915140 |
| 7650 | washington | or;washington | 45.548510 | -123.114315 | | | 03 | 03 | | N | | W | 17.000000 | Wi03N03W | 0.000000 | 0.000000 | 0.000000 | 45.745120 |
| 7651 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 02 | | N | | W | 8.000000 | Wi05N02W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 7652 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 02 | | N | | W | 27.000000 | Wi06N02W | 0.000000 | 0.000000 | 0.000000 | 45.973800 |
| 7653 | columbia | or;columbia | 46.006695 | -122.861000 | | | 07 | 05 | | N | | W | 19.000000 | Wi07N05W | 0.000000 | 0.000000 | 0.000000 | 46.076450 |
| 7654 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 04 | | N | | W | 7.000000 | Wi05N04W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 7655 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 04 | | N | | W | 9.000000 | Wi05N04W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 7656 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 04 | | N | | W | 11.000000 | Wi04N04W | 0.000000 | 0.000000 | 0.000000 | 45.847330 |
| 7657 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 04 | | N | | W | 25.000000 | Wi04N04W | 0.000000 | 0.000000 | 0.000000 | 45.803530 |
| 7658 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 04 | | N | | W | 15.000000 | Wi04N04W | 0.000000 | 0.000000 | 0.000000 | 45.832730 |
| 7659 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 04 | | N | | W | 23.000000 | Wi04N04W | 0.000000 | 0.000000 | 0.000000 | 45.818130 |
| 7660 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 03 | | N | | W | 3.000000 | Wi04N03W | 0.000000 | 0.000000 | 0.000000 | 45.861930 |
| 7661 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 04 | | N | | W | 31.000000 | Wi05N04W | 0.000000 | 0.000000 | 0.000000 | 45.871140 |
| 7662 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 04 | | N | | W | 19.000000 | Wi06N04W | 0.000000 | 0.000000 | 0.000000 | 45.988460 |
| 7663 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 04 | | N | | W | 21.000000 | Wi06N04W | 0.000000 | 0.000000 | 0.000000 | 45.988460 |
| 7664 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 04 | | N | | W | 21.000000 | Wi06N04W | 0.000000 | 0.000000 | 0.000000 | 45.988460 |
| 7665 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 04 | | N | | W | 18.000000 | Wi06N04W | 0.000000 | 0.000000 | 0.000000 | 46.003130 |
| 7666 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 04 | | N | | W | 21.000000 | Wi06N04W | 0.000000 | 0.000000 | 0.000000 | 45.988460 |
| 7667 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 02 | | N | | W | 27.000000 | Wi04N02W | 0.000000 | 0.000000 | 0.000000 | 45.803530 |
| 7668 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 02 | | N | | W | 22.000000 | Wi04N02W | 0.000000 | 0.000000 | 0.000000 | 45.818130 |
| 7669 | columbia | or;columbia | 46.006695 | -122.861000 | | | 04 | 02 | | N | | W | 22.000000 | Wi04N02W | 0.000000 | 0.000000 | 0.000000 | 45.818130 |
| 7670 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 00 | | S | | W | 12.000000 | Wi11S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7671 | benton | or;benton | 44.500914 | -123.445805 | | | 10 | 06 | | S | | W | 34.000000 | Wi10S06W | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 7672 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 00 | | S | | W | 36.000000 | Wi11S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7673 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 07 | | S | | W | 20.000000 | Wi14S07W | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 7674 | benton | or;benton | 44.500914 | -123.445805 | | | 15 | 06 | | S | | W | 3.000000 | Wi15S06W | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 7675 | benton | or;benton | 44.500914 | -123.445805 | | | 15 | 08 | | S | | W | 4.000000 | Wi15S08W | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 7676 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 28.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 7677 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 22.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7678 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 06 | | S | | W | 2.000000 | Wi14S06W | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 7679 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 01 | 08 | | S | | W | 34.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7680 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 01 | 08 | | S | | W | 32.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7681 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 01 | 08 | | S | | W | 32.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7682 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 01 | 08 | | S | | W | 32.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7683 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 35.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 7684 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 00 | | S | | W | 29.000000 | Wi13S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7685 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 00 | | S | | W | 6.000000 | Wi13S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7686 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 7.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7645 | -123.015500 | o | 45.686710 | -123.015500 | -1757513.579102 | 330135.426316 | | | 8.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7646 | -122.979100 | o | 45.885810 | -122.979100 | -1748532.378079 | 350786.116608 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7647 | -123.036000 | o | 45.759720 | -123.036000 | -1756711.667883 | 338450.992692 | | | 6.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7648 | -123.036000 | o | 45.759720 | -123.036000 | -1756711.667883 | 338450.992692 | | | 0.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7649 | -123.350100 | o | 45.915140 | -123.350100 | -1774819.674909 | 362124.023455 | | | 15.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7650 | -123.077000 | o | 45.745120 | -123.077000 | -1760193.126058 | 337780.054074 | | | 24.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7651 | -122.958400 | o | 45.929800 | -122.958400 | -1745619.331989 | 355072.374030 | | | 0.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7652 | -122.917200 | o | 45.973800 | -122.917200 | -1741203.620000 | 358913.479461 | | | 4.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7653 | -123.350100 | o | 46.076450 | -123.350100 | -1769622.751306 | 379480.713616 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7654 | -123.226400 | o | 45.929800 | -123.226400 | -1765281.022092 | 360960.883269 | | | 80.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7655 | -123.185200 | o | 45.929800 | -123.185200 | -1762260.021657 | 360051.255523 | | | 162.240000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7656 | -123.138400 | o | 45.847330 | -123.138400 | -1761457.382206 | 350139.952077 | | | 7.600000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7657 | -123.117900 | o | 45.803530 | -123.117900 | -1761345.687656 | 344971.583618 | | | 12.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7658 | -123.158900 | o | 45.832730 | -123.158900 | -1763428.921610 | 349019.938322 | | | 4.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7659 | -123.138400 | o | 45.818130 | -123.138400 | -1762387.825839 | 346995.666436 | | | 19.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7660 | -123.036000 | o | 45.861930 | -123.036000 | -1753469.883077 | 349460.497090 | | | 42.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7661 | -123.226400 | o | 45.871140 | -123.226400 | -1767158.781839 | 354646.319969 | | | 39.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7662 | -123.226400 | o | 45.988460 | -123.226400 | -1763401.889701 | 367275.078603 | | | 87.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7663 | -123.185200 | o | 45.988460 | -123.185200 | -1760384.172116 | 366366.194986 | | | 123.040000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7664 | -123.185200 | o | 45.988460 | -123.185200 | -1760384.172116 | 366366.194986 | | | 155.680000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7665 | -123.226400 | o | 46.003130 | -123.226400 | -1762931.731932 | 368854.107915 | | | 123.040000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7666 | -123.185200 | o | 45.988460 | -123.185200 | -1760384.172116 | 366366.194986 | | | 262.800000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7667 | -122.913100 | o | 45.803530 | -122.913100 | -1746280.092079 | 340478.596767 | | | 24.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7668 | -122.913100 | o | 45.818130 | -122.913100 | -1745819.459500 | 342051.773851 | | | 22.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7669 | -122.913100 | o | 45.818130 | -122.913100 | -1745819.459500 | 342051.773851 | | | 8.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7670 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7671 | -123.406900 | o | 44.661330 | -123.406900 | -1819115.667684 | 228408.437562 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7672 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146029 | 212011.346029 | | | 41.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7673 | -123.555400 | o | 44.336880 | -123.555400 | -1840590.062309 | 196843.086053 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7674 | -123.395000 | o | 44.293640 | -123.395000 | -1829866.628324 | 188524.084991 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7675 | -123.655600 | o | 44.293640 | -123.655600 | -1849519.132189 | 194485.764979 | | | 12.000000 | C | | | 12.500000 | R | | | R | R | 12.500000 | 41 |
| 7676 | -123.422100 | o | 44.411670 | -123.422100 | -1828175.679167 | 201857.997200 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7677 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146029 | 212011.346029 | | | 20.000000 | C | | | 20.500000 | R | | | R | R | 20.500000 | 41 |
| 7678 | -123.374900 | o | 44.380120 | -123.374900 | -1825618.654545 | 197385.980032 | | | 159.200000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7679 | -123.651800 | o | 45.441520 | -123.651800 | -1812308.386475 | 317937.281651 | | | 4.000000 | B | | | 12.500000 | R | | | R | R | 12.500000 | 41 |
| 7680 | -123.692600 | o | 45.441520 | -123.692600 | -1815320.326329 | 318862.117686 | | | 30.000000 | C | | | 18.100000 | H | G | | H | H | 18.100000 | 41 |
| 7681 | -123.692600 | o | 45.441520 | -123.692600 | -1815320.326329 | 318862.117686 | | | 80.000000 | C | | | 18.100000 | H | G | | H | H | 18.100000 | 41 |
| 7682 | -123.692600 | o | 45.441520 | -123.692600 | -1815320.326329 | 318862.117686 | | | 50.000000 | C | | | 18.100000 | H | G | | H | H | 18.100000 | 41 |
| 7683 | -123.381900 | o | 44.397390 | -123.381900 | -1825600.162794 | 199405.832354 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7684 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146029 | 212011.346029 | | | 36.800000 | C | | | 12.500000 | R | | | R | R | 12.500000 | 41 |
| 7685 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146029 | 212011.346029 | | | 37.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7686 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146029 | 212011.346029 | | | 80.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7645 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 106.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7646 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7647 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7648 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7649 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 199.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7650 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 303.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7651 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7652 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7653 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7654 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1007.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7655 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2028.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7656 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7657 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7658 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7659 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 238.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7660 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 531.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7661 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 490.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7662 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1088.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7663 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1538.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7664 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1946.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7665 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1538.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7666 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3285.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7667 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 310.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7668 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7669 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7670 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7671 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7672 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 520.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7673 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7674 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7675 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7676 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7677 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.024846 | 410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7678 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1990.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7679 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7680 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.902630 | 543.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7681 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.902630 | 1448.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7682 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.902630 | 905.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7683 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7684 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7685 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7686 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 1960.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7645 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.424000 | 0.424000 | 0.636000 | 0.000000 | 0.031800 | 0.227900 | 0.090100 | 0.328600 | 0.333900 | 3.937900 | 0.408100 | 0.026500 |
| 7646 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7647 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 7648 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 7649 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.796000 | 0.796000 | 1.194000 | 0.000000 | 0.059700 | 0.427850 | 0.169150 | 0.616900 | 0.626850 | 7.392850 | 0.766150 | 0.049750 |
| 7650 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.212000 | 1.212000 | 1.818000 | 0.000000 | 0.090900 | 0.651450 | 0.257550 | 0.939300 | 0.954450 | 11.256450 | 1.166550 | 0.075750 |
| 7651 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 7652 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 7653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7654 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.028000 | 4.028000 | 6.042000 | 0.000000 | 0.302100 | 2.165050 | 0.855950 | 3.121700 | 3.172050 | 37.410050 | 3.876950 | 0.251750 |
| 7655 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.112000 | 8.112000 | 12.168000 | 0.000000 | 0.608400 | 4.360200 | 1.723800 | 6.286800 | 6.388200 | 75.340200 | 7.807800 | 0.507000 |
| 7656 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 7657 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 7658 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 7659 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.952000 | 0.952000 | 1.428000 | 0.000000 | 0.071400 | 0.511700 | 0.202300 | 0.737800 | 0.749700 | 8.841700 | 0.916300 | 0.059500 |
| 7660 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.124000 | 2.124000 | 3.186000 | 0.000000 | 0.159300 | 1.141650 | 0.451350 | 1.646100 | 1.672650 | 19.726650 | 2.044350 | 0.132750 |
| 7661 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.960000 | 1.960000 | 2.940000 | 0.000000 | 0.147000 | 1.053500 | 0.416500 | 1.519000 | 1.543500 | 18.203500 | 1.886500 | 0.122500 |
| 7662 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.352000 | 4.352000 | 6.528000 | 0.000000 | 0.326400 | 2.339200 | 0.924800 | 3.372800 | 3.427200 | 40.419200 | 4.188800 | 0.272000 |
| 7663 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.152000 | 6.152000 | 9.228000 | 0.000000 | 0.461400 | 3.306700 | 1.307300 | 4.767800 | 4.844700 | 57.136700 | 5.921300 | 0.384500 |
| 7664 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.784000 | 7.784000 | 11.676000 | 0.000000 | 0.583800 | 4.183900 | 1.654100 | 6.032600 | 6.129900 | 72.293900 | 7.492100 | 0.486500 |
| 7665 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.152000 | 6.152000 | 9.228000 | 0.000000 | 0.461400 | 3.306700 | 1.307300 | 4.767800 | 4.844700 | 57.136700 | 5.921300 | 0.384500 |
| 7666 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 13.140000 | 13.140000 | 19.710000 | 0.000000 | 0.985500 | 7.062750 | 2.792250 | 10.183500 | 10.347750 | 122.037750 | 12.647250 | 0.821250 |
| 7667 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.240000 | 1.240000 | 1.860000 | 0.000000 | 0.093000 | 0.666500 | 0.263500 | 0.961000 | 0.976500 | 11.516500 | 1.193500 | 0.077500 |
| 7668 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.100000 | 1.100000 | 1.650000 | 0.000000 | 0.082500 | 0.591250 | 0.233750 | 0.852500 | 0.866250 | 10.216250 | 1.058750 | 0.068750 |
| 7669 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 7670 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7671 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7672 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.080000 | 2.080000 | 3.120000 | 0.000000 | 0.156000 | 1.118000 | 0.442000 | 1.612000 | 1.638000 | 19.318000 | 2.002000 | 0.130000 |
| 7673 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7675 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7676 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.940500 | 5.760500 | 6.990500 | 0.820000 | 0.307500 | 2.378000 | 0.348500 | 1.271000 | 2.788000 | 59.245000 | 2.788000 | 0.266500 |
| 7678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.960000 | 7.960000 | 11.940000 | 0.000000 | 0.597000 | 4.278500 | 1.691500 | 6.169000 | 6.268500 | 73.928500 | 7.661500 | 0.497500 |
| 7679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.543150 | 7.629150 | 9.258150 | 1.086000 | 0.407250 | 3.149400 | 0.461550 | 1.683300 | 3.692400 | 78.463500 | 3.692400 | 0.352950 |
| 7681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.448400 | 20.344400 | 24.688400 | 2.896000 | 1.086000 | 8.398400 | 1.230800 | 4.488800 | 9.846400 | 209.236000 | 9.846400 | 0.941200 |
| 7682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.905250 | 12.715250 | 15.430250 | 1.810000 | 0.678750 | 5.249000 | 0.769250 | 2.805500 | 6.154000 | 130.772500 | 6.154000 | 0.588250 |
| 7683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 7684 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 7685 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 7686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.618000 | 27.538000 | 33.418000 | 3.920000 | 1.470000 | 11.368000 | 1.666000 | 6.076000 | 13.328000 | 283.220000 | 13.328000 | 1.274000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7687 | 08446 | 08446 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1322 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7688 | 08447 | 08447 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1323 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7689 | 08448 | 08448 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1324 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7690 | 08449 | 08449 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1325 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7691 | 08450 | 08450 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1326 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7692 | 08451 | 08451 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1327 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7693 | 08452 | 08452 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1328 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7694 | 08453 | 08453 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1329 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7695 | 08454 | 08454 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1330 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7696 | 08455 | 08455 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1331 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7697 | 08456 | 08456 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1332 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7698 | 08457 | 08457 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1333 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7699 | 08458 | 08458 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1334 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7700 | 08459 | 08459 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1335 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7701 | 08460 | 08460 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1336 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7702 | 08461 | 08461 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1337 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7703 | 08462 | 08462 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1338 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7704 | 08463 | 08463 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1339 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7705 | 08464 | 08464 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1340 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7706 | 08465 | 08465 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1341 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7707 | 08466 | 08466 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1342 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7708 | 08467 | 08467 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1343 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7709 | 08468 | 08468 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1344 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7710 | 08469 | 08469 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1345 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7711 | 08470 | 08470 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1346 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7712 | 08471 | 08471 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1347 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7713 | 08472 | 08472 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1348 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7714 | 08473 | 08473 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1349 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7715 | 08474 | 08474 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1350 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7716 | 08475 | 08475 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1351 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7717 | 08476 | 08476 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1352 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7718 | 08477 | 08477 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1353 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7719 | 08478 | 08478 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1354 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7720 | 08479 | 08479 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1355 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7721 | 08480 | 08480 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1356 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7722 | 08481 | 08481 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1357 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7723 | 08482 | 08482 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1358 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7724 | 08483 | 08483 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1359 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | OR |
| 7725 | 08484 | 08484 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1360 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | OR |
| 7726 | 08485 | 08485 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1361 | DF | PRIVATE | | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | OR |
| 7727 | 08486 | 08486 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1362 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7728 | 08487 | 08487 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1363 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7687 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 17.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7688 | benton | or;benton | 44.500914 | -123.445805 | | | 15 | 08 | | S | | W | 10.000000 | Wi15S08W | 0.000000 | 0.000000 | 0.000000 | 44.279230 |
| 7689 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 23.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 7690 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 10.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 7691 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 17.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7692 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 08 | | S | | W | 9.000000 | Wi14S08W | 0.000000 | 0.000000 | 0.000000 | 44.365710 |
| 7693 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 06 | | S | | W | 31.000000 | Wi01S06W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7694 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 06 | | S | | W | 31.000000 | Wi11S06W | 0.000000 | 0.000000 | 0.000000 | 44.568710 |
| 7695 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 29.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7696 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 06 | | S | | W | 27.000000 | Wi01S06W | 0.000000 | 0.000000 | 0.000000 | 45.455970 |
| 7697 | benton | or;benton | 44.500914 | -123.445805 | | | 10 | 07 | | S | | W | 8.000000 | Wi10S07W | 0.000000 | 0.000000 | 0.000000 | 44.719120 |
| 7698 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 08 | | S | | W | 16.000000 | Wi13S08W | 0.000000 | 0.000000 | 0.000000 | 44.440220 |
| 7699 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 08 | | S | | W | 16.000000 | Wi14S08W | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 7700 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 08 | | S | | W | 16.000000 | Wi14S08W | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 7701 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 18.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7702 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 5.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7703 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 06 | | S | | W | 15.000000 | Wi13S06W | 0.000000 | 0.000000 | 0.000000 | 44.440220 |
| 7704 | benton | or;benton | 44.500914 | -123.445805 | | | 15 | 06 | | S | | W | 4.000000 | Wi15S06W | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 7705 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 12 | 08 | | S | | W | 32.000000 | Wi12S08W | 0.000000 | 0.000000 | 0.000000 | 44.483050 |
| 7706 | benton | or;benton | 44.500914 | -123.445805 | | | 15 | 06 | | S | | W | 3.000000 | Wi15S06W | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 7707 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 20.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7708 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 01 | 08 | | S | | W | 35.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7709 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 06 | | S | | W | 17.000000 | Wi14S06W | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 7710 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 06 | | S | | W | 15.000000 | Wi14S06W | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 7711 | benton | or;benton | 44.500914 | -123.445805 | | | 13 | 08 | | S | | W | 10.000000 | Wi13S08W | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 7712 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 00 | | S | | W | 27.000000 | Wi11S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7713 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 8.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7714 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 16.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7715 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 26.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7716 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 00 | | S | | W | 2.000000 | Wi11S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7717 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 06 | | S | | W | 28.000000 | Wi01S06W | 0.000000 | 0.000000 | 0.000000 | 45.455970 |
| 7718 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 07 | | S | | W | 11.000000 | Wi11S07W | 0.000000 | 0.000000 | 0.000000 | 44.625820 |
| 7719 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 32.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.748020 |
| 7720 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 06 | | S | | W | 32.000000 | Wi01S06W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 7721 | benton | or;benton | 44.500914 | -123.445805 | | | 15 | 05 | | S | | W | 5.000000 | Wi15S05W | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 7722 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 07 | | S | | W | 6.000000 | Wi01S07W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 7723 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 31.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.748020 |
| 7724 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 5.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |
| 7725 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 5.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |
| 7726 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 07 | | S | | W | 27.000000 | Wi04S07W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7727 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 9.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.065880 |
| 7728 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 24.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7687 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 52.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7688 | -123.635600 | o | 44.279230 | -123.635600 | -1848471.537633 | 192474.164248 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7689 | -123.381900 | o | 44.425950 | -123.381900 | -1824697.059209 | 202483.172713 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7690 | -123.402000 | o | 44.454500 | -123.402000 | -1825306.378212 | 206015.650980 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7691 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7692 | -123.655600 | o | 44.365710 | -123.655600 | -1847216.316008 | 202245.984873 | | | 6.800000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7693 | -123.468100 | o | 45.441520 | -123.468100 | -1798739.957117 | 313792.699132 | | | 53.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7694 | -123.462300 | o | 44.568710 | -123.462300 | -1826214.480478 | 219689.145693 | | | 10.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7695 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7696 | -123.406900 | o | 45.455970 | -123.406900 | -1793753.490473 | 313974.376957 | | | 40.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7697 | -123.570100 | o | 44.719120 | -123.570100 | -1829496.619542 | 238340.268453 | | | 38.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7698 | -123.663500 | o | 44.440220 | -123.663500 | -1845427.134507 | 210449.799483 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7699 | -123.655600 | o | 44.351300 | -123.655600 | -1847676.921790 | 200694.411810 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7700 | -123.655600 | o | 44.351300 | -123.655600 | -1847676.921790 | 200694.411810 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7701 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7702 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7703 | -123.402000 | o | 44.440220 | -123.402000 | -1825758.519495 | 204477.114763 | | | 9.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7704 | -123.415000 | o | 44.293640 | -123.415000 | -1831375.735634 | 188979.313559 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7705 | -123.683600 | o | 44.483050 | -123.683600 | -1845565.495819 | 215522.450365 | | | 17.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7706 | -123.395000 | o | 44.293640 | -123.395000 | -1829866.628324 | 188524.084991 | | | 4.000000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7707 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7708 | -123.631400 | o | 45.441520 | -123.631400 | -1810802.194498 | 317475.452270 | | | 2.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7709 | -123.435100 | o | 44.351300 | -123.435100 | -1831066.963542 | 195649.647187 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7710 | -123.395000 | o | 44.351300 | -123.395000 | -1828044.425816 | 194737.213869 | | | 25.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7711 | -123.643400 | o | 44.454500 | -123.643400 | -1843459.449143 | 211525.897453 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7712 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 4.800000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7713 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 63.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7714 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 28.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7715 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7716 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 30.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7717 | -123.427300 | o | 45.455970 | -123.427300 | -1795260.904652 | 314431.796285 | | | 44.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7718 | -123.502600 | o | 44.625820 | -123.502600 | -1827420.045096 | 226756.634788 | | | 22.400000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7719 | -123.692600 | o | 44.748020 | -123.692600 | -1837730.836099 | 244249.785891 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7720 | -123.447700 | o | 45.441520 | -123.447700 | -1797232.438332 | 313334.404272 | | | 40.000000 | C | | | 12.500000 | B | G | | B | B | 12.500000 | 41 |
| 7721 | -123.314800 | o | 44.293640 | -123.314800 | -1823813.684147 | 186702.470864 | | | 17.600000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7722 | -123.590500 | o | 45.513760 | -123.590500 | -1805446.205206 | 324322.258007 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7723 | -123.468100 | o | 44.748020 | -123.468100 | -1820941.270843 | 239132.785024 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7724 | -123.570100 | o | 45.167010 | -123.570100 | -1815124.359492 | 286551.672077 | | | 40.000000 | C | | | 21.300000 | H | G | | H | H | 21.300000 | 41 |
| 7725 | -123.570100 | o | 45.167010 | -123.570100 | -1815124.359492 | 286551.672077 | | | 70.000000 | C | | | 21.300000 | H | G | | H | H | 21.300000 | 41 |
| 7726 | -123.529300 | o | 45.195910 | -123.529300 | -1811166.974910 | 288738.598555 | | | 35.000000 | C | | | 21.200000 | H | G | | H | H | 21.200000 | 41 |
| 7727 | -123.549700 | o | 45.065880 | -123.549700 | -1816859.536609 | 275205.095243 | | | 2.400000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7728 | -123.488500 | o | 44.776920 | -123.488500 | -1821545.570746 | 242707.845822 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7687 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7688 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7689 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7690 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7691 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7692 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7693 | 067 | OR | or;washington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 670.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7694 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 132.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7695 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7696 | 067 | OR | or;washington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 510.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7697 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 475.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7698 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7699 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7700 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7701 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7702 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7703 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 114.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7704 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7705 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7706 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7707 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7708 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 37.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7709 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7710 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7711 | 041 | OR | or;lincoln | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7712 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7713 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 795.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7714 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7715 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7716 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7717 | 067 | OR | or;washington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 555.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7718 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7719 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7720 | 067 | OR | or;washington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7721 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7722 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7723 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7724 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.063977 | 852.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7725 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.063977 | 1491.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7726 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.059126 | 742.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7727 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7728 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7687 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 7688 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7689 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 7691 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7692 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 7693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.680000 | 2.680000 | 4.020000 | 0.000000 | 0.201000 | 1.440500 | 0.569500 | 2.077000 | 2.110500 | 24.890500 | 2.579500 | 0.167500 |
| 7694 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.528000 | 0.528000 | 0.792000 | 0.000000 | 0.039600 | 0.283800 | 0.112200 | 0.409200 | 0.415800 | 4.903800 | 0.508200 | 0.033000 |
| 7695 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 7696 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.040000 | 2.040000 | 3.060000 | 0.000000 | 0.153000 | 1.096500 | 0.433500 | 1.581000 | 1.606500 | 18.946500 | 1.963500 | 0.127500 |
| 7697 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.900000 | 1.900000 | 2.850000 | 0.000000 | 0.142500 | 1.021250 | 0.403750 | 1.472500 | 1.496250 | 17.646250 | 1.828750 | 0.118750 |
| 7698 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7699 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 7700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 7702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.456000 | 0.456000 | 0.684000 | 0.000000 | 0.034200 | 0.245100 | 0.096900 | 0.353400 | 0.359100 | 4.235100 | 0.438900 | 0.028500 |
| 7704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 7706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7707 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 7708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148000 | 0.148000 | 0.222000 | 0.000000 | 0.011100 | 0.079550 | 0.031450 | 0.114700 | 0.116550 | 1.374550 | 0.142450 | 0.009250 |
| 7709 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7710 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 7711 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7712 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.180000 | 3.180000 | 4.770000 | 0.000000 | 0.238500 | 1.709250 | 0.675750 | 2.464500 | 2.504250 | 29.534250 | 3.060750 | 0.198750 |
| 7714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 7715 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 7716 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 7717 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.220000 | 2.220000 | 3.330000 | 0.000000 | 0.166500 | 1.193250 | 0.471750 | 1.720500 | 1.748250 | 20.618250 | 2.136750 | 0.138750 |
| 7718 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 7719 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7720 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7721 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 7722 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 7724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.266600 | 11.970600 | 14.526600 | 1.704000 | 0.639000 | 4.941600 | 0.724200 | 2.641200 | 5.793600 | 123.114000 | 5.793600 | 0.553800 |
| 7725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.966500 | 20.948550 | 25.421550 | 2.982000 | 1.118250 | 8.647800 | 1.267350 | 4.622100 | 10.138800 | 215.449500 | 10.138800 | 0.969150 |
| 7726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.941100 | 10.425100 | 12.651100 | 1.484000 | 0.556500 | 4.303600 | 0.630700 | 2.300200 | 5.045600 | 107.219000 | 5.045600 | 0.482300 |
| 7727 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7728 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729 | 08488 | 08488 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1364 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 7730 | 08489 | 08489 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1365 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7731 | 08490 | 08490 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1366 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7732 | 08491 | 08491 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1367 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 7733 | 08492 | 08492 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1368 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7734 | 08493 | 08493 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1369 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7735 | 08494 | 08494 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1370 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 7736 | 08495 | 08495 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1371 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 7737 | 08496 | 08496 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1372 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7738 | 08497 | 08497 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1373 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7739 | 08498 | 08498 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1374 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7740 | 08499 | 08499 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1375 | DF | PRIVATE | | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | OR |
| 7741 | 08500 | 08500 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1376 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 7742 | 08501 | 08501 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1377 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7743 | 08502 | 08502 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1378 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 7744 | 08503 | 08503 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1379 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7745 | 08504 | 08504 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1380 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7746 | 08505 | 08505 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1381 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7747 | 08506 | 08506 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1382 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7748 | 08507 | 08507 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1383 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7749 | 08508 | 08508 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1384 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7750 | 08509 | 08509 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1385 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7751 | 08510 | 08510 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1386 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7752 | 08511 | 08511 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1387 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7753 | 08512 | 08512 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1388 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7754 | 08513 | 08513 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1389 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7755 | 08514 | 08514 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1390 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7756 | 08515 | 08515 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1391 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7757 | 08516 | 08516 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1392 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7758 | 08517 | 08517 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1393 | DF | PRIVATE | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 7759 | 08518 | 08518 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1394 | DF | PRIVATE | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 7760 | 08519 | 08519 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1395 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7761 | 08520 | 08520 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1396 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7762 | 08521 | 08521 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1397 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7763 | 08522 | 08522 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1398 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7764 | 08523 | 08523 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1399 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7765 | 08524 | 08524 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1400 | DF | PRIVATE | | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | OR |
| 7766 | 08525 | 08525 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1401 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7767 | 08526 | 08526 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1402 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7768 | 08527 | 08527 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1403 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7769 | 08528 | 08528 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1404 | DF | PRIVATE | | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | OR |
| 7770 | 08529 | 08529 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1405 | DF | PRIVATE | | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729 | washington | or;washington | 45.548510 | -123.114315 | | | 04 | 06 | | S | | W | 17.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.224800 |
| 7730 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 06 | | S | | W | 1.000000 | Wi07S06W | 0.000000 | 0.000000 | 0.000000 | 44.993640 |
| 7731 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 06 | | S | | W | 29.000000 | Wi06S06W | 0.000000 | 0.000000 | 0.000000 | 45.022530 |
| 7732 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 36.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7733 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 06 | 07 | | S | | W | 2.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 7734 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 07 | 06 | | S | | W | 6.000000 | Wi07S06W | 0.000000 | 0.000000 | 0.000000 | 44.993640 |
| 7735 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 28.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7736 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 30.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7737 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 06 | | S | | W | 33.000000 | Wi06S06W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 7738 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 05 | | S | | W | 3.000000 | Wi04S05W | 0.000000 | 0.000000 | 0.000000 | 45.253700 |
| 7739 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 05 | | S | | W | 3.000000 | Wi04S05W | 0.000000 | 0.000000 | 0.000000 | 45.253700 |
| 7740 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 05 | | S | | W | 10.000000 | Wi08S05W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7741 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 05 | | S | | W | 10.000000 | Wi08S05W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7742 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 21.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7743 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 30.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7744 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 06 | | S | | W | 1.000000 | Wi05S06W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |
| 7745 | polk | or;polk | 44.897842 | -123.383160 | | | 05 | 07 | | S | | W | 30.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.109220 |
| 7746 | polk | or;polk | 44.897842 | -123.383160 | | | 05 | 07 | | S | | W | 32.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.094770 |
| 7747 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 06 | | S | | W | 12.000000 | Wi05S06W | 0.000000 | 0.000000 | 0.000000 | 45.152570 |
| 7748 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 08 | | S | | W | 5.000000 | Wi07S08W | 0.000000 | 0.000000 | 0.000000 | 44.993640 |
| 7749 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 08 | | S | | W | 11.000000 | Wi07S08W | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7750 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 29.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.022530 |
| 7751 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 08 | | S | | W | 24.000000 | Wi06S08W | 0.000000 | 0.000000 | 0.000000 | 45.036980 |
| 7752 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 19.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.036980 |
| 7753 | polk | or;polk | 44.897842 | -123.383160 | | | 01 | 07 | | S | | W | 2.000000 | Wi01S07W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 7754 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 11.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7755 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 28.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.022530 |
| 7756 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 05 | | S | | W | 18.000000 | Wi08S05W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7757 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 08 | | S | | W | 30.000000 | Wi05S08W | 0.000000 | 0.000000 | 0.000000 | 45.109220 |
| 7758 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 14.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7759 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 14.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7760 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 13.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7761 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 12.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7762 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 12.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7763 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 12.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7764 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 32.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7765 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 13.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7766 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 33.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7767 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 18.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7768 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 07 | | S | | W | 11.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.065880 |
| 7769 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 22.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.123670 |
| 7770 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 08 | | S | | W | 2.000000 | Wi07S08W | 0.000000 | 0.000000 | 0.000000 | 44.993640 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729 | -123.447700 | o | 45.224800 | -123.447700 | -1804185.347555 | 290006.969957 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7730 | -123.366100 | o | 44.993640 | -123.366100 | -1805499.861342 | 263279.543894 | | | 10.000000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7731 | -123.447700 | o | 45.022530 | -123.447700 | -1810657.533338 | 268230.559364 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7732 | -123.611000 | o | 44.834710 | -123.611000 | -1828849.164864 | 251716.002230 | | | 60.000000 | C | | | 22.300000 | H | G | | H | H | 22.300000 | 41 |
| 7733 | -123.508900 | o | 45.080320 | -123.508900 | -1813361.954598 | 275835.481016 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7734 | -123.468100 | o | 44.993640 | -123.468100 | -1813100.413389 | 265581.001812 | | | 49.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7735 | -123.427300 | o | 45.195910 | -123.427300 | -1803596.358268 | 286437.491379 | | | 100.000000 | D | | | 18.300000 | H | G | | H | H | 18.300000 | 41 |
| 7736 | -123.468100 | o | 45.195910 | -123.468100 | -1806625.046353 | 287356.752407 | | | 64.000000 | C | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 7737 | -123.427300 | o | 45.008080 | -123.427300 | -1809599.699228 | 266214.114360 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7738 | -123.284500 | o | 45.253700 | -123.284500 | -1791152.514262 | 289456.435721 | | | 35.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7739 | -123.284500 | o | 45.253700 | -123.284500 | -1791152.514262 | 289456.435721 | | | 35.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7740 | -123.284500 | o | 44.892500 | -123.284500 | -1802623.489359 | 250549.924057 | | | 6.400000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7741 | -123.284500 | o | 44.892500 | -123.284500 | -1802623.489359 | 250549.924057 | | | 24.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7742 | -123.427300 | o | 44.776920 | -123.427300 | -1816968.340403 | 241320.592346 | | | 7.600000 | B | | | 12.500000 | B | G | | B | B | 12.500000 | 41 |
| 7743 | -123.590500 | o | 44.762470 | -123.590500 | -1829634.390500 | 243472.281487 | | | 23.000000 | C | | | 18.400000 | H | G | | H | H | 18.400000 | 41 |
| 7744 | -123.366100 | o | 45.167010 | -123.366100 | -1799974.463022 | 281949.630662 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7745 | -123.590500 | o | 45.109220 | -123.590500 | -1818499.122307 | 280794.968564 | | | 25.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7746 | -123.570100 | o | 45.094770 | -123.570100 | -1817447.976408 | 278777.054521 | | | 37.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7747 | -123.366100 | o | 45.152570 | -123.366100 | -1800435.136682 | 280394.713625 | | | 12.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7748 | -123.692600 | o | 44.993640 | -123.692600 | -1829816.082344 | 270681.256053 | | | 44.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7749 | -123.631400 | o | 44.979190 | -123.631400 | -1825726.200329 | 267731.072302 | | | 22.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7750 | -123.570100 | o | 45.022530 | -123.570100 | -1819769.471398 | 271001.901409 | | | 29.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7751 | -123.611000 | o | 45.036980 | -123.611000 | -1822348.055775 | 273486.223038 | | | 25.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7752 | -123.590500 | o | 45.036980 | -123.590500 | -1820823.021476 | 273020.372433 | | | 43.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7753 | -123.508900 | o | 45.513760 | -123.508900 | -1799426.734108 | 322483.831225 | | | 17.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7754 | -123.386500 | o | 44.805810 | -123.386500 | -1812997.957945 | 243509.534935 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7755 | -123.549700 | o | 45.022530 | -123.549700 | -1818251.184149 | 270539.023873 | | | 23.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7756 | -123.345700 | o | 44.878050 | -123.345700 | -1807653.323904 | 250370.252970 | | | 6.000000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7757 | -123.713000 | o | 45.109220 | -123.713000 | -1827598.019024 | 283581.924048 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7758 | -123.386500 | o | 44.878050 | -123.386500 | -1810700.606730 | 251290.281883 | | | 16.000000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7759 | -123.386500 | o | 44.878050 | -123.386500 | -1810700.606730 | 251290.281883 | | | 4.000000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7760 | -123.488500 | o | 44.878050 | -123.488500 | -1818316.240270 | 253597.280146 | | | 25.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7761 | -123.366100 | o | 44.805810 | -123.366100 | -1811472.414898 | 243048.879382 | | | 16.000000 | C | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 7762 | -123.366100 | o | 44.805810 | -123.366100 | -1811472.414898 | 243048.879382 | | | 32.000000 | C | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 7763 | -123.366100 | o | 44.805810 | -123.366100 | -1811472.414898 | 243048.879382 | | | 16.000000 | C | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 7764 | -123.447700 | o | 44.834710 | -123.447700 | -1816652.520519 | 248006.137615 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7765 | -123.611000 | o | 44.791360 | -123.611000 | -1830240.295103 | 247049.724344 | | | 68.000000 | C | | | 18.300000 | H | G | | H | H | 18.300000 | 41 |
| 7766 | -123.672200 | o | 44.834710 | -123.672200 | -1833417.659436 | 253112.884449 | | | 41.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7767 | -123.713000 | o | 44.878050 | -123.713000 | -1835065.080705 | 258709.783737 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7768 | -123.508900 | o | 45.065880 | -123.508900 | -1813824.894147 | 274281.063327 | | | 13.600000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7769 | -123.529300 | o | 45.123670 | -123.529300 | -1813487.476834 | 280963.294954 | | | 84.000000 | C | | | 12.300000 | H | G | | H | H | 12.300000 | 41 |
| 7770 | -123.631400 | o | 44.993640 | -123.631400 | -1825261.073040 | 269286.154542 | | | 48.000000 | C | | | 15.400000 | H | G | | H | H | 15.400000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729 | 071 | OR | or;yamhill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7730 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7731 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7732 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.111871 | 1338.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7733 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7734 | 053 | OR | or;polk | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 620.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7735 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.913113 | 1830.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7736 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.959592 | 1228.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7737 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7738 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 440.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7739 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 442.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7740 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7741 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7742 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7743 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.918333 | 423.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7744 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7745 | 071 | OR | or;yamhill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7746 | 071 | OR | or;yamhill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 473.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7747 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 153.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7748 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7749 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 286.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7750 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 370.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7751 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7752 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7753 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7754 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7755 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 290.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7756 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7757 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7758 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7759 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7760 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7761 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7762 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7763 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7764 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7765 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.913113 | 1244.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7766 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 520.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7767 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7768 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7769 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.568439 | 1033.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7770 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.754993 | 739.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 7731 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 7732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.122900 | 18.798900 | 22.812900 | 2.676000 | 1.003500 | 7.760400 | 1.137300 | 4.147800 | 9.098400 | 193.341000 | 9.098400 | 0.869700 |
| 7733 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.480000 | 2.480000 | 3.720000 | 0.000000 | 0.186000 | 1.333000 | 0.527000 | 1.922000 | 1.953000 | 23.033000 | 2.387000 | 0.155000 |
| 7735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.051500 | 25.711500 | 31.201500 | 3.660000 | 1.372500 | 10.614000 | 1.555500 | 5.673000 | 12.444000 | 264.435000 | 12.444000 | 1.189500 |
| 7736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.807040 | 17.264640 | 20.951040 | 2.457600 | 0.921600 | 7.127040 | 1.044480 | 3.809280 | 8.355840 | 177.561600 | 8.355840 | 0.798720 |
| 7737 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7738 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.760000 | 1.760000 | 2.640000 | 0.000000 | 0.132000 | 0.946000 | 0.374000 | 1.364000 | 1.386000 | 16.346000 | 1.694000 | 0.110000 |
| 7739 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.768000 | 1.768000 | 2.652000 | 0.000000 | 0.132600 | 0.950300 | 0.375700 | 1.370200 | 1.392300 | 16.420300 | 1.701700 | 0.110500 |
| 7740 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7742 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 7743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.099560 | 5.945960 | 7.215560 | 0.846400 | 0.317400 | 2.454560 | 0.359720 | 1.311920 | 2.877760 | 61.152400 | 2.877760 | 0.275080 |
| 7744 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7745 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 7746 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.892000 | 1.892000 | 2.838000 | 0.000000 | 0.141900 | 1.016950 | 0.402050 | 1.466300 | 1.489950 | 17.571950 | 1.821050 | 0.118250 |
| 7747 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.612000 | 0.612000 | 0.918000 | 0.000000 | 0.045900 | 0.328950 | 0.130050 | 0.474300 | 0.481950 | 5.683950 | 0.589050 | 0.038250 |
| 7748 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.240000 | 2.240000 | 3.360000 | 0.000000 | 0.168000 | 1.204000 | 0.476000 | 1.736000 | 1.764000 | 20.804000 | 2.156000 | 0.140000 |
| 7749 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.144000 | 1.144000 | 1.716000 | 0.000000 | 0.085800 | 0.614900 | 0.243100 | 0.886600 | 0.900900 | 10.624900 | 1.101100 | 0.071500 |
| 7750 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.480000 | 1.480000 | 2.220000 | 0.000000 | 0.111000 | 0.795500 | 0.314500 | 1.147000 | 1.165500 | 13.745500 | 1.424500 | 0.092500 |
| 7751 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 7752 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 7753 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 7754 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7755 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.160000 | 1.160000 | 1.740000 | 0.000000 | 0.087000 | 0.623500 | 0.246500 | 0.899000 | 0.913500 | 10.773500 | 1.116500 | 0.072500 |
| 7756 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7757 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7758 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7759 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7760 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 7761 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7762 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7763 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7764 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.995020 | 17.483820 | 21.217020 | 2.488800 | 0.933300 | 7.217520 | 1.057740 | 3.857640 | 8.461920 | 179.815800 | 8.461920 | 0.808860 |
| 7766 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.080000 | 2.080000 | 3.120000 | 0.000000 | 0.156000 | 1.118000 | 0.442000 | 1.612000 | 1.638000 | 19.318000 | 2.002000 | 0.130000 |
| 7767 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7768 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 7769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.450060 | 14.516460 | 17.616060 | 2.066400 | 0.774900 | 5.992560 | 0.878220 | 3.202920 | 7.025760 | 149.297400 | 7.025760 | 0.671580 |
| 7770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.907360 | 10.385760 | 12.603360 | 1.478400 | 0.554400 | 4.287360 | 0.628320 | 2.291520 | 5.026560 | 106.814400 | 5.026560 | 0.480480 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7771 | 08530 | 08530 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1406 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7772 | 08531 | 08531 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1407 | DF | PRIVATE | | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | OR |
| 7773 | 08532 | 08532 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1408 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7774 | 08533 | 08533 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1409 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7775 | 08534 | 08534 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1410 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7776 | 08535 | 08535 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1411 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7777 | 08536 | 08536 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1412 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 7778 | 08537 | 08537 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1413 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 7779 | 08538 | 08538 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1414 | DF | PRIVATE | | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | OR |
| 7780 | 08539 | 08539 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1415 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7781 | 08540 | 08540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1416 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7782 | 08541 | 08541 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1417 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7783 | 08542 | 08542 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1418 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7784 | 08543 | 08543 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1419 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7785 | 08544 | 08544 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1420 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7786 | 08545 | 08545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1421 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7787 | 08546 | 08546 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1422 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7788 | 08547 | 08547 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1423 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7789 | 08548 | 08548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1424 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7790 | 08549 | 08549 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1425 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7791 | 08550 | 08550 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1426 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 7792 | 08551 | 08551 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1427 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7793 | 08552 | 08552 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1428 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7794 | 08553 | 08553 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1429 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7795 | 08554 | 08554 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1430 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7796 | 08555 | 08555 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1431 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7797 | 08556 | 08556 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1432 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7798 | 08557 | 08557 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1433 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7799 | 08558 | 08558 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1434 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7800 | 08559 | 08559 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1435 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7801 | 08560 | 08560 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1436 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7802 | 08561 | 08561 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1437 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7803 | 08562 | 08562 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1438 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7804 | 08563 | 08563 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1439 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7805 | 08564 | 08564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1440 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7806 | 08565 | 08565 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1441 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7807 | 08566 | 08566 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1442 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 7808 | 08567 | 08567 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1443 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7809 | 08568 | 08568 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1444 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7810 | 08569 | 08569 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1445 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7811 | 08570 | 08570 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1446 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7812 | 08571 | 08571 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1447 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7771 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 35.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.748020 |
| 7772 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 05 | | S | | W | 6.000000 | Wi08S05W | 0.000000 | 0.000000 | 0.000000 | 44.906950 |
| 7773 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 7.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7774 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 36.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7775 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 05 | | S | | W | 20.000000 | Wi04S05W | 0.000000 | 0.000000 | 0.000000 | 45.210350 |
| 7776 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 1.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |
| 7777 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 05 | | S | | W | 17.000000 | Wi04S05W | 0.000000 | 0.000000 | 0.000000 | 45.224800 |
| 7778 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 05 | | S | | W | 7.000000 | Wi08S05W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7779 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 08 | | S | | W | 1.000000 | Wi05S08W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |
| 7780 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 06 | | S | | W | 36.000000 | Wi07S06W | 0.000000 | 0.000000 | 0.000000 | 44.921390 |
| 7781 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 06 | 07 | | S | | W | 4.000000 | Wi06S07W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 7782 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 06 | 09 | | S | | W | 1.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 7783 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 06 | 08 | | S | | W | 5.000000 | Wi06S08W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 7784 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 06 | 08 | | S | | W | 6.000000 | Wi06S08W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 7785 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 08 | | S | | W | 16.000000 | Wi06S08W | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7786 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 15.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7787 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 08 | | S | | W | 9.000000 | Wi07S08W | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7788 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 08 | | S | | W | 26.000000 | Wi06S08W | 0.000000 | 0.000000 | 0.000000 | 45.022530 |
| 7789 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 25.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7790 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 21.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7791 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 35.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.748020 |
| 7792 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 15.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7793 | polk | or;polk | 44.897842 | -123.383160 | | | 01 | 06 | | S | | W | 2.000000 | Wi01S06W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 7794 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 08 | | S | | W | 10.000000 | Wi07S08W | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7795 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 05 | | S | | W | 18.000000 | Wi05S05W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 7796 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 07 | | S | | W | 28.000000 | Wi04S07W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7797 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 07 | | S | | W | 28.000000 | Wi04S07W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7798 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 20.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.210350 |
| 7799 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 20.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.210350 |
| 7800 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 10.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.152570 |
| 7801 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 10.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.152570 |
| 7802 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 9.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.152570 |
| 7803 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 15.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 7804 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 06 | | S | | W | 18.000000 | Wi05S06W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 7805 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 06 | | S | | W | 15.000000 | Wi05S06W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 7806 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 06 | | S | | W | 15.000000 | Wi05S06W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 7807 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 07 | | S | | W | 30.000000 | Wi04S07W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7808 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 22.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7809 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 22.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7810 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 16.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7811 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 16.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7812 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 19.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7771 | -123.386500 | o | 44.748020 | -123.386500 | -1814834.255632 | 237284.782342 | | | 57.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7772 | -123.345700 | o | 44.906950 | -123.345700 | -1806735.246525 | 253483.192763 | | | 6.000000 | B | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 7773 | -123.590500 | o | 44.892500 | -123.590500 | -1825464.445454 | 257469.581873 | | | 41.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7774 | -123.611000 | o | 44.834710 | -123.611000 | -1828849.164864 | 251716.002230 | | | 16.000000 | C | | | 12.500000 | B | G | | B | B | 12.500000 | 41 |
| 7775 | -123.325300 | o | 45.210350 | -123.325300 | -1795561.937673 | 285701.265997 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7776 | -123.488500 | o | 45.167010 | -123.488500 | -1809066.167003 | 284706.126201 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7777 | -123.325300 | o | 45.224800 | -123.325300 | -1795101.402075 | 287257.353872 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7778 | -123.345700 | o | 44.892500 | -123.345700 | -1807194.327350 | 251926.733198 | | | 2.400000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7779 | -123.611000 | o | 45.167010 | -123.611000 | -1818159.990928 | 287479.078717 | | | 12.000000 | C | | | 21.300000 | H | G | | H | H | 21.300000 | 41 |
| 7780 | -123.366100 | o | 44.921390 | -123.366100 | -1807798.928267 | 255498.104995 | | | 3.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7781 | -123.549700 | o | 45.080320 | -123.549700 | -1816395.805558 | 276759.333388 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7782 | -123.733400 | o | 45.080320 | -123.733400 | -1830048.235028 | 280938.480379 | | | 49.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7783 | -123.692600 | o | 45.080320 | -123.692600 | -1827017.053161 | 280007.523519 | | | 15.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7784 | -123.713000 | o | 45.080320 | -123.713000 | -1828532.718488 | 280472.804746 | | | 58.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7785 | -123.672200 | o | 45.051430 | -123.672200 | -1826433.690964 | 276434.144924 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7786 | -123.406900 | o | 44.878050 | -123.406900 | -1812224.027815 | 251750.890026 | | | 0.800000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7787 | -123.672200 | o | 44.979190 | -123.672200 | -1828763.812827 | 268660.925247 | | | 22.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7788 | -123.631400 | o | 45.022530 | -123.631400 | -1824330.885023 | 272395.178786 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7789 | -123.366100 | o | 45.195910 | -123.366100 | -1799052.225164 | 285061.554763 | | | 10.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7790 | -123.549700 | o | 44.776920 | -123.549700 | -1826121.471891 | 244098.665705 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7791 | -123.508900 | o | 44.748020 | -123.508900 | -1823993.893432 | 240059.165085 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7792 | -123.406900 | o | 44.878050 | -123.406900 | -1812224.027815 | 251750.890026 | | | 6.800000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7793 | -123.386500 | o | 45.513760 | -123.386500 | -1790393.120003 | 319737.955452 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7794 | -123.651800 | o | 44.979190 | -123.651800 | -1827245.080832 | 268195.801265 | | | 34.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7795 | -123.345700 | o | 45.138110 | -123.345700 | -1799379.773637 | 278379.406745 | | | 54.400000 | C | | | 12.500000 | R | C | | R | R | 12.500000 | 41 |
| 7796 | -123.549700 | o | 45.195910 | -123.549700 | -1812680.656290 | 289200.001770 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7797 | -123.549700 | o | 45.195910 | -123.549700 | -1812680.656290 | 289200.001770 | | | 6.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7798 | -123.447700 | o | 45.210350 | -123.447700 | -1804648.264025 | 288451.419878 | | | 7.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7799 | -123.447700 | o | 45.210350 | -123.447700 | -1804648.264025 | 288451.419878 | | | 14.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7800 | -123.529300 | o | 45.152570 | -123.529300 | -1812559.401706 | 284073.911311 | | | 52.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7801 | -123.529300 | o | 45.152570 | -123.529300 | -1812559.401706 | 284073.911311 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7802 | -123.549700 | o | 45.152570 | -123.549700 | -1814074.272280 | 284535.584853 | | | 36.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7803 | -123.529300 | o | 45.138110 | -123.529300 | -1813023.802773 | 282517.537512 | | | 29.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7804 | -123.468100 | o | 45.138110 | -123.468100 | -1808477.116366 | 281134.611963 | | | 32.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7805 | -123.406900 | o | 45.138110 | -123.406900 | -1803929.105485 | 279755.234898 | | | 28.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7806 | -123.406900 | o | 45.138110 | -123.406900 | -1803929.105485 | 279755.234898 | | | 6.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7807 | -123.590500 | o | 45.195910 | -123.590500 | -1815707.576066 | 290123.989850 | | | 31.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7808 | -123.651800 | o | 44.776920 | -123.651800 | -1833752.482711 | 246426.908250 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7809 | -123.651800 | o | 44.776920 | -123.651800 | -1833752.482711 | 246426.908250 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7810 | -123.549700 | o | 44.791360 | -123.549700 | -1825659.437996 | 245653.325322 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7811 | -123.549700 | o | 44.791360 | -123.549700 | -1825659.437996 | 245653.325322 | | | 1.000000 | B | | | 14.300000 | H | G | | H | H | 14.300000 | 41 |
| 7812 | -123.713000 | o | 44.863600 | -123.713000 | -1835531.106336 | 257154.891158 | | | 1.000000 | B | | | 16.300000 | H | G | | H | H | 16.300000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 7771 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7772 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7773 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 515.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7774 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7775 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7776 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7777 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7778 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7779 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.063977 | 255.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7780 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7781 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7782 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 613.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7783 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 191.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7784 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 730.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7785 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7786 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7787 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7788 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7789 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 127.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7790 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7791 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7792 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7793 | 067 | OR | or;washington | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7794 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 430.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7795 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 680.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7796 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7797 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7798 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7799 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7800 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 655.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7801 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7802 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7803 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 370.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7804 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 410.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7805 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7806 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7807 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 395.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7808 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7809 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7810 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7811 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.691153 | 14.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7812 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.805547 | 16.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7771 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |
| 7772 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7773 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.060000 | 2.060000 | 3.090000 | 0.000000 | 0.154500 | 1.107250 | 0.437750 | 1.596500 | 1.622250 | 19.132250 | 1.982750 | 0.128750 |
| 7774 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7775 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7776 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7778 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.079980 | 3.591180 | 4.357980 | 0.511200 | 0.191700 | 1.482480 | 0.217260 | 0.792360 | 1.738080 | 36.934200 | 1.738080 | 0.166140 |
| 7780 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 7781 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7782 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.452000 | 2.452000 | 3.678000 | 0.000000 | 0.183900 | 1.317950 | 0.521050 | 1.900300 | 1.930950 | 22.772950 | 2.360050 | 0.153250 |
| 7783 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.764000 | 0.764000 | 1.146000 | 0.000000 | 0.057300 | 0.410650 | 0.162350 | 0.592100 | 0.601650 | 7.095650 | 0.735350 | 0.047750 |
| 7784 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.920000 | 2.920000 | 4.380000 | 0.000000 | 0.219000 | 1.569500 | 0.620500 | 2.263000 | 2.299500 | 27.119500 | 2.810500 | 0.182500 |
| 7785 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7786 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7787 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.100000 | 1.100000 | 1.650000 | 0.000000 | 0.082500 | 0.591250 | 0.233750 | 0.852500 | 0.866250 | 10.216250 | 1.058750 | 0.068750 |
| 7788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 7789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.508000 | 0.508000 | 0.762000 | 0.000000 | 0.038100 | 0.273050 | 0.107950 | 0.393700 | 0.400050 | 4.718050 | 0.488950 | 0.031750 |
| 7790 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7791 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7792 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 7793 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 7794 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.720000 | 1.720000 | 2.580000 | 0.000000 | 0.129000 | 0.924500 | 0.365500 | 1.333000 | 1.354500 | 15.974500 | 1.655500 | 0.107500 |
| 7795 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.720000 | 2.720000 | 4.080000 | 0.000000 | 0.204000 | 1.462000 | 0.578000 | 2.108000 | 2.142000 | 25.262000 | 2.618000 | 0.170000 |
| 7796 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7797 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 7798 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 7799 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 7800 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.620000 | 2.620000 | 3.930000 | 0.000000 | 0.196500 | 1.408250 | 0.556750 | 2.030500 | 2.063250 | 24.333250 | 2.521750 | 0.163750 |
| 7801 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7802 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 7803 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.480000 | 1.480000 | 2.220000 | 0.000000 | 0.111000 | 0.795500 | 0.314500 | 1.147000 | 1.165500 | 13.745500 | 1.424500 | 0.092500 |
| 7804 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.640000 | 1.640000 | 2.460000 | 0.000000 | 0.123000 | 0.881500 | 0.348500 | 1.271000 | 1.291500 | 15.231500 | 1.578500 | 0.102500 |
| 7805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 7806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 7807 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.580000 | 1.580000 | 2.370000 | 0.000000 | 0.118500 | 0.849250 | 0.335750 | 1.224500 | 1.244250 | 14.674250 | 1.520750 | 0.098750 |
| 7808 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 7809 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 7810 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.172315 | 0.200915 | 0.243815 | 0.028600 | 0.010725 | 0.082940 | 0.012155 | 0.044330 | 0.097240 | 2.066350 | 0.097240 | 0.009295 |
| 7812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.196415 | 0.229015 | 0.277915 | 0.032600 | 0.012225 | 0.094540 | 0.013855 | 0.050530 | 0.110840 | 2.355350 | 0.110840 | 0.010595 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7813 | 08572 | 08572 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1448 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7814 | 08573 | 08573 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1449 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7815 | 08574 | 08574 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1450 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7816 | 08575 | 08575 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1451 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7817 | 08576 | 08576 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1452 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7818 | 08577 | 08577 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1453 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7819 | 08578 | 08578 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1454 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7820 | 08579 | 08579 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1455 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7821 | 08580 | 08580 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1456 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7822 | 08581 | 08581 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1457 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7823 | 08582 | 08582 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1458 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7824 | 08583 | 08583 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1459 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7825 | 08584 | 08584 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1460 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7826 | 08585 | 08585 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1461 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7827 | 08586 | 08586 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1462 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7828 | 08587 | 08587 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1463 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7829 | 08588 | 08588 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1464 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7830 | 08589 | 08589 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1465 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7831 | 08590 | 08590 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1466 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7832 | 08591 | 08591 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1467 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7833 | 08592 | 08592 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1468 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7834 | 08593 | 08593 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1469 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7835 | 08594 | 08594 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1470 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7836 | 08595 | 08595 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1471 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7837 | 08596 | 08596 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1472 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7838 | 08597 | 08597 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1473 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7839 | 08598 | 08598 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1474 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7840 | 08599 | 08599 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1475 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7841 | 08600 | 08600 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1476 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7842 | 08601 | 08601 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1477 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7843 | 08602 | 08602 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1478 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7844 | 08603 | 08603 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1479 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7845 | 08604 | 08604 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1480 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7846 | 08605 | 08605 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1481 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7847 | 08606 | 08606 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1482 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7848 | 08607 | 08607 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1483 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7849 | 08608 | 08608 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1484 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7850 | 08609 | 08609 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1485 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7851 | 08610 | 08610 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1486 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7852 | 08611 | 08611 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1487 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7853 | 08612 | 08612 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1488 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7854 | 08613 | 08613 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1489 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7813 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 6.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7814 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 08 | | S | | W | 34.000000 | Wi06S08W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 7815 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 08 | | S | | W | 34.000000 | Wi06S08W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 7816 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 07 | | S | | W | 35.000000 | Wi04S07W | 0.000000 | 0.000000 | 0.000000 | 45.181460 |
| 7817 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 20.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.210350 |
| 7818 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 20.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.210350 |
| 7819 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 14.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 7820 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 14.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 7821 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 23.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.123670 |
| 7822 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 06 | | S | | W | 35.000000 | Wi06S06W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 7823 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 06 | | S | | W | 35.000000 | Wi06S06W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 7824 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 06 | | S | | W | 35.000000 | Wi06S06W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 7825 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 13.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7826 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 8.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7827 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 22.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7828 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 22.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7829 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 30.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7830 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 10.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7831 | polk | or;polk | 44.897842 | -123.383160 | | | 06 | 06 | | S | | W | 31.000000 | Wi06S06W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 7832 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 06 | | S | | W | 18.000000 | Wi07S06W | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7833 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 34.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7834 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 31.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.748020 |
| 7835 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 22.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7836 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 33.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7837 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 32.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7838 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 20.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7839 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 18.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7840 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 3.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7841 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 07 | | S | | W | 10.000000 | Wi07S07W | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7842 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 2.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7843 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 8.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7844 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 06 | | S | | W | 10.000000 | Wi07S06W | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7845 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 28.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 7846 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 35.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7847 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 06 | | S | | W | 17.000000 | Wi07S06W | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7848 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 06 | | S | | W | 17.000000 | Wi07S06W | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7849 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 07 | | S | | W | 35.000000 | Wi08S07W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7850 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 13.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7851 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 13.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7852 | polk | or;polk | 44.897842 | -123.383160 | | | 01 | 07 | | S | | W | 3.000000 | Wi01S07W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 7853 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 06 | | S | | W | 21.000000 | Wi07S06W | 0.000000 | 0.000000 | 0.000000 | 44.950290 |
| 7854 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 4.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7813 | -123.713000 | o | 44.820260 | -123.713000 | -1836928.347855 | 252491.162029 | | | 15.000000 | C | | | 0.300000 | H | G | | H | H | 0.300000 | 41 |
| 7814 | -123.651800 | o | 45.008080 | -123.651800 | -1826314.272212 | 271304.688139 | | | 32.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7815 | -123.651800 | o | 45.008080 | -123.651800 | -1826314.272212 | 271304.688139 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7816 | -123.508900 | o | 45.181460 | -123.508900 | -1810117.083515 | 286722.266142 | | | 0.160000 | A | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7817 | -123.447700 | o | 45.210350 | -123.447700 | -1804648.264025 | 288451.419878 | | | 16.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7818 | -123.447700 | o | 45.210350 | -123.447700 | -1804648.264025 | 288451.419878 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7819 | -123.508900 | o | 45.138110 | -123.508900 | -1811508.388018 | 282056.168079 | | | 15.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7820 | -123.508900 | o | 45.138110 | -123.508900 | -1811508.388018 | 282056.168079 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7821 | -123.508900 | o | 45.123670 | -123.508900 | -1811971.666049 | 280501.835644 | | | 16.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7822 | -123.386500 | o | 45.008080 | -123.386500 | -1806560.122234 | 265294.104506 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7823 | -123.386500 | o | 45.008080 | -123.386500 | -1806560.122234 | 265294.104506 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7824 | -123.386500 | o | 45.008080 | -123.386500 | -1806560.122234 | 265294.104506 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7825 | -123.611000 | o | 44.791360 | -123.611000 | -1830240.295103 | 247049.724344 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7826 | -123.570100 | o | 44.805810 | -123.570100 | -1826721.214458 | 247673.261400 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7827 | -123.651800 | o | 44.776920 | -123.651800 | -1833752.482711 | 246426.908250 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7828 | -123.651800 | o | 44.776920 | -123.651800 | -1833752.482711 | 246426.908250 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7829 | -123.590500 | o | 44.762470 | -123.590500 | -1829634.390500 | 243472.281487 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7830 | -123.406900 | o | 45.008080 | -123.406900 | -1814523.353986 | 243970.586673 | | | 12.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7831 | -123.468100 | o | 45.008080 | -123.468100 | -1812638.688034 | 267135.704343 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7832 | -123.468100 | o | 44.964740 | -123.468100 | -1814024.249795 | 262469.380272 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7833 | -123.529300 | o | 44.834710 | -123.529300 | -1822748.292805 | 249856.762808 | | | 68.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7834 | -123.468100 | o | 44.748020 | -123.468100 | -1820941.270843 | 239132.785024 | | | 38.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7835 | -123.529300 | o | 44.863600 | -123.529300 | -1821823.930165 | 252967.149324 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7836 | -123.427300 | o | 44.834710 | -123.427300 | -1815128.208707 | 247544.471225 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7837 | -123.447700 | o | 44.834710 | -123.447700 | -1816652.520519 | 248006.137615 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7838 | -123.570100 | o | 44.863600 | -123.570100 | -1824869.350209 | 253894.480204 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7839 | -123.590500 | o | 44.878050 | -123.590500 | -1825928.184335 | 255914.171092 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7840 | -123.406900 | o | 44.820260 | -123.406900 | -1814063.594082 | 245526.904072 | | | 15.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7841 | -123.529300 | o | 44.979190 | -123.529300 | -1818122.125233 | 265411.085897 | | | 73.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7842 | -123.508900 | o | 44.820260 | -123.508900 | -1821686.390315 | 247837.660514 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7843 | -123.570100 | o | 44.892500 | -123.570100 | -1823942.747687 | 257005.501925 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7844 | -123.406900 | o | 44.979190 | -123.406900 | -1809001.296533 | 262642.873678 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7845 | -123.427300 | o | 44.849160 | -123.427300 | -1814667.884747 | 249100.658505 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7846 | -123.508900 | o | 44.834710 | -123.508900 | -1821224.571238 | 249393.512596 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7847 | -123.447700 | o | 44.964740 | -123.447700 | -1812503.642228 | 262008.119830 | | | 37.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7848 | -123.447700 | o | 44.964740 | -123.447700 | -1812503.642228 | 262008.119830 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7849 | -123.508900 | o | 44.834710 | -123.508900 | -1821224.571238 | 249393.512596 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7850 | -123.611000 | o | 44.878050 | -123.611000 | -1827457.589127 | 256381.014484 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7851 | -123.611000 | o | 44.878050 | -123.611000 | -1827457.589127 | 256381.014484 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7852 | -123.529300 | o | 45.513760 | -123.529300 | -1800931.822708 | 322942.849757 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7853 | -123.427300 | o | 44.950290 | -123.427300 | -1811443.887592 | 259991.233904 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7854 | -123.549700 | o | 45.167010 | -123.549700 | -1813610.032717 | 286089.694516 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7813 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.244949 | 4.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7814 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 406.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7815 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7816 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7817 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 205.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7818 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7819 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7820 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7821 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7822 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7823 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7824 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7825 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7826 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7827 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7828 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7829 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7830 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7831 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7832 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7833 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 850.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7834 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7835 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7836 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7837 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7838 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7839 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7840 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7841 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 920.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7842 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7843 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7844 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7845 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7846 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7847 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7848 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7849 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7850 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7851 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7852 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7853 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7854 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054225 | 0.063225 | 0.076725 | 0.009000 | 0.003375 | 0.026100 | 0.003825 | 0.013950 | 0.030600 | 0.650250 | 0.030600 | 0.002925 |
| 7814 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.624000 | 1.624000 | 2.436000 | 0.000000 | 0.121800 | 0.872900 | 0.345100 | 1.258600 | 1.278900 | 15.082900 | 1.563100 | 0.101500 |
| 7815 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 7816 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 7817 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.820000 | 0.820000 | 1.230000 | 0.000000 | 0.061500 | 0.440750 | 0.174250 | 0.635500 | 0.645750 | 7.615750 | 0.789250 | 0.051250 |
| 7818 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7819 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 7820 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 7821 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 7822 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7823 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 7824 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7825 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7826 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7827 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7828 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7829 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7830 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7831 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7832 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7833 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.400000 | 3.400000 | 5.100000 | 0.000000 | 0.255000 | 1.827500 | 0.722500 | 2.635000 | 2.677500 | 31.577500 | 3.272500 | 0.212500 |
| 7834 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 7835 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7836 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 7837 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7838 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 7839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7840 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 7841 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.680000 | 3.680000 | 5.520000 | 0.000000 | 0.276000 | 1.978000 | 0.782000 | 2.852000 | 2.898000 | 34.178000 | 3.542000 | 0.230000 |
| 7842 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 7843 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7844 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 7845 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7846 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7847 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 7848 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 7849 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7850 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7851 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7852 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 7853 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7854 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7855 | 08614 | 08614 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1490 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7856 | 08615 | 08615 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1491 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 7857 | 08616 | 08616 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1492 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7858 | 08617 | 08617 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1493 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7859 | 08618 | 08618 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1494 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7860 | 08619 | 08619 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1495 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7861 | 08620 | 08620 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1496 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7862 | 08621 | 08621 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1497 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7863 | 08622 | 08622 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1498 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7864 | 08623 | 08623 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1499 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7865 | 08624 | 08624 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1500 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7866 | 08625 | 08625 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1501 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7867 | 08626 | 08626 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1502 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 7868 | 08627 | 08627 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1503 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 7869 | 08628 | 08628 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1504 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7870 | 08629 | 08629 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1505 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7871 | 08630 | 08630 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1506 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7872 | 08631 | 08631 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1507 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7873 | 08632 | 08632 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1508 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7874 | 08633 | 08633 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1509 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7875 | 08634 | 08634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1510 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7876 | 08635 | 08635 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1511 | DF | PRIVATE | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 7877 | 08636 | 08636 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1512 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7878 | 08637 | 08637 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1513 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 7879 | 08638 | 08638 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1514 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7880 | 08639 | 08639 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1515 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 7881 | 08640 | 08640 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1516 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 7882 | 08641 | 08641 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1517 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 7883 | 08642 | 08642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1518 | DF | PRIVATE | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 7884 | 08643 | 08643 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1519 | DF | PRIVATE | | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | OR |
| 7885 | 08644 | 08644 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1520 | DF | PRIVATE | | 20020615.000000 | 20020615.000000 | 06/15/02 | | PST | OR |
| 7886 | 08645 | 08645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1521 | DF | PRIVATE | | 20020614.000000 | 20020614.000000 | 06/14/02 | | PST | OR |
| 7887 | 08646 | 08646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1522 | DF | PRIVATE | | 20020616.000000 | 20020616.000000 | 06/16/02 | | PST | OR |
| 7888 | 08647 | 08647 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1523 | DF | PRIVATE | | 20020622.000000 | 20020622.000000 | 06/22/02 | | PST | OR |
| 7889 | 08648 | 08648 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1524 | DF | PRIVATE | | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | OR |
| 7890 | 08649 | 08649 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1525 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 7891 | 08650 | 08650 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1526 | DF | PRIVATE | | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | OR |
| 7892 | 08651 | 08651 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1527 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7893 | 08652 | 08652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1528 | DF | PRIVATE | | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | OR |
| 7894 | 08653 | 08653 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1529 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7895 | 08654 | 08654 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1530 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7896 | 08655 | 08655 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1531 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7855 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 05 | | S | | W | 6.000000 | Wi04S05W | 0.000000 | 0.000000 | 0.000000 | 45.253700 |
| 7856 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 05 | | S | | W | 6.000000 | Wi04S05W | 0.000000 | 0.000000 | 0.000000 | 45.253700 |
| 7857 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 12.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.239250 |
| 7858 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 30.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7859 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 34.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7860 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 06 | | S | | W | 22.000000 | Wi08S06W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7861 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 5.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7862 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 4.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7863 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 4.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7864 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 28.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7865 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 7.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7866 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 17.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7867 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 05 | | S | | W | 29.000000 | Wi04S05W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7868 | polk | or;polk | 44.897842 | -123.383160 | | | 01 | 07 | | S | | W | 3.000000 | Wi01S07W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 7869 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 08 | | S | | W | 16.000000 | Wi05S08W | 0.000000 | 0.000000 | 0.000000 | 45.138110 |
| 7870 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 6.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.906950 |
| 7871 | polk | or;polk | 44.897842 | -123.383160 | | | 04 | 06 | | S | | W | 31.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.181460 |
| 7872 | polk | or;polk | 44.897842 | -123.383160 | | | 04 | 06 | | S | | W | 31.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.181460 |
| 7873 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 05 | | S | | W | 17.000000 | Wi07S05W | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7874 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 06 | | S | | W | 14.000000 | Wi09S06W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7875 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 11 | 09 | | S | | W | 10.000000 | Wi11S09W | 0.000000 | 0.000000 | 0.000000 | 44.625820 |
| 7876 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 11 | 08 | | S | | W | 7.000000 | Wi11S08W | 0.000000 | 0.000000 | 0.000000 | 44.625820 |
| 7877 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 08 | | S | | W | 26.000000 | Wi10S08W | 0.000000 | 0.000000 | 0.000000 | 44.675780 |
| 7878 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 10 | | S | | W | 19.000000 | Wi08S10W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7879 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 10 | | S | | W | 19.000000 | Wi08S10W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7880 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 10 | | S | | W | 30.000000 | Wi08S10W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 7881 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 10 | | S | | W | 25.000000 | Wi09S10W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7882 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 90 | | S | | W | 15.000000 | Wi10S90W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7883 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 90 | | S | | W | 15.000000 | Wi10S90W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 7884 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 16.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7885 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 15.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7886 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 30.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 7887 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 17.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7888 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 17.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 7889 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 1.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7890 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 1.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7891 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 10 | | S | | W | 29.000000 | Wi09S10W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7892 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 10 | | S | | W | 29.000000 | Wi09S10W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7893 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 06 | 09 | | S | | W | 35.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 7894 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 07 | 11 | | S | | W | 12.000000 | Wi07S11W | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7895 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 11 | | S | | W | 9.000000 | Wi09S11W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7896 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 11 | | S | | W | 27.000000 | Wi08S11W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7855 | -123.345700 | o | 45.253700 | -123.345700 | -1795693.642000 | 290826.571626 | | | 37.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7856 | -123.345700 | o | 45.253700 | -123.345700 | -1795693.642000 | 290826.571626 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7857 | -123.366100 | o | 45.239250 | -123.366100 | -1797668.556485 | 289728.204759 | | | 60.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7858 | -123.468100 | o | 44.762470 | -123.468100 | -1820480.665205 | 240688.918689 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7859 | -123.406900 | o | 44.834710 | -123.406900 | -1813603.749660 | 247083.200830 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7860 | -123.406900 | o | 44.863600 | -123.406900 | -1812684.125678 | 250194.655333 | | | 1.200000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7861 | -123.692600 | o | 44.820260 | -123.692600 | -1835405.567941 | 252024.257305 | | | 2.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7862 | -123.672200 | o | 44.820260 | -123.672200 | -1833882.639082 | 251557.748451 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7863 | -123.549700 | o | 44.820260 | -123.549700 | -1824734.475316 | 248764.735284 | | | 2.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7864 | -123.427300 | o | 44.762470 | -123.427300 | -1817428.241458 | 239764.301827 | | | 2.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7865 | -123.713000 | o | 44.892500 | -123.713000 | -1834598.969577 | 260264.655024 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7866 | -123.692600 | o | 44.878050 | -123.692600 | -1833543.879892 | 258243.238757 | | | 2.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7867 | -123.325300 | o | 45.195910 | -123.325300 | -1796022.070625 | 284146.233820 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7868 | -123.529300 | o | 45.513760 | -123.529300 | -1800931.822708 | 322942.849757 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7869 | -123.672200 | o | 45.138110 | -123.672200 | -1823634.990366 | 285760.437146 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7870 | -123.713000 | o | 44.906950 | -123.713000 | -1834132.772958 | 261819.504992 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7871 | -123.468100 | o | 45.181460 | -123.468100 | -1807088.190635 | 285801.249374 | | | 8.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7872 | -123.468100 | o | 45.181460 | -123.468100 | -1807088.190635 | 285801.249374 | | | 3.840000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7873 | -123.325300 | o | 44.964740 | -123.325300 | -1803376.909666 | 259248.858141 | | | 2.000000 | B | | | 12.500000 | B | C | | B | B | 12.500000 | 41 |
| 7874 | -123.386500 | o | 44.791360 | -123.386500 | -1813457.238482 | 241953.108298 | | | 2.800000 | B | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 7875 | -123.764100 | o | 44.625820 | -123.764100 | -1847014.488576 | 232739.848036 | | | 56.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7876 | -123.703700 | o | 44.625820 | -123.703700 | -1842490.832546 | 231352.081297 | | | 22.000000 | C | | | 18.100000 | R | G | | R | R | 18.100000 | 41 |
| 7877 | -123.631400 | o | 44.675780 | -123.631400 | -1835472.903885 | 235073.764545 | | | 5.000000 | B | | | 0.500000 | H | G | | H | H | 0.500000 | 41 |
| 7878 | -123.957800 | o | 44.863600 | -123.957800 | -1853778.594079 | 262785.364248 | | | 41.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 7879 | -123.957800 | o | 44.863600 | -123.957800 | -1853778.594079 | 262785.364248 | | | 10.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 7880 | -123.957800 | o | 44.849160 | -123.957800 | -1854248.945790 | 261232.611617 | | | 23.000000 | C | | | 25.200000 | H | G | | H | H | 25.200000 | 41 |
| 7881 | -123.855800 | o | 44.762470 | -123.855800 | -1849456.569363 | 249554.140566 | | | 42.000000 | C | | | 20.500000 | H | G | | H | H | 20.500000 | 41 |
| 7882 | 0.000000 | c | 44.660866 | -123.857800 | -1852895.772435 | 238669.994843 | | | 30.000000 | C | | | 25.500000 | H | G | | H | H | 25.500000 | 41 |
| 7883 | 0.000000 | c | 44.660866 | -123.857800 | -1852895.772435 | 238669.994843 | | | 23.000000 | C | | | 25.500000 | H | G | | H | H | 25.500000 | 41 |
| 7884 | -123.794600 | o | 44.878050 | -123.794600 | -1841148.392546 | 260579.918827 | | | 43.000000 | C | | | 20.100000 | H | G | | H | H | 20.100000 | 41 |
| 7885 | -123.774200 | o | 44.878050 | -123.774200 | -1839627.788558 | 260111.791811 | | | 50.000000 | C | | | 18.100000 | H | G | | H | H | 18.100000 | 41 |
| 7886 | -123.835400 | o | 44.849160 | -123.835400 | -1845125.531754 | 258409.711749 | | | 42.000000 | C | | | 22.100000 | H | G | | H | H | 22.100000 | 41 |
| 7887 | -123.815000 | o | 44.878050 | -123.815000 | -1842668.847001 | 261048.441312 | | | 40.000000 | C | | | 20.100000 | H | G | | H | H | 20.100000 | 41 |
| 7888 | -123.815000 | o | 44.878050 | -123.815000 | -1842668.847001 | 261048.441312 | | | 10.000000 | C | | | 20.100000 | H | G | | H | H | 20.100000 | 41 |
| 7889 | -123.733400 | o | 44.820260 | -123.733400 | -1838450.978695 | 252958.462606 | | | 1.000000 | B | | | 18.400000 | H | G | | H | H | 18.400000 | 41 |
| 7890 | -123.733400 | o | 44.820260 | -123.733400 | -1838450.978695 | 252958.462606 | | | 17.000000 | C | | | 18.400000 | H | G | | H | H | 18.400000 | 41 |
| 7891 | -123.937400 | o | 44.762470 | -123.937400 | -1855548.312491 | 251438.248072 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7892 | -123.937400 | o | 44.762470 | -123.937400 | -1855548.312491 | 251438.248072 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7893 | -123.753800 | o | 45.008080 | -123.753800 | -1833902.490676 | 273633.355043 | | | 66.000000 | C | | | 26.400000 | H | G | | H | H | 26.400000 | 41 |
| 7894 | -123.978200 | o | 44.979190 | -123.978200 | -1851526.883156 | 275685.176309 | | | 18.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7895 | -124.039400 | o | 44.805810 | -124.039400 | -1861744.459995 | 258461.933998 | | | 85.000000 | C | | | 21.200000 | H | G | | H | H | 21.200000 | 41 |
| 7896 | -124.019000 | o | 44.849160 | -124.019000 | -1858808.621386 | 262649.401031 | | | 47.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7855 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7856 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7857 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7858 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7859 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7860 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7861 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7862 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7863 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7864 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7865 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7866 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7867 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7868 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7869 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7870 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7871 | 071 | OR | or;yamhill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7872 | 071 | OR | or;yamhill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7873 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7874 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7875 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7876 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.902630 | 398.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7877 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7878 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.200000 | 992.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7879 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.200000 | 242.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7880 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.244994 | 579.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7881 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.024846 | 861.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7882 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.258318 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7883 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.258318 | 586.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7884 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.004994 | 864.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7885 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.902630 | 905.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7886 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.102380 | 928.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7887 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.004994 | 804.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7888 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.004994 | 201.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7889 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.918333 | 18.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7890 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.918333 | 312.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7891 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7892 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7893 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297825 | 1742.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7894 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 230.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7895 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.059126 | 1802.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7896 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 590.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7855 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 7856 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 7857 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 7858 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 7859 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 7860 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 7861 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7862 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7863 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7864 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7865 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7866 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7867 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7868 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7869 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7870 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 7871 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7872 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 7873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7874 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 7875 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 7876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.798310 | 5.594710 | 6.789310 | 0.796400 | 0.298650 | 2.309560 | 0.338470 | 1.234420 | 2.707760 | 57.539900 | 2.707760 | 0.258830 |
| 7877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030125 | 0.035125 | 0.042625 | 0.005000 | 0.001875 | 0.014500 | 0.002125 | 0.007750 | 0.017000 | 0.361250 | 0.017000 | 0.001625 |
| 7878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.956010 | 13.940410 | 16.917010 | 1.984400 | 0.744150 | 5.754760 | 0.843370 | 3.075820 | 6.746960 | 143.372900 | 6.746960 | 0.644930 |
| 7879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.916100 | 3.400100 | 4.126100 | 0.484000 | 0.181500 | 1.403600 | 0.205700 | 0.750200 | 1.645600 | 34.969000 | 1.645600 | 0.157300 |
| 7880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.984180 | 8.143380 | 9.882180 | 1.159200 | 0.434700 | 3.361680 | 0.492660 | 1.796760 | 3.941280 | 83.752200 | 3.941280 | 0.376740 |
| 7881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.375050 | 12.097050 | 14.680050 | 1.722000 | 0.645750 | 4.993800 | 0.731850 | 2.669100 | 5.854800 | 124.414500 | 5.854800 | 0.559650 |
| 7882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 7883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.067325 | 8.240325 | 9.999825 | 1.173000 | 0.439875 | 3.401700 | 0.498525 | 1.818150 | 3.988200 | 84.749250 | 3.988200 | 0.381225 |
| 7884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.414815 | 12.143415 | 14.736315 | 1.728600 | 0.648225 | 5.012940 | 0.734655 | 2.679330 | 5.877240 | 124.891350 | 5.877240 | 0.561795 |
| 7885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.905250 | 12.715250 | 15.430250 | 1.810000 | 0.678750 | 5.249000 | 0.769250 | 2.805500 | 6.154000 | 130.772500 | 6.154000 | 0.588250 |
| 7886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.184810 | 13.041210 | 15.825810 | 1.856400 | 0.696150 | 5.383560 | 0.788970 | 2.877420 | 6.311760 | 134.124900 | 6.311760 | 0.603330 |
| 7887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.688200 | 11.296200 | 13.708200 | 1.608000 | 0.603000 | 4.663200 | 0.683400 | 2.492400 | 5.467200 | 116.178000 | 5.467200 | 0.522600 |
| 7888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.422050 | 2.824050 | 3.427050 | 0.402000 | 0.150750 | 1.165800 | 0.170850 | 0.623100 | 1.366800 | 29.044500 | 1.366800 | 0.130650 |
| 7889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.221720 | 0.258520 | 0.313720 | 0.036800 | 0.013800 | 0.106720 | 0.015640 | 0.057040 | 0.125120 | 2.658800 | 0.125120 | 0.011960 |
| 7890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.769240 | 4.394840 | 5.333240 | 0.625600 | 0.234600 | 1.814240 | 0.265880 | 0.969680 | 2.127040 | 45.199600 | 2.127040 | 0.203320 |
| 7891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7892 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.995920 | 24.480720 | 29.707920 | 3.484800 | 1.306800 | 10.105920 | 1.481040 | 5.401440 | 11.848320 | 251.776800 | 11.848320 | 1.132560 |
| 7894 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.920000 | 0.920000 | 1.380000 | 0.000000 | 0.069000 | 0.494500 | 0.195500 | 0.713000 | 0.724500 | 8.544500 | 0.885500 | 0.057500 |
| 7895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.714100 | 25.318100 | 30.724100 | 3.604000 | 1.351500 | 10.451600 | 1.531700 | 5.586200 | 12.253600 | 260.389000 | 12.253600 | 1.171300 |
| 7896 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.360000 | 2.360000 | 3.540000 | 0.000000 | 0.177000 | 1.268500 | 0.501500 | 1.829000 | 1.858500 | 21.918500 | 2.271500 | 0.147500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | 08656 | 08656 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1532 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7898 | 08657 | 08657 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1533 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7899 | 08658 | 08658 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1534 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7900 | 08659 | 08659 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1535 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7901 | 08660 | 08660 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1536 | DF | PRIVATE | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 7902 | 08661 | 08661 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1537 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7903 | 08662 | 08662 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1538 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7904 | 08663 | 08663 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1539 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7905 | 08664 | 08664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1540 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7906 | 08665 | 08665 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1541 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7907 | 08666 | 08666 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1542 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7908 | 08667 | 08667 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1543 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 7909 | 08668 | 08668 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1544 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7910 | 08669 | 08669 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1545 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7911 | 08670 | 08670 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1546 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7912 | 08671 | 08671 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1547 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7913 | 08672 | 08672 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1548 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7914 | 08673 | 08673 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1549 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7915 | 08674 | 08674 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1550 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7916 | 08675 | 08675 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1551 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 7917 | 08676 | 08676 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1552 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7918 | 08677 | 08677 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1553 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7919 | 08678 | 08678 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1554 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7920 | 08679 | 08679 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1555 | DF | PRIVATE | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 7921 | 08680 | 08680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1556 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7922 | 08681 | 08681 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1557 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7923 | 08682 | 08682 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1558 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7924 | 08683 | 08683 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1559 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7925 | 08684 | 08684 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1560 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7926 | 08685 | 08685 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1561 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7927 | 08686 | 08686 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1562 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 7928 | 08687 | 08687 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1563 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7929 | 08688 | 08688 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1564 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 7930 | 08689 | 08689 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1565 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7931 | 08690 | 08690 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1566 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 7932 | 08691 | 08691 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1567 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7933 | 08692 | 08692 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1568 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 7934 | 08693 | 08693 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1569 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 7935 | 08694 | 08694 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1570 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7936 | 08695 | 08695 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1571 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7937 | 08696 | 08696 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1572 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7938 | 08697 | 08697 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1573 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 36.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7898 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 10 | | S | | W | 5.000000 | Wi10S10W | 44.731898 | -123.937803 | 1.000000 | 44.733570 |
| 7899 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 10 | | S | | W | 5.000000 | Wi10S10W | 44.731898 | -123.937803 | 1.000000 | 44.733570 |
| 7900 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 11 | | S | | W | 9.000000 | Wi09S11W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7901 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 09 | | S | | W | 7.000000 | Wi10S09W | 0.000000 | 0.000000 | 0.000000 | 44.719120 |
| 7902 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 12 | 09 | | S | | W | 10.000000 | Wi12S09W | 0.000000 | 0.000000 | 0.000000 | 44.540160 |
| 7903 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 06 | 09 | | S | | W | 14.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7904 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 09 | | S | | W | 35.000000 | Wi10S09W | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 7905 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 07 | 11 | | S | | W | 11.000000 | Wi07S11W | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7906 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 06 | 09 | | S | | W | 1.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 7907 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 06 | 09 | | S | | W | 11.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.065880 |
| 7908 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 06 | 09 | | S | | W | 11.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.065880 |
| 7909 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 06 | 09 | | S | | W | 10.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.065880 |
| 7910 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 06 | 09 | | S | | W | 14.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7911 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 06 | 09 | | S | | W | 18.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7912 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 06 | 09 | | S | | W | 18.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7913 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 36.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7914 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 4.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.906950 |
| 7915 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 35.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 7916 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 3.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7917 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 18.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7918 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 11 | | S | | W | 22.000000 | Wi09S11W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7919 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 11 | 10 | | S | | W | 27.000000 | Wi11S10W | 44.587152 | -123.889222 | 1.000000 | 44.582990 |
| 7920 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 10 | | S | | W | 26.000000 | Wi08S10W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 7921 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 12 | 09 | | S | | W | 11.000000 | Wi12S09W | 0.000000 | 0.000000 | 0.000000 | 44.540160 |
| 7922 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 11 | | S | | W | 27.000000 | Wi08S11W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 7923 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 10.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7924 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 10.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7925 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 11.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 7926 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 13 | 10 | | S | | W | 27.000000 | Wi13S10W | 44.409358 | -123.888089 | 1.000000 | 44.411670 |
| 7927 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 2.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7928 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 2.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7929 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 07 | 10 | | S | | W | 15.000000 | Wi07S10W | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7930 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 10 | | S | | W | 16.000000 | Wi10S10W | 44.702839 | -123.917472 | 1.000000 | 44.704670 |
| 7931 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 10 | | S | | W | 36.000000 | Wi10S10W | 44.659250 | -123.856479 | 1.000000 | 44.661330 |
| 7932 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 12 | 09 | | S | | W | 3.000000 | Wi12S09W | 0.000000 | 0.000000 | 0.000000 | 44.554440 |
| 7933 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 12 | 09 | | S | | W | 3.000000 | Wi12S09W | 0.000000 | 0.000000 | 0.000000 | 44.554440 |
| 7934 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 10 | | S | | W | 20.000000 | Wi09S10W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7935 | multnomah | or;multnomah | 45.579906 | -122.511177 | | | 01 | 05 | | S | | E | 20.000000 | Wi01S05E | 0.000000 | 0.000000 | 0.000000 | 45.470900 |
| 7936 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 02 | | S | | E | 13.000000 | Wi06S02E | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7937 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 02 | | S | | E | 17.000000 | Wi06S02E | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7938 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 03 | | S | | E | 31.000000 | Wi05S03E | 0.000000 | 0.000000 | 0.000000 | 45.094770 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | -123.733400 | o | 44.834710 | -123.733400 | -1837984.814823 | 254513.328914 | | | 56.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7898 | -123.937400 | o | 44.731898 | -123.937803 | -1856572.010543 | 248159.587296 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7899 | -123.937400 | o | 44.731898 | -123.937803 | -1856572.010543 | 248159.587296 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7900 | -124.039400 | o | 44.805810 | -124.039400 | -1861744.459995 | 258461.933998 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7901 | -123.835400 | o | 44.719120 | -123.835400 | -1849336.122867 | 244420.474028 | | | 49.000000 | C | | | 15.100000 | H | G | | H | H | 15.100000 | 41 |
| 7902 | -123.764100 | o | 44.540160 | -123.764100 | -1849772.839365 | 223521.247772 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7903 | -123.753800 | o | 45.051430 | -123.753800 | -1832499.220118 | 278296.782698 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7904 | -123.753800 | o | 44.661330 | -123.753800 | -1845099.304516 | 236324.375036 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7905 | -123.998600 | o | 44.979190 | -123.998600 | -1853043.221308 | 276156.618408 | | | 28.000000 | C | | | 12.500000 | H | | | H | H | 12.500000 | 41 |
| 7906 | -123.733400 | o | 45.080320 | -123.733400 | -1830048.235028 | 280938.480379 | | | 32.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7907 | -123.753800 | o | 45.065880 | -123.753800 | -1832031.292190 | 279851.215258 | | | 45.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7908 | -123.753800 | o | 45.065880 | -123.753800 | -1832031.292190 | 279851.215258 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7909 | -123.774200 | o | 45.065880 | -123.774200 | -1833546.906332 | 280317.770357 | | | 60.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7910 | -123.753800 | o | 45.051430 | -123.753800 | -1832499.220118 | 278296.782698 | | | 2.720000 | B | | | 12.500000 | R | | | R | R | 12.500000 | 41 |
| 7911 | -123.835400 | o | 45.051430 | -123.835400 | -1838562.364002 | 280165.733048 | | | 42.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7912 | -123.835400 | o | 45.051430 | -123.835400 | -1838562.364002 | 280165.733048 | | | 42.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7913 | -123.733400 | o | 44.834710 | -123.733400 | -1837984.814823 | 254513.328914 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7914 | -123.794600 | o | 44.906950 | -123.794600 | -1840212.924749 | 263688.917985 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7915 | -123.753800 | o | 44.834710 | -123.753800 | -1839506.901747 | 254980.935272 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7916 | -123.774200 | o | 44.820260 | -123.774200 | -1841495.792629 | 253894.251257 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7917 | -123.835400 | o | 44.791360 | -123.835400 | -1846997.908930 | 252192.008090 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7918 | -124.019000 | o | 44.776920 | -124.019000 | -1861166.304265 | 254882.376559 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7919 | -123.884800 | o | 44.587152 | -123.889222 | -1857633.308287 | 231465.926452 | | | 40.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 7920 | -123.876200 | o | 44.849160 | -123.876200 | -1848167.270453 | 259349.096153 | | | 23.000000 | C | | | 23.100000 | H | G | | H | H | 23.100000 | 41 |
| 7921 | -123.744000 | o | 44.540160 | -123.744000 | -1848265.297237 | 223058.515838 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7922 | -124.019000 | o | 44.849160 | -124.019000 | -1858808.621386 | 262649.401031 | | | 63.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7923 | -123.774200 | o | 44.892500 | -123.774200 | -1839160.492488 | 261666.392487 | | | 30.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7924 | -123.774200 | o | 44.892500 | -123.774200 | -1839160.492488 | 261666.392487 | | | 30.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7925 | -123.753800 | o | 44.892500 | -123.753800 | -1837640.134063 | 261198.751240 | | | 26.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7926 | -123.888400 | o | 44.409358 | -123.888089 | -1863296.830895 | 212310.989919 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7927 | -123.753800 | o | 44.820260 | -123.753800 | -1839973.460330 | 253426.159021 | | | 22.000000 | C | | | 17.300000 | H | G | | H | H | 17.300000 | 41 |
| 7928 | -123.753800 | o | 44.820260 | -123.753800 | -1839973.460330 | 253426.159021 | | | 48.000000 | C | | | 17.300000 | H | G | | H | H | 17.300000 | 41 |
| 7929 | -123.896600 | o | 44.964740 | -123.896600 | -1845930.207853 | 272249.428683 | | | 11.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7930 | -123.917000 | o | 44.702839 | -123.917472 | -1855996.919374 | 244563.831536 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7931 | -123.855800 | o | 44.659250 | -123.856479 | -1852849.244348 | 238465.648588 | | | 26.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7932 | -123.764100 | o | 44.554440 | -123.764100 | -1849313.216428 | 225058.090728 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7933 | -123.764100 | o | 44.554440 | -123.764100 | -1849313.216428 | 225058.090728 | | | 38.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7934 | -123.937400 | o | 44.776920 | -123.937400 | -1855078.547313 | 252992.296408 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7935 | -122.222200 | o | 45.470900 | -122.222200 | -1705510.648364 | 289696.571721 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7936 | -122.509200 | o | 45.051430 | -122.509200 | -1739730.669460 | 250573.716613 | | | 4.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7937 | -122.590900 | o | 45.051430 | -122.590900 | -1745836.763344 | 252348.451280 | | | 11.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7938 | -122.488800 | o | 45.094770 | -122.488800 | -1736875.658135 | 254810.131249 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7898 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7899 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7900 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7901 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.737815 | 739.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7902 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7903 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7904 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7905 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7906 | 071 | OR | or;yamhill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 404.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7907 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7908 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7909 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7910 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7911 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 525.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7912 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 525.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7913 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7914 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7915 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7916 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7917 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7918 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7919 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7920 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.149419 | 531.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7921 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7922 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 790.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7923 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7924 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7925 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 330.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7926 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7927 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.860108 | 380.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7928 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.860108 | 830.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 7929 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7930 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7931 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 330.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7932 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7933 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7934 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7935 | 051 | OR | or;multnomah | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7936 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7937 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7938 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 7898 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7899 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7900 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.915795 | 10.395595 | 12.615295 | 1.479800 | 0.554925 | 4.291420 | 0.628915 | 2.293690 | 5.031320 | 106.915550 | 5.031320 | 0.480935 |
| 7902 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7903 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 7904 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 7905 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7906 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.616000 | 1.616000 | 2.424000 | 0.000000 | 0.121200 | 0.868600 | 0.343400 | 1.252400 | 1.272600 | 15.008600 | 1.555400 | 0.101000 |
| 7907 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 7908 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 7909 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 7910 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 7911 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.100000 | 2.100000 | 3.150000 | 0.000000 | 0.157500 | 1.128750 | 0.446250 | 1.627500 | 1.653750 | 19.503750 | 2.021250 | 0.131250 |
| 7912 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.100000 | 2.100000 | 3.150000 | 0.000000 | 0.157500 | 1.128750 | 0.446250 | 1.627500 | 1.653750 | 19.503750 | 2.021250 | 0.131250 |
| 7913 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7914 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 7915 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7916 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7917 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7918 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 7919 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 7920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.402165 | 7.464765 | 9.058665 | 1.062500 | 0.398475 | 3.081540 | 0.451605 | 1.647030 | 3.612840 | 76.772850 | 3.612840 | 0.345345 |
| 7921 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7922 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.160000 | 3.160000 | 4.740000 | 0.000000 | 0.237000 | 1.698500 | 0.671500 | 2.449000 | 2.488500 | 29.348500 | 3.041500 | 0.197500 |
| 7923 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 7924 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 7925 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.320000 | 1.320000 | 1.980000 | 0.000000 | 0.099000 | 0.709500 | 0.280500 | 1.023000 | 1.039500 | 12.259500 | 1.270500 | 0.082500 |
| 7926 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.586230 | 5.347430 | 6.489230 | 0.761200 | 0.285450 | 2.207480 | 0.323510 | 1.179860 | 2.588080 | 54.996700 | 2.588080 | 0.247390 |
| 7928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.006320 | 11.667120 | 14.158320 | 1.660800 | 0.622800 | 4.816320 | 0.705840 | 2.574240 | 5.646720 | 119.992800 | 5.646720 | 0.539760 |
| 7929 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 7930 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 7931 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.320000 | 1.320000 | 1.980000 | 0.000000 | 0.099000 | 0.709500 | 0.280500 | 1.023000 | 1.039500 | 12.259500 | 1.270500 | 0.082500 |
| 7932 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 7933 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 7934 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7935 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7936 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7937 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 7938 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7939 | 08698 | 08698 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1574 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7940 | 08699 | 08699 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1575 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7941 | 08700 | 08700 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1576 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7942 | 08701 | 08701 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1577 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7943 | 08702 | 08702 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1578 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7944 | 08703 | 08703 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1579 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7945 | 08704 | 08704 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1580 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7946 | 08705 | 08705 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1581 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7947 | 08706 | 08706 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1582 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7948 | 08707 | 08707 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1583 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7949 | 08708 | 08708 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1584 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7950 | 08709 | 08709 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1585 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7951 | 08710 | 08710 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1586 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7952 | 08711 | 08711 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1587 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7953 | 08712 | 08712 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1588 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7954 | 08713 | 08713 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1589 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7955 | 08714 | 08714 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1590 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7956 | 08715 | 08715 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1591 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7957 | 08716 | 08716 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1592 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7958 | 08717 | 08717 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1593 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7959 | 08718 | 08718 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1594 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7960 | 08719 | 08719 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1595 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7961 | 08720 | 08720 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1596 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7962 | 08721 | 08721 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1597 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 7963 | 08722 | 08722 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1598 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7964 | 08723 | 08723 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1599 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7965 | 08724 | 08724 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1600 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 7966 | 08725 | 08725 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1601 | DF | PRIVATE | | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | OR |
| 7967 | 08726 | 08726 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1602 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7968 | 08727 | 08727 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1603 | DF | PRIVATE | | 20021207.000000 | 20021207.000000 | 12/07/02 | | PST | OR |
| 7969 | 08728 | 08728 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1604 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 7970 | 08729 | 08729 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1605 | DF | PRIVATE | | 20021207.000000 | 20021207.000000 | 12/07/02 | | PST | OR |
| 7971 | 08730 | 08730 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1606 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7972 | 08731 | 08731 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1607 | DF | PRIVATE | | 20021207.000000 | 20021207.000000 | 12/07/02 | | PST | OR |
| 7973 | 08732 | 08732 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1608 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7974 | 08733 | 08733 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1609 | DF | PRIVATE | | 20021207.000000 | 20021207.000000 | 12/07/02 | | PST | OR |
| 7975 | 08734 | 08734 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1610 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7976 | 08735 | 08735 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1611 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7977 | 08736 | 08736 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1612 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7978 | 08737 | 08737 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1613 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7979 | 08738 | 08738 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1614 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 7980 | 08739 | 08739 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1615 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7939 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 02 | | S | | E | 36.000000 | Wi05S02E | 0.000000 | 0.000000 | 0.000000 | 45.094770 |
| 7940 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 04 | 03 | | S | | E | 9.000000 | Wi04S03E | 0.000000 | 0.000000 | 0.000000 | 45.239250 |
| 7941 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 01 | | S | | E | 13.000000 | Wi06S01E | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7942 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 02 | | S | | E | 17.000000 | Wi06S02E | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7943 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 02 | | S | | E | 34.000000 | Wi05S02E | 0.000000 | 0.000000 | 0.000000 | 45.094770 |
| 7944 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 07 | 02 | | S | | E | 24.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.950290 |
| 7945 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 07 | 02 | | S | | E | 2.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.993640 |
| 7946 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 07 | 02 | | S | | E | 12.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7947 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 04 | 02 | | S | | E | 24.000000 | Wi04S02E | 0.000000 | 0.000000 | 0.000000 | 45.210350 |
| 7948 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 04 | 03 | | S | | E | 30.000000 | Wi04S03E | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 7949 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 04 | 05 | | S | | E | 4.000000 | Wi04S05E | 0.000000 | 0.000000 | 0.000000 | 45.252530 |
| 7950 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 04 | 03 | | S | | E | 34.000000 | Wi04S03E | 0.000000 | 0.000000 | 0.000000 | 45.181460 |
| 7951 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 03 | | S | | E | 13.000000 | Wi06S03E | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7952 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 03 | | S | | E | 3.000000 | Wi06S03E | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 7953 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 03 | | S | | E | 25.000000 | Wi06S03E | 0.000000 | 0.000000 | 0.000000 | 45.022530 |
| 7954 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 04 | | S | | E | 31.000000 | Wi05S04E | 0.000000 | 0.000000 | 0.000000 | 45.094770 |
| 7955 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 03 | | S | | E | 35.000000 | Wi05S03E | 0.000000 | 0.000000 | 0.000000 | 45.094770 |
| 7956 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 03 | | S | | E | 25.000000 | Wi05S03E | 0.000000 | 0.000000 | 0.000000 | 45.109220 |
| 7957 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 03 | | S | | E | 17.000000 | Wi06S03E | 0.000000 | 0.000000 | 0.000000 | 45.051430 |
| 7958 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 03 | | S | | E | 31.000000 | Wi05S03E | 0.000000 | 0.000000 | 0.000000 | 45.094770 |
| 7959 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | W | 36.000000 | Wi07S01W | 0.000000 | 0.000000 | 0.000000 | 44.921390 |
| 7960 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 02 | | S | | E | 7.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7961 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 02 | | S | | E | 7.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.979190 |
| 7962 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 04 | | S | | E | 6.000000 | Wi09S04E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7963 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 20.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 7964 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 15.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7965 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 8.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7966 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 8.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7967 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 8.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7968 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 8.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7969 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 8.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7970 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 8.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7971 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 8.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7972 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 8.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7973 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 7.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7974 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 7.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7975 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 3.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 7976 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 16.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7977 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | W | 25.000000 | Wi07S01W | 0.000000 | 0.000000 | 0.000000 | 44.935840 |
| 7978 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | W | 25.000000 | Wi07S01W | 0.000000 | 0.000000 | 0.000000 | 44.935840 |
| 7979 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 12.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 7980 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 12.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7939 | -122.509200 | o | 45.094770 | -122.509200 | -1738399.476562 | 255252.024940 | | | 19.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7940 | -122.448000 | o | 45.239250 | -122.448000 | -1729396.509357 | 269524.631509 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7941 | -122.631700 | o | 45.051430 | -122.631700 | -1748885.223152 | 253237.107039 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7942 | -122.590900 | o | 45.051430 | -122.590900 | -1745836.763344 | 252348.451280 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7943 | -122.550000 | o | 45.094770 | -122.550000 | -1741446.689950 | 256136.998047 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7944 | -122.509200 | o | 44.950290 | -122.509200 | -1742834.347248 | 239655.543696 | | | 36.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7945 | -122.529600 | o | 44.993640 | -122.529600 | -1743031.009949 | 244778.228985 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7946 | -122.509200 | o | 44.979190 | -122.509200 | -1741947.901563 | 242775.427037 | | | 17.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7947 | -122.509200 | o | 45.210350 | -122.509200 | -1734845.845600 | 267727.370675 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7948 | -122.488800 | o | 45.195910 | -122.488800 | -1733769.064678 | 265727.538776 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7949 | -122.201600 | o | 45.252530 | -122.201600 | -1710621.404261 | 265672.797576 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7950 | -122.427600 | o | 45.181460 | -122.427600 | -1729647.998604 | 262846.048105 | | | 144.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7951 | -122.386800 | o | 45.051430 | -122.386800 | -1730578.505123 | 247926.743713 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7952 | -122.427600 | o | 45.080320 | -122.427600 | -1732745.684575 | 251926.702653 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7953 | -122.386800 | o | 45.022530 | -122.386800 | -1731461.004777 | 244806.028531 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7954 | -122.366400 | o | 45.094770 | -122.366400 | -1727729.791488 | 252167.070107 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7955 | -122.407200 | o | 45.094770 | -122.407200 | -1730778.975904 | 253046.509243 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7956 | -122.386800 | o | 45.109220 | -122.386800 | -1728812.839703 | 254166.862686 | | | 128.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7957 | -122.468400 | o | 45.051430 | -122.468400 | -1736680.511260 | 249689.810206 | | | 35.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7958 | -122.488800 | o | 45.051430 | -122.488800 | -1736875.658135 | 254810.131249 | | | 96.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7959 | -122.754100 | o | 44.921390 | -122.754100 | -1762059.804540 | 241883.730121 | | | 2.000000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7960 | -122.611300 | o | 44.979190 | -122.611300 | -1749588.216917 | 244996.440559 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7961 | -122.611300 | o | 44.979190 | -122.611300 | -1749588.216917 | 244996.440559 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7962 | -122.366400 | o | 44.820260 | -122.366400 | -1736096.321227 | 222520.983041 | | | 28.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7963 | -122.468400 | o | 44.776920 | -122.468400 | -1745080.052825 | 220050.718763 | | | 100.800000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7964 | -122.550000 | o | 44.791360 | -122.550000 | -1750767.211558 | 223385.536595 | | | 35.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7965 | -122.590900 | o | 44.805810 | -122.590900 | -1753394.132957 | 225837.695504 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7966 | -122.590900 | o | 44.805810 | -122.590900 | -1753394.132957 | 225837.695504 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7967 | -122.590900 | o | 44.805810 | -122.590900 | -1753394.132957 | 225837.695504 | | | 4.240000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7968 | -122.590900 | o | 44.805810 | -122.590900 | -1753394.132957 | 225837.695504 | | | 4.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7969 | -122.590900 | o | 44.805810 | -122.590900 | -1753394.132957 | 225837.695504 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7970 | -122.590900 | o | 44.805810 | -122.590900 | -1753394.132957 | 225837.695504 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7971 | -122.590900 | o | 44.805810 | -122.590900 | -1753394.132957 | 225837.695504 | | | 2.240000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7972 | -122.590900 | o | 44.805810 | -122.590900 | -1753394.132957 | 225837.695504 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7973 | -122.611300 | o | 44.805810 | -122.611300 | -1754925.165838 | 226283.284530 | | | 0.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7974 | -122.611300 | o | 44.805810 | -122.611300 | -1754925.165838 | 226283.284530 | | | 0.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7975 | -122.672500 | o | 44.820260 | -122.672500 | -1759071.878148 | 229181.890953 | | | 6.000000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7976 | -122.570400 | o | 44.791360 | -122.570400 | -1752298.924338 | 223830.415441 | | | 5.440000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7977 | -122.754100 | o | 44.935840 | -122.754100 | -1761612.031024 | 243442.688293 | | | 7.040000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7978 | -122.754100 | o | 44.935840 | -122.754100 | -1761612.031024 | 243442.688293 | | | 7.040000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7979 | -122.631700 | o | 44.805810 | -122.631700 | -1756456.056655 | 226729.270326 | | | 9.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7980 | -122.631700 | o | 44.805810 | -122.631700 | -1756456.056655 | 226729.270326 | | | 9.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7939 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7940 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7941 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7942 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7943 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7944 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7945 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7946 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7947 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7948 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7949 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7950 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7951 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7952 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7953 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7954 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7955 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7956 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7957 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 440.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7958 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7959 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7960 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7961 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7962 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 359.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7963 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7964 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 445.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7965 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7966 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7967 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7968 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7969 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7970 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7971 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7972 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7973 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7974 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7975 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7976 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7977 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7978 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7979 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 113.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7980 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 116.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7939 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 7940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7941 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 7942 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7943 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 7945 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7946 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 7947 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 7948 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 7949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 7950 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.200000 | 7.200000 | 10.800000 | 0.000000 | 0.540000 | 3.870000 | 1.530000 | 5.580000 | 5.670000 | 66.870000 | 6.930000 | 0.450000 |
| 7951 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 7952 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 7953 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 7955 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 7956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.400000 | 6.400000 | 9.600000 | 0.000000 | 0.480000 | 3.440000 | 1.360000 | 4.960000 | 5.040000 | 59.440000 | 6.160000 | 0.400000 |
| 7957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.760000 | 1.760000 | 2.640000 | 0.000000 | 0.132000 | 0.946000 | 0.374000 | 1.364000 | 1.386000 | 16.346000 | 1.694000 | 0.110000 |
| 7958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 7959 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 7960 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7961 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7962 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.436000 | 1.436000 | 2.154000 | 0.000000 | 0.107700 | 0.771850 | 0.305150 | 1.112900 | 1.130850 | 13.336850 | 1.382150 | 0.089750 |
| 7963 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.040000 | 5.040000 | 7.560000 | 0.000000 | 0.378000 | 2.709000 | 1.071000 | 3.906000 | 3.969000 | 46.809000 | 4.851000 | 0.315000 |
| 7964 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.780000 | 1.780000 | 2.670000 | 0.000000 | 0.133500 | 0.956750 | 0.378250 | 1.379500 | 1.401750 | 16.531750 | 1.713250 | 0.111250 |
| 7965 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7966 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 7967 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 7968 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 7969 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7970 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7971 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 7972 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 7973 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 7974 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 7975 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 7976 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 7977 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 7978 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 7979 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.452000 | 0.452000 | 0.678000 | 0.000000 | 0.033900 | 0.242950 | 0.096050 | 0.350300 | 0.355950 | 4.197950 | 0.435050 | 0.028250 |
| 7980 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.464000 | 0.464000 | 0.696000 | 0.000000 | 0.034800 | 0.249400 | 0.098600 | 0.359600 | 0.365400 | 4.309400 | 0.446600 | 0.029000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981 | 08740 | 08740 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1616 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7982 | 08741 | 08741 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1617 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7983 | 08742 | 08742 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1618 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7984 | 08743 | 08743 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1619 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 7985 | 08744 | 08744 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1620 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7986 | 08745 | 08745 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1621 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 7987 | 08746 | 08746 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1622 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 7988 | 08747 | 08747 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1623 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7989 | 08748 | 08748 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1624 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7990 | 08749 | 08749 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1625 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7991 | 08750 | 08750 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1626 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 7992 | 08751 | 08751 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1627 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7993 | 08752 | 08752 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1628 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 7994 | 08753 | 08753 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1629 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 7995 | 08754 | 08754 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1630 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7996 | 08755 | 08755 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1631 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7997 | 08756 | 08756 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1632 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 7998 | 08757 | 08757 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1633 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 7999 | 08758 | 08758 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1634 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8000 | 08759 | 08759 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1635 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8001 | 08760 | 08760 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1636 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8002 | 08761 | 08761 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1637 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8003 | 08762 | 08762 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1638 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8004 | 08763 | 08763 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1639 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8005 | 08764 | 08764 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1640 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8006 | 08765 | 08765 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1641 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8007 | 08766 | 08766 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1642 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8008 | 08767 | 08767 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1643 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8009 | 08768 | 08768 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1644 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8010 | 08769 | 08769 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1645 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8011 | 08770 | 08770 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1646 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8012 | 08771 | 08771 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1647 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8013 | 08772 | 08772 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1648 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8014 | 08773 | 08773 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1649 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8015 | 08774 | 08774 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1650 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8016 | 08775 | 08775 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1651 | DF | PRIVATE | | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | OR |
| 8017 | 08776 | 08776 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1652 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8018 | 08777 | 08777 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1653 | DF | PRIVATE | | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | OR |
| 8019 | 08778 | 08778 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1654 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8020 | 08779 | 08779 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1655 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8021 | 08780 | 08780 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1656 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8022 | 08781 | 08781 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1657 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 02 | | S | | E | 18.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7982 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 02 | | S | | E | 18.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7983 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 01 | | S | | E | 1.000000 | Wi08S01E | 0.000000 | 0.000000 | 0.000000 | 44.906950 |
| 7984 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | E | 14.000000 | Wi07S01E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7985 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | E | 14.000000 | Wi07S01E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7986 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 30.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7987 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 26.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7988 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 26.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 7989 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | E | 27.000000 | Wi07S01E | 0.000000 | 0.000000 | 0.000000 | 44.935840 |
| 7990 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | E | 26.000000 | Wi07S01E | 0.000000 | 0.000000 | 0.000000 | 44.935840 |
| 7991 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 13.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7992 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 13.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 7993 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 02 | | S | | E | 17.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7994 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 02 | | S | | E | 17.000000 | Wi07S02E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 7995 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 03 | | S | | E | 19.000000 | Wi08S03E | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7996 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 03 | | S | | E | 19.000000 | Wi08S03E | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7997 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 03 | | S | | E | 19.000000 | Wi08S03E | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7998 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 03 | | S | | E | 19.000000 | Wi08S03E | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 7999 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 03 | | S | | E | 8.000000 | Wi08S03E | 0.000000 | 0.000000 | 0.000000 | 44.892500 |
| 8000 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 3.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 8001 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 3.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 8002 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 27.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 8003 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 27.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 8004 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 5.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 8005 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 01 | | S | | E | 5.000000 | Wi09S01E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 8006 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 01 | | S | | E | 29.000000 | Wi08S01E | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 8007 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 01 | | S | | E | 29.000000 | Wi08S01E | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 8008 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 02 | | S | | E | 7.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 8009 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 15.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.700590 |
| 8010 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 15.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.700590 |
| 8011 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 14.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.700590 |
| 8012 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 23.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.686080 |
| 8013 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 24.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.686080 |
| 8014 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | E | 36.000000 | Wi34S02E | 0.000000 | 0.000000 | 0.000000 | 42.570050 |
| 8015 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 4.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.468520 |
| 8016 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 04 | | S | | W | 30.000000 | Wi33S04W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 8017 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 04 | | S | | W | 30.000000 | Wi33S04W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 8018 | jackson | or;jackson | 42.498842 | -122.756203 | | | 37 | 03 | | S | | W | 32.000000 | Wi37S03W | 0.000000 | 0.000000 | 0.000000 | 42.309010 |
| 8019 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 03 | | S | | E | 34.000000 | Wi32S03E | 0.000000 | 0.000000 | 0.000000 | 42.744100 |
| 8020 | jackson | or;jackson | 42.498842 | -122.756203 | | | 04 | 04 | | S | | E | 4.000000 | Wi04S04E | 0.000000 | 0.000000 | 0.000000 | 45.253700 |
| 8021 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 01 | | S | | W | 18.000000 | Wi40S01W | 0.000000 | 0.000000 | 0.000000 | 42.090700 |
| 8022 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | S | | E | 2.000000 | Wi39S02E | 0.000000 | 0.000000 | 0.000000 | 42.207450 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981 | -122.611300 | o | 44.964740 | -122.611300 | -1750033.463862 | 243436.937828 | | | 8.160000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7982 | -122.611300 | o | 44.964740 | -122.611300 | -1750033.463862 | 243436.937828 | | | 8.160000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7983 | -122.631700 | o | 44.906950 | -122.631700 | -1753341.447069 | 237645.197092 | | | 56.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7984 | -122.652100 | o | 44.964740 | -122.652100 | -1753086.396243 | 244327.417932 | | | 0.960000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 7985 | -122.652100 | o | 44.964740 | -122.652100 | -1753086.396243 | 244327.417932 | | | 0.960000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 7986 | -122.488800 | o | 44.762470 | -122.488800 | -1747054.454217 | 218933.809518 | | | 1.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7987 | -122.407200 | o | 44.762470 | -122.407200 | -1740921.330242 | 217162.347950 | | | 42.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7988 | -122.407200 | o | 44.762470 | -122.407200 | -1740921.330242 | 217162.347950 | | | 44.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7989 | -122.672500 | o | 44.935840 | -122.672500 | -1755505.274543 | 241654.704038 | | | 6.960000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 7990 | -122.652100 | o | 44.935840 | -122.652100 | -1753978.229304 | 241208.697952 | | | 6.240000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7991 | -122.631700 | o | 44.791360 | -122.631700 | -1756900.717210 | 225169.620790 | | | 1.360000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7992 | -122.631700 | o | 44.791360 | -122.631700 | -1756900.717210 | 225169.620790 | | | 0.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7993 | -122.590900 | o | 44.964740 | -122.590900 | -1748506.784760 | 242992.291606 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7994 | -122.590900 | o | 44.964740 | -122.590900 | -1748506.784760 | 242992.291606 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7995 | -122.488800 | o | 44.863600 | -122.488800 | -1743961.263441 | 229853.248416 | | | 146.640000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7996 | -122.488800 | o | 44.863600 | -122.488800 | -1743961.263441 | 229853.248416 | | | 146.640000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7997 | -122.488800 | o | 44.863600 | -122.488800 | -1743961.263441 | 229853.248416 | | | 145.120000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7998 | -122.488800 | o | 44.863600 | -122.488800 | -1743961.263441 | 229853.248416 | | | 145.120000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 7999 | -122.468400 | o | 44.892500 | -122.468400 | -1741547.078112 | 232530.838158 | | | 143.360000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8000 | -122.672500 | o | 44.820260 | -122.672500 | -1759071.878148 | 229181.890953 | | | 10.800000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8001 | -122.672500 | o | 44.820260 | -122.672500 | -1759071.878148 | 229181.890953 | | | 11.200000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8002 | -122.427600 | o | 44.762470 | -122.427600 | -1742454.822772 | 217604.617641 | | | 32.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8003 | -122.427600 | o | 44.762470 | -122.427600 | -1742454.822772 | 217604.617641 | | | 33.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8004 | -122.713300 | o | 44.820260 | -122.713300 | -1762131.872382 | 230076.467884 | | | 8.000000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8005 | -122.713300 | o | 44.820260 | -122.713300 | -1762131.872382 | 230076.467884 | | | 8.240000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8006 | -122.713300 | o | 44.849160 | -122.713300 | -1761238.977158 | 233194.983536 | | | 17.600000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8007 | -122.713300 | o | 44.849160 | -122.713300 | -1761238.977158 | 233194.983536 | | | 17.680000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8008 | -122.611300 | o | 44.805810 | -122.611300 | -1754925.165838 | 226283.284530 | | | 31.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8009 | -122.451900 | o | 42.700590 | -122.451900 | -1806371.735680 | -4708.962429 | | | 12.320000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8010 | -122.451900 | o | 42.700590 | -122.451900 | -1806371.735680 | -4708.962429 | | | 12.320000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8011 | -122.432300 | o | 42.700590 | -122.432300 | -1804845.013063 | -5145.636264 | | | 4.160000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8012 | -122.432300 | o | 42.686080 | -122.432300 | -1805275.663895 | -6715.086379 | | | 6.560000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8013 | -122.412700 | o | 42.686080 | -122.412700 | -1803748.437419 | -7151.460367 | | | 29.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8014 | -122.530400 | o | 42.570050 | -122.530400 | -1816373.207051 | -17072.982801 | | | 38.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8015 | -122.471500 | o | 42.468520 | -122.471500 | -1814787.977653 | -29372.732510 | | | 17.280000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8016 | -123.217400 | o | 42.672860 | -123.217400 | -1866746.534217 | 9647.040563 | | | 24.000000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8017 | -123.217400 | o | 42.672860 | -123.217400 | -1866746.534217 | 9647.040563 | | | 24.000000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8018 | -123.079500 | o | 42.309010 | -123.079500 | -1867110.790523 | -32817.997279 | | | 30.000000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8019 | -122.451900 | o | 42.744100 | -122.451900 | -1805078.762931 | -3.098004 | | | 32.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8020 | -122.325600 | o | 45.253700 | -122.325600 | -1719831.564139 | 268451.779546 | | | 52.800000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8021 | -122.862800 | o | 42.090700 | -122.862800 | -1856719.271260 | -61377.107625 | | | 11.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8022 | -122.550000 | o | 42.207450 | -122.550000 | -1828676.373251 | -55850.107750 | | | 66.960000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 102.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7982 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 102.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7983 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 703.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7984 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7985 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7986 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7987 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 533.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7988 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 561.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7989 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 87.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7990 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7991 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7992 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7993 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7994 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7995 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1833.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7996 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1833.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7997 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1814.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7998 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1814.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 7999 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1792.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8000 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8001 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8002 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 410.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8003 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 415.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8004 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8005 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 103.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8006 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8007 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 221.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8008 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 395.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8009 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 154.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8010 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 154.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8011 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8012 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 82.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8013 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 368.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8014 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 475.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8015 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8016 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8017 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8018 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8019 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8020 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 660.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8021 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8022 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 837.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.408000 | 0.408000 | 0.612000 | 0.000000 | 0.030600 | 0.219300 | 0.086700 | 0.316200 | 0.321300 | 3.789300 | 0.392700 | 0.025500 |
| 7982 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.408000 | 0.408000 | 0.612000 | 0.000000 | 0.030600 | 0.219300 | 0.086700 | 0.316200 | 0.321300 | 3.789300 | 0.392700 | 0.025500 |
| 7983 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.812000 | 2.812000 | 4.218000 | 0.000000 | 0.210900 | 1.511450 | 0.597550 | 2.179300 | 2.214450 | 26.116450 | 2.706550 | 0.175750 |
| 7984 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 7985 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 7986 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 7987 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.132000 | 2.132000 | 3.198000 | 0.000000 | 0.159900 | 1.145950 | 0.453050 | 1.652300 | 1.678950 | 19.800950 | 2.052050 | 0.133250 |
| 7988 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.244000 | 2.244000 | 3.366000 | 0.000000 | 0.168300 | 1.206150 | 0.476850 | 1.739100 | 1.767150 | 20.841150 | 2.159850 | 0.140250 |
| 7989 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.348000 | 0.348000 | 0.522000 | 0.000000 | 0.026100 | 0.187050 | 0.073950 | 0.269700 | 0.274050 | 3.232050 | 0.334950 | 0.021750 |
| 7990 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 7991 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 7992 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 7993 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7994 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 7995 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.332000 | 7.332000 | 10.998000 | 0.000000 | 0.549900 | 3.940950 | 1.558050 | 5.682300 | 5.773950 | 68.095950 | 7.057050 | 0.458250 |
| 7996 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.332000 | 7.332000 | 10.998000 | 0.000000 | 0.549900 | 3.940950 | 1.558050 | 5.682300 | 5.773950 | 68.095950 | 7.057050 | 0.458250 |
| 7997 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.256000 | 7.256000 | 10.884000 | 0.000000 | 0.544200 | 3.900100 | 1.541900 | 5.623400 | 5.714100 | 67.390100 | 6.983900 | 0.453500 |
| 7998 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.256000 | 7.256000 | 10.884000 | 0.000000 | 0.544200 | 3.900100 | 1.541900 | 5.623400 | 5.714100 | 67.390100 | 6.983900 | 0.453500 |
| 7999 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.168000 | 7.168000 | 10.752000 | 0.000000 | 0.537600 | 3.852800 | 1.523200 | 5.555200 | 5.644800 | 66.572800 | 6.899200 | 0.448000 |
| 8000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 8001 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 8002 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.640000 | 1.640000 | 2.460000 | 0.000000 | 0.123000 | 0.881500 | 0.348500 | 1.271000 | 1.291500 | 15.231500 | 1.578500 | 0.102500 |
| 8003 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.660000 | 1.660000 | 2.490000 | 0.000000 | 0.124500 | 0.892250 | 0.352750 | 1.286500 | 1.307250 | 15.417250 | 1.597750 | 0.103750 |
| 8004 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8005 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.412000 | 0.412000 | 0.618000 | 0.000000 | 0.030900 | 0.221450 | 0.087550 | 0.319300 | 0.324450 | 3.826450 | 0.396550 | 0.025750 |
| 8006 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 8007 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.884000 | 0.884000 | 1.326000 | 0.000000 | 0.066300 | 0.475150 | 0.187850 | 0.685100 | 0.696150 | 8.210150 | 0.850850 | 0.055250 |
| 8008 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.580000 | 1.580000 | 2.370000 | 0.000000 | 0.118500 | 0.849250 | 0.335750 | 1.224500 | 1.244250 | 14.674250 | 1.520750 | 0.098750 |
| 8009 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.616000 | 0.616000 | 0.924000 | 0.000000 | 0.046200 | 0.331100 | 0.130900 | 0.477400 | 0.485100 | 5.721100 | 0.592900 | 0.038500 |
| 8010 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.616000 | 0.616000 | 0.924000 | 0.000000 | 0.046200 | 0.331100 | 0.130900 | 0.477400 | 0.485100 | 5.721100 | 0.592900 | 0.038500 |
| 8011 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 8012 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.328000 | 0.328000 | 0.492000 | 0.000000 | 0.024600 | 0.176300 | 0.069700 | 0.254200 | 0.258300 | 3.046300 | 0.315700 | 0.020500 |
| 8013 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.472000 | 1.472000 | 2.208000 | 0.000000 | 0.110400 | 0.791200 | 0.312800 | 1.140800 | 1.159200 | 13.671200 | 1.416800 | 0.092000 |
| 8014 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.900000 | 1.900000 | 2.850000 | 0.000000 | 0.142500 | 1.021250 | 0.403750 | 1.472500 | 1.496250 | 17.646250 | 1.828750 | 0.118750 |
| 8015 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 8016 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8017 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8018 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 8019 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8020 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.640000 | 2.640000 | 3.960000 | 0.000000 | 0.198000 | 1.419000 | 0.561000 | 2.046000 | 2.079000 | 24.519000 | 2.541000 | 0.165000 |
| 8021 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 8022 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.348000 | 3.348000 | 5.022000 | 0.000000 | 0.251100 | 1.799550 | 0.711450 | 2.594700 | 2.636550 | 31.094550 | 3.222450 | 0.209250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8023 | 08782 | 08782 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1658 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8024 | 08783 | 08783 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1659 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8025 | 08784 | 08784 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1660 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8026 | 08785 | 08785 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1661 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8027 | 08786 | 08786 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1662 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8028 | 08787 | 08787 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1663 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8029 | 08788 | 08788 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1664 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8030 | 08789 | 08789 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1665 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8031 | 08790 | 08790 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1666 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8032 | 08791 | 08791 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1667 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8033 | 08792 | 08792 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1668 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8034 | 08793 | 08793 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1669 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8035 | 08794 | 08794 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1670 | DF | PRIVATE | | 20021221.000000 | 20021221.000000 | 12/21/02 | | PST | OR |
| 8036 | 08795 | 08795 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1671 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8037 | 08796 | 08796 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1672 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8038 | 08797 | 08797 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1673 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8039 | 08798 | 08798 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1674 | DF | PRIVATE | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 8040 | 08799 | 08799 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1675 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8041 | 08800 | 08800 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1676 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8042 | 08801 | 08801 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1677 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8043 | 08802 | 08802 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1678 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8044 | 08803 | 08803 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1679 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8045 | 08804 | 08804 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1680 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8046 | 08805 | 08805 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1681 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8047 | 08806 | 08806 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1682 | DF | PRIVATE | | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | OR |
| 8048 | 08807 | 08807 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1683 | DF | PRIVATE | | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | OR |
| 8049 | 08808 | 08808 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1684 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8050 | 08809 | 08809 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1685 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8051 | 08810 | 08810 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1686 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8052 | 08811 | 08811 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1687 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8053 | 08812 | 08812 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1688 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8054 | 08813 | 08813 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1689 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8055 | 08814 | 08814 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1690 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8056 | 08815 | 08815 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1691 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8057 | 08816 | 08816 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1692 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8058 | 08817 | 08817 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1693 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8059 | 08818 | 08818 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1694 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8060 | 08819 | 08819 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1695 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8061 | 08820 | 08820 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1696 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8062 | 08821 | 08821 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1697 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8063 | 08822 | 08822 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1698 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8064 | 08823 | 08823 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1699 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8023 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | E | 31.000000 | Wi34S02E | 0.000000 | 0.000000 | 0.000000 | 42.570050 |
| 8024 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | E | 29.000000 | Wi34S02E | 0.000000 | 0.000000 | 0.000000 | 42.584550 |
| 8025 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 04 | | S | | E | 31.000000 | Wi34S04E | 0.000000 | 0.000000 | 0.000000 | 42.570050 |
| 8026 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 03 | | S | | W | 25.000000 | Wi38S03W | 0.000000 | 0.000000 | 0.000000 | 42.236240 |
| 8027 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 01 | | S | | W | 16.000000 | Wi33S01W | 0.000000 | 0.000000 | 0.000000 | 42.701970 |
| 8028 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 34.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 8029 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 03 | | S | | E | 19.000000 | Wi35S03E | 0.000000 | 0.000000 | 0.000000 | 42.512040 |
| 8030 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 18.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.700590 |
| 8031 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 15.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.613560 |
| 8032 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 29.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.497530 |
| 8033 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 21.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.512040 |
| 8034 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 11.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.715090 |
| 8035 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | S | | W | 7.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 8036 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 12.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.541040 |
| 8037 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 12.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.541040 |
| 8038 | jackson | or;jackson | 42.498842 | -122.756203 | | | 04 | 04 | | S | | E | 13.000000 | Wi04S04E | 0.000000 | 0.000000 | 0.000000 | 45.224800 |
| 8039 | jackson | or;jackson | 42.498842 | -122.756203 | | | 04 | 04 | | S | | E | 27.000000 | Wi04S04E | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 8040 | jackson | or;jackson | 42.498842 | -122.756203 | | | 04 | 04 | | S | | E | 23.000000 | Wi04S04E | 0.000000 | 0.000000 | 0.000000 | 45.210350 |
| 8041 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | W | 11.000000 | Wi34S02W | 0.000000 | 0.000000 | 0.000000 | 42.629200 |
| 8042 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | W | 14.000000 | Wi34S02W | 0.000000 | 0.000000 | 0.000000 | 42.614640 |
| 8043 | jackson | or;jackson | 42.498842 | -122.756203 | | | 04 | 04 | | S | | E | 26.000000 | Wi04S04E | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 8044 | jackson | or;jackson | 42.498842 | -122.756203 | | | 31 | 03 | | S | | E | 31.000000 | Wi31S03E | 0.000000 | 0.000000 | 0.000000 | 42.831120 |
| 8045 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 24.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 8046 | jackson | or;jackson | 42.498842 | -122.756203 | | | 03 | 04 | | S | | W | 14.000000 | Wi03S04W | 0.000000 | 0.000000 | 0.000000 | 45.311490 |
| 8047 | jackson | or;jackson | 42.498842 | -122.756203 | | | 37 | 04 | | S | | W | 28.000000 | Wi37S04W | 0.000000 | 0.000000 | 0.000000 | 42.323560 |
| 8048 | jackson | or;jackson | 42.498842 | -122.756203 | | | 37 | 04 | | S | | W | 34.000000 | Wi37S04W | 0.000000 | 0.000000 | 0.000000 | 42.309010 |
| 8049 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | W | 16.000000 | Wi34S02W | 0.000000 | 0.000000 | 0.000000 | 42.614640 |
| 8050 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 16.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.526540 |
| 8051 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 03 | | S | | E | 1.000000 | Wi34S03E | 0.000000 | 0.000000 | 0.000000 | 42.642570 |
| 8052 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 15.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 8053 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | W | 24.000000 | Wi33S03W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 8054 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | W | 24.000000 | Wi33S03W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 8055 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 02 | | S | | W | 4.000000 | Wi34S02W | 0.000000 | 0.000000 | 0.000000 | 42.643750 |
| 8056 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | E | 8.000000 | Wi38S04E | 0.000000 | 0.000000 | 0.000000 | 42.279970 |
| 8057 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 01 | | S | | E | 20.000000 | Wi32S01E | 0.000000 | 0.000000 | 0.000000 | 42.773110 |
| 8058 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 01 | | S | | E | 30.000000 | Wi32S01E | 0.000000 | 0.000000 | 0.000000 | 42.758600 |
| 8059 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 23.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 8060 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 01 | | S | | E | 28.000000 | Wi32S01E | 0.000000 | 0.000000 | 0.000000 | 42.758600 |
| 8061 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 01 | | S | | E | 32.000000 | Wi32S01E | 0.000000 | 0.000000 | 0.000000 | 42.744100 |
| 8062 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 03 | | S | | E | 18.000000 | Wi32S03E | 0.000000 | 0.000000 | 0.000000 | 42.787610 |
| 8063 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 02 | | S | | E | 35.000000 | Wi32S02E | 0.000000 | 0.000000 | 0.000000 | 42.744100 |
| 8064 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 05 | | S | | W | 10.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8023 | -122.628500 | o | 42.570050 | -122.628500 | -1824026.695484 | -14870.688048 | | | 45.600000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8024 | -122.608800 | o | 42.584550 | -122.608800 | -1822056.992696 | -13745.905218 | | | 31.200000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8025 | -122.393100 | o | 42.570050 | -122.393100 | -1805655.867899 | -20139.423133 | | | 82.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8026 | -123.000700 | o | 42.236240 | -123.000700 | -1863150.398255 | -42490.343349 | | | 2.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8027 | -122.823400 | o | 42.701970 | -122.823400 | -1835242.587833 | 3788.143384 | | | 12.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8028 | -122.569600 | o | 42.483020 | -122.569600 | -1822024.753753 | -25605.363764 | | | 9.120000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8029 | -122.510800 | o | 42.512040 | -122.510800 | -1816567.838016 | -23785.819437 | | | 24.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8030 | -122.510800 | o | 42.700590 | -122.510800 | -1810958.897765 | -3394.445637 | | | 11.600000 | C | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 8031 | -122.451900 | o | 42.613560 | -122.451900 | -1808955.733955 | -14122.184383 | | | 0.240000 | A | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8032 | -122.608800 | o | 42.497530 | -122.608800 | -1824654.520328 | -23155.074026 | | | 29.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8033 | -122.589200 | o | 42.512040 | -122.589200 | -1822691.121010 | -22026.815343 | | | 8.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8034 | -122.432300 | o | 42.715090 | -122.432300 | -1804414.576002 | -3577.283012 | | | 64.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8035 | -122.981000 | o | 42.192580 | -122.981000 | -1862926.398197 | -47659.774919 | | | 4.000000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 8036 | -122.530400 | o | 42.541040 | -122.530400 | -1817236.348115 | -20210.319347 | | | 40.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8037 | -122.530400 | o | 42.541040 | -122.530400 | -1817236.348115 | -20210.319347 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8038 | -122.264400 | o | 45.224800 | -122.264400 | -1716149.003801 | 264019.573270 | | | 37.120000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8039 | -122.305200 | o | 45.195910 | -122.305200 | -1720073.393123 | 261773.673006 | | | 77.760000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8040 | -122.284800 | o | 45.210350 | -122.284800 | -1718111.063343 | 262895.810232 | | | 83.840000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8041 | -122.902200 | o | 42.629200 | -122.902200 | -1843572.665352 | -2285.619974 | | | 6.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8042 | -122.902200 | o | 42.614640 | -122.902200 | -1844013.325338 | -3858.685134 | | | 20.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8043 | -122.284800 | o | 45.195910 | -122.284800 | -1718550.951563 | 261336.328558 | | | 60.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8044 | -122.510800 | o | 42.831120 | -122.510800 | -1807067.674212 | 10720.642285 | | | 5.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8045 | -122.412700 | o | 42.425010 | -122.412700 | -1811475.998003 | -35393.618125 | | | 13.680000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8046 | -123.141700 | o | 45.311490 | -123.141700 | -1778722.412904 | 292499.336673 | | | 12.000000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8047 | -123.178000 | o | 42.323560 | -123.178000 | -1874366.230312 | -28975.263627 | | | 2.400000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8048 | -123.158300 | o | 42.309010 | -123.158300 | -1873270.444403 | -31001.543305 | | | 2.400000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8049 | -122.941600 | o | 42.614640 | -122.941600 | -1847080.206337 | -2961.411472 | | | 8.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8050 | -122.589200 | o | 42.526540 | -122.589200 | -1822258.795521 | -20458.880981 | | | 1.000000 | B | | | 0.100000 | G | C | | G | G | 0.100000 | 41 |
| 8051 | -122.412700 | o | 42.642570 | -122.412700 | -1805038.183142 | -11857.969118 | | | 40.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8052 | -122.451900 | o | 42.439510 | -122.451900 | -1814114.450414 | -32949.172851 | | | 3.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8053 | -123.000700 | o | 42.687410 | -123.000700 | -1849466.898941 | 6247.294328 | | | 16.000000 | C | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 8054 | -123.000700 | o | 42.687410 | -123.000700 | -1849466.898941 | 6247.294328 | | | 16.000000 | C | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 8055 | -122.941600 | o | 42.643750 | -122.941600 | -1846197.606272 | 183.305552 | | | 28.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8056 | -122.373500 | o | 42.279970 | -122.373500 | -1812681.872053 | -51961.785237 | | | 56.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8057 | -122.726500 | o | 42.773110 | -122.726500 | -1825565.973491 | 9286.493743 | | | 8.000000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8058 | -122.746100 | o | 42.758600 | -122.746100 | -1827525.867131 | 8160.301625 | | | 7.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8059 | -122.432300 | o | 42.425010 | -122.432300 | -1813009.904654 | -34955.865420 | | | 2.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8060 | -122.706900 | o | 42.758600 | -122.706900 | -1824479.250905 | 7276.646669 | | | 5.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8061 | -122.726500 | o | 42.744100 | -122.726500 | -1826438.893260 | 6151.143160 | | | 8.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8062 | -122.510800 | o | 42.787610 | -122.510800 | -1808365.498102 | 6015.752464 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8063 | -122.550000 | o | 42.744100 | -122.550000 | -1812712.595285 | 2187.001081 | | | 6.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8064 | -123.276500 | o | 42.716520 | -123.276500 | -1869991.566766 | 15723.063194 | | | 14.400000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8023 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8024 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8025 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1025.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8026 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8027 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8028 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 114.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8029 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8030 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 145.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8031 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8032 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 368.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8033 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8034 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8035 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8036 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 502.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8037 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8038 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 464.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8039 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 972.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8040 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1048.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8041 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8042 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8043 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 752.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8044 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8045 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 171.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8046 | 071 | OR | or;yamhill | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8047 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8048 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8049 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 104.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8050 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.141421 | 0.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8051 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 510.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8052 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8053 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8054 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8055 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8056 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8057 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8058 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8059 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8060 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8061 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8062 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8063 | 029 | OR | or;jackson | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8064 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8023 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 8024 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 8025 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.100000 | 4.100000 | 6.150000 | 0.000000 | 0.307500 | 2.203750 | 0.871250 | 3.177500 | 3.228750 | 38.078750 | 3.946250 | 0.256250 |
| 8026 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 8027 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8028 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.456000 | 0.456000 | 0.684000 | 0.000000 | 0.034200 | 0.245100 | 0.096900 | 0.353400 | 0.359100 | 4.235100 | 0.438900 | 0.028500 |
| 8029 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8030 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.580000 | 0.580000 | 0.870000 | 0.000000 | 0.043500 | 0.311750 | 0.123250 | 0.449500 | 0.456750 | 5.386750 | 0.558250 | 0.036250 |
| 8031 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 8032 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.472000 | 1.472000 | 2.208000 | 0.000000 | 0.110400 | 0.791200 | 0.312800 | 1.140800 | 1.159200 | 13.671200 | 1.416800 | 0.092000 |
| 8033 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 8034 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 8035 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8036 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.008000 | 2.008000 | 3.012000 | 0.000000 | 0.150600 | 1.079300 | 0.426700 | 1.556200 | 1.581300 | 18.649300 | 1.932700 | 0.125500 |
| 8037 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 8038 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.856000 | 1.856000 | 2.784000 | 0.000000 | 0.139200 | 0.997600 | 0.394400 | 1.438400 | 1.461600 | 17.237600 | 1.786400 | 0.116000 |
| 8039 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.888000 | 3.888000 | 5.832000 | 0.000000 | 0.291600 | 2.089800 | 0.826200 | 3.013200 | 3.061800 | 36.109800 | 3.742200 | 0.243000 |
| 8040 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.192000 | 4.192000 | 6.288000 | 0.000000 | 0.314400 | 2.253200 | 0.890800 | 3.248800 | 3.301200 | 38.933200 | 4.034800 | 0.262000 |
| 8041 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8042 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 8043 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.008000 | 3.008000 | 4.512000 | 0.000000 | 0.225600 | 1.616800 | 0.639200 | 2.331200 | 2.368800 | 27.936800 | 2.895200 | 0.188000 |
| 8044 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 8045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.684000 | 0.684000 | 1.026000 | 0.000000 | 0.051300 | 0.367650 | 0.145350 | 0.530100 | 0.538650 | 6.352650 | 0.658350 | 0.042750 |
| 8046 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8047 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 8048 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 8049 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.416000 | 0.416000 | 0.624000 | 0.000000 | 0.031200 | 0.223600 | 0.088400 | 0.322400 | 0.327600 | 3.863600 | 0.400400 | 0.026000 |
| 8050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.001205 | 0.001405 | 0.001705 | 0.000200 | 0.000075 | 0.000580 | 0.000085 | 0.000310 | 0.000680 | 0.014450 | 0.000680 | 0.000065 |
| 8051 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.040000 | 2.040000 | 3.060000 | 0.000000 | 0.153000 | 1.096500 | 0.433500 | 1.581000 | 1.606500 | 18.946500 | 1.963500 | 0.127500 |
| 8052 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 8053 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8054 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8055 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 8056 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 8057 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8058 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 8059 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 8060 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 8061 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 8062 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8063 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 8064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8065 | 08824 | 08824 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1700 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8066 | 08825 | 08825 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1701 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8067 | 08826 | 08826 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1702 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8068 | 08827 | 08827 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1703 | DF | PRIVATE | | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | OR |
| 8069 | 08828 | 08828 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1704 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8070 | 08829 | 08829 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1705 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8071 | 08830 | 08830 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1706 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8072 | 08831 | 08831 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1707 | DF | PRIVATE | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 8073 | 08832 | 08832 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1708 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8074 | 08833 | 08833 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1709 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8075 | 08834 | 08834 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1710 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8076 | 08835 | 08835 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1711 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8077 | 08836 | 08836 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1712 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8078 | 08837 | 08837 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1713 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8079 | 08838 | 08838 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1714 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8080 | 08839 | 08839 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1715 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8081 | 08840 | 08840 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1716 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8082 | 08841 | 08841 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1717 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8083 | 08842 | 08842 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1718 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8084 | 08843 | 08843 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1719 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8085 | 08844 | 08844 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1720 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8086 | 08845 | 08845 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1721 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8087 | 08846 | 08846 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1722 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8088 | 08847 | 08847 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1723 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 8089 | 08848 | 08848 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1724 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8090 | 08849 | 08849 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1725 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8091 | 08850 | 08850 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1726 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8092 | 08851 | 08851 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1727 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8093 | 08852 | 08852 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1728 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8094 | 08853 | 08853 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1729 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8095 | 08854 | 08854 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1730 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8096 | 08855 | 08855 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1731 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8097 | 08856 | 08856 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1732 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8098 | 08857 | 08857 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1733 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8099 | 08858 | 08858 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1734 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8100 | 08859 | 08859 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1735 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8101 | 08860 | 08860 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1736 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8102 | 08861 | 08861 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1737 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8103 | 08862 | 08862 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1738 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8104 | 08863 | 08863 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1739 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8105 | 08864 | 08864 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1740 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 8106 | 08865 | 08865 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1741 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8065 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 9.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 8066 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 08 | | S | | W | 14.000000 | Wi40S08W | 0.000000 | 0.000000 | 0.000000 | 42.090700 |
| 8067 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 22.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.687410 |
| 8068 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 05 | | S | | W | 36.000000 | Wi35S05W | 0.000000 | 0.000000 | 0.000000 | 42.483660 |
| 8069 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672680 |
| 8070 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 08 | | S | | W | 36.000000 | Wi37S08W | 0.000000 | 0.000000 | 0.000000 | 42.309010 |
| 8071 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 08 | | S | | W | 7.000000 | Wi36S08W | 0.000000 | 0.000000 | 0.000000 | 42.454550 |
| 8072 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 22.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.600090 |
| 8073 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 04 | | S | | W | 22.000000 | Wi23S04W | 0.000000 | 0.000000 | 0.000000 | 43.557300 |
| 8074 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 07 | | S | | W | 3.000000 | Wi23S07W | 0.000000 | 0.000000 | 0.000000 | 43.601090 |
| 8075 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 07 | | S | | W | 18.000000 | Wi22S07W | 0.000000 | 0.000000 | 0.000000 | 43.660540 |
| 8076 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 08 | | S | | W | 10.000000 | Wi22S08W | 0.000000 | 0.000000 | 0.000000 | 43.674760 |
| 8077 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 06 | | S | | W | 24.000000 | Wi22S06W | 0.000000 | 0.000000 | 0.000000 | 43.646320 |
| 8078 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 07 | | S | | W | 14.000000 | Wi22S07W | 0.000000 | 0.000000 | 0.000000 | 43.660540 |
| 8079 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | S | | W | 28.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 8080 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 03 | | S | | W | 30.000000 | Wi24S03W | 0.000000 | 0.000000 | 0.000000 | 43.455130 |
| 8081 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 08 | | S | | W | 2.000000 | Wi31S08W | 0.000000 | 0.000000 | 0.000000 | 42.904680 |
| 8082 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 07 | | S | | W | 16.000000 | Wi26S07W | 0.000000 | 0.000000 | 0.000000 | 43.309170 |
| 8083 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 32.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 8084 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 07 | | S | | W | 8.000000 | Wi32S07W | 0.000000 | 0.000000 | 0.000000 | 42.801980 |
| 8085 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 07 | | S | | W | 22.000000 | Wi32S07W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 8086 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 19.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 8087 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 24.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 8088 | douglas | or;douglas | 43.323769 | -123.099785 | | | 33 | 06 | | S | | W | 2.000000 | Wi33S06W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 8089 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 05 | | S | | W | 8.000000 | Wi23S05W | 0.000000 | 0.000000 | 0.000000 | 43.586490 |
| 8090 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 07 | | S | | W | 18.000000 | Wi25S07W | 0.000000 | 0.000000 | 0.000000 | 43.396740 |
| 8091 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 05 | | S | | W | 10.000000 | Wi22S05W | 0.000000 | 0.000000 | 0.000000 | 43.674760 |
| 8092 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 08 | | S | | W | 8.000000 | Wi23S08W | 0.000000 | 0.000000 | 0.000000 | 43.586490 |
| 8093 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 07 | | S | | W | 32.000000 | Wi25S07W | 0.000000 | 0.000000 | 0.000000 | 43.352950 |
| 8094 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 08 | | S | | W | 14.000000 | Wi24S08W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 8095 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | W | 6.000000 | Wi27S03W | 0.000000 | 0.000000 | 0.000000 | 43.250780 |
| 8096 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | W | 6.000000 | Wi27S03W | 0.000000 | 0.000000 | 0.000000 | 43.250780 |
| 8097 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 04 | | S | | W | 18.000000 | Wi31S04W | 0.000000 | 0.000000 | 0.000000 | 42.875340 |
| 8098 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 07 | | S | | W | 34.000000 | Wi32S07W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 8099 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 13.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 8100 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 06 | | S | | W | 8.000000 | Wi22S06W | 0.000000 | 0.000000 | 0.000000 | 43.674760 |
| 8101 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 03 | | S | | W | 32.000000 | Wi25S03W | 0.000000 | 0.000000 | 0.000000 | 43.352950 |
| 8102 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 05 | | S | | W | 14.000000 | Wi22S05W | 0.000000 | 0.000000 | 0.000000 | 43.660540 |
| 8103 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 2.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 8104 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 11.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.760080 |
| 8105 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 10.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.066060 |
| 8106 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 10.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.066060 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8065 | -123.296200 | o | 42.716520 | -123.296200 | -1871519.844967 | 16178.177405 | | | 15.600000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8066 | -123.611400 | o | 42.090700 | -123.611400 | -1915416.343634 | -43988.509796 | | | 13.200000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8067 | -123.276500 | o | 42.687410 | -123.276500 | -1870887.757024 | 12581.229979 | | | 4.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8068 | -123.237100 | o | 42.483660 | -123.237100 | -1874081.838336 | -10322.972489 | | | 1.120000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8069 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 13.040000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8070 | -123.591700 | o | 42.309010 | -123.591700 | -1907108.867229 | -20901.796056 | | | 30.560000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8071 | -123.690200 | o | 42.454550 | -123.690200 | -1910250.088006 | -2885.831968 | | | 15.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8072 | -123.512900 | o | 42.600090 | -123.512900 | -1891940.035577 | 8650.629423 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8073 | -123.158500 | o | 43.557300 | -123.158500 | -1834931.173408 | 103748.332059 | | | 26.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8074 | -123.514700 | o | 43.601090 | -123.514700 | -1860787.126774 | 116629.308615 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8075 | -123.574500 | o | 43.660540 | -123.574500 | -1863475.148698 | 124417.330894 | | | 11.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8076 | -123.634300 | o | 43.674760 | -123.634300 | -1867583.229490 | 127333.241884 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8077 | -123.355200 | o | 43.646320 | -123.355200 | -1847193.103890 | 117838.967682 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8078 | -123.494800 | o | 43.660540 | -123.494800 | -1857398.126279 | 122578.431545 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8079 | -123.654200 | o | 43.717420 | -123.654200 | -1867747.515014 | 132390.437377 | | | 114.000000 | D | | | 17.200000 | H | G | | H | H | 17.200000 | 41 |
| 8080 | -123.099200 | o | 43.455130 | -123.099200 | -1833548.005649 | 91376.069211 | | | 54.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8081 | -123.613500 | o | 42.904680 | -123.613500 | -1890232.039295 | 43849.244847 | | | 111.280000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8082 | -123.534500 | o | 43.309170 | -123.534500 | -1871474.467846 | 85619.445508 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8083 | -123.435000 | o | 43.703200 | -123.435000 | -1851497.658696 | 125801.530964 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8084 | -123.554600 | o | 42.801980 | -123.554600 | -1888888.968730 | 31399.516266 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8085 | -123.515300 | o | 42.772640 | -123.515300 | -1886761.513945 | 27318.520329 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8086 | -123.335300 | o | 43.731640 | -123.335300 | -1843006.427148 | 126583.439814 | | | 1.440000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8087 | -123.235600 | o | 43.731640 | -123.235600 | -1835404.946273 | 124309.164112 | | | 6.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8088 | -123.375000 | o | 42.731080 | -123.375000 | -1877181.319286 | 19573.460548 | | | 14.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8089 | -123.316800 | o | 43.586490 | -123.316800 | -1846129.121181 | 110508.016863 | | | 25.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8090 | -123.574100 | o | 43.396740 | -123.574100 | -1871758.479815 | 95977.125263 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8091 | -123.275500 | o | 43.674760 | -123.275500 | -1840221.723389 | 119083.890443 | | | 22.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8092 | -123.673000 | o | 43.586490 | -123.673000 | -1873328.783281 | 118720.543889 | | | 88.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8093 | -123.554300 | o | 43.352950 | -123.554300 | -1871618.236352 | 90797.891666 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8094 | -123.613600 | o | 43.484320 | -123.613600 | -1872021.681149 | 106332.391037 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8095 | -123.099200 | o | 43.250780 | -123.099200 | -1839845.707122 | 69321.229637 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8096 | -123.099200 | o | 43.250780 | -123.099200 | -1839845.707122 | 69321.229637 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8097 | -123.220600 | o | 42.875340 | -123.220600 | -1860770.256717 | 31576.418709 | | | 7.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8098 | -123.515300 | o | 42.743300 | -123.515300 | -1887674.611372 | 24153.979117 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8099 | -123.235600 | o | 43.745860 | -123.235600 | -1834961.932444 | 125842.855812 | | | 3.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8100 | -123.435000 | o | 43.674760 | -123.435000 | -1852390.609170 | 122735.670212 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8101 | -123.079400 | o | 43.352950 | -123.079400 | -1835178.227932 | 79898.493203 | | | 3.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8102 | -123.255500 | o | 43.660540 | -123.255500 | -1839138.185251 | 117094.024069 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8103 | -123.255500 | o | 43.774300 | -123.255500 | -1835592.063583 | 129363.115173 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8104 | -123.255500 | o | 43.760080 | -123.255500 | -1836035.615652 | 127829.541170 | | | 1.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8105 | -123.043800 | o | 43.066060 | -123.043800 | -1841247.261805 | 48119.241502 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8106 | -123.043800 | o | 43.066060 | -123.043800 | -1841247.261805 | 48119.241502 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8065 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 195.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8066 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 165.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8067 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8068 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8069 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 163.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8070 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 382.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8071 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 195.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8072 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8073 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 325.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8074 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8075 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8076 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8077 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8078 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8079 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.854724 | 1960.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8080 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 675.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8081 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1391.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8082 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8083 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8084 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8085 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8086 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8087 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8088 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 178.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8089 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 315.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8090 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8091 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8092 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8093 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8094 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8095 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8096 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8097 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 97.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8098 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8099 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8100 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8101 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8102 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8103 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8104 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8105 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8106 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8065 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.780000 | 0.780000 | 1.170000 | 0.000000 | 0.058500 | 0.419250 | 0.165750 | 0.604500 | 0.614250 | 7.244250 | 0.750750 | 0.048750 |
| 8066 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.660000 | 0.660000 | 0.990000 | 0.000000 | 0.049500 | 0.354750 | 0.140250 | 0.511500 | 0.519750 | 6.129750 | 0.635250 | 0.041250 |
| 8067 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8068 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 8069 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.652000 | 0.652000 | 0.978000 | 0.000000 | 0.048900 | 0.350450 | 0.138550 | 0.505300 | 0.513450 | 6.055450 | 0.627550 | 0.040750 |
| 8070 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.528000 | 1.528000 | 2.292000 | 0.000000 | 0.114600 | 0.821300 | 0.324700 | 1.184200 | 1.203300 | 14.191300 | 1.470700 | 0.095500 |
| 8071 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.780000 | 0.780000 | 1.170000 | 0.000000 | 0.058500 | 0.419250 | 0.165750 | 0.604500 | 0.614250 | 7.244250 | 0.750750 | 0.048750 |
| 8072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8073 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.300000 | 1.300000 | 1.950000 | 0.000000 | 0.097500 | 0.698750 | 0.276250 | 1.007500 | 1.023750 | 12.073750 | 1.251250 | 0.081250 |
| 8074 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 8075 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 8076 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8077 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 8078 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.627640 | 27.549240 | 33.431640 | 3.921600 | 1.470600 | 11.372640 | 1.666680 | 6.078480 | 13.333440 | 283.335600 | 13.333440 | 1.274520 |
| 8080 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.700000 | 2.700000 | 4.050000 | 0.000000 | 0.202500 | 1.451250 | 0.573750 | 2.092500 | 2.126250 | 25.076250 | 2.598750 | 0.168750 |
| 8081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.564000 | 5.564000 | 8.346000 | 0.000000 | 0.417300 | 2.990650 | 1.182250 | 4.312100 | 4.381650 | 51.675650 | 5.355350 | 0.347750 |
| 8082 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 8083 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8084 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8085 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8086 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 8087 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 8088 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.712000 | 0.712000 | 1.068000 | 0.000000 | 0.053400 | 0.382700 | 0.151300 | 0.551800 | 0.560700 | 6.612700 | 0.685300 | 0.044500 |
| 8089 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.260000 | 1.260000 | 1.890000 | 0.000000 | 0.094500 | 0.677250 | 0.267750 | 0.976500 | 0.992250 | 11.702250 | 1.212750 | 0.078750 |
| 8090 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8091 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.100000 | 1.100000 | 1.650000 | 0.000000 | 0.082500 | 0.591250 | 0.233750 | 0.852500 | 0.866250 | 10.216250 | 1.058750 | 0.068750 |
| 8092 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.400000 | 4.400000 | 6.600000 | 0.000000 | 0.330000 | 2.365000 | 0.935000 | 3.410000 | 3.465000 | 40.865000 | 4.235000 | 0.275000 |
| 8093 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8094 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8095 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8096 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8097 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.388000 | 0.388000 | 0.582000 | 0.000000 | 0.029100 | 0.208550 | 0.082450 | 0.300700 | 0.305550 | 3.603550 | 0.373450 | 0.024250 |
| 8098 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 8099 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 8100 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8101 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 8102 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8103 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8104 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 8105 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8106 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8107 | 08866 | 08866 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1742 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8108 | 08867 | 08867 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1743 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8109 | 08868 | 08868 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1744 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8110 | 08869 | 08869 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1745 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8111 | 08870 | 08870 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1746 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8112 | 08871 | 08871 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1747 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8113 | 08872 | 08872 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1748 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8114 | 08873 | 08873 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1749 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8115 | 08874 | 08874 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1750 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8116 | 08875 | 08875 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1751 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8117 | 08876 | 08876 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1752 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8118 | 08877 | 08877 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1753 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8119 | 08878 | 08878 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1754 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8120 | 08879 | 08879 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1755 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8121 | 08880 | 08880 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1756 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8122 | 08881 | 08881 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1757 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8123 | 08882 | 08882 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1758 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8124 | 08883 | 08883 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1759 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8125 | 08884 | 08884 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1760 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8126 | 08885 | 08885 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1761 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8127 | 08886 | 08886 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1762 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8128 | 08887 | 08887 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1763 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8129 | 08888 | 08888 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1764 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8130 | 08889 | 08889 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1765 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8131 | 08890 | 08890 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1766 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8132 | 08891 | 08891 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1767 | DF | PRIVATE | | 20020106.000000 | 20020106.000000 | 01/06/02 | | PST | OR |
| 8133 | 08892 | 08892 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1768 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 8134 | 08893 | 08893 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1769 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8135 | 08894 | 08894 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1770 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8136 | 08895 | 08895 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1771 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8137 | 08896 | 08896 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1772 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 8138 | 08897 | 08897 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1773 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8139 | 08898 | 08898 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1774 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8140 | 08899 | 08899 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1775 | DF | PRIVATE | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 8141 | 08900 | 08900 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1776 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 8142 | 08901 | 08901 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1777 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8143 | 08902 | 08902 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1778 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8144 | 08903 | 08903 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1779 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8145 | 08904 | 08904 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1780 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 8146 | 08905 | 08905 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1781 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8147 | 08906 | 08906 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1782 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8148 | 08907 | 08907 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1783 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8107 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 10.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.066060 |
| 8108 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 10.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.066060 |
| 8109 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 10.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.066060 |
| 8110 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 04 | | S | | W | 9.000000 | Wi21S04W | 0.000000 | 0.000000 | 0.000000 | 43.760080 |
| 8111 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 2.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 8112 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 06 | | S | | W | 29.000000 | Wi24S06W | 0.000000 | 0.000000 | 0.000000 | 43.455130 |
| 8113 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 08 | | S | | W | 2.000000 | Wi23S08W | 0.000000 | 0.000000 | 0.000000 | 43.601090 |
| 8114 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 08 | | S | | W | 20.000000 | Wi30S08W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 8115 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 08 | | S | | W | 20.000000 | Wi30S08W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 8116 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 06 | | S | | W | 26.000000 | Wi22S06W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 8117 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 08 | | S | | W | 8.000000 | Wi31S08W | 0.000000 | 0.000000 | 0.000000 | 42.890010 |
| 8118 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 07 | | S | | W | 34.000000 | Wi32S07W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 8119 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 23.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 8120 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 31.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 8121 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 17.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 8122 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 16.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 8123 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 04 | | S | | W | 4.000000 | Wi32S04W | 0.000000 | 0.000000 | 0.000000 | 42.816650 |
| 8124 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 05 | | S | | W | 20.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 8125 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 07 | | S | | W | 16.000000 | Wi29S07W | 0.000000 | 0.000000 | 0.000000 | 43.051390 |
| 8126 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 05 | | S | | W | 20.000000 | Wi22S05W | 0.000000 | 0.000000 | 0.000000 | 43.646320 |
| 8127 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 06 | | S | | W | 1.000000 | Wi25S06W | 0.000000 | 0.000000 | 0.000000 | 43.425930 |
| 8128 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 07 | | S | | W | 18.000000 | Wi22S07W | 0.000000 | 0.000000 | 0.000000 | 43.660540 |
| 8129 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 01 | | S | | W | 19.000000 | Wi25S01W | 0.000000 | 0.000000 | 0.000000 | 43.386170 |
| 8130 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 07 | | S | | W | 35.000000 | Wi22S07W | 0.000000 | 0.000000 | 0.000000 | 43.617880 |
| 8131 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 04 | | S | | W | 26.000000 | Wi32S04W | 0.000000 | 0.000000 | 0.000000 | 42.757970 |
| 8132 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 07 | | S | | W | 7.000000 | Wi29S07W | 0.000000 | 0.000000 | 0.000000 | 43.066060 |
| 8133 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 32.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 8134 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 04 | | S | | W | 28.000000 | Wi22S04W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 8135 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 05 | | S | | W | 2.000000 | Wi22S05W | 0.000000 | 0.000000 | 0.000000 | 43.688980 |
| 8136 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | E | 19.000000 | Wi27S02E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 8137 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | E | 19.000000 | Wi27S02E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 8138 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 14.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.221590 |
| 8139 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 26.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.192400 |
| 8140 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 07 | | S | | W | 9.000000 | Wi25S07W | 0.000000 | 0.000000 | 0.000000 | 43.411340 |
| 8141 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 04 | | S | | W | 24.000000 | Wi29S04W | 0.000000 | 0.000000 | 0.000000 | 43.036720 |
| 8142 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 04 | | S | | W | 24.000000 | Wi29S04W | 0.000000 | 0.000000 | 0.000000 | 43.036720 |
| 8143 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 04 | | S | | W | 24.000000 | Wi29S04W | 0.000000 | 0.000000 | 0.000000 | 43.036720 |
| 8144 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 24.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 8145 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 06 | | S | | W | 34.000000 | Wi32S06W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 8146 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 06 | | S | | W | 6.000000 | Wi22S06W | 0.000000 | 0.000000 | 0.000000 | 43.688980 |
| 8147 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 08 | | S | | W | 14.000000 | Wi31S08W | 0.000000 | 0.000000 | 0.000000 | 42.875340 |
| 8148 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 01 | | S | | W | 14.000000 | Wi30S01W | 0.000000 | 0.000000 | 0.000000 | 42.963360 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8107 | -123.043800 | o | 43.066060 | -123.043800 | -1841247.261805 | 48119.241502 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8108 | -123.043800 | o | 43.066060 | -123.043800 | -1841247.261805 | 48119.241502 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8109 | -123.043800 | o | 43.066060 | -123.043800 | -1841247.261805 | 48119.241502 | | | 5.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8110 | -123.175800 | o | 43.760080 | -123.175800 | -1829960.035980 | 126017.520862 | | | 31.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8111 | -123.255500 | o | 43.774300 | -123.255500 | -1835592.063583 | 129363.115173 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8112 | -123.435500 | o | 43.455130 | -123.435500 | -1859313.633310 | 99068.438009 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8113 | -123.613600 | o | 43.601090 | -123.613600 | -1868334.841259 | 118915.747452 | | | 20.000000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8114 | -123.672500 | o | 42.948690 | -123.672500 | -1893405.281061 | 49973.901451 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8115 | -123.672500 | o | 42.948690 | -123.672500 | -1893405.281061 | 49973.901451 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8116 | -123.375100 | o | 43.632100 | -123.375100 | -1849157.092755 | 116761.695342 | | | 11.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8117 | -123.672500 | o | 42.890010 | -123.672500 | -1895247.450877 | 43648.250615 | | | 58.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8118 | -123.515300 | o | 42.743300 | -123.515300 | -1887674.611372 | 24153.979117 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8119 | -123.255500 | o | 43.731640 | -123.255500 | -1836922.473950 | 124762.339567 | | | 1.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8120 | -123.335300 | o | 43.703200 | -123.335300 | -1843895.958824 | 123516.825404 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8121 | -123.315300 | o | 43.745860 | -123.315300 | -1841037.325907 | 127659.808859 | | | 5.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8122 | -123.295400 | o | 43.745860 | -123.295400 | -1839520.594045 | 127205.565701 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8123 | -123.181000 | o | 42.816650 | -123.181000 | -1859531.416180 | 24338.250115 | | | 140.560000 | D | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 8124 | -123.318800 | o | 42.772640 | -123.318800 | -1871541.119610 | 22756.910487 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8125 | -123.534900 | o | 43.051390 | -123.534900 | -1879579.031800 | 57835.772419 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8126 | -123.315300 | o | 43.646320 | -123.315300 | -1844147.191392 | 116925.892587 | | | 30.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8127 | -123.356400 | o | 43.425930 | -123.356400 | -1854167.822781 | 94100.183493 | | | 47.200000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8128 | -123.574500 | o | 43.660540 | -123.574500 | -1863475.148698 | 124417.330894 | | | 52.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8129 | -122.848900 | o | 43.386170 | -122.848900 | -1816449.738310 | 78274.907060 | | | 15.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8130 | -123.494800 | o | 43.617880 | -123.494800 | -1858740.054193 | 117980.195355 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8131 | -123.142000 | o | 42.757970 | -123.142000 | -1858284.286164 | 17101.100890 | | | 16.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8132 | -123.574200 | o | 43.066060 | -123.574200 | -1882147.331368 | 60331.895055 | | | 0.800000 | B | | | 12.500000 | R | C | | R | R | 12.500000 | 41 |
| 8133 | -123.315300 | o | 43.703200 | -123.315300 | -1842370.618440 | 123059.666239 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8134 | -123.175800 | o | 43.632100 | -123.175800 | -1833934.829162 | 112211.606328 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8135 | -123.255500 | o | 43.688980 | -123.255500 | -1838252.146675 | 120161.403543 | | | 18.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8136 | -122.626500 | o | 43.205490 | -122.626500 | -1804800.638835 | 53772.749464 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8137 | -122.626500 | o | 43.205490 | -122.626500 | -1804800.638835 | 53772.749464 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8138 | -122.901300 | o | 43.221590 | -122.901300 | -1825502.284826 | 61682.080341 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8139 | -122.901300 | o | 43.192400 | -122.901300 | -1826392.551586 | 58529.714106 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8140 | -123.534500 | o | 43.411340 | -123.534500 | -1868266.914184 | 96633.482404 | | | 5.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8141 | -123.122400 | o | 43.036720 | -123.122400 | -1848216.076523 | 46744.617873 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8142 | -123.122400 | o | 43.036720 | -123.122400 | -1848216.076523 | 46744.617873 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8143 | -123.122400 | o | 43.036720 | -123.122400 | -1848216.076523 | 46744.617873 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8144 | -123.235600 | o | 43.731640 | -123.235600 | -1835404.946273 | 124309.164112 | | | 9.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8145 | -123.397400 | o | 42.743300 | -123.397400 | -1878539.516322 | 21411.497800 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8146 | -123.454900 | o | 43.688980 | -123.454900 | -1853461.415336 | 124725.866747 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8147 | -123.613500 | o | 42.875340 | -123.613500 | -1891150.502838 | 40685.848867 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8148 | -122.788400 | o | 42.963360 | -122.788400 | -1824626.554090 | 31240.541126 | | | 11.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8107 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8108 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8109 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8110 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 395.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8111 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8112 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8113 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8114 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8115 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8116 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8117 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 730.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8118 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8119 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8120 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8121 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8122 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8123 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1757.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8124 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8125 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8126 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8127 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 590.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8128 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8129 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 198.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8130 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8131 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 201.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8132 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8133 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8134 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8135 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8136 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8137 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8138 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8139 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8140 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8141 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8142 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8143 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8144 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 113.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8145 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8146 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8147 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8148 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8107 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8108 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8109 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 8110 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.580000 | 1.580000 | 2.370000 | 0.000000 | 0.118500 | 0.849250 | 0.335750 | 1.224500 | 1.244250 | 14.674250 | 1.520750 | 0.098750 |
| 8111 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8112 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8113 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 8114 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8115 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8116 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 8117 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.920000 | 2.920000 | 4.380000 | 0.000000 | 0.219000 | 1.569500 | 0.620500 | 2.263000 | 2.299500 | 27.119500 | 2.810500 | 0.182500 |
| 8118 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 8119 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 8120 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8121 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 8122 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 8123 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.028000 | 7.028000 | 10.542000 | 0.000000 | 0.527100 | 3.777550 | 1.493450 | 5.446700 | 5.534550 | 65.272550 | 6.764450 | 0.439250 |
| 8124 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 8125 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 8126 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 8127 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.360000 | 2.360000 | 3.540000 | 0.000000 | 0.177000 | 1.268500 | 0.501500 | 1.829000 | 1.858500 | 21.918500 | 2.271500 | 0.147500 |
| 8128 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 8129 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.792000 | 0.792000 | 1.188000 | 0.000000 | 0.059400 | 0.425700 | 0.168300 | 0.613800 | 0.623700 | 7.355700 | 0.762300 | 0.049500 |
| 8130 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8131 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.804000 | 0.804000 | 1.206000 | 0.000000 | 0.060300 | 0.432150 | 0.170850 | 0.623100 | 0.633150 | 7.467150 | 0.773850 | 0.050250 |
| 8132 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 8133 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8134 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8135 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 8136 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8137 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8138 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8139 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8140 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 8141 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8142 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8143 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8144 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.452000 | 0.452000 | 0.678000 | 0.000000 | 0.033900 | 0.242950 | 0.096050 | 0.350300 | 0.355950 | 4.199750 | 0.435050 | 0.028250 |
| 8145 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8146 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 8147 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 8148 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149 | 08908 | 08908 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1784 | DF | PRIVATE | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 8150 | 08909 | 08909 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1785 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 8151 | 08910 | 08910 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1786 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8152 | 08911 | 08911 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1787 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8153 | 08912 | 08912 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1788 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8154 | 08913 | 08913 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1789 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8155 | 08914 | 08914 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1790 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8156 | 08915 | 08915 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1791 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8157 | 08916 | 08916 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1792 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8158 | 08917 | 08917 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1793 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8159 | 08918 | 08918 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1794 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8160 | 08919 | 08919 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1795 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8161 | 08920 | 08920 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1796 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8162 | 08921 | 08921 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1797 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8163 | 08922 | 08922 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1798 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8164 | 08923 | 08923 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1799 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8165 | 08924 | 08924 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1800 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8166 | 08925 | 08925 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1801 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8167 | 08926 | 08926 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1802 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 8168 | 08927 | 08927 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1803 | DF | PRIVATE | | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | OR |
| 8169 | 08928 | 08928 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1804 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8170 | 08929 | 08929 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1805 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8171 | 08930 | 08930 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1806 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8172 | 08931 | 08931 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1807 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8173 | 08932 | 08932 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1808 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8174 | 08933 | 08933 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1809 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 8175 | 08934 | 08934 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1810 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8176 | 08935 | 08935 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1811 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8177 | 08936 | 08936 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1812 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 8178 | 08937 | 08937 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1813 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 8179 | 08938 | 08938 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1814 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8180 | 08939 | 08939 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1815 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8181 | 08940 | 08940 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1816 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 8182 | 08941 | 08941 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1817 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8183 | 08942 | 08942 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1818 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8184 | 08943 | 08943 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1819 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 8185 | 08944 | 08944 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1820 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8186 | 08945 | 08945 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1821 | DF | PRIVATE | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 8187 | 08946 | 08946 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1822 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8188 | 08947 | 08947 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1823 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8189 | 08948 | 08948 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1824 | DF | PRIVATE | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 8190 | 08949 | 08949 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1825 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 03 | | S | | W | 16.000000 | Wi24S03W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 8150 | douglas | or;douglas | 43.323769 | -123.099785 | | | 24 | 03 | | S | | W | 16.000000 | Wi24S03W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 8151 | douglas | or;douglas | 43.323769 | -123.099785 | | | 32 | 05 | | S | | W | 33.000000 | Wi32S05W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 8152 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 11.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.760080 |
| 8153 | douglas | or;douglas | 43.323769 | -123.099785 | | | 25 | 03 | | S | | W | 8.000000 | Wi25S03W | 0.000000 | 0.000000 | 0.000000 | 43.411340 |
| 8154 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 03 | | S | | W | 31.000000 | Wi31S03W | 0.000000 | 0.000000 | 0.000000 | 42.831330 |
| 8155 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 03 | | S | | W | 31.000000 | Wi31S03W | 0.000000 | 0.000000 | 0.000000 | 42.831330 |
| 8156 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 08 | | S | | W | 34.000000 | Wi31S08W | 0.000000 | 0.000000 | 0.000000 | 42.831330 |
| 8157 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 08 | | S | | W | 25.000000 | Wi23S08W | 0.000000 | 0.000000 | 0.000000 | 43.542700 |
| 8158 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 8.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 8159 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 8.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 8160 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 01 | | S | | W | 32.000000 | Wi30S01W | 0.000000 | 0.000000 | 0.000000 | 42.919350 |
| 8161 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 03 | | S | | W | 30.000000 | Wi31S03W | 0.000000 | 0.000000 | 0.000000 | 42.846000 |
| 8162 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 02 | | S | | W | 16.000000 | Wi31S02W | 0.000000 | 0.000000 | 0.000000 | 42.875340 |
| 8163 | douglas | or;douglas | 43.323769 | -123.099785 | | | 28 | 08 | | S | | W | 23.000000 | Wi28S08W | 0.000000 | 0.000000 | 0.000000 | 43.119420 |
| 8164 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 4.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 8165 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 05 | | S | | W | 4.000000 | Wi21S05W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 8166 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 03 | | S | | W | 35.000000 | Wi23S03W | 0.000000 | 0.000000 | 0.000000 | 43.528110 |
| 8167 | curry | or;curry | 42.475809 | -124.142582 | | | 36 | 14 | | S | | W | 27.000000 | Wi36S14W | 42.430329 | -124.349070 | 1.000000 | 42.429840 |
| 8168 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 25.000000 | Wi39S13W | 42.170771 | -124.192694 | 1.000000 | 42.171010 |
| 8169 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 26.000000 | Wi39S13W | 42.170771 | -124.212482 | 1.000000 | 42.171010 |
| 8170 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 8.000000 | Wi31S12W | 42.896261 | -124.149954 | 1.000000 | 42.894820 |
| 8171 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 11 | | S | | W | 11.000000 | Wi30S11W | 42.982806 | -123.972271 | 1.000000 | 42.981830 |
| 8172 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 11 | | S | | W | 11.000000 | Wi30S11W | 42.982806 | -123.972271 | 1.000000 | 42.981830 |
| 8173 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 09 | | S | | W | 8.000000 | Wi29S09W | 0.000000 | 0.000000 | 0.000000 | 43.066060 |
| 8174 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 20.000000 | Wi28S10W | 43.117275 | -123.914660 | 1.000000 | 43.119420 |
| 8175 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 7.000000 | Wi31S14W | 42.896633 | -124.407240 | 1.000000 | 42.894820 |
| 8176 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 4.000000 | Wi31S14W | 42.911065 | -124.367193 | 1.000000 | 42.909320 |
| 8177 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 9.000000 | Wi26S11W | 43.329762 | -124.011414 | 1.000000 | 43.329880 |
| 8178 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 9.000000 | Wi26S11W | 43.329762 | -124.011414 | 1.000000 | 43.329880 |
| 8179 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 12 | | S | | W | 33.000000 | Wi26S12W | 43.272298 | -124.131210 | 1.000000 | 43.271870 |
| 8180 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 29.000000 | Wi26S11W | 43.286727 | -124.031677 | 1.000000 | 43.286380 |
| 8181 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 14 | | S | | W | 27.000000 | Wi28S14W | 43.116323 | -124.348139 | 1.000000 | 43.112350 |
| 8182 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 09 | | S | | W | 18.000000 | Wi24S09W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 8183 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 17.000000 | Wi37S14W | 42.372493 | -124.387743 | 1.000000 | 42.372330 |
| 8184 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 17.000000 | Wi37S14W | 42.372493 | -124.387743 | 1.000000 | 42.372330 |
| 8185 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 36.000000 | Wi24S11W | 43.443314 | -123.952407 | 1.000000 | 43.445900 |
| 8186 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 14 | | S | | W | 28.000000 | Wi30S14W | 42.940549 | -124.366543 | 1.000000 | 42.938330 |
| 8187 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 11 | | S | | W | 35.000000 | Wi31S11W | 42.838880 | -123.972244 | 1.000000 | 42.836810 |
| 8188 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 27.000000 | Wi31S14W | 42.853336 | -124.347170 | 1.000000 | 42.851310 |
| 8189 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 27.000000 | Wi31S14W | 42.853336 | -124.347170 | 1.000000 | 42.851310 |
| 8190 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 33.000000 | Wi31S12W | 42.838619 | -124.130055 | 1.000000 | 42.836810 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149 | -123.059600 | o | 43.484320 | -123.059600 | -1829611.983942 | 93627.923357 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8150 | -123.059600 | o | 43.484320 | -123.059600 | -1829611.983942 | 93627.923357 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8151 | -123.299200 | o | 42.743300 | -123.299200 | -1870927.007549 | 19137.643743 | | | 32.000000 | C | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 8152 | -123.255500 | o | 43.760080 | -123.255500 | -1836035.615652 | 127829.541170 | | | 1.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8153 | -123.079400 | o | 43.411340 | -123.079400 | -1833379.587254 | 86200.525776 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8154 | -123.102700 | o | 42.831330 | -123.102700 | -1852990.737140 | 24120.712261 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8155 | -123.102700 | o | 42.831330 | -123.102700 | -1852990.737140 | 24120.712261 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8156 | -123.633200 | o | 42.831330 | -123.633200 | -1894050.468541 | 36401.585211 | | | 9.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8157 | -123.593800 | o | 43.542700 | -123.593800 | -1868666.807306 | 112164.836743 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8158 | -122.960700 | o | 43.236190 | -122.960700 | -1829631.972734 | 64601.755142 | | | 7.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8159 | -122.960700 | o | 43.236190 | -122.960700 | -1829631.972734 | 64601.755142 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8160 | -122.847400 | o | 42.919350 | -122.847400 | -1830528.781198 | 27818.031447 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8161 | -123.102700 | o | 42.846000 | -123.102700 | -1852541.618858 | 25704.597761 | | | 5.040000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8162 | -122.945600 | o | 42.875340 | -122.945600 | -1839473.715710 | 25290.258825 | | | 4.800000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8163 | -123.613600 | o | 43.119420 | -123.613600 | -1883506.651868 | 67002.312463 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8164 | -123.295400 | o | 43.774300 | -123.295400 | -1838632.070409 | 130272.402219 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8165 | -123.295400 | o | 43.774300 | -123.295400 | -1838632.070409 | 130272.402219 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8166 | -123.020000 | o | 43.528110 | -123.020000 | -1825228.708689 | 97457.740596 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8167 | -124.347300 | o | 42.430329 | -124.349070 | -1962190.050558 | 10251.065379 | | | 12.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8168 | -124.193100 | o | 42.170771 | -124.192694 | -1958313.639315 | -21479.944665 | | | 11.000000 | C | | | 36.700000 | G | G | | G | G | 36.700000 | 41 |
| 8169 | -124.212400 | o | 42.170771 | -124.212482 | -1959856.184529 | -21001.919194 | | | 2.160000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8170 | -124.145900 | o | 42.896261 | -124.149954 | -1931870.949479 | 55619.442121 | | | 8.480000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8171 | -123.964600 | o | 42.982806 | -123.972271 | -1915426.757359 | 60710.985090 | | | 79.680000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8172 | -123.964600 | o | 42.982806 | -123.972271 | -1915426.757359 | 60710.985090 | | | 68.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8173 | -123.790300 | o | 43.066060 | -123.790300 | -1898782.241359 | 65386.275654 | | | 34.240000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8174 | -123.910400 | o | 43.117275 | -123.914660 | -1906719.781177 | 73832.125606 | | | 14.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8175 | -124.407800 | o | 42.896633 | -124.407240 | -1951665.120790 | 61839.469486 | | | 3.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8176 | -124.367600 | o | 42.911065 | -124.367193 | -1948117.802282 | 62426.147589 | | | 30.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8177 | -124.004900 | o | 43.329762 | -124.011414 | -1907359.281508 | 98999.365211 | | | 62.000000 | C | | | 41.500000 | H | G | | H | H | 41.500000 | 41 |
| 8178 | -124.004900 | o | 43.329762 | -124.011414 | -1907359.281508 | 98999.365211 | | | 19.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8179 | -124.125800 | o | 43.272298 | -124.131210 | -1918370.163992 | 95652.414249 | | | 21.520000 | C | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 8180 | -124.025000 | o | 43.286727 | -124.031677 | -1910287.826093 | 94845.269366 | | | 41.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8181 | -124.347400 | o | 43.116323 | -124.348139 | -1940018.557041 | 84051.391051 | | | 1.760000 | B | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 8182 | -123.811500 | o | 43.484320 | -123.811500 | -1887144.632798 | 110942.783452 | | | 25.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8183 | -124.385800 | o | 42.372493 | -124.387743 | -1967046.330851 | 4963.471395 | | | 8.480000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8184 | -124.385800 | o | 42.372493 | -124.387743 | -1967046.330851 | 4963.471395 | | | 54.880000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8185 | -123.944400 | o | 43.443314 | -123.952407 | -1899215.353868 | 109833.468547 | | | 14.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8186 | -124.367600 | o | 42.940549 | -124.366543 | -1947115.348595 | 65582.825993 | | | 4.160000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8187 | -123.964600 | o | 42.838880 | -123.972244 | -1919998.947021 | 45207.660650 | | | 12.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8188 | -124.347400 | o | 42.853336 | -124.347170 | -1948439.721375 | 55731.811208 | | | 5.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8189 | -124.347400 | o | 42.853336 | -124.347170 | -1948439.721375 | 55731.811208 | | | 5.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8190 | -124.125800 | o | 42.838619 | -124.130055 | -1932180.899075 | 48937.814815 | | | 17.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8150 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8151 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8152 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8153 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8154 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8155 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8156 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8157 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8158 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8159 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8160 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8161 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8162 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8163 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8164 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8165 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8166 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8167 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8168 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.709243 | 403.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8169 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8170 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 106.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8171 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 996.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8172 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 851.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8173 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 428.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8174 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8175 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 46.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8176 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 385.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8177 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.880972 | 2573.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8178 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 238.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8179 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 269.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8180 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 518.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8181 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8182 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 316.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8183 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 106.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8184 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 686.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8185 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8186 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8187 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8188 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8189 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8190 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 218.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8149 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 8150 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 8151 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8152 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 8153 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8154 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 8155 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8156 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 8157 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8158 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 8159 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8160 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 8161 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 8162 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8163 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8164 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8165 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8166 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8167 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.864585 | 5.671985 | 6.883085 | 0.807400 | 0.302775 | 2.341460 | 0.343145 | 1.251470 | 2.745160 | 58.334650 | 2.745160 | 0.262405 |
| 8169 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 8170 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.424000 | 0.424000 | 0.636000 | 0.000000 | 0.031800 | 0.227900 | 0.090100 | 0.328600 | 0.333900 | 3.937900 | 0.408100 | 0.026500 |
| 8171 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.984000 | 3.984000 | 5.976000 | 0.000000 | 0.298800 | 2.141400 | 0.846600 | 3.087600 | 3.137400 | 37.001400 | 3.834600 | 0.249000 |
| 8172 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.404000 | 3.404000 | 5.106000 | 0.000000 | 0.255300 | 1.829650 | 0.723350 | 2.638100 | 2.680650 | 31.614650 | 3.276350 | 0.212750 |
| 8173 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.712000 | 1.712000 | 2.568000 | 0.000000 | 0.128400 | 0.920200 | 0.363800 | 1.326800 | 1.348200 | 15.900200 | 1.647800 | 0.107000 |
| 8174 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 8175 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184000 | 0.184000 | 0.276000 | 0.000000 | 0.013800 | 0.098900 | 0.039100 | 0.142600 | 0.144900 | 1.708900 | 0.177100 | 0.011500 |
| 8176 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.540000 | 1.540000 | 2.310000 | 0.000000 | 0.115500 | 0.827750 | 0.327250 | 1.193500 | 1.212750 | 14.302750 | 1.482250 | 0.096250 |
| 8177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.004650 | 36.150650 | 43.869650 | 5.146000 | 1.929750 | 14.923400 | 2.187050 | 7.976300 | 17.496400 | 371.798500 | 17.496400 | 1.672450 |
| 8178 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.952000 | 0.952000 | 1.428000 | 0.000000 | 0.071400 | 0.511700 | 0.202300 | 0.737800 | 0.749700 | 8.841700 | 0.916300 | 0.059500 |
| 8179 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.076000 | 1.076000 | 1.614000 | 0.000000 | 0.080700 | 0.578350 | 0.228650 | 0.833900 | 0.847350 | 9.993350 | 1.035650 | 0.067250 |
| 8180 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.072000 | 2.072000 | 3.108000 | 0.000000 | 0.155400 | 1.113700 | 0.440300 | 1.605800 | 1.631700 | 19.243700 | 1.994300 | 0.129500 |
| 8181 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 8182 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.264000 | 1.264000 | 1.896000 | 0.000000 | 0.094800 | 0.679400 | 0.268600 | 0.979600 | 0.995400 | 11.739400 | 1.216600 | 0.079000 |
| 8183 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.424000 | 0.424000 | 0.636000 | 0.000000 | 0.031800 | 0.227900 | 0.090100 | 0.328600 | 0.333900 | 3.937900 | 0.408100 | 0.026500 |
| 8184 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.744000 | 2.744000 | 4.116000 | 0.000000 | 0.205800 | 1.474900 | 0.583100 | 2.126600 | 2.160900 | 25.484900 | 2.641100 | 0.171500 |
| 8185 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 8186 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 8187 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8188 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 8189 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 8190 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.872000 | 0.872000 | 1.308000 | 0.000000 | 0.065400 | 0.468700 | 0.185300 | 0.675800 | 0.686700 | 8.098700 | 0.839300 | 0.054500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8191 | 08950 | 08950 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1826 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8192 | 08951 | 08951 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1827 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8193 | 08952 | 08952 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1828 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8194 | 08953 | 08953 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1829 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8195 | 08954 | 08954 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1830 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8196 | 08955 | 08955 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1831 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8197 | 08956 | 08956 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1832 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 8198 | 08957 | 08957 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1833 | DF | PRIVATE | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 8199 | 08958 | 08958 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1834 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8200 | 08959 | 08959 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1835 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8201 | 08960 | 08960 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1836 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8202 | 08961 | 08961 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1837 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8203 | 08962 | 08962 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1838 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8204 | 08963 | 08963 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1839 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8205 | 08964 | 08964 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1840 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8206 | 08965 | 08965 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1841 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 8207 | 08966 | 08966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1842 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 8208 | 08967 | 08967 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1843 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8209 | 08968 | 08968 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1844 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8210 | 08969 | 08969 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1845 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8211 | 08970 | 08970 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1846 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8212 | 08971 | 08971 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1847 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8213 | 08972 | 08972 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1848 | DF | PRIVATE | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 8214 | 08973 | 08973 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1849 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8215 | 08974 | 08974 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1850 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8216 | 08975 | 08975 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1851 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8217 | 08976 | 08976 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1852 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8218 | 08977 | 08977 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1853 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8219 | 08978 | 08978 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1854 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8220 | 08979 | 08979 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1855 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8221 | 08980 | 08980 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1856 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8222 | 08981 | 08981 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1857 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8223 | 08982 | 08982 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1858 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8224 | 08983 | 08983 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1859 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8225 | 08984 | 08984 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1860 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8226 | 08985 | 08985 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1861 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8227 | 08986 | 08986 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1862 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8228 | 08987 | 08987 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1863 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8229 | 08988 | 08988 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1864 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8230 | 08989 | 08989 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1865 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8231 | 08990 | 08990 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1866 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8232 | 08991 | 08991 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1867 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8191 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 14 | | S | | W | 12.000000 | Wi27S14W | 43.243743 | -124.308470 | 2.000000 | 43.242870 |
| 8192 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 12 | | S | | W | 26.000000 | Wi24S12W | 43.458125 | -124.092394 | 1.000000 | 43.460400 |
| 8193 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 16.000000 | Wi25S11W | 43.401581 | -124.011075 | 1.000000 | 43.402390 |
| 8194 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 12 | | S | | W | 18.000000 | Wi25S12W | 43.401939 | -124.170252 | 1.000000 | 43.402390 |
| 8195 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 12 | | S | | W | 18.000000 | Wi25S12W | 43.401939 | -124.170252 | 1.000000 | 43.402390 |
| 8196 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 14 | | S | | W | 1.000000 | Wi28S14W | 43.174109 | -124.309606 | 1.000000 | 43.170360 |
| 8197 | curry | or;curry | 42.475809 | -124.142582 | | | 36 | 14 | | S | | W | 27.000000 | Wi36S14W | 42.430329 | -124.349070 | 1.000000 | 42.429840 |
| 8198 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 10.000000 | Wi29S14W | 43.074067 | -124.347612 | 1.000000 | 43.068850 |
| 8199 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 14 | | S | | W | 15.000000 | Wi39S14W | 42.200236 | -124.340064 | 2.000000 | 42.199760 |
| 8200 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 12 | | S | | W | 7.000000 | Wi24S12W | 43.501641 | -124.172823 | 1.000000 | 43.503910 |
| 8201 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 12 | | S | | W | 7.000000 | Wi24S12W | 43.501641 | -124.172823 | 1.000000 | 43.503910 |
| 8202 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 12 | | S | | W | 7.000000 | Wi24S12W | 43.501641 | -124.172823 | 1.000000 | 43.503910 |
| 8203 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 34.000000 | Wi31S12W | 42.838619 | -124.110156 | 1.000000 | 42.836810 |
| 8204 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 14 | | S | | W | 2.000000 | Wi32S14W | 42.824544 | -124.327389 | 1.000000 | 42.822310 |
| 8205 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 15 | | S | | W | 33.000000 | Wi31S15W | 42.845744 | -124.483464 | 2.000000 | 42.846300 |
| 8206 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 15 | | S | | W | 33.000000 | Wi31S15W | 42.845744 | -124.483464 | 2.000000 | 42.846300 |
| 8207 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 10.000000 | Wi30S13W | 42.985958 | -124.228448 | 1.000000 | 42.981830 |
| 8208 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 2.000000 | Wi24S10W | 43.476551 | -123.881176 | 4.000000 | 43.513510 |
| 8209 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 09 | | S | | W | 34.000000 | Wi26S09W | 0.000000 | 0.000000 | 0.000000 | 43.265380 |
| 8210 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 09 | | S | | W | 13.000000 | Wi27S09W | 0.000000 | 0.000000 | 0.000000 | 43.221590 |
| 8211 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 17.000000 | Wi24S10W | 43.484536 | -123.912020 | 1.000000 | 43.484320 |
| 8212 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 17.000000 | Wi24S10W | 43.484536 | -123.912020 | 1.000000 | 43.484320 |
| 8213 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 6.000000 | Wi28S11W | 43.171961 | -124.052156 | 1.000000 | 43.170360 |
| 8214 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 22.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.731640 |
| 8215 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 31.000000 | Wi24S10W | 43.436627 | -123.932582 | 1.000000 | 43.440530 |
| 8216 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 31.000000 | Wi24S10W | 43.436627 | -123.932582 | 1.000000 | 43.440530 |
| 8217 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 1.000000 | Wi26S10W | 43.336308 | -123.833157 | 1.000000 | 43.338360 |
| 8218 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 4.000000 | Wi30S10W | 42.987552 | -123.892520 | 1.000000 | 42.992710 |
| 8219 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 11 | | S | | W | 22.000000 | Wi29S11W | 43.041814 | -123.993217 | 1.000000 | 43.039840 |
| 8220 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 12 | | S | | W | 20.000000 | Wi24S12W | 43.472631 | -124.152716 | 1.000000 | 43.474900 |
| 8221 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 25.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 8222 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 13.000000 | Wi24S10W | 43.484536 | -123.829770 | 1.000000 | 43.484320 |
| 8223 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 16.000000 | Wi25S11W | 43.401581 | -124.011075 | 1.000000 | 43.402390 |
| 8224 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 8.000000 | Wi29S12W | 43.071435 | -124.151228 | 1.000000 | 43.068850 |
| 8225 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 20.000000 | Wi22S12W | 43.694509 | -124.181873 | 2.000000 | 43.646320 |
| 8226 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 2.000000 | Wi21S12W | 43.775257 | -124.093630 | 2.000000 | 43.774300 |
| 8227 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 11.000000 | Wi21S12W | 43.761134 | -124.093630 | 2.000000 | 43.760080 |
| 8228 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 28.000000 | Wi22S12W | 43.694965 | -124.178726 | 4.000000 | 43.632100 |
| 8229 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 12 | | S | | W | 29.000000 | Wi26S12W | 43.286658 | -124.151129 | 1.000000 | 43.286380 |
| 8230 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 7.000000 | Wi21S11W | 43.760600 | -124.054506 | 1.000000 | 43.760080 |
| 8231 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 15 | | S | | W | 26.000000 | Wi30S15W | 42.944929 | -124.435570 | 2.000000 | 42.946510 |
| 8232 | curry | or;curry | 42.475809 | -124.142582 | | | 33 | 15 | | S | | W | 13.000000 | Wi33S15W | 42.716960 | -124.424906 | 2.000000 | 42.717450 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8191 | -124.307100 | o | 43.243743 | -124.308470 | -1932856.706610 | 96808.262469 | | | 84.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8192 | -124.085500 | o | 43.458125 | -124.092394 | -1909428.119747 | 114732.488780 | | | 55.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8193 | -124.004900 | o | 43.401581 | -124.011075 | -1905033.448402 | 106723.448134 | | | 22.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8194 | -124.166100 | o | 43.401939 | -124.170252 | -1917181.151085 | 110532.458817 | | | 12.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8195 | -124.166100 | o | 43.401939 | -124.170252 | -1917181.151085 | 110532.458817 | | | 2.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8196 | -124.307100 | o | 43.174109 | -124.309606 | -1935196.259383 | 89343.790978 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8197 | -124.347300 | o | 42.430329 | -124.349070 | -1962190.050558 | 10251.065379 | | | 39.360000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8198 | -124.347400 | o | 43.074067 | -124.347612 | -1941345.184578 | 79492.593995 | | | 16.000000 | C | | | 36.400000 | G | G | | G | G | 36.400000 | 41 |
| 8199 | -124.347300 | o | 42.200236 | -124.340064 | -1968856.628899 | -14738.186841 | | | 3.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8200 | -124.166100 | o | 43.501641 | -124.172823 | -1914159.842358 | 121321.965185 | | | 9.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8201 | -124.166100 | o | 43.501641 | -124.172823 | -1914159.842358 | 121321.965185 | | | 4.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8202 | -124.166100 | o | 43.501641 | -124.172823 | -1914159.842358 | 121321.965185 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8203 | -124.105600 | o | 42.838619 | -124.110156 | -1930646.380396 | 48462.580537 | | | 20.960000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8204 | -124.327300 | o | 42.824544 | -124.327389 | -1947843.835791 | 52156.840199 | | | 5.520000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8205 | -124.482500 | o | 42.845744 | -124.483464 | -1959178.670128 | 58208.845777 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8206 | -124.482500 | o | 42.845744 | -124.483464 | -1959178.670128 | 58208.845777 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8207 | -124.226500 | o | 42.985958 | -124.228448 | -1935034.169182 | 67152.558408 | | | 9.000000 | B | | | 30.500000 | G | G | | G | G | 30.500000 | 41 |
| 8208 | -123.851100 | o | 43.476551 | -123.881176 | -1892713.529145 | 111738.390337 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8209 | -123.752100 | o | 43.265380 | -123.752100 | -1889544.418077 | 85967.191895 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8210 | -123.712600 | o | 43.221590 | -123.712600 | -1887897.745242 | 80324.897616 | | | 90.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8211 | -123.910400 | o | 43.484536 | -123.912020 | -1894813.745489 | 113322.341173 | | | 34.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8212 | -123.910400 | o | 43.484536 | -123.912020 | -1894813.745489 | 113322.341173 | | | 31.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8213 | -124.045200 | o | 43.171961 | -124.052156 | -1915530.487345 | 82974.260437 | | | 18.960000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8214 | -123.753900 | o | 43.731640 | -123.753900 | -1874883.269668 | 136236.994496 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8215 | -123.930200 | o | 43.436627 | -123.932582 | -1897914.627578 | 108646.919934 | | | 21.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8216 | -123.930200 | o | 43.436627 | -123.932582 | -1897914.627578 | 108646.919934 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8217 | -123.831300 | o | 43.336308 | -123.833157 | -1893506.709053 | 95507.346186 | | | 19.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8218 | -123.888500 | o | 42.987552 | -123.892520 | -1909135.771454 | 59335.598021 | | | 21.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8219 | -123.984700 | o | 43.041814 | -123.993217 | -1915159.599242 | 67562.568321 | | | 19.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8220 | -124.145900 | o | 43.472631 | -124.152716 | -1913562.972187 | 117723.188497 | | | 54.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8221 | -123.714100 | o | 43.717420 | -123.714100 | -1872307.092451 | 133780.147138 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8222 | -123.831300 | o | 43.484536 | -123.829770 | -1888533.182508 | 111393.588623 | | | 59.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8223 | -124.004900 | o | 43.401581 | -124.011075 | -1905033.448402 | 106723.448134 | | | 46.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8224 | -124.145900 | o | 43.071435 | -124.151228 | -1926355.295027 | 74508.054556 | | | 10.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8225 | -124.152600 | o | 43.694509 | -124.181873 | -1908611.190422 | 142287.145044 | | | 7.520000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8226 | -124.092800 | o | 43.775257 | -124.093630 | -1899298.954225 | 148889.239086 | | | 37.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8227 | -124.092800 | o | 43.761134 | -124.093630 | -1899755.138406 | 147369.625031 | | | 21.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8228 | -124.132700 | o | 43.694965 | -124.178726 | -1908357.348765 | 142261.660618 | | | 32.080000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8229 | -124.145900 | o | 43.286658 | -124.151129 | -1919432.774497 | 97671.511058 | | | 13.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8230 | -124.053000 | o | 43.760600 | -124.054506 | -1896802.051254 | 146390.251279 | | | 13.760000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8231 | -124.443400 | o | 42.944929 | -124.435570 | -1952280.073438 | 67719.358153 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8232 | -124.423900 | o | 42.716960 | -124.424906 | -1958832.892091 | 42935.353556 | | | 35.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8191 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1056.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8192 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 690.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8193 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 286.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8194 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 151.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8195 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 37.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8196 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8197 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 492.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8198 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.698148 | 582.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8199 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8200 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8201 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8202 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8203 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 262.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8204 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 69.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8205 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8206 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8207 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 274.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8208 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8209 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8210 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8211 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 432.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8212 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 396.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8213 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 237.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8214 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8215 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 272.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8216 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8217 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 242.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8218 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 268.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8219 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 243.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8220 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 677.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8221 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8222 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 740.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8223 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 587.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8224 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8225 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 94.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8226 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 469.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8227 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8228 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 401.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8229 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 174.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8230 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 172.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8231 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8232 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 444.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8191 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.224000 | 4.224000 | 6.336000 | 0.000000 | 0.316800 | 2.270400 | 0.897600 | 3.273600 | 3.326400 | 39.230400 | 4.065600 | 0.264000 |
| 8192 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.760000 | 2.760000 | 4.140000 | 0.000000 | 0.207000 | 1.483500 | 0.586500 | 2.139000 | 2.173500 | 25.633500 | 2.656500 | 0.172500 |
| 8193 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.144000 | 1.144000 | 1.716000 | 0.000000 | 0.085800 | 0.614900 | 0.243100 | 0.886600 | 0.900900 | 10.624900 | 1.101100 | 0.071500 |
| 8194 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.604000 | 0.604000 | 0.906000 | 0.000000 | 0.045300 | 0.324650 | 0.128350 | 0.468100 | 0.475650 | 5.609650 | 0.581350 | 0.037750 |
| 8195 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148000 | 0.148000 | 0.222000 | 0.000000 | 0.011100 | 0.079550 | 0.031450 | 0.114700 | 0.116550 | 1.374550 | 0.142450 | 0.009250 |
| 8196 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8197 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.968000 | 1.968000 | 2.952000 | 0.000000 | 0.147600 | 1.057800 | 0.418200 | 1.525200 | 1.549800 | 18.277800 | 1.894200 | 0.123000 |
| 8198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.017920 | 8.182720 | 9.929920 | 1.164800 | 0.436800 | 3.377920 | 0.495040 | 1.805440 | 3.960320 | 84.156800 | 3.960320 | 0.378560 |
| 8199 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8200 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 8201 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8202 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8203 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.048000 | 1.048000 | 1.572000 | 0.000000 | 0.078600 | 0.563300 | 0.222700 | 0.812200 | 0.825300 | 9.733300 | 1.008700 | 0.065500 |
| 8204 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.276000 | 0.276000 | 0.414000 | 0.000000 | 0.020700 | 0.148350 | 0.058650 | 0.213900 | 0.217350 | 2.563350 | 0.265650 | 0.017250 |
| 8205 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 8206 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.307725 | 3.856725 | 4.680225 | 0.549000 | 0.205875 | 1.592100 | 0.233325 | 0.850950 | 1.866600 | 39.665250 | 1.866600 | 0.178425 |
| 8208 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8209 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8210 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.500000 | 4.500000 | 6.750000 | 0.000000 | 0.337500 | 2.418750 | 0.956250 | 3.487500 | 3.543750 | 41.793750 | 4.331250 | 0.281250 |
| 8211 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.728000 | 1.728000 | 2.592000 | 0.000000 | 0.129600 | 0.928800 | 0.367200 | 1.339200 | 1.360800 | 16.048800 | 1.663200 | 0.108000 |
| 8212 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.584000 | 1.584000 | 2.376000 | 0.000000 | 0.118800 | 0.851400 | 0.336600 | 1.227600 | 1.247400 | 14.711400 | 1.524600 | 0.099000 |
| 8213 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.948000 | 0.948000 | 1.422000 | 0.000000 | 0.071100 | 0.509550 | 0.201450 | 0.734700 | 0.746550 | 8.804550 | 0.912450 | 0.059250 |
| 8214 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 8215 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.088000 | 1.088000 | 1.632000 | 0.000000 | 0.081600 | 0.584800 | 0.231200 | 0.843200 | 0.856800 | 10.104800 | 1.047200 | 0.068000 |
| 8216 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8217 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.968000 | 0.968000 | 1.452000 | 0.000000 | 0.072600 | 0.520300 | 0.205700 | 0.750200 | 0.762300 | 8.990300 | 0.931700 | 0.060500 |
| 8218 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.072000 | 1.072000 | 1.608000 | 0.000000 | 0.080400 | 0.576200 | 0.227800 | 0.830800 | 0.844200 | 9.956200 | 1.031800 | 0.067000 |
| 8219 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.972000 | 0.972000 | 1.458000 | 0.000000 | 0.072900 | 0.522450 | 0.206550 | 0.753300 | 0.765450 | 9.027450 | 0.935550 | 0.060750 |
| 8220 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.708000 | 2.708000 | 4.062000 | 0.000000 | 0.203100 | 1.455550 | 0.575450 | 2.098700 | 2.132550 | 25.150550 | 2.606450 | 0.169250 |
| 8221 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 8222 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.960000 | 2.960000 | 4.440000 | 0.000000 | 0.222000 | 1.591000 | 0.629000 | 2.294000 | 2.331000 | 27.491000 | 2.849000 | 0.185000 |
| 8223 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.348000 | 2.348000 | 3.522000 | 0.000000 | 0.176100 | 1.262050 | 0.498950 | 1.819700 | 1.849050 | 21.807050 | 2.259950 | 0.146750 |
| 8224 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 8225 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.376000 | 0.376000 | 0.564000 | 0.000000 | 0.028200 | 0.202100 | 0.079900 | 0.291400 | 0.296100 | 3.492100 | 0.361900 | 0.023500 |
| 8226 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.876000 | 1.876000 | 2.814000 | 0.000000 | 0.140700 | 1.008350 | 0.398650 | 1.453900 | 1.477350 | 17.423350 | 1.805650 | 0.117250 |
| 8227 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 8228 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.604000 | 1.604000 | 2.406000 | 0.000000 | 0.120300 | 0.862150 | 0.340850 | 1.243100 | 1.263150 | 14.897150 | 1.543850 | 0.100250 |
| 8229 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.696000 | 0.696000 | 1.044000 | 0.000000 | 0.052200 | 0.374100 | 0.147900 | 0.539400 | 0.548100 | 6.464100 | 0.669900 | 0.043500 |
| 8230 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.688000 | 0.688000 | 1.032000 | 0.000000 | 0.051600 | 0.369800 | 0.146200 | 0.533200 | 0.541800 | 6.389800 | 0.662200 | 0.043000 |
| 8231 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 8232 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.776000 | 1.776000 | 2.664000 | 0.000000 | 0.133200 | 0.954600 | 0.377400 | 1.376400 | 1.398600 | 16.494600 | 1.709400 | 0.111000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8233 | 08992 | 08992 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1868 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8234 | 08993 | 08993 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1869 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8235 | 08994 | 08994 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1870 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8236 | 08995 | 08995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1871 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8237 | 08996 | 08996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1872 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8238 | 08997 | 08997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1873 | DF | PRIVATE | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 8239 | 08998 | 08998 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1874 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8240 | 08999 | 08999 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1875 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8241 | 09000 | 09000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1876 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8242 | 09001 | 09001 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1877 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8243 | 09002 | 09002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1878 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8244 | 09003 | 09003 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1879 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8245 | 09004 | 09004 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1880 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 8246 | 09005 | 09005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1881 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8247 | 09006 | 09006 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1882 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8248 | 09007 | 09007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1883 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8249 | 09008 | 09008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1884 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8250 | 09009 | 09009 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1885 | DF | PRIVATE | | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | OR |
| 8251 | 09010 | 09010 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1886 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8252 | 09011 | 09011 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1887 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 8253 | 09012 | 09012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1888 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 8254 | 09013 | 09013 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1889 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8255 | 09014 | 09014 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1890 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8256 | 09015 | 09015 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1891 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8257 | 09016 | 09016 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1892 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8258 | 09017 | 09017 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1893 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8259 | 09018 | 09018 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1894 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8260 | 09019 | 09019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1895 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8261 | 09020 | 09020 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1896 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 8262 | 09021 | 09021 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1897 | DF | PRIVATE | | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | OR |
| 8263 | 09022 | 09022 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1898 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 8264 | 09023 | 09023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1899 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8265 | 09024 | 09024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1900 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 8266 | 09025 | 09025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1901 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8267 | 09026 | 09026 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1902 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8268 | 09027 | 09027 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1903 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8269 | 09028 | 09028 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1904 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8270 | 09029 | 09029 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1905 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8271 | 09030 | 09030 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1906 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8272 | 09031 | 09031 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1907 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8273 | 09032 | 09032 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1908 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8274 | 09033 | 09033 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1909 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8233 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 28.000000 | Wi24S10W | 43.452597 | -123.891457 | 1.000000 | 43.455130 |
| 8234 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 18.000000 | Wi31S12W | 42.881851 | -124.169853 | 1.000000 | 42.880320 |
| 8235 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 18.000000 | Wi31S12W | 42.881851 | -124.169853 | 1.000000 | 42.880320 |
| 8236 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 20.000000 | Wi25S11W | 43.387088 | -124.031242 | 1.000000 | 43.387890 |
| 8237 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 14 | | S | | W | 15.000000 | Wi26S14W | 43.315667 | -124.341253 | 2.000000 | 43.315890 |
| 8238 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 30.000000 | Wi31S14W | 42.853336 | -124.407240 | 1.000000 | 42.851310 |
| 8239 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 23.000000 | Wi24S10W | 43.468566 | -123.850332 | 1.000000 | 43.469720 |
| 8240 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 21.000000 | Wi24S10W | 43.468566 | -123.891457 | 1.000000 | 43.469720 |
| 8241 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 14 | | S | | W | 28.000000 | Wi26S14W | 43.286559 | -124.358195 | 2.000000 | 43.286380 |
| 8242 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 17.000000 | Wi22S12W | 43.695422 | -124.181873 | 2.000000 | 43.660540 |
| 8243 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 12 | | S | | W | 24.000000 | Wi20S12W | 43.819069 | -124.072721 | 2.000000 | 43.816960 |
| 8244 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 22.000000 | Wi29S13W | 43.042486 | -124.230162 | 1.000000 | 43.039840 |
| 8245 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 22.000000 | Wi29S13W | 43.042486 | -124.230162 | 1.000000 | 43.039840 |
| 8246 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 22.000000 | Wi29S13W | 43.042486 | -124.230162 | 1.000000 | 43.039840 |
| 8247 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 20.000000 | Wi22S12W | 43.694509 | -124.181873 | 2.000000 | 43.646320 |
| 8248 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 10 | | S | | W | 2.000000 | Wi27S10W | 43.249100 | -123.853489 | 1.000000 | 43.250780 |
| 8249 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 10 | | S | | W | 1.000000 | Wi27S10W | 43.249100 | -123.833258 | 1.000000 | 43.250780 |
| 8250 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 14 | | S | | W | 32.000000 | Wi26S14W | 43.272005 | -124.375137 | 2.000000 | 43.271870 |
| 8251 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 11 | | S | | W | 19.000000 | Wi29S11W | 43.041814 | -124.051628 | 1.000000 | 43.039840 |
| 8252 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 36.000000 | Wi28S10W | 43.088436 | -123.833040 | 1.000000 | 43.090230 |
| 8253 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 31.000000 | Wi29S14W | 43.016107 | -124.405923 | 1.000000 | 43.010840 |
| 8254 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 11 | | S | | W | 25.000000 | Wi31S11W | 42.853180 | -123.952510 | 1.000000 | 42.851310 |
| 8255 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 33.000000 | Wi24S11W | 43.443314 | -124.013286 | 1.000000 | 43.445900 |
| 8256 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | S | | W | 28.000000 | Wi20S11W | 43.804105 | -124.015677 | 1.000000 | 43.802740 |
| 8257 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | S | | W | 28.000000 | Wi20S11W | 43.804105 | -124.015677 | 1.000000 | 43.802740 |
| 8258 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 13 | | S | | W | 12.000000 | Wi24S13W | 43.501489 | -124.189075 | 2.000000 | 43.503910 |
| 8259 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 09 | | S | | W | 16.000000 | Wi24S09W | 0.000000 | 0.000000 | 0.000000 | 43.484320 |
| 8260 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 1.000000 | Wi29S12W | 43.086225 | -124.071165 | 1.000000 | 43.083350 |
| 8261 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 13 | | S | | W | 33.000000 | Wi30S13W | 42.925279 | -124.248068 | 1.000000 | 42.923820 |
| 8262 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 13 | | S | | W | 33.000000 | Wi30S13W | 42.925279 | -124.248068 | 1.000000 | 42.923820 |
| 8263 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 13 | | S | | W | 33.000000 | Wi30S13W | 42.925279 | -124.248068 | 1.000000 | 42.923820 |
| 8264 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 13 | | S | | W | 32.000000 | Wi30S13W | 42.925279 | -124.267689 | 1.000000 | 42.923820 |
| 8265 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 13 | | S | | W | 33.000000 | Wi30S13W | 42.925279 | -124.248068 | 1.000000 | 42.923820 |
| 8266 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 31.000000 | Wi27S11W | 43.184685 | -124.052109 | 1.000000 | 43.184860 |
| 8267 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 23.000000 | Wi31S14W | 42.867769 | -124.327147 | 1.000000 | 42.865820 |
| 8268 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 12 | | S | | W | 32.000000 | Wi25S12W | 43.358452 | -124.150358 | 1.000000 | 43.358890 |
| 8269 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | S | | W | 4.000000 | Wi20S11W | 43.863962 | -124.015677 | 1.000000 | 43.859620 |
| 8270 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 14.000000 | Wi21S12W | 43.747012 | -124.093630 | 2.000000 | 43.745860 |
| 8271 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 8.000000 | Wi28S10W | 43.146114 | -123.914660 | 1.000000 | 43.148610 |
| 8272 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 36.000000 | Wi25S10W | 43.349327 | -123.828852 | 1.000000 | 43.352950 |
| 8273 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 24.000000 | Wi23S11W | 43.559954 | -123.946929 | 1.000000 | 43.561910 |
| 8274 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 28.000000 | Wi28S11W | 43.114264 | -124.012735 | 1.000000 | 43.112350 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8233 | -123.890600 | o | 43.452597 | -123.891457 | -1894262.939826 | 109400.116818 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8234 | -124.166100 | o | 42.881851 | -124.169853 | -1933865.247288 | 54543.776432 | | | 5.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8235 | -124.166100 | o | 42.881851 | -124.169853 | -1933865.247288 | 54543.776432 | | | 5.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8236 | -124.025000 | o | 43.387088 | -124.031242 | -1907039.159359 | 105639.589297 | | | 25.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8237 | -124.347400 | o | 43.315667 | -124.341253 | -1933033.045475 | 105330.688643 | | | 4.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8238 | -124.407800 | o | 42.853336 | -124.407240 | -1953065.150548 | 57181.232731 | | | 1.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8239 | -123.851100 | o | 43.468566 | -123.850332 | -1890612.290998 | 110155.209426 | | | 5.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8240 | -123.890600 | o | 43.468566 | -123.891457 | -1893753.437699 | 111119.779772 | | | 58.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8241 | -124.367600 | o | 43.286559 | -124.358195 | -1935272.131365 | 102605.737833 | | | 17.040000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8242 | -124.152600 | o | 43.695422 | -124.181873 | -1908581.621443 | 142385.364640 | | | 12.000000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8243 | -124.072900 | o | 43.819069 | -124.072721 | -1896297.513235 | 153110.710099 | | | 34.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8244 | -124.226500 | o | 43.042486 | -124.230162 | -1933347.831488 | 73277.590446 | | | 10.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 8245 | -124.226500 | o | 43.042486 | -124.230162 | -1933347.831488 | 73277.590446 | | | 25.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 8246 | -124.226500 | o | 43.042486 | -124.230162 | -1933347.831488 | 73277.590446 | | | 11.760000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8247 | -124.152600 | o | 43.694509 | -124.181873 | -1908611.190422 | 142287.145044 | | | 45.120000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8248 | -123.851100 | o | 43.249100 | -123.853489 | -1897835.402291 | 86590.957426 | | | 6.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8249 | -123.831300 | o | 43.249100 | -123.833258 | -1896284.106327 | 86115.680827 | | | 16.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8250 | -124.387700 | o | 43.272005 | -124.375137 | -1937039.633975 | 101446.733756 | | | 10.480000 | C | | | 12.500000 | H | L | | H | H | 12.500000 | 41 |
| 8251 | -124.045200 | o | 43.041814 | -124.051628 | -1919650.561474 | 68948.513122 | | | 3.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8252 | -123.831300 | o | 43.088436 | -123.833040 | -1901361.633657 | 68802.079869 | | | 25.360000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8253 | -124.407800 | o | 43.016107 | -124.405923 | -1947696.612046 | 74660.798326 | | | 5.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8254 | -123.944400 | o | 42.853180 | -123.952510 | -1918022.286581 | 46279.864478 | | | 2.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8255 | -124.004900 | o | 43.443314 | -124.013286 | -1903864.857046 | 111268.418090 | | | 16.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8256 | -124.013100 | o | 43.804105 | -124.015677 | -1892452.537541 | 150158.780887 | | | 66.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8257 | -124.013100 | o | 43.804105 | -124.015677 | -1892452.537541 | 150158.780887 | | | 44.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8258 | -124.186200 | o | 43.501489 | -124.189075 | -1915403.535269 | 121691.513209 | | | 5.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8259 | -123.771900 | o | 43.484320 | -123.771900 | -1884119.648351 | 110017.202951 | | | 137.680000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8260 | -124.065300 | o | 43.086225 | -124.071165 | -1919732.314626 | 74194.566684 | | | 1.040000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8261 | -124.246700 | o | 42.925279 | -124.248068 | -1938494.074706 | 61091.786610 | | | 18.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8262 | -124.246700 | o | 42.925279 | -124.248068 | -1938494.074706 | 61091.786610 | | | 22.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 8263 | -124.246700 | o | 42.925279 | -124.248068 | -1938494.074706 | 61091.786610 | | | 3.000000 | B | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 8264 | -124.266800 | o | 42.925279 | -124.267689 | -1940003.931883 | 61562.518110 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8265 | -124.246700 | o | 42.925279 | -124.248068 | -1938494.074706 | 61091.786610 | | | 1.680000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8266 | -124.045200 | o | 43.184685 | -124.052109 | -1915119.728445 | 84343.084359 | | | 4.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8267 | -124.327300 | o | 42.867769 | -124.327147 | -1946432.538606 | 56802.639894 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8268 | -124.145900 | o | 43.358452 | -124.150358 | -1917062.838809 | 105379.893427 | | | 22.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8269 | -124.013100 | o | 43.863962 | -124.015677 | -1890523.629681 | 156600.332360 | | | 48.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8270 | -124.092800 | o | 43.747012 | -124.093630 | -1900211.206789 | 145850.099508 | | | 39.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8271 | -123.910400 | o | 43.146114 | -123.914660 | -1905802.727883 | 76938.383607 | | | 1.920000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8272 | -123.831300 | o | 43.349327 | -123.828852 | -1892763.409359 | 96808.736387 | | | 27.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8273 | -123.944400 | o | 43.559954 | -123.946929 | -1895064.918926 | 122262.848873 | | | 2.960000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8274 | -124.004900 | o | 43.114264 | -124.012735 | -1914348.860054 | 75827.184037 | | | 4.560000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8233 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8234 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8235 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 67.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8236 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 316.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8237 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8238 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8239 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8240 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 729.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8241 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 213.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8242 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8243 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 435.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8244 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 285.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8245 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 712.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8246 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 147.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8247 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 564.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8248 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8249 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 207.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8250 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 131.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8251 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8252 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 317.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8253 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8254 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8255 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 202.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8256 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 826.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8257 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8258 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8259 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1721.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8260 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8261 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 226.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8262 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 627.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8263 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 85.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8264 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8265 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8266 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8267 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8268 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 285.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8269 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8270 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 499.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8271 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8272 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 338.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8273 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 37.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8274 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8233 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8234 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 8235 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.268000 | 0.268000 | 0.402000 | 0.000000 | 0.020100 | 0.144050 | 0.056950 | 0.207700 | 0.211050 | 2.489050 | 0.257950 | 0.016750 |
| 8236 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.264000 | 1.264000 | 1.896000 | 0.000000 | 0.094800 | 0.679400 | 0.268600 | 0.979600 | 0.995400 | 11.739400 | 1.216600 | 0.079000 |
| 8237 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 8238 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 8239 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 8240 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.916000 | 2.916000 | 4.374000 | 0.000000 | 0.218700 | 1.567350 | 0.619650 | 2.259900 | 2.296350 | 27.082350 | 2.806650 | 0.182250 |
| 8241 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.852000 | 0.852000 | 1.278000 | 0.000000 | 0.063900 | 0.457950 | 0.181050 | 0.660300 | 0.670950 | 7.912950 | 0.820050 | 0.053250 |
| 8242 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8243 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.740000 | 1.740000 | 2.610000 | 0.000000 | 0.130500 | 0.935250 | 0.369750 | 1.348500 | 1.370250 | 16.160250 | 1.674750 | 0.108750 |
| 8244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.434250 | 4.004250 | 4.859250 | 0.570000 | 0.213750 | 1.653000 | 0.242250 | 0.883500 | 1.938000 | 41.182500 | 1.938000 | 0.185250 |
| 8245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.585625 | 10.010625 | 12.148125 | 1.425000 | 0.534375 | 4.132500 | 0.605625 | 2.208750 | 4.845000 | 102.956250 | 4.845000 | 0.463125 |
| 8246 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.588000 | 0.588000 | 0.882000 | 0.000000 | 0.044100 | 0.316050 | 0.124950 | 0.455700 | 0.463050 | 5.461050 | 0.565950 | 0.036750 |
| 8247 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.256000 | 2.256000 | 3.384000 | 0.000000 | 0.169200 | 1.212600 | 0.479400 | 1.748400 | 1.776600 | 20.952600 | 2.171400 | 0.141000 |
| 8248 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 8249 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.828000 | 0.828000 | 1.242000 | 0.000000 | 0.062100 | 0.445050 | 0.175950 | 0.641700 | 0.652050 | 7.690050 | 0.796950 | 0.051750 |
| 8250 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.524000 | 0.524000 | 0.786000 | 0.000000 | 0.039300 | 0.281650 | 0.111350 | 0.406100 | 0.412650 | 4.866650 | 0.504350 | 0.032750 |
| 8251 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 8252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.268000 | 1.268000 | 1.902000 | 0.000000 | 0.095100 | 0.681550 | 0.269450 | 0.982700 | 0.998550 | 11.776550 | 1.220450 | 0.079250 |
| 8253 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 8254 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 8255 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.808000 | 0.808000 | 1.212000 | 0.000000 | 0.060600 | 0.434300 | 0.171700 | 0.626200 | 0.636300 | 7.504300 | 0.777700 | 0.050500 |
| 8256 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.304000 | 3.304000 | 4.956000 | 0.000000 | 0.247800 | 1.775900 | 0.702100 | 2.560600 | 2.601900 | 30.685900 | 3.180100 | 0.206500 |
| 8257 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.240000 | 2.240000 | 3.360000 | 0.000000 | 0.168000 | 1.204000 | 0.476000 | 1.736000 | 1.764000 | 20.804000 | 2.156000 | 0.140000 |
| 8258 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 8259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.884000 | 6.884000 | 10.326000 | 0.000000 | 0.516300 | 3.700150 | 1.462850 | 5.335100 | 5.421150 | 63.935150 | 6.625850 | 0.430250 |
| 8260 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 8261 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.904000 | 0.904000 | 1.356000 | 0.000000 | 0.067800 | 0.485900 | 0.192100 | 0.700600 | 0.711900 | 8.395900 | 0.870100 | 0.056500 |
| 8262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.555350 | 8.809350 | 10.690350 | 1.254000 | 0.470250 | 3.636600 | 0.532950 | 1.943700 | 4.263600 | 90.601500 | 4.263600 | 0.407550 |
| 8263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.030275 | 1.201275 | 1.457775 | 0.171000 | 0.064125 | 0.495900 | 0.072675 | 0.265050 | 0.581400 | 12.354750 | 0.581400 | 0.055575 |
| 8264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8265 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 8266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 8267 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8268 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.140000 | 1.140000 | 1.710000 | 0.000000 | 0.085500 | 0.612750 | 0.242250 | 0.883500 | 0.897750 | 10.587750 | 1.097250 | 0.071250 |
| 8269 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8270 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.996000 | 1.996000 | 2.994000 | 0.000000 | 0.149700 | 1.072850 | 0.424150 | 1.546900 | 1.571850 | 18.537850 | 1.921150 | 0.124750 |
| 8271 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 8272 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.352000 | 1.352000 | 2.028000 | 0.000000 | 0.101400 | 0.726700 | 0.287300 | 1.047800 | 1.064700 | 12.556700 | 1.301300 | 0.084500 |
| 8273 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148000 | 0.148000 | 0.222000 | 0.000000 | 0.011100 | 0.079550 | 0.031450 | 0.114700 | 0.116550 | 1.374550 | 0.142450 | 0.009250 |
| 8274 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8275 | 09034 | 09034 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1910 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8276 | 09035 | 09035 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1911 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8277 | 09036 | 09036 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1912 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8278 | 09037 | 09037 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1913 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 8279 | 09038 | 09038 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1914 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8280 | 09039 | 09039 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1915 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8281 | 09040 | 09040 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1916 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8282 | 09041 | 09041 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1917 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8283 | 09042 | 09042 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1918 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8284 | 09043 | 09043 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1919 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8285 | 09044 | 09044 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1920 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8286 | 09045 | 09045 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1921 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8287 | 09046 | 09046 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1922 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8288 | 09047 | 09047 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1923 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8289 | 09048 | 09048 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1924 | DF | PRIVATE | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 8290 | 09049 | 09049 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1925 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8291 | 09050 | 09050 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1926 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8292 | 09051 | 09051 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1927 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 8293 | 09052 | 09052 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1928 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8294 | 09053 | 09053 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1929 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8295 | 09054 | 09054 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1930 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 8296 | 09055 | 09055 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1931 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8297 | 09056 | 09056 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1932 | DF | PRIVATE | | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | OR |
| 8298 | 09057 | 09057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1933 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8299 | 09058 | 09058 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1934 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 8300 | 09059 | 09059 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1935 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 8301 | 09060 | 09060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1936 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8302 | 09061 | 09061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1937 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8303 | 09062 | 09062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1938 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8304 | 09063 | 09063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1939 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8305 | 09064 | 09064 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1940 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8306 | 09065 | 09065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1941 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8307 | 09066 | 09066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1942 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8308 | 09067 | 09067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1943 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 8309 | 09068 | 09068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1944 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8310 | 09069 | 09069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1945 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8311 | 09070 | 09070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1946 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8312 | 09071 | 09071 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1947 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8313 | 09072 | 09072 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1948 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8314 | 09073 | 09073 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1949 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8315 | 09074 | 09074 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1950 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8316 | 09075 | 09075 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1951 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8275 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 3.000000 | Wi29S12W | 43.086225 | -124.111197 | 1.000000 | 43.083350 |
| 8276 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 3.000000 | Wi29S12W | 43.086225 | -124.111197 | 1.000000 | 43.083350 |
| 8277 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 12 | | S | | W | 33.000000 | Wi20S12W | 43.789140 | -124.127637 | 2.000000 | 43.788520 |
| 8278 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 25.000000 | Wi30S10W | 42.929622 | -123.831550 | 1.000000 | 42.934020 |
| 8279 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 25.000000 | Wi30S10W | 42.929622 | -123.831550 | 1.000000 | 42.934020 |
| 8280 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 11 | | S | | W | 32.000000 | Wi30S11W | 42.923945 | -124.031528 | 1.000000 | 42.923820 |
| 8281 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 11 | | S | | W | 32.000000 | Wi30S11W | 42.923945 | -124.031528 | 1.000000 | 42.923820 |
| 8282 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 12 | | S | | W | 19.000000 | Wi31S12W | 42.867440 | -124.169853 | 1.000000 | 42.865820 |
| 8283 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 20.000000 | Wi30S10W | 42.944104 | -123.912844 | 1.000000 | 42.948690 |
| 8284 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 20.000000 | Wi30S10W | 42.944104 | -123.912844 | 1.000000 | 42.948690 |
| 8285 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 20.000000 | Wi30S10W | 42.944104 | -123.912844 | 1.000000 | 42.948690 |
| 8286 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 20.000000 | Wi30S10W | 42.944104 | -123.912844 | 1.000000 | 42.948690 |
| 8287 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 20.000000 | Wi30S10W | 42.944104 | -123.912844 | 1.000000 | 42.948690 |
| 8288 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 20.000000 | Wi30S10W | 42.944104 | -123.912844 | 1.000000 | 42.948690 |
| 8289 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 12 | | S | | W | 19.000000 | Wi31S12W | 42.867440 | -124.169853 | 1.000000 | 42.865820 |
| 8290 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 14 | | S | | W | 21.000000 | Wi35S14W | 42.529791 | -124.367923 | 2.000000 | 42.530500 |
| 8291 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 14 | | S | | W | 21.000000 | Wi35S14W | 42.529791 | -124.367923 | 2.000000 | 42.530500 |
| 8292 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 14 | | S | | W | 21.000000 | Wi35S14W | 42.529791 | -124.367923 | 2.000000 | 42.530500 |
| 8293 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 1.000000 | Wi26S11W | 43.344108 | -123.950623 | 1.000000 | 43.344380 |
| 8294 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 10 | | S | | W | 4.000000 | Wi23S10W | 43.600875 | -123.888496 | 1.000000 | 43.601090 |
| 8295 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 6.000000 | Wi26S11W | 43.344108 | -124.051941 | 1.000000 | 43.344380 |
| 8296 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 6.000000 | Wi26S11W | 43.344108 | -124.051941 | 1.000000 | 43.344380 |
| 8297 | curry | or;curry | 42.475809 | -124.142582 | | | 41 | 13 | | S | | W | 24.000000 | Wi41S13W | 42.025103 | -124.193403 | 2.000000 | 42.012830 |
| 8298 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 20.000000 | Wi28S13W | 43.129630 | -124.270433 | 1.000000 | 43.126850 |
| 8299 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 14 | | S | | W | 10.000000 | Wi38S14W | 42.301162 | -124.349130 | 1.000000 | 42.300420 |
| 8300 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 14 | | S | | W | 11.000000 | Wi38S14W | 42.301162 | -124.329723 | 1.000000 | 42.300420 |
| 8301 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 15.000000 | Wi25S10W | 43.393110 | -123.869967 | 1.000000 | 43.396740 |
| 8302 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 15.000000 | Wi25S10W | 43.393110 | -123.869967 | 1.000000 | 43.396740 |
| 8303 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 14 | | S | | W | 22.000000 | Wi27S14W | 43.215513 | -124.342553 | 2.000000 | 43.213870 |
| 8304 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 10 | | S | | W | 6.000000 | Wi23S10W | 43.600875 | -123.926961 | 1.000000 | 43.601090 |
| 8305 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 3.000000 | Wi28S11W | 43.171961 | -123.993025 | 1.000000 | 43.170360 |
| 8306 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 09 | | S | | W | 6.000000 | Wi27S09W | 0.000000 | 0.000000 | 0.000000 | 43.250780 |
| 8307 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 34.000000 | Wi28S12W | 43.100661 | -124.111317 | 1.000000 | 43.097850 |
| 8308 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 7.000000 | Wi22S12W | 43.696335 | -124.183971 | 2.000000 | 43.674760 |
| 8309 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 09 | | S | | W | 8.000000 | Wi27S09W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 8310 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 12 | | S | | W | 7.000000 | Wi24S12W | 43.501641 | -124.172823 | 1.000000 | 43.503910 |
| 8311 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 14 | | S | | W | 6.000000 | Wi38S14W | 42.315600 | -124.407350 | 1.000000 | 42.314800 |
| 8312 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 14 | | S | | W | 6.000000 | Wi38S14W | 42.315600 | -124.407350 | 1.000000 | 42.314800 |
| 8313 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 33.000000 | Wi28S13W | 43.100718 | -124.250522 | 1.000000 | 43.097850 |
| 8314 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 11 | | S | | W | 11.000000 | Wi30S11W | 42.982806 | -123.972271 | 1.000000 | 42.981830 |
| 8315 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 2.000000 | Wi21S12W | 43.775257 | -124.093630 | 2.000000 | 43.774300 |
| 8316 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 2.000000 | Wi27S12W | 43.258039 | -124.091761 | 1.000000 | 43.257370 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8275 | -124.105600 | o | 43.086225 | -124.111197 | -1922806.855387 | 75146.580690 | | | 20.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8276 | -124.105600 | o | 43.086225 | -124.111197 | -1922806.855387 | 75146.580690 | | | 5.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8277 | -124.132700 | o | 43.789140 | -124.127637 | -1901430.548608 | 151185.256870 | | | 37.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8278 | -123.829600 | o | 42.929622 | -123.831550 | -1906271.773355 | 51655.553355 | | | 20.640000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8279 | -123.829600 | o | 42.929622 | -123.831550 | -1906271.773355 | 51655.553355 | | | 27.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 8280 | -124.025000 | o | 42.923945 | -124.031528 | -1921864.130374 | 55777.995484 | | | 16.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8281 | -124.025000 | o | 42.923945 | -124.031528 | -1921864.130374 | 55777.995484 | | | 16.560000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8282 | -124.166100 | o | 42.867440 | -124.169853 | -1934326.762359 | 52992.314433 | | | 36.560000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8283 | -123.908200 | o | 42.944104 | -123.912844 | -1912079.221242 | 55135.332391 | | | 55.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 8284 | -123.908200 | o | 42.944104 | -123.912844 | -1912079.221242 | 55135.332391 | | | 10.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8285 | -123.908200 | o | 42.944104 | -123.912844 | -1912079.221242 | 55135.332391 | | | 10.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8286 | -123.908200 | o | 42.944104 | -123.912844 | -1912079.221242 | 55135.332391 | | | 21.120000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8287 | -123.908200 | o | 42.944104 | -123.912844 | -1912079.221242 | 55135.332391 | | | 10.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8288 | -123.908200 | o | 42.944104 | -123.912844 | -1912079.221242 | 55135.332391 | | | 28.000000 | C | | | 54.500000 | G | G | | G | G | 54.500000 | 41 |
| 8289 | -124.166100 | o | 42.867440 | -124.169853 | -1934326.762359 | 52992.314433 | | | 6.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8290 | -124.366600 | o | 42.529791 | -124.367923 | -1960457.960152 | 21413.528587 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8291 | -124.366600 | o | 42.529791 | -124.367923 | -1960457.960152 | 21413.528587 | | | 9.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8292 | -124.366600 | o | 42.529791 | -124.367923 | -1960457.960152 | 21413.528587 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8293 | -123.944400 | o | 43.344108 | -123.950623 | -1902249.281528 | 99109.349905 | | | 15.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8294 | -123.890600 | o | 43.600875 | -123.888496 | -1889302.318618 | 125297.528980 | | | 1.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8295 | -124.045200 | o | 43.344108 | -124.051941 | -1909999.765405 | 101502.256750 | | | 41.200000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8296 | -124.045200 | o | 43.344108 | -124.051941 | -1909999.765405 | 101502.256750 | | | 21.600000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8297 | -124.193100 | o | 42.025103 | -124.193403 | -1962990.474677 | -37153.832315 | | | 45.040000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8298 | -124.266800 | o | 43.129630 | -124.270433 | -1933630.603196 | 83619.560886 | | | 31.440000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8299 | -124.347300 | o | 42.301162 | -124.349130 | -1966333.553314 | -3652.301739 | | | 41.000000 | C | | | 41.500000 | R | G | | R | R | 41.500000 | 41 |
| 8300 | -124.328000 | o | 42.301162 | -124.329723 | -1964824.979663 | -4123.010828 | | | 6.080000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8301 | -123.870900 | o | 43.393110 | -123.869967 | -1894516.505743 | 102489.179051 | | | 52.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8302 | -123.870900 | o | 43.393110 | -123.869967 | -1894516.505743 | 102489.179051 | | | 63.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8303 | -124.347400 | o | 43.215513 | -124.342553 | -1936379.053335 | 94588.135539 | | | 17.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8304 | -123.930200 | o | 43.600875 | -123.926961 | -1892233.069398 | 126199.573533 | | | 1.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8305 | -123.984700 | o | 43.171961 | -123.993025 | -1910994.259314 | 81573.486521 | | | 3.840000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8306 | -123.811500 | o | 43.250780 | -123.811500 | -1894562.277319 | 85785.961464 | | | 6.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8307 | -124.105600 | o | 43.100661 | -124.111317 | -1922353.529086 | 76703.557220 | | | 8.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8308 | -124.172600 | o | 43.696335 | -124.183971 | -1908711.428563 | 142533.282230 | | | 31.840000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8309 | -123.791700 | o | 43.236190 | -123.791700 | -1893506.045730 | 83749.748993 | | | 10.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8310 | -124.166100 | o | 43.501641 | -124.172823 | -1914159.842358 | 121321.965185 | | | 66.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8311 | -124.405100 | o | 42.315600 | -124.407350 | -1970394.982172 | -683.937884 | | | 5.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8312 | -124.405100 | o | 42.315600 | -124.407350 | -1970394.982172 | -683.937884 | | | 1.760000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8313 | -124.246700 | o | 43.100718 | -124.250522 | -1933035.679955 | 80031.730283 | | | 10.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8314 | -123.964600 | o | 42.982806 | -123.972271 | -1915426.757359 | 60710.985090 | | | 2.320000 | B | | | 12.500000 | H | G | | G | G | 12.500000 | 41 |
| 8315 | -124.092800 | o | 43.775257 | -124.093630 | -1899298.954225 | 148889.239086 | | | 17.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8316 | -124.085500 | o | 43.258039 | -124.091761 | -1915807.857531 | 93180.732160 | | | 16.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8275 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 252.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8276 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8277 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 472.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8278 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 258.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8279 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 769.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8280 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8281 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 207.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8282 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 457.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8283 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 1567.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8284 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8285 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8286 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 264.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8287 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 127.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8288 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.301515 | 1526.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8289 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8290 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8291 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 113.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8292 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8293 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 191.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8294 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8295 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 515.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8296 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8297 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 563.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8298 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 393.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8299 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.880972 | 1701.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8300 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8301 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8302 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 792.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8303 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 215.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8304 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8305 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8306 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8307 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8308 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 398.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8309 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8310 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 831.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8311 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8312 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8313 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8314 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8315 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 215.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8316 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.008000 | 1.008000 | 1.512000 | 0.000000 | 0.075600 | 0.541800 | 0.214200 | 0.781200 | 0.793800 | 9.361800 | 0.970200 | 0.063000 |
| 8276 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 8277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.888000 | 1.888000 | 2.832000 | 0.000000 | 0.141600 | 1.014800 | 0.401200 | 1.463200 | 1.486800 | 17.534800 | 1.817200 | 0.118000 |
| 8278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.032000 | 1.032000 | 1.548000 | 0.000000 | 0.077400 | 0.554700 | 0.219300 | 0.799800 | 0.812700 | 9.584700 | 0.993300 | 0.064500 |
| 8279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.272475 | 10.811475 | 13.119975 | 1.539000 | 0.577125 | 4.463100 | 0.654075 | 2.385450 | 5.232600 | 111.192750 | 5.232600 | 0.500175 |
| 8280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8281 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.828000 | 0.828000 | 1.242000 | 0.000000 | 0.062100 | 0.445050 | 0.175950 | 0.641700 | 0.652050 | 7.690050 | 0.796950 | 0.051750 |
| 8282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.828000 | 1.828000 | 2.742000 | 0.000000 | 0.137100 | 0.982550 | 0.388450 | 1.416700 | 1.439550 | 16.977550 | 1.759450 | 0.114250 |
| 8283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.888375 | 22.023375 | 26.725875 | 3.135000 | 1.175625 | 9.091500 | 1.332375 | 4.859250 | 10.659000 | 226.503750 | 10.659000 | 1.018875 |
| 8284 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 8285 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 8286 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.056000 | 1.056000 | 1.584000 | 0.000000 | 0.079200 | 0.567600 | 0.224400 | 0.818400 | 0.831600 | 9.807600 | 1.016400 | 0.066000 |
| 8287 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.508000 | 0.508000 | 0.762000 | 0.000000 | 0.038100 | 0.273050 | 0.107950 | 0.393700 | 0.400050 | 4.718050 | 0.488950 | 0.031750 |
| 8288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.388300 | 21.440300 | 26.018300 | 3.052000 | 1.144500 | 8.850800 | 1.297100 | 4.730600 | 10.376800 | 220.507000 | 10.376800 | 0.991900 |
| 8289 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8290 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8291 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.452000 | 0.452000 | 0.678000 | 0.000000 | 0.033900 | 0.242950 | 0.096050 | 0.350300 | 0.355950 | 4.197950 | 0.435050 | 0.028250 |
| 8292 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8293 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.764000 | 0.764000 | 1.146000 | 0.000000 | 0.057300 | 0.410650 | 0.162350 | 0.592100 | 0.601650 | 7.095650 | 0.735350 | 0.047750 |
| 8294 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 8295 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.060000 | 2.060000 | 3.090000 | 0.000000 | 0.154500 | 1.107250 | 0.437750 | 1.596500 | 1.622250 | 19.132250 | 1.982750 | 0.128750 |
| 8296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 8297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.252000 | 2.252000 | 3.378000 | 0.000000 | 0.168900 | 1.210450 | 0.478550 | 1.745300 | 1.773450 | 20.915450 | 2.167550 | 0.140750 |
| 8298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.572000 | 1.572000 | 2.358000 | 0.000000 | 0.117900 | 0.844950 | 0.334050 | 1.218300 | 1.237950 | 14.599950 | 1.513050 | 0.098250 |
| 8299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.503575 | 23.906075 | 29.010575 | 3.403000 | 1.276125 | 9.868700 | 1.446275 | 5.274565 | 11.570200 | 245.866750 | 11.570200 | 1.105975 |
| 8300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 8301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 8302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.168000 | 3.168000 | 4.752000 | 0.000000 | 0.237600 | 1.702800 | 0.673200 | 2.455200 | 2.494800 | 29.422800 | 3.049200 | 0.198000 |
| 8303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.860000 | 0.860000 | 1.290000 | 0.000000 | 0.064500 | 0.462250 | 0.182750 | 0.666500 | 0.677250 | 7.987250 | 0.827750 | 0.053750 |
| 8304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 8305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 8306 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 8307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.592000 | 1.592000 | 2.388000 | 0.000000 | 0.119400 | 0.855700 | 0.338300 | 1.233800 | 1.253700 | 14.785700 | 1.532300 | 0.099500 |
| 8309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 8310 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.324000 | 3.324000 | 4.986000 | 0.000000 | 0.249300 | 1.786650 | 0.706350 | 2.576100 | 2.617650 | 30.871650 | 3.199350 | 0.207750 |
| 8311 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 8312 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 8313 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 8314 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 8315 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.860000 | 0.860000 | 1.290000 | 0.000000 | 0.064500 | 0.462250 | 0.182750 | 0.666500 | 0.677250 | 7.987250 | 0.827750 | 0.053750 |
| 8316 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8317 | 09076 | 09076 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1952 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8318 | 09077 | 09077 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1953 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 8319 | 09078 | 09078 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1954 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8320 | 09079 | 09079 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1955 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8321 | 09080 | 09080 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1956 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8322 | 09081 | 09081 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1957 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8323 | 09082 | 09082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1958 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8324 | 09083 | 09083 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1959 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8325 | 09084 | 09084 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1960 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8326 | 09085 | 09085 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1961 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8327 | 09086 | 09086 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1962 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8328 | 09087 | 09087 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1963 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8329 | 09088 | 09088 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1964 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8330 | 09089 | 09089 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1965 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 8331 | 09090 | 09090 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1966 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 8332 | 09091 | 09091 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1967 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8333 | 09092 | 09092 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1968 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8334 | 09093 | 09093 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1969 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8335 | 09094 | 09094 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1970 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 8336 | 09095 | 09095 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1971 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8337 | 09096 | 09096 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1972 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8338 | 09097 | 09097 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1973 | DF | PRIVATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 8339 | 09098 | 09098 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1974 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8340 | 09099 | 09099 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1975 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8341 | 09100 | 09100 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1976 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8342 | 09101 | 09101 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1977 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8343 | 09102 | 09102 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1978 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8344 | 09103 | 09103 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1979 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8345 | 09104 | 09104 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1980 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8346 | 09105 | 09105 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1981 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8347 | 09106 | 09106 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1982 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8348 | 09107 | 09107 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1983 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8349 | 09108 | 09108 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1984 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8350 | 09109 | 09109 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1985 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8351 | 09110 | 09110 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1986 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8352 | 09111 | 09111 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1987 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8353 | 09112 | 09112 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1988 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8354 | 09113 | 09113 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1989 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8355 | 09114 | 09114 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1990 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8356 | 09115 | 09115 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1991 | DF | PRIVATE | | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | OR |
| 8357 | 09116 | 09116 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1992 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8358 | 09117 | 09117 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1993 | DF | PRIVATE | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8317 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 2.000000 | Wi27S12W | 43.258039 | -124.091761 | 1.000000 | 43.257370 |
| 8318 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 21.000000 | Wi28S12W | 43.129342 | -124.131298 | 1.000000 | 43.126850 |
| 8319 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 13.000000 | Wi25S10W | 43.393110 | -123.828852 | 1.000000 | 43.396740 |
| 8320 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 13.000000 | Wi25S10W | 43.393110 | -123.828852 | 1.000000 | 43.396740 |
| 8321 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 35.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 8322 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 27.000000 | Wi21S12W | 43.739950 | -124.090922 | 4.000000 | 43.717420 |
| 8323 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 3.000000 | Wi28S11W | 43.171961 | -123.993025 | 1.000000 | 43.170360 |
| 8324 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 4.000000 | Wi21S11W | 43.775191 | -124.015360 | 1.000000 | 43.774300 |
| 8325 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 4.000000 | Wi28S11W | 43.171961 | -124.012735 | 1.000000 | 43.170360 |
| 8326 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 4.000000 | Wi28S11W | 43.171961 | -124.012735 | 1.000000 | 43.170360 |
| 8327 | coos | or;coos | 43.138536 | -124.092552 | | | 22 | 12 | | S | | W | 4.000000 | Wi22S12W | 43.697248 | -124.179775 | 2.000000 | 43.688980 |
| 8328 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 12 | | S | | W | 23.000000 | Wi20S12W | 43.819069 | -124.091026 | 2.000000 | 43.816960 |
| 8329 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 13.000000 | Wi29S14W | 43.059577 | -124.308737 | 1.000000 | 43.054340 |
| 8330 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 25.000000 | Wi29S14W | 43.030597 | -124.308737 | 1.000000 | 43.025340 |
| 8331 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 25.000000 | Wi29S14W | 43.030597 | -124.308737 | 1.000000 | 43.025340 |
| 8332 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 23.000000 | Wi29S14W | 43.045087 | -124.328175 | 1.000000 | 43.039840 |
| 8333 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 13 | | S | | W | 32.000000 | Wi25S13W | 43.412680 | -124.187563 | 4.000000 | 43.358890 |
| 8334 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 10 | | S | | W | 21.000000 | Wi31S10W | 42.857500 | -123.892064 | 1.000000 | 42.860670 |
| 8335 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 18.000000 | Wi29S10W | 43.045013 | -123.934978 | 1.000000 | 43.051390 |
| 8336 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 14.000000 | Wi30S13W | 42.970788 | -124.208828 | 1.000000 | 42.967330 |
| 8337 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 24.000000 | Wi28S12W | 43.129342 | -124.071354 | 1.000000 | 43.126850 |
| 8338 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 14 | | S | | W | 28.000000 | Wi26S14W | 43.286559 | -124.358195 | 2.000000 | 43.286380 |
| 8339 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | S | | W | 5.000000 | Wi20S11W | 43.863962 | -124.035542 | 1.000000 | 43.859620 |
| 8340 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 34.000000 | Wi27S11W | 43.184685 | -123.992329 | 1.000000 | 43.184860 |
| 8341 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 34.000000 | Wi27S11W | 43.184685 | -123.992329 | 1.000000 | 43.184860 |
| 8342 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 13 | | S | | W | 21.000000 | Wi26S13W | 43.300869 | -124.244949 | 1.000000 | 43.300880 |
| 8343 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 09 | | S | | W | 12.000000 | Wi27S09W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 8344 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 14 | | S | | W | 24.000000 | Wi28S14W | 43.130770 | -124.309606 | 1.000000 | 43.126850 |
| 8345 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 14 | | S | | W | 24.000000 | Wi28S14W | 43.130770 | -124.309606 | 1.000000 | 43.126850 |
| 8346 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 18.000000 | Wi28S11W | 43.143113 | -124.052156 | 1.000000 | 43.141360 |
| 8347 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 26.000000 | Wi27S12W | 43.200682 | -124.091761 | 1.000000 | 43.199360 |
| 8348 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 26.000000 | Wi27S12W | 43.200682 | -124.091761 | 1.000000 | 43.199360 |
| 8349 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 25.000000 | Wi25S11W | 43.372596 | -123.950574 | 1.000000 | 43.373390 |
| 8350 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 2.000000 | Wi21S12W | 43.775257 | -124.093630 | 2.000000 | 43.774300 |
| 8351 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 28.000000 | Wi28S12W | 43.115002 | -124.131298 | 1.000000 | 43.112350 |
| 8352 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 31.000000 | Wi29S12W | 43.012274 | -124.171244 | 1.000000 | 43.010840 |
| 8353 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 23.000000 | Wi21S12W | 43.732889 | -124.093630 | 2.000000 | 43.731640 |
| 8354 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | S | | W | 31.000000 | Wi20S11W | 43.789140 | -124.055406 | 1.000000 | 43.788520 |
| 8355 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 11 | | S | | W | 31.000000 | Wi20S11W | 43.789140 | -124.055406 | 1.000000 | 43.788520 |
| 8356 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 14 | | S | | W | 31.000000 | Wi35S14W | 42.500843 | -124.406342 | 2.000000 | 42.501740 |
| 8357 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 30.000000 | Wi22S12W | 43.693596 | -124.183971 | 2.000000 | 43.632100 |
| 8358 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 17.000000 | Wi29S14W | 43.059577 | -124.386486 | 1.000000 | 43.054340 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8317 | -124.085500 | o | 43.258039 | -124.091761 | -1915807.857531 | 93180.732160 | | | 12.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8318 | -124.125800 | o | 43.129342 | -124.131298 | -1922967.536627 | 80266.685929 | | | 187.280000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8319 | -123.831300 | o | 43.393110 | -123.828852 | -1891371.717182 | 101524.784224 | | | 42.080000 | C | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 8320 | -123.831300 | o | 43.393110 | -123.828852 | -1891371.717182 | 101524.784224 | | | 39.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8321 | -123.734000 | o | 43.703200 | -123.734000 | -1874273.808674 | 132710.949797 | | | 7.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8322 | -124.112800 | o | 43.739950 | -124.090922 | -1900233.592029 | 145026.346470 | | | 19.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8323 | -123.984700 | o | 43.171961 | -123.993025 | -1910994.259314 | 81573.486521 | | | 60.000000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8324 | -124.013100 | o | 43.775191 | -124.015360 | -1893359.695787 | 147039.608360 | | | 18.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8325 | -124.004900 | o | 43.171961 | -124.012735 | -1912506.452357 | 82040.025595 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8326 | -124.004900 | o | 43.171961 | -124.012735 | -1912506.452357 | 82040.025595 | | | 10.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8327 | -124.132700 | o | 43.697248 | -124.179775 | -1908363.106891 | 142532.110345 | | | 1.920000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8328 | -124.092800 | o | 43.819069 | -124.091026 | -1897685.780692 | 153541.863807 | | | 195.520000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8329 | -124.307100 | o | 43.059577 | -124.308737 | -1938830.152147 | 76999.869885 | | | 9.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8330 | -124.307100 | o | 43.030597 | -124.308737 | -1939765.597638 | 73881.570340 | | | 11.520000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8331 | -124.307100 | o | 43.030597 | -124.308737 | -1939765.597638 | 73881.570340 | | | 20.000000 | C | | | 36.200000 | G | G | | G | G | 36.200000 | 41 |
| 8332 | -124.327300 | o | 43.045087 | -124.328175 | -1940790.210096 | 75907.527122 | | | 3.120000 | B | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 8333 | -124.266800 | o | 43.412680 | -124.187563 | -1918156.291762 | 112099.769022 | | | 40.640000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8334 | -123.888500 | o | 42.857500 | -123.892064 | -1913220.977311 | 45313.645706 | | | 11.680000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8335 | -123.927800 | o | 43.045013 | -123.934978 | -1910578.922396 | 66528.583804 | | | 33.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8336 | -124.206400 | o | 42.970788 | -124.208828 | -1934012.920741 | 65050.093261 | | | 8.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8337 | -124.065300 | o | 43.129342 | -124.071354 | -1918367.324715 | 78841.309508 | | | 5.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8338 | -124.367600 | o | 43.286559 | -124.358195 | -1935272.131365 | 102605.737833 | | | 21.840000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8339 | -124.033000 | o | 43.863962 | -124.035542 | -1892029.438525 | 157066.884819 | | | 20.800000 | C | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 8340 | -123.984700 | o | 43.184685 | -123.992329 | -1910534.702280 | 82927.181931 | | | 17.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8341 | -123.984700 | o | 43.184685 | -123.992329 | -1910534.702280 | 82927.181931 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8342 | -124.246700 | o | 43.300869 | -124.249949 | -1926533.266371 | 101555.262367 | | | 57.600000 | C | | | 12.500000 | A | G | | A | A | 12.500000 | 41 |
| 8343 | -123.712600 | o | 43.236190 | -123.712600 | -1887436.760886 | 81898.205278 | | | 103.920000 | D | | | 12.500000 | G | G | | H | H | 12.500000 | 41 |
| 8344 | -124.307100 | o | 43.130770 | -124.309606 | -1936597.221132 | 84680.875643 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8345 | -124.307100 | o | 43.130770 | -124.309606 | -1936597.221132 | 84680.875643 | | | 19.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8346 | -124.045200 | o | 43.143113 | -124.052156 | -1916453.341286 | 79868.266012 | | | 24.720000 | C | | | 12.500000 | H | G | | G | G | 12.500000 | 41 |
| 8347 | -124.085500 | o | 43.200682 | -124.091761 | -1917647.431395 | 87006.287024 | | | 27.440000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8348 | -124.085500 | o | 43.200682 | -124.091761 | -1917647.431395 | 87006.287024 | | | 3.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8349 | -123.944400 | o | 43.372596 | -123.950574 | -1901335.600604 | 102175.766217 | | | 24.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8350 | -124.092800 | o | 43.775257 | -124.093630 | -1899298.954225 | 148889.239086 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8351 | -124.125800 | o | 43.115002 | -124.131298 | -1923427.551339 | 78723.022291 | | | 7.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8352 | -124.166100 | o | 43.012274 | -124.171244 | -1929791.362551 | 68617.256055 | | | 46.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8353 | -124.092800 | o | 43.732889 | -124.093630 | -1900667.223957 | 144330.447341 | | | 33.920000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8354 | -124.053000 | o | 43.789140 | -124.055406 | -1895949.883502 | 149482.614145 | | | 16.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8355 | -124.053000 | o | 43.789140 | -124.055406 | -1895949.883502 | 149482.614145 | | | 6.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8356 | -124.405100 | o | 42.500843 | -124.406342 | -1964363.877700 | 19229.184972 | | | 50.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8357 | -124.172600 | o | 43.693596 | -124.183971 | -1908800.143086 | 142238.625174 | | | 14.320000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8358 | -124.387700 | o | 43.059577 | -124.386486 | -1944796.765347 | 78868.857933 | | | 9.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8317 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8318 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2341.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8319 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 526.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8320 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 494.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8321 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 97.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8322 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 245.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8323 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8324 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 229.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8325 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8326 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8327 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8328 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2444.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8329 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 121.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8330 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8331 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.690725 | 724.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8332 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8333 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 508.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8334 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8335 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8336 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8337 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8338 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 273.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8339 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8340 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 222.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8341 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8342 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8343 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1299.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8344 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8345 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8346 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 309.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8347 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 343.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8348 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8349 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 304.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8350 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8351 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8352 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 585.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8353 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 424.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8354 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 202.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8355 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8356 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8357 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 179.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8358 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 113.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8317 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 8318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.364000 | 9.364000 | 14.046000 | 0.000000 | 0.702300 | 5.033150 | 1.989850 | 7.257100 | 7.374150 | 86.968150 | 9.012850 | 0.585250 |
| 8319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.104000 | 2.104000 | 3.156000 | 0.000000 | 0.157800 | 1.130900 | 0.447100 | 1.630600 | 1.656900 | 19.540900 | 2.025100 | 0.131500 |
| 8320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.976000 | 1.976000 | 2.964000 | 0.000000 | 0.148200 | 1.062100 | 0.419900 | 1.531400 | 1.556100 | 18.352100 | 1.901900 | 0.123500 |
| 8321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.388000 | 0.388000 | 0.582000 | 0.000000 | 0.029100 | 0.208550 | 0.082450 | 0.300700 | 0.305550 | 3.603550 | 0.373450 | 0.024250 |
| 8322 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.980000 | 0.980000 | 1.470000 | 0.000000 | 0.073500 | 0.526750 | 0.208250 | 0.759500 | 0.771750 | 9.101750 | 0.943250 | 0.061250 |
| 8323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 8324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.916000 | 0.916000 | 1.374000 | 0.000000 | 0.068700 | 0.492350 | 0.194650 | 0.709900 | 0.721350 | 8.507350 | 0.881650 | 0.057250 |
| 8325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 8326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 8327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 8328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.776000 | 9.776000 | 14.664000 | 0.000000 | 0.733200 | 5.254600 | 2.077400 | 7.576400 | 7.698600 | 90.794600 | 9.409400 | 0.611000 |
| 8329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.484000 | 0.484000 | 0.726000 | 0.000000 | 0.036300 | 0.260150 | 0.102850 | 0.375100 | 0.381150 | 4.495150 | 0.465850 | 0.030250 |
| 8330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 8331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.724200 | 10.172200 | 12.344200 | 1.448000 | 0.543000 | 4.199200 | 0.615400 | 2.244400 | 4.923200 | 104.618000 | 4.923200 | 0.470600 |
| 8332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 8333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.032000 | 2.032000 | 3.048000 | 0.000000 | 0.152400 | 1.092200 | 0.431800 | 1.574800 | 1.600200 | 18.872200 | 1.955800 | 0.127000 |
| 8334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 8335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.680000 | 1.680000 | 2.520000 | 0.000000 | 0.126000 | 0.903000 | 0.357000 | 1.302000 | 1.323000 | 15.603000 | 1.617000 | 0.105000 |
| 8336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 8338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.092000 | 1.092000 | 1.638000 | 0.000000 | 0.081900 | 0.586950 | 0.232050 | 0.846300 | 0.859950 | 10.141950 | 1.051050 | 0.068250 |
| 8339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 8340 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.888000 | 0.888000 | 1.332000 | 0.000000 | 0.066600 | 0.477300 | 0.188700 | 0.688200 | 0.699300 | 8.247300 | 0.854700 | 0.055500 |
| 8341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |
| 8343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.196000 | 5.196000 | 7.794000 | 0.000000 | 0.389700 | 2.792850 | 1.104150 | 4.026900 | 4.091850 | 48.257850 | 5.001150 | 0.324750 |
| 8344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 8346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.236000 | 1.236000 | 1.854000 | 0.000000 | 0.092700 | 0.664350 | 0.262650 | 0.957900 | 0.973350 | 11.479350 | 1.189650 | 0.077250 |
| 8347 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.372000 | 1.372000 | 2.058000 | 0.000000 | 0.102900 | 0.737450 | 0.291550 | 1.063300 | 1.080450 | 12.742450 | 1.320550 | 0.085750 |
| 8348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 8349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.216000 | 1.216000 | 1.824000 | 0.000000 | 0.091200 | 0.653600 | 0.258400 | 0.942400 | 0.957600 | 11.293600 | 1.170400 | 0.076000 |
| 8350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 8352 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.340000 | 2.340000 | 3.510000 | 0.000000 | 0.175500 | 1.257750 | 0.497250 | 1.813500 | 1.842750 | 21.732750 | 2.252250 | 0.146250 |
| 8353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.696000 | 1.696000 | 2.544000 | 0.000000 | 0.127200 | 0.911600 | 0.360400 | 1.314400 | 1.335600 | 15.751600 | 1.632400 | 0.106000 |
| 8354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.808000 | 0.808000 | 1.212000 | 0.000000 | 0.060600 | 0.434300 | 0.171700 | 0.626200 | 0.636300 | 7.504300 | 0.777700 | 0.050500 |
| 8355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 8356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.520000 | 2.520000 | 3.780000 | 0.000000 | 0.189000 | 1.354500 | 0.535500 | 1.953000 | 1.984500 | 23.404500 | 2.425500 | 0.157500 |
| 8357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.716000 | 0.716000 | 1.074000 | 0.000000 | 0.053700 | 0.384850 | 0.152150 | 0.554900 | 0.563850 | 6.649850 | 0.689150 | 0.044750 |
| 8358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.452000 | 0.452000 | 0.678000 | 0.000000 | 0.033900 | 0.242950 | 0.096050 | 0.350300 | 0.355950 | 4.197950 | 0.435050 | 0.028250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8359 | 09118 | 09118 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1994 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8360 | 09119 | 09119 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1995 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8361 | 09120 | 09120 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1996 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8362 | 09121 | 09121 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1997 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8363 | 09122 | 09122 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1998 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8364 | 09123 | 09123 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-1999 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8365 | 09124 | 09124 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2000 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8366 | 09125 | 09125 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2001 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8367 | 09126 | 09126 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2002 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8368 | 09127 | 09127 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2003 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8369 | 09128 | 09128 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2004 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8370 | 09129 | 09129 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2005 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 8371 | 09130 | 09130 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2006 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/13/02 | | PST | OR |
| 8372 | 09131 | 09131 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2007 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8373 | 09132 | 09132 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2008 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8374 | 09133 | 09133 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2009 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8375 | 09134 | 09134 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2010 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8376 | 09135 | 09135 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2011 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8377 | 09136 | 09136 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2012 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8378 | 09137 | 09137 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2013 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8379 | 09138 | 09138 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2014 | DF | PRIVATE | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 8380 | 09139 | 09139 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2015 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8381 | 09140 | 09140 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2016 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8382 | 09141 | 09141 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2017 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8383 | 09142 | 09142 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2018 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8384 | 09143 | 09143 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2019 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8385 | 09144 | 09144 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2020 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8386 | 09145 | 09145 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2021 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8387 | 09146 | 09146 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2022 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8388 | 09147 | 09147 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2023 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8389 | 09148 | 09148 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2024 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8390 | 09149 | 09149 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2025 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8391 | 09150 | 09150 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2026 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8392 | 09151 | 09151 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2027 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8393 | 09152 | 09152 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2028 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8394 | 09153 | 09153 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2029 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8395 | 09154 | 09154 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2030 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8396 | 09155 | 09155 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2031 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8397 | 09156 | 09156 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2032 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8398 | 09157 | 09157 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2033 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8399 | 09158 | 09158 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2034 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8400 | 09159 | 09159 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2035 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8359 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 12 | | S | | W | 18.000000 | Wi32S12W | 42.793528 | -124.168290 | 1.000000 | 42.793310 |
| 8360 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 12 | | S | | W | 12.000000 | Wi25S12W | 43.416435 | -124.070784 | 1.000000 | 43.416890 |
| 8361 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 36.000000 | Wi30S10W | 42.915139 | -123.831550 | 1.000000 | 42.919350 |
| 8362 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 36.000000 | Wi30S10W | 42.915139 | -123.831550 | 1.000000 | 42.919350 |
| 8363 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 30.000000 | Wi26S11W | 43.286727 | -124.051941 | 1.000000 | 43.286380 |
| 8364 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 12 | | S | | W | 8.000000 | Wi22S12W | 43.696335 | -124.181873 | 2.000000 | 43.674760 |
| 8365 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 19.000000 | Wi21S11W | 43.731419 | -124.054506 | 1.000000 | 43.731640 |
| 8366 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 14.000000 | Wi27S12W | 43.229361 | -124.091761 | 1.000000 | 43.228370 |
| 8367 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 11 | | S | | W | 25.000000 | Wi31S11W | 42.853180 | -123.952510 | 1.000000 | 42.851310 |
| 8368 | coos | or;coos | 43.138536 | -124.092552 | | | 32 | 11 | | S | | W | 2.000000 | Wi32S11W | 42.825542 | -123.955019 | 1.000000 | 42.822310 |
| 8369 | coos | or;coos | 43.138536 | -124.092552 | | | 32 | 11 | | S | | W | 2.000000 | Wi32S11W | 42.825542 | -123.955019 | 1.000000 | 42.822310 |
| 8370 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 13.000000 | Wi29S13W | 43.057391 | -124.190271 | 1.000000 | 43.054340 |
| 8371 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 18.000000 | Wi29S12W | 43.056645 | -124.171244 | 1.000000 | 43.054340 |
| 8372 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 09 | | S | | W | 35.000000 | Wi26S09W | 0.000000 | 0.000000 | 0.000000 | 43.265380 |
| 8373 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 12 | | S | | W | 1.000000 | Wi21S12W | 43.775257 | -124.073365 | 2.000000 | 43.774300 |
| 8374 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 14 | | S | | W | 14.000000 | Wi27S14W | 43.229628 | -124.325512 | 2.000000 | 43.228370 |
| 8375 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 33.000000 | Wi30S10W | 42.915139 | -123.892520 | 1.000000 | 42.919350 |
| 8376 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 33.000000 | Wi30S10W | 42.915139 | -123.892520 | 1.000000 | 42.919350 |
| 8377 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 36.000000 | Wi29S13W | 43.012675 | -124.190271 | 1.000000 | 43.010840 |
| 8378 | curry | or;curry | 42.475809 | -124.142582 | | | 36 | 14 | | S | | W | 7.000000 | Wi36S14W | 42.473872 | -124.407125 | 1.000000 | 42.472980 |
| 8379 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 7.000000 | Wi29S12W | 43.071435 | -124.171244 | 1.000000 | 43.068850 |
| 8380 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 11 | | S | | W | 27.000000 | Wi22S11W | 43.692028 | -123.956394 | 4.000000 | 43.632100 |
| 8381 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | W | 16.000000 | Wi18S01W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 8382 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 13.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 8383 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 18.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 8384 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | W | 11.000000 | Wi19S01W | 0.000000 | 0.000000 | 0.000000 | 43.932080 |
| 8385 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 02 | | S | | W | 7.000000 | Wi21S02W | 0.000000 | 0.000000 | 0.000000 | 43.760080 |
| 8386 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 04 | | S | | W | 2.000000 | Wi22S04W | 0.000000 | 0.000000 | 0.000000 | 43.688980 |
| 8387 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 04 | | S | | E | 5.000000 | Wi17S04E | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 8388 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 02 | | S | | E | 31.000000 | Wi16S02E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 8389 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 36.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 8390 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 02 | | S | | E | 31.000000 | Wi16S02E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 8391 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 01 | | S | | W | 25.000000 | Wi15S01W | 0.000000 | 0.000000 | 0.000000 | 44.235990 |
| 8392 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 6.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 44.034210 |
| 8393 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 27.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.063040 |
| 8394 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | W | 10.000000 | Wi17S01W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8395 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 4.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 8396 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 04 | | S | | W | 36.000000 | Wi22S04W | 0.000000 | 0.000000 | 0.000000 | 43.617880 |
| 8397 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 03 | | S | | W | 22.000000 | Wi22S03W | 0.000000 | 0.000000 | 0.000000 | 43.646320 |
| 8398 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 04 | | S | | W | 36.000000 | Wi21S04W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 8399 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 04 | | S | | W | 35.000000 | Wi22S04W | 0.000000 | 0.000000 | 0.000000 | 43.617880 |
| 8400 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 31.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.873840 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8359 | -124.166100 | o | 42.793528 | -124.168290 | -1936571.834359 | 44997.371313 | | | 12.240000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8360 | -124.065300 | o | 43.416435 | -124.070784 | -1909118.490659 | 109733.791910 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8361 | -123.829600 | o | 42.915139 | -123.831550 | -1906729.477670 | 50094.968954 | | | 8.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8362 | -123.829600 | o | 42.915139 | -123.831550 | -1906729.477670 | 50094.968954 | | | 8.000000 | B | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 8363 | -124.045200 | o | 43.286727 | -124.051941 | -1911839.180530 | 95325.001263 | | | 6.720000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8364 | -124.152600 | o | 43.696335 | -124.181873 | -1908552.052113 | 142483.584156 | | | 12.000000 | C | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8365 | -124.053000 | o | 43.731419 | -124.054506 | -1897742.841686 | 143250.013644 | | | 2.160000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8366 | -124.085500 | o | 43.229361 | -124.091761 | -1916727.801206 | 90093.600831 | | | 29.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8367 | -123.944400 | o | 42.853180 | -123.952510 | -1918022.286581 | 46279.864458 | | | 118.560000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8368 | -123.964600 | o | 42.825542 | -123.955019 | -1919092.817853 | 43362.087952 | | | 12.480000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8369 | -123.964600 | o | 42.825542 | -123.955019 | -1919092.817853 | 43362.087952 | | | 28.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8370 | -124.186200 | o | 43.057391 | -124.190271 | -1929804.751164 | 73928.114185 | | | 2.880000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8371 | -124.166100 | o | 43.056645 | -124.171244 | -1928367.298012 | 73393.505633 | | | 2.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8372 | -123.732400 | o | 43.265380 | -123.732400 | -1888033.536270 | 85506.418931 | | | 48.000000 | C | | | 12.500000 | R | | | R | R | 12.500000 | 41 |
| 8373 | -124.072900 | o | 43.775257 | -124.073365 | -1897760.877164 | 148411.620792 | | | 7.520000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8374 | -124.327300 | o | 43.229628 | -124.325512 | -1934617.698817 | 95698.007319 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8375 | -123.888500 | o | 42.915139 | -123.892520 | -1911430.882197 | 51534.356521 | | | 46.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8376 | -123.888500 | o | 42.915139 | -123.892520 | -1911430.882197 | 51534.356521 | | | 85.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 8377 | -124.186200 | o | 43.012675 | -124.190271 | -1931241.013134 | 69114.981425 | | | 11.840000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8378 | -124.405100 | o | 42.473872 | -124.407125 | -1965292.174669 | 16345.495026 | | | 19.600000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8379 | -124.166100 | o | 43.071435 | -124.171244 | -1927892.435928 | 74985.513526 | | | 17.280000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8380 | -123.993200 | o | 43.692028 | -123.956394 | -1891552.123161 | 136703.498533 | | | 0.880000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8381 | -122.813500 | o | 44.005390 | -122.813500 | -1794794.089904 | 144342.298605 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8382 | -122.633100 | o | 44.178340 | -122.633100 | -1775795.435920 | 159017.273130 | | | 2.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8383 | -122.733300 | o | 44.005390 | -122.733300 | -1788694.081754 | 142558.790340 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8384 | -122.770600 | o | 43.932080 | -122.770600 | -1793776.896196 | 135472.356749 | | | 120.000000 | D | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 8385 | -122.976400 | o | 43.760080 | -122.976400 | -1814749.857883 | 121510.944419 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8386 | -123.135900 | o | 43.688980 | -123.135900 | -1829122.875682 | 117442.084518 | | | 88.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8387 | -122.352400 | o | 44.120690 | -122.352400 | -1756220.807102 | 146634.345526 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8388 | -122.613000 | o | 44.135100 | -122.613000 | -1775588.817902 | 153904.398247 | | | 2.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8389 | -122.633100 | o | 44.135100 | -122.633100 | -1777115.197818 | 154347.733316 | | | 28.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8390 | -122.613000 | o | 44.135100 | -122.613000 | -1775588.817902 | 153904.398247 | | | 15.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8391 | -122.753400 | o | 44.235990 | -122.753400 | -1783151.143867 | 167900.758107 | | | 44.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8392 | -122.733300 | o | 44.034210 | -122.733300 | -1787812.162962 | 145670.614210 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8393 | -122.673200 | o | 44.063040 | -122.673200 | -1782361.554524 | 147451.977511 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8394 | -122.793500 | o | 44.106280 | -122.793500 | -1790176.258873 | 154788.444247 | | | 22.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8395 | -122.693200 | o | 44.207170 | -122.693200 | -1779472.441365 | 163457.244580 | | | 33.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8396 | -123.116000 | o | 43.617880 | -123.116000 | -1829804.758230 | 109319.525027 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8397 | -123.036200 | o | 43.646320 | -123.036200 | -1822825.322090 | 110582.011290 | | | 35.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8398 | -123.116000 | o | 43.703200 | -123.116000 | -1827162.866215 | 118525.200342 | | | 25.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8399 | -123.135900 | o | 43.617880 | -123.135900 | -1831326.118682 | 109771.051395 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8400 | -122.976400 | o | 43.873840 | -122.976400 | -1811241.198930 | 133788.199149 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8359 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 153.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8360 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8361 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8362 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 140.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8363 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8364 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8365 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8366 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 367.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8367 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1482.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8368 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 156.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8369 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8370 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8371 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8372 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8373 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 94.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8374 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8375 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 576.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8376 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.387467 | 2422.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8377 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 148.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8378 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 245.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8379 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8380 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8381 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8382 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8383 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8384 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8385 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8386 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1104.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8387 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8388 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8389 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8390 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8391 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8392 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8393 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8394 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8395 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 424.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8396 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8397 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 444.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8398 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8399 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8400 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.612000 | 0.612000 | 0.918000 | 0.000000 | 0.045900 | 0.328950 | 0.130050 | 0.474300 | 0.481950 | 5.683950 | 0.589050 | 0.038250 |
| 8360 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.687000 | 1.967000 | 2.387000 | 0.280000 | 0.105000 | 0.812000 | 0.119000 | 0.434000 | 0.952000 | 20.230000 | 0.952000 | 0.091000 |
| 8363 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 8364 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8365 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 8366 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.468000 | 1.468000 | 2.202000 | 0.000000 | 0.110100 | 0.789050 | 0.311950 | 1.137700 | 1.156050 | 13.634050 | 1.412950 | 0.091750 |
| 8367 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.928000 | 5.928000 | 8.892000 | 0.000000 | 0.444600 | 3.186300 | 1.259700 | 4.594200 | 4.668300 | 55.056300 | 5.705700 | 0.370500 |
| 8368 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.624000 | 0.624000 | 0.936000 | 0.000000 | 0.046800 | 0.335400 | 0.132600 | 0.483600 | 0.491400 | 5.795400 | 0.600600 | 0.039000 |
| 8369 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8370 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 8371 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 8372 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8373 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.376000 | 0.376000 | 0.564000 | 0.000000 | 0.028200 | 0.202100 | 0.079900 | 0.291400 | 0.296100 | 3.492100 | 0.361900 | 0.023500 |
| 8374 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 8375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.304000 | 2.304000 | 3.456000 | 0.000000 | 0.172800 | 1.238400 | 0.489600 | 1.785600 | 1.814400 | 21.398400 | 2.217600 | 0.144000 |
| 8376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.191125 | 34.036125 | 41.303625 | 4.845000 | 1.816875 | 14.050500 | 2.059125 | 7.509750 | 16.473000 | 350.051250 | 16.473000 | 1.574625 |
| 8377 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.592000 | 0.592000 | 0.888000 | 0.000000 | 0.044400 | 0.318200 | 0.125800 | 0.458800 | 0.466200 | 5.498200 | 0.569800 | 0.037000 |
| 8378 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.980000 | 0.980000 | 1.470000 | 0.000000 | 0.073500 | 0.526750 | 0.208250 | 0.759500 | 0.771750 | 9.101750 | 0.943250 | 0.061250 |
| 8379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 8380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 8381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 8383 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8384 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.000000 | 6.000000 | 9.000000 | 0.000000 | 0.450000 | 3.225000 | 1.275000 | 4.650000 | 4.725000 | 55.725000 | 5.775000 | 0.375000 |
| 8385 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8386 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.416000 | 4.416000 | 6.624000 | 0.000000 | 0.331200 | 2.373600 | 0.938400 | 3.422400 | 3.477600 | 41.013600 | 4.250400 | 0.276000 |
| 8387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 8389 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 8390 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 8391 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.240000 | 2.240000 | 3.360000 | 0.000000 | 0.168000 | 1.204000 | 0.476000 | 1.736000 | 1.764000 | 20.804000 | 2.156000 | 0.140000 |
| 8392 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8393 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8394 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 8395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.696000 | 1.696000 | 2.544000 | 0.000000 | 0.127200 | 0.911600 | 0.360400 | 1.314400 | 1.335600 | 15.751600 | 1.632400 | 0.106000 |
| 8396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8397 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.776000 | 1.776000 | 2.664000 | 0.000000 | 0.133200 | 0.954600 | 0.377400 | 1.376400 | 1.398600 | 16.494600 | 1.709400 | 0.111000 |
| 8398 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 8399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | 09160 | 09160 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2036 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8402 | 09161 | 09161 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2037 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8403 | 09162 | 09162 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2038 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8404 | 09163 | 09163 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2039 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8405 | 09164 | 09164 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2040 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8406 | 09165 | 09165 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2041 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8407 | 09166 | 09166 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2042 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8408 | 09167 | 09167 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2043 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8409 | 09168 | 09168 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2044 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8410 | 09169 | 09169 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2045 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8411 | 09170 | 09170 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2046 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8412 | 09171 | 09171 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2047 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8413 | 09172 | 09172 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2048 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8414 | 09173 | 09173 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2049 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8415 | 09174 | 09174 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2050 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8416 | 09175 | 09175 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2051 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8417 | 09176 | 09176 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2052 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8418 | 09177 | 09177 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2053 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8419 | 09178 | 09178 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2054 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8420 | 09179 | 09179 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2055 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8421 | 09180 | 09180 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2056 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8422 | 09181 | 09181 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2057 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8423 | 09182 | 09182 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2058 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8424 | 09183 | 09183 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2059 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8425 | 09184 | 09184 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2060 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8426 | 09185 | 09185 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2061 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8427 | 09186 | 09186 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2062 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8428 | 09187 | 09187 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2063 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8429 | 09188 | 09188 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2064 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8430 | 09189 | 09189 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2065 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8431 | 09190 | 09190 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2066 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8432 | 09191 | 09191 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2067 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8433 | 09192 | 09192 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2068 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8434 | 09193 | 09193 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2069 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8435 | 09194 | 09194 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2070 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8436 | 09195 | 09195 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2071 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8437 | 09196 | 09196 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2072 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8438 | 09197 | 09197 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2073 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8439 | 09198 | 09198 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2074 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8440 | 09199 | 09199 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2075 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8441 | 09200 | 09200 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2076 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8442 | 09201 | 09201 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2077 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 02 | | S | | W | 31.000000 | Wi21S02W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 8402 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 02 | | S | | W | 12.000000 | Wi22S02W | 0.000000 | 0.000000 | 0.000000 | 43.674760 |
| 8403 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 01 | | S | | W | 4.000000 | Wi22S01W | 0.000000 | 0.000000 | 0.000000 | 43.687860 |
| 8404 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 01 | | S | | W | 4.000000 | Wi22S01W | 0.000000 | 0.000000 | 0.000000 | 43.687860 |
| 8405 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 01 | | S | | W | 11.000000 | Wi22S01W | 0.000000 | 0.000000 | 0.000000 | 43.673490 |
| 8406 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 03 | | S | | W | 30.000000 | Wi21S03W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 8407 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | W | 33.000000 | Wi17S01W | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8408 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 4.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.860250 |
| 8409 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 04 | | S | | W | 36.000000 | Wi22S04W | 0.000000 | 0.000000 | 0.000000 | 43.617880 |
| 8410 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 03 | | S | | W | 28.000000 | Wi22S03W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 8411 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 02 | | S | | W | 7.000000 | Wi22S02W | 0.000000 | 0.000000 | 0.000000 | 43.674760 |
| 8412 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | W | 24.000000 | Wi17S02W | 0.000000 | 0.000000 | 0.000000 | 44.077450 |
| 8413 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 3.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 44.034210 |
| 8414 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 03 | | S | | W | 34.000000 | Wi20S03W | 0.000000 | 0.000000 | 0.000000 | 43.788520 |
| 8415 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 02 | | S | | W | 25.000000 | Wi16S02W | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 8416 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 31.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8417 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 24.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.077450 |
| 8418 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 25.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.063040 |
| 8419 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 12.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.932080 |
| 8420 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 12.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.932080 |
| 8421 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 2.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.946450 |
| 8422 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | E | 5.000000 | Wi18S01E | 0.000000 | 0.000000 | 0.000000 | 44.034210 |
| 8423 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | W | 30.000000 | Wi19S01W | 0.000000 | 0.000000 | 0.000000 | 43.888980 |
| 8424 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 30.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 8425 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 02 | | S | | W | 17.000000 | Wi20S02W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 8426 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 02 | | S | | W | 17.000000 | Wi20S02W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 8427 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 01 | | S | | E | 19.000000 | Wi16S01E | 0.000000 | 0.000000 | 0.000000 | 44.163930 |
| 8428 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | W | 34.000000 | Wi16S03W | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 8429 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | W | 8.000000 | Wi17S01W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8430 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 12.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.930720 |
| 8431 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 02 | | S | | W | 14.000000 | Wi20S02W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 8432 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 27.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.888980 |
| 8433 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 26.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.802790 |
| 8434 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 01 | | S | | E | 35.000000 | Wi15S01E | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 8435 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 30.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.802790 |
| 8436 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 30.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.802790 |
| 8437 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 34.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.788420 |
| 8438 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | W | 10.000000 | Wi17S02W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8439 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | W | 21.000000 | Wi18S01W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 8440 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | W | 21.000000 | Wi18S01W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 8441 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | E | 4.000000 | Wi17S01E | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 8442 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 02 | | S | | E | 23.000000 | Wi16S02E | 0.000000 | 0.000000 | 0.000000 | 44.163930 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | -122.976400 | o | 43.703200 | -122.976400 | -1816502.242754 | 115371.898648 | | | 74.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8402 | -122.876700 | o | 43.674760 | -122.876700 | -1809756.384430 | 110060.964900 | | | 13.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8403 | -122.809800 | o | 43.687860 | -122.809800 | -1804239.834570 | 109976.969239 | | | 15.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8404 | -122.809800 | o | 43.687860 | -122.809800 | -1804239.834570 | 109976.969239 | | | 54.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8405 | -122.770600 | o | 43.673490 | -122.770600 | -1801680.523004 | 107549.196526 | | | 102.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8406 | -123.096000 | o | 43.717420 | -123.096000 | -1825195.751522 | 119606.581151 | | | 31.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8407 | -122.813500 | o | 44.048630 | -122.813500 | -1793466.174710 | 149010.095504 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8408 | -122.809800 | o | 43.860250 | -122.809800 | -1798963.868561 | 128590.550829 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8409 | -123.116000 | o | 43.617880 | -123.116000 | -1829804.758230 | 109319.525027 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8410 | -123.056200 | o | 43.632100 | -123.056200 | -1824793.205701 | 109499.550450 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8411 | -122.976400 | o | 43.674760 | -122.976400 | -1817377.948819 | 112302.271857 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8412 | -122.873700 | o | 44.077450 | -122.873700 | -1797152.271663 | 153462.720052 | | | 20.480000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8413 | -122.673200 | o | 44.034210 | -122.673200 | -1783241.805494 | 144338.651462 | | | 104.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8414 | -123.036200 | o | 43.788520 | -123.036200 | -1818433.919748 | 125927.362669 | | | 6.320000 | B | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 8415 | -122.873700 | o | 44.149520 | -122.873700 | -1794930.731541 | 161240.948917 | | | 42.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8416 | -122.733300 | o | 44.048630 | -122.733300 | -1787370.774066 | 147227.578965 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8417 | -122.633100 | o | 44.077450 | -122.633100 | -1778873.632142 | 148121.788912 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8418 | -122.633100 | o | 44.063040 | -122.633100 | -1779312.959736 | 146565.528110 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8419 | -122.633500 | o | 43.932080 | -122.633500 | -1783332.354462 | 132430.058417 | | | 23.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8420 | -122.633500 | o | 43.932080 | -122.633500 | -1783332.354462 | 132430.058417 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8421 | -122.653100 | o | 43.946450 | -122.653100 | -1784388.170014 | 134415.898545 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8422 | -122.713300 | o | 44.034210 | -122.713300 | -1786291.383563 | 145226.979067 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8423 | -122.848900 | o | 43.888980 | -122.848900 | -1801062.670064 | 132565.314353 | | | 44.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8424 | -122.733300 | o | 44.149520 | -122.733300 | -1784280.278913 | 158120.428848 | | | 60.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8425 | -122.956500 | o | 43.831180 | -122.956500 | -1811040.696204 | 128737.120343 | | | 6.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8426 | -122.956500 | o | 43.831180 | -122.956500 | -1811040.696204 | 128737.120343 | | | 19.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8427 | -122.733300 | o | 44.163930 | -122.733300 | -1783838.538265 | 159676.169381 | | | 18.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8428 | -123.034100 | o | 44.135100 | -123.034100 | -1807537.703826 | 163273.596773 | | | 31.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8429 | -122.833600 | o | 44.106280 | -122.833600 | -1793220.329085 | 155680.589730 | | | 5.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8430 | -122.876700 | o | 43.930720 | -122.876700 | -1801897.165612 | 137692.398993 | | | 2.880000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8431 | -122.896700 | o | 43.831180 | -122.896700 | -1806481.670473 | 127395.455135 | | | 8.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8432 | -122.672700 | o | 43.888980 | -122.672700 | -1787632.915376 | 128643.224141 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8433 | -122.770600 | o | 43.802790 | -122.770600 | -1797731.877783 | 121512.024619 | | | 61.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8434 | -122.653100 | o | 44.221580 | -122.653100 | -1775991.282720 | 164127.672011 | | | 25.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8435 | -122.848900 | o | 43.802790 | -122.848900 | -1803707.431099 | 123260.550716 | | | 17.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8436 | -122.848900 | o | 43.802790 | -122.848900 | -1803707.431099 | 123260.550716 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8437 | -122.790200 | o | 43.788420 | -122.790200 | -1799667.414989 | 120397.522950 | | | 41.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8438 | -122.913800 | o | 44.106280 | -122.913800 | -1799306.797032 | 157469.522281 | | | 2.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8439 | -122.813500 | o | 43.990970 | -122.813500 | -1795236.767810 | 142785.610505 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8440 | -122.813500 | o | 43.990970 | -122.813500 | -1795236.767810 | 142785.610505 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8441 | -122.693200 | o | 44.120690 | -122.693200 | -1782119.129221 | 154119.703939 | | | 15.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8442 | -122.532800 | o | 44.163930 | -122.532800 | -1768621.095518 | 155253.566672 | | | 20.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 934.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8402 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8403 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 196.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8404 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 679.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8405 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8406 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8407 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8408 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8409 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8410 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8411 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8412 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 256.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8413 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8414 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8415 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 525.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8416 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8417 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8418 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8419 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 290.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8420 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8421 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8422 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8423 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 562.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8424 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 760.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8425 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8426 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8427 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 232.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8428 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 399.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8429 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8430 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8431 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8432 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8433 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 765.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8434 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8435 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8436 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8437 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 520.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8438 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8439 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8440 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8441 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8442 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 261.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.736000 | 3.736000 | 5.604000 | 0.000000 | 0.280200 | 2.008100 | 0.793900 | 2.895400 | 2.942100 | 34.698100 | 3.595900 | 0.233500 |
| 8402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 8403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.784000 | 0.784000 | 1.176000 | 0.000000 | 0.058800 | 0.421400 | 0.166600 | 0.607600 | 0.617400 | 7.281400 | 0.754600 | 0.049000 |
| 8404 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.716000 | 2.716000 | 4.074000 | 0.000000 | 0.203700 | 1.459850 | 0.577150 | 2.104900 | 2.138850 | 25.224850 | 2.614150 | 0.169750 |
| 8405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.100000 | 5.100000 | 7.650000 | 0.000000 | 0.382500 | 2.741250 | 1.083750 | 3.952500 | 4.016250 | 47.366250 | 4.908750 | 0.318750 |
| 8406 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 8407 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8408 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8409 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8410 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8411 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 8412 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.024000 | 1.024000 | 1.536000 | 0.000000 | 0.076800 | 0.550400 | 0.217600 | 0.793600 | 0.806400 | 9.510400 | 0.985600 | 0.064000 |
| 8413 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.200000 | 5.200000 | 7.800000 | 0.000000 | 0.390000 | 2.795000 | 1.105000 | 4.030000 | 4.095000 | 48.295000 | 5.005000 | 0.325000 |
| 8414 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 8415 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.100000 | 2.100000 | 3.150000 | 0.000000 | 0.157500 | 1.128750 | 0.446250 | 1.627500 | 1.653750 | 19.503750 | 2.021250 | 0.131250 |
| 8416 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8417 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8418 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8419 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.160000 | 1.160000 | 1.740000 | 0.000000 | 0.087000 | 0.623500 | 0.246500 | 0.899000 | 0.913500 | 10.773500 | 1.116500 | 0.072500 |
| 8420 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 8421 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8422 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8423 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.248000 | 2.248000 | 3.372000 | 0.000000 | 0.168600 | 1.208300 | 0.477700 | 1.742200 | 1.770300 | 20.878300 | 2.163700 | 0.140500 |
| 8424 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.040000 | 3.040000 | 4.560000 | 0.000000 | 0.228000 | 1.634000 | 0.646000 | 2.356000 | 2.394000 | 28.234000 | 2.926000 | 0.190000 |
| 8425 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 8426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 8427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.928000 | 0.928000 | 1.392000 | 0.000000 | 0.069600 | 0.498800 | 0.197200 | 0.719200 | 0.730800 | 8.618800 | 0.893200 | 0.058000 |
| 8428 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.596000 | 1.596000 | 2.394000 | 0.000000 | 0.119700 | 0.857850 | 0.339150 | 1.236900 | 1.256850 | 14.822850 | 1.536150 | 0.099750 |
| 8429 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 8430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 8431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 8432 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.060000 | 3.060000 | 4.590000 | 0.000000 | 0.229500 | 1.644750 | 0.650250 | 2.371500 | 2.409750 | 28.419750 | 2.945250 | 0.191250 |
| 8434 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 8435 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 8436 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 8437 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.080000 | 2.080000 | 3.120000 | 0.000000 | 0.156000 | 1.118000 | 0.442000 | 1.612000 | 1.638000 | 19.318000 | 2.002000 | 0.130000 |
| 8438 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 8439 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8440 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8441 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |
| 8442 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.044000 | 1.044000 | 1.566000 | 0.000000 | 0.078300 | 0.561150 | 0.221850 | 0.809100 | 0.822150 | 9.696150 | 1.004850 | 0.065250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8443 | 09202 | 09202 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2078 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8444 | 09203 | 09203 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2079 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8445 | 09204 | 09204 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2080 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8446 | 09205 | 09205 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2081 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8447 | 09206 | 09206 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2082 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8448 | 09207 | 09207 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2083 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8449 | 09208 | 09208 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2084 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8450 | 09209 | 09209 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2085 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8451 | 09210 | 09210 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2086 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8452 | 09211 | 09211 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2087 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8453 | 09212 | 09212 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2088 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8454 | 09213 | 09213 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2089 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8455 | 09214 | 09214 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2090 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8456 | 09215 | 09215 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2091 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8457 | 09216 | 09216 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2092 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8458 | 09217 | 09217 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2093 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8459 | 09218 | 09218 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2094 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8460 | 09219 | 09219 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2095 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8461 | 09220 | 09220 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2096 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8462 | 09221 | 09221 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2097 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8463 | 09222 | 09222 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2098 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8464 | 09223 | 09223 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2099 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8465 | 09224 | 09224 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2100 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8466 | 09225 | 09225 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2101 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8467 | 09226 | 09226 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2102 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8468 | 09227 | 09227 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2103 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8469 | 09228 | 09228 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2104 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8470 | 09229 | 09229 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2105 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8471 | 09230 | 09230 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2106 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8472 | 09231 | 09231 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2107 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8473 | 09232 | 09232 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2108 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8474 | 09233 | 09233 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2109 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8475 | 09234 | 09234 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2110 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8476 | 09235 | 09235 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2111 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8477 | 09236 | 09236 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2112 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8478 | 09237 | 09237 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2113 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8479 | 09238 | 09238 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2114 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8480 | 09239 | 09239 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2115 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8481 | 09240 | 09240 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2116 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8482 | 09241 | 09241 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2117 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8483 | 09242 | 09242 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2118 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8484 | 09243 | 09243 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2119 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8443 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 12.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.932080 |
| 8444 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 12.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.932080 |
| 8445 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 02 | | S | | W | 27.000000 | Wi16S02W | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 8446 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 01 | | S | | E | 27.000000 | Wi15S01E | 0.000000 | 0.000000 | 0.000000 | 44.235990 |
| 8447 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 06 | | S | | E | 9.000000 | Wi16S06E | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 8448 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | W | 8.000000 | Wi17S02W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8449 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | W | 23.000000 | Wi19S01W | 0.000000 | 0.000000 | 0.000000 | 43.903350 |
| 8450 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 28.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.802790 |
| 8451 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 01 | | S | | E | 18.000000 | Wi15S01E | 0.000000 | 0.000000 | 0.000000 | 44.264820 |
| 8452 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 03 | | S | | W | 35.000000 | Wi16S03W | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 8453 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 16.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.917710 |
| 8454 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 16.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.917710 |
| 8455 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 12.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.845890 |
| 8456 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 3.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.860250 |
| 8457 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | E | 15.000000 | Wi19S01E | 0.000000 | 0.000000 | 0.000000 | 43.917710 |
| 8458 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 01 | | S | | W | 10.000000 | Wi20S01W | 0.000000 | 0.000000 | 0.000000 | 43.845890 |
| 8459 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 04 | | S | | W | 14.000000 | Wi21S04W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 8460 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 05 | | S | | E | 20.000000 | Wi16S05E | 0.000000 | 0.000000 | 0.000000 | 44.163930 |
| 8461 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 05 | | S | | E | 29.000000 | Wi16S05E | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 8462 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 02 | | S | | E | 36.000000 | Wi16S02E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 8463 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 14.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8464 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | E | 31.000000 | Wi17S02E | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8465 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | E | 34.000000 | Wi17S02E | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8466 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | E | 34.000000 | Wi17S02E | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8467 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 02 | | S | | E | 36.000000 | Wi17S02E | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8468 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | W | 24.000000 | Wi18S01W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 8469 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 01 | | S | | W | 32.000000 | Wi15S01W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 8470 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 01 | | S | | E | 28.000000 | Wi15S01E | 0.000000 | 0.000000 | 0.000000 | 44.235990 |
| 8471 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 13.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8472 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 13.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8473 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 13.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8474 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 01 | | S | | W | 12.000000 | Wi19S01W | 0.000000 | 0.000000 | 0.000000 | 43.932080 |
| 8475 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 21.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8476 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 21.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8477 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 21.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8478 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 22.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8479 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 16.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8480 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 22.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8481 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 22.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8482 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 02 | | S | | W | 13.000000 | Wi19S02W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8483 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 36.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 8484 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 36.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8443 | -122.633500 | o | 43.932080 | -122.633500 | -1783332.354462 | 132430.058417 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8444 | -122.633500 | o | 43.932080 | -122.633500 | -1783332.354462 | 132430.058417 | | | 19.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8445 | -122.913800 | o | 44.149520 | -122.913800 | -1797971.380365 | 162135.688724 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8446 | -122.673200 | o | 44.235990 | -122.673200 | -1777074.073688 | 166127.183524 | | | 0.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8447 | -122.091700 | o | 44.192750 | -122.091700 | -1734235.441408 | 148776.635427 | | | 14.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8448 | -122.953900 | o | 44.106280 | -122.953900 | -1802349.192780 | 158366.309122 | | | 2.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8449 | -122.770600 | o | 43.903350 | -122.770600 | -1794656.320649 | 132370.304021 | | | 1.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8450 | -122.809800 | o | 43.802790 | -122.809800 | -1800723.736054 | 122386.663782 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8451 | -122.733300 | o | 44.264820 | -122.733300 | -1780743.439257 | 170568.001837 | | | 1.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8452 | -123.014000 | o | 44.135100 | -123.014000 | -1806014.114860 | 162822.509134 | | | 5.280000 | B | | | 12.500000 | B | G | | B | B | 12.500000 | 41 |
| 8453 | -122.692200 | o | 43.917710 | -122.692200 | -1788243.437973 | 132178.534721 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8454 | -122.692200 | o | 43.917710 | -122.692200 | -1788243.437973 | 132178.534721 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8455 | -122.751000 | o | 43.845890 | -122.751000 | -1794919.177237 | 125729.464082 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8456 | -122.790200 | o | 43.860250 | -122.790200 | -1797469.498695 | 128153.366295 | | | 12.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8457 | -122.672700 | o | 43.917710 | -122.672700 | -1786757.386575 | 131746.111823 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8458 | -122.790200 | o | 43.845890 | -122.790200 | -1797909.062406 | 126602.880600 | | | 10.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8459 | -123.135900 | o | 43.745860 | -123.135900 | -1827358.812533 | 123578.595335 | | | 72.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8460 | -122.232100 | o | 44.163930 | -122.232100 | -1745773.014315 | 148693.260036 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8461 | -122.232100 | o | 44.149520 | -122.232100 | -1746205.139078 | 147135.473683 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8462 | -122.512800 | o | 44.135100 | -122.512800 | -1767977.635163 | 151700.139410 | | | 12.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8463 | -122.896700 | o | 43.916500 | -122.896700 | -1803857.247766 | 136604.925547 | | | 7.360000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8464 | -122.613000 | o | 44.048630 | -122.613000 | -1778223.513848 | 144565.419841 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8465 | -122.552900 | o | 44.048630 | -122.552900 | -1773651.823258 | 143240.668831 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8466 | -122.552900 | o | 44.048630 | -122.552900 | -1773651.823258 | 143240.668831 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8467 | -122.512800 | o | 44.048630 | -122.512800 | -1770600.806029 | 142358.702284 | | | 80.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8468 | -122.753400 | o | 43.990970 | -122.753400 | -1790664.622473 | 141448.261435 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8469 | -122.833600 | o | 44.221580 | -122.833600 | -1789670.071829 | 168125.278190 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8470 | -122.693200 | o | 44.235990 | -122.693200 | -1778589.759759 | 166568.893088 | | | 2.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8471 | -122.876700 | o | 43.916500 | -122.876700 | -1802334.474545 | 136157.466995 | | | 7.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8472 | -122.876700 | o | 43.916500 | -122.876700 | -1802334.474545 | 136157.466995 | | | 9.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8473 | -122.876700 | o | 43.916500 | -122.876700 | -1802334.474545 | 136157.466995 | | | 24.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8474 | -122.751000 | o | 43.932080 | -122.751000 | -1792284.127908 | 135036.314883 | | | 28.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8475 | -122.936600 | o | 43.902280 | -122.936600 | -1807333.122585 | 135964.052721 | | | 1.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8476 | -122.936600 | o | 43.902280 | -122.936600 | -1807333.122585 | 135964.052721 | | | 5.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8477 | -122.936600 | o | 43.902280 | -122.936600 | -1807333.122585 | 135964.052721 | | | 5.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8478 | -122.916600 | o | 43.902280 | -122.916600 | -1805810.249902 | 135515.742847 | | | 0.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8479 | -122.936600 | o | 43.916500 | -122.936600 | -1806894.764459 | 137498.757995 | | | 1.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8480 | -122.916600 | o | 43.902280 | -122.916600 | -1805810.249902 | 135515.742847 | | | 1.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8481 | -122.916600 | o | 43.902280 | -122.916600 | -1805810.249902 | 135515.742847 | | | 1.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8482 | -122.876700 | o | 43.916500 | -122.876700 | -1802334.474545 | 136157.466995 | | | 10.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8483 | -122.272200 | o | 44.135100 | -122.272200 | -1749687.710707 | 146446.737862 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8484 | -122.272200 | o | 44.135100 | -122.272200 | -1749687.710707 | 146446.737862 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8443 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8444 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8445 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8446 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8447 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8448 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8449 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8450 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8451 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8452 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8453 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8454 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8455 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8456 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 155.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8457 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8458 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 136.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8459 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 912.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8460 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8461 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8462 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 155.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8463 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8464 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8465 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8466 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8467 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8468 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8469 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8470 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8471 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8472 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 113.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8473 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 311.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8474 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8475 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8476 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8477 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8478 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8479 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8480 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8481 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8482 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8483 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8484 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8443 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8444 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 8445 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8446 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 8447 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 8448 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8449 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 8450 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 8451 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 8452 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 8453 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 8454 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8455 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 8456 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.620000 | 0.620000 | 0.930000 | 0.000000 | 0.046500 | 0.333250 | 0.131750 | 0.480500 | 0.488250 | 5.758250 | 0.596750 | 0.038750 |
| 8457 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 8458 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.544000 | 0.544000 | 0.816000 | 0.000000 | 0.040800 | 0.292400 | 0.115600 | 0.421600 | 0.428400 | 5.052400 | 0.523600 | 0.034000 |
| 8459 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.648000 | 3.648000 | 5.472000 | 0.000000 | 0.273600 | 1.960800 | 0.775200 | 2.827200 | 2.872800 | 33.880800 | 3.511200 | 0.228000 |
| 8460 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8461 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 8462 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.620000 | 0.620000 | 0.930000 | 0.000000 | 0.046500 | 0.333250 | 0.131750 | 0.480500 | 0.488250 | 5.758250 | 0.596750 | 0.038750 |
| 8463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 8464 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 8466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 8468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 8469 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 8470 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 8471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 8472 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.452000 | 0.452000 | 0.678000 | 0.000000 | 0.033900 | 0.242950 | 0.096050 | 0.350300 | 0.355950 | 4.199750 | 0.435050 | 0.028250 |
| 8473 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.244000 | 1.244000 | 1.866000 | 0.000000 | 0.093300 | 0.668650 | 0.264350 | 0.964100 | 0.979650 | 11.553650 | 1.197350 | 0.077750 |
| 8474 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 8475 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 8476 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 8477 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 8478 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 8479 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 8480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 8481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 8482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 8483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | 09244 | 09244 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2120 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8486 | 09245 | 09245 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2121 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8487 | 09246 | 09246 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2122 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8488 | 09247 | 09247 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2123 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8489 | 09248 | 09248 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2124 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8490 | 09249 | 09249 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2125 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8491 | 09250 | 09250 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2126 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8492 | 09251 | 09251 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2127 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8493 | 09252 | 09252 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2128 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8494 | 09253 | 09253 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2129 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8495 | 09254 | 09254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2130 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8496 | 09255 | 09255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2131 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8497 | 09256 | 09256 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2132 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8498 | 09257 | 09257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2133 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8499 | 09258 | 09258 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2134 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8500 | 09259 | 09259 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2135 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8501 | 09260 | 09260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2136 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8502 | 09261 | 09261 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2137 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8503 | 09262 | 09262 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2138 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8504 | 09263 | 09263 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2139 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8505 | 09264 | 09264 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2140 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8506 | 09265 | 09265 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2141 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 8507 | 09266 | 09266 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2142 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8508 | 09267 | 09267 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2143 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8509 | 09268 | 09268 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2144 | DF | PRIVATE | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 8510 | 09269 | 09269 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2145 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8511 | 09270 | 09270 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2146 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8512 | 09271 | 09271 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2147 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 8513 | 09272 | 09272 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2148 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8514 | 09273 | 09273 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2149 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8515 | 09274 | 09274 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2150 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8516 | 09275 | 09275 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2151 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8517 | 09276 | 09276 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2152 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8518 | 09277 | 09277 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2153 | DF | PRIVATE | | 20040417.000000 | 20040417.000000 | 04/17/02 | | PST | OR |
| 8519 | 09278 | 09278 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2154 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8520 | 09279 | 09279 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2155 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 8521 | 09280 | 09280 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2156 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8522 | 09281 | 09281 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2157 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8523 | 09282 | 09282 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2158 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8524 | 09283 | 09283 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2159 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8525 | 09284 | 09284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2160 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8526 | 09285 | 09285 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2161 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | | | E | 29.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.149520 |
| 8486 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 04 | | S | | E | 11.000000 | Wi17S04E | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8487 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 34.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.135100 |
| 8488 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 04 | | S | | E | 2.000000 | Wi17S04E | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 8489 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 04 | | S | | E | 12.000000 | Wi17S04E | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8490 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 04 | | S | | E | 14.000000 | Wi17S04E | 0.000000 | 0.000000 | 0.000000 | 44.091840 |
| 8491 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 01 | | S | | W | 36.000000 | Wi17S01W | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8492 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 01 | | S | | W | 24.000000 | Wi18S01W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 8493 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 05 | | S | | W | 16.000000 | Wi19S05W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8494 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 34.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8495 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 34.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8496 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 06 | | S | | W | 11.000000 | Wi17S06W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8497 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 09 | | S | | W | 10.000000 | Wi18S09W | 0.000000 | 0.000000 | 0.000000 | 44.019800 |
| 8498 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 06 | | S | | W | 4.000000 | Wi16S06W | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 8499 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 05 | | S | | W | 28.000000 | Wi19S05W | 0.000000 | 0.000000 | 0.000000 | 43.888060 |
| 8500 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 10 | | S | | W | 28.000000 | Wi17S10W | 44.064389 | -123.897804 | 1.000000 | 44.063040 |
| 8501 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 10 | | S | | W | 34.000000 | Wi18S10W | 43.962759 | -123.880529 | 1.000000 | 43.962150 |
| 8502 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 06 | | S | | W | 14.000000 | Wi20S06W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 8503 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 08 | | S | | W | 7.000000 | Wi17S08W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8504 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 06 | | S | | W | 18.000000 | Wi20S06W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 8505 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | S | | W | 18.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 8506 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 09 | | S | | W | 10.000000 | Wi17S09W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8507 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 16.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.091860 |
| 8508 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | S | | W | 16.000000 | Wi20S04W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 8509 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 12 | | S | | W | 35.000000 | Wi17S12W | 44.050351 | -124.080397 | 2.000000 | 44.048630 |
| 8510 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 11 | | S | | W | 4.000000 | Wi20S11W | 43.863962 | -124.015677 | 1.000000 | 43.859620 |
| 8511 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 20.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.077450 |
| 8512 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 04 | | S | | W | 15.000000 | Wi18S04W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 8513 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 06 | | S | | W | 30.000000 | Wi18S06W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 8514 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 11 | | S | | W | 8.000000 | Wi19S11W | 43.934732 | -124.034698 | 1.000000 | 43.930720 |
| 8515 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 05 | | S | | W | 11.000000 | Wi19S05W | 0.000000 | 0.000000 | 0.000000 | 43.930720 |
| 8516 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | S | | W | 17.000000 | Wi20S04W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 8517 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | W | 7.000000 | Wi19S04W | 0.000000 | 0.000000 | 0.000000 | 43.930720 |
| 8518 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 06 | | S | | W | 6.000000 | Wi17S06W | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 8519 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 09 | | S | | W | 15.000000 | Wi18S09W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 8520 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 10 | | S | | W | 4.000000 | Wi18S10W | 44.035642 | -123.900767 | 1.000000 | 44.034210 |
| 8521 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 07 | | S | | W | 24.000000 | Wi19S07W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8522 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 07 | | S | | W | 12.000000 | Wi19S07W | 0.000000 | 0.000000 | 0.000000 | 43.930720 |
| 8523 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 6.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.944940 |
| 8524 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 24.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8525 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 28.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.888060 |
| 8526 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 28.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.888060 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | -122.352400 | o | 44.149520 | -122.352400 | -1755351.881324 | 149750.077947 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8486 | -122.292200 | o | 44.106280 | -122.292200 | -1752074.971154 | 143766.132030 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8487 | -122.312300 | o | 44.135100 | -122.312300 | -1752737.395126 | 147318.434948 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8488 | -122.292200 | o | 44.120690 | -122.292200 | -1751641.935075 | 145323.727681 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8489 | -122.272200 | o | 44.106280 | -122.272200 | -1750553.096223 | 143331.402306 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8490 | -122.292200 | o | 44.091860 | -122.292200 | -1752508.226932 | 142207.438126 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8491 | -122.753400 | o | 44.048630 | -122.753400 | -1788898.633095 | 147673.737695 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8492 | -122.753400 | o | 43.990970 | -122.753400 | -1790664.622473 | 141448.261435 | | | 156.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8493 | -123.295400 | o | 43.916500 | -123.295400 | -1834184.529509 | 145605.502800 | | | 69.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8494 | -123.515300 | o | 44.048630 | -123.515300 | -1846708.822668 | 164872.373895 | | | 30.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8495 | -123.515300 | o | 44.048630 | -123.515300 | -1846708.822668 | 164872.373895 | | | 30.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8496 | -123.374900 | o | 44.106280 | -123.374900 | -1834256.553864 | 167874.803310 | | | 16.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8497 | -123.755900 | o | 44.019800 | -123.755900 | -1865843.453248 | 167315.291958 | | | 45.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8498 | -123.415000 | o | 44.207170 | -123.415000 | -1834108.178364 | 179661.700953 | | | 6.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8499 | -123.295400 | o | 43.888060 | -123.295400 | -1835074.693840 | 142539.027614 | | | 12.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8500 | -123.896200 | o | 44.064389 | -123.897804 | -1875147.252705 | 175413.453174 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8501 | -123.876200 | o | 43.962759 | -123.880529 | -1877105.955103 | 164071.679534 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8502 | -123.375100 | o | 43.831180 | -123.375100 | -1842918.742163 | 138225.436137 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8503 | -123.695700 | o | 44.106280 | -123.695700 | -1858527.652913 | 175234.610696 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8504 | -123.454900 | o | 43.831180 | -123.454900 | -1848988.792868 | 140053.436001 | | | 14.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8505 | -123.694100 | o | 43.745860 | -123.694100 | -1869881.652581 | 136379.339516 | | | 68.000000 | C | | | 14.200000 | H | G | | H | H | 14.200000 | 41 |
| 8506 | -123.755900 | o | 44.106280 | -123.755900 | -1863078.156244 | 176626.740419 | | | 113.680000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8507 | -123.535300 | o | 44.091860 | -123.535300 | -1846853.786706 | 169988.821144 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8508 | -123.175800 | o | 43.831180 | -123.175800 | -1827748.958195 | 133686.853702 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8509 | -124.096700 | o | 44.050351 | -124.080397 | -1889397.029553 | 178174.282584 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8510 | -124.013100 | o | 43.863962 | -124.015677 | -1890523.629681 | 156600.332360 | | | 6.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8511 | -123.555400 | o | 44.077450 | -123.555400 | -1848831.896857 | 168897.856109 | | | 3.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8512 | -123.154400 | o | 44.005390 | -123.154400 | -1820697.966388 | 151992.469962 | | | 0.960000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8513 | -123.455100 | o | 43.976560 | -123.455100 | -1844422.787353 | 155726.458111 | | | 11.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8514 | -124.033000 | o | 43.934732 | -124.034698 | -1889681.172639 | 164662.167689 | | | 14.400000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8515 | -123.255500 | o | 43.930720 | -123.255500 | -1830707.584732 | 146231.242399 | | | 13.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8516 | -123.195700 | o | 43.831180 | -123.195700 | -1829264.284242 | 134138.306138 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8517 | -123.215700 | o | 43.930720 | -123.215700 | -1827682.882917 | 145327.574600 | | | 22.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8518 | -123.455100 | o | 44.120690 | -123.455100 | -1839872.452208 | 171258.252887 | | | 3.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8519 | -123.755900 | o | 44.005390 | -123.755900 | -1866303.929661 | 165763.673644 | | | 64.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8520 | -123.896200 | o | 44.035642 | -123.900767 | -1876295.791712 | 172388.478801 | | | 23.000000 | C | | | 27.500000 | R | G | | R | R | 27.500000 | 41 |
| 8521 | -123.474800 | o | 43.902280 | -123.474800 | -1848260.867348 | 148172.930612 | | | 10.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8522 | -123.474800 | o | 43.930720 | -123.474800 | -1847363.776724 | 151237.874494 | | | 0.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8523 | -123.454900 | o | 43.944940 | -123.454900 | -1845404.750739 | 152314.172098 | | | 3.520000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8524 | -123.355200 | o | 43.902280 | -123.355200 | -1839174.661592 | 145435.712811 | | | 4.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8525 | -123.415000 | o | 43.888060 | -123.415000 | -1844165.695731 | 145269.849018 | | | 0.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8526 | -123.415000 | o | 43.888060 | -123.415000 | -1844165.695731 | 145269.849018 | | | 3.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8486 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8487 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8488 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8489 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8490 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8491 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8492 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1950.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8493 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 867.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8494 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 384.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8495 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 384.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8496 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 212.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8497 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8498 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8499 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8500 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8501 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8502 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8503 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8504 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8505 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 965.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8506 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1421.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8507 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8508 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8509 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8510 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8511 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8512 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8513 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8514 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8515 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 163.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8516 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8517 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 276.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8518 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8519 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8520 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 632.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8521 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 129.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8522 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8523 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8524 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8525 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8526 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 46.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8488 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8489 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 8492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.800000 | 7.800000 | 11.700000 | 0.000000 | 0.585000 | 4.192500 | 1.657500 | 6.045000 | 6.142500 | 72.442500 | 7.507500 | 0.487500 |
| 8493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.468000 | 3.468000 | 5.202000 | 0.000000 | 0.260100 | 1.864050 | 0.736950 | 2.687700 | 2.731050 | 32.209050 | 3.337950 | 0.216750 |
| 8494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.536000 | 1.536000 | 2.304000 | 0.000000 | 0.115200 | 0.825600 | 0.326400 | 1.190400 | 1.209600 | 14.265600 | 1.478400 | 0.096000 |
| 8495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.536000 | 1.536000 | 2.304000 | 0.000000 | 0.115200 | 0.825600 | 0.326400 | 1.190400 | 1.209600 | 14.265600 | 1.478400 | 0.096000 |
| 8496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.848000 | 0.848000 | 1.272000 | 0.000000 | 0.063600 | 0.455800 | 0.180200 | 0.657200 | 0.667800 | 7.875800 | 0.816200 | 0.053000 |
| 8497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 8498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 8499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8504 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 8505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.635480 | 13.566680 | 16.463480 | 1.931200 | 0.724200 | 5.600480 | 0.820760 | 2.993360 | 6.566080 | 139.529200 | 6.566080 | 0.627640 |
| 8506 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.684000 | 5.684000 | 8.526000 | 0.000000 | 0.426300 | 3.055150 | 1.207850 | 4.405100 | 4.476150 | 52.790150 | 5.470850 | 0.355250 |
| 8507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 8509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 8512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 8513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 8514 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 8515 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.652000 | 0.652000 | 0.978000 | 0.000000 | 0.048900 | 0.350450 | 0.138550 | 0.505300 | 0.513450 | 6.055450 | 0.627550 | 0.040750 |
| 8516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 8517 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.104000 | 1.104000 | 1.656000 | 0.000000 | 0.082800 | 0.593400 | 0.234600 | 0.855600 | 0.869400 | 10.253400 | 1.062600 | 0.069000 |
| 8518 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 8519 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 8520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.621625 | 8.886625 | 10.784125 | 1.265000 | 0.474375 | 3.668500 | 0.537625 | 1.960750 | 4.301000 | 91.396250 | 4.301000 | 0.411125 |
| 8521 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.516000 | 0.516000 | 0.774000 | 0.000000 | 0.038700 | 0.277350 | 0.109650 | 0.399450 | 0.406350 | 4.792350 | 0.496650 | 0.032250 |
| 8522 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 8523 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 8524 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 8525 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 8526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184000 | 0.184000 | 0.276000 | 0.000000 | 0.013800 | 0.098900 | 0.039100 | 0.142600 | 0.144900 | 1.708900 | 0.177100 | 0.011500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8527 | 09286 | 09286 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2162 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8528 | 09287 | 09287 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2163 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8529 | 09288 | 09288 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2164 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8530 | 09289 | 09289 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2165 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8531 | 09290 | 09290 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2166 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8532 | 09291 | 09291 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2167 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8533 | 09292 | 09292 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2168 | DF | PRIVATE | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 8534 | 09293 | 09293 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2169 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8535 | 09294 | 09294 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2170 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8536 | 09295 | 09295 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2171 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8537 | 09296 | 09296 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2172 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8538 | 09297 | 09297 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2173 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8539 | 09298 | 09298 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2174 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8540 | 09299 | 09299 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2175 | DF | PRIVATE | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 8541 | 09300 | 09300 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2176 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8542 | 09301 | 09301 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2177 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8543 | 09302 | 09302 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2178 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8544 | 09303 | 09303 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2179 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8545 | 09304 | 09304 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2180 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8546 | 09305 | 09305 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2181 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8547 | 09306 | 09306 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2182 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 8548 | 09307 | 09307 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2183 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8549 | 09308 | 09308 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2184 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8550 | 09309 | 09309 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2185 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8551 | 09310 | 09310 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2186 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8552 | 09311 | 09311 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2187 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8553 | 09312 | 09312 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2188 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8554 | 09313 | 09313 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2189 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8555 | 09314 | 09314 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2190 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8556 | 09315 | 09315 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2191 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8557 | 09316 | 09316 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2192 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8558 | 09317 | 09317 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2193 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8559 | 09318 | 09318 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2194 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8560 | 09319 | 09319 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2195 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8561 | 09320 | 09320 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2196 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8562 | 09321 | 09321 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2197 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8563 | 09322 | 09322 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2198 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8564 | 09323 | 09323 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2199 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8565 | 09324 | 09324 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2200 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8566 | 09325 | 09325 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2201 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8567 | 09326 | 09326 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2202 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8568 | 09327 | 09327 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2203 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8527 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 10 | | S | | W | 7.000000 | Wi17S10W | 44.107718 | -123.937550 | 1.000000 | 44.106280 |
| 8528 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 10 | | S | | W | 7.000000 | Wi17S10W | 44.107718 | -123.937550 | 1.000000 | 44.106280 |
| 8529 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 06 | | S | | W | 31.000000 | Wi17S06W | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8530 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 06 | | S | | W | 14.000000 | Wi20S06W | 0.000000 | 0.000000 | 0.000000 | 43.831180 |
| 8531 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 08 | | S | | W | 14.000000 | Wi19S08W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8532 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 08 | | S | | W | 14.000000 | Wi19S08W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8533 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 09 | | S | | W | 9.000000 | Wi17S09W | 0.000000 | 0.000000 | 0.000000 | 44.106280 |
| 8534 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 12 | | S | | W | 25.000000 | Wi17S12W | 44.064520 | -124.069010 | 2.000000 | 44.063040 |
| 8535 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 24.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.077450 |
| 8536 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 06 | | S | | W | 22.000000 | Wi15S06W | 0.000000 | 0.000000 | 0.000000 | 44.250410 |
| 8537 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 32.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.873840 |
| 8538 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | W | 35.000000 | Wi19S04W | 0.000000 | 0.000000 | 0.000000 | 43.873840 |
| 8539 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 06 | | S | | W | 11.000000 | Wi18S06W | 0.000000 | 0.000000 | 0.000000 | 44.019800 |
| 8540 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 05 | | S | | W | 16.000000 | Wi19S05W | 0.000000 | 0.000000 | 0.000000 | 43.916500 |
| 8541 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 08 | | S | | W | 12.000000 | Wi18S08W | 0.000000 | 0.000000 | 0.000000 | 44.019800 |
| 8542 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 26.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.888060 |
| 8543 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 05 | | S | | W | 5.000000 | Wi16S05W | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 8544 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 10 | | S | | W | 8.000000 | Wi20S10W | 43.844770 | -123.917311 | 1.000000 | 43.845400 |
| 8545 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 06 | | S | | W | 22.000000 | Wi18S06W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 8546 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 34.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 43.962150 |
| 8547 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 05 | | S | | W | 29.000000 | Wi18S05W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 8548 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 05 | | S | | W | 29.000000 | Wi18S05W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 8549 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 11 | | S | | W | 21.000000 | Wi19S11W | 43.906359 | -124.015223 | 1.000000 | 43.902280 |
| 8550 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 36.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.048630 |
| 8551 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 09 | | S | | W | 15.000000 | Wi18S09W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 8552 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 07 | | S | | W | 2.000000 | Wi19S07W | 0.000000 | 0.000000 | 0.000000 | 43.944940 |
| 8553 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 14.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.091860 |
| 8554 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 4.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 8555 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 10.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.760080 |
| 8556 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 09 | | S | | W | 3.000000 | Wi19S09W | 0.000000 | 0.000000 | 0.000000 | 43.944940 |
| 8557 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 06 | | S | | W | 32.000000 | Wi18S06W | 0.000000 | 0.000000 | 0.000000 | 43.962150 |
| 8558 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 06 | | S | | W | 23.000000 | Wi16S06W | 0.000000 | 0.000000 | 0.000000 | 44.163930 |
| 8559 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 06 | | S | | W | 15.000000 | Wi16S06W | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 8560 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 24.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8561 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 24.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8562 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 26.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.888060 |
| 8563 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | S | | W | 20.000000 | Wi20S04W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 8564 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 05 | | S | | W | 4.000000 | Wi20S05W | 0.000000 | 0.000000 | 0.000000 | 43.859620 |
| 8565 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | W | 23.000000 | Wi19S04W | 0.000000 | 0.000000 | 0.000000 | 43.902280 |
| 8566 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 05 | | S | | W | 20.000000 | Wi16S05W | 0.000000 | 0.000000 | 0.000000 | 44.163930 |
| 8567 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 08 | | S | | W | 16.000000 | Wi18S08W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 8568 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 16.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.525880 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8527 | -123.936300 | o | 44.107718 | -123.937550 | -1876754.743913 | 181003.256032 | | | 72.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8528 | -123.936300 | o | 44.107718 | -123.937550 | -1876754.743913 | 181003.256032 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8529 | -123.455100 | o | 44.048630 | -123.455100 | -1842148.520479 | 163493.134720 | | | 2.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8530 | -123.375100 | o | 43.831180 | -123.375100 | -1842918.742163 | 138225.436137 | | | 38.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8531 | -123.614400 | o | 43.916500 | -123.614400 | -1858408.912926 | 152917.208214 | | | 3.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8532 | -123.614400 | o | 43.916500 | -123.614400 | -1858408.912926 | 152917.208214 | | | 11.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8533 | -123.775900 | o | 44.106280 | -123.775900 | -1864589.662247 | 177090.012367 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8534 | -124.076700 | o | 44.064520 | -124.069010 | -1888077.964788 | 179431.221142 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8535 | -123.475200 | o | 44.077450 | -123.475200 | -1842760.473978 | 167058.760248 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8536 | -123.395000 | o | 44.250410 | -123.395000 | -1831231.920770 | 183865.649151 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8537 | -123.435000 | o | 43.873840 | -123.435000 | -1846133.023093 | 144195.169615 | | | 1.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8538 | -123.135900 | o | 43.873840 | -123.135900 | -1823384.899764 | 137384.709984 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8539 | -123.374900 | o | 44.019800 | -123.374900 | -1836978.118122 | 158553.582547 | | | 0.240000 | A | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8540 | -123.295400 | o | 43.916500 | -123.295400 | -1834184.529509 | 145605.502800 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8541 | -123.595500 | o | 44.019800 | -123.595500 | -1853697.559189 | 163609.615378 | | | 29.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8542 | -123.375100 | o | 43.888060 | -123.375100 | -1841133.392761 | 144357.281180 | | | 0.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8543 | -123.314800 | o | 44.207170 | -123.314800 | -1826534.596567 | 177382.297400 | | | 7.600000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8544 | -123.913400 | o | 43.844707 | -123.917311 | -1883683.312528 | 152223.024002 | | | 18.720000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8545 | -123.395000 | o | 43.990970 | -123.395000 | -1839409.616606 | 155904.909517 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8546 | -123.515300 | o | 43.962150 | -123.515300 | -1849444.468831 | 155554.271693 | | | 30.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8547 | -123.314800 | o | 43.976560 | -123.314800 | -1833776.286173 | 152522.610182 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8548 | -123.314800 | o | 43.976560 | -123.314800 | -1833776.286173 | 152522.610182 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8549 | -124.013100 | o | 43.906359 | -124.015223 | -1889122.080419 | 161152.054087 | | | 16.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8550 | -123.475200 | o | 44.048630 | -123.475200 | -1843671.290015 | 163953.257200 | | | 0.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8551 | -123.755900 | o | 44.005390 | -123.755900 | -1866303.929661 | 165763.673644 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8552 | -123.494800 | o | 43.944940 | -123.494800 | -1848432.911774 | 153229.141646 | | | 15.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8553 | -123.495200 | o | 44.091860 | -123.495200 | -1843818.841661 | 169069.446237 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8554 | -123.415000 | o | 43.774300 | -123.415000 | -1847741.087484 | 133007.194888 | | | 37.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8555 | -123.395100 | o | 43.760080 | -123.395100 | -1846671.988062 | 131018.204033 | | | 3.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8556 | -123.753900 | o | 43.944940 | -123.753900 | -1868083.109701 | 159208.012805 | | | 6.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8557 | -123.435100 | o | 43.962150 | -123.435100 | -1843359.629394 | 153715.539418 | | | 10.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8558 | -123.374900 | o | 44.163930 | -123.374900 | -1832440.594848 | 174088.207667 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8559 | -123.395000 | o | 44.178340 | -123.395000 | -1833506.352270 | 176099.044777 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8560 | -123.355200 | o | 43.902280 | -123.355200 | -1839174.661592 | 145435.712811 | | | 0.160000 | A | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8561 | -123.355200 | o | 43.902280 | -123.355200 | -1839174.661592 | 145435.712811 | | | 0.320000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8562 | -123.375100 | o | 43.888060 | -123.375100 | -1841133.392761 | 144357.281180 | | | 6.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8563 | -123.195700 | o | 43.816960 | -123.195700 | -1829707.037894 | 132604.557155 | | | 20.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8564 | -123.295400 | o | 43.859620 | -123.295400 | -1835964.530160 | 139472.479765 | | | 1.440000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8565 | -123.135900 | o | 43.902280 | -123.135900 | -1822500.911416 | 140452.539537 | | | 2.320000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8566 | -123.314800 | o | 44.163930 | -123.314800 | -1827894.074536 | 172721.411252 | | | 20.000000 | C | | | 12.500000 | B | C | | B | B | 12.500000 | 41 |
| 8567 | -123.655600 | o | 44.005390 | -123.655600 | -1858708.126846 | 163443.140972 | | | 5.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8568 | -122.456600 | o | 44.525880 | -122.456600 | -1751845.155486 | 192682.588191 | | | 2.320000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8527 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8528 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8529 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8530 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 475.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8531 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8532 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8533 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8534 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8535 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8536 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8537 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8538 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8539 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8540 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8541 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 371.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8542 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8543 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8544 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 234.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8545 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8546 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8547 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8548 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8549 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8550 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8551 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8552 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 191.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8553 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8554 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8555 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8556 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8557 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 131.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8558 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8559 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8560 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8561 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8562 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8563 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8564 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8565 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8566 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8567 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8568 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 8528 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8529 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 8530 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.900000 | 1.900000 | 2.850000 | 0.000000 | 0.142500 | 1.021250 | 0.403750 | 1.472500 | 1.496250 | 17.646250 | 1.828750 | 0.118750 |
| 8531 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 8532 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 8533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8534 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 8537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 8538 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8539 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 8540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.484000 | 1.484000 | 2.226000 | 0.000000 | 0.111300 | 0.797650 | 0.315350 | 1.150100 | 1.168650 | 13.782650 | 1.428350 | 0.092750 |
| 8542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 8543 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 8544 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.936000 | 0.936000 | 1.404000 | 0.000000 | 0.070200 | 0.503100 | 0.198900 | 0.725400 | 0.737100 | 8.693100 | 0.900900 | 0.058500 |
| 8545 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 8547 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8548 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8549 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8550 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 8551 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8552 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.764000 | 0.764000 | 1.146000 | 0.000000 | 0.057300 | 0.410650 | 0.162350 | 0.592100 | 0.601650 | 7.095650 | 0.735350 | 0.047750 |
| 8553 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8554 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 8555 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 8556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.524000 | 0.524000 | 0.786000 | 0.000000 | 0.039300 | 0.281650 | 0.111350 | 0.406100 | 0.412650 | 4.866650 | 0.504350 | 0.032750 |
| 8558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 8559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 8560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 8561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 8562 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 8563 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 8564 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 8565 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 8566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 8567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 8568 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8569 | 09328 | 09328 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2204 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8570 | 09329 | 09329 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2205 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8571 | 09330 | 09330 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2206 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8572 | 09331 | 09331 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2207 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8573 | 09332 | 09332 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2208 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8574 | 09333 | 09333 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2209 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8575 | 09334 | 09334 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2210 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8576 | 09335 | 09335 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2211 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8577 | 09336 | 09336 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2212 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8578 | 09337 | 09337 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2213 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8579 | 09338 | 09338 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2214 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8580 | 09339 | 09339 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2215 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8581 | 09340 | 09340 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2216 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8582 | 09341 | 09341 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2217 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8583 | 09342 | 09342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2218 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8584 | 09343 | 09343 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2219 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8585 | 09344 | 09344 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2220 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8586 | 09345 | 09345 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2221 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8587 | 09346 | 09346 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2222 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8588 | 09347 | 09347 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2223 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8589 | 09348 | 09348 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2224 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8590 | 09349 | 09349 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2225 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8591 | 09350 | 09350 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2226 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8592 | 09351 | 09351 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2227 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8593 | 09352 | 09352 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2228 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8594 | 09353 | 09353 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2229 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8595 | 09354 | 09354 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2230 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8596 | 09355 | 09355 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2231 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8597 | 09356 | 09356 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2232 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8598 | 09357 | 09357 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2233 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8599 | 09358 | 09358 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2234 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8600 | 09359 | 09359 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2235 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8601 | 09360 | 09360 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2236 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8602 | 09361 | 09361 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2237 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8603 | 09362 | 09362 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2238 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8604 | 09363 | 09363 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2239 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8605 | 09364 | 09364 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2240 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8606 | 09365 | 09365 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2241 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8607 | 09366 | 09366 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2242 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8608 | 09367 | 09367 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2243 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8609 | 09368 | 09368 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2244 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8610 | 09369 | 09369 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2245 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8569 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 26.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 8570 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 36.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 8571 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 36.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 8572 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 11.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.365710 |
| 8573 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | W | 25.000000 | Wi12S01W | 0.000000 | 0.000000 | 0.000000 | 44.497330 |
| 8574 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 26.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 8575 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 26.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 8576 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 1.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.468780 |
| 8577 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 03 | | S | | E | 5.000000 | Wi14S03E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 8578 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 26.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 8579 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 2.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.468780 |
| 8580 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 2.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.468780 |
| 8581 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 03 | | S | | E | 28.000000 | Wi13S03E | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 8582 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 2.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.468780 |
| 8583 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 2.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.468780 |
| 8584 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 3.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 8585 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 3.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 8586 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | E | 28.000000 | Wi13S02E | 0.000000 | 0.000000 | 0.000000 | 44.411670 |
| 8587 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 02 | | S | | W | 33.000000 | Wi12S02W | 0.000000 | 0.000000 | 0.000000 | 44.483050 |
| 8588 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 02 | | S | | W | 33.000000 | Wi12S02W | 0.000000 | 0.000000 | 0.000000 | 44.483050 |
| 8589 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 36.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 8590 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 22.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8591 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 22.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8592 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 15.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.440220 |
| 8593 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 6.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.554440 |
| 8594 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 32.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.483050 |
| 8595 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 2.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 8596 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 21.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8597 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | W | 17.000000 | Wi14S02W | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 8598 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | W | 33.000000 | Wi13S01W | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 8599 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 26.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.497330 |
| 8600 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | W | 9.000000 | Wi13S01W | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 8601 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | W | 9.000000 | Wi13S01W | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 8602 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 11.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 8603 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | E | 5.000000 | Wi13S02E | 0.000000 | 0.000000 | 0.000000 | 44.468780 |
| 8604 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | E | 20.000000 | Wi13S02E | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8605 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | W | 21.000000 | Wi13S01W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8606 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 14.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.525880 |
| 8607 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | W | 22.000000 | Wi13S01W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8608 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | W | 22.000000 | Wi13S01W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8609 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 17.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.440220 |
| 8610 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 17.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.440220 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8569 | -122.899100 | o | 44.411670 | -122.899100 | -1788749.781162 | 190094.488811 | | | 7.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8570 | -122.637600 | o | 44.397390 | -122.637600 | -1769438.457117 | 182769.207987 | | | 18.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8571 | -122.637600 | o | 44.397390 | -122.637600 | -1769438.457117 | 182769.207987 | | | 18.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8572 | -122.653100 | o | 44.365710 | -122.653100 | -1771580.560129 | 179689.896496 | | | 8.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8573 | -122.758300 | o | 44.497330 | -122.758300 | -1775480.535291 | 196217.515890 | | | 16.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8574 | -122.899100 | o | 44.411670 | -122.899100 | -1788749.781162 | 190094.488811 | | | 10.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8575 | -122.899100 | o | 44.411670 | -122.899100 | -1788749.781162 | 190094.488811 | | | 16.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8576 | -122.637600 | o | 44.468780 | -122.637600 | -1767251.308641 | 190476.874939 | | | 29.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8577 | -122.472700 | o | 44.380120 | -122.472700 | -1757494.879232 | 177289.752139 | | | 53.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8578 | -122.899100 | o | 44.411670 | -122.899100 | -1788749.781162 | 190094.488811 | | | 8.160000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8579 | -122.899100 | o | 44.468780 | -122.899100 | -1786980.021476 | 196256.049204 | | | 40.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8580 | -122.899100 | o | 44.468780 | -122.899100 | -1786980.021476 | 196256.049204 | | | 20.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8581 | -122.456600 | o | 44.411670 | -122.456600 | -1755318.143841 | 180346.270728 | | | 22.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8582 | -122.657700 | o | 44.468780 | -122.657700 | -1768768.575923 | 190918.763498 | | | 47.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8583 | -122.657700 | o | 44.468780 | -122.657700 | -1768768.575923 | 190918.763498 | | | 25.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8584 | -122.673200 | o | 44.380120 | -122.673200 | -1772658.669631 | 181688.394102 | | | 28.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8585 | -122.673200 | o | 44.380120 | -122.673200 | -1772658.669631 | 181688.394102 | | | 28.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8586 | -122.577200 | o | 44.411670 | -122.577200 | -1764436.336380 | 182984.467314 | | | 12.160000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8587 | -122.939300 | o | 44.483050 | -122.939300 | -1789567.615485 | 198689.646317 | | | 14.400000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8588 | -122.939300 | o | 44.483050 | -122.939300 | -1789567.615485 | 198689.646317 | | | 7.440000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8589 | -122.879000 | o | 44.397390 | -122.879000 | -1787674.585151 | 188106.830303 | | | 27.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8590 | -122.919200 | o | 44.425950 | -122.919200 | -1789823.989881 | 192082.348892 | | | 59.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8591 | -122.919200 | o | 44.425950 | -122.919200 | -1789823.989881 | 192082.348892 | | | 59.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8592 | -122.677800 | o | 44.440220 | -122.677800 | -1771162.460916 | 188277.925500 | | | 10.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8593 | -122.738200 | o | 44.554440 | -122.738200 | -1772205.306301 | 201937.640133 | | | 8.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8594 | -122.718100 | o | 44.483050 | -122.718100 | -1772888.132321 | 193789.239813 | | | 25.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8595 | -122.653100 | o | 44.380120 | -122.653100 | -1771139.129573 | 181245.694235 | | | 183.120000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8596 | -122.697900 | o | 44.425950 | -122.697900 | -1773118.551500 | 187180.331582 | | | 69.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8597 | -122.953900 | o | 44.351300 | -122.953900 | -1794759.102887 | 184802.143868 | | | 51.440000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8598 | -122.818600 | o | 44.397390 | -122.818600 | -1783113.661481 | 186766.079837 | | | 54.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8599 | -122.657700 | o | 44.497330 | -122.657700 | -1767892.572218 | 194000.889831 | | | 144.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8600 | -122.818600 | o | 44.454500 | -122.818600 | -1781350.362905 | 192929.049705 | | | 165.600000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8601 | -122.818600 | o | 44.454500 | -122.818600 | -1781350.362905 | 192929.049705 | | | 89.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8602 | -122.899100 | o | 44.454500 | -122.899100 | -1787422.660479 | 194715.417312 | | | 69.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8603 | -122.597400 | o | 44.468780 | -122.597400 | -1764216.358958 | 189594.258727 | | | 15.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8604 | -122.597400 | o | 44.425950 | -122.597400 | -1765526.466265 | 184969.650027 | | | 12.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8605 | -122.818600 | o | 44.425950 | -122.818600 | -1782232.019437 | 189848.141237 | | | 45.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8606 | -122.657700 | o | 44.525880 | -122.657700 | -1767016.247646 | 197082.942980 | | | 67.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8607 | -122.798500 | o | 44.425950 | -122.798500 | -1780714.715100 | 189402.905973 | | | 17.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8608 | -122.798500 | o | 44.425950 | -122.798500 | -1780714.715100 | 189402.905973 | | | 2.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8609 | -122.959400 | o | 44.440220 | -122.959400 | -1792413.462578 | 194517.194067 | | | 69.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8610 | -122.959400 | o | 44.440220 | -122.959400 | -1792413.462578 | 194517.194067 | | | 69.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8569 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8570 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 227.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8571 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 227.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8572 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8573 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8574 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 137.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8575 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 206.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8576 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 373.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8577 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 664.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8578 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 102.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8579 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 508.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8580 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 262.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8581 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 278.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8582 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 592.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8583 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 319.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8584 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 357.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8585 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 356.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8586 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 152.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8587 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8588 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8589 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 340.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8590 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 745.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8591 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 745.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8592 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 133.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8593 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8594 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 319.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8595 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2289.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8596 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 867.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8597 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 643.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8598 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 676.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8599 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8600 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2070.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8601 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8602 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 869.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8603 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 197.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8604 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8605 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 572.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8606 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 849.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8607 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 223.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8608 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8609 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 865.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8610 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 864.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8569 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 8570 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.908000 | 0.908000 | 1.362000 | 0.000000 | 0.068100 | 0.488050 | 0.192950 | 0.703700 | 0.715050 | 8.433050 | 0.873950 | 0.056750 |
| 8571 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.908000 | 0.908000 | 1.362000 | 0.000000 | 0.068100 | 0.488050 | 0.192950 | 0.703700 | 0.715050 | 8.433050 | 0.873950 | 0.056750 |
| 8572 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 8573 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8574 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.548000 | 0.548000 | 0.822000 | 0.000000 | 0.041100 | 0.294550 | 0.116450 | 0.424700 | 0.431550 | 5.089550 | 0.527450 | 0.034250 |
| 8575 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.824000 | 0.824000 | 1.236000 | 0.000000 | 0.061800 | 0.442900 | 0.175100 | 0.638600 | 0.648900 | 7.652900 | 0.793100 | 0.051500 |
| 8576 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.492000 | 1.492000 | 2.238000 | 0.000000 | 0.111900 | 0.801950 | 0.317050 | 1.156300 | 1.174950 | 13.856950 | 1.436050 | 0.093250 |
| 8577 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.656000 | 2.656000 | 3.984000 | 0.000000 | 0.199200 | 1.427600 | 0.564400 | 2.058400 | 2.091600 | 24.667600 | 2.556400 | 0.166000 |
| 8578 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.408000 | 0.408000 | 0.612000 | 0.000000 | 0.030600 | 0.219300 | 0.086700 | 0.316200 | 0.321300 | 3.789300 | 0.392700 | 0.025500 |
| 8579 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.032000 | 2.032000 | 3.048000 | 0.000000 | 0.152400 | 1.092200 | 0.431800 | 1.574800 | 1.600200 | 18.872200 | 1.955800 | 0.127000 |
| 8580 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.048000 | 1.048000 | 1.572000 | 0.000000 | 0.078600 | 0.563300 | 0.222700 | 0.812200 | 0.825300 | 9.733300 | 1.008700 | 0.065500 |
| 8581 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.112000 | 1.112000 | 1.668000 | 0.000000 | 0.083400 | 0.597700 | 0.236300 | 0.861800 | 0.875700 | 10.327700 | 1.070300 | 0.069500 |
| 8582 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.368000 | 2.368000 | 3.552000 | 0.000000 | 0.177600 | 1.272800 | 0.503200 | 1.835200 | 1.864800 | 21.992800 | 2.279200 | 0.148000 |
| 8583 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.276000 | 1.276000 | 1.914000 | 0.000000 | 0.095700 | 0.685850 | 0.271150 | 0.988900 | 1.004850 | 11.850850 | 1.228150 | 0.079750 |
| 8584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.428000 | 1.428000 | 2.142000 | 0.000000 | 0.107100 | 0.767550 | 0.303450 | 1.106700 | 1.124550 | 13.262550 | 1.374450 | 0.089250 |
| 8585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.424000 | 1.424000 | 2.136000 | 0.000000 | 0.106800 | 0.765400 | 0.302600 | 1.103600 | 1.121400 | 13.225400 | 1.370600 | 0.089000 |
| 8586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.608000 | 0.608000 | 0.912000 | 0.000000 | 0.045600 | 0.326800 | 0.129200 | 0.471200 | 0.478800 | 5.646800 | 0.585200 | 0.038000 |
| 8587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 8588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 8589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.360000 | 1.360000 | 2.040000 | 0.000000 | 0.102000 | 0.731000 | 0.289000 | 1.054000 | 1.071000 | 12.631000 | 1.309000 | 0.085000 |
| 8590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.980000 | 2.980000 | 4.470000 | 0.000000 | 0.223500 | 1.601750 | 0.633250 | 2.309500 | 2.346750 | 27.676750 | 2.868250 | 0.186250 |
| 8591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.980000 | 2.980000 | 4.470000 | 0.000000 | 0.223500 | 1.601750 | 0.633250 | 2.309500 | 2.346750 | 27.676750 | 2.868250 | 0.186250 |
| 8592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.532000 | 0.532000 | 0.798000 | 0.000000 | 0.039900 | 0.285950 | 0.113050 | 0.412300 | 0.418950 | 4.940950 | 0.512050 | 0.033250 |
| 8593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 8594 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.276000 | 1.276000 | 1.914000 | 0.000000 | 0.095700 | 0.685850 | 0.271150 | 0.988900 | 1.004850 | 11.850850 | 1.228150 | 0.079750 |
| 8595 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.156000 | 9.156000 | 13.734000 | 0.000000 | 0.686700 | 4.921350 | 1.945650 | 7.095900 | 7.210350 | 85.036350 | 8.812650 | 0.572250 |
| 8596 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.468000 | 3.468000 | 5.202000 | 0.000000 | 0.260100 | 1.864050 | 0.736950 | 2.687700 | 2.731050 | 32.209050 | 3.337950 | 0.216750 |
| 8597 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.572000 | 2.572000 | 3.858000 | 0.000000 | 0.192900 | 1.382450 | 0.546550 | 1.993300 | 2.025450 | 23.887450 | 2.475550 | 0.160750 |
| 8598 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.704000 | 2.704000 | 4.056000 | 0.000000 | 0.202800 | 1.453400 | 0.574600 | 2.095600 | 2.129400 | 25.113400 | 2.602600 | 0.169000 |
| 8599 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.200000 | 7.200000 | 10.800000 | 0.000000 | 0.540000 | 3.870000 | 1.530000 | 5.580000 | 5.670000 | 66.870000 | 6.930000 | 0.450000 |
| 8600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.280000 | 8.280000 | 12.420000 | 0.000000 | 0.621000 | 4.450500 | 1.759500 | 6.417000 | 6.520500 | 76.900500 | 7.969500 | 0.517500 |
| 8601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.460000 | 4.460000 | 6.690000 | 0.000000 | 0.334500 | 2.397250 | 0.947750 | 3.456500 | 3.512250 | 41.422250 | 4.292750 | 0.278750 |
| 8602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.476000 | 3.476000 | 5.214000 | 0.000000 | 0.260700 | 1.868350 | 0.738650 | 2.693900 | 2.737350 | 32.283350 | 3.345650 | 0.217250 |
| 8603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.788000 | 0.788000 | 1.182000 | 0.000000 | 0.059100 | 0.423550 | 0.167450 | 0.610700 | 0.620550 | 7.318550 | 0.758450 | 0.049250 |
| 8604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 8605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.288000 | 2.288000 | 3.432000 | 0.000000 | 0.171600 | 1.229800 | 0.486200 | 1.773200 | 1.801800 | 21.249800 | 2.202200 | 0.143000 |
| 8606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.396000 | 3.396000 | 5.094000 | 0.000000 | 0.254700 | 1.825350 | 0.721650 | 2.631900 | 2.674350 | 31.540350 | 3.268650 | 0.212250 |
| 8607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.892000 | 0.892000 | 1.338000 | 0.000000 | 0.066900 | 0.479450 | 0.189550 | 0.691300 | 0.702450 | 8.284450 | 0.858550 | 0.055750 |
| 8608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.460000 | 3.460000 | 5.190000 | 0.000000 | 0.259500 | 1.859750 | 0.735250 | 2.681500 | 2.724750 | 32.134750 | 3.330250 | 0.216250 |
| 8610 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.456000 | 3.456000 | 5.184000 | 0.000000 | 0.259200 | 1.857600 | 0.734400 | 2.678400 | 2.721600 | 32.097600 | 3.326400 | 0.216000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8611 | 09370 | 09370 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2246 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8612 | 09371 | 09371 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2247 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8613 | 09372 | 09372 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2248 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8614 | 09373 | 09373 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2249 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8615 | 09374 | 09374 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2250 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8616 | 09375 | 09375 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2251 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8617 | 09376 | 09376 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2252 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8618 | 09377 | 09377 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2253 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8619 | 09378 | 09378 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2254 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8620 | 09379 | 09379 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2255 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8621 | 09380 | 09380 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2256 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8622 | 09381 | 09381 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2257 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8623 | 09382 | 09382 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2258 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8624 | 09383 | 09383 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2259 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8625 | 09384 | 09384 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2260 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8626 | 09385 | 09385 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2261 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8627 | 09386 | 09386 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2262 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8628 | 09387 | 09387 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2263 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8629 | 09388 | 09388 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2264 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8630 | 09389 | 09389 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2265 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8631 | 09390 | 09390 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2266 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8632 | 09391 | 09391 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2267 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8633 | 09392 | 09392 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2268 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8634 | 09393 | 09393 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2269 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8635 | 09394 | 09394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2270 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8636 | 09395 | 09395 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2271 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8637 | 09396 | 09396 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2272 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8638 | 09397 | 09397 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2273 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8639 | 09398 | 09398 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2274 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8640 | 09399 | 09399 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2275 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8641 | 09400 | 09400 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2276 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8642 | 09401 | 09401 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2277 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8643 | 09402 | 09402 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2278 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8644 | 09403 | 09403 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2279 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8645 | 09404 | 09404 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2280 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8646 | 09405 | 09405 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2281 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8647 | 09406 | 09406 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2282 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8648 | 09407 | 09407 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2283 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8649 | 09408 | 09408 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2284 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8650 | 09409 | 09409 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2285 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8651 | 09410 | 09410 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2286 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8652 | 09411 | 09411 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2287 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8611 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | W | 32.000000 | Wi14S01W | 0.000000 | 0.000000 | 0.000000 | 44.308060 |
| 8612 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 5.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 8613 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | W | 1.000000 | Wi14S02W | 0.000000 | 0.000000 | 0.000000 | 44.380120 |
| 8614 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 11.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.454500 |
| 8615 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | W | 13.000000 | Wi14S01W | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 8616 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | W | 32.000000 | Wi12S01W | 0.000000 | 0.000000 | 0.000000 | 44.483050 |
| 8617 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 24.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.511610 |
| 8618 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | W | 25.000000 | Wi15S03W | 0.000000 | 0.000000 | 0.000000 | 44.235990 |
| 8619 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | W | 25.000000 | Wi15S03W | 0.000000 | 0.000000 | 0.000000 | 44.235990 |
| 8620 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 24.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.511610 |
| 8621 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | W | 6.000000 | Wi13S01W | 0.000000 | 0.000000 | 0.000000 | 44.468780 |
| 8622 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 19.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 8623 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 01 | | S | | E | 6.000000 | Wi13S01E | 0.000000 | 0.000000 | 0.000000 | 44.468780 |
| 8624 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 21.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8625 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 21.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8626 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 33.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.483050 |
| 8627 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 17.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 8628 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 23.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8629 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 23.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.425950 |
| 8630 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 02 | | S | | W | 16.000000 | Wi13S02W | 0.000000 | 0.000000 | 0.000000 | 44.440220 |
| 8631 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 12.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.540160 |
| 8632 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | E | 13.000000 | Wi15S03E | 0.000000 | 0.000000 | 0.000000 | 44.264820 |
| 8633 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | E | 11.000000 | Wi15S03E | 0.000000 | 0.000000 | 0.000000 | 44.279230 |
| 8634 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | E | 11.000000 | Wi15S03E | 0.000000 | 0.000000 | 0.000000 | 44.279230 |
| 8635 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | E | 26.000000 | Wi15S03E | 0.000000 | 0.000000 | 0.000000 | 44.235990 |
| 8636 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 02 | | S | | E | 23.000000 | Wi14S02E | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 8637 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | E | 14.000000 | Wi15S03E | 0.000000 | 0.000000 | 0.000000 | 44.264820 |
| 8638 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 02 | | S | | W | 34.000000 | Wi15S02W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 8639 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 02 | | S | | W | 34.000000 | Wi15S02W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 8640 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 02 | | S | | W | 34.000000 | Wi15S02W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 8641 | linn | or;linn | 44.500462 | -122.525658 | | | 16 | 02 | | S | | W | 3.000000 | Wi16S02W | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 8642 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 02 | | S | | W | 34.000000 | Wi15S02W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 8643 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 16.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.351300 |
| 8644 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 26.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.322470 |
| 8645 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | W | 27.000000 | Wi14S01W | 0.000000 | 0.000000 | 0.000000 | 44.322470 |
| 8646 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 01 | | S | | E | 31.000000 | Wi14S01E | 0.000000 | 0.000000 | 0.000000 | 44.308060 |
| 8647 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 01 | | S | | E | 4.000000 | Wi15S01E | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 8648 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | E | 23.000000 | Wi15S03E | 0.000000 | 0.000000 | 0.000000 | 44.250410 |
| 8649 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 01 | | S | | E | 5.000000 | Wi15S01E | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 8650 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 01 | | S | | E | 5.000000 | Wi15S01E | 0.000000 | 0.000000 | 0.000000 | 44.293640 |
| 8651 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | W | 36.000000 | Wi15S03W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 8652 | linn | or;linn | 44.500462 | -122.525658 | | | 15 | 03 | | S | | W | 36.000000 | Wi15S03W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8611 | -122.833600 | o | 44.308060 | -122.833600 | -1787003.759031 | 177458.559672 | | | 12.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8612 | -122.593000 | o | 44.380120 | -122.593000 | -1766594.802931 | 179924.310725 | | | 45.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8613 | -122.873700 | o | 44.380120 | -122.873700 | -1787808.656738 | 186125.584400 | | | 140.560000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8614 | -122.899100 | o | 44.454500 | -122.899100 | -1787422.660479 | 194715.417312 | | | 13.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8615 | -122.753400 | o | 44.351300 | -122.753400 | -1779606.963993 | 180347.863442 | | | 463.120000 | E | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8616 | -122.838800 | o | 44.483050 | -122.838800 | -1781991.555542 | 196457.389756 | | | 37.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8617 | -122.637600 | o | 44.511610 | -122.637600 | -1765938.179765 | 195100.824842 | | | 18.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8618 | -122.994000 | o | 44.235990 | -122.994000 | -1801369.010461 | 173258.551969 | | | 31.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8619 | -122.994000 | o | 44.235990 | -122.994000 | -1801369.010461 | 173258.551969 | | | 37.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8620 | -122.637600 | o | 44.511610 | -122.637600 | -1765938.179765 | 195100.824842 | | | 40.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8621 | -122.858900 | o | 44.468780 | -122.858900 | -1783948.691179 | 195363.366287 | | | 17.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8622 | -122.733300 | o | 44.336880 | -122.733300 | -1778530.321154 | 178346.869163 | | | 45.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8623 | -122.738200 | o | 44.468780 | -122.738200 | -1774843.803903 | 192692.394204 | | | 5.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8624 | -122.939300 | o | 44.425950 | -122.939300 | -1791340.454171 | 192529.908237 | | | 73.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8625 | -122.939300 | o | 44.425950 | -122.939300 | -1791340.454171 | 192529.908237 | | | 73.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8626 | -122.697900 | o | 44.483050 | -122.697900 | -1771364.119966 | 193344.068513 | | | 3.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8627 | -122.713300 | o | 44.351300 | -122.713300 | -1776574.869571 | 179461.633844 | | | 13.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8628 | -122.899100 | o | 44.425950 | -122.899100 | -1788307.385387 | 191635.176538 | | | 296.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8629 | -122.899100 | o | 44.425950 | -122.899100 | -1788307.385387 | 191635.176538 | | | 98.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8630 | -122.939300 | o | 44.440220 | -122.939300 | -1790897.521457 | 194069.331400 | | | 55.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8631 | -122.396200 | o | 44.540160 | -122.396200 | -1746852.416685 | 192911.120328 | | | 20.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8632 | -122.392500 | o | 44.264820 | -122.392500 | -1754915.208485 | 163083.469123 | | | 32.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8633 | -122.412500 | o | 44.279230 | -122.412500 | -1755995.808656 | 165076.533993 | | | 58.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8634 | -122.412500 | o | 44.279230 | -122.412500 | -1755995.808656 | 165076.533993 | | | 113.760000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8635 | -122.412500 | o | 44.235990 | -122.412500 | -1757304.574780 | 160404.659192 | | | 12.880000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8636 | -122.532800 | o | 44.336880 | -122.532800 | -1763359.087309 | 173934.183669 | | | 32.560000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8637 | -122.412500 | o | 44.264820 | -122.412500 | -1756432.044217 | 163519.620350 | | | 55.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8638 | -122.913800 | o | 44.221580 | -122.913800 | -1795744.235631 | 169911.543724 | | | 4.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8639 | -122.913800 | o | 44.221580 | -122.913800 | -1795744.235631 | 169911.543724 | | | 68.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8640 | -122.913800 | o | 44.221580 | -122.913800 | -1795744.235631 | 169911.543724 | | | 45.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8641 | -122.913800 | o | 44.207170 | -122.913800 | -1796189.768322 | 168356.625621 | | | 118.080000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8642 | -122.913800 | o | 44.221580 | -122.913800 | -1795744.235631 | 169911.543724 | | | 28.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8643 | -122.693200 | o | 44.351300 | -122.693200 | -1775054.833478 | 179017.994348 | | | 6.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8644 | -122.653100 | o | 44.322470 | -122.653100 | -1772904.667116 | 175021.313277 | | | 26.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8645 | -122.793500 | o | 44.322470 | -122.793500 | -1783526.661070 | 178124.033557 | | | 16.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8646 | -122.733300 | o | 44.308060 | -122.733300 | -1779415.691905 | 175235.809319 | | | 10.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8647 | -122.693200 | o | 44.293640 | -122.693200 | -1776823.106012 | 172793.050694 | | | 33.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8648 | -122.412500 | o | 44.250410 | -122.412500 | -1756868.198731 | 161962.688898 | | | 6.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8649 | -122.713300 | o | 44.293640 | -122.713300 | -1778344.687660 | 173237.023397 | | | 10.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8650 | -122.713300 | o | 44.293640 | -122.713300 | -1778344.687660 | 173237.023397 | | | 29.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8651 | -122.994000 | o | 44.221580 | -122.994000 | -1801816.164633 | 171703.987608 | | | 15.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8652 | -122.994000 | o | 44.221580 | -122.994000 | -1801816.164633 | 171703.987608 | | | 5.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8611 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 156.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8612 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 571.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8613 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1757.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8614 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 166.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8615 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5789.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8616 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 465.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8617 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 230.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8618 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8619 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 463.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8620 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 503.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8621 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 217.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8622 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 571.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8623 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8624 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 924.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8625 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 923.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8626 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8627 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8628 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8629 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1233.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8630 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 692.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8631 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8632 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 405.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8633 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 732.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8634 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1422.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8635 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 161.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8636 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 407.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8637 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 697.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8638 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8639 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 856.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8640 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 566.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8641 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1476.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8642 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 353.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8643 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8644 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 329.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8645 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 212.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8646 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8647 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 423.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8648 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8649 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8650 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 374.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8651 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 198.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8652 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.624000 | 0.624000 | 0.936000 | 0.000000 | 0.046800 | 0.335400 | 0.132600 | 0.483600 | 0.491400 | 5.795400 | 0.600600 | 0.039000 |
| 8612 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.284000 | 2.284000 | 3.426000 | 0.000000 | 0.171300 | 1.227650 | 0.485350 | 1.770100 | 1.798650 | 21.212650 | 2.198350 | 0.142750 |
| 8613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.028000 | 7.028000 | 10.542000 | 0.000000 | 0.527100 | 3.777550 | 1.493450 | 5.446700 | 5.534550 | 65.272550 | 6.764450 | 0.439250 |
| 8614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.664000 | 0.664000 | 0.996000 | 0.000000 | 0.049800 | 0.356900 | 0.141100 | 0.514600 | 0.522900 | 6.166900 | 0.639100 | 0.041500 |
| 8615 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 23.156000 | 23.156000 | 34.734000 | 0.000000 | 1.736700 | 12.446350 | 4.920650 | 17.945900 | 18.235350 | 215.061350 | 22.287650 | 1.447250 |
| 8616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.860000 | 1.860000 | 2.790000 | 0.000000 | 0.139500 | 0.999750 | 0.395250 | 1.441500 | 1.464750 | 17.274750 | 1.790250 | 0.116250 |
| 8617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.920000 | 0.920000 | 1.380000 | 0.000000 | 0.069000 | 0.494500 | 0.195500 | 0.713000 | 0.724500 | 8.544500 | 0.885500 | 0.057500 |
| 8618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 8619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.852000 | 1.852000 | 2.778000 | 0.000000 | 0.138900 | 0.995450 | 0.393550 | 1.435300 | 1.458450 | 17.200450 | 1.782550 | 0.115750 |
| 8620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.012000 | 2.012000 | 3.018000 | 0.000000 | 0.150900 | 1.081450 | 0.427550 | 1.559300 | 1.584450 | 18.686450 | 1.936550 | 0.125750 |
| 8621 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.868000 | 0.868000 | 1.302000 | 0.000000 | 0.065100 | 0.466550 | 0.184450 | 0.672700 | 0.683550 | 8.061550 | 0.835450 | 0.054250 |
| 8622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.284000 | 2.284000 | 3.426000 | 0.000000 | 0.171300 | 1.227650 | 0.485350 | 1.770100 | 1.798650 | 21.212650 | 2.198350 | 0.142750 |
| 8623 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 8624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.696000 | 3.696000 | 5.544000 | 0.000000 | 0.277200 | 1.986600 | 0.785400 | 2.864400 | 2.910600 | 34.326600 | 3.557400 | 0.231000 |
| 8625 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.692000 | 3.692000 | 5.538000 | 0.000000 | 0.276900 | 1.984450 | 0.784550 | 2.861300 | 2.907450 | 34.289450 | 3.553550 | 0.230750 |
| 8626 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 8627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 8628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 14.800000 | 14.800000 | 22.200000 | 0.000000 | 1.110000 | 7.955000 | 3.145000 | 11.470000 | 11.655000 | 137.455000 | 14.245000 | 0.925000 |
| 8629 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.932000 | 4.932000 | 7.398000 | 0.000000 | 0.369900 | 2.650950 | 1.048050 | 3.822300 | 3.883950 | 45.805950 | 4.747050 | 0.308250 |
| 8630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.768000 | 2.768000 | 4.152000 | 0.000000 | 0.207600 | 1.487800 | 0.588200 | 2.145200 | 2.179800 | 25.707800 | 2.664200 | 0.173000 |
| 8631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 8632 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.620000 | 1.620000 | 2.430000 | 0.000000 | 0.121500 | 0.870750 | 0.344250 | 1.255500 | 1.275750 | 15.045750 | 1.559250 | 0.101250 |
| 8633 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.928000 | 2.928000 | 4.392000 | 0.000000 | 0.219600 | 1.573800 | 0.622200 | 2.269200 | 2.305800 | 27.193800 | 2.818200 | 0.183000 |
| 8634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.688000 | 5.688000 | 8.532000 | 0.000000 | 0.426600 | 3.057300 | 1.208700 | 4.408200 | 4.479300 | 52.827300 | 5.474700 | 0.355500 |
| 8635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.644000 | 0.644000 | 0.966000 | 0.000000 | 0.048300 | 0.346150 | 0.136850 | 0.499100 | 0.507150 | 5.981150 | 0.619850 | 0.040250 |
| 8636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.628000 | 1.628000 | 2.442000 | 0.000000 | 0.122100 | 0.875050 | 0.345950 | 1.261700 | 1.282050 | 15.120050 | 1.566950 | 0.101750 |
| 8637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.788000 | 2.788000 | 4.182000 | 0.000000 | 0.209100 | 1.498550 | 0.592450 | 2.160700 | 2.195550 | 25.893550 | 2.683450 | 0.174250 |
| 8638 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 8639 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.424000 | 3.424000 | 5.136000 | 0.000000 | 0.256800 | 1.840400 | 0.727600 | 2.653600 | 2.696400 | 31.800400 | 3.295600 | 0.214000 |
| 8640 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.264000 | 2.264000 | 3.396000 | 0.000000 | 0.169800 | 1.216900 | 0.481100 | 1.754600 | 1.782900 | 21.026900 | 2.179100 | 0.141500 |
| 8641 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.904000 | 5.904000 | 8.856000 | 0.000000 | 0.442800 | 3.173400 | 1.254600 | 4.575600 | 4.649400 | 54.833400 | 5.682600 | 0.369000 |
| 8642 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.412000 | 1.412000 | 2.118000 | 0.000000 | 0.105900 | 0.758950 | 0.300050 | 1.094300 | 1.111950 | 13.113950 | 1.359050 | 0.088250 |
| 8643 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 8644 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.316000 | 1.316000 | 1.974000 | 0.000000 | 0.098700 | 0.707350 | 0.279650 | 1.019900 | 1.036350 | 12.222350 | 1.266650 | 0.082250 |
| 8645 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.848000 | 0.848000 | 1.272000 | 0.000000 | 0.063600 | 0.455800 | 0.180200 | 0.657200 | 0.667800 | 7.875800 | 0.816200 | 0.053000 |
| 8646 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 8647 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.692000 | 1.692000 | 2.538000 | 0.000000 | 0.126900 | 0.909450 | 0.359550 | 1.311300 | 1.332450 | 15.714450 | 1.628550 | 0.105750 |
| 8648 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 8649 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 8650 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.496000 | 1.496000 | 2.244000 | 0.000000 | 0.112200 | 0.804100 | 0.317900 | 1.159400 | 1.178100 | 13.894100 | 1.439900 | 0.093500 |
| 8651 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.792000 | 0.792000 | 1.188000 | 0.000000 | 0.059400 | 0.425700 | 0.168300 | 0.613800 | 0.623700 | 7.355700 | 0.762300 | 0.049500 |
| 8652 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8653 | 09412 | 09412 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2288 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 8654 | 09413 | 09413 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2289 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8655 | 09414 | 09414 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2290 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8656 | 09415 | 09415 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2291 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8657 | 09416 | 09416 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2292 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8658 | 09417 | 09417 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2293 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8659 | 09418 | 09418 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2294 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8660 | 09419 | 09419 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2295 | DF | PRIVATE | | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | OR |
| 8661 | 09420 | 09420 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2296 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8662 | 09421 | 09421 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2297 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8663 | 09422 | 09422 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2298 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8664 | 09423 | 09423 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2299 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8665 | 09424 | 09424 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2300 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8666 | 09425 | 09425 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2301 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8667 | 09426 | 09426 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2302 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8668 | 09427 | 09427 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2303 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8669 | 09428 | 09428 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2304 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8670 | 09429 | 09429 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2305 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8671 | 09430 | 09430 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2306 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 8672 | 09431 | 09431 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2307 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8673 | 09432 | 09432 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2308 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8674 | 09433 | 09433 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2309 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8675 | 09434 | 09434 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2310 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8676 | 09435 | 09435 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2311 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8677 | 09436 | 09436 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2312 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8678 | 09437 | 09437 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2313 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8679 | 09438 | 09438 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2314 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8680 | 09439 | 09439 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2315 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8681 | 09440 | 09440 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2316 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8682 | 09441 | 09441 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2317 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8683 | 09442 | 09442 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2318 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8684 | 09443 | 09443 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2319 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8685 | 09444 | 09444 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2320 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8686 | 09445 | 09445 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2321 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8687 | 09446 | 09446 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2322 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8688 | 09447 | 09447 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2323 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 8689 | 09448 | 09448 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2324 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8690 | 09449 | 09449 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2325 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8691 | 09450 | 09450 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2326 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8692 | 09451 | 09451 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2327 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8693 | 09452 | 09452 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2328 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8694 | 09453 | 09453 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2329 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8653 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 22.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.511610 |
| 8654 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 01 | | S | | E | 22.000000 | Wi12S01E | 0.000000 | 0.000000 | 0.000000 | 44.511610 |
| 8655 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 4.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.554440 |
| 8656 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 06 | | S | | E | 21.000000 | Wi10S06E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 8657 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 06 | | S | | E | 21.000000 | Wi10S06E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 8658 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 24.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 8659 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 24.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 8660 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 3.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8661 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 3.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8662 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 3.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8663 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 4.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8664 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 03 | | S | | E | 31.000000 | Wi10S03E | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 8665 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 20.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 8666 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 20.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 8667 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 36.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 8668 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 36.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 8669 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 15.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.704670 |
| 8670 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 15.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.704670 |
| 8671 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 3.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8672 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 3.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8673 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 34.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 8674 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 26.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.675780 |
| 8675 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 21.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.597270 |
| 8676 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 03 | | S | | E | 24.000000 | Wi10S03E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 8677 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 00 | | S | | E | 19.000000 | Wi10S00E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8678 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 17.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.704670 |
| 8679 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 17.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.704670 |
| 8680 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 07 | | S | | E | 33.000000 | Wi10S07E | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 8681 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 32.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 8682 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 32.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 8683 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 10.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.719120 |
| 8684 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 10.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.719120 |
| 8685 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 02 | | S | | E | 2.000000 | Wi10S02E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8686 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 32.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.568710 |
| 8687 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 32.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.568710 |
| 8688 | linn | or;linn | 44.500462 | -122.525658 | | | 09 | 02 | | S | | E | 30.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 8689 | linn | or;linn | 44.500462 | -122.525658 | | | 09 | 02 | | S | | E | 30.000000 | Wi09S02E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 8690 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 21.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 8691 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 04 | | S | | E | 6.000000 | Wi10S04E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8692 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 34.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.661330 |
| 8693 | linn | or;linn | 44.500462 | -122.525658 | | | 09 | 04 | | S | | E | 30.000000 | Wi09S04E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 8694 | linn | or;linn | 44.500462 | -122.525658 | | | 09 | 04 | | S | | E | 30.000000 | Wi09S04E | 0.000000 | 0.000000 | 0.000000 | 44.762470 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8653 | -122.677800 | o | 44.511610 | -122.677800 | -1768970.274868 | 195984.492542 | | | 17.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8654 | -122.677800 | o | 44.511610 | -122.677800 | -1768970.274868 | 195984.492542 | | | 12.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8655 | -122.456600 | o | 44.554440 | -122.456600 | -1750975.884371 | 195767.297977 | | | 10.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8656 | -122.080800 | o | 44.690230 | -122.080800 | -1718533.970776 | 202331.016998 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8657 | -122.080800 | o | 44.690230 | -122.080800 | -1718533.970776 | 202331.016998 | | | 7.840000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8658 | -122.631700 | o | 44.690230 | -122.631700 | -1760010.431542 | 214253.695840 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8659 | -122.631700 | o | 44.690230 | -122.631700 | -1760010.431542 | 214253.695840 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8660 | -122.672500 | o | 44.733570 | -122.672500 | -1761743.539429 | 219825.928086 | | | 0.400000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8661 | -122.672500 | o | 44.733570 | -122.672500 | -1761743.539429 | 219825.928086 | | | 0.880000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8662 | -122.672500 | o | 44.733570 | -122.672500 | -1761743.539429 | 219825.928086 | | | 1.200000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8663 | -122.570400 | o | 44.733570 | -122.570400 | -1754071.689408 | 217591.678059 | | | 6.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8664 | -122.488800 | o | 44.661330 | -122.488800 | -1750143.959149 | 208012.363206 | | | 29.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8665 | -122.590900 | o | 44.690230 | -122.590900 | -1756942.185879 | 213360.754418 | | | 43.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8666 | -122.590900 | o | 44.690230 | -122.590900 | -1756942.185879 | 213360.754418 | | | 43.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8667 | -122.509200 | o | 44.661330 | -122.509200 | -1751679.652589 | 208456.815639 | | | 1.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8668 | -122.509200 | o | 44.661330 | -122.509200 | -1751679.652589 | 208456.815639 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8669 | -122.550000 | o | 44.704670 | -122.550000 | -1753423.650896 | 214026.265200 | | | 36.640000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8670 | -122.550000 | o | 44.704670 | -122.550000 | -1753423.650896 | 214026.265200 | | | 36.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8671 | -122.672500 | o | 44.733570 | -122.672500 | -1761743.539429 | 219825.928086 | | | 0.800000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8672 | -122.672500 | o | 44.733570 | -122.672500 | -1761743.539429 | 219825.928086 | | | 0.800000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8673 | -122.550000 | o | 44.661330 | -122.550000 | -1754750.614655 | 209346.913411 | | | 48.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8674 | -122.529600 | o | 44.675780 | -122.529600 | -1752773.257728 | 210461.913380 | | | 37.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8675 | -122.577200 | o | 44.599270 | -122.577200 | -1758759.952631 | 203024.929504 | | | 32.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8676 | -122.386800 | o | 44.690230 | -122.386800 | -1741584.927382 | 208917.727837 | | | 30.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8677 | 0.000000 | o | 44.500462 | -122.525658 | -1757832.201626 | 191444.404882 | | | 13.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8678 | -122.713300 | o | 44.704670 | -122.713300 | -1765699.856017 | 217602.709493 | | | 3.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8679 | -122.713300 | o | 44.704670 | -122.713300 | -1765699.856017 | 217602.709493 | | | 3.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8680 | -121.958400 | o | 44.661330 | -121.958400 | -1710166.667892 | 196596.220152 | | | 28.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8681 | -122.713300 | o | 44.661330 | -122.713300 | -1767036.300240 | 212925.406861 | | | 59.440000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8682 | -122.713300 | o | 44.661330 | -122.713300 | -1767036.300240 | 212925.406861 | | | 59.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8683 | -122.550000 | o | 44.719120 | -122.550000 | -1752981.064161 | 215586.371191 | | | 25.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8684 | -122.550000 | o | 44.719120 | -122.550000 | -1752981.064161 | 215586.371191 | | | 25.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8685 | -122.529600 | o | 44.733570 | -122.529600 | -1751004.960272 | 216701.635594 | | | 113.600000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8686 | -122.597400 | o | 44.568710 | -122.597400 | -1761156.844648 | 200383.656207 | | | 77.520000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8687 | -122.597400 | o | 44.568710 | -122.597400 | -1761156.844648 | 200383.656207 | | | 96.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8688 | -122.611300 | o | 44.762470 | -122.611300 | -1756257.408283 | 221605.101019 | | | 98.800000 | C | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 8689 | -122.611300 | o | 44.762470 | -122.611300 | -1756257.408283 | 221605.101019 | | | 98.960000 | C | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 8690 | -122.692900 | o | 44.690230 | -122.692900 | -1764611.732363 | 215596.088370 | | | 32.400000 | C | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 8691 | -122.366400 | o | 44.733570 | -122.366400 | -1738732.389441 | 213157.356048 | | | 1.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8692 | -122.672500 | o | 44.661330 | -122.672500 | -1763967.614962 | 212028.944149 | | | 128.560000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8693 | -122.366400 | o | 44.762470 | -122.366400 | -1737853.922889 | 216279.000057 | | | 3.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8694 | -122.366400 | o | 44.762470 | -122.366400 | -1737853.922889 | 216279.000057 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8653 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 221.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8654 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 158.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8655 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 131.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8656 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8657 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 98.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8658 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8659 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8660 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8661 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8662 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8663 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8664 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 372.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8665 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 549.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8666 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8667 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8668 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8669 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 458.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8670 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8671 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8672 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8673 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8674 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 471.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8675 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8676 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 376.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8677 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 173.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8678 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8679 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8680 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8681 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 743.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8682 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 745.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8683 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 317.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8684 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 317.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8685 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8686 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 969.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8687 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8688 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1235.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8689 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1237.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8690 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 405.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8691 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8692 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1607.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8693 | 047 | OR | or;marion | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8694 | 047 | OR | or;marion | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.884000 | 0.884000 | 1.326000 | 0.000000 | 0.066300 | 0.475150 | 0.187850 | 0.685100 | 0.696150 | 8.210150 | 0.850850 | 0.055250 |
| 8654 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.632000 | 0.632000 | 0.948000 | 0.000000 | 0.047400 | 0.339700 | 0.134300 | 0.489800 | 0.497700 | 5.869700 | 0.608300 | 0.039500 |
| 8655 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.524000 | 0.524000 | 0.786000 | 0.000000 | 0.039300 | 0.281650 | 0.111350 | 0.406100 | 0.412650 | 4.866650 | 0.504350 | 0.032750 |
| 8656 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8657 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.392000 | 0.392000 | 0.588000 | 0.000000 | 0.029400 | 0.210700 | 0.083300 | 0.303800 | 0.308700 | 3.640700 | 0.377300 | 0.024500 |
| 8658 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 8659 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 8660 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 8661 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 8662 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 8663 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 8664 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.488000 | 1.488000 | 2.232000 | 0.000000 | 0.111600 | 0.799800 | 0.316200 | 1.153200 | 1.171800 | 13.819800 | 1.432200 | 0.093000 |
| 8665 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.196000 | 2.196000 | 3.294000 | 0.000000 | 0.164700 | 1.180350 | 0.466650 | 1.701900 | 1.729350 | 20.395350 | 2.113650 | 0.137250 |
| 8666 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 8667 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 8668 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8669 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.832000 | 1.832000 | 2.748000 | 0.000000 | 0.137400 | 0.984700 | 0.389300 | 1.419800 | 1.442700 | 17.014700 | 1.763300 | 0.114500 |
| 8670 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 8671 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 8672 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 8673 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.884000 | 1.884000 | 2.826000 | 0.000000 | 0.141300 | 1.012650 | 0.400350 | 1.460100 | 1.483650 | 17.497650 | 1.813350 | 0.117750 |
| 8675 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8676 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.504000 | 1.504000 | 2.256000 | 0.000000 | 0.112800 | 0.808400 | 0.319600 | 1.165600 | 1.184400 | 13.968400 | 1.447600 | 0.094000 |
| 8677 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.692000 | 0.692000 | 1.038000 | 0.000000 | 0.051900 | 0.371950 | 0.147050 | 0.536300 | 0.544950 | 6.426950 | 0.666050 | 0.043250 |
| 8678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 8679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 8680 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 8681 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.972000 | 2.972000 | 4.458000 | 0.000000 | 0.222900 | 1.597450 | 0.631550 | 2.303300 | 2.340450 | 27.602450 | 2.860550 | 0.185750 |
| 8682 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.980000 | 2.980000 | 4.470000 | 0.000000 | 0.223500 | 1.601750 | 0.633250 | 2.309500 | 2.346750 | 27.676750 | 2.868250 | 0.186250 |
| 8683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.268000 | 1.268000 | 1.902000 | 0.000000 | 0.095100 | 0.681550 | 0.269450 | 0.982700 | 0.998550 | 11.776550 | 1.220450 | 0.079250 |
| 8684 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.268000 | 1.268000 | 1.902000 | 0.000000 | 0.095100 | 0.681550 | 0.269450 | 0.982700 | 0.998550 | 11.776550 | 1.220450 | 0.079250 |
| 8685 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.680000 | 5.680000 | 8.520000 | 0.000000 | 0.426000 | 3.053000 | 1.207000 | 4.402000 | 4.473000 | 52.753000 | 5.467000 | 0.355000 |
| 8686 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.876000 | 3.876000 | 5.814000 | 0.000000 | 0.290700 | 2.083350 | 0.823650 | 3.003900 | 3.052350 | 35.998350 | 3.730650 | 0.242250 |
| 8687 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 8688 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.940000 | 4.940000 | 7.410000 | 0.000000 | 0.370500 | 2.655250 | 1.049750 | 3.828500 | 3.890250 | 45.880250 | 4.754750 | 0.308750 |
| 8689 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.948000 | 4.948000 | 7.422000 | 0.000000 | 0.371100 | 2.659550 | 1.051450 | 3.834700 | 3.896550 | 45.954550 | 4.762450 | 0.309250 |
| 8690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.620000 | 1.620000 | 2.430000 | 0.000000 | 0.121500 | 0.870750 | 0.344250 | 1.255500 | 1.275750 | 15.045750 | 1.559250 | 0.101250 |
| 8691 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 8692 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.428000 | 6.428000 | 9.642000 | 0.000000 | 0.482100 | 3.455050 | 1.365950 | 4.981700 | 5.062050 | 59.700050 | 6.186950 | 0.401750 |
| 8693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 8694 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8695 | 09454 | 09454 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2330 | DF | PRIVATE | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 8696 | 09455 | 09455 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2331 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8697 | 09456 | 09456 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2332 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8698 | 09457 | 09457 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2333 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8699 | 09458 | 09458 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2334 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8700 | 09459 | 09459 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2335 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8701 | 09460 | 09460 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2336 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8702 | 09461 | 09461 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2337 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8703 | 09462 | 09462 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2338 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8704 | 09463 | 09463 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2339 | DF | PRIVATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 8705 | 09464 | 09464 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2340 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8706 | 09465 | 09465 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2341 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8707 | 09466 | 09466 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2342 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8708 | 09467 | 09467 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2343 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 8709 | 09468 | 09468 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2344 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8710 | 09469 | 09469 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2345 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8711 | 09470 | 09470 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2346 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 8712 | 09471 | 09471 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2347 | DF | PRIVATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8713 | 09472 | 09472 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2348 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8714 | 09473 | 09473 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2349 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8715 | 09474 | 09474 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2350 | DF | PRIVATE | | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | OR |
| 8716 | 09475 | 09475 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2351 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8717 | 09476 | 09476 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2352 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8718 | 09477 | 09477 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2353 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8719 | 09478 | 09478 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2354 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8720 | 09479 | 09479 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2355 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8721 | 09480 | 09480 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2356 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8722 | 09481 | 09481 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2357 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8723 | 09482 | 09482 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2358 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 8724 | 09483 | 09483 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2359 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8725 | 09484 | 09484 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2360 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | OR |
| 8726 | 09485 | 09485 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2361 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 8727 | 09486 | 09486 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2362 | DF | PRIVATE | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 8728 | 09487 | 09487 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2363 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8729 | 09488 | 09488 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2364 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8730 | 09489 | 09489 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2365 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8731 | 09490 | 09490 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2366 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8732 | 09491 | 09491 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2367 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8733 | 09492 | 09492 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2368 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8734 | 09493 | 09493 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2369 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 8735 | 09494 | 09494 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2370 | DF | PRIVATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8736 | 09495 | 09495 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2371 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8695 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 21.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.341900 |
| 8696 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 17 | 10 | | S | | E | 22.000000 | Wi17S10E | 44.087283 | -121.515303 | 1.000000 | 44.085430 |
| 8697 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 09 | | S | | E | 26.000000 | Wi22S09E | 0.000000 | 0.000000 | 0.000000 | 43.639810 |
| 8698 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 17 | 11 | | S | | E | 7.000000 | Wi17S11E | 44.116903 | -121.454749 | 1.000000 | 44.114180 |
| 8699 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 17 | 10 | | S | | E | 35.000000 | Wi17S10E | 44.057664 | -121.494625 | 1.000000 | 44.056690 |
| 8700 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 09 | | S | | E | 23.000000 | Wi22S09E | 0.000000 | 0.000000 | 0.000000 | 43.653930 |
| 8701 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 17 | 10 | | S | | E | 13.000000 | Wi17S10E | 44.102093 | -121.473947 | 1.000000 | 44.099810 |
| 8702 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 17 | 10 | | S | | E | 6.000000 | Wi17S10E | 44.131713 | -121.577338 | 1.000000 | 44.128550 |
| 8703 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 01 | 01 | | S | | E | 18.000000 | Wi01S01E | 0.000000 | 0.000000 | 0.000000 | 45.484870 |
| 8704 | wasco | or;wasco | 45.262444 | -121.089142 | | | 05 | 10 | | S | | E | 4.000000 | Wi05S10E | 0.000000 | 0.000000 | 0.000000 | 45.164080 |
| 8705 | wasco | or;wasco | 45.262444 | -121.089142 | | | 01 | 11 | | N | | E | 11.000000 | Wi01N11E | 0.000000 | 0.000000 | 0.000000 | 45.584210 |
| 8706 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 11 | | N | | E | 18.000000 | Wi01N11E | 0.000000 | 0.000000 | 0.000000 | 45.570060 |
| 8707 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | S | | E | 31.000000 | Wi01S10E | 0.000000 | 0.000000 | 0.000000 | 45.438900 |
| 8708 | wasco | or;wasco | 45.262444 | -121.089142 | | | 02 | 12 | | S | | E | 6.000000 | Wi02S12E | 0.000000 | 0.000000 | 0.000000 | 45.424430 |
| 8709 | wasco | or;wasco | 45.262444 | -121.089142 | | | 02 | 11 | | S | | E | 9.000000 | Wi02S11E | 0.000000 | 0.000000 | 0.000000 | 45.409970 |
| 8710 | wasco | or;wasco | 45.262444 | -121.089142 | | | 02 | 11 | | S | | E | 9.000000 | Wi02S11E | 0.000000 | 0.000000 | 0.000000 | 45.409970 |
| 8711 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | S | | E | 31.000000 | Wi01S10E | 0.000000 | 0.000000 | 0.000000 | 45.438900 |
| 8712 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 08 | | S | | E | 24.000000 | Wi01S08E | 0.000000 | 0.000000 | 0.000000 | 45.470090 |
| 8713 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | N | | E | 14.000000 | Wi01N10E | 0.000000 | 0.000000 | 0.000000 | 45.570060 |
| 8714 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 09 | | N | | E | 11.000000 | Wi01N09E | 0.000000 | 0.000000 | 0.000000 | 45.584210 |
| 8715 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 09 | | N | | E | 34.000000 | Wi01N09E | 0.000000 | 0.000000 | 0.000000 | 45.527640 |
| 8716 | hood river | or;hood river | 45.492487 | -121.682640 | | | 02 | 11 | | N | | E | 33.000000 | Wi02N11E | 0.000000 | 0.000000 | 0.000000 | 45.612490 |
| 8717 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 11 | | N | | E | 28.000000 | Wi01N11E | 0.000000 | 0.000000 | 0.000000 | 45.541780 |
| 8718 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | S | | E | 19.000000 | Wi01S10E | 0.000000 | 0.000000 | 0.000000 | 45.467820 |
| 8719 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | S | | E | 30.000000 | Wi01S10E | 0.000000 | 0.000000 | 0.000000 | 45.453360 |
| 8720 | union | or;union | 45.407944 | -117.981613 | | | 02 | 39 | | N | | E | 19.000000 | Wi02N39E | 0.000000 | 0.000000 | 0.000000 | 45.639420 |
| 8721 | union | or;union | 45.407944 | -117.981613 | | | 03 | 39 | | N | | E | 22.000000 | Wi03N39E | 0.000000 | 0.000000 | 0.000000 | 45.727130 |
| 8722 | union | or;union | 45.407944 | -117.981613 | | | 01 | 38 | | N | | E | 22.000000 | Wi01N38E | 0.000000 | 0.000000 | 0.000000 | 45.551710 |
| 8723 | union | or;union | 45.407944 | -117.981613 | | | 02 | 39 | | N | | E | 14.000000 | Wi02N39E | 0.000000 | 0.000000 | 0.000000 | 45.654040 |
| 8724 | union | or;union | 45.407944 | -117.981613 | | | 03 | 39 | | N | | E | 36.000000 | Wi03N39E | 0.000000 | 0.000000 | 0.000000 | 45.697900 |
| 8725 | union | or;union | 45.407944 | -117.981613 | | | 01 | 38 | | N | | E | 21.000000 | Wi01N38E | 0.000000 | 0.000000 | 0.000000 | 45.551710 |
| 8726 | union | or;union | 45.407944 | -117.981613 | | | 03 | 41 | | S | | E | 31.000000 | Wi03S41E | 0.000000 | 0.000000 | 0.000000 | 45.260810 |
| 8727 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | N | | E | 20.000000 | Wi01N40E | 0.000000 | 0.000000 | 0.000000 | 45.551710 |
| 8728 | union | or;union | 45.407944 | -117.981613 | | | 02 | 35 | | S | | E | 1.000000 | Wi02S35E | 0.000000 | 0.000000 | 0.000000 | 45.419900 |
| 8729 | union | or;union | 45.407944 | -117.981613 | | | 03 | 41 | | N | | E | 35.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.697900 |
| 8730 | union | or;union | 45.407944 | -117.981613 | | | 02 | 39 | | N | | E | 30.000000 | Wi02N39E | 0.000000 | 0.000000 | 0.000000 | 45.624800 |
| 8731 | union | or;union | 45.407944 | -117.981613 | | | 02 | 38 | | S | | E | 9.000000 | Wi02S38E | 0.000000 | 0.000000 | 0.000000 | 45.405440 |
| 8732 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 4.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.506680 |
| 8733 | union | or;union | 45.407944 | -117.981613 | | | 01 | 38 | | N | | E | 13.000000 | Wi01N38E | 0.000000 | 0.000000 | 0.000000 | 45.566330 |
| 8734 | union | or;union | 45.407944 | -117.981613 | | | 01 | 38 | | S | | E | 9.000000 | Wi01S38E | 0.000000 | 0.000000 | 0.000000 | 45.492220 |
| 8735 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 35 | | S | | E | 11.000000 | Wi10S35E | 44.711307 | -118.463219 | 1.000000 | 44.715010 |
| 8736 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 38 | | S | | E | 18.000000 | Wi07S38E | 0.000000 | 0.000000 | 0.000000 | 44.955840 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8695 | -121.663900 | o | 44.341900 | -121.663900 | -1697307.961952 | 155800.544084 | | | 24.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8696 | -121.517800 | o | 44.087283 | -121.515303 | -1693410.847362 | 125104.932169 | | | 470.400000 | E | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8697 | -121.615800 | o | 43.639810 | -121.615800 | -1714086.142653 | 78760.420681 | | | 131.040000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8698 | -121.457600 | o | 44.116903 | -121.454749 | -1687928.570927 | 127043.428370 | | | 877.520000 | E | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8699 | -121.497700 | o | 44.057664 | -121.494625 | -1692689.679245 | 121462.696821 | | | 524.320000 | E | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8700 | -121.615800 | o | 43.653930 | -121.615800 | -1713677.035299 | 80289.807449 | | | 107.520000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8701 | -121.477700 | o | 44.102093 | -121.473947 | -1689823.246510 | 125841.366179 | | | 221.760000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8702 | -121.577900 | o | 44.131713 | -121.577338 | -1696855.267876 | 131220.947154 | | | 119.280000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8703 | -122.733700 | o | 45.484870 | -122.733700 | -1743026.546472 | 302216.428164 | | | 8.000000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 8704 | -121.553600 | o | 45.164080 | -121.553600 | -1664828.654612 | 242477.123084 | | | 213.840000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8705 | -121.406100 | o | 45.584210 | -121.406100 | -1641448.014506 | 284899.070526 | | | 1.040000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8706 | -121.489500 | o | 45.570060 | -121.489500 | -1648069.359560 | 285080.007649 | | | 5.120000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8707 | -121.594200 | o | 45.438900 | -121.594200 | -1659744.150941 | 273051.548328 | | | 3.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8708 | -121.350200 | o | 45.424430 | -121.350200 | -1641972.423716 | 266461.482177 | | | 10.160000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8709 | -121.431500 | o | 45.409970 | -121.431500 | -1648463.822374 | 266564.592274 | | | 12.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8710 | -121.431500 | o | 45.409970 | -121.431500 | -1648463.822374 | 266564.592274 | | | 16.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8711 | -121.594200 | o | 45.438900 | -121.594200 | -1659744.150941 | 273051.548328 | | | 3.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8712 | -121.769000 | o | 45.470900 | -121.769000 | -1671811.842164 | 280145.131383 | | | 235.200000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8713 | -121.531200 | o | 45.570060 | -121.531200 | -1651171.074334 | 285938.552597 | | | 12.960000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8714 | -121.656300 | o | 45.584210 | -121.656300 | -1660051.806373 | 290054.270875 | | | 14.720000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8715 | -121.677200 | o | 45.527640 | -121.677200 | -1663289.335718 | 284370.154251 | | | 1.440000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8716 | -121.447800 | o | 45.612490 | -121.447800 | -1643716.344059 | 288814.057942 | | | 48.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8717 | -121.447800 | o | 45.541780 | -121.447800 | -1645800.343133 | 281163.103711 | | | 48.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8718 | -121.594200 | o | 45.467820 | -121.594200 | -1658887.401285 | 276179.875112 | | | 56.800000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8719 | -121.594200 | o | 45.453360 | -121.594200 | -1659315.815222 | 274615.721075 | | | 140.000000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8720 | -117.985200 | o | 45.639420 | -117.985200 | -1383801.628914 | 226382.122543 | | | 55.680000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8721 | -117.922700 | o | 45.727130 | -117.922700 | -1376925.802133 | 234876.402598 | | | 88.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8722 | -118.047700 | o | 45.551710 | -118.047700 | -1390688.958355 | 217893.628914 | | | 15.680000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8723 | -117.901900 | o | 45.654040 | -117.901900 | -1377165.032154 | 226545.285613 | | | 17.280000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8724 | -117.881000 | o | 45.697900 | -117.881000 | -1374509.417273 | 230972.761946 | | | 2.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8725 | -118.068500 | o | 45.551710 | -118.068500 | -1392257.909301 | 218253.895444 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8726 | -117.737200 | o | 45.260810 | -117.737200 | -1374342.859237 | 180809.127810 | | | 19.200000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8727 | -117.839400 | o | 45.551710 | -117.839400 | -1374970.393204 | 214308.456024 | | | 10.240000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8728 | -118.374900 | o | 45.419900 | -118.374900 | -1418685.987849 | 209240.222125 | | | 45.600000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8729 | -117.651900 | o | 45.697900 | -117.651900 | -1357256.159782 | 227075.946106 | | | 24.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8730 | -117.985200 | o | 45.624800 | -117.985200 | -1384163.876668 | 224787.216915 | | | 22.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8731 | -118.066300 | o | 45.405440 | -118.066300 | -1395725.281752 | 202260.417848 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8732 | -117.819400 | o | 45.506680 | -117.819400 | -1374564.648661 | 209052.002817 | | | 0.320000 | B | | | 12.500000 | G | ag | | G | G | 12.500000 | 41 |
| 8733 | -118.006000 | o | 45.566330 | -118.006000 | -1387180.834838 | 218767.506124 | | | 35.200000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8734 | -118.066300 | o | 45.492220 | -118.066300 | -1393570.502246 | 211726.677266 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8735 | -118.463300 | o | 44.711307 | -118.463219 | -1443244.955813 | 133556.587661 | | | 7.840000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8736 | -118.103100 | o | 44.955840 | -118.103100 | -1409656.222218 | 153852.430832 | | | 62.400000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8695 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8696 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5880.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8697 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1638.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8698 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10969.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8699 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6554.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8700 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1344.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8701 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2772.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8702 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1491.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8703 | 051 | OR | or;multnomah | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8704 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2673.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8705 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8706 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8707 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8708 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 127.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8709 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8710 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8711 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8712 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2940.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8713 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8714 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 184.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8715 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8716 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 610.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8717 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 610.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8718 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 710.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8719 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8720 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 696.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8721 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8722 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 196.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8723 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8724 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8725 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8726 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8727 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 128.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8728 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8729 | 063 | OR | or;wallowa | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8730 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8731 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8732 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8733 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 440.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8734 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8735 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 98.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8736 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 780.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8695 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8696 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 23.520000 | 23.520000 | 35.280000 | 0.000000 | 1.764000 | 12.642000 | 4.998000 | 18.228000 | 18.522000 | 218.442000 | 22.638000 | 1.470000 |
| 8697 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.552000 | 6.552000 | 9.828000 | 0.000000 | 0.491400 | 3.521700 | 1.392300 | 5.077800 | 5.159700 | 60.851700 | 6.306300 | 0.409500 |
| 8698 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 43.876000 | 43.876000 | 65.814000 | 0.000000 | 3.290700 | 23.583350 | 9.323650 | 34.003900 | 34.552350 | 407.498350 | 42.230650 | 2.742250 |
| 8699 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 26.216000 | 26.216000 | 39.324000 | 0.000000 | 1.966200 | 14.091100 | 5.570900 | 20.317400 | 20.645100 | 243.481100 | 25.232900 | 1.638500 |
| 8700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.376000 | 5.376000 | 8.064000 | 0.000000 | 0.403200 | 2.889600 | 1.142400 | 4.166400 | 4.233600 | 49.929600 | 5.174400 | 0.336000 |
| 8701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.088000 | 11.088000 | 16.632000 | 0.000000 | 0.831600 | 5.959800 | 2.356200 | 8.593200 | 8.731800 | 102.979800 | 10.672200 | 0.693000 |
| 8702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.964000 | 5.964000 | 8.946000 | 0.000000 | 0.447300 | 3.205650 | 1.267350 | 4.622100 | 4.696650 | 55.390650 | 5.740350 | 0.372750 |
| 8703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.692000 | 10.692000 | 16.038000 | 0.000000 | 0.801900 | 5.746950 | 2.272950 | 8.286300 | 8.419950 | 99.301950 | 10.291050 | 0.668250 |
| 8705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 8706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 8707 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 8708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.508000 | 0.508000 | 0.762000 | 0.000000 | 0.038100 | 0.273050 | 0.107950 | 0.393700 | 0.400050 | 4.718050 | 0.488950 | 0.031750 |
| 8709 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8710 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8711 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8712 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.760000 | 11.760000 | 17.640000 | 0.000000 | 0.882000 | 6.321000 | 2.499000 | 9.114000 | 9.261000 | 109.221000 | 11.319000 | 0.735000 |
| 8713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 8714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.736000 | 0.736000 | 1.104000 | 0.000000 | 0.055200 | 0.395600 | 0.156400 | 0.570400 | 0.579600 | 6.835600 | 0.708400 | 0.046000 |
| 8715 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 8716 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.440000 | 2.440000 | 3.660000 | 0.000000 | 0.183000 | 1.311500 | 0.518500 | 1.891000 | 1.921500 | 22.661500 | 2.348500 | 0.152500 |
| 8717 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.440000 | 2.440000 | 3.660000 | 0.000000 | 0.183000 | 1.311500 | 0.518500 | 1.891000 | 1.921500 | 22.661500 | 2.348500 | 0.152500 |
| 8718 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.840000 | 2.840000 | 4.260000 | 0.000000 | 0.213000 | 1.526500 | 0.603500 | 2.201000 | 2.236500 | 26.376500 | 2.733500 | 0.177500 |
| 8719 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.000000 | 7.000000 | 10.500000 | 0.000000 | 0.525000 | 3.762500 | 1.487500 | 5.425000 | 5.512500 | 65.012500 | 6.737500 | 0.437500 |
| 8720 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.784000 | 2.784000 | 4.176000 | 0.000000 | 0.208800 | 1.496400 | 0.591600 | 2.157600 | 2.192400 | 25.856400 | 2.679600 | 0.174000 |
| 8721 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.400000 | 4.400000 | 6.600000 | 0.000000 | 0.330000 | 2.365000 | 0.935000 | 3.410000 | 3.465000 | 40.865000 | 4.235000 | 0.275000 |
| 8722 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.784000 | 0.784000 | 1.176000 | 0.000000 | 0.058800 | 0.421400 | 0.166600 | 0.607600 | 0.617400 | 7.281400 | 0.754600 | 0.049000 |
| 8723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 8724 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 8725 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 8726 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 8727 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.512000 | 0.512000 | 0.768000 | 0.000000 | 0.038400 | 0.275200 | 0.108800 | 0.396800 | 0.403200 | 4.755200 | 0.492800 | 0.032000 |
| 8728 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 8729 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 8731 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 8732 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 8733 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.760000 | 1.760000 | 2.640000 | 0.000000 | 0.132000 | 0.946000 | 0.374000 | 1.364000 | 1.386000 | 16.346000 | 1.694000 | 0.110000 |
| 8734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 8735 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.392000 | 0.392000 | 0.588000 | 0.000000 | 0.029400 | 0.210700 | 0.083300 | 0.303800 | 0.308700 | 3.640700 | 0.377300 | 0.024500 |
| 8736 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.120000 | 3.120000 | 4.680000 | 0.000000 | 0.234000 | 1.677000 | 0.663000 | 2.418000 | 2.457000 | 28.977000 | 3.003000 | 0.195000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8737 | 09496 | 09496 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2372 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 8738 | 09497 | 09497 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2373 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8739 | 09498 | 09498 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2374 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8740 | 09499 | 09499 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2375 | DF | PRIVATE | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |
| 8741 | 09500 | 09500 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2376 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8742 | 09501 | 09501 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2377 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8743 | 09502 | 09502 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2378 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8744 | 09503 | 09503 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2379 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8745 | 09504 | 09504 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2380 | DF | PRIVATE | | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | OR |
| 8746 | 09505 | 09505 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2381 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8747 | 09506 | 09506 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2382 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 8748 | 09507 | 09507 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2383 | DF | PRIVATE | | 20021207.000000 | 20021207.000000 | 12/07/02 | | PST | OR |
| 8749 | 09508 | 09508 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2384 | DF | PRIVATE | | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | OR |
| 8750 | 09509 | 09509 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2385 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8751 | 09510 | 09510 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2386 | DF | PRIVATE | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 8752 | 09511 | 09511 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2387 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8753 | 09512 | 09512 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2388 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8754 | 09513 | 09513 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2389 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8755 | 09514 | 09514 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2390 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8756 | 09515 | 09515 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2391 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8757 | 09516 | 09516 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2392 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8758 | 09517 | 09517 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2393 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 8759 | 09518 | 09518 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2394 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8760 | 09519 | 09519 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2395 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 8761 | 09520 | 09520 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2396 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 8762 | 09521 | 09521 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2397 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8763 | 09522 | 09522 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2398 | DF | PRIVATE | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 8764 | 09523 | 09523 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2399 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8765 | 09524 | 09524 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2400 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8766 | 09525 | 09525 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2401 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8767 | 09526 | 09526 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2402 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8768 | 09527 | 09527 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2403 | DF | PRIVATE | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 8769 | 09528 | 09528 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2404 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 8770 | 09529 | 09529 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2405 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8771 | 09530 | 09530 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2406 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8772 | 09531 | 09531 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2407 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8773 | 09532 | 09532 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2408 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8774 | 09533 | 09533 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2409 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8775 | 09534 | 09534 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2410 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8776 | 09535 | 09535 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2411 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8777 | 09536 | 09536 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2412 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8778 | 09537 | 09537 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2413 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8737 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 06 | 37 | | N | | E | 25.000000 | Wi06N37E | 0.000000 | 0.000000 | 0.000000 | 45.970750 |
| 8738 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 06 | 31 | | S | | E | 16.000000 | Wi06S31E | 0.000000 | 0.000000 | 0.000000 | 45.047130 |
| 8739 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 06 | 31 | | S | | E | 21.000000 | Wi06S31E | 0.000000 | 0.000000 | 0.000000 | 45.032690 |
| 8740 | morrow | or;morrow | 45.459505 | -119.578266 | | | 04 | 29 | | S | | E | 3.000000 | Wi04S29E | 0.000000 | 0.000000 | 0.000000 | 45.246890 |
| 8741 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 25.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.448830 |
| 8742 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 26.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.448830 |
| 8743 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 37 | | N | | E | 2.000000 | Wi04N37E | 0.000000 | 0.000000 | 0.000000 | 45.858710 |
| 8744 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 37 | | N | | E | 1.000000 | Wi04N37E | 0.000000 | 0.000000 | 0.000000 | 45.858710 |
| 8745 | morrow | or;morrow | 45.459505 | -119.578266 | | | 04 | 29 | | S | | E | 10.000000 | Wi04S29E | 0.000000 | 0.000000 | 0.000000 | 45.232890 |
| 8746 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 7.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.492220 |
| 8747 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 9.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.492220 |
| 8748 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 06 | 31 | | S | | E | 16.000000 | Wi06S31E | 0.000000 | 0.000000 | 0.000000 | 45.047130 |
| 8749 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 05 | 38 | | N | | E | 7.000000 | Wi05N38E | 0.000000 | 0.000000 | 0.000000 | 45.926830 |
| 8750 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 7.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.492220 |
| 8751 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 05 | 32 | | S | | E | 29.000000 | Wi05S32E | 0.000000 | 0.000000 | 0.000000 | 45.105380 |
| 8752 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | N | | E | 33.000000 | Wi01N35E | 0.000000 | 0.000000 | 0.000000 | 45.522470 |
| 8753 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 05 | 30 | | S | | E | 25.000000 | Wi05S30E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 8754 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 05 | 30 | | S | | E | 24.000000 | Wi05S30E | 0.000000 | 0.000000 | 0.000000 | 45.120850 |
| 8755 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 01 | 35 | | S | | E | 5.000000 | Wi01S35E | 0.000000 | 0.000000 | 0.000000 | 45.506680 |
| 8756 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 01 | 45 | | N | | E | 4.000000 | Wi01N45E | 0.000000 | 0.000000 | 0.000000 | 45.595870 |
| 8757 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 44 | | N | | E | 3.000000 | Wi03N44E | 0.000000 | 0.000000 | 0.000000 | 45.772190 |
| 8758 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 05 | 41 | | N | | E | 34.000000 | Wi05N41E | 0.000000 | 0.000000 | 0.000000 | 45.868250 |
| 8759 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 22.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.727130 |
| 8760 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 16.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.741760 |
| 8761 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 14.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.741760 |
| 8762 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 08 | | S | | E | 14.000000 | Wi30S08E | 0.000000 | 0.000000 | 0.000000 | 42.971760 |
| 8763 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 08 | | S | | E | 14.000000 | Wi30S08E | 0.000000 | 0.000000 | 0.000000 | 42.971760 |
| 8764 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 10 | | S | | E | 11.000000 | Wi23S10E | 43.595764 | -121.492958 | 1.000000 | 43.595510 |
| 8765 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 10 | | S | | E | 11.000000 | Wi23S10E | 43.595764 | -121.492958 | 1.000000 | 43.595510 |
| 8766 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 10 | | S | | E | 11.000000 | Wi23S10E | 43.595764 | -121.492958 | 1.000000 | 43.595510 |
| 8767 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 10 | | S | | E | 11.000000 | Wi23S10E | 43.595764 | -121.492958 | 1.000000 | 43.595510 |
| 8768 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 11 | | S | | E | 20.000000 | Wi23S11E | 43.566370 | -121.430563 | 1.000000 | 43.566890 |
| 8769 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 11 | | S | | E | 15.000000 | Wi24S11E | 43.493817 | -121.384808 | 1.000000 | 43.494220 |
| 8770 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 11 | | S | | E | 15.000000 | Wi24S11E | 43.493817 | -121.384808 | 1.000000 | 43.494220 |
| 8771 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 11 | | S | | E | 15.000000 | Wi24S11E | 43.493817 | -121.384808 | 1.000000 | 43.494220 |
| 8772 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 21.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.479340 |
| 8773 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 11 | | S | | E | 35.000000 | Wi36S11E | 42.405475 | -121.378786 | 1.000000 | 42.406050 |
| 8774 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 11 | | S | | E | 26.000000 | Wi36S11E | 42.419954 | -121.378786 | 1.000000 | 42.420590 |
| 8775 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 07 | | S | | E | 21.000000 | Wi31S07E | 0.000000 | 0.000000 | 0.000000 | 42.868550 |
| 8776 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 07 | | S | | E | 21.000000 | Wi31S07E | 0.000000 | 0.000000 | 0.000000 | 42.868550 |
| 8777 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 07 | | S | | E | 21.000000 | Wi31S07E | 0.000000 | 0.000000 | 0.000000 | 42.868550 |
| 8778 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 07 | | S | | E | 21.000000 | Wi31S07E | 0.000000 | 0.000000 | 0.000000 | 42.868550 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8737 | -118.130200 | o | 45.970750 | -118.130200 | -1386428.389707 | 265020.389950 | | | 19.200000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8738 | -118.991800 | o | 45.047130 | -118.991800 | -1474922.469093 | 179726.131117 | | | 16.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8739 | -118.991800 | o | 45.032690 | -118.991800 | -1475297.253389 | 178153.782933 | | | 40.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8740 | -119.197000 | o | 45.246890 | -119.197000 | -1485234.825071 | 205247.944060 | | | 20.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8741 | -118.374900 | o | 45.448830 | -118.374900 | -1417955.619584 | 212393.918436 | | | 11.200000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8742 | -118.395400 | o | 45.448830 | -118.395400 | -1419502.985416 | 212755.866623 | | | 20.800000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8743 | -118.151900 | o | 45.858710 | -118.151900 | -1390863.921200 | 253179.812766 | | | 64.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8744 | -118.131000 | o | 45.858710 | -118.131000 | -1389296.667178 | 252817.682067 | | | 35.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8745 | -119.197000 | o | 45.232890 | -119.197000 | -1485603.017191 | 203724.405367 | | | 56.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8746 | -118.477700 | o | 45.492220 | -118.477700 | -1424611.919859 | 218941.808262 | | | 24.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8747 | -118.436600 | o | 45.492220 | -118.436600 | -1421512.886009 | 218213.758540 | | | 0.640000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8748 | -118.991800 | o | 45.047130 | -118.991800 | -1474922.469093 | 179726.131117 | | | 32.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8749 | -118.109400 | o | 45.926830 | -118.109400 | -1385971.781910 | 259871.931480 | | | 12.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8750 | -118.477700 | o | 45.492220 | -118.477700 | -1424611.919859 | 218941.808262 | | | 7.200000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8751 | -118.869700 | o | 45.105380 | -118.869700 | -1464155.347743 | 183839.288507 | | | 9.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8752 | -118.443500 | o | 45.522470 | -118.443500 | -1421265.964358 | 221632.821318 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8753 | -119.032600 | o | 45.106840 | -119.032600 | -1476463.390249 | 186975.844152 | | | 32.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8754 | -119.032600 | o | 45.120850 | -119.032600 | -1476098.647716 | 188501.160907 | | | 32.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8755 | -118.457100 | o | 45.506680 | -118.457100 | -1422691.711458 | 220152.652760 | | | 67.200000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8756 | -117.197800 | o | 45.595870 | -117.197800 | -1325436.367516 | 208350.452996 | | | 28.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8757 | -117.299600 | o | 45.772190 | -117.299600 | -1328924.425554 | 229296.443819 | | | 7.920000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8758 | -117.672100 | o | 45.868250 | -117.672100 | -1354622.006581 | 246011.911114 | | | 350.400000 | E | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8759 | -117.672700 | o | 45.727130 | -117.672700 | -1358110.660791 | 230618.380705 | | | 100.800000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8760 | -117.693600 | o | 45.741760 | -117.693600 | -1359327.110619 | 232568.975309 | | | 47.040000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8761 | -117.651900 | o | 45.741760 | -117.651900 | -1356188.196141 | 231863.822417 | | | 321.600000 | E | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8762 | -121.735000 | o | 42.971760 | -121.735000 | -1742628.912943 | 8942.665603 | | | 15.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8763 | -121.735000 | o | 42.971760 | -121.735000 | -1742628.912943 | 8942.665603 | | | 19.360000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8764 | -121.494600 | o | 43.595764 | -121.492958 | -1705901.284343 | 71388.706159 | | | 52.240000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8765 | -121.494600 | o | 43.595764 | -121.492958 | -1705901.284343 | 71388.706159 | | | 52.240000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8766 | -121.494600 | o | 43.595764 | -121.492958 | -1705901.284343 | 71388.706159 | | | 153.440000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8767 | -121.494600 | o | 43.595764 | -121.492958 | -1705901.284343 | 71388.706159 | | | 25.600000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8768 | -121.422400 | o | 43.566370 | -121.430563 | -1701937.816116 | 66887.914368 | | | 33.680000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 8769 | -121.382400 | o | 43.493817 | -121.384808 | -1700486.799708 | 58061.794704 | | | 31.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8770 | -121.382400 | o | 43.493817 | -121.384808 | -1700486.799708 | 58061.794704 | | | 12.800000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8771 | -121.382400 | o | 43.493817 | -121.384808 | -1700486.799708 | 58061.794704 | | | 81.680000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8772 | -121.653600 | o | 43.479340 | -121.653600 | -1721646.180003 | 62182.757002 | | | 158.720000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8773 | -121.378500 | o | 42.405475 | -121.378786 | -1730927.799038 | -60067.776317 | | | 11.680000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8774 | -121.378500 | o | 42.419954 | -121.378786 | -1730519.567820 | -58497.395551 | | | 4.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8775 | -121.888500 | o | 42.868550 | -121.888500 | -1757562.655286 | 1079.665853 | | | 92.800000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8776 | -121.888500 | o | 42.868550 | -121.888500 | -1757562.655286 | 1079.665853 | | | 103.600000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8777 | -121.888500 | o | 42.868550 | -121.888500 | -1757562.655286 | 1079.665853 | | | 95.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8778 | -121.888500 | o | 42.868550 | -121.888500 | -1757562.655286 | 1079.665853 | | | 24.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8737 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8738 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8739 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8740 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8741 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8742 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8743 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8744 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 440.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8745 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8746 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8747 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8748 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8749 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8750 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8751 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8752 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8753 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8754 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8755 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8756 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8757 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8758 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8759 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8760 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 588.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8761 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4020.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8762 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8763 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 242.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8764 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 653.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8765 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 653.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8766 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1918.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8767 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8768 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 421.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8769 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8770 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8771 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1021.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8772 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1984.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8773 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8774 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8775 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8776 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1295.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8777 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8778 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8737 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 8738 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 8739 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8740 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 8741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 8742 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 8743 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 8744 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.760000 | 1.760000 | 2.640000 | 0.000000 | 0.132000 | 0.946000 | 0.374000 | 1.364000 | 1.386000 | 16.346000 | 1.694000 | 0.110000 |
| 8745 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.800000 | 2.800000 | 4.200000 | 0.000000 | 0.210000 | 1.505000 | 0.595000 | 2.170000 | 2.205000 | 26.005000 | 2.695000 | 0.175000 |
| 8746 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8747 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 8748 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8749 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 8750 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 8751 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 8752 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8753 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8754 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8755 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.360000 | 3.360000 | 5.040000 | 0.000000 | 0.252000 | 1.806000 | 0.714000 | 2.604000 | 2.646000 | 31.206000 | 3.234000 | 0.210000 |
| 8756 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8757 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 8758 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 17.520000 | 17.520000 | 26.280000 | 0.000000 | 1.314000 | 9.417000 | 3.723000 | 13.578000 | 13.797000 | 162.717000 | 16.863000 | 1.095000 |
| 8759 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.040000 | 5.040000 | 7.560000 | 0.000000 | 0.378000 | 2.709000 | 1.071000 | 3.906000 | 3.969000 | 46.809000 | 4.851000 | 0.315000 |
| 8760 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.352000 | 2.352000 | 3.528000 | 0.000000 | 0.176400 | 1.264200 | 0.499800 | 1.822800 | 1.852200 | 21.844200 | 2.263800 | 0.147000 |
| 8761 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 16.080000 | 16.080000 | 24.120000 | 0.000000 | 1.206000 | 8.643000 | 3.417000 | 12.462000 | 12.663000 | 149.343000 | 15.477000 | 1.005000 |
| 8762 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 8763 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.968000 | 0.968000 | 1.452000 | 0.000000 | 0.072600 | 0.520300 | 0.205700 | 0.750200 | 0.762300 | 8.990300 | 0.931700 | 0.060500 |
| 8764 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.612000 | 2.612000 | 3.918000 | 0.000000 | 0.195900 | 1.403950 | 0.555050 | 2.024300 | 2.056950 | 24.258950 | 2.514050 | 0.163250 |
| 8765 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.612000 | 2.612000 | 3.918000 | 0.000000 | 0.195900 | 1.403950 | 0.555050 | 2.024300 | 2.056950 | 24.258950 | 2.514050 | 0.163250 |
| 8766 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.672000 | 7.672000 | 11.508000 | 0.000000 | 0.575400 | 4.123700 | 1.630300 | 5.945800 | 6.041700 | 71.253700 | 7.384300 | 0.479500 |
| 8767 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 8768 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.684000 | 1.684000 | 2.526000 | 0.000000 | 0.126300 | 0.905150 | 0.357850 | 1.305100 | 1.326150 | 15.640150 | 1.620850 | 0.105250 |
| 8769 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 8770 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 8771 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.084000 | 4.084000 | 6.126000 | 0.000000 | 0.306300 | 2.195150 | 0.867850 | 3.165100 | 3.216150 | 37.930150 | 3.930850 | 0.255250 |
| 8772 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.936000 | 7.936000 | 11.904000 | 0.000000 | 0.595200 | 4.265600 | 1.686400 | 6.150400 | 6.249600 | 73.705600 | 7.638400 | 0.496000 |
| 8773 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 8774 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 8775 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.640000 | 4.640000 | 6.960000 | 0.000000 | 0.348000 | 2.494000 | 0.986000 | 3.596000 | 3.654000 | 43.094000 | 4.466000 | 0.290000 |
| 8776 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.180000 | 5.180000 | 7.770000 | 0.000000 | 0.388500 | 2.784250 | 1.100750 | 4.014500 | 4.079250 | 48.109250 | 4.985750 | 0.323750 |
| 8777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.760000 | 4.760000 | 7.140000 | 0.000000 | 0.357000 | 2.558500 | 1.011500 | 3.689000 | 3.748500 | 44.208500 | 4.581500 | 0.297500 |
| 8778 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8779 | 09538 | 09538 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2414 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8780 | 09539 | 09539 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2415 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8781 | 09540 | 09540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2416 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8782 | 09541 | 09541 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2417 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8783 | 09542 | 09542 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2418 | DF | PRIVATE | | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | OR |
| 8784 | 09543 | 09543 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2419 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8785 | 09544 | 09544 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2420 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8786 | 09545 | 09545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2421 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8787 | 09546 | 09546 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2422 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8788 | 09547 | 09547 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2423 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8789 | 09548 | 09548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2424 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8790 | 09549 | 09549 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2425 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8791 | 09550 | 09550 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2426 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8792 | 09551 | 09551 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2427 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8793 | 09552 | 09552 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2428 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8794 | 09553 | 09553 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2429 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 8795 | 09554 | 09554 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2430 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8796 | 09555 | 09555 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2431 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8797 | 09556 | 09556 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2432 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8798 | 09557 | 09557 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2433 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8799 | 09558 | 09558 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2434 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8800 | 09559 | 09559 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2435 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8801 | 09560 | 09560 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2436 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8802 | 09561 | 09561 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2437 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8803 | 09562 | 09562 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2438 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8804 | 09563 | 09563 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2439 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8805 | 09564 | 09564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2440 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8806 | 09565 | 09565 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2441 | DF | PRIVATE | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8807 | 09566 | 09566 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2442 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8808 | 09567 | 09567 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2443 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8809 | 09568 | 09568 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2444 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8810 | 09569 | 09569 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2445 | DF | PRIVATE | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 8811 | 09570 | 09570 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2446 | DF | PRIVATE | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 8812 | 09571 | 09571 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2447 | DF | PRIVATE | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 8813 | 09572 | 09572 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2448 | DF | PRIVATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8814 | 09573 | 09573 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2449 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8815 | 09574 | 09574 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2450 | DF | PRIVATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8816 | 09575 | 09575 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2451 | DF | PRIVATE | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |
| 8817 | 09576 | 09576 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2452 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8818 | 09577 | 09577 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2453 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8819 | 09578 | 09578 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2454 | DF | PRIVATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8820 | 09579 | 09579 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2455 | DF | PRIVATE | | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8779 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 2.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.825280 |
| 8780 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 2.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.825280 |
| 8781 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 2.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.825280 |
| 8782 | lake | or;lake | 42.804773 | -120.353123 | | | 27 | 01 | | S | | E | 11.000000 | Wi27S01E | 0.000000 | 0.000000 | 0.000000 | 43.234430 |
| 8783 | lake | or;lake | 42.804773 | -120.353123 | | | 27 | 01 | | S | | E | 11.000000 | Wi27S01E | 0.000000 | 0.000000 | 0.000000 | 43.234430 |
| 8784 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 07 | | S | | E | 21.000000 | Wi39S07E | 0.000000 | 0.000000 | 0.000000 | 42.162740 |
| 8785 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 07 | | S | | E | 20.000000 | Wi39S07E | 0.000000 | 0.000000 | 0.000000 | 42.162740 |
| 8786 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 06 | | S | | E | 18.000000 | Wi39S06E | 0.000000 | 0.000000 | 0.000000 | 42.178440 |
| 8787 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 06 | | S | | E | 12.000000 | Wi39S06E | 0.000000 | 0.000000 | 0.000000 | 42.192950 |
| 8788 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 07 | | S | | E | 21.000000 | Wi29S07E | 0.000000 | 0.000000 | 0.000000 | 43.043810 |
| 8789 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 07 | | S | | E | 21.000000 | Wi29S07E | 0.000000 | 0.000000 | 0.000000 | 43.043810 |
| 8790 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 07 | | S | | E | 3.000000 | Wi30S07E | 0.000000 | 0.000000 | 0.000000 | 43.000580 |
| 8791 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 07 | | S | | E | 3.000000 | Wi30S07E | 0.000000 | 0.000000 | 0.000000 | 43.000580 |
| 8792 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 07 | | S | | E | 3.000000 | Wi30S07E | 0.000000 | 0.000000 | 0.000000 | 43.000580 |
| 8793 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 07 | | S | | E | 3.000000 | Wi30S07E | 0.000000 | 0.000000 | 0.000000 | 43.000580 |
| 8794 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 07 | | S | | E | 3.000000 | Wi30S07E | 0.000000 | 0.000000 | 0.000000 | 43.000580 |
| 8795 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 07 | | S | | E | 16.000000 | Wi39S07E | 0.000000 | 0.000000 | 0.000000 | 42.177250 |
| 8796 | klamath | or;klamath | 42.805738 | -121.585236 | | | 04 | 00 | | S | | E | 21.000000 | Wi04S00E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8797 | klamath | or;klamath | 42.805738 | -121.585236 | | | 04 | 00 | | S | | E | 20.000000 | Wi04S00E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8798 | klamath | or;klamath | 42.805738 | -121.585236 | | | 04 | 05 | | S | | E | 10.000000 | Wi04S05E | 0.000000 | 0.000000 | 0.000000 | 45.237970 |
| 8799 | klamath | or;klamath | 42.805738 | -121.585236 | | | 04 | 00 | | S | | E | 15.000000 | Wi04S00E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8800 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 07 | | S | | E | 34.000000 | Wi30S07E | 0.000000 | 0.000000 | 0.000000 | 42.928540 |
| 8801 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 07 | | S | | E | 4.000000 | Wi31S07E | 0.000000 | 0.000000 | 0.000000 | 42.911800 |
| 8802 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 06 | | S | | E | 24.000000 | Wi39S06E | 0.000000 | 0.000000 | 0.000000 | 42.163940 |
| 8803 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 07 | | S | | E | 8.000000 | Wi39S07E | 0.000000 | 0.000000 | 0.000000 | 42.191760 |
| 8804 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 07 | | S | | E | 21.000000 | Wi39S07E | 0.000000 | 0.000000 | 0.000000 | 42.162740 |
| 8805 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 29.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.464820 |
| 8806 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 17.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.796440 |
| 8807 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 2.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.435780 |
| 8808 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 2.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.435780 |
| 8809 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 09 | | S | | E | 13.000000 | Wi23S09E | 0.000000 | 0.000000 | 0.000000 | 43.580990 |
| 8810 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 09 | | S | | E | 13.000000 | Wi23S09E | 0.000000 | 0.000000 | 0.000000 | 43.580990 |
| 8811 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 09 | | S | | E | 13.000000 | Wi23S09E | 0.000000 | 0.000000 | 0.000000 | 43.580990 |
| 8812 | klamath | or;klamath | 42.805738 | -121.585236 | | | 37 | 00 | | S | | E | 35.000000 | Wi37S00E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8813 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 00 | | S | | E | 28.000000 | Wi38S00E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8814 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 36.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.450300 |
| 8815 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 07 | | S | | E | 3.000000 | Wi39S07E | 0.000000 | 0.000000 | 0.000000 | 42.206260 |
| 8816 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 12 | | S | | E | 2.000000 | Wi35S12E | 42.564101 | -121.262096 | 1.000000 | 42.566030 |
| 8817 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 12 | | S | | E | 2.000000 | Wi35S12E | 42.564101 | -121.262096 | 1.000000 | 42.566030 |
| 8818 | klamath | or;klamath | 42.805738 | -121.585236 | | | 37 | 12 | | S | | E | 5.000000 | Wi37S12E | 42.390928 | -121.320103 | 1.000000 | 42.391510 |
| 8819 | klamath | or;klamath | 42.805738 | -121.585236 | | | 37 | 12 | | S | | E | 6.000000 | Wi37S12E | 42.390928 | -121.339667 | 1.000000 | 42.391510 |
| 8820 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 13 | | S | | E | 18.000000 | Wi35S13E | 42.534238 | -121.223333 | 1.000000 | 42.536950 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8779 | -121.849200 | o | 42.825280 | -121.849200 | -1755756.213786 | -4458.569348 | | | 24.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8780 | -121.849200 | o | 42.825280 | -121.849200 | -1755756.213786 | -4458.569348 | | | 64.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8781 | -121.849200 | o | 42.825280 | -121.849200 | -1755756.213786 | -4458.569348 | | | 75.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8782 | -122.665900 | o | 43.234430 | -122.665900 | -1806966.966706 | 57780.199319 | | | 164.000000 | D | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8783 | -122.665900 | o | 43.234430 | -122.665900 | -1806966.966706 | 57780.199319 | | | 192.000000 | D | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8784 | -122.001500 | o | 42.162740 | -122.001500 | -1786860.583787 | -72895.600753 | | | 111.680000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8785 | -122.021100 | o | 42.162740 | -122.021100 | -1788403.929162 | -72464.435429 | | | 37.120000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8786 | -122.157700 | o | 42.178440 | -122.157700 | -1798699.365720 | -67749.054613 | | | 136.960000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8787 | -122.059600 | o | 42.192950 | -122.059600 | -1790559.293231 | -68344.717051 | | | 66.880000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8788 | -121.892800 | o | 43.043810 | -121.892800 | -1752801.754618 | 20151.744646 | | | 76.800000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 8789 | -121.892800 | o | 43.043810 | -121.892800 | -1752801.754618 | 20151.744646 | | | 62.160000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 8790 | -121.873100 | o | 43.000580 | -121.873100 | -1752529.272226 | 15044.069515 | | | 1.440000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 8791 | -121.873100 | o | 43.000580 | -121.873100 | -1752529.272226 | 15044.069515 | | | 44.400000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 8792 | -121.873100 | o | 43.000580 | -121.873100 | -1752529.272226 | 15044.069515 | | | 59.200000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 8793 | -121.873100 | o | 43.000580 | -121.873100 | -1752529.272226 | 15044.069515 | | | 24.720000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 8794 | -121.873100 | o | 43.000580 | -121.873100 | -1752529.272226 | 15044.069515 | | | 33.840000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 8795 | -122.001500 | o | 42.177250 | -122.001500 | -1786441.059514 | -71323.969541 | | | 67.840000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8796 | 0.000000 | c | 42.805738 | -121.585236 | -1735732.717528 | -12261.042770 | | | 89.600000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8797 | 0.000000 | c | 42.805738 | -121.585236 | -1735732.717528 | -12261.042770 | | | 50.560000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8798 | -122.181000 | o | 45.237970 | -122.181000 | -1709526.636242 | 263660.707637 | | | 69.760000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8799 | 0.000000 | c | 42.805738 | -121.585236 | -1735732.717528 | -12261.042770 | | | 120.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8800 | -121.873100 | o | 42.928540 | -121.873100 | -1754622.211773 | 7242.567266 | | | 38.400000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8801 | -121.888500 | o | 42.911800 | -121.888500 | -1756306.500801 | 5763.430947 | | | 38.400000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8802 | -122.059600 | o | 42.163940 | -122.059600 | -1791400.339292 | -71486.439706 | | | 75.520000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8803 | -122.021100 | o | 42.191760 | -122.021100 | -1787564.059216 | -69321.335198 | | | 228.800000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8804 | -122.001500 | o | 42.162740 | -122.001500 | -1786860.583787 | -72895.600753 | | | 47.680000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8805 | -121.673500 | o | 43.464820 | -121.673500 | -1723601.950874 | 61034.140011 | | | 56.320000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8806 | -121.908100 | o | 42.796440 | -121.908100 | -1761183.296799 | -6304.067446 | | | 33.760000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8807 | -121.733100 | o | 43.435780 | -121.733100 | -1729043.116756 | 59161.784547 | | | 40.960000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8808 | -121.733100 | o | 43.435780 | -121.733100 | -1729043.116756 | 59161.784547 | | | 394.400000 | E | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8809 | -121.594000 | o | 43.580990 | -121.594000 | -1714110.588705 | 71926.550797 | | | 0.080000 | A | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8810 | -121.594000 | o | 43.580990 | -121.594000 | -1714110.588705 | 71926.550797 | | | 0.080000 | A | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8811 | -121.594000 | o | 43.580990 | -121.594000 | -1714110.588705 | 71926.550797 | | | 0.080000 | A | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8812 | 0.000000 | c | 42.805738 | -121.585236 | -1735732.717528 | -12261.042770 | | | 57.920000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8813 | 0.000000 | c | 42.805738 | -121.585236 | -1735732.717528 | -12261.042770 | | | 66.560000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8814 | -121.832500 | o | 43.450300 | -121.832500 | -1736288.114873 | 62864.713826 | | | 25.200000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8815 | -121.981900 | o | 42.206260 | -121.981900 | -1784059.688476 | -68612.393921 | | | 38.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8816 | -121.261500 | o | 42.564101 | -121.262096 | -1717296.931562 | -45339.395286 | | | 11.680000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8817 | -121.261500 | o | 42.564101 | -121.262096 | -1717296.931562 | -45339.395286 | | | 11.680000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8818 | -121.320000 | o | 42.390928 | -121.320103 | -1726721.566107 | -62894.666887 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8819 | -121.339500 | o | 42.390928 | -121.339667 | -1728260.694489 | -62478.606617 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8820 | -121.222400 | o | 42.534238 | -121.223333 | -1715092.506521 | -49398.563719 | | | 4.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8779 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8780 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8781 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 940.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8782 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2050.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8783 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8784 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1396.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8785 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 464.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8786 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1712.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8787 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 836.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8788 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 960.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8789 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 777.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8790 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8791 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 555.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8792 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 740.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8793 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 309.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8794 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 423.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8795 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 848.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8796 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8797 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 632.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8798 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 872.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8799 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8800 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8801 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8802 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 944.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8803 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2860.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8804 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 596.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8805 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 704.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8806 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 422.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8807 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 512.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8808 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4930.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8809 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8810 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8811 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8812 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 724.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8813 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 832.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8814 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 315.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8815 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8816 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8817 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8818 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8819 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8820 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8779 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8780 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 8781 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.760000 | 3.760000 | 5.640000 | 0.000000 | 0.282000 | 2.021000 | 0.799000 | 2.914000 | 2.961000 | 34.921000 | 3.619000 | 0.235000 |
| 8782 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.200000 | 8.200000 | 12.300000 | 0.000000 | 0.615000 | 4.407500 | 1.742500 | 6.355000 | 6.457500 | 76.157500 | 7.892500 | 0.512500 |
| 8783 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.600000 | 9.600000 | 14.400000 | 0.000000 | 0.720000 | 5.160000 | 2.040000 | 7.440000 | 7.560000 | 89.160000 | 9.240000 | 0.600000 |
| 8784 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.584000 | 5.584000 | 8.376000 | 0.000000 | 0.418800 | 3.001400 | 1.186600 | 4.327600 | 4.397400 | 51.861400 | 5.374600 | 0.349000 |
| 8785 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.856000 | 1.856000 | 2.784000 | 0.000000 | 0.139200 | 0.997600 | 0.394400 | 1.438400 | 1.461600 | 17.237600 | 1.786400 | 0.116000 |
| 8786 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.848000 | 6.848000 | 10.272000 | 0.000000 | 0.513600 | 3.680800 | 1.455200 | 5.307200 | 5.392800 | 63.600800 | 6.591200 | 0.428000 |
| 8787 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.344000 | 3.344000 | 5.016000 | 0.000000 | 0.250800 | 1.797400 | 0.710600 | 2.591600 | 2.633400 | 31.057400 | 3.218600 | 0.209000 |
| 8788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.840000 | 3.840000 | 5.760000 | 0.000000 | 0.288000 | 2.064000 | 0.816000 | 2.976000 | 3.024000 | 35.664000 | 3.696000 | 0.240000 |
| 8789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.108000 | 3.108000 | 4.662000 | 0.000000 | 0.233100 | 1.670550 | 0.660450 | 2.408700 | 2.447550 | 28.865550 | 2.991450 | 0.194250 |
| 8790 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 8791 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.220000 | 2.220000 | 3.330000 | 0.000000 | 0.166500 | 1.193250 | 0.471750 | 1.720500 | 1.748250 | 20.618250 | 2.136750 | 0.138750 |
| 8792 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.960000 | 2.960000 | 4.440000 | 0.000000 | 0.222000 | 1.591000 | 0.629000 | 2.294000 | 2.331000 | 27.491000 | 2.849000 | 0.185000 |
| 8793 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.236000 | 1.236000 | 1.854000 | 0.000000 | 0.092700 | 0.664350 | 0.262650 | 0.957900 | 0.973350 | 11.479350 | 1.189650 | 0.077250 |
| 8794 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.692000 | 1.692000 | 2.538000 | 0.000000 | 0.126900 | 0.909450 | 0.359550 | 1.311300 | 1.332450 | 15.714450 | 1.628550 | 0.105750 |
| 8795 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.392000 | 3.392000 | 5.088000 | 0.000000 | 0.254400 | 1.823200 | 0.720800 | 2.628800 | 2.671200 | 31.503200 | 3.264800 | 0.212000 |
| 8796 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.480000 | 4.480000 | 6.720000 | 0.000000 | 0.336000 | 2.408000 | 0.952000 | 3.472000 | 3.528000 | 41.608000 | 4.312000 | 0.280000 |
| 8797 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.528000 | 2.528000 | 3.792000 | 0.000000 | 0.189600 | 1.358800 | 0.537200 | 1.959200 | 1.990800 | 23.478800 | 2.433200 | 0.158000 |
| 8798 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.488000 | 3.488000 | 5.232000 | 0.000000 | 0.261600 | 1.874800 | 0.741200 | 2.703200 | 2.746800 | 32.394800 | 3.357200 | 0.218000 |
| 8799 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.000000 | 6.000000 | 9.000000 | 0.000000 | 0.450000 | 3.225000 | 1.275000 | 4.650000 | 4.725000 | 55.725000 | 5.775000 | 0.375000 |
| 8800 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 8801 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 8802 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.776000 | 3.776000 | 5.664000 | 0.000000 | 0.283200 | 2.029600 | 0.802400 | 2.926400 | 2.973600 | 35.069600 | 3.634400 | 0.236000 |
| 8803 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.440000 | 11.440000 | 17.160000 | 0.000000 | 0.858000 | 6.149000 | 2.431000 | 8.866000 | 9.009000 | 106.249000 | 11.011000 | 0.715000 |
| 8804 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.384000 | 2.384000 | 3.576000 | 0.000000 | 0.178800 | 1.281400 | 0.506600 | 1.847600 | 1.877400 | 22.141400 | 2.294600 | 0.149000 |
| 8805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.816000 | 2.816000 | 4.224000 | 0.000000 | 0.211200 | 1.513600 | 0.598400 | 2.182400 | 2.217600 | 26.153600 | 2.710400 | 0.176000 |
| 8806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.688000 | 1.688000 | 2.532000 | 0.000000 | 0.126600 | 0.907300 | 0.358700 | 1.308200 | 1.329300 | 15.677300 | 1.624700 | 0.105500 |
| 8807 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.048000 | 2.048000 | 3.072000 | 0.000000 | 0.153600 | 1.100800 | 0.435200 | 1.587200 | 1.612800 | 19.020800 | 1.971200 | 0.128000 |
| 8808 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 19.720000 | 19.720000 | 29.580000 | 0.000000 | 1.479000 | 10.599500 | 4.190500 | 15.283000 | 15.529500 | 183.149500 | 18.980500 | 1.232500 |
| 8809 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 8810 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 8811 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 8812 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.896000 | 2.896000 | 4.344000 | 0.000000 | 0.217200 | 1.556600 | 0.615400 | 2.244400 | 2.280600 | 26.896600 | 2.787400 | 0.181000 |
| 8813 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.328000 | 3.328000 | 4.992000 | 0.000000 | 0.249600 | 1.788800 | 0.707200 | 2.579200 | 2.620800 | 30.908800 | 3.203200 | 0.208000 |
| 8814 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.260000 | 1.260000 | 1.890000 | 0.000000 | 0.094500 | 0.677250 | 0.267750 | 0.976500 | 0.992250 | 11.702250 | 1.212750 | 0.078750 |
| 8815 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 8816 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 8817 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 8818 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8819 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8820 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8821 | 09580 | 09580 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2456 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8822 | 09581 | 09581 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2457 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8823 | 09582 | 09582 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2458 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8824 | 09583 | 09583 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2459 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8825 | 09584 | 09584 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2460 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8826 | 09585 | 09585 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2461 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8827 | 09586 | 09586 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2462 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8828 | 09587 | 09587 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2463 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8829 | 09588 | 09588 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2464 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8830 | 09589 | 09589 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2465 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8831 | 09590 | 09590 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2466 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8832 | 09591 | 09591 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2467 | DF | PRIVATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8833 | 09592 | 09592 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2468 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8834 | 09593 | 09593 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2469 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 8835 | 09594 | 09594 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2470 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8836 | 09595 | 09595 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2471 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8837 | 09596 | 09596 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2472 | DF | PRIVATE | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8838 | 09597 | 09597 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2473 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 8839 | 09598 | 09598 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2474 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 8840 | 09599 | 09599 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2475 | DF | PRIVATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8841 | 09600 | 09600 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2476 | DF | PRIVATE | | 20020303.000000 | 20020303.000000 | 03/03/02 | | PST | OR |
| 8842 | 09601 | 09601 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2477 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 8843 | 09602 | 09602 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2478 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8844 | 09603 | 09603 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2479 | DF | PRIVATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 8845 | 09604 | 09604 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2480 | DF | PRIVATE | | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | OR |
| 8846 | 09605 | 09605 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2481 | DF | PRIVATE | | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | OR |
| 8847 | 09606 | 09606 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2482 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8848 | 09607 | 09607 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2483 | DF | PRIVATE | | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | OR |
| 8849 | 09608 | 09608 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2484 | DF | PRIVATE | | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | OR |
| 8850 | 09609 | 09609 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2485 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 8851 | 09610 | 09610 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2486 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8852 | 09611 | 09611 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2487 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 8853 | 09612 | 09612 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2488 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 8854 | 09613 | 09613 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2489 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8855 | 09614 | 09614 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2490 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 8856 | 09615 | 09615 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2491 | DF | PRIVATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8857 | 09616 | 09616 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2492 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8858 | 09617 | 09617 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2493 | DF | PRIVATE | | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | OR |
| 8859 | 09618 | 09618 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2494 | DF | PRIVATE | | 20020216.000000 | 20020216.000000 | 02/16/02 | | PST | OR |
| 8860 | 09619 | 09619 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2495 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 8861 | 09620 | 09620 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2496 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8862 | 09621 | 09621 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2497 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8821 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 16.000000 | Wi38S14E | 42.274635 | -121.065855 | 1.000000 | 42.275150 |
| 8822 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 15 | | S | | E | 8.000000 | Wi38S15E | 42.288162 | -120.970772 | 1.000000 | 42.289700 |
| 8823 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 15.000000 | Wi38S14E | 42.274635 | -121.046442 | 1.000000 | 42.275150 |
| 8824 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 11.000000 | Wi38S14E | 42.289167 | -121.027029 | 1.000000 | 42.289700 |
| 8825 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 16.000000 | Wi38S14E | 42.274635 | -121.065855 | 1.000000 | 42.275150 |
| 8826 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 13.000000 | Wi38S14E | 42.274635 | -121.007616 | 1.000000 | 42.275150 |
| 8827 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 15 | | S | | E | 31.000000 | Wi38S15E | 42.230881 | -120.990517 | 1.000000 | 42.231520 |
| 8828 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 23.000000 | Wi38S14E | 42.260102 | -121.027029 | 1.000000 | 42.260610 |
| 8829 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 36.000000 | Wi38S14E | 42.231037 | -121.007616 | 1.000000 | 42.231520 |
| 8830 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 36.000000 | Wi38S14E | 42.231037 | -121.007616 | 1.000000 | 42.231520 |
| 8831 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 14 | | S | | E | 25.000000 | Wi38S14E | 42.245569 | -121.007616 | 1.000000 | 42.246060 |
| 8832 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 14 | | S | | E | 20.000000 | Wi35S14E | 42.519837 | -121.087095 | 1.000000 | 42.522400 |
| 8833 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 14 | | S | | E | 20.000000 | Wi35S14E | 42.519837 | -121.087095 | 1.000000 | 42.522400 |
| 8834 | klamath | or;klamath | 42.805738 | -121.585236 | | | 34 | 14 | | S | | E | 36.000000 | Wi34S14E | 42.577795 | -121.006165 | 1.000000 | 42.580140 |
| 8835 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 14 | | S | | E | 11.000000 | Wi35S14E | 42.548772 | -121.026392 | 1.000000 | 42.551490 |
| 8836 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 14 | | S | | E | 2.000000 | Wi35S14E | 42.563239 | -121.026392 | 1.000000 | 42.566030 |
| 8837 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 14 | | S | | E | 12.000000 | Wi35S14E | 42.548772 | -121.006158 | 1.000000 | 42.551490 |
| 8838 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 14 | | S | | E | 3.000000 | Wi35S14E | 42.563239 | -121.046626 | 1.000000 | 42.566030 |
| 8839 | klamath | or;klamath | 42.805738 | -121.585236 | | | 34 | 14 | | S | | E | 35.000000 | Wi34S14E | 42.577795 | -121.026398 | 1.000000 | 42.580140 |
| 8840 | jackson | or;jackson | 42.498842 | -122.756203 | | | 31 | 03 | | S | | E | 13.000000 | Wi31S03E | 0.000000 | 0.000000 | 0.000000 | 42.874630 |
| 8841 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 8842 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 8843 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 8.000000 | Wi17S34E | 44.104742 | -118.558447 | 1.000000 | 44.105300 |
| 8844 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 35.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.537430 |
| 8845 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 06 | | S | | W | 34.000000 | Wi40S06W | 0.000000 | 0.000000 | 0.000000 | 42.047040 |
| 8846 | union | or;union | 45.407944 | -117.981613 | | | 02 | 39 | | N | | E | 23.000000 | Wi02N39E | 0.000000 | 0.000000 | 0.000000 | 45.639420 |
| 8847 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 40 | | S | | E | 5.000000 | Wi12S40E | 44.551376 | -117.840668 | 1.000000 | 44.552620 |
| 8848 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 8849 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 27.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.712520 |
| 8850 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 09 | | S | | E | 28.000000 | Wi31S09E | 0.000000 | 0.000000 | 0.000000 | 42.854130 |
| 8851 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 08 | 08 | | S | | E | 34.000000 | Wi08S08E | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 8852 | lake | or;lake | 42.804773 | -120.353123 | | | 38 | 21 | | S | | E | 25.000000 | Wi38S21E | 42.243943 | -120.190740 | 1.000000 | 42.246060 |
| 8853 | lake | or;lake | 42.804773 | -120.353123 | | | 36 | 19 | | S | | E | 28.000000 | Wi36S19E | 42.418039 | -120.481637 | 1.000000 | 42.420590 |
| 8854 | lake | or;lake | 42.804773 | -120.353123 | | | 26 | 11 | | S | | E | 1.000000 | Wi26S11E | 43.349149 | -121.354575 | 1.000000 | 43.346400 |
| 8855 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 8856 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 08 | | S | | E | 31.000000 | Wi22S08E | 0.000000 | 0.000000 | 0.000000 | 43.625700 |
| 8857 | union | or;union | 45.407944 | -117.981613 | | | 03 | 39 | | N | | E | 26.000000 | Wi03N39E | 0.000000 | 0.000000 | 0.000000 | 45.712520 |
| 8858 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 27.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.927810 |
| 8859 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | W | 4.000000 | Wi36S04W | 0.000000 | 0.000000 | 0.000000 | 42.469100 |
| 8860 | douglas | or;douglas | 43.323769 | -123.099785 | | | 28 | 04 | | S | | W | 8.000000 | Wi28S04W | 0.000000 | 0.000000 | 0.000000 | 43.148610 |
| 8861 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 10 | | S | | W | 7.000000 | Wi31S10W | 42.886323 | -123.932685 | 1.000000 | 42.890010 |
| 8862 | curry | or;curry | 42.475809 | -124.142582 | | | 41 | 13 | | S | | W | 12.000000 | Wi41S13W | 42.045832 | -124.193403 | 2.000000 | 42.041580 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8821 | -121.066400 | o | 42.274635 | -121.065855 | -1709936.041568 | -80890.139077 | | | 80.000000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8822 | -120.968800 | o | 42.288162 | -120.970772 | -1702058.160627 | -81417.145878 | | | 40.000000 | C | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 8823 | -121.046900 | o | 42.274635 | -121.046442 | -1708404.121397 | -81298.311290 | | | 64.640000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8824 | -121.027300 | o | 42.289167 | -121.027029 | -1706469.735924 | -80128.576873 | | | 81.600000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8825 | -121.066400 | o | 42.274635 | -121.065855 | -1709936.041568 | -80890.139077 | | | 35.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8826 | -121.007800 | o | 42.274635 | -121.007616 | -1705339.916269 | -82113.538370 | | | 67.840000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8827 | -120.988300 | o | 42.230881 | -120.990517 | -1705199.132145 | -87222.318973 | | | 83.840000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8828 | -121.027300 | o | 42.260102 | -121.027029 | -1707274.372247 | -83283.765976 | | | 40.000000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 8829 | -121.007800 | o | 42.231037 | -121.007616 | -1706545.427359 | -86846.642321 | | | 100.480000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8830 | -121.007800 | o | 42.231037 | -121.007616 | -1706545.427359 | -86846.642321 | | | 78.400000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8831 | -121.007800 | o | 42.245569 | -121.007616 | -1706143.687405 | -85269.001278 | | | 32.960000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8832 | -121.085900 | o | 42.519837 | -121.087095 | -1704793.389476 | -53830.357570 | | | 87.040000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8833 | -121.085900 | o | 42.519837 | -121.087095 | -1704793.389476 | -53830.357570 | | | 191.360000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8834 | -121.005300 | o | 42.577795 | -121.006165 | -1696823.850709 | -49235.147219 | | | 63.360000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8835 | -121.027300 | o | 42.548772 | -121.026392 | -1699218.824136 | -51962.337231 | | | 92.480000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8836 | -121.027300 | o | 42.563239 | -121.026392 | -1698816.815897 | -50392.090409 | | | 112.640000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8837 | -121.007800 | o | 42.548772 | -121.006158 | -1697629.100757 | -52385.582532 | | | 115.840000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8838 | -121.046900 | o | 42.563239 | -121.046626 | -1700406.024510 | -49968.515704 | | | 102.720000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8839 | -121.024900 | o | 42.577795 | -121.026398 | -1698412.727125 | -48812.070717 | | | 114.560000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8840 | -122.412700 | o | 42.874630 | -122.412700 | -1798150.714554 | 13242.544877 | | | 30.000000 | C | | | 12.500000 | U | G | | G | G | 12.500000 | 41 |
| 8841 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 41.000000 | C | | | 27.500000 | H | G | | H | H | 27.500000 | 41 |
| 8842 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 32.000000 | C | | | 27.500000 | H | G | | H | H | 27.500000 | 41 |
| 8843 | -118.558000 | o | 44.104742 | -118.558447 | -1465787.043059 | 69131.438142 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8844 | -121.733100 | o | 43.537430 | -121.733100 | -1726088.359052 | 70169.858301 | | | 7.520000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8845 | -123.394700 | o | 42.047040 | -123.394700 | -1899785.226003 | -53791.833767 | | | 6.000000 | B | | | 42.500000 | G | G | | G | G | 42.500000 | 41 |
| 8846 | -117.901900 | o | 45.639420 | -117.901900 | -1377525.683649 | 224950.108291 | | | 32.000000 | C | | | 12.500000 | U | C | | G | G | 12.500000 | 41 |
| 8847 | -117.839900 | o | 44.551376 | -117.840668 | -1399472.820851 | 105133.873174 | | | 12.000000 | C | | | 12.500000 | U | C | | G | G | 12.500000 | 41 |
| 8848 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 25.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 8849 | -117.672700 | o | 45.712520 | -117.672700 | -1358466.820786 | 229023.583815 | | | 32.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8850 | -121.653000 | o | 42.854130 | -121.653000 | -1739631.164901 | -5564.080695 | | | 81.000000 | C | | | 8.700000 | U | G | | U | U | 8.700000 | 41 |
| 8851 | -121.815600 | o | 44.834710 | -121.815600 | -1694245.469015 | 212323.326262 | | | 22.320000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8852 | -120.188500 | o | 42.243943 | -120.190740 | -1641575.705240 | -102257.993744 | | | 67.680000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8853 | -120.481100 | o | 42.418039 | -120.481637 | -1659909.664184 | -77424.501980 | | | 32.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8854 | -121.360200 | o | 43.349149 | -121.354575 | -1702281.775069 | 41744.423530 | | | 8.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8855 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 55.000000 | C | | | 14.700000 | H | G | | H | H | 14.700000 | 41 |
| 8856 | -121.814200 | o | 43.625700 | -121.814200 | -1729756.088922 | 81462.018240 | | | 1.920000 | B | | | 12.500000 | G | water | | G | G | 12.500000 | 41 |
| 8857 | -117.901900 | o | 45.712520 | -117.901900 | -1375721.757103 | 232925.856640 | | | 1.200000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8858 | -117.317300 | o | 44.927810 | -117.317300 | -1350336.499233 | 137331.599366 | | | 25.000000 | C | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 8859 | -123.178000 | o | 42.469100 | -123.178000 | -1869922.430631 | -13259.716356 | | | 24.000000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8860 | -123.198100 | o | 43.148610 | -123.198100 | -1850609.357726 | 60552.489081 | | | 5.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8861 | -123.927800 | o | 42.886323 | -123.932685 | -1915441.487695 | 49380.346118 | | | 4.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8862 | -124.193100 | o | 42.045832 | -124.193403 | -1962333.362577 | -34920.847910 | | | 1.000000 | B | | | 32.700000 | G | G | | G | G | 32.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8821 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8822 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8823 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 808.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8824 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1020.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8825 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 440.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8826 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 848.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8827 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1048.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8828 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8829 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1256.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8830 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 980.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8831 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 412.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8832 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1088.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8833 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2392.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8834 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 792.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8835 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1156.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8836 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1408.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8837 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1448.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8838 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1284.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8839 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1432.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8840 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8841 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 1127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8842 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8843 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8844 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 94.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8845 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.915476 | 255.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8846 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8847 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8848 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 217.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8849 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8850 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 704.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8851 | 047 | OR | or;marion | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 279.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8852 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 846.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8853 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8854 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8855 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 808.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8856 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8857 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8858 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8859 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8860 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8861 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8862 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.557342 | 32.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8821 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 8822 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8823 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.232000 | 3.232000 | 4.848000 | 0.000000 | 0.242400 | 1.737200 | 0.686800 | 2.504800 | 2.545200 | 30.017200 | 3.110800 | 0.202000 |
| 8824 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.080000 | 4.080000 | 6.120000 | 0.000000 | 0.306000 | 2.193000 | 0.867000 | 3.162000 | 3.213000 | 37.893000 | 3.927000 | 0.255000 |
| 8825 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.760000 | 1.760000 | 2.640000 | 0.000000 | 0.132000 | 0.946000 | 0.374000 | 1.364000 | 1.386000 | 16.346000 | 1.694000 | 0.110000 |
| 8826 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.392000 | 3.392000 | 5.088000 | 0.000000 | 0.254400 | 1.823200 | 0.720800 | 2.628800 | 2.671200 | 31.503200 | 3.264800 | 0.212000 |
| 8827 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.192000 | 4.192000 | 6.288000 | 0.000000 | 0.314400 | 2.253200 | 0.890800 | 3.248800 | 3.301200 | 38.933200 | 4.034800 | 0.262000 |
| 8828 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8829 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.024000 | 5.024000 | 7.536000 | 0.000000 | 0.376800 | 2.700400 | 1.067600 | 3.893600 | 3.956400 | 46.660400 | 4.835600 | 0.314000 |
| 8830 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.920000 | 3.920000 | 5.880000 | 0.000000 | 0.294000 | 2.107000 | 0.833000 | 3.038000 | 3.087000 | 36.407000 | 3.773000 | 0.245000 |
| 8831 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.648000 | 1.648000 | 2.472000 | 0.000000 | 0.123600 | 0.885800 | 0.350200 | 1.277200 | 1.297800 | 15.305800 | 1.586200 | 0.103000 |
| 8832 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.352000 | 4.352000 | 6.528000 | 0.000000 | 0.326400 | 2.339200 | 0.924800 | 3.372800 | 3.427200 | 40.419200 | 4.188800 | 0.272000 |
| 8833 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.568000 | 9.568000 | 14.352000 | 0.000000 | 0.717600 | 5.142800 | 2.033200 | 7.415200 | 7.534800 | 88.862800 | 9.209200 | 0.598000 |
| 8834 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.168000 | 3.168000 | 4.752000 | 0.000000 | 0.237600 | 1.702800 | 0.673200 | 2.455200 | 2.494800 | 29.422800 | 3.049200 | 0.198000 |
| 8835 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.624000 | 4.624000 | 6.936000 | 0.000000 | 0.346800 | 2.485400 | 0.982600 | 3.583600 | 3.641400 | 42.945400 | 4.450600 | 0.289000 |
| 8836 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.632000 | 5.632000 | 8.448000 | 0.000000 | 0.422400 | 3.027200 | 1.196800 | 4.364800 | 4.435200 | 52.307200 | 5.420800 | 0.352000 |
| 8837 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.792000 | 5.792000 | 8.688000 | 0.000000 | 0.434400 | 3.113200 | 1.230800 | 4.488800 | 4.561200 | 53.793200 | 5.574800 | 0.362000 |
| 8838 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.136000 | 5.136000 | 7.704000 | 0.000000 | 0.385200 | 2.760600 | 1.091400 | 3.980400 | 4.044600 | 47.700600 | 4.943400 | 0.321000 |
| 8839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.728000 | 5.728000 | 8.592000 | 0.000000 | 0.429600 | 3.078800 | 1.217200 | 4.439200 | 4.510800 | 53.198800 | 5.513200 | 0.358000 |
| 8840 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 8841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.586375 | 15.841375 | 19.223875 | 2.255000 | 0.845625 | 6.539500 | 0.958375 | 3.495250 | 7.667000 | 162.923750 | 7.667000 | 0.732875 |
| 8842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.604000 | 12.364000 | 15.004000 | 1.760000 | 0.660000 | 5.104000 | 0.748000 | 2.728000 | 5.984000 | 127.160000 | 5.984000 | 0.572000 |
| 8843 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 8844 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.376000 | 0.376000 | 0.564000 | 0.000000 | 0.028200 | 0.202100 | 0.079900 | 0.291400 | 0.296100 | 3.492100 | 0.361900 | 0.023500 |
| 8845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.072750 | 3.582750 | 4.347750 | 0.510000 | 0.191250 | 1.479000 | 0.216750 | 0.790500 | 1.734000 | 36.847500 | 1.734000 | 0.165750 |
| 8846 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8847 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 8848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.620875 | 3.055875 | 3.708375 | 0.435000 | 0.163125 | 1.261500 | 0.184875 | 0.674250 | 1.479000 | 31.428750 | 1.479000 | 0.141375 |
| 8849 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.491635 | 9.901035 | 12.015135 | 1.409400 | 0.528525 | 4.087260 | 0.598995 | 2.184570 | 4.791960 | 101.829150 | 4.791960 | 0.458055 |
| 8851 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.116000 | 1.116000 | 1.674000 | 0.000000 | 0.083700 | 0.599850 | 0.237150 | 0.864900 | 0.878850 | 10.364850 | 1.074150 | 0.069750 |
| 8852 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.384000 | 3.384000 | 5.076000 | 0.000000 | 0.253800 | 1.818900 | 0.719100 | 2.622600 | 2.664900 | 31.428900 | 3.257100 | 0.211500 |
| 8853 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 8854 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.742425 | 11.359425 | 13.784925 | 1.617000 | 0.606375 | 4.689300 | 0.687225 | 2.506350 | 5.497800 | 116.828250 | 5.497800 | 0.525525 |
| 8856 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 8857 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 8858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.494500 | 4.074500 | 4.944500 | 0.580000 | 0.217500 | 1.682000 | 0.246500 | 0.899000 | 1.972000 | 41.905000 | 1.972000 | 0.188500 |
| 8859 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8860 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 8861 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.394035 | 0.459435 | 0.557535 | 0.065400 | 0.024525 | 0.189660 | 0.027795 | 0.101370 | 0.222360 | 4.725150 | 0.222360 | 0.021255 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8863 | 09622 | 09622 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2498 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 8864 | 09623 | 09623 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2499 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 8865 | 09624 | 09624 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2500 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8866 | 09625 | 09625 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2501 | DF | PRIVATE | | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | OR |
| 8867 | 09626 | 09626 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2502 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8868 | 09627 | 09627 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2503 | DF | PRIVATE | | 20021227.000000 | 20021227.000000 | 12/27/02 | | PST | OR |
| 8869 | 09628 | 09628 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2504 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8870 | 09629 | 09629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2505 | DF | STATE | | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | OR |
| 8871 | 09630 | 09630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2506 | DF | STATE | | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | OR |
| 8872 | 09631 | 09631 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2507 | DF | STATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8873 | 09632 | 09632 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2508 | DF | STATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8874 | 09633 | 09633 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2509 | DF | STATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8875 | 09634 | 09634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2510 | DF | STATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8876 | 09635 | 09635 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2511 | DF | STATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8877 | 09636 | 09636 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2512 | DF | STATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8878 | 09637 | 09637 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2513 | DF | STATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8879 | 09638 | 09638 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2514 | DF | STATE | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 8880 | 09639 | 09639 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2515 | DF | STATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8881 | 09640 | 09640 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2516 | DF | STATE | | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | OR |
| 8882 | 09641 | 09641 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2517 | DF | STATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8883 | 09642 | 09642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2518 | DF | STATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 8884 | 09643 | 09643 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2519 | DF | STATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8885 | 09644 | 09644 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2520 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8886 | 09645 | 09645 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2521 | DF | STATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8887 | 09646 | 09646 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2522 | DF | STATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8888 | 09647 | 09647 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2523 | DF | STATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8889 | 09648 | 09648 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2524 | DF | STATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8890 | 09649 | 09649 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2525 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8891 | 09650 | 09650 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2526 | DF | STATE | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 8892 | 09651 | 09651 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2527 | DF | STATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8893 | 09652 | 09652 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2528 | DF | STATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8894 | 09653 | 09653 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2529 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8895 | 09654 | 09654 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2530 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8896 | 09655 | 09655 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2531 | DF | STATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8897 | 09656 | 09656 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2532 | DF | STATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8898 | 09657 | 09657 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2533 | DF | STATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 8899 | 09658 | 09658 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2534 | DF | STATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8900 | 09659 | 09659 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2535 | DF | STATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8901 | 09660 | 09660 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2536 | DF | STATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8902 | 09661 | 09661 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2537 | DF | STATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8903 | 09662 | 09662 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2538 | DF | STATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8904 | 09663 | 09663 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2539 | DF | STATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8863 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 12.000000 | Wi21S11W | 43.760600 | -123.956640 | 1.000000 | 43.760080 |
| 8864 | curry | or;curry | 42.475809 | -124.142582 | | | 36 | 14 | | S | | W | 26.000000 | Wi36S14W | 42.430329 | -124.329718 | 1.000000 | 42.429840 |
| 8865 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 1.000000 | Wi24S11W | 43.516521 | -123.952407 | 1.000000 | 43.518410 |
| 8866 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 03 | | S | | W | 29.000000 | Wi18S03W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 8867 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 03 | | S | | W | 29.000000 | Wi18S03W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 8868 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 03 | | S | | W | 29.000000 | Wi18S03W | 0.000000 | 0.000000 | 0.000000 | 43.976560 |
| 8869 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 9.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.682150 |
| 8870 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 14.000000 | Wi23S11W | 43.574575 | -123.968031 | 1.000000 | 43.576420 |
| 8871 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 14.000000 | Wi23S11W | 43.574575 | -123.968031 | 1.000000 | 43.576420 |
| 8872 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 6.000000 | Wi25S11W | 43.430566 | -124.051409 | 1.000000 | 43.431400 |
| 8873 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 10 | | S | | W | 27.000000 | Wi22S10W | 43.630207 | -123.878070 | 1.000000 | 43.632100 |
| 8874 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 30.000000 | Wi25S11W | 43.372596 | -124.051409 | 1.000000 | 43.373390 |
| 8875 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 23.000000 | Wi24S11W | 43.472597 | -123.972700 | 1.000000 | 43.474900 |
| 8876 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 14 | | S | | W | 34.000000 | Wi26S14W | 43.272005 | -124.341253 | 2.000000 | 43.271870 |
| 8877 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 03 | | S | | E | 14.000000 | Wi10S03E | 0.000000 | 0.000000 | 0.000000 | 44.704670 |
| 8878 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 01 | | S | | E | 8.000000 | Wi10S01E | 0.000000 | 0.000000 | 0.000000 | 44.719120 |
| 8879 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 29.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 8880 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 03 | | S | | W | 30.000000 | Wi31S03W | 0.000000 | 0.000000 | 0.000000 | 42.846000 |
| 8881 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 11 | | S | | W | 35.000000 | Wi22S11W | 43.692028 | -123.956394 | 4.000000 | 43.617880 |
| 8882 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 11 | | S | | W | 35.000000 | Wi22S11W | 43.692028 | -123.956394 | 4.000000 | 43.617880 |
| 8883 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 13 | | S | | W | 32.000000 | Wi38S13W | 42.243399 | -124.272081 | 1.000000 | 42.242900 |
| 8884 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 4.000000 | Wi24S11W | 43.516521 | -124.013286 | 1.000000 | 43.518410 |
| 8885 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 09 | | S | | W | 8.000000 | Wi27S09W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 8886 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 4.000000 | Wi29S13W | 43.087201 | -124.250108 | 1.000000 | 43.083350 |
| 8887 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 14.000000 | Wi28S11W | 43.143113 | -123.973314 | 1.000000 | 43.141360 |
| 8888 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 13 | | S | | W | 15.000000 | Wi35S13W | 42.544360 | -124.232917 | 1.000000 | 42.544880 |
| 8889 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 12.000000 | Wi27S12W | 43.243700 | -124.071928 | 1.000000 | 43.242870 |
| 8890 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 02 | | S | | E | 31.000000 | Wi11S02E | 0.000000 | 0.000000 | 0.000000 | 44.568710 |
| 8891 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 08 | | N | | E | 26.000000 | Wi01N08E | 0.000000 | 0.000000 | 0.000000 | 45.541780 |
| 8892 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 08 | | N | | E | 28.000000 | Wi01N08E | 0.000000 | 0.000000 | 0.000000 | 45.541780 |
| 8893 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 09 | | N | | W | 10.000000 | Wi02N09W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 8894 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 03 | 07 | | N | | W | 29.000000 | Wi03N07W | 0.000000 | 0.000000 | 0.000000 | 45.715920 |
| 8895 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 02 | 08 | | N | | W | 3.000000 | Wi02N08W | 0.000000 | 0.000000 | 0.000000 | 45.686710 |
| 8896 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 07 | | S | | W | 33.000000 | Wi01S07W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 8897 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 09 | | S | | W | 7.000000 | Wi01S09W | 0.000000 | 0.000000 | 0.000000 | 45.499320 |
| 8898 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 06 | 10 | | S | | W | 6.000000 | Wi06S10W | 0.000000 | 0.000000 | 0.000000 | 45.080320 |
| 8899 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 22.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 45.988460 |
| 8900 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 15.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 46.003130 |
| 8901 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 16.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 46.003130 |
| 8902 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 08 | 06 | | N | | W | 18.000000 | Wi08N06W | 0.000000 | 0.000000 | 0.000000 | 46.179110 |
| 8903 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 11.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 46.017790 |
| 8904 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 11.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 46.017790 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8863 | -123.953300 | o | 43.760600 | -123.956640 | -1889369.511673 | 144090.607893 | | | 35.000000 | C | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 8864 | -124.328000 | o | 42.430329 | -124.329718 | -1960688.997148 | 9782.429130 | | | 59.000000 | C | | | 48.700000 | G | G | | G | G | 48.700000 | 41 |
| 8865 | -123.944400 | o | 43.516521 | -123.952407 | -1896873.167259 | 117715.502185 | | | 0.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8866 | -123.074200 | o | 43.976560 | -123.074200 | -1815502.429266 | 147072.473429 | | | 0.320000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8867 | -123.074200 | o | 43.976560 | -123.074200 | -1815502.429266 | 147072.473429 | | | 1.600000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8868 | -123.074200 | o | 43.976560 | -123.074200 | -1815502.429266 | 147072.473429 | | | 8.000000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8869 | -121.893500 | o | 43.682150 | -121.893500 | -1734195.827242 | 89273.426417 | | | 2.080000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8870 | -123.964600 | o | 43.574575 | -123.968031 | -1896204.873798 | 124333.009273 | | | 21.000000 | C | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 8871 | -123.964600 | o | 43.574575 | -123.968031 | -1896204.873798 | 124333.009273 | | | 12.000000 | C | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 8872 | -124.045200 | o | 43.430566 | -124.051409 | -1907185.020792 | 110796.600716 | | | 18.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8873 | -123.873500 | o | 43.630207 | -123.878070 | -1887570.610032 | 128211.665653 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8874 | -124.045200 | o | 43.372596 | -124.051409 | -1909045.370025 | 104556.386557 | | | 32.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8875 | -123.964600 | o | 43.472597 | -123.972700 | -1899827.943772 | 113464.104031 | | | 10.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8876 | -124.347400 | o | 43.272005 | -124.341253 | -1934448.878375 | 100634.008535 | | | 96.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8877 | -122.407200 | o | 44.704670 | -122.407200 | -1742681.101281 | 210919.661366 | | | 16.080000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8878 | -122.713300 | o | 44.719120 | -122.713300 | -1765254.107304 | 219162.131714 | | | 2.240000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 8879 | -123.552300 | o | 42.585540 | -123.552300 | -1895451.622824 | 8002.289538 | | | 12.000000 | C | | | 19.400000 | G | G | | G | G | 19.400000 | 41 |
| 8880 | -123.102700 | o | 42.846000 | -123.102700 | -1852541.618858 | 25704.597761 | | | 16.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8881 | -123.973200 | o | 43.692028 | -123.956394 | -1891552.123161 | 136703.498533 | | | 2.160000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8882 | -123.973200 | o | 43.692028 | -123.956394 | -1891552.123161 | 136703.498533 | | | 5.360000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 8883 | -124.270200 | o | 42.243399 | -124.272081 | -1962186.237968 | -11738.828192 | | | 30.000000 | C | | | 27.300000 | R | G | | R | R | 27.300000 | 41 |
| 8884 | -124.004900 | o | 43.516521 | -124.013286 | -1901516.801112 | 119149.128206 | | | 2.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8885 | -123.791700 | o | 43.236190 | -123.791700 | -1893506.045730 | 83749.748993 | | | 21.280000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8886 | -124.246700 | o | 43.087201 | -124.250108 | -1933439.473333 | 78567.194020 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8887 | -123.964600 | o | 43.143113 | -123.973314 | -1910401.717631 | 78000.637130 | | | 4.560000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8888 | -124.231700 | o | 42.544360 | -124.232917 | -1949535.915700 | 19721.884874 | | | 48.880000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8889 | -124.065300 | o | 43.243700 | -124.071928 | -1914748.685343 | 91166.623919 | | | 48.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8890 | -122.617500 | o | 44.568710 | -122.617500 | -1762671.703235 | 200824.192623 | | | 106.480000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8891 | -121.781400 | o | 45.541780 | -121.781400 | -1670615.582372 | 288066.996681 | | | 60.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8892 | -121.823100 | o | 45.541780 | -121.823100 | -1673714.941108 | 288937.379509 | | | 24.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8893 | -123.773200 | o | 45.672110 | -123.773200 | -1813748.533519 | 345485.454058 | | | 4.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8894 | -123.568400 | o | 45.715920 | -123.568400 | -1797274.399182 | 345570.434632 | | | 3.200000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8895 | -123.650300 | o | 45.686710 | -123.650300 | -1804241.364982 | 344273.927562 | | | 9.600000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8896 | -123.549700 | o | 45.441520 | -123.549700 | -1804768.562718 | 315629.804163 | | | 13.840000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8897 | -123.835400 | o | 45.499320 | -123.835400 | -1823969.629614 | 328325.148269 | | | 8.000000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8898 | -123.957800 | o | 45.080320 | -123.957800 | -1846709.059841 | 286086.938610 | | | 20.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8899 | -123.412000 | o | 45.988460 | -123.412000 | -1776988.936040 | 371389.172171 | | | 80.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8900 | -123.412000 | o | 46.003130 | -123.412000 | -1776515.079105 | 372967.358073 | | | 62.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8901 | -123.432600 | o | 46.003130 | -123.432620 | -1778021.971109 | 373425.881079 | | | 44.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8902 | -123.473800 | o | 46.179110 | -123.473800 | -1775329.439995 | 393270.659484 | | | 56.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8903 | -123.391400 | o | 46.017790 | -123.391400 | -1774534.828430 | 374086.412748 | | | 66.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8904 | -123.391400 | o | 46.017790 | -123.391400 | -1774534.828430 | 374086.412748 | | | 57.600000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8863 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 1032.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8864 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.120897 | 2873.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8865 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8866 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8867 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8868 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8869 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8870 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 619.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8871 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 354.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8872 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 235.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8873 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8874 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 406.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8875 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8876 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8877 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 201.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8878 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8879 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.969772 | 232.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8880 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8881 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8882 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 67.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8883 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.336664 | 819.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8884 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8885 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 266.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8886 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8887 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8888 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 611.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8889 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8890 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1331.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8891 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8892 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8893 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8894 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8895 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8896 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 173.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8897 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8898 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8899 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1005.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8900 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 780.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8901 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 555.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8902 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 705.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8903 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 825.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8904 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.441625 | 14.506625 | 17.604125 | 2.065000 | 0.774375 | 5.988500 | 0.877625 | 3.200750 | 7.021000 | 149.196250 | 7.021000 | 0.671125 |
| 8864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.623265 | 40.369865 | 48.989765 | 5.746600 | 2.154375 | 16.665140 | 2.442305 | 8.907230 | 19.538440 | 415.191850 | 19.538440 | 1.867645 |
| 8865 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 8866 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 8867 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8868 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8869 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 8870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.464975 | 8.703975 | 10.562475 | 1.239000 | 0.464625 | 3.593100 | 0.526575 | 1.920450 | 4.212600 | 89.517750 | 4.212600 | 0.402675 |
| 8871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.265700 | 4.973700 | 6.035700 | 0.708000 | 0.265500 | 2.053200 | 0.300900 | 1.097400 | 2.407200 | 51.153000 | 2.407200 | 0.230100 |
| 8872 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.940000 | 0.940000 | 1.410000 | 0.000000 | 0.070500 | 0.505250 | 0.199750 | 0.728500 | 0.740250 | 8.730250 | 0.904750 | 0.058750 |
| 8873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8874 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.624000 | 1.624000 | 2.436000 | 0.000000 | 0.121800 | 0.872900 | 0.345100 | 1.258600 | 1.278900 | 15.082900 | 1.563100 | 0.101500 |
| 8875 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 8876 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 8877 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.804000 | 0.804000 | 1.206000 | 0.000000 | 0.060300 | 0.432150 | 0.170850 | 0.623100 | 0.633150 | 7.467150 | 0.773850 | 0.050250 |
| 8878 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 8879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.805240 | 3.270840 | 3.969240 | 0.465600 | 0.174600 | 1.350240 | 0.197880 | 0.721680 | 1.583040 | 33.639060 | 1.583040 | 0.151320 |
| 8880 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 8881 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 8882 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.268000 | 0.268000 | 0.402000 | 0.000000 | 0.020100 | 0.144050 | 0.056950 | 0.207700 | 0.211050 | 2.489050 | 0.257950 | 0.016750 |
| 8883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.868950 | 11.506950 | 13.963950 | 1.638000 | 0.614250 | 4.750200 | 0.696150 | 2.538900 | 5.569200 | 118.345500 | 5.569200 | 0.532350 |
| 8884 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 8885 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.064000 | 1.064000 | 1.596000 | 0.000000 | 0.079800 | 0.571900 | 0.226100 | 0.824600 | 0.837900 | 9.881900 | 1.024100 | 0.066500 |
| 8886 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8887 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 8888 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.444000 | 2.444000 | 3.666000 | 0.000000 | 0.183300 | 1.313650 | 0.519350 | 1.894100 | 1.924650 | 22.698650 | 2.352350 | 0.152750 |
| 8889 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8890 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.324000 | 5.324000 | 7.986000 | 0.000000 | 0.399300 | 2.861650 | 1.131350 | 4.126100 | 4.192650 | 49.446650 | 5.124350 | 0.332750 |
| 8891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 8892 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8893 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 8894 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 8895 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 8896 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.692000 | 0.692000 | 1.038000 | 0.000000 | 0.051900 | 0.371950 | 0.147050 | 0.536300 | 0.544950 | 6.426950 | 0.666050 | 0.043250 |
| 8897 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 8898 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 8899 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.020000 | 4.020000 | 6.030000 | 0.000000 | 0.301500 | 2.160750 | 0.854250 | 3.115500 | 3.165750 | 37.335750 | 3.869250 | 0.251250 |
| 8900 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.120000 | 3.120000 | 4.680000 | 0.000000 | 0.234000 | 1.677000 | 0.663000 | 2.418000 | 2.457000 | 28.977000 | 3.003000 | 0.195000 |
| 8901 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.220000 | 2.220000 | 3.330000 | 0.000000 | 0.166500 | 1.193250 | 0.471750 | 1.720500 | 1.748250 | 20.618250 | 2.136750 | 0.138750 |
| 8902 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.820000 | 2.820000 | 4.230000 | 0.000000 | 0.211500 | 1.515750 | 0.599250 | 2.185500 | 2.220750 | 26.190750 | 2.714250 | 0.176250 |
| 8903 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.300000 | 3.300000 | 4.950000 | 0.000000 | 0.247500 | 1.773750 | 0.701250 | 2.557500 | 2.598750 | 30.648750 | 3.176250 | 0.206250 |
| 8904 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8905 | 09664 | 09664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2540 | DF | STATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8906 | 09665 | 09665 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2541 | DF | STATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 8907 | 09666 | 09666 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2542 | DF | STATE | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 8908 | 09667 | 09667 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2543 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8909 | 09668 | 09668 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2544 | DF | STATE | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8910 | 09669 | 09669 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2545 | DF | STATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8911 | 09670 | 09670 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2546 | DF | STATE | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 8912 | 09671 | 09671 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2547 | DF | STATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8913 | 09672 | 09672 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2548 | DF | STATE | | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | OR |
| 8914 | 09673 | 09673 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2549 | DF | STATE | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 8915 | 09674 | 09674 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2550 | DF | STATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 8916 | 09675 | 09675 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2551 | DF | STATE | | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | OR |
| 8917 | 09676 | 09676 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2552 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8918 | 09677 | 09677 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2553 | DF | STATE | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8919 | 09678 | 09678 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2554 | DF | STATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8920 | 09679 | 09679 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2555 | DF | STATE | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 8921 | 09680 | 09680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2556 | DF | STATE | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 8922 | 09681 | 09681 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2557 | DF | STATE | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 8923 | 09682 | 09682 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2558 | DF | STATE | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 8924 | 09683 | 09683 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2559 | DF | STATE | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 8925 | 09684 | 09684 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2560 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8926 | 09685 | 09685 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2561 | DF | STATE | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 8927 | 09686 | 09686 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2562 | DF | STATE | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 8928 | 09687 | 09687 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2563 | DF | STATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8929 | 09688 | 09688 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2564 | DF | STATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8930 | 09689 | 09689 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2565 | DF | STATE | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 8931 | 09690 | 09690 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2566 | DF | STATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8932 | 09691 | 09691 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2567 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8933 | 09692 | 09692 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2568 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8934 | 09693 | 09693 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2569 | DF | STATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8935 | 09694 | 09694 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2570 | DF | STATE | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 8936 | 09695 | 09695 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2571 | DF | STATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8937 | 09696 | 09696 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2572 | DF | STATE | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 8938 | 09697 | 09697 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2573 | DF | STATE | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 8939 | 09698 | 09698 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2574 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8940 | 09699 | 09699 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2575 | DF | STATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8941 | 09700 | 09700 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2576 | DF | STATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8942 | 09701 | 09701 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2577 | DF | STATE | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8943 | 09702 | 09702 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2578 | DF | STATE | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 8944 | 09703 | 09703 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2579 | DF | STATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8945 | 09704 | 09704 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2580 | DF | STATE | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8946 | 09705 | 09705 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2581 | DF | STATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8905 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 11.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 46.017790 |
| 8906 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 06 | | N | | W | 11.000000 | Wi06N06W | 0.000000 | 0.000000 | 0.000000 | 46.017790 |
| 8907 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 07 | | N | | W | 31.000000 | Wi06N07W | 0.000000 | 0.000000 | 0.000000 | 45.959130 |
| 8908 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 06 | 07 | | N | | W | 32.000000 | Wi06N07W | 0.000000 | 0.000000 | 0.000000 | 45.959130 |
| 8909 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 07 | | N | | W | 1.000000 | Wi07N07W | 0.000000 | 0.000000 | 0.000000 | 46.120450 |
| 8910 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 08 | | N | | W | 23.000000 | Wi05N08W | 0.000000 | 0.000000 | 0.000000 | 45.900470 |
| 8911 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 07 | 06 | | N | | W | 6.000000 | Wi07N06W | 0.000000 | 0.000000 | 0.000000 | 46.120450 |
| 8912 | clatsop | or;clatsop | 46.242886 | -123.501350 | | | 05 | 09 | | N | | W | 20.000000 | Wi05N09W | 0.000000 | 0.000000 | 0.000000 | 45.900470 |
| 8913 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 02 | 05 | | S | | W | 14.000000 | Wi02S05W | 0.000000 | 0.000000 | 0.000000 | 45.398180 |
| 8914 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 03 | | N | | W | 9.000000 | Wi05N03W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 8915 | washington | or;washington | 45.548510 | -123.114315 | | | 01 | 05 | | N | | W | 19.000000 | Wi01N05W | 0.000000 | 0.000000 | 0.000000 | 45.555290 |
| 8916 | columbia | or;columbia | 46.006695 | -122.861000 | | | 06 | 04 | | N | | W | 4.000000 | Wi06N04W | 0.000000 | 0.000000 | 0.000000 | 46.032460 |
| 8917 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 04 | | N | | W | 7.000000 | Wi05N04W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 8918 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 06 | | S | | W | 34.000000 | Wi14S06W | 0.000000 | 0.000000 | 0.000000 | 44.308060 |
| 8919 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 06 | | S | | W | 36.000000 | Wi14S06W | 0.000000 | 0.000000 | 0.000000 | 44.308060 |
| 8920 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 20.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.774760 |
| 8921 | josephine | or;josephine | 42.389471 | -123.634720 | | | 33 | 05 | | S | | W | 27.000000 | Wi33S05W | 0.000000 | 0.000000 | 0.000000 | 42.672860 |
| 8922 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 04 | | S | | W | 10.000000 | Wi21S04W | 0.000000 | 0.000000 | 0.000000 | 43.760080 |
| 8923 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 10 | | S | | W | 20.000000 | Wi24S10W | 43.468566 | -123.912020 | 1.000000 | 43.469720 |
| 8924 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 30.000000 | Wi31S14W | 42.853336 | -124.407240 | 1.000000 | 42.851310 |
| 8925 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 11 | | S | | W | 28.000000 | Wi28S11W | 43.114264 | -124.012735 | 1.000000 | 43.112350 |
| 8926 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 6.000000 | Wi26S11W | 43.344108 | -124.051941 | 1.000000 | 43.344380 |
| 8927 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 12 | | S | | W | 19.000000 | Wi31S12W | 42.867440 | -124.169853 | 1.000000 | 42.865820 |
| 8928 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 1.000000 | Wi23S11W | 43.603819 | -123.946929 | 1.000000 | 43.605420 |
| 8929 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 12 | | S | | W | 31.000000 | Wi29S12W | 43.012274 | -124.171244 | 1.000000 | 43.010840 |
| 8930 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 35.000000 | Wi29S14W | 43.016107 | -124.328175 | 1.000000 | 43.010840 |
| 8931 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 11 | | S | | W | 29.000000 | Wi31S11W | 42.853180 | -124.031448 | 1.000000 | 42.851310 |
| 8932 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 23.000000 | Wi26S10W | 43.292751 | -123.853186 | 1.000000 | 43.294570 |
| 8933 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 11.000000 | Wi27S11W | 43.243584 | -123.972403 | 1.000000 | 43.242870 |
| 8934 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 26.000000 | Wi23S11W | 43.545332 | -123.968031 | 1.000000 | 43.547410 |
| 8935 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 26.000000 | Wi23S11W | 43.545332 | -123.968031 | 1.000000 | 43.547410 |
| 8936 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 00 | | S | | E | 19.000000 | Wi10S00E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8937 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 04 | | S | | E | 6.000000 | Wi10S04E | 0.000000 | 0.000000 | 0.000000 | 44.733570 |
| 8938 | linn | or;linn | 44.500462 | -122.525658 | | | 11 | 01 | | S | | E | 9.000000 | Wi11S01E | 0.000000 | 0.000000 | 0.000000 | 44.625820 |
| 8939 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | N | | E | 36.000000 | Wi01N10E | 0.000000 | 0.000000 | 0.000000 | 45.527640 |
| 8940 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | S | | E | 5.000000 | Wi01S10E | 0.000000 | 0.000000 | 0.000000 | 45.511220 |
| 8941 | hood river | or;hood river | 45.492487 | -121.682640 | | | 02 | 11 | | N | | E | 31.000000 | Wi02N11E | 0.000000 | 0.000000 | 0.000000 | 45.612490 |
| 8942 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 10 | | S | | E | 30.000000 | Wi01S10E | 0.000000 | 0.000000 | 0.000000 | 45.453360 |
| 8943 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 09 | | N | | E | 8.000000 | Wi01N09E | 0.000000 | 0.000000 | 0.000000 | 45.584210 |
| 8944 | hood river | or;hood river | 45.492487 | -121.682640 | | | 02 | 09 | | N | | E | 15.000000 | Wi02N09E | 0.000000 | 0.000000 | 0.000000 | 45.654910 |
| 8945 | hood river | or;hood river | 45.492487 | -121.682640 | | | 02 | 09 | | N | | E | 22.000000 | Wi02N09E | 0.000000 | 0.000000 | 0.000000 | 45.640770 |
| 8946 | hood river | or;hood river | 45.492487 | -121.682640 | | | 02 | 09 | | N | | E | 14.000000 | Wi02N09E | 0.000000 | 0.000000 | 0.000000 | 45.654910 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8905 | -123.391400 | o | 46.017790 | -123.391400 | -1774534.828430 | 374086.412748 | | | 35.440000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8906 | -123.391400 | o | 46.017790 | -123.391400 | -1774534.828430 | 374086.412748 | | | 35.360000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8907 | -123.597500 | o | 45.959130 | -123.597500 | -1791511.118422 | 372379.597089 | | | 49.920000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8908 | -123.576900 | o | 45.959130 | -123.576900 | -1790004.190946 | 371917.611897 | | | 44.480000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8909 | -123.494400 | o | 46.120450 | -123.494400 | -1778735.940870 | 387421.151518 | | | 37.680000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8910 | -123.638700 | o | 45.900470 | -123.638700 | -1796435.795465 | 366997.895356 | | | 73.760000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8911 | -123.473800 | o | 46.120450 | -123.473800 | -1777232.780627 | 386962.192748 | | | 120.000000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8912 | -123.824300 | o | 45.900470 | -123.824300 | -1810018.048359 | 371188.740423 | | | 15.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8913 | -123.264100 | o | 45.398180 | -123.264100 | -1785039.417173 | 304560.322925 | | | 24.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8914 | -123.061500 | o | 45.929800 | -123.061500 | -1753186.151324 | 357329.723746 | | | 22.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8915 | -123.343200 | o | 45.555290 | -123.343200 | -1785866.246123 | 323240.649373 | | | 16.720000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8916 | -123.185200 | o | 46.032460 | -123.185200 | -1758976.225918 | 371102.696065 | | | 23.040000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8917 | -123.226400 | o | 45.929800 | -123.226400 | -1765281.022092 | 360960.883269 | | | 84.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8918 | -123.395000 | o | 44.308060 | -123.395000 | -1829411.046245 | 190077.935413 | | | 72.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8919 | -123.354900 | o | 44.308060 | -123.354900 | -1826385.628791 | 189166.528681 | | | 48.000000 | C | | | 12.500000 | H | ag | | H | H | 12.500000 | 41 |
| 8920 | -122.468400 | o | 44.776920 | -122.468400 | -1745080.052825 | 220050.718749 | | | 100.800000 | D | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8921 | -123.276500 | o | 42.672860 | -123.276500 | -1871335.568462 | 11010.827818 | | | 20.880000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8922 | -123.155800 | o | 43.760080 | -123.155800 | -1828435.071919 | 125563.773779 | | | 30.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8923 | -123.910400 | o | 43.468566 | -123.912020 | -1895323.818203 | 111602.690989 | | | 4.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8924 | -124.407800 | o | 42.853336 | -124.407240 | -1953065.150548 | 57181.232731 | | | 1.680000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8925 | -124.004900 | o | 43.114264 | -124.012735 | -1914348.860054 | 75827.184037 | | | 19.520000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8926 | -124.045200 | o | 43.344108 | -124.051941 | -1909999.765405 | 101502.256750 | | | 26.640000 | C | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 8927 | -124.166100 | o | 42.867440 | -124.169853 | -1934326.762359 | 52992.314433 | | | 21.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8928 | -123.944400 | o | 43.603819 | -123.946929 | -1893659.952385 | 126985.353447 | | | 0.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8929 | -124.166100 | o | 43.012274 | -124.171244 | -1929791.362551 | 68617.256055 | | | 10.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8930 | -124.327300 | o | 43.016107 | -124.328175 | -1941726.214790 | 72789.356758 | | | 40.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8931 | -124.025000 | o | 42.853180 | -124.031448 | -1924111.843343 | 48154.877456 | | | 31.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8932 | -123.851100 | o | 43.292751 | -123.853186 | -1896425.097330 | 91285.746049 | | | 1.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8933 | -123.964600 | o | 43.243584 | -123.972403 | -1907126.694920 | 88798.600011 | | | 24.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8934 | -123.964600 | o | 43.545332 | -123.968031 | -1897142.053613 | 121184.832805 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8935 | -123.964600 | o | 43.545332 | -123.968031 | -1897142.053613 | 121184.832805 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8936 | 0.000000 | o | 44.500462 | -122.525658 | -1757832.201626 | 191444.404882 | | | 28.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8937 | -122.366400 | o | 44.733570 | -122.366400 | -1738732.389441 | 213157.356048 | | | 1.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8938 | -122.697900 | o | 44.625820 | -122.697900 | -1766971.801409 | 208754.282243 | | | 20.800000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8939 | -121.510400 | o | 45.527640 | -121.510400 | -1650877.384820 | 280920.820141 | | | 2.160000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8940 | -121.573900 | o | 45.511220 | -121.573900 | -1656090.013817 | 280454.687978 | | | 26.960000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8941 | -121.489500 | o | 45.612490 | -121.489500 | -1646816.218337 | 289670.461627 | | | 15.200000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8942 | -121.594200 | o | 45.453360 | -121.594200 | -1659315.815222 | 274615.721075 | | | 35.920000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8943 | -121.718800 | o | 45.584210 | -121.718800 | -1664695.871345 | 291351.273081 | | | 0.160000 | A | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 8944 | -121.677200 | o | 45.654910 | -121.677200 | -1659498.092024 | 298132.594604 | | | 28.560000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8945 | -121.677200 | o | 45.640770 | -121.677200 | -1659919.608192 | 296603.627880 | | | 106.160000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8946 | -121.656300 | o | 45.654910 | -121.656300 | -1657946.980434 | 297699.707671 | | | 2.560000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8905 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 443.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8906 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 442.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8907 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 624.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8908 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 556.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8909 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 471.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8910 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 922.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8911 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8912 | 007 | OR | or;clatsop | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 198.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8913 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8914 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 285.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8915 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 209.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8916 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8917 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1060.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8918 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 905.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8919 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8920 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8921 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 261.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8922 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8923 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8924 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8925 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 244.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8926 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 333.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8927 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8928 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8929 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8930 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8931 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8932 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8933 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 305.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8934 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8935 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8936 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8937 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8938 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8939 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8940 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 337.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8941 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8942 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 449.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8943 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8944 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 357.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8945 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1327.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8946 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8905 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.772000 | 1.772000 | 2.658000 | 0.000000 | 0.132900 | 0.952450 | 0.376550 | 1.373300 | 1.395450 | 16.457450 | 1.705550 | 0.110750 |
| 8906 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.768000 | 1.768000 | 2.652000 | 0.000000 | 0.132600 | 0.950300 | 0.375700 | 1.370200 | 1.392300 | 16.420300 | 1.701700 | 0.110500 |
| 8907 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.496000 | 2.496000 | 3.744000 | 0.000000 | 0.187200 | 1.341600 | 0.530400 | 1.934400 | 1.965600 | 23.181600 | 2.402400 | 0.156000 |
| 8908 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.224000 | 2.224000 | 3.336000 | 0.000000 | 0.166800 | 1.195400 | 0.472600 | 1.723600 | 1.751400 | 20.655400 | 2.140600 | 0.139000 |
| 8909 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.884000 | 1.884000 | 2.826000 | 0.000000 | 0.141300 | 1.012650 | 0.400350 | 1.460100 | 1.483650 | 17.497650 | 1.813350 | 0.117750 |
| 8910 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.688000 | 3.688000 | 5.532000 | 0.000000 | 0.276600 | 1.982300 | 0.783700 | 2.858200 | 2.904300 | 34.252300 | 3.549700 | 0.230500 |
| 8911 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.000000 | 6.000000 | 9.000000 | 0.000000 | 0.450000 | 3.225000 | 1.275000 | 4.650000 | 4.725000 | 55.725000 | 5.775000 | 0.375000 |
| 8912 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.792000 | 0.792000 | 1.188000 | 0.000000 | 0.059400 | 0.425700 | 0.168300 | 0.613800 | 0.623700 | 7.355700 | 0.762300 | 0.049500 |
| 8913 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 8914 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.140000 | 1.140000 | 1.710000 | 0.000000 | 0.085500 | 0.612750 | 0.242250 | 0.883500 | 0.897750 | 10.587750 | 1.097250 | 0.071250 |
| 8915 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.836000 | 0.836000 | 1.254000 | 0.000000 | 0.062700 | 0.449350 | 0.177650 | 0.647900 | 0.658350 | 7.764350 | 0.804650 | 0.052250 |
| 8916 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.152000 | 1.152000 | 1.728000 | 0.000000 | 0.086400 | 0.619200 | 0.244800 | 0.892800 | 0.907200 | 10.699200 | 1.108800 | 0.072000 |
| 8917 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.240000 | 4.240000 | 6.360000 | 0.000000 | 0.318000 | 2.279000 | 0.901000 | 3.286000 | 3.339000 | 39.379000 | 4.081000 | 0.265000 |
| 8918 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.620000 | 3.620000 | 5.430000 | 0.000000 | 0.271500 | 1.945750 | 0.769250 | 2.805500 | 2.850750 | 33.620750 | 3.484250 | 0.226250 |
| 8919 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 8920 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.040000 | 5.040000 | 7.560000 | 0.000000 | 0.378000 | 2.709000 | 1.071000 | 3.906000 | 3.969000 | 46.809000 | 4.851000 | 0.315000 |
| 8921 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.044000 | 1.044000 | 1.566000 | 0.000000 | 0.078300 | 0.561150 | 0.221850 | 0.809100 | 0.822150 | 9.696150 | 1.004850 | 0.065250 |
| 8922 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 8923 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 8924 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 8925 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.976000 | 0.976000 | 1.464000 | 0.000000 | 0.073200 | 0.524600 | 0.207400 | 0.756400 | 0.768600 | 9.064600 | 0.939400 | 0.061000 |
| 8926 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.332000 | 1.332000 | 1.998000 | 0.000000 | 0.099900 | 0.715950 | 0.283050 | 1.032300 | 1.048950 | 12.370950 | 1.282050 | 0.083250 |
| 8927 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 8928 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 8929 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 8930 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 8931 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 8932 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 8933 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.220000 | 1.220000 | 1.830000 | 0.000000 | 0.091500 | 0.655750 | 0.259250 | 0.945500 | 0.960750 | 11.330750 | 1.174250 | 0.076250 |
| 8934 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 8935 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 8936 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 8937 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 8938 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 8939 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 8940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.348000 | 1.348000 | 2.022000 | 0.000000 | 0.101100 | 0.724550 | 0.286450 | 1.044700 | 1.061550 | 12.519550 | 1.297450 | 0.084250 |
| 8941 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 8942 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.796000 | 1.796000 | 2.694000 | 0.000000 | 0.134700 | 0.965350 | 0.381650 | 1.391900 | 1.414350 | 16.680350 | 1.728650 | 0.112250 |
| 8943 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 8944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.428000 | 1.428000 | 2.142000 | 0.000000 | 0.107100 | 0.767550 | 0.303450 | 1.106700 | 1.124550 | 13.262550 | 1.374450 | 0.089250 |
| 8945 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.308000 | 5.308000 | 7.962000 | 0.000000 | 0.398100 | 2.853050 | 1.127950 | 4.113700 | 4.180050 | 49.298050 | 5.108950 | 0.331750 |
| 8946 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8947 | 09706 | 09706 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2582 | DF | STATE | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8948 | 09707 | 09707 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2583 | DF | STATE | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8949 | 09708 | 09708 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2584 | DF | STATE | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8950 | 09709 | 09709 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2585 | DF | STATE | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8951 | 09710 | 09710 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2586 | DF | STATE | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 8952 | 09711 | 09711 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2587 | DF | STATE | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |
| 8953 | 09712 | 09712 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2588 | DF | STATE | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 8954 | 09713 | 09713 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2589 | DF | STATE | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 8955 | 09714 | 09714 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2590 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 8956 | 09715 | 09715 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2591 | DF | USFS | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 8957 | 09716 | 09716 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2592 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8958 | 09717 | 09717 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2593 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8959 | 09718 | 09718 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2594 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8960 | 09719 | 09719 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2595 | DF | USFS | | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | OR |
| 8961 | 09720 | 09720 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2596 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 8962 | 09721 | 09721 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2597 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 8963 | 09722 | 09722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2598 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 8964 | 09723 | 09723 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2599 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 8965 | 09724 | 09724 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2600 | DF | USFS | | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | OR |
| 8966 | 09725 | 09725 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2601 | DF | USFS | | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | OR |
| 8967 | 09726 | 09726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2602 | DF | USFS | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 8968 | 09727 | 09727 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2603 | DF | USFS | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |
| 8969 | 09728 | 09728 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2604 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8970 | 09729 | 09729 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2605 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 8971 | 09730 | 09730 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2606 | DF | USFS | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 8972 | 09731 | 09731 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2607 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8973 | 09732 | 09732 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2608 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8974 | 09733 | 09733 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2609 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 8975 | 09734 | 09734 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2610 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8976 | 09735 | 09735 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2611 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8977 | 09736 | 09736 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2612 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 8978 | 09737 | 09737 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2613 | DF | USFS | | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | OR |
| 8979 | 09738 | 09738 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2614 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8980 | 09739 | 09739 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2615 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8981 | 09740 | 09740 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2616 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 8982 | 09741 | 09741 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2617 | DF | USFS | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 8983 | 09742 | 09742 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2618 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8984 | 09743 | 09743 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2619 | DF | USFS | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 8985 | 09744 | 09744 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2620 | DF | USFS | | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | OR |
| 8986 | 09745 | 09745 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2621 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 8987 | 09746 | 09746 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2622 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 8988 | 09747 | 09747 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2623 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8947 | hood river | or;hood river | 45.492487 | -121.682640 | | | 01 | 09 | | S | | E | 25.000000 | Wi01S09E | 0.000000 | 0.000000 | 0.000000 | 45.453360 |
| 8948 | wasco | or;wasco | 45.262444 | -121.089142 | | | 01 | 11 | | N | | E | 34.000000 | Wi01N11E | 0.000000 | 0.000000 | 0.000000 | 45.527640 |
| 8949 | klamath | or;klamath | 42.805738 | -121.585236 | | | 37 | 00 | | S | | E | 27.000000 | Wi37S00E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8950 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 28.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.712520 |
| 8951 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 23.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.600090 |
| 8952 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 10 | | S | | W | 9.000000 | Wi23S10W | 43.585165 | -123.888496 | 1.000000 | 43.586490 |
| 8953 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 10 | | S | | W | 9.000000 | Wi23S10W | 43.585165 | -123.888496 | 1.000000 | 43.586490 |
| 8954 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 06 | | S | | E | 16.000000 | Wi16S06E | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 8955 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 11 | | S | | E | 11.000000 | Wi20S11E | 43.854583 | -121.374687 | 1.000000 | 43.855480 |
| 8956 | union | or;union | 45.407944 | -117.981613 | | | 02 | 38 | | N | | E | 10.000000 | Wi02N38E | 0.000000 | 0.000000 | 0.000000 | 45.668660 |
| 8957 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 35.000000 | Wi18S30E | 43.967435 | -119.088718 | 1.000000 | 43.969130 |
| 8958 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 20.000000 | Wi18S30E | 43.996446 | -119.149471 | 1.000000 | 43.997760 |
| 8959 | grant | or;grant | 44.477436 | -118.948456 | | | 19 | 30 | | S | | E | 20.000000 | Wi19S30E | 43.909142 | -119.148958 | 1.000000 | 43.911860 |
| 8960 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 09 | | S | | E | 11.000000 | Wi29S09E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8961 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8962 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8963 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8964 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8965 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8966 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8967 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 13.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.058220 |
| 8968 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8969 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 09 | | S | | E | 10.000000 | Wi29S09E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8970 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8971 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 8972 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 08 | | S | | E | 17.000000 | Wi27S08E | 0.000000 | 0.000000 | 0.000000 | 43.231120 |
| 8973 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 08 | | S | | E | 17.000000 | Wi27S08E | 0.000000 | 0.000000 | 0.000000 | 43.231120 |
| 8974 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 08 | | S | | E | 17.000000 | Wi27S08E | 0.000000 | 0.000000 | 0.000000 | 43.231120 |
| 8975 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 08 | | S | | E | 17.000000 | Wi27S08E | 0.000000 | 0.000000 | 0.000000 | 43.231120 |
| 8976 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 08 | | S | | E | 29.000000 | Wi27S08E | 0.000000 | 0.000000 | 0.000000 | 43.202310 |
| 8977 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 07 | | S | | E | 34.000000 | Wi27S07E | 0.000000 | 0.000000 | 0.000000 | 43.187900 |
| 8978 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 4.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.087040 |
| 8979 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 08 | | S | | E | 9.000000 | Wi27S08E | 0.000000 | 0.000000 | 0.000000 | 43.245530 |
| 8980 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 08 | | S | | E | 17.000000 | Wi27S08E | 0.000000 | 0.000000 | 0.000000 | 43.231120 |
| 8981 | klamath | or;klamath | 42.805738 | -121.585236 | | | 27 | 08 | | S | | E | 17.000000 | Wi27S08E | 0.000000 | 0.000000 | 0.000000 | 43.231120 |
| 8982 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 35 | | S | | E | 21.000000 | Wi12S35E | 44.509697 | -118.501892 | 1.000000 | 44.512850 |
| 8983 | grant | or;grant | 44.477436 | -118.948456 | | | 11 | 35 | | S | | E | 36.000000 | Wi11S35E | 44.567281 | -118.440862 | 1.000000 | 44.570610 |
| 8984 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 13 | | S | | W | 33.000000 | Wi37S13W | 42.328972 | -124.252223 | 1.000000 | 42.329190 |
| 8985 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 5.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.469100 |
| 8986 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 09 | | N | | W | 4.000000 | Wi37N09W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 8987 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 5.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.469100 |
| 8988 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 5.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.469100 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8947 | -121.614600 | o | 45.453360 | -121.614600 | -1660835.807232 | 275038.214434 | | | 27.680000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8948 | -121.427000 | o | 45.527640 | -121.427000 | -1644668.037239 | 279206.019308 | | | 53.920000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8949 | 0.000000 | o | 42.805738 | -121.585236 | -1735732.717528 | -12261.042770 | | | 104.960000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8950 | -117.693600 | o | 45.712520 | -117.693600 | -1360040.820154 | 229377.353500 | | | 240.000000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8951 | -123.375000 | o | 42.600090 | -123.375000 | -1881228.916632 | 5439.007592 | | | 21.000000 | C | | | 21.500000 | G | C | | G | G | 21.500000 | 41 |
| 8952 | -123.890600 | o | 43.585165 | -123.888496 | -1889804.361554 | 123605.934337 | | | 27.000000 | C | | | 39.500000 | H | G | | H | H | 39.500000 | 41 |
| 8953 | -123.890600 | o | 43.585165 | -123.888496 | -1889804.361554 | 123605.934337 | | | 1.000000 | B | | | 39.500000 | H | G | | H | H | 39.500000 | 41 |
| 8954 | -122.091700 | o | 44.178340 | -122.091700 | -1734665.031010 | 147218.318631 | | | 2.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8955 | -121.377500 | o | 43.854583 | -121.374687 | -1689364.299956 | 96947.233571 | | | 284.000000 | D | | | 4.500000 | U | T | | U | U | 4.500000 | 41 |
| 8956 | -118.047700 | o | 45.668660 | -118.047700 | -1387782.052214 | 230650.229301 | | | 0.640000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8957 | -119.086200 | o | 43.967435 | -119.088718 | -1510245.114204 | 63929.753971 | | | 12.960000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8958 | -119.146200 | o | 43.996446 | -119.149471 | -1514190.757911 | 68226.524265 | | | 11.680000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8959 | -119.146200 | o | 43.909142 | -119.148958 | -1516403.741227 | 58707.903167 | | | 28.640000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 8960 | -121.616700 | o | 43.072630 | -121.616700 | -1730526.762322 | 17334.463192 | | | 1.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8961 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 40.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 8962 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 50.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 8963 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 60.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 8964 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 50.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 8965 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 148.000000 | D | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 8966 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 33.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 8967 | -121.952000 | o | 43.058220 | -121.952000 | -1756976.254242 | 22995.215171 | | | 100.000000 | D | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 8968 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 133.520000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8969 | -121.636400 | o | 43.072630 | -121.636400 | -1732057.072753 | 17755.675055 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8970 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 10.000000 | C | | | 14.500000 | U | C | | U | U | 14.500000 | 41 |
| 8971 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 30.000000 | C | | | 14.500000 | U | C | | U | U | 14.500000 | 41 |
| 8972 | -121.794200 | o | 43.231120 | -121.794200 | -1739710.975097 | 38308.083448 | | | 22.640000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8973 | -121.794200 | o | 43.231120 | -121.794200 | -1739710.975097 | 38308.083448 | | | 45.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8974 | -121.794200 | o | 43.231120 | -121.794200 | -1739710.975097 | 38308.083448 | | | 36.160000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8975 | -121.794200 | o | 43.231120 | -121.794200 | -1739710.975097 | 38308.083448 | | | 6.320000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8976 | -121.794200 | o | 43.202310 | -121.794200 | -1740547.775337 | 35188.042357 | | | 3.840000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8977 | -121.873100 | o | 43.187900 | -121.873100 | -1747077.819587 | 35327.987321 | | | 18.320000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8978 | -122.011200 | o | 43.087040 | -122.011200 | -1760725.353535 | 27401.505719 | | | 125.000000 | D | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 8979 | -121.774500 | o | 43.245530 | -121.774500 | -1737767.515212 | 39445.280054 | | | 3.360000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8980 | -121.794200 | o | 43.231120 | -121.794200 | -1739710.975097 | 38308.083448 | | | 0.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8981 | -121.794200 | o | 43.231120 | -121.794200 | -1739710.975097 | 38308.083448 | | | 0.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8982 | -118.504000 | o | 44.509697 | -118.501892 | -1451272.498849 | 112267.657350 | | | 0.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 8983 | -118.443000 | o | 44.567281 | -118.440862 | -1445147.486232 | 117451.134020 | | | 2.000000 | B | | | 21.000000 | U | C | | U | U | 21.000000 | 41 |
| 8984 | -124.250900 | o | 42.328972 | -124.252223 | -1957912.225017 | -3004.365416 | | | 0.640000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8985 | -123.552300 | o | 42.469100 | -123.552300 | -1899069.913450 | -4557.600010 | | | 23.040000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 8986 | 0.000000 | c | 42.389471 | -123.634720 | -1907961.072929 | -11210.940526 | | | 20.000000 | C | | | 5.000000 | A | G | | A | A | 5.000000 | 41 |
| 8987 | -123.552300 | o | 42.469100 | -123.552300 | -1899069.913450 | -4557.600010 | | | 39.200000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8988 | -123.552300 | o | 42.469100 | -123.552300 | -1899069.913450 | -4557.600010 | | | 18.240000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8947 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 346.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8948 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 674.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8949 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8950 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8951 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 451.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8952 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.810694 | 1066.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8953 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.810694 | 39.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8954 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8955 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1278.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8956 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8957 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8958 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8959 | 025 | OR | or;harney | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 358.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8960 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8961 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8962 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8963 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8964 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8965 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 1998.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8966 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 445.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8967 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8968 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1669.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8969 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8970 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.702939 | 145.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8971 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.702939 | 435.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8972 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 283.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8973 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 565.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8974 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 452.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8975 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8976 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8977 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 229.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8978 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 1687.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8979 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8980 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8981 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8982 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8983 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 42.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8984 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8985 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8986 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 8987 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 490.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8988 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 228.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8947 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.384000 | 1.384000 | 2.076000 | 0.000000 | 0.103800 | 0.743900 | 0.294100 | 1.072600 | 1.089900 | 12.853900 | 1.332100 | 0.086500 |
| 8948 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.696000 | 2.696000 | 4.044000 | 0.000000 | 0.202200 | 1.449100 | 0.572900 | 2.089400 | 2.123100 | 25.039100 | 2.594900 | 0.168500 |
| 8949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.248000 | 5.248000 | 7.872000 | 0.000000 | 0.393600 | 2.820800 | 1.115200 | 4.067200 | 4.132800 | 48.740800 | 5.051200 | 0.328000 |
| 8950 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 12.000000 | 12.000000 | 18.000000 | 0.000000 | 0.900000 | 6.450000 | 2.550000 | 9.300000 | 9.450000 | 111.450000 | 11.550000 | 0.750000 |
| 8951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.440375 | 6.343575 | 7.698075 | 0.903000 | 0.338625 | 2.618700 | 0.383775 | 1.399650 | 3.070200 | 65.241750 | 3.070200 | 0.293475 |
| 8952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.851325 | 14.984325 | 18.183825 | 2.133000 | 0.799875 | 6.185700 | 0.906525 | 3.306150 | 7.252200 | 154.109250 | 7.252200 | 0.693225 |
| 8953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.475975 | 0.554975 | 0.673475 | 0.079000 | 0.029625 | 0.229100 | 0.033575 | 0.122450 | 0.268600 | 5.707750 | 0.268600 | 0.025675 |
| 8954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 8955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.399900 | 17.955900 | 21.789900 | 2.556000 | 0.958500 | 7.412400 | 1.086300 | 3.961800 | 8.690400 | 184.671000 | 8.690400 | 0.830700 |
| 8956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 8957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 8958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 8959 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.432000 | 1.432000 | 2.148000 | 0.000000 | 0.107400 | 0.769700 | 0.304300 | 1.109800 | 1.127700 | 13.299700 | 1.378300 | 0.089500 |
| 8960 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 8961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 8962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 8963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 8964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 8965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.075900 | 28.071900 | 34.065900 | 3.996000 | 1.498500 | 11.588400 | 1.698300 | 6.193800 | 13.586400 | 288.711000 | 13.586400 | 1.298700 |
| 8966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.368275 | 6.259275 | 7.595775 | 0.891000 | 0.334125 | 2.583900 | 0.378675 | 1.381050 | 3.029400 | 64.374750 | 3.029400 | 0.289575 |
| 8967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 8968 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.676000 | 6.676000 | 10.014000 | 0.000000 | 0.500700 | 3.588350 | 1.418650 | 5.173900 | 5.257350 | 62.003350 | 6.425650 | 0.417250 |
| 8969 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 8970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.747250 | 2.037250 | 2.472250 | 0.290000 | 0.108750 | 0.841000 | 0.123250 | 0.449500 | 0.986000 | 20.952500 | 0.986000 | 0.094250 |
| 8971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.241750 | 6.111750 | 7.416750 | 0.870000 | 0.326250 | 2.523000 | 0.369750 | 1.348500 | 2.958000 | 62.857500 | 2.958000 | 0.282750 |
| 8972 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.132000 | 1.132000 | 1.698000 | 0.000000 | 0.084900 | 0.608450 | 0.240550 | 0.877300 | 0.891450 | 10.513450 | 1.089550 | 0.070750 |
| 8973 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.260000 | 2.260000 | 3.390000 | 0.000000 | 0.169500 | 1.214750 | 0.480250 | 1.751500 | 1.779750 | 20.989750 | 2.175250 | 0.141250 |
| 8974 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.808000 | 1.808000 | 2.712000 | 0.000000 | 0.135600 | 0.971800 | 0.384200 | 1.401200 | 1.423800 | 16.791800 | 1.740200 | 0.113000 |
| 8975 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 8976 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 8977 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.916000 | 0.916000 | 1.374000 | 0.000000 | 0.068700 | 0.492350 | 0.194650 | 0.709900 | 0.721350 | 8.507350 | 0.881650 | 0.057250 |
| 8978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.334375 | 23.709375 | 28.771875 | 3.375000 | 1.265625 | 9.787500 | 1.434375 | 5.231250 | 11.475000 | 243.843750 | 11.475000 | 1.096875 |
| 8979 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 8980 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 8981 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 8982 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 8983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.506100 | 0.590100 | 0.716100 | 0.084000 | 0.031500 | 0.243600 | 0.035700 | 0.130200 | 0.285600 | 6.069000 | 0.285600 | 0.027300 |
| 8984 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 8985 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.152000 | 1.152000 | 1.728000 | 0.000000 | 0.086400 | 0.619200 | 0.244800 | 0.892800 | 0.907200 | 10.699200 | 1.108800 | 0.072000 |
| 8986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.205000 | 1.405000 | 1.705000 | 0.200000 | 0.075000 | 0.580000 | 0.085000 | 0.310000 | 0.680000 | 14.450000 | 0.680000 | 0.065000 |
| 8987 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.960000 | 1.960000 | 2.940000 | 0.000000 | 0.147000 | 1.053500 | 0.416500 | 1.519000 | 1.543500 | 18.203500 | 1.886500 | 0.122500 |
| 8988 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.912000 | 0.912000 | 1.368000 | 0.000000 | 0.068400 | 0.490200 | 0.193800 | 0.706800 | 0.718200 | 8.470200 | 0.877800 | 0.057000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8989 | 09748 | 09748 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2624 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 8990 | 09749 | 09749 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2625 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8991 | 09750 | 09750 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2626 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 8992 | 09751 | 09751 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2627 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8993 | 09752 | 09752 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2628 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 8994 | 09753 | 09753 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2629 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8995 | 09754 | 09754 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2630 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8996 | 09755 | 09755 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2631 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 8997 | 09756 | 09756 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2632 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 8998 | 09757 | 09757 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2633 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 8999 | 09758 | 09758 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2634 | DF | USFS | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 9000 | 09759 | 09759 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2635 | DF | USFS | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 9001 | 09760 | 09760 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2636 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9002 | 09761 | 09761 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2637 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9003 | 09762 | 09762 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2638 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9004 | 09763 | 09763 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2639 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9005 | 09764 | 09764 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2640 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9006 | 09765 | 09765 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2641 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9007 | 09766 | 09766 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2642 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9008 | 09767 | 09767 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2643 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9009 | 09768 | 09768 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2644 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9010 | 09769 | 09769 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2645 | DF | USFS | | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | OR |
| 9011 | 09770 | 09770 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2646 | DF | USFS | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 9012 | 09771 | 09771 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2647 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9013 | 09772 | 09772 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2648 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9014 | 09773 | 09773 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2649 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9015 | 09774 | 09774 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2650 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9016 | 09775 | 09775 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2651 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 9017 | 09776 | 09776 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2652 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9018 | 09777 | 09777 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2653 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9019 | 09778 | 09778 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2654 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9020 | 09779 | 09779 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2655 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9021 | 09780 | 09780 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2656 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9022 | 09781 | 09781 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2657 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9023 | 09782 | 09782 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2658 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9024 | 09783 | 09783 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2659 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9025 | 09784 | 09784 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2660 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9026 | 09785 | 09785 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2661 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9027 | 09786 | 09786 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2662 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9028 | 09787 | 09787 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2663 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9029 | 09788 | 09788 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2664 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9030 | 09789 | 09789 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2665 | DF | USFS | | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8989 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 5.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.469100 |
| 8990 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 5.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.469100 |
| 8991 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 5.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.469100 |
| 8992 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 8.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.454550 |
| 8993 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 8.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.454550 |
| 8994 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 07 | | S | | W | 29.000000 | Wi40S07W | 0.000000 | 0.000000 | 0.000000 | 42.061590 |
| 8995 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 07 | | S | | W | 29.000000 | Wi40S07W | 0.000000 | 0.000000 | 0.000000 | 42.061590 |
| 8996 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 07 | | S | | W | 29.000000 | Wi40S07W | 0.000000 | 0.000000 | 0.000000 | 42.061590 |
| 8997 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 8.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 8998 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 8.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 8999 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 31.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9000 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 31.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9001 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 31.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9002 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 31.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9003 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 31.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9004 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 11 | | S | | W | 11.000000 | Wi35S11W | 42.561949 | -123.966078 | 1.000000 | 42.563180 |
| 9005 | curry | or;curry | 42.475809 | -124.142582 | | | 36 | 11 | | S | | W | 13.000000 | Wi36S11W | 42.461943 | -123.941214 | 1.000000 | 42.461500 |
| 9006 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 12 | | S | | W | 9.000000 | Wi39S12W | 42.187918 | -124.130320 | 1.000000 | 42.192580 |
| 9007 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 8.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.454550 |
| 9008 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 8.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.454550 |
| 9009 | curry | or;curry | 42.475809 | -124.142582 | | | 34 | 11 | | S | | W | 18.000000 | Wi34S11W | 42.633807 | -124.058044 | 1.000000 | 42.635090 |
| 9010 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 5.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.469100 |
| 9011 | benton | or;benton | 44.500914 | -123.445805 | | | 14 | 07 | | S | | W | 24.000000 | Wi14S07W | 0.000000 | 0.000000 | 0.000000 | 44.336880 |
| 9012 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 07 | 06 | | S | | E | 24.000000 | Wi07S06E | 0.000000 | 0.000000 | 0.000000 | 44.946820 |
| 9013 | marion | or;marion | 44.983910 | -122.804211 | | | 07 | 01 | | S | | E | 3.000000 | Wi07S01E | 0.000000 | 0.000000 | 0.000000 | 44.993640 |
| 9014 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 25.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.192400 |
| 9015 | linn | or;linn | 44.500462 | -122.525658 | | | 14 | 05 | | S | | E | 11.000000 | Wi14S05E | 0.000000 | 0.000000 | 0.000000 | 44.365020 |
| 9016 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 17.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.525880 |
| 9017 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 18.000000 | Wi12S36E | 44.522418 | -118.343158 | 1.000000 | 44.523820 |
| 9018 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 17.000000 | Wi12S36E | 44.522418 | -118.323130 | 1.000000 | 44.523820 |
| 9019 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 7.000000 | Wi12S36E | 44.537015 | -118.343158 | 1.000000 | 44.538220 |
| 9020 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 8.000000 | Wi12S36E | 44.537015 | -118.323130 | 1.000000 | 44.538220 |
| 9021 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 8.000000 | Wi12S36E | 44.537015 | -118.323130 | 1.000000 | 44.538220 |
| 9022 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 8.000000 | Wi12S36E | 44.537015 | -118.323130 | 1.000000 | 44.538220 |
| 9023 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 16.000000 | Wi12S36E | 44.522418 | -118.303101 | 1.000000 | 44.523820 |
| 9024 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 16.000000 | Wi12S36E | 44.522418 | -118.303101 | 1.000000 | 44.523820 |
| 9025 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 15.000000 | Wi12S36E | 44.522418 | -118.283073 | 1.000000 | 44.523820 |
| 9026 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 15.000000 | Wi12S36E | 44.522418 | -118.283073 | 1.000000 | 44.523820 |
| 9027 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 14.000000 | Wi12S36E | 44.537015 | -118.263044 | 1.000000 | 44.523820 |
| 9028 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 10.000000 | Wi12S36E | 44.537015 | -118.283073 | 1.000000 | 44.538220 |
| 9029 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 05 | 37 | | N | | E | 2.000000 | Wi05N37E | 0.000000 | 0.000000 | 0.000000 | 45.941470 |
| 9030 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 41 | | N | | E | 23.000000 | Wi03N41E | 0.000000 | 0.000000 | 0.000000 | 45.727130 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8989 | -123.552300 | o | 42.469100 | -123.552300 | -1899069.913450 | -4557.600010 | | | 16.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8990 | -123.552300 | o | 42.469100 | -123.552300 | -1899069.913450 | -4557.600010 | | | 2.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8991 | -123.552300 | o | 42.469100 | -123.552300 | -1899069.913450 | -4557.600010 | | | 7.120000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8992 | -123.552300 | o | 42.454550 | -123.552300 | -1899521.650331 | -6127.123156 | | | 1.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8993 | -123.552300 | o | 42.454550 | -123.552300 | -1899521.650331 | -6127.123156 | | | 3.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8994 | -123.552300 | o | 42.061590 | -123.552300 | -1911688.811362 | -48522.402317 | | | 2.240000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8995 | -123.552300 | o | 42.061590 | -123.552300 | -1911688.811362 | -48522.402317 | | | 4.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8996 | -123.552300 | o | 42.061590 | -123.552300 | -1911688.811362 | -48522.402317 | | | 3.040000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8997 | -123.434100 | o | 42.192580 | -123.434100 | -1898398.583567 | -37161.031362 | | | 2.880000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8998 | -123.434100 | o | 42.192580 | -123.434100 | -1898398.583567 | -37161.031362 | | | 3.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 8999 | -123.453800 | o | 42.134360 | -123.453800 | -1901732.124964 | -42983.188846 | | | 3.840000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 9000 | -123.453800 | o | 42.134360 | -123.453800 | -1901732.124964 | -42983.188846 | | | 0.240000 | A | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 9001 | -123.453800 | o | 42.134360 | -123.453800 | -1901732.124964 | -42983.188846 | | | 3.760000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 9002 | -123.453800 | o | 42.134360 | -123.453800 | -1901732.124964 | -42983.188846 | | | 0.560000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 9003 | -123.453800 | o | 42.134360 | -123.453800 | -1901732.124964 | -42983.188846 | | | 1.600000 | B | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |
| 9004 | -123.980500 | o | 42.561949 | -123.966078 | -1928297.884625 | 15226.757105 | | | 0.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9005 | -123.942000 | o | 42.461943 | -123.941214 | -1929527.607559 | 3858.755399 | | | 1.280000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9006 | -124.123600 | o | 42.187918 | -124.130320 | -1952907.201262 | -21136.981831 | | | 0.720000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9007 | -123.552300 | o | 42.454550 | -123.552300 | -1899521.650331 | -6127.123156 | | | 5.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9008 | -123.552300 | o | 42.454550 | -123.552300 | -1899521.650331 | -6127.123156 | | | 6.080000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9009 | -124.059100 | o | 42.633807 | -124.058044 | -1933144.334522 | 25160.987805 | | | 31.120000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9010 | -123.552300 | o | 42.469100 | -123.552300 | -1899069.913450 | -4557.600010 | | | 20.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9011 | -123.475200 | o | 44.336880 | -123.475200 | -1834546.305934 | 195010.173120 | | | 16.960000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9012 | -122.016200 | o | 44.946820 | -122.016200 | -1705977.783641 | 228691.552838 | | | 0.400000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9013 | -122.672500 | o | 44.993640 | -122.672500 | -1753719.696028 | 247891.721059 | | | 11.840000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9014 | -122.881500 | o | 43.192400 | -122.881500 | -1824866.103001 | 58082.574622 | | | 64.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9015 | -122.176700 | o | 44.365020 | -122.176700 | -1735536.428524 | 169234.149572 | | | 3.760000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9016 | -122.476700 | o | 44.525880 | -122.476700 | -1753362.130257 | 193120.663579 | | | 20.000000 | C | | | 45.100000 | H | G | | H | H | 45.100000 | 41 |
| 9017 | -118.346200 | o | 44.522418 | -118.343158 | -1438774.033461 | 110811.713316 | | | 20.080000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9018 | -118.325900 | o | 44.522418 | -118.323130 | -1437236.883965 | 110454.725046 | | | 12.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9019 | -118.346200 | o | 44.537015 | -118.343158 | -1438410.396718 | 112403.876367 | | | 16.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9020 | -118.325900 | o | 44.537015 | -118.323130 | -1436873.640864 | 112046.955979 | | | 16.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9021 | -118.325900 | o | 44.537015 | -118.323130 | -1436873.640864 | 112046.955979 | | | 16.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9022 | -118.325900 | o | 44.537015 | -118.323130 | -1436873.640864 | 112046.955979 | | | 16.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9023 | -118.305700 | o | 44.522418 | -118.303101 | -1435699.546798 | 110098.105619 | | | 28.080000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9024 | -118.305700 | o | 44.522418 | -118.303101 | -1435699.546798 | 110098.105619 | | | 16.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9025 | -118.285400 | o | 44.522418 | -118.283073 | -1434162.175594 | 109741.890659 | | | 28.080000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9026 | -118.285400 | o | 44.522418 | -118.283073 | -1434162.175594 | 109741.890659 | | | 16.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9027 | -118.265200 | o | 44.523044 | -118.263044 | -1432624.616952 | 109386.044603 | | | 12.000000 | G | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9028 | -118.285400 | o | 44.537015 | -118.283073 | -1433799.719830 | 111334.257135 | | | 4.000000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9029 | -118.151000 | o | 45.941470 | -118.151000 | -1388720.078801 | 262187.825097 | | | 83.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9030 | -117.651900 | o | 45.727130 | -117.651900 | -1356544.493531 | 230266.785600 | | | 164.160000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8989 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 204.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8990 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8991 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8992 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8993 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8994 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8995 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8996 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8997 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8998 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 49.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 8999 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9000 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9001 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9002 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9003 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9004 | 033 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9005 | 015 | OR | or;curry | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9006 | 033 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9007 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9008 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9009 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 389.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9010 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 255.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9011 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 212.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9012 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9013 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 148.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9014 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9015 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9016 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.003331 | 902.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9017 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 251.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9018 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9019 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9020 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9021 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9022 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9023 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 351.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9024 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9025 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 351.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9026 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9027 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9028 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9029 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1040.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9030 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2052.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8989 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.816000 | 0.816000 | 1.224000 | 0.000000 | 0.061200 | 0.438600 | 0.173400 | 0.632400 | 0.642600 | 7.578600 | 0.785400 | 0.051000 |
| 8990 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 8991 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 8992 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 8993 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 8994 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 8995 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 8996 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 8997 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 8998 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.196000 | 0.196000 | 0.294000 | 0.000000 | 0.014700 | 0.105350 | 0.041650 | 0.151900 | 0.154350 | 1.820350 | 0.188650 | 0.012250 |
| 8999 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 9000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9001 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 9002 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 9003 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9004 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 9005 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 9006 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 9007 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 9008 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 9009 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.556000 | 1.556000 | 2.334000 | 0.000000 | 0.116700 | 0.836350 | 0.330650 | 1.205900 | 1.225350 | 14.451350 | 1.497650 | 0.097250 |
| 9010 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.020000 | 1.020000 | 1.530000 | 0.000000 | 0.076500 | 0.548250 | 0.216750 | 0.790500 | 0.803250 | 9.473250 | 0.981750 | 0.063750 |
| 9011 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.848000 | 0.848000 | 1.272000 | 0.000000 | 0.063600 | 0.455800 | 0.180200 | 0.657200 | 0.667800 | 7.875800 | 0.816200 | 0.053000 |
| 9012 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9013 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.592000 | 0.592000 | 0.888000 | 0.000000 | 0.044400 | 0.318200 | 0.125800 | 0.458800 | 0.466200 | 5.498200 | 0.569800 | 0.037000 |
| 9014 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 9015 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 9016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.869100 | 12.673100 | 15.379100 | 1.804000 | 0.676500 | 5.231600 | 0.766700 | 2.796200 | 6.133600 | 130.339000 | 6.133600 | 0.586300 |
| 9017 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.004000 | 1.004000 | 1.506000 | 0.000000 | 0.075300 | 0.539650 | 0.213350 | 0.778100 | 0.790650 | 9.324650 | 0.966350 | 0.062750 |
| 9018 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 9019 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 9020 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 9021 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 9022 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 9023 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.404000 | 1.404000 | 2.106000 | 0.000000 | 0.105300 | 0.754650 | 0.298350 | 1.088100 | 1.105650 | 13.039650 | 1.351350 | 0.087750 |
| 9024 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 9025 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.404000 | 1.404000 | 2.106000 | 0.000000 | 0.105300 | 0.754650 | 0.298350 | 1.088100 | 1.105650 | 13.039650 | 1.351350 | 0.087750 |
| 9026 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 9027 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 9028 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 9029 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.160000 | 4.160000 | 6.240000 | 0.000000 | 0.312000 | 2.236000 | 0.884000 | 3.224000 | 3.276000 | 38.636000 | 4.004000 | 0.260000 |
| 9030 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.208000 | 8.208000 | 12.312000 | 0.000000 | 0.615600 | 4.411800 | 1.744200 | 6.361200 | 6.463800 | 76.231800 | 7.900200 | 0.513000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9031 | 09790 | 09790 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2666 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9032 | 09791 | 09791 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2667 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9033 | 09792 | 09792 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2668 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9034 | 09793 | 09793 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2669 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9035 | 09794 | 09794 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2670 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9036 | 09795 | 09795 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2671 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9037 | 09796 | 09796 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2672 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9038 | 09797 | 09797 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2673 | DF | USFS | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 9039 | 09798 | 09798 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2674 | DF | USFS | | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | OR |
| 9040 | 09799 | 09799 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2675 | DF | USFS | | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | OR |
| 9041 | 09800 | 09800 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2676 | DF | USFS | | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | OR |
| 9042 | 09801 | 09801 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2677 | DF | USFS | | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | OR |
| 9043 | 09802 | 09802 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2678 | DF | USFS | | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | OR |
| 9044 | 09803 | 09803 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2679 | DF | USFS | | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | OR |
| 9045 | 09804 | 09804 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2680 | DF | USFS | | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | OR |
| 9046 | 09805 | 09805 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2681 | DF | USFS | | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | OR |
| 9047 | 09806 | 09806 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2682 | DF | USFS | | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | OR |
| 9048 | 09807 | 09807 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2683 | DF | USFS | | 20020207.000000 | 20020207.000000 | 02/07/02 | | PST | OR |
| 9049 | 09808 | 09808 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2684 | DF | USFS | | 20020207.000000 | 20020207.000000 | 02/07/02 | | PST | OR |
| 9050 | 09809 | 09809 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2685 | DF | USFS | | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | OR |
| 9051 | 09810 | 09810 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2686 | DF | USFS | | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | OR |
| 9052 | 09811 | 09811 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2687 | DF | USFS | | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | OR |
| 9053 | 09812 | 09812 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2688 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9054 | 09813 | 09813 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2689 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9055 | 09814 | 09814 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2690 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9056 | 09815 | 09815 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2691 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9057 | 09816 | 09816 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2692 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9058 | 09817 | 09817 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2693 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9059 | 09818 | 09818 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2694 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9060 | 09819 | 09819 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2695 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9061 | 09820 | 09820 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2696 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9062 | 09821 | 09821 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2697 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9063 | 09822 | 09822 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2698 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9064 | 09823 | 09823 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2699 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9065 | 09824 | 09824 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2700 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9066 | 09825 | 09825 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2701 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9067 | 09826 | 09826 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2702 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9068 | 09827 | 09827 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2703 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9069 | 09828 | 09828 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2704 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9070 | 09829 | 09829 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2705 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9071 | 09830 | 09830 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2706 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9072 | 09831 | 09831 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2707 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9031 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 11.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.159080 |
| 9032 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 15.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.144670 |
| 9033 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 14.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.144670 |
| 9034 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 13.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.144670 |
| 9035 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 13.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.144670 |
| 9036 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 14.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.144670 |
| 9037 | klamath | or;klamath | 42.805738 | -121.585236 | | | 28 | 09 | | S | | E | 24.000000 | Wi28S09E | 0.000000 | 0.000000 | 0.000000 | 43.130260 |
| 9038 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 32.000000 | Wi14S10E | 44.313629 | -121.563631 | 1.000000 | 44.313050 |
| 9039 | jackson | or;jackson | 42.498842 | -122.756203 | | | 40 | 04 | | S | | W | 24.000000 | Wi40S04W | 0.000000 | 0.000000 | 0.000000 | 42.076150 |
| 9040 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 29.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.410510 |
| 9041 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 27.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.410510 |
| 9042 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 35.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.396000 |
| 9043 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 25.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.410510 |
| 9044 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 17.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 9045 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 33.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.396000 |
| 9046 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 28.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.410510 |
| 9047 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 03 | | S | | E | 24.000000 | Wi35S03E | 0.000000 | 0.000000 | 0.000000 | 42.512040 |
| 9048 | jackson | or;jackson | 42.498842 | -122.756203 | | | 30 | 03 | | S | | E | 25.000000 | Wi30S03E | 0.000000 | 0.000000 | 0.000000 | 42.932650 |
| 9049 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 04 | | S | | E | 16.000000 | Wi35S04E | 0.000000 | 0.000000 | 0.000000 | 42.526540 |
| 9050 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 03 | | S | | W | 3.000000 | Wi39S03W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 9051 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | E | 21.000000 | Wi39S01E | 0.000000 | 0.000000 | 0.000000 | 42.163940 |
| 9052 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | E | 21.000000 | Wi39S01E | 0.000000 | 0.000000 | 0.000000 | 42.163940 |
| 9053 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 33.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.396000 |
| 9054 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 21.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 9055 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 21.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 9056 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 20.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 9057 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 18.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 9058 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 20.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 9059 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 20.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 9060 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 21.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 9061 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 21.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.425010 |
| 9062 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 04 | | S | | E | 33.000000 | Wi36S04E | 0.000000 | 0.000000 | 0.000000 | 42.396000 |
| 9063 | jackson | or;jackson | 42.498842 | -122.756203 | | | 36 | 03 | | S | | E | 13.000000 | Wi36S03E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 9064 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 04 | | S | | E | 33.000000 | Wi32S04E | 0.000000 | 0.000000 | 0.000000 | 42.744100 |
| 9065 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 04 | | S | | E | 34.000000 | Wi32S04E | 0.000000 | 0.000000 | 0.000000 | 42.744100 |
| 9066 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 03 | | S | | E | 20.000000 | Wi30S03E | 0.000000 | 0.000000 | 0.000000 | 42.947150 |
| 9067 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 03 | | S | | E | 21.000000 | Wi30S03E | 0.000000 | 0.000000 | 0.000000 | 42.947150 |
| 9068 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 03 | | S | | E | 21.000000 | Wi30S03E | 0.000000 | 0.000000 | 0.000000 | 42.947150 |
| 9069 | jackson | or;jackson | 42.498842 | -122.756203 | | | 31 | 02 | | S | | E | 8.000000 | Wi31S02E | 0.000000 | 0.000000 | 0.000000 | 42.889140 |
| 9070 | jackson | or;jackson | 42.498842 | -122.756203 | | | 31 | 02 | | S | | E | 7.000000 | Wi31S02E | 0.000000 | 0.000000 | 0.000000 | 42.889140 |
| 9071 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | E | 25.000000 | Wi29S03E | 0.000000 | 0.000000 | 0.000000 | 43.019680 |
| 9072 | jackson | or;jackson | 42.498842 | -122.756203 | | | 31 | 03 | | S | | E | 30.000000 | Wi31S03E | 0.000000 | 0.000000 | 0.000000 | 42.845630 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9031 | -121.616700 | o | 43.159080 | -121.616700 | -1728039.317747 | 26701.439549 | | | 5.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9032 | -121.636400 | o | 43.144670 | -121.636400 | -1729982.579615 | 25560.969686 | | | 5.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9033 | -121.616700 | o | 43.144670 | -121.616700 | -1728454.137175 | 25140.132340 | | | 5.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9034 | -121.596900 | o | 43.144670 | -121.596900 | -1726917.807151 | 24717.540650 | | | 3.760000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9035 | -121.596900 | o | 43.144670 | -121.596900 | -1726917.807151 | 24717.540650 | | | 10.080000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9036 | -121.616700 | o | 43.144670 | -121.616700 | -1728454.137175 | 25140.132340 | | | 8.800000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9037 | -121.596900 | o | 43.130260 | -121.596900 | -1727332.171934 | 23156.143676 | | | 1.280000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9038 | -121.563100 | o | 44.313629 | -121.563081 | -1690511.757842 | 150631.026318 | | | 150.000000 | D | | | 7.500000 | U | C | | U | U | 7.500000 | 41 |
| 9039 | -123.118900 | o | 42.076150 | -123.118900 | -1877263.626738 | -57062.328142 | | | 2.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9040 | -122.373500 | o | 42.410510 | -122.373500 | -1808835.452661 | -37836.870554 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9041 | -122.451900 | o | 42.410510 | -122.451900 | -1814972.824657 | -36086.311115 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9042 | -122.432300 | o | 42.396000 | -122.432300 | -1813867.667407 | -38094.267637 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9043 | -122.412700 | o | 42.410510 | -122.412700 | -1811904.402769 | -36962.347218 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9044 | -122.373500 | o | 42.439510 | -122.373500 | -1807980.041769 | -34699.122382 | | | 36.800000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9045 | -122.353800 | o | 42.396000 | -122.353800 | -1807720.452898 | -39845.846421 | | | 159.200000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9046 | -122.412700 | o | 42.410510 | -122.412700 | -1807292.949517 | -38275.791966 | | | 44.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9047 | -122.412700 | o | 42.512040 | -122.412700 | -1808902.937492 | -25978.307564 | | | 300.000000 | E | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 9048 | -122.412700 | o | 42.932650 | -122.412700 | -1796425.382398 | 19517.597725 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9049 | -122.353800 | o | 42.526540 | -122.353800 | -1803871.410666 | -25721.293415 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9050 | -123.040100 | o | 42.207130 | -123.040100 | -1867116.860105 | -44729.963211 | | | 5.040000 | B | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 9051 | -122.706900 | o | 42.163940 | -122.706900 | -1842286.847485 | -57009.367071 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9052 | -122.706900 | o | 42.163940 | -122.706900 | -1842286.847485 | -57009.367071 | | | 9.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9053 | -122.353800 | o | 42.396000 | -122.353800 | -1807720.452898 | -39845.846421 | | | 55.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9054 | -122.353800 | o | 42.425010 | -122.353800 | -1806865.657848 | -36706.834131 | | | 4.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9055 | -122.353800 | o | 42.425010 | -122.353800 | -1806865.657848 | -36706.834131 | | | 6.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9056 | -122.373500 | o | 42.425010 | -122.373500 | -1808407.788689 | -36267.989156 | | | 42.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9057 | -122.393100 | o | 42.439510 | -122.393100 | -1809513.841919 | -34262.202086 | | | 34.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9058 | -122.373500 | o | 42.425010 | -122.373500 | -1808407.788689 | -36267.989156 | | | 45.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9059 | -122.373500 | o | 42.425010 | -122.373500 | -1808407.788689 | -36267.989156 | | | 46.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9060 | -122.353800 | o | 42.425010 | -122.353800 | -1806865.657848 | -36706.834131 | | | 24.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9061 | -122.353800 | o | 42.425010 | -122.353800 | -1806865.657848 | -36706.834131 | | | 31.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9062 | -122.353800 | o | 42.396000 | -122.353800 | -1807720.452898 | -39845.846421 | | | 192.000000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9063 | -122.412700 | o | 42.439510 | -122.412700 | -1811047.510155 | -33824.903724 | | | 24.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9064 | -122.353800 | o | 42.744100 | -122.353800 | -1797441.623314 | -2183.763597 | | | 28.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9065 | -122.334200 | o | 42.744100 | -122.334200 | -1795915.357291 | -2618.321327 | | | 14.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9066 | -122.491100 | o | 42.947150 | -122.491100 | -1802075.297795 | 22827.972371 | | | 13.200000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 9067 | -122.471500 | o | 42.947150 | -122.471500 | -1800555.168928 | 22391.861196 | | | 8.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9068 | -122.471500 | o | 42.947150 | -122.471500 | -1800555.168928 | 22391.861196 | | | 14.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9069 | -122.608800 | o | 42.889140 | -122.608800 | -1812941.326963 | 19183.965695 | | | 16.800000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9070 | -122.628500 | o | 42.889140 | -122.628500 | -1814469.776980 | 19625.261039 | | | 38.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9071 | -122.412700 | o | 43.019680 | -122.412700 | -1793834.898635 | 28929.707763 | | | 24.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9072 | -122.510800 | o | 42.845630 | -122.510800 | -1806634.700825 | 12289.628591 | | | 54.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9031 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9032 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9033 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9034 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9035 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9036 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9037 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9038 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.224745 | 1125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9039 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9040 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9041 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9042 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9043 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9044 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9045 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1990.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9046 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9047 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 5250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9048 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9049 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9050 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9051 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9052 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9053 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 690.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9054 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9055 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9056 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 525.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9057 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 435.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9058 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 570.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9059 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 585.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9060 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9061 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9062 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9063 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9064 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9065 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9066 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 165.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9067 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9068 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9069 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9070 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9071 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9072 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 675.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9031 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 9032 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 9033 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 9034 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 9035 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 9036 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 9037 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 9038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.556250 | 15.806250 | 19.181250 | 2.250000 | 0.843750 | 6.525000 | 0.956250 | 3.487500 | 7.650000 | 162.562500 | 7.650000 | 0.731250 |
| 9039 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9040 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9041 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9042 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9043 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9044 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 9045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.960000 | 7.960000 | 11.940000 | 0.000000 | 0.597000 | 4.278500 | 1.691500 | 6.169000 | 6.268500 | 73.928500 | 7.661500 | 0.497500 |
| 9046 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.240000 | 2.240000 | 3.360000 | 0.000000 | 0.168000 | 1.204000 | 0.476000 | 1.736000 | 1.764000 | 20.804000 | 2.156000 | 0.140000 |
| 9047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.262500 | 73.762500 | 89.512500 | 10.500000 | 3.937500 | 30.450000 | 4.462500 | 16.275000 | 35.700000 | 758.625000 | 35.700000 | 3.412500 |
| 9048 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9049 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9050 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 9051 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9052 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 9053 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.760000 | 2.760000 | 4.140000 | 0.000000 | 0.207000 | 1.483500 | 0.586500 | 2.139000 | 2.173500 | 25.633500 | 2.656500 | 0.172500 |
| 9054 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 9055 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 9056 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.100000 | 2.100000 | 3.150000 | 0.000000 | 0.157500 | 1.128750 | 0.446250 | 1.627500 | 1.653750 | 19.503750 | 2.021250 | 0.131250 |
| 9057 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.740000 | 1.740000 | 2.610000 | 0.000000 | 0.130500 | 0.935250 | 0.369750 | 1.348500 | 1.370250 | 16.160250 | 1.674750 | 0.108750 |
| 9058 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.280000 | 2.280000 | 3.420000 | 0.000000 | 0.171000 | 1.225500 | 0.484500 | 1.767000 | 1.795500 | 21.175500 | 2.194500 | 0.142500 |
| 9059 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.340000 | 2.340000 | 3.510000 | 0.000000 | 0.175500 | 1.257750 | 0.497250 | 1.813500 | 1.842750 | 21.732750 | 2.252250 | 0.146250 |
| 9060 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 9061 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 9062 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.600000 | 9.600000 | 14.400000 | 0.000000 | 0.720000 | 5.160000 | 2.040000 | 7.440000 | 7.560000 | 89.160000 | 9.240000 | 0.600000 |
| 9063 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 9064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 9065 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 9066 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.660000 | 0.660000 | 0.990000 | 0.000000 | 0.049500 | 0.354750 | 0.140250 | 0.511500 | 0.519750 | 6.129750 | 0.635250 | 0.041250 |
| 9067 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 9068 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 9069 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 9070 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 9071 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 9072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.700000 | 2.700000 | 4.050000 | 0.000000 | 0.202500 | 1.451250 | 0.573750 | 2.092500 | 2.126250 | 25.076250 | 2.598750 | 0.168750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9073 | 09832 | 09832 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2708 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9074 | 09833 | 09833 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2709 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9075 | 09834 | 09834 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2710 | DF | USFS | | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | OR |
| 9076 | 09835 | 09835 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2711 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9077 | 09836 | 09836 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2712 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9078 | 09837 | 09837 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2713 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9079 | 09838 | 09838 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2714 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9080 | 09839 | 09839 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2715 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9081 | 09840 | 09840 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2716 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9082 | 09841 | 09841 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2717 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9083 | 09842 | 09842 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2718 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | OR |
| 9084 | 09843 | 09843 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2719 | DF | USFS | | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | OR |
| 9085 | 09844 | 09844 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2720 | DF | USFS | | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | OR |
| 9086 | 09845 | 09845 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2721 | DF | USFS | | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | OR |
| 9087 | 09846 | 09846 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2722 | DF | USFS | | 20021013.000000 | 20021013.000000 | 10/13/02 | | PST | OR |
| 9088 | 09847 | 09847 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2723 | DF | USFS | | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | OR |
| 9089 | 09848 | 09848 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2724 | DF | USFS | | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | OR |
| 9090 | 09849 | 09849 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2725 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | OR |
| 9091 | 09850 | 09850 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2726 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | OR |
| 9092 | 09851 | 09851 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2727 | DF | USFS | | 20021020.000000 | 20021020.000000 | 10/20/02 | | PST | OR |
| 9093 | 09852 | 09852 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2728 | DF | USFS | | 20021103.000000 | 20021103.000000 | 11/03/02 | | PST | OR |
| 9094 | 09853 | 09853 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2729 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9095 | 09854 | 09854 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2730 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9096 | 09855 | 09855 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2731 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9097 | 09856 | 09856 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2732 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9098 | 09857 | 09857 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2733 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9099 | 09858 | 09858 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2734 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9100 | 09859 | 09859 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2735 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9101 | 09860 | 09860 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2736 | DF | USFS | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 9102 | 09861 | 09861 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2737 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 9103 | 09862 | 09862 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2738 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9104 | 09863 | 09863 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2739 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 9105 | 09864 | 09864 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2740 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9106 | 09865 | 09865 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2741 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9107 | 09866 | 09866 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2742 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9108 | 09867 | 09867 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2743 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9109 | 09868 | 09868 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2744 | DF | USFS | | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | OR |
| 9110 | 09869 | 09869 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2745 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9111 | 09870 | 09870 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2746 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9112 | 09871 | 09871 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2747 | DF | USFS | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 9113 | 09872 | 09872 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2748 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9114 | 09873 | 09873 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2749 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9073 | jackson | or;jackson | 42.498842 | -122.756203 | | | 31 | 02 | | S | | E | 25.000000 | Wi31S02E | 0.000000 | 0.000000 | 0.000000 | 42.845630 |
| 9074 | jackson | or;jackson | 42.498842 | -122.756203 | | | 31 | 02 | | S | | E | 25.000000 | Wi31S02E | 0.000000 | 0.000000 | 0.000000 | 42.845630 |
| 9075 | jackson | or;jackson | 42.498842 | -122.756203 | | | 41 | 02 | | S | | W | 17.000000 | Wi41S02W | 0.000000 | 0.000000 | 0.000000 | 42.003380 |
| 9076 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 03 | | S | | E | 20.000000 | Wi32S03E | 0.000000 | 0.000000 | 0.000000 | 42.773110 |
| 9077 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 04 | | S | | E | 6.000000 | Wi33S04E | 0.000000 | 0.000000 | 0.000000 | 42.729600 |
| 9078 | jackson | or;jackson | 42.498842 | -122.756203 | | | 31 | 02 | | S | | E | 23.000000 | Wi31S02E | 0.000000 | 0.000000 | 0.000000 | 42.860130 |
| 9079 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 04 | | S | | E | 8.000000 | Wi34S04E | 0.000000 | 0.000000 | 0.000000 | 42.628070 |
| 9080 | jackson | or;jackson | 42.498842 | -122.756203 | | | 34 | 04 | | S | | E | 31.000000 | Wi34S04E | 0.000000 | 0.000000 | 0.000000 | 42.570050 |
| 9081 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 1.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.729600 |
| 9082 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 7.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9083 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 7.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9084 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 7.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9085 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9086 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9087 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9088 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9089 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9090 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9091 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9092 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9093 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9094 | klamath | or;klamath | 42.805738 | -121.585236 | | | 34 | 07 | | S | | E | 33.000000 | Wi34S07E | 0.000000 | 0.000000 | 0.000000 | 42.580140 |
| 9095 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 12 | | S | | E | 4.000000 | Wi33S12E | 42.738523 | -121.300550 | 1.000000 | 42.738770 |
| 9096 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 12 | | S | | E | 18.000000 | Wi33S12E | 42.709733 | -121.340078 | 1.000000 | 42.709920 |
| 9097 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 12 | | S | | E | 12.000000 | Wi33S12E | 42.724128 | -121.241259 | 1.000000 | 42.724350 |
| 9098 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 09 | | S | | E | 26.000000 | Wi33S09E | 0.000000 | 0.000000 | 0.000000 | 42.681080 |
| 9099 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 11 | | S | | E | 16.000000 | Wi33S11E | 42.710171 | -121.417553 | 1.000000 | 42.709920 |
| 9100 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 11 | | S | | E | 16.000000 | Wi33S11E | 42.710171 | -121.417553 | 1.000000 | 42.709920 |
| 9101 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 11 | | S | | E | 16.000000 | Wi33S11E | 42.710171 | -121.417553 | 1.000000 | 42.709920 |
| 9102 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 07 | | S | | E | 3.000000 | Wi35S07E | 0.000000 | 0.000000 | 0.000000 | 42.565720 |
| 9103 | klamath | or;klamath | 42.805738 | -121.585236 | | | 34 | 07 | | S | | E | 13.000000 | Wi34S07E | 0.000000 | 0.000000 | 0.000000 | 42.623410 |
| 9104 | klamath | or;klamath | 42.805738 | -121.585236 | | | 35 | 07 | | S | | E | 1.000000 | Wi35S07E | 0.000000 | 0.000000 | 0.000000 | 42.565720 |
| 9105 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 23.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.782020 |
| 9106 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 09 | | S | | W | 35.000000 | Wi15S09W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 9107 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 09 | | S | | W | 34.000000 | Wi15S09W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 9108 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 09 | | S | | W | 34.000000 | Wi15S09W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 9109 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 12 | | S | | W | 4.000000 | Wi18S12W | 44.036798 | -124.107477 | 2.000000 | 44.034210 |
| 9110 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 11 | | S | | W | 28.000000 | Wi16S11W | 44.149591 | -124.014786 | 1.000000 | 44.149520 |
| 9111 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 09 | | S | | W | 1.000000 | Wi16S09W | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 9112 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 09 | | S | | W | 9.000000 | Wi16S09W | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 9113 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 12 | | S | | W | 23.000000 | Wi23S12W | 43.559758 | -124.092783 | 1.000000 | 43.561910 |
| 9114 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 11 | | S | | W | 2.000000 | Wi19S11W | 43.948919 | -123.976273 | 1.000000 | 43.944940 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9073 | -122.530400 | o | 42.845630 | -122.530400 | -1808157.173067 | 12727.036906 | | | 36.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9074 | -122.530400 | o | 42.845630 | -122.530400 | -1808157.173067 | 12727.036906 | | | 15.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9075 | -122.961300 | o | 42.003380 | -122.961300 | -1867083.150442 | -68557.080387 | | | 0.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 06 |
| 9076 | -122.491100 | o | 42.773110 | -122.491100 | -1807265.596141 | 4008.134873 | | | 43.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9077 | -122.393100 | o | 42.729600 | -122.393100 | -1800931.405671 | -2879.772943 | | | 9.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9078 | -122.550000 | o | 42.860130 | -122.550000 | -1809246.010021 | 14732.555323 | | | 18.000000 | C | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 9079 | -122.373500 | o | 42.628070 | -122.373500 | -1802410.012692 | -14298.706102 | | | 48.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9080 | -122.393100 | o | 42.570050 | -122.393100 | -1805655.867899 | -20139.423133 | | | 32.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9081 | -122.412700 | o | 42.729600 | -122.412700 | -1802457.648242 | -2444.006507 | | | 16.800000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9082 | -121.813900 | o | 43.331990 | -121.813900 | -1738301.073658 | 49654.811980 | | | 17.000000 | C | | | 14.700000 | G | C | | C | G | 14.700000 | 41 |
| 9083 | -121.813900 | o | 43.331990 | -121.813900 | -1738301.073658 | 49654.811980 | | | 20.000000 | C | | | 14.700000 | G | C | | C | G | 14.700000 | 41 |
| 9084 | -121.813900 | o | 43.331990 | -121.813900 | -1738301.073658 | 49654.811980 | | | 15.000000 | C | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 9085 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 2.000000 | B | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9086 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 5.000000 | B | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9087 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 10.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9088 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 20.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9089 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 2.000000 | B | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9090 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 10.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9091 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 10.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9092 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 30.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9093 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 23.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 9094 | -121.888500 | o | 42.580140 | -121.888500 | -1765920.803086 | -30157.027116 | | | 0.240000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9095 | -121.299700 | o | 42.738523 | -121.300550 | -1715398.438136 | -25606.578606 | | | 2.320000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9096 | -121.339000 | o | 42.709733 | -121.340078 | -1719303.969214 | -27892.103081 | | | 6.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9097 | -121.240800 | o | 42.724128 | -121.241259 | -1711164.744315 | -28420.279044 | | | 10.320000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9098 | -121.613700 | o | 42.681080 | -121.613700 | -1741522.698046 | -25161.320383 | | | 1.920000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9099 | -121.417500 | o | 42.710171 | -121.417553 | -1725353.083314 | -26199.573335 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9100 | -121.417500 | o | 42.710171 | -121.417553 | -1725353.083314 | -26199.573335 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9101 | -121.417500 | o | 42.710171 | -121.417553 | -1725353.083314 | -26199.573335 | | | 2.880000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9102 | -121.868900 | o | 42.565720 | -121.868900 | -1764803.927537 | -32145.489732 | | | 0.240000 | A | | | 12.500000 | B | C | | B | B | 12.500000 | 41 |
| 9103 | -121.829600 | o | 42.623410 | -121.829600 | -1760063.331739 | -26749.989703 | | | 5.440000 | B | | | 12.500000 | B | C | | B | B | 12.500000 | 41 |
| 9104 | -121.829600 | o | 42.565720 | -121.829600 | -1761727.862062 | -32999.595953 | | | 0.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9105 | -121.613700 | o | 42.782020 | -121.613700 | -1738633.497330 | -14221.623012 | | | 4.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9106 | -123.735800 | o | 44.221580 | -123.735800 | -1857870.380744 | 188575.667114 | | | 23.000000 | C | | | 30.000000 | H | G | | H | H | 30.000000 | 41 |
| 9107 | -123.755900 | o | 44.221580 | -123.755900 | -1859386.510919 | 189040.173488 | | | 27.000000 | C | | | 30.000000 | H | G | | H | H | 30.000000 | 41 |
| 9108 | -123.755900 | o | 44.221580 | -123.755900 | -1859386.510919 | 189040.173488 | | | 12.000000 | C | | | 30.000000 | H | G | | H | H | 30.000000 | 41 |
| 9109 | -124.136800 | o | 44.036798 | -124.107477 | -1891881.971644 | 177352.678114 | | | 40.000000 | C | | | 2.000000 | A | ag | | A | A | 2.000000 | 41 |
| 9110 | -124.016500 | o | 44.149591 | -124.014786 | -1881231.382299 | 187312.890079 | | | 3.040000 | B | | | 12.500000 | G | H | | H | H | 12.500000 | 41 |
| 9111 | -123.715800 | o | 44.207170 | -123.715800 | -1856822.556169 | 186562.342896 | | | 0.800000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9112 | -123.775900 | o | 44.192750 | -123.775900 | -1861819.305087 | 186399.150083 | | | 0.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9113 | -124.085500 | o | 43.559758 | -124.092783 | -1906186.132391 | 125679.775239 | | | 0.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9114 | -123.973200 | o | 43.948919 | -123.976273 | -1884800.400470 | 164819.130946 | | | 0.560000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9073 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9074 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 195.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9075 | 093 | CA | ca;siskiyou | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9076 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9077 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9078 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9079 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9080 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 405.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9081 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9082 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 249.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9083 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 294.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9084 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 220.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9085 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 53.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9086 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 132.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9087 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 265.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9088 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 530.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9089 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 53.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9090 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 265.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9091 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 265.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9092 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 795.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9093 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 609.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9094 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9095 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9096 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9097 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 129.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9098 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9099 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9100 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9101 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9102 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9103 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9104 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9105 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9106 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 690.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9107 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9108 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9109 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 80.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9110 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9111 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9112 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9113 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9114 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9073 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 9074 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.780000 | 0.780000 | 1.170000 | 0.000000 | 0.058500 | 0.419250 | 0.165750 | 0.604500 | 0.614250 | 7.244250 | 0.750750 | 0.048750 |
| 9075 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9076 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 9077 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 9078 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 9079 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 9080 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.620000 | 1.620000 | 2.430000 | 0.000000 | 0.121500 | 0.870750 | 0.344250 | 1.255500 | 1.275750 | 15.045750 | 1.559250 | 0.101250 |
| 9081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 9082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.011295 | 3.511095 | 4.260795 | 0.499800 | 0.187425 | 1.449420 | 0.212415 | 0.774690 | 1.699320 | 36.110550 | 1.699320 | 0.162435 |
| 9083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.542700 | 4.130700 | 5.012700 | 0.588000 | 0.220500 | 1.705200 | 0.249900 | 0.911400 | 1.999200 | 42.483000 | 1.999200 | 0.191100 |
| 9084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.657025 | 3.098025 | 3.759525 | 0.441000 | 0.165375 | 1.278900 | 0.187425 | 0.683550 | 1.499400 | 31.862250 | 1.499400 | 0.143325 |
| 9085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.638650 | 0.744650 | 0.903650 | 0.106000 | 0.039750 | 0.307400 | 0.045050 | 0.164300 | 0.360400 | 7.658500 | 0.360400 | 0.034450 |
| 9086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.596625 | 1.861625 | 2.259125 | 0.265000 | 0.099375 | 0.768500 | 0.112625 | 0.410750 | 0.901000 | 19.146250 | 0.901000 | 0.086125 |
| 9087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.193250 | 3.723250 | 4.518250 | 0.530000 | 0.198750 | 1.537000 | 0.225250 | 0.821500 | 1.802000 | 38.292500 | 1.802000 | 0.172250 |
| 9088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.386500 | 7.446500 | 9.036500 | 1.060000 | 0.397500 | 3.074000 | 0.450500 | 1.643000 | 3.604000 | 76.585000 | 3.604000 | 0.344500 |
| 9089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.638650 | 0.744650 | 0.903650 | 0.106000 | 0.039750 | 0.307400 | 0.045050 | 0.164300 | 0.360400 | 7.658500 | 0.360400 | 0.034450 |
| 9090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.193250 | 3.723250 | 4.518250 | 0.530000 | 0.198750 | 1.537000 | 0.225250 | 0.821500 | 1.802000 | 38.292500 | 1.802000 | 0.172250 |
| 9091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.193250 | 3.723250 | 4.518250 | 0.530000 | 0.198750 | 1.537000 | 0.225250 | 0.821500 | 1.802000 | 38.292500 | 1.802000 | 0.172250 |
| 9092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.579750 | 11.169750 | 13.554750 | 1.590000 | 0.596250 | 4.611000 | 0.675750 | 2.464500 | 5.406000 | 114.877500 | 5.406000 | 0.516750 |
| 9093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.344475 | 8.563475 | 10.391975 | 1.219000 | 0.457125 | 3.535100 | 0.518075 | 1.889450 | 4.144600 | 88.072750 | 4.144600 | 0.396175 |
| 9094 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9095 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 9096 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 9097 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.516000 | 0.516000 | 0.774000 | 0.000000 | 0.038700 | 0.277350 | 0.109650 | 0.399900 | 0.406350 | 4.792350 | 0.496650 | 0.032250 |
| 9098 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 9099 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9100 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9101 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 9102 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9103 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 9104 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9105 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 9106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.314500 | 9.694500 | 11.764500 | 1.380000 | 0.517500 | 4.002000 | 0.586500 | 2.139000 | 4.692000 | 99.705000 | 4.692000 | 0.448500 |
| 9107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 9108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 9109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.964000 | 1.124000 | 1.364000 | 0.160000 | 0.060000 | 0.464000 | 0.068000 | 0.248000 | 0.544000 | 11.560000 | 0.544000 | 0.052000 |
| 9110 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 9111 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9112 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 9113 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 9114 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9115 | 09874 | 09874 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2750 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9116 | 09875 | 09875 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2751 | DF | USFS | | 20020905.000000 | 20020905.000000 | 09/05/02 | | PST | OR |
| 9117 | 09876 | 09876 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2752 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9118 | 09877 | 09877 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2753 | DF | USFS | | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | OR |
| 9119 | 09878 | 09878 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2754 | DF | USFS | | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | OR |
| 9120 | 09879 | 09879 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2755 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9121 | 09880 | 09880 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2756 | DF | USFS | | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | OR |
| 9122 | 09881 | 09881 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2757 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9123 | 09882 | 09882 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2758 | DF | USFS | | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | OR |
| 9124 | 09883 | 09883 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2759 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9125 | 09884 | 09884 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2760 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9126 | 09885 | 09885 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2761 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9127 | 09886 | 09886 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2762 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9128 | 09887 | 09887 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2763 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9129 | 09888 | 09888 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2764 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9130 | 09889 | 09889 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2765 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 9131 | 09890 | 09890 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2766 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 9132 | 09891 | 09891 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2767 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9133 | 09892 | 09892 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2768 | DF | USFS | | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | OR |
| 9134 | 09893 | 09893 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2769 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 9135 | 09894 | 09894 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2770 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9136 | 09895 | 09895 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2771 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9137 | 09896 | 09896 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2772 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 9138 | 09897 | 09897 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2773 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9139 | 09898 | 09898 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2774 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9140 | 09899 | 09899 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2775 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9141 | 09900 | 09900 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2776 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9142 | 09901 | 09901 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2777 | DF | USFS | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 9143 | 09902 | 09902 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2778 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9144 | 09903 | 09903 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2779 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9145 | 09904 | 09904 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2780 | DF | USFS | | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | OR |
| 9146 | 09905 | 09905 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2781 | DF | USFS | | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | OR |
| 9147 | 09906 | 09906 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2782 | DF | USFS | | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | OR |
| 9148 | 09907 | 09907 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2783 | DF | USFS | | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | OR |
| 9149 | 09908 | 09908 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2784 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | OR |
| 9150 | 09909 | 09909 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2785 | DF | USFS | | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | OR |
| 9151 | 09910 | 09910 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2786 | DF | USFS | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 9152 | 09911 | 09911 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2787 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 9153 | 09912 | 09912 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2788 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9154 | 09913 | 09913 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2789 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9155 | 09914 | 09914 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2790 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9156 | 09915 | 09915 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2791 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9115 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 13 | | S | | W | 32.000000 | Wi19S13W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9116 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 9117 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 24.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.639950 |
| 9118 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 13.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.654650 |
| 9119 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 44 | | N | | E | 12.000000 | Wi02N44E | 0.000000 | 0.000000 | 0.000000 | 45.669340 |
| 9120 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 1.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.684030 |
| 9121 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 7.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9122 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 9.000000 | Wi10S37E | 44.708836 | -118.185471 | 1.000000 | 44.711030 |
| 9123 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 18.000000 | Wi10S37E | 44.694187 | -118.225784 | 1.000000 | 44.696620 |
| 9124 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 18.000000 | Wi10S37E | 44.694187 | -118.225784 | 1.000000 | 44.696620 |
| 9125 | klamath | or;klamath | 42.805738 | -121.585236 | | | 37 | 11 | | S | | E | 35.000000 | Wi37S11E | 42.317899 | -121.378311 | 1.000000 | 42.318780 |
| 9126 | marion | or;marion | 44.983910 | -122.804211 | | | 11 | 07 | | S | | E | 3.000000 | Wi11S07E | 0.000000 | 0.000000 | 0.000000 | 44.647340 |
| 9127 | lane | or;lane | 43.864416 | -122.962860 | | | 25 | 04 | | S | | E | 7.000000 | Wi25S04E | 0.000000 | 0.000000 | 0.000000 | 43.414910 |
| 9128 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 24 | | S | | E | 11.000000 | Wi15S24E | 44.285971 | -119.808817 | 1.000000 | 44.284530 |
| 9129 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 24 | | S | | E | 4.000000 | Wi15S24E | 44.300910 | -119.850008 | 1.000000 | 44.299050 |
| 9130 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 24 | | S | | E | 3.000000 | Wi15S24E | 44.300910 | -119.829412 | 1.000000 | 44.299050 |
| 9131 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 24 | | S | | E | 2.000000 | Wi15S24E | 44.300910 | -119.808817 | 1.000000 | 44.299050 |
| 9132 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 14.000000 | Wi15S23E | 44.270690 | -119.930984 | 1.000000 | 44.270020 |
| 9133 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 11.000000 | Wi15S23E | 44.285656 | -119.930984 | 1.000000 | 44.284530 |
| 9134 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 12.000000 | Wi15S23E | 44.285656 | -119.911001 | 1.000000 | 44.284530 |
| 9135 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 11.000000 | Wi15S23E | 44.285656 | -119.930984 | 1.000000 | 44.284530 |
| 9136 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 9137 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 1.000000 | Wi15S23E | 44.300622 | -119.911001 | 1.000000 | 44.299050 |
| 9138 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 9139 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 9140 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 9141 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 9142 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 23.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9143 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 35 | | S | | E | 11.000000 | Wi12S35E | 44.539048 | -118.460907 | 1.000000 | 44.541730 |
| 9144 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 33.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 9145 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 13 | | S | | E | 14.000000 | Wi22S13E | 43.666490 | -121.137188 | 1.000000 | 43.668040 |
| 9146 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 13 | | S | | E | 15.000000 | Wi22S13E | 43.666490 | -121.157439 | 1.000000 | 43.668040 |
| 9147 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 13 | | S | | E | 11.000000 | Wi22S13E | 43.680932 | -121.137188 | 1.000000 | 43.682150 |
| 9148 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 13 | | S | | E | 14.000000 | Wi22S13E | 43.666490 | -121.137188 | 1.000000 | 43.668040 |
| 9149 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 11 | | S | | E | 10.000000 | Wi20S11E | 43.854583 | -121.394890 | 1.000000 | 43.855480 |
| 9150 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 13 | | S | | E | 5.000000 | Wi20S13E | 43.867140 | -121.196659 | 1.000000 | 43.869850 |
| 9151 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 11 | | S | | E | 13.000000 | Wi20S11E | 43.840450 | -121.354485 | 1.000000 | 43.841110 |
| 9152 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 08 | | S | | E | 5.000000 | Wi19S08E | 0.000000 | 0.000000 | 0.000000 | 43.956090 |
| 9153 | lake | or;lake | 42.804773 | -120.353123 | | | 24 | 13 | | S | | E | 6.000000 | Wi24S13E | 43.522094 | -121.200063 | 1.000000 | 43.523290 |
| 9154 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 18 | 11 | | S | | E | 5.000000 | Wi18S11E | 44.043488 | -121.435667 | 1.000000 | 44.042320 |
| 9155 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 08 | | S | | E | 4.000000 | Wi19S08E | 0.000000 | 0.000000 | 0.000000 | 43.956090 |
| 9156 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 10 | | S | | E | 24.000000 | Wi19S10E | 43.912980 | -121.475764 | 1.000000 | 43.912970 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9115 | 0.000000 | o | 43.864416 | -122.962860 | -1810500.595557 | 132466.965736 | | | 12.160000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9116 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | | 300.000000 | E | | | 5.100000 | C | T | | C | C | 5.100000 | 41 |
| 9117 | -117.136800 | o | 45.639950 | -117.136800 | -1319783.562857 | 212163.531821 | | | 47.000000 | C | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 9118 | -117.136800 | o | 45.654650 | -117.136800 | -1319436.307386 | 213770.011276 | | | 230.000000 | D | | | 20.100000 | G | G | | G | G | 20.100000 | 41 |
| 9119 | -117.258900 | o | 45.669340 | -117.258900 | -1328307.358866 | 217387.068006 | | | 249.000000 | D | | | 20.100000 | G | G | | G | G | 20.100000 | 41 |
| 9120 | -117.136800 | o | 45.684030 | -117.136800 | -1318742.074479 | 216980.745846 | | | 180.000000 | D | | | 20.100000 | G | G | | G | G | 20.100000 | 41 |
| 9121 | -121.813900 | o | 43.331990 | -121.813900 | -1738301.073658 | 49654.811980 | | | 13.000000 | C | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 9122 | -118.184200 | o | 44.708836 | -118.185471 | -1422059.020771 | 128350.855301 | | | 163.000000 | D | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9123 | -118.224700 | o | 44.694187 | -118.225784 | -1425507.753693 | 127464.632742 | | | 545.000000 | E | | | 16.400000 | U | C | | U | U | 16.400000 | 41 |
| 9124 | -118.224700 | o | 44.694187 | -118.225784 | -1425507.753693 | 127464.632742 | | | 467.000000 | E | | | 16.400000 | U | C | | U | U | 16.400000 | 41 |
| 9125 | -121.378500 | o | 42.317899 | -121.378311 | -1733357.882248 | -69576.606407 | | | 60.000000 | C | | | 12.500000 | C | C | | C | C | 12.500000 | 41 |
| 9126 | -121.940300 | o | 44.647340 | -121.940300 | -1709217.527962 | 194698.449667 | | | 0.480000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9127 | -122.378900 | o | 43.414910 | -122.378900 | -1779431.596511 | 70920.852777 | | | 3.440000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9128 | -119.808000 | o | 44.285971 | -119.808817 | -1557300.130641 | 112276.391605 | | | 2.240000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9129 | -119.848300 | o | 44.300910 | -119.850008 | -1560055.646734 | 114696.635732 | | | 7.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9130 | -119.828200 | o | 44.300910 | -119.829412 | -1558477.724063 | 114298.503511 | | | 75.000000 | C | | | 10.500000 | U | C | | U | U | 10.500000 | 41 |
| 9131 | -119.808000 | o | 44.300910 | -119.808817 | -1556899.750779 | 113900.799760 | | | 396.000000 | E | | | 10.500000 | U | C | | U | U | 10.500000 | 41 |
| 9132 | -119.928900 | o | 44.270690 | -119.930984 | -1567073.020210 | 112980.818790 | | | 34.000000 | C | | | 12.700000 | U | T | | U | U | 12.700000 | 41 |
| 9133 | -119.928900 | o | 44.285656 | -119.930984 | -1566669.547617 | 114607.720215 | | | 16.000000 | C | | | 12.700000 | U | T | | U | U | 12.700000 | 41 |
| 9134 | -119.908800 | o | 44.285656 | -119.911001 | -1565138.668948 | 114219.794482 | | | 12.000000 | C | | | 12.700000 | U | T | | U | U | 12.700000 | 41 |
| 9135 | -119.928900 | o | 44.285656 | -119.930984 | -1566669.547617 | 114607.720215 | | | 33.000000 | C | | | 12.700000 | G | T | | G | G | 12.700000 | 41 |
| 9136 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 68.000000 | C | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 9137 | -119.908800 | o | 44.300622 | -119.911001 | -1564735.518589 | 115846.756034 | | | 45.000000 | C | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 9138 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 36.000000 | C | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 9139 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 10.000000 | C | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 9140 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 8.000000 | B | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 9141 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 43.000000 | C | | | 12.700000 | G | G | | G | G | 12.700000 | 41 |
| 9142 | -117.900600 | o | 44.768630 | -117.900600 | -1398786.239718 | 129892.408497 | | | 56.000000 | C | | | 14.600000 | G | C | | G | G | 14.600000 | 41 |
| 9143 | -118.463300 | o | 44.539048 | -118.460907 | -1447392.098549 | 114731.798134 | | | 29.000000 | C | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 9144 | -122.339700 | o | 43.874610 | -122.339700 | -1762654.354478 | 119759.365835 | | | 9.200000 | B | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 9145 | -121.139700 | o | 43.666490 | -121.137188 | -1676470.401597 | 71608.561092 | | | 16.640000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9146 | -121.159500 | o | 43.666490 | -121.157439 | -1678030.789255 | 72028.938857 | | | 7.280000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9147 | -121.139700 | o | 43.680932 | -121.137188 | -1676060.983680 | 73174.628745 | | | 1.040000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9148 | -121.139700 | o | 43.666490 | -121.137188 | -1676470.401597 | 71608.561092 | | | 21.840000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9149 | -121.397500 | o | 43.854583 | -121.394890 | -1690914.393415 | 97370.260603 | | | 4.000000 | B | | | 24.700000 | U | T | | U | U | 24.700000 | 41 |
| 9150 | -121.197200 | o | 43.867140 | -121.196659 | -1675341.382952 | 94597.914036 | | | 11.000000 | C | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9151 | -121.357500 | o | 43.840450 | -121.354485 | -1688219.801626 | 94993.050754 | | | 176.000000 | D | | | 8.700000 | U | T | | U | U | 8.700000 | 41 |
| 9152 | -121.798300 | o | 43.956090 | -121.798300 | -1718862.881112 | 116887.457173 | | | 0.560000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9153 | -121.202300 | o | 43.522094 | -121.200063 | -1685415.912456 | 57258.543663 | | | 49.840000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9154 | -121.437600 | o | 44.043488 | -121.435667 | -1688593.039750 | 118691.106936 | | | 9.280000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9155 | -121.778200 | o | 43.956090 | -121.778200 | -1717326.060693 | 116459.295695 | | | 0.560000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9156 | -121.477700 | o | 43.912980 | -121.475764 | -1695431.853888 | 105393.967593 | | | 0.880000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9115 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 152.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9116 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.009950 | 1530.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9117 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 592.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9118 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.004994 | 4623.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9119 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.004994 | 5004.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9120 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.004994 | 3618.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9121 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 191.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9122 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 1418.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9123 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.811077 | 8938.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9124 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.811077 | 7658.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9125 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9126 | 043 | OR | or;linn | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9127 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9128 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9129 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9130 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.449138 | 787.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9131 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.449138 | 4158.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9132 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 431.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9133 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 203.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9134 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 152.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9135 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 419.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9136 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 863.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9137 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 571.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9138 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 457.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9139 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 127.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9140 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 101.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9141 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 546.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9142 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.708801 | 817.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9143 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 522.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9144 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9145 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 208.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9146 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 91.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9147 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9148 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 273.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9149 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.222611 | 98.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9150 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 161.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9151 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 1531.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9152 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9153 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 623.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9154 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 116.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9155 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9156 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9115 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.608000 | 0.608000 | 0.912000 | 0.000000 | 0.045600 | 0.326800 | 0.129200 | 0.471200 | 0.478800 | 5.646800 | 0.585200 | 0.038000 |
| 9116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.436500 | 21.496500 | 26.086500 | 3.060000 | 1.147500 | 8.874000 | 1.300500 | 4.743000 | 10.404000 | 221.085000 | 10.404000 | 0.994500 |
| 9117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.136010 | 8.320410 | 10.097010 | 1.184400 | 0.444150 | 3.434760 | 0.503370 | 1.835820 | 4.026960 | 85.572900 | 4.026960 | 0.384930 |
| 9118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.707150 | 64.953150 | 78.822150 | 9.246000 | 3.467250 | 26.813400 | 3.929550 | 14.331300 | 31.436400 | 668.023500 | 31.436400 | 3.004950 |
| 9119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.309045 | 70.318845 | 85.333545 | 10.009800 | 3.753675 | 29.028420 | 4.254165 | 15.515190 | 34.033320 | 723.208050 | 34.033320 | 3.253185 |
| 9120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.596900 | 50.832900 | 61.686900 | 7.236000 | 2.713500 | 20.984400 | 3.075300 | 11.215800 | 24.602400 | 522.801000 | 24.602400 | 2.351700 |
| 9121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.302755 | 2.684955 | 3.258255 | 0.382200 | 0.143325 | 1.108380 | 0.162435 | 0.592410 | 1.299480 | 27.613950 | 1.299480 | 0.124215 |
| 9122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.088105 | 19.924305 | 24.178605 | 2.836200 | 1.063575 | 8.224980 | 1.205385 | 4.396110 | 9.643080 | 204.915450 | 9.643080 | 0.921765 |
| 9123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 107.702900 | 125.578900 | 152.392900 | 17.876000 | 6.703500 | 51.840400 | 7.597300 | 27.707800 | 60.778400 | 1291.541000 | 60.778400 | 5.809700 |
| 9124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.288540 | 107.606140 | 130.582540 | 15.317600 | 5.744100 | 44.421040 | 6.509980 | 23.742280 | 52.079840 | 1106.696600 | 52.079840 | 4.978220 |
| 9125 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 9126 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9127 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 9128 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9129 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 9130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.489375 | 11.064375 | 13.426875 | 1.575000 | 0.590625 | 4.567500 | 0.669375 | 2.441250 | 5.355000 | 113.793750 | 5.355000 | 0.511875 |
| 9131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.103900 | 58.419900 | 70.893900 | 8.316000 | 3.118500 | 24.116400 | 3.534300 | 12.889800 | 28.274400 | 600.831000 | 28.274400 | 2.702700 |
| 9132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.203190 | 6.066790 | 7.362190 | 0.863600 | 0.323850 | 2.504440 | 0.367030 | 1.338580 | 2.936240 | 62.395100 | 2.936240 | 0.280670 |
| 9133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.448560 | 2.854960 | 3.464560 | 0.406400 | 0.152400 | 1.178560 | 0.172720 | 0.629920 | 1.381760 | 29.362400 | 1.381760 | 0.132080 |
| 9134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.836420 | 2.141220 | 2.598420 | 0.304800 | 0.114300 | 0.883920 | 0.129540 | 0.472440 | 1.036320 | 22.021800 | 1.036320 | 0.099060 |
| 9135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.050155 | 5.888355 | 7.145655 | 0.838200 | 0.314325 | 2.430780 | 0.356235 | 1.299210 | 2.849880 | 60.559950 | 2.849880 | 0.272415 |
| 9136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.406380 | 12.133580 | 14.724380 | 1.727200 | 0.647700 | 5.008880 | 0.734060 | 2.677160 | 5.872480 | 124.790200 | 5.872480 | 0.561340 |
| 9137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.886575 | 8.029575 | 9.744075 | 1.143000 | 0.428625 | 3.314700 | 0.485775 | 1.771650 | 3.886200 | 82.581750 | 3.886200 | 0.371475 |
| 9138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.509260 | 6.423660 | 7.795260 | 0.914400 | 0.342900 | 2.651760 | 0.388620 | 1.417320 | 3.108960 | 66.065400 | 3.108960 | 0.297180 |
| 9139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.530350 | 1.784350 | 2.165350 | 0.254000 | 0.095250 | 0.736600 | 0.107950 | 0.393700 | 0.863600 | 18.351500 | 0.863600 | 0.082550 |
| 9140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.224280 | 1.427480 | 1.732280 | 0.203200 | 0.076200 | 0.589280 | 0.086360 | 0.314960 | 0.690880 | 14.681200 | 0.690880 | 0.066040 |
| 9141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.580505 | 7.672705 | 9.311005 | 1.092200 | 0.409575 | 3.167380 | 0.464185 | 1.692910 | 3.713480 | 78.911450 | 3.713480 | 0.354965 |
| 9142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.852080 | 11.487280 | 13.940080 | 1.635200 | 0.613200 | 4.742080 | 0.694960 | 2.534560 | 5.559680 | 118.143200 | 5.559680 | 0.531440 |
| 9143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.290100 | 7.334100 | 8.900100 | 1.044000 | 0.391500 | 3.027600 | 0.443700 | 1.618200 | 3.549600 | 75.429000 | 3.549600 | 0.339300 |
| 9144 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.460000 | 0.460000 | 0.690000 | 0.000000 | 0.034500 | 0.247250 | 0.097750 | 0.356500 | 0.362250 | 4.272250 | 0.442750 | 0.028750 |
| 9145 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.832000 | 0.832000 | 1.248000 | 0.000000 | 0.062400 | 0.447200 | 0.176800 | 0.644800 | 0.655200 | 7.727200 | 0.800800 | 0.052000 |
| 9146 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.364000 | 0.364000 | 0.546000 | 0.000000 | 0.027300 | 0.195650 | 0.077350 | 0.282100 | 0.286650 | 3.380650 | 0.350350 | 0.022750 |
| 9147 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 9148 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.092000 | 1.092000 | 1.638000 | 0.000000 | 0.081900 | 0.586950 | 0.232050 | 0.846300 | 0.859950 | 10.141950 | 1.051050 | 0.068250 |
| 9149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.190540 | 1.388140 | 1.684540 | 0.197600 | 0.074100 | 0.573040 | 0.083980 | 0.306280 | 0.671840 | 14.276600 | 0.671840 | 0.064220 |
| 9150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.948485 | 2.271885 | 2.756985 | 0.323400 | 0.121275 | 0.937860 | 0.137445 | 0.501270 | 1.099560 | 23.365650 | 1.099560 | 0.105105 |
| 9151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.450960 | 21.513360 | 26.106960 | 3.062400 | 1.148400 | 8.880960 | 1.301520 | 4.746720 | 10.412160 | 221.258400 | 10.412160 | 0.995280 |
| 9152 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 9153 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.492000 | 2.492000 | 3.738000 | 0.000000 | 0.186900 | 1.339450 | 0.529550 | 1.931300 | 1.962450 | 23.144450 | 2.398550 | 0.155750 |
| 9154 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.464000 | 0.464000 | 0.696000 | 0.000000 | 0.034800 | 0.249400 | 0.098600 | 0.359600 | 0.365400 | 4.309400 | 0.446600 | 0.029000 |
| 9155 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 9156 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9157 | 09916 | 09916 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2792 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9158 | 09917 | 09917 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2793 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9159 | 09918 | 09918 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2794 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9160 | 09919 | 09919 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2795 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9161 | 09920 | 09920 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2796 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9162 | 09921 | 09921 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2797 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9163 | 09922 | 09922 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2798 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9164 | 09923 | 09923 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2799 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9165 | 09924 | 09924 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2800 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9166 | 09925 | 09925 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2801 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9167 | 09926 | 09926 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2802 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9168 | 09927 | 09927 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2803 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9169 | 09928 | 09928 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2804 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9170 | 09929 | 09929 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2805 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9171 | 09930 | 09930 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2806 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9172 | 09931 | 09931 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2807 | DF | USFS | | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | OR |
| 9173 | 09932 | 09932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2808 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 9174 | 09933 | 09933 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2809 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9175 | 09934 | 09934 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2810 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9176 | 09935 | 09935 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2811 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9177 | 09936 | 09936 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2812 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9178 | 09937 | 09937 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2813 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9179 | 09938 | 09938 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2814 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9180 | 09939 | 09939 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2815 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9181 | 09940 | 09940 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2816 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9182 | 09941 | 09941 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2817 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9183 | 09942 | 09942 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2818 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9184 | 09943 | 09943 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2819 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9185 | 09944 | 09944 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2820 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9186 | 09945 | 09945 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2821 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9187 | 09946 | 09946 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2822 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9188 | 09947 | 09947 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2823 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9189 | 09948 | 09948 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2824 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9190 | 09949 | 09949 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2825 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9191 | 09950 | 09950 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2826 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9192 | 09951 | 09951 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2827 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9193 | 09952 | 09952 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2828 | DF | USFS | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 9194 | 09953 | 09953 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2829 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9195 | 09954 | 09954 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2830 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9196 | 09955 | 09955 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2831 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9197 | 09956 | 09956 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2832 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9198 | 09957 | 09957 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2833 | DF | USFS | | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9157 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 10 | | S | | E | 29.000000 | Wi21S10E | 43.725052 | -121.554710 | 1.000000 | 43.724490 |
| 9158 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 09 | | S | | E | 16.000000 | Wi22S09E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 9159 | lake | or;lake | 42.804773 | -120.353123 | | | 24 | 12 | | S | | E | 2.000000 | Wi24S12E | 43.522584 | -121.239603 | 1.000000 | 43.523290 |
| 9160 | lake | or;lake | 42.804773 | -120.353123 | | | 24 | 12 | | S | | E | 14.000000 | Wi24S12E | 43.493840 | -121.239603 | 1.000000 | 43.494220 |
| 9161 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 12 | | S | | E | 26.000000 | Wi19S12E | 43.896553 | -121.254210 | 1.000000 | 43.898600 |
| 9162 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 12 | | S | | E | 23.000000 | Wi20S12E | 43.824868 | -121.256361 | 1.000000 | 43.826740 |
| 9163 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 08 | | S | | E | 22.000000 | Wi19S08E | 0.000000 | 0.000000 | 0.000000 | 43.912970 |
| 9164 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 08 | | S | | E | 10.000000 | Wi20S08E | 0.000000 | 0.000000 | 0.000000 | 43.855480 |
| 9165 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 08 | | S | | E | 23.000000 | Wi19S08E | 0.000000 | 0.000000 | 0.000000 | 43.912970 |
| 9166 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 08 | | S | | E | 26.000000 | Wi19S08E | 0.000000 | 0.000000 | 0.000000 | 43.898600 |
| 9167 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 08 | | S | | E | 26.000000 | Wi19S08E | 0.000000 | 0.000000 | 0.000000 | 43.898600 |
| 9168 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 08 | | S | | E | 35.000000 | Wi19S08E | 0.000000 | 0.000000 | 0.000000 | 43.884230 |
| 9169 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 18.000000 | Wi20S26E | 43.835537 | -119.647914 | 1.000000 | 43.840280 |
| 9170 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 26 | | S | | E | 16.000000 | Wi19S26E | 43.922661 | -119.608776 | 1.000000 | 43.926180 |
| 9171 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 26 | | S | | E | 26.000000 | Wi19S26E | 43.893815 | -119.568325 | 1.000000 | 43.897540 |
| 9172 | harney | or;harney | 43.020126 | -119.066380 | | | 18 | 35 | | S | | E | 26.000000 | Wi18S35E | 43.974503 | -118.378275 | 1.000000 | 43.974750 |
| 9173 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 34 | | S | | E | 5.000000 | Wi18S34E | 44.033563 | -118.559387 | 1.000000 | 44.032780 |
| 9174 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 26 | | S | | E | 30.000000 | Wi19S26E | 43.893815 | -119.649227 | 1.000000 | 43.897540 |
| 9175 | harney | or;harney | 43.020126 | -119.066380 | | | 21 | 33 | | S | | E | 18.000000 | Wi21S33E | 43.747258 | -118.698884 | 1.000000 | 43.747250 |
| 9176 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 32 | | S | | E | 36.000000 | Wi19S32E | 43.880131 | -118.826754 | 1.000000 | 43.883230 |
| 9177 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 33 | | S | | E | 30.000000 | Wi19S33E | 43.894422 | -118.807578 | 1.000000 | 43.897540 |
| 9178 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 33 | | N | | E | 8.000000 | Wi20N33E | 47.240469 | -118.698151 | 1.000000 | 0.000000 |
| 9179 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 33 | | S | | E | 30.000000 | Wi19S33E | 43.894422 | -118.807578 | 1.000000 | 43.897540 |
| 9180 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 32 | | S | | E | 25.000000 | Wi19S32E | 43.894934 | -118.826754 | 1.000000 | 43.897540 |
| 9181 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 33 | | S | | E | 31.000000 | Wi19S33E | 43.879505 | -118.807578 | 1.000000 | 43.883230 |
| 9182 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 12.000000 | Wi20S32E | 43.850839 | -118.827311 | 1.000000 | 43.854600 |
| 9183 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 33 | | S | | E | 6.000000 | Wi20S33E | 43.865424 | -118.807613 | 1.000000 | 43.868920 |
| 9184 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 33 | | S | | E | 8.000000 | Wi20S33E | 43.850812 | -118.787416 | 1.000000 | 43.854600 |
| 9185 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 33 | | S | | E | 8.000000 | Wi20S33E | 43.850812 | -118.787416 | 1.000000 | 43.854600 |
| 9186 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 30 | | S | | E | 14.000000 | Wi19S30E | 43.923892 | -119.088888 | 1.000000 | 43.926180 |
| 9187 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 30 | | S | | E | 23.000000 | Wi19S30E | 43.909142 | -119.088888 | 1.000000 | 43.911860 |
| 9188 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 27.000000 | Wi20S32E | 43.806880 | -118.867235 | 1.000000 | 43.811650 |
| 9189 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 24.000000 | Wi20S32E | 43.821533 | -118.827311 | 1.000000 | 43.825970 |
| 9190 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 34.000000 | Wi20S32E | 43.792227 | -118.867235 | 1.000000 | 43.797330 |
| 9191 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 25.000000 | Wi20S32E | 43.806880 | -118.827311 | 1.000000 | 43.811650 |
| 9192 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 33 | | S | | E | 27.000000 | Wi20S33E | 43.806975 | -118.747024 | 1.000000 | 43.811650 |
| 9193 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 29 | | S | | E | 15.000000 | Wi19S29E | 43.923552 | -119.228909 | 1.000000 | 43.926180 |
| 9194 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 22.000000 | Wi20S32E | 43.821533 | -118.867235 | 1.000000 | 43.825970 |
| 9195 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 32 | | S | | E | 1.000000 | Wi19S32E | 43.954143 | -118.826754 | 1.000000 | 43.954810 |
| 9196 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 32 | | S | | E | 1.000000 | Wi19S32E | 43.954143 | -118.826754 | 1.000000 | 43.954810 |
| 9197 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 33 | | S | | E | 7.000000 | Wi19S33E | 43.939170 | -118.807578 | 1.000000 | 43.940490 |
| 9198 | douglas | or;douglas | 43.323769 | -123.099785 | | | 33 | 06 | | S | | W | 7.000000 | Wi33S06W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9157 | -121.556300 | o | 43.725052 | -121.554710 | -1706921.531935 | 86699.925325 | | | 20.880000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9158 | -121.655500 | o | 43.668040 | -121.655500 | -1716320.733893 | 82660.998289 | | | 6.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9159 | -121.242300 | o | 43.522584 | -121.239603 | -1688455.275327 | 58136.738617 | | | 31.440000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9160 | -121.242300 | o | 43.493840 | -121.239603 | -1689272.273188 | 55020.222130 | | | 1.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9161 | -121.257300 | o | 43.896553 | -121.254210 | -1678918.362186 | 98982.046763 | | | 6.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9162 | -121.257300 | o | 43.824868 | -121.256361 | -1681131.904325 | 91256.599039 | | | 4.560000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9163 | -121.758200 | o | 43.912970 | -121.758200 | -1717058.955739 | 111365.772134 | | | 0.240000 | A | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9164 | -121.758200 | o | 43.855480 | -121.758200 | -1718740.693660 | 105142.069604 | | | 0.160000 | A | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9165 | -121.738200 | o | 43.912970 | -121.738200 | -1715528.369950 | 110940.280015 | | | 4.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9166 | -121.738200 | o | 43.898600 | -121.738200 | -1715948.467267 | 109384.570867 | | | 3.280000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9167 | -121.738200 | o | 43.898600 | -121.738200 | -1715948.467267 | 109384.570867 | | | 5.840000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9168 | -121.738200 | o | 43.884230 | -121.738200 | -1716368.486053 | 107828.845780 | | | 6.320000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9169 | -119.646700 | o | 43.835537 | -119.647914 | -1556903.061773 | 60179.633482 | | | 3.200000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9170 | -119.606700 | o | 43.922661 | -119.608776 | -1551578.560757 | 68906.694894 | | | 48.240000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9171 | -119.566700 | o | 43.893815 | -119.568325 | -1549215.982385 | 64991.782415 | | | 44.640000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9172 | -118.378700 | o | 43.974503 | -118.378275 | -1455094.542201 | 51670.710878 | | | 26.000000 | C | | | 3.100000 | B | G | | B | B | 3.100000 | 41 |
| 9173 | -118.558000 | o | 44.033563 | -118.559387 | -1467642.855839 | 61386.382252 | | | 45.000000 | C | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 9174 | -119.646700 | o | 43.893815 | -119.649227 | -1555463.731275 | 66545.729637 | | | 46.640000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9175 | -118.699400 | o | 43.747258 | -118.698884 | -1485638.403763 | 32713.369757 | | | 45.760000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9176 | -118.825900 | o | 43.880131 | -118.826754 | -1492204.728877 | 49552.292443 | | | 7.680000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9177 | -118.805900 | o | 43.894422 | -118.807578 | -1490357.160952 | 50756.396735 | | | 4.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9178 | 0.000000 | o | 47.240469 | -118.698150 | -1395790.488302 | 413197.737165 | | | 12.320000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 53 |
| 9179 | -118.805900 | o | 43.894422 | -118.807578 | -1490357.160952 | 50756.396735 | | | 16.320000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9180 | -118.825900 | o | 43.894934 | -118.826754 | -1491829.475856 | 51165.793861 | | | 2.320000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9181 | -118.805900 | o | 43.879505 | -118.807578 | -1490734.919219 | 49130.402092 | | | 5.280000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9182 | -118.825900 | o | 43.850839 | -118.827311 | -1492990.234346 | 46369.760898 | | | 4.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9183 | -118.805900 | o | 43.865424 | -118.807613 | -1491094.151270 | 47596.167761 | | | 8.080000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9184 | -118.785800 | o | 43.850812 | -118.787416 | -1489898.380141 | 45631.158791 | | | 3.920000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9185 | -118.785800 | o | 43.850812 | -118.787416 | -1489898.380141 | 45631.158791 | | | 3.920000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9186 | -119.086200 | o | 43.923892 | -119.088888 | -1511378.142059 | 59189.656674 | | | 4.800000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 9187 | -119.086200 | o | 43.909142 | -119.088888 | -1511757.355299 | 57582.868647 | | | 4.800000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 9188 | -118.865900 | o | 43.806880 | -118.867235 | -1497200.432547 | 42316.321702 | | | 22.320000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9189 | -118.825900 | o | 43.821533 | -118.827311 | -1493732.657325 | 43175.378073 | | | 8.080000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9190 | -118.865900 | o | 43.792227 | -118.867235 | -1497572.245624 | 40719.237569 | | | 2.080000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9191 | -118.825900 | o | 43.806880 | -118.827311 | -1494103.761795 | 41578.168930 | | | 21.040000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9192 | -118.745800 | o | 43.806975 | -118.747024 | -1487872.596922 | 40108.796197 | | | 10.240000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9193 | -119.226300 | o | 43.923552 | -119.228909 | -1522213.123393 | 61779.985216 | | | 11.920000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9194 | -118.865900 | o | 43.821533 | -118.867235 | -1496828.547970 | 43913.393992 | | | 4.080000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9195 | -118.825900 | o | 43.954143 | -118.826754 | -1490327.812148 | 57619.350354 | | | 6.800000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 9196 | -118.825900 | o | 43.954143 | -118.826754 | -1490327.812148 | 57619.350354 | | | 7.600000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 9197 | -118.805900 | o | 43.939170 | -118.807578 | -1489223.519195 | 55633.979450 | | | 4.240000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9198 | -123.453800 | o | 42.716520 | -123.453800 | -1883741.074795 | 19832.770248 | | | 31.760000 | C | | | 12.500000 | H | T | | H | H | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9157 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 261.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9158 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 87.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9159 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 393.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9160 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9161 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9162 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9163 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9164 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9165 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9166 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9167 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 73.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9168 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9169 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9170 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 603.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9171 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 558.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9172 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.787401 | 80.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9173 | 025 | OR | or;harney | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 522.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9174 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 583.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9175 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 572.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9176 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9177 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9178 | 001 | WA | wa;adams | 0.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 154.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9179 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 204.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9180 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9181 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9182 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9183 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 101.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9184 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 49.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9185 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 49.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9186 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9187 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9188 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 279.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9189 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 101.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9190 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9191 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 263.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9192 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 128.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9193 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 149.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9194 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9195 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9196 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9197 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9198 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 397.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9157 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.044000 | 1.044000 | 1.566000 | 0.000000 | 0.078300 | 0.561150 | 0.221850 | 0.809100 | 0.822150 | 9.696150 | 1.004850 | 0.065250 |
| 9158 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.348000 | 0.348000 | 0.522000 | 0.000000 | 0.026100 | 0.187050 | 0.073950 | 0.269700 | 0.274050 | 3.232050 | 0.334950 | 0.021750 |
| 9159 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.572000 | 1.572000 | 2.358000 | 0.000000 | 0.117900 | 0.844950 | 0.334050 | 1.218300 | 1.237950 | 14.599950 | 1.513050 | 0.098250 |
| 9160 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 9161 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 9162 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 9163 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9164 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 9165 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 9166 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 9167 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.292000 | 0.292000 | 0.438000 | 0.000000 | 0.021900 | 0.156950 | 0.062050 | 0.226300 | 0.229950 | 2.711950 | 0.281050 | 0.018250 |
| 9168 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 9169 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 9170 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.412000 | 2.412000 | 3.618000 | 0.000000 | 0.180900 | 1.296450 | 0.512550 | 1.869300 | 1.899450 | 22.401450 | 2.321550 | 0.150750 |
| 9171 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.232000 | 2.232000 | 3.348000 | 0.000000 | 0.167400 | 1.199700 | 0.474300 | 1.729800 | 1.757700 | 20.729700 | 2.148300 | 0.139500 |
| 9172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.971230 | 1.132430 | 1.374230 | 0.161200 | 0.060450 | 0.467480 | 0.068510 | 0.249860 | 0.548080 | 11.646700 | 0.548080 | 0.052390 |
| 9173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.290100 | 7.334100 | 8.900100 | 1.044000 | 0.391500 | 3.027600 | 0.443700 | 1.618200 | 3.549600 | 75.429000 | 3.549600 | 0.339300 |
| 9174 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.332000 | 2.332000 | 3.498000 | 0.000000 | 0.174900 | 1.253450 | 0.495550 | 1.807300 | 1.836450 | 21.658450 | 2.244550 | 0.145750 |
| 9175 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.288000 | 2.288000 | 3.432000 | 0.000000 | 0.171600 | 1.229800 | 0.486200 | 1.773200 | 1.801800 | 21.249800 | 2.202200 | 0.143000 |
| 9176 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 9177 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 9178 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.616000 | 0.616000 | 0.924000 | 0.000000 | 0.046200 | 0.331100 | 0.130900 | 0.477400 | 0.485100 | 5.721100 | 0.592900 | 0.038500 |
| 9179 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.816000 | 0.816000 | 1.224000 | 0.000000 | 0.061200 | 0.438600 | 0.173400 | 0.632400 | 0.642600 | 7.578600 | 0.785400 | 0.051000 |
| 9180 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 9181 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 9182 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 9183 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.404000 | 0.404000 | 0.606000 | 0.000000 | 0.030300 | 0.217150 | 0.085850 | 0.313100 | 0.318150 | 3.752150 | 0.388850 | 0.025250 |
| 9184 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.196000 | 0.196000 | 0.294000 | 0.000000 | 0.014700 | 0.105350 | 0.041650 | 0.151900 | 0.154350 | 1.820350 | 0.188650 | 0.012250 |
| 9185 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.196000 | 0.196000 | 0.294000 | 0.000000 | 0.014700 | 0.105350 | 0.041650 | 0.151900 | 0.154350 | 1.820350 | 0.188650 | 0.012250 |
| 9186 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 9187 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 9188 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.116000 | 1.116000 | 1.674000 | 0.000000 | 0.083700 | 0.599850 | 0.237150 | 0.864900 | 0.878850 | 10.364850 | 1.074150 | 0.069750 |
| 9189 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.404000 | 0.404000 | 0.606000 | 0.000000 | 0.030300 | 0.217150 | 0.085850 | 0.313100 | 0.318150 | 3.752150 | 0.388850 | 0.025250 |
| 9190 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 9191 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.052000 | 1.052000 | 1.578000 | 0.000000 | 0.078900 | 0.565450 | 0.223550 | 0.815300 | 0.828450 | 9.770450 | 1.012550 | 0.065750 |
| 9192 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.512000 | 0.512000 | 0.768000 | 0.000000 | 0.038400 | 0.275200 | 0.108800 | 0.396800 | 0.403200 | 4.755200 | 0.492800 | 0.032000 |
| 9193 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.596000 | 0.596000 | 0.894000 | 0.000000 | 0.044700 | 0.320350 | 0.126650 | 0.461900 | 0.469350 | 5.535350 | 0.573650 | 0.037250 |
| 9194 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 9195 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 9196 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 9197 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 9198 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.588000 | 1.588000 | 2.382000 | 0.000000 | 0.119100 | 0.853550 | 0.337450 | 1.230700 | 1.250550 | 14.748550 | 1.528450 | 0.099250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9199 | 09958 | 09958 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2834 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9200 | 09959 | 09959 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2835 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 9201 | 09960 | 09960 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2836 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9202 | 09961 | 09961 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2837 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 9203 | 09962 | 09962 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2838 | DF | USFS | | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | OR |
| 9204 | 09963 | 09963 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2839 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | OR |
| 9205 | 09964 | 09964 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2840 | DF | USFS | | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | OR |
| 9206 | 09965 | 09965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2841 | DF | USFS | | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | OR |
| 9207 | 09966 | 09966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2842 | DF | USFS | | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | OR |
| 9208 | 09967 | 09967 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2843 | DF | USFS | | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | OR |
| 9209 | 09968 | 09968 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2844 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | OR |
| 9210 | 09969 | 09969 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2845 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | OR |
| 9211 | 09970 | 09970 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2846 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | OR |
| 9212 | 09971 | 09971 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2847 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | OR |
| 9213 | 09972 | 09972 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2848 | DF | USFS | | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | OR |
| 9214 | 09973 | 09973 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2849 | DF | USFS | | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | OR |
| 9215 | 09974 | 09974 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2850 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | OR |
| 9216 | 09975 | 09975 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2851 | DF | USFS | | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | OR |
| 9217 | 09976 | 09976 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2852 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9218 | 09977 | 09977 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2853 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9219 | 09978 | 09978 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2854 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9220 | 09979 | 09979 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2855 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9221 | 09980 | 09980 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2856 | DF | USFS | | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | OR |
| 9222 | 09981 | 09981 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2857 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9223 | 09982 | 09982 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2858 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9224 | 09983 | 09983 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2859 | DF | USFS | | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | OR |
| 9225 | 09984 | 09984 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2860 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9226 | 09985 | 09985 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2861 | DF | USFS | | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | OR |
| 9227 | 09986 | 09986 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2862 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9228 | 09987 | 09987 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2863 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9229 | 09988 | 09988 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2864 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9230 | 09989 | 09989 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2865 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9231 | 09990 | 09990 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2866 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9232 | 09991 | 09991 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2867 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9233 | 09992 | 09992 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2868 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9234 | 09993 | 09993 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2869 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9235 | 09994 | 09994 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2870 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9236 | 09995 | 09995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2871 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9237 | 09996 | 09996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2872 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9238 | 09997 | 09997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2873 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9239 | 09998 | 09998 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2874 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9240 | 09999 | 09999 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2875 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9199 | baker | or;baker | 44.668821 | -117.648060 | | | 08 | 45 | | S | | E | 5.000000 | Wi08S45E | 0.000000 | 0.000000 | 0.000000 | 44.898960 |
| 9200 | baker | or;baker | 44.668821 | -117.648060 | | | 08 | 45 | | S | | E | 5.000000 | Wi08S45E | 0.000000 | 0.000000 | 0.000000 | 44.898960 |
| 9201 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 41 | | S | | E | 31.000000 | Wi11S41E | 44.563637 | -117.739927 | 1.000000 | 44.567020 |
| 9202 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 41 | | S | | E | 31.000000 | Wi11S41E | 44.563637 | -117.739927 | 1.000000 | 44.567020 |
| 9203 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 37 | | S | | E | 5.000000 | Wi11S37E | 44.636533 | -118.202984 | 1.000000 | 44.639020 |
| 9204 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 37 | | S | | E | 5.000000 | Wi11S37E | 44.636533 | -118.202984 | 1.000000 | 44.639020 |
| 9205 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 19.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9206 | union | or;union | 45.407944 | -117.981613 | | | 09 | 38 | | S | | E | 24.000000 | Wi09S38E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9207 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 30.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 9208 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 30.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 9209 | baker | or;baker | 44.668821 | -117.648060 | | | 06 | 44 | | S | | E | 33.000000 | Wi06S44E | 0.000000 | 0.000000 | 0.000000 | 44.999960 |
| 9210 | baker | or;baker | 44.668821 | -117.648060 | | | 06 | 44 | | S | | E | 35.000000 | Wi06S44E | 0.000000 | 0.000000 | 0.000000 | 44.999960 |
| 9211 | baker | or;baker | 44.668821 | -117.648060 | | | 06 | 45 | | S | | E | 2.000000 | Wi06S45E | 0.000000 | 0.000000 | 0.000000 | 45.072110 |
| 9212 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 45 | | S | | E | 11.000000 | Wi07S45E | 0.000000 | 0.000000 | 0.000000 | 44.971100 |
| 9213 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 11.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.971100 |
| 9214 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 11.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.971100 |
| 9215 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 5.000000 | Wi10S37E | 44.723484 | -118.205627 | 1.000000 | 44.725430 |
| 9216 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 35.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9217 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 35.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9218 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 46 | | S | | E | 19.000000 | Wi07S46E | 0.000000 | 0.000000 | 0.000000 | 44.942240 |
| 9219 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 46 | | S | | E | 19.000000 | Wi07S46E | 0.000000 | 0.000000 | 0.000000 | 44.942240 |
| 9220 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 46 | | S | | E | 19.000000 | Wi07S46E | 0.000000 | 0.000000 | 0.000000 | 44.942240 |
| 9221 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 46 | | S | | E | 19.000000 | Wi07S46E | 0.000000 | 0.000000 | 0.000000 | 44.942240 |
| 9222 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 36.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9223 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 38 | | S | | E | 31.000000 | Wi09S38E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9224 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 38 | | S | | E | 31.000000 | Wi09S38E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9225 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 36.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9226 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 40 | | S | | E | 32.000000 | Wi12S40E | 44.480152 | -117.840668 | 1.000000 | 44.480610 |
| 9227 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 40 | | S | | E | 6.000000 | Wi12S40E | 44.551376 | -117.860967 | 1.000000 | 44.552620 |
| 9228 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 16.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.783030 |
| 9229 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 21.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9230 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 28.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 9231 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 28.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 9232 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 27.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 9233 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 27.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 9234 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 22.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9235 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 36.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9236 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 34.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9237 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 22.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9238 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 40 | | S | | E | 6.000000 | Wi12S40E | 44.551376 | -117.860967 | 1.000000 | 44.552620 |
| 9239 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 6.000000 | Wi12S36E | 44.551612 | -118.343158 | 1.000000 | 44.552620 |
| 9240 | baker | or;baker | 44.668821 | -117.648060 | | | 12 | 36 | | S | | E | 7.000000 | Wi12S36E | 44.537015 | -118.343158 | 1.000000 | 44.538220 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9199 | -117.236000 | o | 44.898960 | -117.236000 | -1344797.226095 | 132819.149160 | | | 170.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9200 | -117.236000 | o | 44.898960 | -117.236000 | -1344797.226095 | 132819.149160 | | | 100.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9201 | -117.738600 | o | 44.563637 | -117.739927 | -1391434.388625 | 104730.644472 | | | 200.000000 | D | | | 16.400000 | U | C | | U | U | 16.400000 | 41 |
| 9202 | -117.738600 | o | 44.563637 | -117.739927 | -1391434.388625 | 104730.644472 | | | 71.000000 | C | | | 16.400000 | U | C | | U | U | 16.400000 | 41 |
| 9203 | -118.204400 | o | 44.636533 | -118.202984 | -1425190.269068 | 120771.738424 | | | 250.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9204 | -118.204400 | o | 44.636533 | -118.202984 | -1425190.269068 | 120771.738424 | | | 205.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9205 | -117.981600 | o | 44.768630 | -117.981600 | -1404984.775258 | 131301.027524 | | | 146.000000 | D | | | 28.400000 | U | G | | U | U | 28.400000 | 41 |
| 9206 | -118.001900 | o | 44.768630 | -118.001900 | -1406537.957245 | 131655.040105 | | | 40.000000 | C | | | 27.000000 | G | G | | G | G | 27.000000 | 41 |
| 9207 | -117.981600 | o | 44.754230 | -117.981600 | -1405337.548052 | 129729.342976 | | | 56.000000 | C | | | 28.400000 | U | C | | U | U | 28.400000 | 41 |
| 9208 | -117.981600 | o | 44.754230 | -117.981600 | -1405337.548052 | 129729.342976 | | | 213.000000 | D | | | 28.400000 | U | C | | U | U | 28.400000 | 41 |
| 9209 | -117.337600 | o | 44.999960 | -117.337600 | -1350179.701217 | 145556.387467 | | | 46.000000 | C | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 9210 | -117.296900 | o | 44.999960 | -117.296900 | -1347071.139104 | 144875.100759 | | | 11.000000 | C | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 9211 | -117.175100 | o | 45.072110 | -117.175100 | -1336070.928398 | 150732.521151 | | | 15.000000 | C | | | 12.600000 | G | H | | G | G | 12.600000 | 41 |
| 9212 | -117.175100 | o | 44.971100 | -117.175100 | -1338443.304087 | 139690.968034 | | | 22.000000 | C | | | 22.600000 | G | G | | G | G | 22.600000 | 41 |
| 9213 | -117.296900 | o | 44.971100 | -117.296900 | -1347753.413513 | 141721.091185 | | | 117.000000 | D | | | 12.000000 | G | H | | G | G | 12.000000 | 41 |
| 9214 | -117.296900 | o | 44.971100 | -117.296900 | -1347753.413513 | 141721.091185 | | | 150.000000 | D | | | 17.000000 | G | H | | G | G | 17.000000 | 41 |
| 9215 | -118.204400 | o | 44.723484 | -118.205627 | -1423238.623971 | 130304.618230 | | | 130.000000 | D | | | 22.600000 | G | C | | G | G | 22.600000 | 41 |
| 9216 | -118.143600 | o | 44.739830 | -118.143600 | -1418088.289574 | 130994.876645 | | | 70.000000 | C | | | 16.600000 | U | C | | U | U | 16.600000 | 41 |
| 9217 | -118.143600 | o | 44.739830 | -118.143600 | -1418088.289574 | 130994.876645 | | | 40.000000 | C | | | 16.600000 | U | C | | U | U | 16.600000 | 41 |
| 9218 | -117.134500 | o | 44.942240 | -117.134500 | -1336014.748342 | 135862.335349 | | | 100.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9219 | -117.134500 | o | 44.942240 | -117.134500 | -1336014.748342 | 135862.335349 | | | 150.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9220 | -117.134500 | o | 44.942240 | -117.134500 | -1336014.748342 | 135862.335349 | | | 150.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9221 | -117.134500 | o | 44.942240 | -117.134500 | -1336014.748342 | 135862.335349 | | | 139.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9222 | -118.123400 | o | 44.739830 | -118.123400 | -1416542.752009 | 130639.721655 | | | 95.000000 | C | | | 16.600000 | U | C | | U | U | 16.600000 | 41 |
| 9223 | -118.103100 | o | 44.739830 | -118.103100 | -1414989.451027 | 130283.203662 | | | 17.000000 | C | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 9224 | -118.103100 | o | 44.739830 | -118.103100 | -1414989.451027 | 130283.203662 | | | 118.000000 | D | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 9225 | -118.123400 | o | 44.739830 | -118.123400 | -1416542.752009 | 130639.721655 | | | 40.000000 | C | | | 16.600000 | U | C | | U | U | 16.600000 | 41 |
| 9226 | -117.839900 | o | 44.480152 | -117.840668 | -1401198.616470 | 97356.885848 | | | 54.240000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9227 | -117.860100 | o | 44.551376 | -117.860967 | -1401032.650246 | 105486.118613 | | | 40.560000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9228 | -117.941100 | o | 44.783030 | -117.941100 | -1401533.678840 | 132167.735869 | | | 34.960000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9229 | -118.184200 | o | 44.768630 | -118.184200 | -1420480.968200 | 134851.925861 | | | 34.000000 | C | | | 12.500000 | G | C | | U | U | 12.500000 | 41 |
| 9230 | -118.184200 | o | 44.754230 | -118.184200 | -1420837.682005 | 133280.913769 | | | 2.880000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9231 | -118.184200 | o | 44.754230 | -118.184200 | -1420837.682005 | 133280.913769 | | | 6.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9232 | -118.163900 | o | 44.754230 | -118.163900 | -1419285.113164 | 132923.276964 | | | 22.720000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9233 | -118.163900 | o | 44.754230 | -118.163900 | -1419285.113164 | 132923.276964 | | | 68.240000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9234 | -118.163900 | o | 44.768630 | -118.163900 | -1418928.794186 | 134494.356781 | | | 12.400000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9235 | -118.123400 | o | 44.739830 | -118.123400 | -1416542.752009 | 130639.721655 | | | 8.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9236 | -118.163900 | o | 44.739830 | -118.163900 | -1419641.365945 | 131352.185006 | | | 6.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9237 | -118.163900 | o | 44.768630 | -118.163900 | -1418928.794186 | 134494.356781 | | | 91.920000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9238 | -117.860100 | o | 44.551376 | -117.860967 | -1401032.650246 | 105486.118613 | | | 102.960000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9239 | -118.346200 | o | 44.551612 | -118.343158 | -1438046.691221 | 113996.027085 | | | 4.320000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9240 | -118.346200 | o | 44.537015 | -118.343158 | -1438410.396718 | 112403.876367 | | | 7.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9199 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 2499.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9200 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 1470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9201 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.811077 | 3280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9202 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.811077 | 1164.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9203 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 3675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9204 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 3013.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9205 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.383275 | 4146.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9206 | 001 | OR | or;baker | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9207 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.383275 | 1590.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9208 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.383275 | 6049.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9209 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 579.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9210 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 138.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9211 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 189.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9212 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.126029 | 497.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9213 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 1404.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9214 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 2550.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9215 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.126029 | 2938.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9216 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.822087 | 1162.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9217 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.822087 | 664.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9218 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9219 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9220 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9221 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 1306.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9222 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.822087 | 1577.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9223 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 197.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9224 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 1368.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9225 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.822087 | 664.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9226 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 678.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9227 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 507.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9228 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 437.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9229 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 425.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9230 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9231 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9232 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 284.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9233 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 853.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9234 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 155.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9235 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9236 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 77.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9237 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1149.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9238 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1287.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9239 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9240 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.112950 | 35.110950 | 42.607950 | 4.998000 | 1.874250 | 14.494200 | 2.124150 | 7.746900 | 16.993200 | 361.105500 | 16.993200 | 1.624350 |
| 9200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.713500 | 20.653500 | 25.063500 | 2.940000 | 1.102500 | 8.526000 | 1.249500 | 4.557000 | 9.996000 | 212.415000 | 9.996000 | 0.955500 |
| 9201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.524000 | 46.084000 | 55.924000 | 6.560000 | 2.460000 | 19.024000 | 2.788000 | 10.168000 | 22.304000 | 473.960000 | 22.304000 | 2.132000 |
| 9202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.031020 | 16.359820 | 19.853020 | 2.328800 | 0.873300 | 6.753520 | 0.989740 | 3.609640 | 7.917920 | 168.255800 | 7.917920 | 0.756860 |
| 9203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.283750 | 51.633750 | 62.658750 | 7.350000 | 2.756250 | 21.315000 | 3.123750 | 11.392500 | 24.990000 | 531.037500 | 24.990000 | 2.388750 |
| 9204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.312675 | 42.339675 | 51.380175 | 6.027000 | 2.260125 | 17.478300 | 2.561475 | 9.341910 | 20.491800 | 435.450750 | 20.491800 | 1.958775 |
| 9205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.964120 | 58.256920 | 70.696120 | 8.292800 | 3.109800 | 24.049120 | 3.524440 | 12.853840 | 28.195520 | 599.154800 | 28.195520 | 2.695160 |
| 9206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 9207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.164320 | 22.345120 | 27.116320 | 3.180800 | 1.192800 | 9.224320 | 1.351840 | 4.930240 | 10.814720 | 229.812800 | 10.814720 | 1.033760 |
| 9208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.892860 | 84.991260 | 103.138860 | 12.098400 | 4.536900 | 35.085360 | 5.141820 | 18.752520 | 41.134560 | 874.109400 | 41.134560 | 3.931980 |
| 9209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.984180 | 8.143380 | 9.882180 | 1.159200 | 0.434700 | 3.361680 | 0.492660 | 1.796760 | 3.941280 | 83.752200 | 3.941280 | 0.376740 |
| 9210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.670130 | 1.947330 | 2.363130 | 0.277200 | 0.103950 | 0.803880 | 0.117810 | 0.429660 | 0.942480 | 20.027700 | 0.942480 | 0.090090 |
| 9211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.277450 | 2.655450 | 3.222450 | 0.378000 | 0.141750 | 1.096200 | 0.160650 | 0.585900 | 1.285200 | 27.310500 | 1.285200 | 0.122850 |
| 9212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.991260 | 6.985660 | 8.477260 | 0.994400 | 0.372900 | 2.883760 | 0.422620 | 1.541320 | 3.380960 | 71.845400 | 3.380960 | 0.323180 |
| 9213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.918200 | 19.726200 | 23.938200 | 2.808000 | 1.053000 | 8.143200 | 1.193400 | 4.352400 | 9.547200 | 202.878000 | 9.547200 | 0.912600 |
| 9214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.727500 | 35.827500 | 43.477500 | 5.100000 | 1.912500 | 14.790000 | 2.167500 | 7.905000 | 17.340000 | 368.475000 | 17.340000 | 1.657500 |
| 9215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.402900 | 41.278900 | 50.092900 | 5.876000 | 2.203500 | 17.040400 | 2.497300 | 9.107800 | 19.978400 | 424.541000 | 19.978400 | 1.909700 |
| 9216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.002100 | 16.326100 | 19.812100 | 2.324000 | 0.871500 | 6.739600 | 0.987700 | 3.602200 | 7.901600 | 167.909000 | 7.901600 | 0.755300 |
| 9217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.001200 | 9.329200 | 11.321200 | 1.328000 | 0.498000 | 3.851200 | 0.564400 | 2.058400 | 4.515200 | 95.948000 | 4.515200 | 0.431600 |
| 9218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 9219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 9220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 9221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.744530 | 18.357730 | 22.277530 | 2.613200 | 0.979950 | 7.578280 | 1.110610 | 4.050460 | 8.884880 | 188.803700 | 8.884880 | 0.849290 |
| 9222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.002850 | 22.156850 | 26.887850 | 3.154000 | 1.182750 | 9.146600 | 1.340450 | 4.888700 | 10.723600 | 227.876500 | 10.723600 | 1.025050 |
| 9223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.376260 | 2.770660 | 3.362260 | 0.394400 | 0.147900 | 1.143760 | 0.167620 | 0.611320 | 1.340960 | 28.495400 | 1.340960 | 0.128180 |
| 9224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.494040 | 19.231640 | 23.338040 | 2.737600 | 1.026600 | 7.939040 | 1.163480 | 4.243280 | 9.307840 | 197.791600 | 9.307840 | 0.889720 |
| 9225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.001200 | 9.329200 | 11.321200 | 1.328000 | 0.498000 | 3.851200 | 0.564400 | 2.058400 | 4.515200 | 95.948000 | 4.515200 | 0.431600 |
| 9226 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.712000 | 2.712000 | 4.068000 | 0.000000 | 0.203400 | 1.457700 | 0.576300 | 2.101800 | 2.135700 | 25.187700 | 2.610300 | 0.169500 |
| 9227 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.028000 | 2.028000 | 3.042000 | 0.000000 | 0.152100 | 1.090050 | 0.430950 | 1.571700 | 1.597050 | 18.835050 | 1.951950 | 0.126750 |
| 9228 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.748000 | 1.748000 | 2.622000 | 0.000000 | 0.131100 | 0.939550 | 0.371450 | 1.354700 | 1.376550 | 16.234550 | 1.682450 | 0.109250 |
| 9229 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.700000 | 1.700000 | 2.550000 | 0.000000 | 0.127500 | 0.913750 | 0.361250 | 1.317500 | 1.338750 | 15.788750 | 1.636250 | 0.106250 |
| 9230 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 9231 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 9232 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.136000 | 1.136000 | 1.704000 | 0.000000 | 0.085200 | 0.610600 | 0.241400 | 0.880400 | 0.894600 | 10.550600 | 1.093400 | 0.071000 |
| 9233 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.412000 | 3.412000 | 5.118000 | 0.000000 | 0.255900 | 1.833950 | 0.725050 | 2.644300 | 2.686950 | 31.688950 | 3.284050 | 0.213250 |
| 9234 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.620000 | 0.620000 | 0.930000 | 0.000000 | 0.046500 | 0.333250 | 0.131750 | 0.480500 | 0.488250 | 5.758250 | 0.596750 | 0.038750 |
| 9235 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 9236 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.308000 | 0.308000 | 0.462000 | 0.000000 | 0.023100 | 0.165550 | 0.065450 | 0.238700 | 0.242550 | 2.860550 | 0.296450 | 0.019250 |
| 9237 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.596000 | 4.596000 | 6.894000 | 0.000000 | 0.344700 | 2.470350 | 0.976650 | 3.561900 | 3.619350 | 42.685350 | 4.423650 | 0.287250 |
| 9238 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.148000 | 5.148000 | 7.722000 | 0.000000 | 0.386100 | 2.767050 | 1.093950 | 3.989700 | 4.054050 | 47.812050 | 4.954950 | 0.321750 |
| 9239 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 9240 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | 10000 | 10000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2876 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9242 | 10001 | 10001 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2877 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9243 | 10002 | 10002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2878 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9244 | 10003 | 10003 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2879 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9245 | 10004 | 10004 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2880 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9246 | 10005 | 10005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2881 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9247 | 10006 | 10006 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2882 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9248 | 10007 | 10007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2883 | DF | USFS | | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | OR |
| 9249 | 10008 | 10008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2884 | DF | USFS | | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | OR |
| 9250 | 10009 | 10009 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2885 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9251 | 10010 | 10010 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2886 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9252 | 10011 | 10011 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2887 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9253 | 10012 | 10012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2888 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9254 | 10013 | 10013 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2889 | DF | USFS | | 20021129.000000 | 20021129.000000 | 11/29/02 | | PST | OR |
| 9255 | 10014 | 10014 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2890 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9256 | 10015 | 10015 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2891 | DF | USFS | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 9257 | 10016 | 10016 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2892 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 9258 | 10017 | 10017 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2893 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9259 | 10018 | 10018 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2894 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | OR |
| 9260 | 10019 | 10019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2895 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9261 | 10020 | 10020 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2896 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9262 | 10021 | 10021 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2897 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9263 | 10022 | 10022 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2898 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9264 | 10023 | 10023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2899 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9265 | 10024 | 10024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2900 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9266 | 10025 | 10025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2901 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9267 | 10026 | 10026 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2902 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9268 | 10027 | 10027 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2903 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | OR |
| 9269 | 10028 | 10028 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2904 | DF | USFS | | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | OR |
| 9270 | 10029 | 10029 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2905 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | OR |
| 9271 | 10030 | 10030 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2906 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | OR |
| 9272 | 10031 | 10031 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2907 | DF | USFS | | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | OR |
| 9273 | 10032 | 10032 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2908 | DF | USFS | | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | OR |
| 9274 | 10033 | 10033 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2909 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9275 | 10034 | 10034 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2910 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9276 | 10035 | 10035 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2911 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9277 | 10036 | 10036 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2912 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9278 | 10037 | 10037 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2913 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9279 | 10038 | 10038 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2914 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9280 | 10039 | 10039 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2915 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9281 | 10040 | 10040 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2916 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9282 | 10041 | 10041 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2917 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 18.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.783030 |
| 9242 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 17.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.783030 |
| 9243 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 20.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9244 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 20.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9245 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 5.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.811830 |
| 9246 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 4.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.811830 |
| 9247 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 17.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.783030 |
| 9248 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 18.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.783030 |
| 9249 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 17.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.783030 |
| 9250 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 18.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.783030 |
| 9251 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 36 | | S | | E | 13.000000 | Wi09S36E | 0.000000 | 0.000000 | 0.000000 | 44.783030 |
| 9252 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 22.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 9253 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 38 | | S | | E | 31.000000 | Wi09S38E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9254 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 36.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9255 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 28.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 9256 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 36 | | S | | E | 2.000000 | Wi09S36E | 0.000000 | 0.000000 | 0.000000 | 44.811830 |
| 9257 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 39 | | S | | E | 13.000000 | Wi11S39E | 44.607539 | -117.881221 | 1.000000 | 44.610220 |
| 9258 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 33 | | S | | E | 18.000000 | Wi19S33E | 43.924254 | -118.807578 | 1.000000 | 43.926180 |
| 9259 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 02 | | N | | W | 8.000000 | Wi02N02W | 0.000000 | 0.000000 | 0.000000 | 45.672110 |
| 9260 | wasco | or;wasco | 45.262444 | -121.089142 | | | 04 | 11 | | S | | E | 3.000000 | Wi04S11E | 0.000000 | 0.000000 | 0.000000 | 45.250860 |
| 9261 | wasco | or;wasco | 45.262444 | -121.089142 | | | 03 | 11 | | S | | E | 33.000000 | Wi03S11E | 0.000000 | 0.000000 | 0.000000 | 45.265330 |
| 9262 | wasco | or;wasco | 45.262444 | -121.089142 | | | 03 | 11 | | S | | E | 34.000000 | Wi03S11E | 0.000000 | 0.000000 | 0.000000 | 45.265330 |
| 9263 | wasco | or;wasco | 45.262444 | -121.089142 | | | 03 | 11 | | S | | E | 30.000000 | Wi03S11E | 0.000000 | 0.000000 | 0.000000 | 45.279790 |
| 9264 | wasco | or;wasco | 45.262444 | -121.089142 | | | 03 | 10 | | S | | E | 30.000000 | Wi03S10E | 0.000000 | 0.000000 | 0.000000 | 45.279790 |
| 9265 | wasco | or;wasco | 45.262444 | -121.089142 | | | 03 | 10 | | S | | E | 36.000000 | Wi03S10E | 0.000000 | 0.000000 | 0.000000 | 45.265330 |
| 9266 | hood river | or;hood river | 45.492487 | -121.682640 | | | 02 | 09 | | N | | E | 24.000000 | Wi02N09E | 0.000000 | 0.000000 | 0.000000 | 45.640770 |
| 9267 | union | or;union | 45.407944 | -117.981613 | | | 01 | 40 | | S | | E | 26.000000 | Wi01S40E | 0.000000 | 0.000000 | 0.000000 | 45.448830 |
| 9268 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 8.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 9269 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 18.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.217420 |
| 9270 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 8.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 9271 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 8.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 9272 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 6.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.246350 |
| 9273 | union | or;union | 45.407944 | -117.981613 | | | 01 | 39 | | N | | E | 23.000000 | Wi01N39E | 0.000000 | 0.000000 | 0.000000 | 45.551710 |
| 9274 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 24.000000 | Wi10S38E | 44.679398 | -118.003705 | 1.000000 | 44.682220 |
| 9275 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 14.000000 | Wi10S38E | 44.694008 | -118.003705 | 1.000000 | 44.696620 |
| 9276 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 13.000000 | Wi10S38E | 44.694008 | -118.023949 | 1.000000 | 44.696620 |
| 9277 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 13.000000 | Wi10S38E | 44.694008 | -118.003705 | 1.000000 | 44.696620 |
| 9278 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 11.000000 | Wi10S38E | 44.708618 | -118.023949 | 1.000000 | 44.711030 |
| 9279 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 2.000000 | Wi10S38E | 44.723228 | -118.023949 | 1.000000 | 44.725430 |
| 9280 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 2.000000 | Wi10S38E | 44.723228 | -118.023949 | 1.000000 | 44.725430 |
| 9281 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 3.000000 | Wi10S38E | 44.723228 | -118.044192 | 1.000000 | 44.725430 |
| 9282 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 38 | | S | | E | 2.000000 | Wi10S38E | 44.723228 | -118.023949 | 1.000000 | 44.725430 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | -117.981600 | o | 44.783030 | -117.981600 | -1404631.936906 | 132872.700156 | | | 27.440000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9242 | -117.961400 | o | 44.783030 | -117.961400 | -1403086.688343 | 132520.891301 | | | 101.040000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9243 | -117.961400 | o | 44.768630 | -117.961400 | -1403439.133629 | 130949.152017 | | | 63.680000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9244 | -117.961400 | o | 44.768630 | -117.961400 | -1403439.133629 | 130949.152017 | | | 63.680000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9245 | -117.961400 | o | 44.811830 | -117.961400 | -1402381.601334 | 135664.334099 | | | 43.920000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9246 | -117.941100 | o | 44.811830 | -117.941100 | -1400829.382091 | 135311.312561 | | | 15.520000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9247 | -118.204400 | o | 44.783030 | -118.204400 | -1421668.210983 | 136779.058974 | | | 15.120000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9248 | -118.224700 | o | 44.783030 | -118.224700 | -1423219.764798 | 137137.350136 | | | 7.200000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9249 | -118.204400 | o | 44.783030 | -118.204400 | -1421668.210983 | 136779.058974 | | | 25.840000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9250 | -118.224700 | o | 44.783030 | -118.224700 | -1423219.764798 | 137137.350136 | | | 54.160000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9251 | -118.244900 | o | 44.783030 | -118.244900 | -1424763.563205 | 137494.269273 | | | 29.920000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9252 | -118.163900 | o | 44.768630 | -118.163900 | -1418928.794186 | 134494.356781 | | | 71.840000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9253 | -118.103100 | o | 44.739830 | -118.103100 | -1414989.451027 | 130283.203662 | | | 13.440000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9254 | -118.123400 | o | 44.739830 | -118.123400 | -1416542.752009 | 130639.721655 | | | 16.080000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9255 | -118.184200 | o | 44.754230 | -118.184200 | -1420837.682005 | 133280.913769 | | | 21.680000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9256 | -118.265200 | o | 44.811830 | -118.265200 | -1425597.980302 | 140994.770768 | | | 59.360000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9257 | -117.880400 | o | 44.607539 | -117.881221 | -1401223.856792 | 111969.736549 | | | 6.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9258 | -118.805900 | o | 43.924254 | -118.807578 | -1489601.473594 | 54008.130941 | | | 3.120000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9259 | -122.954100 | o | 45.672110 | -122.954100 | -1753447.155181 | 327214.810747 | | | 3.200000 | B | | | 12.500000 | R | G | | R | R | 12.500000 | 41 |
| 9260 | -121.411200 | o | 45.250860 | -121.411200 | -1651615.783180 | 248926.352165 | | | 231.600000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9261 | -121.431500 | o | 45.265330 | -121.431500 | -1652710.656033 | 250910.555899 | | | 77.360000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9262 | -121.411200 | o | 45.265330 | -121.411200 | -1651191.748731 | 250492.586953 | | | 102.080000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9263 | -121.472200 | o | 45.279790 | -121.472200 | -1655330.541179 | 253314.619893 | | | 109.600000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9264 | -121.594200 | o | 45.279790 | -121.594200 | -1664452.157331 | 255839.011335 | | | 35.840000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9265 | -121.492600 | o | 45.265330 | -121.492600 | -1657281.540723 | 252170.941393 | | | 96.240000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9266 | -121.635500 | o | 45.640770 | -121.635500 | -1656823.865368 | 295740.166889 | | | 98.720000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9267 | -117.778300 | o | 45.448830 | -117.778300 | -1372873.331365 | 202035.580842 | | | 41.760000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9268 | -118.580600 | o | 45.231880 | -118.580600 | -1439008.099670 | 192403.247805 | | | 11.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 9269 | -118.601100 | o | 45.217420 | -118.601100 | -1440928.866846 | 191194.561945 | | | 42.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 9270 | -118.580600 | o | 45.231880 | -118.580600 | -1439008.099670 | 192403.247805 | | | 65.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 9271 | -118.580600 | o | 45.231880 | -118.580600 | -1439008.099670 | 192403.247805 | | | 38.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 9272 | -118.601100 | o | 45.246350 | -118.601100 | -1440191.496300 | 194347.074970 | | | 18.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 9273 | -117.901900 | o | 45.551710 | -117.901900 | -1379687.940707 | 215379.847234 | | | 0.240000 | A | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9274 | -118.001900 | o | 44.679398 | -118.003705 | -1408863.678217 | 121947.592469 | | | 8.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9275 | -118.022100 | o | 44.694008 | -118.023949 | -1410056.486421 | 123895.997935 | | | 4.800000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9276 | -118.001900 | o | 44.694008 | -118.003705 | -1408505.670170 | 123542.185838 | | | 4.800000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9277 | -118.001900 | o | 44.694008 | -118.003705 | -1408505.670170 | 123542.185838 | | | 1.120000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9278 | -118.022100 | o | 44.708618 | -118.023949 | -1409698.011504 | 125490.511354 | | | 3.600000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9279 | -118.022100 | o | 44.723228 | -118.023949 | -1409339.468927 | 127085.012558 | | | 3.600000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9280 | -118.022100 | o | 44.723228 | -118.023949 | -1409339.468927 | 127085.012558 | | | 7.200000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9281 | -118.042400 | o | 44.723228 | -118.044192 | -1410889.298706 | 127439.065674 | | | 2.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9282 | -118.022100 | o | 44.723228 | -118.023949 | -1409339.468927 | 127085.012558 | | | 0.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 343.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9242 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1263.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9243 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 796.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9244 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 796.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9245 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 549.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9246 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 194.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9247 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 189.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9248 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9249 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 323.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9250 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 677.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9251 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 374.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9252 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 898.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9253 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 168.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9254 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 201.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9255 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 271.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9256 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 742.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9257 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9258 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9259 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9260 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2895.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9261 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 967.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9262 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1276.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9263 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1370.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9264 | 027 | OR | or;hood river | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 448.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9265 | 027 | OR | or;hood river | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1203.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9266 | 027 | OR | or;hood river | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1234.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9267 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 522.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9268 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 172.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9269 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 659.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9270 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 1020.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9271 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 596.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9272 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 282.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9273 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9274 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9275 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9276 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9277 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9278 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9279 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9280 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9281 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9282 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.372000 | 1.372000 | 2.058000 | 0.000000 | 0.102900 | 0.737450 | 0.291550 | 1.063300 | 1.080450 | 12.742450 | 1.320550 | 0.085750 |
| 9242 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.052000 | 5.052000 | 7.578000 | 0.000000 | 0.378900 | 2.715450 | 1.073550 | 3.915300 | 3.978450 | 46.920450 | 4.862550 | 0.315750 |
| 9243 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.184000 | 3.184000 | 4.776000 | 0.000000 | 0.238800 | 1.711400 | 0.676600 | 2.467600 | 2.507400 | 29.571400 | 3.064600 | 0.199000 |
| 9244 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.184000 | 3.184000 | 4.776000 | 0.000000 | 0.238800 | 1.711400 | 0.676600 | 2.467600 | 2.507400 | 29.571400 | 3.064600 | 0.199000 |
| 9245 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.196000 | 2.196000 | 3.294000 | 0.000000 | 0.164700 | 1.180350 | 0.466650 | 1.701900 | 1.729350 | 20.395350 | 2.113650 | 0.137250 |
| 9246 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.776000 | 0.776000 | 1.164000 | 0.000000 | 0.058200 | 0.417100 | 0.164900 | 0.601400 | 0.611100 | 7.207100 | 0.746900 | 0.048500 |
| 9247 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.756000 | 0.756000 | 1.134000 | 0.000000 | 0.056700 | 0.406350 | 0.160650 | 0.585900 | 0.595350 | 7.021350 | 0.727650 | 0.047250 |
| 9248 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 9249 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.292000 | 1.292000 | 1.938000 | 0.000000 | 0.096900 | 0.694450 | 0.274550 | 1.001300 | 1.017450 | 11.999450 | 1.243550 | 0.080750 |
| 9250 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.708000 | 2.708000 | 4.062000 | 0.000000 | 0.203100 | 1.455550 | 0.575450 | 2.098700 | 2.132550 | 25.150550 | 2.606450 | 0.169250 |
| 9251 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.496000 | 1.496000 | 2.244000 | 0.000000 | 0.112200 | 0.804100 | 0.317900 | 1.159400 | 1.178100 | 13.894100 | 1.439900 | 0.093500 |
| 9252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.592000 | 3.592000 | 5.388000 | 0.000000 | 0.269400 | 1.930700 | 0.763300 | 2.783800 | 2.828700 | 33.360700 | 3.457300 | 0.224500 |
| 9253 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.672000 | 0.672000 | 1.008000 | 0.000000 | 0.050400 | 0.361200 | 0.142800 | 0.520800 | 0.529200 | 6.241200 | 0.646800 | 0.042000 |
| 9254 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.804000 | 0.804000 | 1.206000 | 0.000000 | 0.060300 | 0.432150 | 0.170850 | 0.623100 | 0.633150 | 7.467150 | 0.773850 | 0.050250 |
| 9255 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.084000 | 1.084000 | 1.626000 | 0.000000 | 0.081300 | 0.582650 | 0.230350 | 0.840100 | 0.853650 | 10.067650 | 1.043350 | 0.067750 |
| 9256 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.968000 | 2.968000 | 4.452000 | 0.000000 | 0.222600 | 1.595300 | 0.630700 | 2.300200 | 2.337300 | 27.565300 | 2.856700 | 0.185500 |
| 9257 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 9258 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 9259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 9260 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.580000 | 11.580000 | 17.370000 | 0.000000 | 0.868500 | 6.224250 | 2.460750 | 8.974500 | 9.119250 | 107.549250 | 11.145750 | 0.723750 |
| 9261 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.868000 | 3.868000 | 5.802000 | 0.000000 | 0.290100 | 2.079050 | 0.821950 | 2.997700 | 3.046050 | 35.924050 | 3.722950 | 0.241750 |
| 9262 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.104000 | 5.104000 | 7.656000 | 0.000000 | 0.382800 | 2.743400 | 1.084600 | 3.955600 | 4.019400 | 47.403400 | 4.912600 | 0.319000 |
| 9263 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.480000 | 5.480000 | 8.220000 | 0.000000 | 0.411000 | 2.945500 | 1.164500 | 4.247000 | 4.315500 | 50.895500 | 5.274500 | 0.342500 |
| 9264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.792000 | 1.792000 | 2.688000 | 0.000000 | 0.134400 | 0.963200 | 0.380800 | 1.388800 | 1.411200 | 16.643200 | 1.724800 | 0.112000 |
| 9265 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.812000 | 4.812000 | 7.218000 | 0.000000 | 0.360900 | 2.586450 | 1.022550 | 3.729300 | 3.789450 | 44.691450 | 4.631550 | 0.300750 |
| 9266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.936000 | 4.936000 | 7.404000 | 0.000000 | 0.370200 | 2.653100 | 1.048900 | 3.825400 | 3.887100 | 45.843100 | 4.750900 | 0.308500 |
| 9267 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.088000 | 2.088000 | 3.132000 | 0.000000 | 0.156600 | 1.122300 | 0.443700 | 1.618200 | 1.644300 | 19.392300 | 2.009700 | 0.130500 |
| 9268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.081035 | 2.426435 | 2.944535 | 0.345400 | 0.129525 | 1.001660 | 0.146795 | 0.535370 | 1.174360 | 24.955150 | 1.174360 | 0.112255 |
| 9269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.945770 | 9.264570 | 11.242770 | 1.318800 | 0.494550 | 3.824520 | 0.560490 | 2.044140 | 4.483920 | 95.283300 | 4.483920 | 0.428610 |
| 9270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.297025 | 14.338025 | 17.399525 | 2.041000 | 0.765375 | 5.918900 | 0.867425 | 3.163550 | 6.939400 | 147.462250 | 6.939400 | 0.663325 |
| 9271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.189030 | 8.382230 | 10.172030 | 1.193200 | 0.447450 | 3.460280 | 0.507110 | 1.849460 | 4.056880 | 86.208700 | 4.056880 | 0.387790 |
| 9272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.405330 | 3.970530 | 4.818330 | 0.565200 | 0.211950 | 1.639080 | 0.240210 | 0.876060 | 1.921680 | 40.835700 | 1.921680 | 0.183690 |
| 9273 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9274 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 9275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 9276 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 9277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 9278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 9279 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 9280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 9281 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9283 | 10042 | 10042 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2918 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9284 | 10043 | 10043 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2919 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | OR |
| 9285 | 10044 | 10044 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2920 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9286 | 10045 | 10045 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2921 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9287 | 10046 | 10046 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2922 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9288 | 10047 | 10047 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2923 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9289 | 10048 | 10048 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2924 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9290 | 10049 | 10049 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2925 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9291 | 10050 | 10050 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2926 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9292 | 10051 | 10051 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2927 | DF | USFS | | 20020303.000000 | 20020303.000000 | 03/03/02 | | PST | OR |
| 9293 | 10052 | 10052 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2928 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9294 | 10053 | 10053 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2929 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9295 | 10054 | 10054 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2930 | DF | USFS | | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | OR |
| 9296 | 10055 | 10055 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2931 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9297 | 10056 | 10056 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2932 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9298 | 10057 | 10057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2933 | DF | USFS | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 9299 | 10058 | 10058 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2934 | DF | USFS | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 9300 | 10059 | 10059 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2935 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9301 | 10060 | 10060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2936 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9302 | 10061 | 10061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2937 | DF | USFS | | 20020216.000000 | 20020216.000000 | 02/16/02 | | PST | OR |
| 9303 | 10062 | 10062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2938 | DF | USFS | | 20020216.000000 | 20020216.000000 | 02/16/02 | | PST | OR |
| 9304 | 10063 | 10063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2939 | DF | USFS | | 20020217.000000 | 20020217.000000 | 02/17/02 | | PST | OR |
| 9305 | 10064 | 10064 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2940 | DF | USFS | | 20020217.000000 | 20020217.000000 | 02/17/02 | | PST | OR |
| 9306 | 10065 | 10065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2941 | DF | USFS | | 20020216.000000 | 20020216.000000 | 02/16/02 | | PST | OR |
| 9307 | 10066 | 10066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2942 | DF | USFS | | 20020217.000000 | 20020217.000000 | 02/17/02 | | PST | OR |
| 9308 | 10067 | 10067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2943 | DF | USFS | | 20020217.000000 | 20020217.000000 | 02/17/02 | | PST | OR |
| 9309 | 10068 | 10068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2944 | DF | USFS | | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | OR |
| 9310 | 10069 | 10069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2945 | DF | USFS | | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | OR |
| 9311 | 10070 | 10070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2946 | DF | USFS | | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | OR |
| 9312 | 10071 | 10071 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2947 | DF | USFS | | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | OR |
| 9313 | 10072 | 10072 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2948 | DF | USFS | | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | OR |
| 9314 | 10073 | 10073 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2949 | DF | USFS | | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | OR |
| 9315 | 10074 | 10074 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2950 | DF | USFS | | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | OR |
| 9316 | 10075 | 10075 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2951 | DF | USFS | | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | OR |
| 9317 | 10076 | 10076 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2952 | DF | USFS | | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | OR |
| 9318 | 10077 | 10077 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2953 | DF | USFS | | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | OR |
| 9319 | 10078 | 10078 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2954 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 9320 | 10079 | 10079 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2955 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 9321 | 10080 | 10080 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2956 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9322 | 10081 | 10081 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2957 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9323 | 10082 | 10082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2958 | DF | USFS | | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | OR |
| 9324 | 10083 | 10083 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2959 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9283 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 38 | | S | | E | 8.000000 | Wi07S38E | 0.000000 | 0.000000 | 0.000000 | 44.970250 |
| 9284 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 05 | 42 | | N | | E | 2.000000 | Wi05N42E | 0.000000 | 0.000000 | 0.000000 | 45.941470 |
| 9285 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 4.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.772190 |
| 9286 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 15.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.742810 |
| 9287 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 15.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.742810 |
| 9288 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 15.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.742810 |
| 9289 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 15.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.742810 |
| 9290 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 45 | | N | | E | 9.000000 | Wi03N45E | 0.000000 | 0.000000 | 0.000000 | 45.757500 |
| 9291 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 4.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.772190 |
| 9292 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 44 | | S | | E | 13.000000 | Wi02S44E | 0.000000 | 0.000000 | 0.000000 | 45.390170 |
| 9293 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 4.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.825280 |
| 9294 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 07 | | S | | E | 34.000000 | Wi31S07E | 0.000000 | 0.000000 | 0.000000 | 42.839700 |
| 9295 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 09 | | S | | E | 8.000000 | Wi24S09E | 0.000000 | 0.000000 | 0.000000 | 43.508380 |
| 9296 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 11 | | S | | E | 15.000000 | Wi24S11E | 43.493817 | -121.384808 | 1.000000 | 43.494220 |
| 9297 | wheeler | or;wheeler | 44.688105 | -120.072269 | | | 13 | 23 | | S | | E | 12.000000 | Wi13S23E | 44.456814 | -119.909604 | 1.000000 | 44.455090 |
| 9298 | grant | or;grant | 44.477436 | -118.948456 | | | 15 | 26 | | S | | E | 18.000000 | Wi15S26E | 44.271129 | -119.646715 | 1.000000 | 44.270020 |
| 9299 | grant | or;grant | 44.477436 | -118.948456 | | | 15 | 26 | | S | | E | 3.000000 | Wi15S26E | 44.299996 | -119.585386 | 1.000000 | 44.299050 |
| 9300 | wheeler | or;wheeler | 44.688105 | -120.072269 | | | 14 | 23 | | S | | E | 27.000000 | Wi14S23E | 44.329059 | -119.950847 | 1.000000 | 44.328080 |
| 9301 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 24 | | S | | E | 22.000000 | Wi15S24E | 44.256091 | -119.829412 | 1.000000 | 44.255500 |
| 9302 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 28.000000 | Wi14S10E | 44.328300 | -121.543063 | 1.000000 | 44.327480 |
| 9303 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 28.000000 | Wi14S10E | 44.328300 | -121.543063 | 1.000000 | 44.327480 |
| 9304 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 25.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.327480 |
| 9305 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 25.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.327480 |
| 9306 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 29.000000 | Wi14S10E | 44.328300 | -121.563631 | 1.000000 | 44.327480 |
| 9307 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 10 | | S | | E | 23.000000 | Wi15S10E | 44.255527 | -121.501743 | 1.000000 | 44.255350 |
| 9308 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 10 | | S | | E | 22.000000 | Wi15S10E | 44.255527 | -121.522177 | 1.000000 | 44.255350 |
| 9309 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 13.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.356330 |
| 9310 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 13.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.356330 |
| 9311 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 22.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.341900 |
| 9312 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 36.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.313050 |
| 9313 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 10 | | S | | E | 17.000000 | Wi15S10E | 44.270043 | -121.563046 | 1.000000 | 44.269780 |
| 9314 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 09 | | S | | E | 11.000000 | Wi15S09E | 0.000000 | 0.000000 | 0.000000 | 44.284200 |
| 9315 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 09 | | S | | E | 4.000000 | Wi13S09E | 0.000000 | 0.000000 | 0.000000 | 44.471730 |
| 9316 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 09 | | S | | E | 10.000000 | Wi13S09E | 0.000000 | 0.000000 | 0.000000 | 44.457300 |
| 9317 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 10 | | S | | E | 31.000000 | Wi15S10E | 44.226496 | -121.583480 | 1.000000 | 44.226500 |
| 9318 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 09 | | S | | E | 36.000000 | Wi15S09E | 0.000000 | 0.000000 | 0.000000 | 44.226500 |
| 9319 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 34.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.486150 |
| 9320 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 34.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.486150 |
| 9321 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 4.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.385180 |
| 9322 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 4.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.385180 |
| 9323 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 17.000000 | Wi14S10E | 44.357641 | -121.563631 | 1.000000 | 44.356330 |
| 9324 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 13.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.356330 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9283 | -118.082900 | o | 44.970250 | -118.082900 | -1407760.449222 | 155071.340406 | | | 11.200000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9284 | -117.526300 | o | 45.941470 | -117.526300 | -1341895.089238 | 251554.997238 | | | 1.000000 | B | | | 36.000000 | G | C | | G | G | 36.000000 | 41 |
| 9285 | -117.075800 | o | 45.772190 | -117.075800 | -1312059.209782 | 225616.518333 | | | 6.000000 | B | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 9286 | -117.055400 | o | 45.742810 | -117.055400 | -1311212.994950 | 222072.332553 | | | 38.000000 | C | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 9287 | -117.055400 | o | 45.742810 | -117.055400 | -1311212.994950 | 222072.332553 | | | 82.000000 | C | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 9288 | -117.055400 | o | 45.742810 | -117.055400 | -1311212.994950 | 222072.332553 | | | 23.000000 | C | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 9289 | -117.055400 | o | 45.742810 | -117.055400 | -1311212.994950 | 222072.332553 | | | 20.000000 | C | | | 12.600000 | G | C | | G | G | 12.600000 | 41 |
| 9290 | -117.197800 | o | 45.757500 | -117.197800 | -1321603.297870 | 226011.579947 | | | 196.000000 | D | | | 20.100000 | G | G | | G | G | 20.100000 | 41 |
| 9291 | -117.075800 | o | 45.772190 | -117.075800 | -1312059.209782 | 225616.518333 | | | 12.000000 | C | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 9292 | -117.258900 | o | 45.390170 | -117.258900 | -1334938.826430 | 186883.864192 | | | 44.000000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9293 | -121.888500 | o | 42.825280 | -121.888500 | -1758818.669254 | -3606.395217 | | | 3.920000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9294 | -121.868900 | o | 42.839700 | -121.868900 | -1756873.278531 | -2469.838687 | | | 8.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9295 | -121.673500 | o | 43.508380 | -121.673500 | -1722339.183634 | 65752.117309 | | | 41.920000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9296 | -121.382400 | o | 43.493817 | -121.384808 | -1700486.799708 | 58061.794704 | | | 36.880000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9297 | -119.906500 | o | 44.456814 | -119.909604 | -1560416.683194 | 132798.525271 | | | 53.760000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9298 | -119.646800 | o | 44.271129 | -119.646715 | -1545266.808337 | 107545.299037 | | | 9.680000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9299 | -119.586300 | o | 44.299996 | -119.585386 | -1539796.721497 | 109513.056413 | | | 18.960000 | C | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9300 | -119.949100 | o | 44.329059 | -119.950847 | -1567019.402485 | 119711.584700 | | | 1.120000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9301 | -119.828200 | o | 44.256091 | -119.829412 | -1559679.920716 | 109425.247909 | | | 0.160000 | A | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9302 | -121.542900 | o | 44.328300 | -121.543063 | -1688519.984590 | 151788.154123 | | | 14.480000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9303 | -121.542900 | o | 44.328300 | -121.543063 | -1688519.984590 | 151788.154123 | | | 3.120000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9304 | -121.603400 | o | 44.327480 | -121.603400 | -1693131.557197 | 152966.022293 | | | 2.480000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9305 | -121.603400 | o | 44.327480 | -121.603400 | -1693131.557197 | 152966.022293 | | | 1.520000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9306 | -121.563100 | o | 44.328300 | -121.563631 | -1690083.969516 | 152219.541647 | | | 1.920000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9307 | -121.502600 | o | 44.255527 | -121.501743 | -1687492.765713 | 143041.796702 | | | 0.800000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9308 | -121.522800 | o | 44.255527 | -121.522177 | -1689048.823480 | 143469.964627 | | | 0.800000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9309 | -121.603400 | o | 44.356330 | -121.603400 | -1692288.565856 | 156089.419891 | | | 2.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9310 | -121.603400 | o | 44.356330 | -121.603400 | -1692288.565856 | 156089.419891 | | | 1.200000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9311 | -121.643700 | o | 44.341900 | -121.643700 | -1695772.990394 | 155374.999285 | | | 0.080000 | A | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9312 | -121.603400 | o | 44.313050 | -121.603400 | -1693553.081238 | 151403.757237 | | | 60.000000 | C | | | 8.500000 | U | C | | U | U | 8.500000 | 41 |
| 9313 | -121.563100 | o | 44.270043 | -121.563046 | -1691737.667244 | 145899.328904 | | | 10.000000 | C | | | 7.500000 | U | C | | U | U | 7.500000 | 41 |
| 9314 | -121.623600 | o | 44.284200 | -121.623600 | -1695932.397079 | 148705.340805 | | | 60.000000 | C | | | 9.000000 | U | C | | U | U | 9.000000 | 41 |
| 9315 | -121.663900 | o | 44.471730 | -121.663900 | -1693500.673382 | 169853.543924 | | | 5.000000 | B | | | 4.700000 | U | C | | U | U | 4.700000 | 41 |
| 9316 | -121.643700 | o | 44.457300 | -121.643700 | -1692392.296092 | 167866.780845 | | | 9.000000 | B | | | 5.700000 | U | C | | U | U | 5.700000 | 41 |
| 9317 | -121.583300 | o | 44.226496 | -121.583480 | -1694562.659308 | 141613.517014 | | | 48.000000 | C | | | 6.500000 | U | C | | U | U | 6.500000 | 41 |
| 9318 | -121.603400 | o | 44.226500 | -121.603400 | -1696079.701139 | 142033.067465 | | | 23.000000 | C | | | 7.500000 | U | C | | U | U | 7.500000 | 41 |
| 9319 | -121.764700 | o | 44.486150 | -121.764700 | -1700715.622753 | 173539.671190 | | | 16.000000 | C | | | 24.000000 | G | C | | G | G | 24.000000 | 41 |
| 9320 | -121.764700 | o | 44.486150 | -121.764700 | -1700715.622753 | 173539.671190 | | | 14.000000 | C | | | 32.000000 | G | C | | G | G | 32.000000 | 41 |
| 9321 | -121.663900 | o | 44.385180 | -121.663900 | -1696039.475667 | 160485.389741 | | | 9.760000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9322 | -121.663900 | o | 44.385180 | -121.663900 | -1696039.475667 | 160485.389741 | | | 2.240000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9323 | -121.563100 | o | 44.357641 | -121.563631 | -1689228.179014 | 155396.412654 | | | 4.080000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9324 | -121.603400 | o | 44.356330 | -121.603400 | -1692288.565856 | 156089.419891 | | | 2.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9283 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9284 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.683282 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9285 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 69.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9286 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 440.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9287 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 951.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9288 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 266.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9289 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 252.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9290 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.004994 | 3939.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9291 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 139.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9292 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9293 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 49.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9294 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 109.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9295 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 524.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9296 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 461.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9297 | 069 | OR | or;wheeler | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 672.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9298 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 121.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9299 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 237.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9300 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9301 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9302 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 181.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9303 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9304 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9305 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9306 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9307 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9308 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9309 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9310 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9311 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9312 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9313 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.224745 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9314 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9315 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 23.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9316 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.067708 | 51.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9317 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.140175 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9318 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.224745 | 172.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9319 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.190890 | 384.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9320 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.529822 | 448.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9321 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 122.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9322 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9323 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9324 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9283 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 9284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 9285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.838680 | 0.977880 | 1.186680 | 0.139200 | 0.052200 | 0.403680 | 0.059160 | 0.215760 | 0.473280 | 10.057200 | 0.473280 | 0.045240 |
| 9286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.311640 | 6.193240 | 7.515640 | 0.881600 | 0.330600 | 2.556640 | 0.374680 | 1.366480 | 2.997440 | 63.695600 | 2.997440 | 0.286520 |
| 9287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.461960 | 13.364360 | 16.217960 | 1.902400 | 0.713400 | 5.516960 | 0.808520 | 2.948720 | 6.468160 | 137.448400 | 6.468160 | 0.618280 |
| 9288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.214940 | 3.748540 | 4.548940 | 0.533600 | 0.200100 | 1.547440 | 0.226780 | 0.827080 | 1.814240 | 38.552600 | 1.814240 | 0.173420 |
| 9289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.036600 | 3.540600 | 4.296600 | 0.504000 | 0.189000 | 1.461600 | 0.214200 | 0.781200 | 1.713600 | 36.414000 | 1.713600 | 0.163800 |
| 9290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.472180 | 55.351380 | 67.170180 | 7.879200 | 2.954700 | 22.849680 | 3.348660 | 12.212760 | 26.789280 | 569.272200 | 26.789280 | 2.560740 |
| 9291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.677360 | 1.955760 | 2.373360 | 0.278400 | 0.104400 | 0.807360 | 0.118320 | 0.431520 | 0.946560 | 20.114400 | 0.946560 | 0.090480 |
| 9292 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 9293 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.196000 | 0.196000 | 0.294000 | 0.000000 | 0.014700 | 0.105350 | 0.041650 | 0.151900 | 0.154350 | 1.820350 | 0.188650 | 0.012250 |
| 9294 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.436000 | 0.436000 | 0.654000 | 0.000000 | 0.032700 | 0.234350 | 0.092650 | 0.337900 | 0.343350 | 4.049350 | 0.419650 | 0.027250 |
| 9295 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.096000 | 2.096000 | 3.144000 | 0.000000 | 0.157200 | 1.126600 | 0.445400 | 1.624400 | 1.650600 | 19.466600 | 2.017400 | 0.131000 |
| 9296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.844000 | 1.844000 | 2.766000 | 0.000000 | 0.138300 | 0.991150 | 0.391850 | 1.429100 | 1.452150 | 17.126150 | 1.774850 | 0.115250 |
| 9297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.688000 | 2.688000 | 4.032000 | 0.000000 | 0.201600 | 1.444800 | 0.571200 | 2.083200 | 2.116800 | 24.964800 | 2.587200 | 0.168000 |
| 9298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.484000 | 0.484000 | 0.726000 | 0.000000 | 0.036300 | 0.260150 | 0.102850 | 0.375100 | 0.381150 | 4.495150 | 0.465850 | 0.030250 |
| 9299 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.948000 | 0.948000 | 1.422000 | 0.000000 | 0.071100 | 0.509550 | 0.201450 | 0.734700 | 0.746550 | 8.804550 | 0.912450 | 0.059250 |
| 9300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 9301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 9302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.724000 | 0.724000 | 1.086000 | 0.000000 | 0.054300 | 0.389150 | 0.153850 | 0.561000 | 0.570150 | 6.724150 | 0.696850 | 0.045250 |
| 9303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 9304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 9305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 9306 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 9307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9310 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9311 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 9312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145000 | 7.165000 | 8.695000 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 9313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 9314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 9315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 9316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.618165 | 0.720765 | 0.874665 | 0.102600 | 0.038475 | 0.297540 | 0.043605 | 0.159030 | 0.348840 | 7.412850 | 0.348840 | 0.033345 |
| 9317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 9318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.078625 | 2.423625 | 2.941125 | 0.345000 | 0.129375 | 1.000500 | 0.146625 | 0.534750 | 1.173000 | 24.926250 | 1.173000 | 0.112125 |
| 9319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.627200 | 5.395200 | 6.547200 | 0.768000 | 0.288000 | 2.227200 | 0.326400 | 1.190400 | 2.611200 | 55.488000 | 2.611200 | 0.249600 |
| 9320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.398400 | 6.294400 | 7.638400 | 0.896000 | 0.336000 | 2.598400 | 0.380800 | 1.388800 | 3.046400 | 64.736000 | 3.046400 | 0.291200 |
| 9321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.488000 | 0.488000 | 0.732000 | 0.000000 | 0.036600 | 0.262300 | 0.103700 | 0.378200 | 0.384300 | 4.532300 | 0.469700 | 0.030500 |
| 9322 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 9324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9325 | 10084 | 10084 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2960 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9326 | 10085 | 10085 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2961 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9327 | 10086 | 10086 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2962 | DF | USFS | | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | OR |
| 9328 | 10087 | 10087 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2963 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9329 | 10088 | 10088 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2964 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 9330 | 10089 | 10089 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2965 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9331 | 10090 | 10090 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2966 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 9332 | 10091 | 10091 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2967 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 9333 | 10092 | 10092 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2968 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9334 | 10093 | 10093 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2969 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9335 | 10094 | 10094 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2970 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9336 | 10095 | 10095 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2971 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9337 | 10096 | 10096 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2972 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9338 | 10097 | 10097 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2973 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9339 | 10098 | 10098 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2974 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9340 | 10099 | 10099 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2975 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9341 | 10100 | 10100 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2976 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9342 | 10101 | 10101 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2977 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9343 | 10102 | 10102 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2978 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9344 | 10103 | 10103 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2979 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9345 | 10104 | 10104 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2980 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9346 | 10105 | 10105 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2981 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9347 | 10106 | 10106 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2982 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9348 | 10107 | 10107 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2983 | DF | USFS | | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | OR |
| 9349 | 10108 | 10108 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2984 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9350 | 10109 | 10109 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2985 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9351 | 10110 | 10110 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2986 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9352 | 10111 | 10111 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2987 | DF | USFS | | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | OR |
| 9353 | 10112 | 10112 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2988 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9354 | 10113 | 10113 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2989 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9355 | 10114 | 10114 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2990 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9356 | 10115 | 10115 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2991 | DF | USFS | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 9357 | 10116 | 10116 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2992 | DF | USFS | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 9358 | 10117 | 10117 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-2993 | DF | USFS | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 9359 | 10118 | 10118 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2994 | DF | USFS | | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | OR |
| 9360 | 10119 | 10119 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2995 | DF | USFS | | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | OR |
| 9361 | 10120 | 10120 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2996 | DF | USFS | | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | OR |
| 9362 | 10121 | 10121 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2997 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 9363 | 10122 | 10122 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2998 | DF | USFS | | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | OR |
| 9364 | 10123 | 10123 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2999 | DF | USFS | | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | OR |
| 9365 | 10124 | 10124 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3000 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9366 | 10125 | 10125 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3001 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9325 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 14.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.356330 |
| 9326 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 21.000000 | Wi14S10E | 44.342970 | -121.543063 | 1.000000 | 44.341900 |
| 9327 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 21.000000 | Wi14S10E | 44.342970 | -121.543063 | 1.000000 | 44.341900 |
| 9328 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 24.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.341900 |
| 9329 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 20.000000 | Wi14S10E | 44.342970 | -121.563631 | 1.000000 | 44.341900 |
| 9330 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 13.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.356330 |
| 9331 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 29.000000 | Wi14S10E | 44.328300 | -121.563631 | 1.000000 | 44.327480 |
| 9332 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 16.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.356330 |
| 9333 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 26.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.327480 |
| 9334 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 26.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.327480 |
| 9335 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 26.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.327480 |
| 9336 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 34.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.313050 |
| 9337 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 35.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.399600 |
| 9338 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 35.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.399600 |
| 9339 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 29.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.414030 |
| 9340 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 29.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.414030 |
| 9341 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 29.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.414030 |
| 9342 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 32.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.399600 |
| 9343 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 33.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.399600 |
| 9344 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 33.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.399600 |
| 9345 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 34.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.399600 |
| 9346 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 08 | | S | | E | 2.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.471730 |
| 9347 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 23.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.515000 |
| 9348 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 09 | | S | | E | 7.000000 | Wi12S09E | 0.000000 | 0.000000 | 0.000000 | 44.543850 |
| 9349 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 2.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.558280 |
| 9350 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 28.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.327480 |
| 9351 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 11 | 11 | | S | | E | 32.000000 | Wi11S11E | 44.572385 | -121.441294 | 1.000000 | 44.572700 |
| 9352 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 11 | 11 | | S | | E | 32.000000 | Wi11S11E | 44.572385 | -121.441294 | 1.000000 | 44.572700 |
| 9353 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 11 | 10 | | S | | E | 20.000000 | Wi11S10E | 44.601753 | -121.564817 | 1.000000 | 44.601550 |
| 9354 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 11 | | S | | E | 28.000000 | Wi13S11E | 44.415747 | -121.421254 | 1.000000 | 44.414030 |
| 9355 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 13 | 08 | | S | | E | 10.000000 | Wi13S08E | 0.000000 | 0.000000 | 0.000000 | 44.457300 |
| 9356 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 34.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.486150 |
| 9357 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 34.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.486150 |
| 9358 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 27.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.500580 |
| 9359 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 13 | | S | | E | 31.000000 | Wi38S13E | 42.230920 | -121.223326 | 1.000000 | 42.231520 |
| 9360 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 13 | | S | | E | 31.000000 | Wi38S13E | 42.230920 | -121.223326 | 1.000000 | 42.231520 |
| 9361 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 9362 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 9363 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 9364 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 9365 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 9366 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9325 | -121.623600 | o | 44.356330 | -121.623600 | -1693823.414423 | 156514.102511 | | | 6.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9326 | -121.542900 | o | 44.342970 | -121.543063 | -1688092.547681 | 153376.626311 | | | 2.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9327 | -121.542900 | o | 44.342970 | -121.543063 | -1688092.547681 | 153376.626311 | | | 2.240000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9328 | -121.603400 | o | 44.341900 | -121.603400 | -1692710.246848 | 154527.188094 | | | 6.880000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9329 | -121.563100 | o | 44.342970 | -121.563631 | -1689656.129347 | 153807.931584 | | | 8.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9330 | -121.603400 | o | 44.356330 | -121.603400 | -1692288.565856 | 156089.419891 | | | 1.440000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9331 | -121.563100 | o | 44.328300 | -121.563631 | -1690083.969516 | 152219.541647 | | | 11.840000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9332 | -121.663900 | o | 44.356330 | -121.663900 | -1696885.114161 | 157362.536896 | | | 2.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9333 | -121.623600 | o | 44.327480 | -121.623600 | -1694667.184604 | 153390.864259 | | | 4.240000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9334 | -121.623600 | o | 44.327480 | -121.623600 | -1694667.184604 | 153390.864259 | | | 3.280000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9335 | -121.623600 | o | 44.327480 | -121.623600 | -1694667.184604 | 153390.864259 | | | 3.360000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9336 | -121.643700 | o | 44.313050 | -121.643700 | -1696617.378310 | 152251.886350 | | | 4.320000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9337 | -121.744600 | o | 44.399600 | -121.744600 | -1701741.411747 | 163748.955477 | | | 4.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9338 | -121.744600 | o | 44.399600 | -121.744600 | -1701741.411747 | 163748.955477 | | | 13.600000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9339 | -121.805000 | o | 44.414030 | -121.805000 | -1705898.182996 | 166588.803860 | | | 6.240000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9340 | -121.805000 | o | 44.414030 | -121.805000 | -1705898.182996 | 166588.803860 | | | 13.040000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9341 | -121.805000 | o | 44.414030 | -121.805000 | -1705898.182996 | 166588.803860 | | | 13.040000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9342 | -121.805000 | o | 44.399600 | -121.805000 | -1706324.068101 | 165027.439248 | | | 18.560000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9343 | -121.784900 | o | 44.399600 | -121.784900 | -1704799.178526 | 164601.594664 | | | 6.880000 | B | | | 12.500000 | G | ag | | G | G | 12.500000 | 41 |
| 9344 | -121.784900 | o | 44.399600 | -121.784900 | -1704799.178526 | 164601.594664 | | | 6.800000 | B | | | 12.500000 | G | ag | | G | G | 12.500000 | 41 |
| 9345 | -121.764700 | o | 44.399600 | -121.764700 | -1703266.568247 | 164174.022273 | | | 12.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9346 | -121.744600 | o | 44.471730 | -121.744600 | -1699617.613078 | 171554.646865 | | | 4.720000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9347 | -121.744600 | o | 44.515000 | -121.744600 | -1698342.623223 | 176236.990971 | | | 2.400000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9348 | -121.704200 | o | 44.543850 | -121.704200 | -1694434.046126 | 178507.246851 | | | 0.640000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9349 | -121.744600 | o | 44.558280 | -121.744600 | -1697066.629138 | 180920.262566 | | | 3.040000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9350 | -121.663900 | o | 44.327480 | -121.663900 | -1697730.438086 | 154239.617004 | | | 2.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9351 | -121.442100 | o | 44.572385 | -121.441294 | -1673690.340028 | 176093.796240 | | | 1.200000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9352 | -121.442100 | o | 44.572385 | -121.441294 | -1673690.340028 | 176093.796240 | | | 1.200000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9353 | -121.563100 | o | 44.601753 | -121.564817 | -1682185.342341 | 181849.540242 | | | 30.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9354 | -121.422000 | o | 44.415747 | -121.421254 | -1676719.960610 | 158713.135934 | | | 5.120000 | B | | | 12.500000 | C | T | | C | C | 12.500000 | 41 |
| 9355 | -121.764700 | o | 44.457300 | -121.764700 | -1701566.253658 | 170417.856584 | | | 34.800000 | C | | | 12.500000 | G | ag | | G | G | 12.500000 | 41 |
| 9356 | -121.764700 | o | 44.486150 | -121.764700 | -1700715.622753 | 173539.671190 | | | 0.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9357 | -121.764700 | o | 44.486150 | -121.764700 | -1700715.622753 | 173539.671190 | | | 6.560000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9358 | -121.764700 | o | 44.500580 | -121.764700 | -1700290.041447 | 175101.093795 | | | 6.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9359 | -121.222400 | o | 42.230920 | -121.223326 | -1723578.929458 | -82308.876288 | | | 15.000000 | C | | | 25.800000 | G | G | | G | G | 25.800000 | 41 |
| 9360 | -121.222400 | o | 42.230920 | -121.223326 | -1723578.929458 | -82308.876288 | | | 93.000000 | C | | | 25.800000 | G | G | | G | G | 25.800000 | 41 |
| 9361 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 150.000000 | D | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 9362 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 92.000000 | C | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 9363 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 10.000000 | C | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 9364 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 90.000000 | C | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 9365 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 200.000000 | D | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 9366 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 100.000000 | D | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9325 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9326 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9327 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9328 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9329 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 112.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9330 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9331 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 148.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9332 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9333 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9334 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9335 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9336 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9337 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9338 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9339 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9340 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 163.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9341 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 163.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9342 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 232.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9343 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9344 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9345 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 151.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9346 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9347 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9348 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9349 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9350 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9351 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9352 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9353 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9354 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9355 | 031 | OR | or;jefferson | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 435.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9356 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9357 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 82.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9358 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9359 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 387.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9360 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 2399.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9361 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 3870.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9362 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 2373.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9363 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 258.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9364 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 2322.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9365 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 5160.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9366 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.271563 | 2580.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 9326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 9327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 9329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.448000 | 0.448000 | 0.672000 | 0.000000 | 0.033600 | 0.240800 | 0.095200 | 0.347200 | 0.352800 | 4.160800 | 0.431200 | 0.028000 |
| 9330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 9331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.592000 | 0.592000 | 0.888000 | 0.000000 | 0.044400 | 0.318200 | 0.125800 | 0.458800 | 0.466200 | 5.498200 | 0.569800 | 0.037000 |
| 9332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 9333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 9334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 9335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 9336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 9337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 9338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 9339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 9340 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.652000 | 0.652000 | 0.978000 | 0.000000 | 0.048900 | 0.350450 | 0.138550 | 0.505300 | 0.513450 | 6.055450 | 0.627550 | 0.040750 |
| 9341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.652000 | 0.652000 | 0.978000 | 0.000000 | 0.048900 | 0.350450 | 0.138550 | 0.505300 | 0.513450 | 6.055450 | 0.627550 | 0.040750 |
| 9342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.928000 | 0.928000 | 1.392000 | 0.000000 | 0.069600 | 0.498800 | 0.197200 | 0.719200 | 0.730800 | 8.618800 | 0.893200 | 0.058000 |
| 9343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 9344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 9345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.604000 | 0.604000 | 0.906000 | 0.000000 | 0.045300 | 0.324650 | 0.128350 | 0.468100 | 0.475650 | 5.609650 | 0.581350 | 0.037750 |
| 9346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 9347 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 9350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9352 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 9354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 9355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.740000 | 1.740000 | 2.610000 | 0.000000 | 0.130500 | 0.935250 | 0.369750 | 1.348500 | 1.370250 | 16.160250 | 1.674750 | 0.108750 |
| 9356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.328000 | 0.328000 | 0.492000 | 0.000000 | 0.024600 | 0.176300 | 0.069700 | 0.254200 | 0.258300 | 3.046300 | 0.315700 | 0.020500 |
| 9358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 9359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.663350 | 5.437350 | 6.598350 | 0.774000 | 0.290250 | 2.244600 | 0.328950 | 1.199700 | 2.631600 | 55.921500 | 2.631600 | 0.251550 |
| 9360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.912770 | 33.711570 | 40.909770 | 4.798800 | 1.799550 | 13.916520 | 2.039490 | 7.438140 | 16.315920 | 346.713300 | 16.315920 | 1.559610 |
| 9361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.633500 | 54.373500 | 65.983500 | 7.740000 | 2.902500 | 22.446000 | 3.289500 | 11.997000 | 26.316000 | 559.215000 | 26.316000 | 2.515500 |
| 9362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.601880 | 33.349080 | 40.469880 | 4.747200 | 1.780200 | 13.766880 | 2.017560 | 7.358160 | 16.140480 | 342.985200 | 16.140480 | 1.542840 |
| 9363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.108900 | 3.624900 | 4.398900 | 0.516000 | 0.193500 | 1.496400 | 0.219300 | 0.799800 | 1.754400 | 37.281000 | 1.754400 | 0.167700 |
| 9364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.980100 | 32.624100 | 39.590100 | 4.644000 | 1.741500 | 13.467600 | 1.973700 | 7.198200 | 15.789600 | 335.529000 | 15.789600 | 1.509300 |
| 9365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.178000 | 72.498000 | 87.978000 | 10.320000 | 3.870000 | 29.928000 | 4.386000 | 15.996000 | 35.088000 | 745.620000 | 35.088000 | 3.354000 |
| 9366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.089000 | 36.249000 | 43.989000 | 5.160000 | 1.935000 | 14.964000 | 2.193000 | 7.998000 | 17.544000 | 372.810000 | 17.544000 | 1.677000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9367 | 10126 | 10126 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3002 | DF | USFS | | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | OR |
| 9368 | 10127 | 10127 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3003 | DF | USFS | | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | OR |
| 9369 | 10128 | 10128 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3004 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9370 | 10129 | 10129 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3005 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 9371 | 10130 | 10130 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3006 | DF | USFS | | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | OR |
| 9372 | 10131 | 10131 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3007 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 9373 | 10132 | 10132 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3008 | DF | USFS | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 9374 | 10133 | 10133 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3009 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9375 | 10134 | 10134 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3010 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9376 | 10135 | 10135 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3011 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | OR |
| 9377 | 10136 | 10136 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3012 | DF | USFS | | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | OR |
| 9378 | 10137 | 10137 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3013 | DF | USFS | | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | OR |
| 9379 | 10138 | 10138 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3014 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9380 | 10139 | 10139 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3015 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9381 | 10140 | 10140 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3016 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9382 | 10141 | 10141 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3017 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9383 | 10142 | 10142 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3018 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9384 | 10143 | 10143 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3019 | DF | USFS | | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | OR |
| 9385 | 10144 | 10144 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3020 | DF | USFS | | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | OR |
| 9386 | 10145 | 10145 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3021 | DF | USFS | | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | OR |
| 9387 | 10146 | 10146 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3022 | DF | USFS | | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | OR |
| 9388 | 10147 | 10147 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3023 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 9389 | 10148 | 10148 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3024 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9390 | 10149 | 10149 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3025 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 9391 | 10150 | 10150 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3026 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9392 | 10151 | 10151 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3027 | DF | USFS | | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | OR |
| 9393 | 10152 | 10152 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3028 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 9394 | 10153 | 10153 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3029 | DF | USFS | | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | OR |
| 9395 | 10154 | 10154 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3030 | DF | USFS | | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | OR |
| 9396 | 10155 | 10155 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3031 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9397 | 10156 | 10156 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3032 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9398 | 10157 | 10157 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3033 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9399 | 10158 | 10158 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3034 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9400 | 10159 | 10159 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3035 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9401 | 10160 | 10160 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3036 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9402 | 10161 | 10161 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3037 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9403 | 10162 | 10162 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3038 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9404 | 10163 | 10163 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3039 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9405 | 10164 | 10164 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3040 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9406 | 10165 | 10165 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3041 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9407 | 10166 | 10166 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3042 | DF | USFS | | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | OR |
| 9408 | 10167 | 10167 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3043 | DF | USFS | | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9367 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 9368 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 9369 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 9370 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 9371 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 9372 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 9373 | lake | or;lake | 42.804773 | -120.353123 | | | 36 | 18 | | S | | E | 35.000000 | Wi36S18E | 42.402414 | -120.559505 | 1.000000 | 42.406050 |
| 9374 | lake | or;lake | 42.804773 | -120.353123 | | | 32 | 14 | | S | | E | 11.000000 | Wi32S14E | 42.811511 | -121.025686 | 1.000000 | 42.810860 |
| 9375 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 07 | | S | | W | 21.000000 | Wi39S07W | 0.000000 | 0.000000 | 0.000000 | 42.163470 |
| 9376 | douglas | or;douglas | 43.323769 | -123.099785 | | | 31 | 02 | | S | | W | 2.000000 | Wi31S02W | 0.000000 | 0.000000 | 0.000000 | 42.904680 |
| 9377 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | E | 28.000000 | Wi21S01E | 0.000000 | 0.000000 | 0.000000 | 43.716590 |
| 9378 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | E | 27.000000 | Wi21S01E | 0.000000 | 0.000000 | 0.000000 | 43.716590 |
| 9379 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | E | 27.000000 | Wi21S01E | 0.000000 | 0.000000 | 0.000000 | 43.716590 |
| 9380 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | E | 27.000000 | Wi21S01E | 0.000000 | 0.000000 | 0.000000 | 43.716590 |
| 9381 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | E | 27.000000 | Wi21S01E | 0.000000 | 0.000000 | 0.000000 | 43.716590 |
| 9382 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | E | 27.000000 | Wi21S01E | 0.000000 | 0.000000 | 0.000000 | 43.716590 |
| 9383 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 01 | | S | | E | 27.000000 | Wi21S01E | 0.000000 | 0.000000 | 0.000000 | 43.716590 |
| 9384 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 22 | | S | | E | 20.000000 | Wi15S22E | 44.255723 | -120.109514 | 1.000000 | 44.255350 |
| 9385 | linn | or;linn | 44.500462 | -122.525658 | | | 13 | 03 | | S | | E | 34.000000 | Wi13S03E | 0.000000 | 0.000000 | 0.000000 | 44.397390 |
| 9386 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9387 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9388 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9389 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9390 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 5.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9391 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 05 | | S | | E | 32.000000 | Wi20S05E | 0.000000 | 0.000000 | 0.000000 | 43.788420 |
| 9392 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9393 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 5.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9394 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 34.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.529830 |
| 9395 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 03 | | S | | E | 1.000000 | Wi20S03E | 0.000000 | 0.000000 | 0.000000 | 43.860250 |
| 9396 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 02 | | S | | E | 14.000000 | Wi20S02E | 0.000000 | 0.000000 | 0.000000 | 43.831520 |
| 9397 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 02 | | S | | E | 2.000000 | Wi20S02E | 0.000000 | 0.000000 | 0.000000 | 43.860250 |
| 9398 | lane | or;lane | 43.864416 | -122.962860 | | | 24 | 05 | | S | | E | 30.000000 | Wi24S05E | 0.000000 | 0.000000 | 0.000000 | 43.458000 |
| 9399 | lane | or;lane | 43.864416 | -122.962860 | | | 24 | 05 | | S | | E | 29.000000 | Wi24S05E | 0.000000 | 0.000000 | 0.000000 | 43.458000 |
| 9400 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 02 | | S | | E | 1.000000 | Wi20S02E | 0.000000 | 0.000000 | 0.000000 | 43.860250 |
| 9401 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 5.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9402 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9403 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9404 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 21.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.903350 |
| 9405 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 21.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.903350 |
| 9406 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 21.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.903350 |
| 9407 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9408 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9367 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | | 20.000000 | C | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9368 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | | 700.000000 | E | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9369 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | | 700.000000 | E | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9370 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | | 600.000000 | E | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 9371 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | 1500.000000 | 1500.000000 | F | | | 15.290000 | U | C | | U | U | 15.290000 | 41 |
| 9372 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | 2000.000000 | 2000.000000 | F | | | 15.050000 | U | C | | U | U | 15.050000 | 41 |
| 9373 | -120.559100 | o | 42.402414 | -120.559505 | -1666476.910505 | -77529.112589 | | | 120.000000 | D | | | 14.700000 | C | C | | C | C | 14.700000 | 41 |
| 9374 | -121.024900 | o | 42.811511 | -121.025686 | -1691850.499732 | -23461.381685 | | | 11.000000 | C | | | 2.100000 | T | T | | T | T | 2.100000 | 41 |
| 9375 | -123.532600 | o | 42.163470 | -123.532600 | -1906999.814285 | -37992.852725 | | | 5.920000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 9376 | -122.906300 | o | 42.904680 | -122.906300 | -1835536.770705 | 27567.209259 | | | 4.000000 | B | | | 1.100000 | A | G | | A | A | 1.100000 | 41 |
| 9377 | -122.692200 | o | 43.716590 | -122.692200 | -1794370.784083 | 110456.890819 | | | 6.000000 | B | | | 2.500000 | A | G | | A | A | 2.500000 | 41 |
| 9378 | -122.672700 | o | 43.716590 | -122.672700 | -1792879.534442 | 110023.357780 | | | 5.000000 | B | | | 3.500000 | A | G | | A | A | 3.500000 | 41 |
| 9379 | -122.672700 | o | 43.716590 | -122.672700 | -1792879.534442 | 110023.357780 | | | 25.000000 | C | | | 3.500000 | A | G | | A | A | 3.500000 | 41 |
| 9380 | -122.672700 | o | 43.716590 | -122.672700 | -1792879.534442 | 110023.357780 | | | 60.000000 | C | | | 3.500000 | A | G | | A | A | 3.500000 | 41 |
| 9381 | -122.672700 | o | 43.716590 | -122.672700 | -1792879.534442 | 110023.357780 | | | 20.000000 | C | | | 3.500000 | A | G | | A | A | 3.500000 | 41 |
| 9382 | -122.672700 | o | 43.716590 | -122.672700 | -1792879.534442 | 110023.357780 | | | 120.000000 | D | | | 3.500000 | A | G | | A | A | 3.500000 | 41 |
| 9383 | -122.672700 | o | 43.716590 | -122.672700 | -1792879.534442 | 110023.357780 | | | 35.000000 | C | | | 3.500000 | A | G | | A | A | 3.500000 | 41 |
| 9384 | -120.111400 | o | 44.255723 | -120.109514 | -1581155.252085 | 114837.998379 | | | 389.000000 | E | | | 8.700000 | U | T | | U | U | 8.700000 | 41 |
| 9385 | -122.436400 | o | 44.397390 | -122.436400 | -1754223.894256 | 178363.139914 | | | 5.000000 | B | | | 0.100000 | G | A | | A | A | 0.100000 | 41 |
| 9386 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 6.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 9387 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 5.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 9388 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 5.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 9389 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 1.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 9390 | -122.476800 | o | 43.601660 | -122.476800 | -1781352.473078 | 93267.140891 | | | 2.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 9391 | -122.241800 | o | 43.788420 | -122.241800 | -1757749.796671 | 108304.625255 | | | 2.000000 | B | | | 0.000000 | G | G | | G | G | 0.000000 | 41 |
| 9392 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 21.000000 | C | | | 40.000000 | G | G | | G | G | 40.000000 | 41 |
| 9393 | -122.476800 | o | 43.601660 | -122.476800 | -1781352.473078 | 93267.140891 | | | 2.000000 | B | | | 82.000000 | G | G | | G | G | 82.000000 | 41 |
| 9394 | -122.437600 | o | 43.529830 | -122.437600 | -1780502.738966 | 84638.419455 | | | 0.960000 | B | | | 12.500000 | H | H | | H | H | 12.500000 | 41 |
| 9395 | -122.398500 | o | 43.860250 | -122.398500 | -1767577.224449 | 119494.156205 | | | 1.120000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9396 | -122.535600 | o | 43.831520 | -122.535600 | -1778915.542216 | 119403.994437 | | | 15.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9397 | -122.535600 | o | 43.860250 | -122.535600 | -1778045.889768 | 122508.133568 | | | 33.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9398 | -122.261400 | o | 43.458000 | -122.261400 | -1769102.640688 | 73000.311586 | | | 17.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9399 | -122.241800 | o | 43.458000 | -122.241800 | -1767594.153634 | 72571.331609 | | | 11.600000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9400 | -122.516000 | o | 43.860250 | -122.516000 | -1776549.668761 | 122076.138970 | | | 17.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9401 | -122.476800 | o | 43.601660 | -122.476800 | -1781352.473078 | 93267.140891 | | | 13.760000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9402 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 7.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9403 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 8.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9404 | -122.339700 | o | 43.903350 | -122.339700 | -1761791.384464 | 122866.061431 | | | 99.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9405 | -122.339700 | o | 43.903350 | -122.339700 | -1761791.384464 | 122866.061431 | | | 71.200000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9406 | -122.339700 | o | 43.903350 | -122.339700 | -1761791.384464 | 122866.061431 | | | 48.400000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9407 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 120.000000 | D | | | 15.000000 | G | G | | G | G | 15.000000 | 41 |
| 9408 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 100.000000 | D | | | 15.000000 | G | G | | G | G | 15.000000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9367 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 294.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9368 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 10290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9369 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 10290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9370 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 8820.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9371 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.748714 | 22935.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9372 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.734935 | 30100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9373 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 1764.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9374 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.648074 | 23.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9375 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9376 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.469042 | 4.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9377 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.707107 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9378 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.836660 | 17.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9379 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.836660 | 87.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9380 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.836660 | 210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9381 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.836660 | 70.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9382 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.836660 | 420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9383 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.836660 | 122.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9384 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 3384.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9385 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.141421 | 0.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9386 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.024922 | 486.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9387 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.024922 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9388 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.024922 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9389 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.024922 | 81.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9390 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.024922 | 162.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9391 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9392 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.828427 | 840.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9393 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 4.049691 | 164.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9394 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9395 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9396 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 195.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9397 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9398 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9399 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 145.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9400 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 215.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9401 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 172.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9402 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9403 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9404 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9405 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 890.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9406 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 605.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9407 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9408 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.542700 | 4.130700 | 5.012700 | 0.588000 | 0.220500 | 1.705200 | 0.249900 | 0.911400 | 1.999200 | 42.483000 | 1.999200 | 0.191100 |
| 9368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.994500 | 144.574500 | 175.444500 | 20.580000 | 7.717500 | 59.682000 | 8.746500 | 31.899000 | 69.972000 | 1486.905000 | 69.972000 | 6.688500 |
| 9369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.994500 | 144.574500 | 175.444500 | 20.580000 | 7.717500 | 59.682000 | 8.746500 | 31.899000 | 69.972000 | 1486.905000 | 69.972000 | 6.688500 |
| 9370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 106.281000 | 123.921000 | 150.381000 | 17.640000 | 6.615000 | 51.156000 | 7.497000 | 27.342000 | 59.976000 | 1274.490000 | 59.976000 | 5.733000 |
| 9371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 276.366750 | 322.236750 | 391.041750 | 45.870000 | 17.201250 | 133.023000 | 19.494750 | 71.098500 | 155.958000 | 3314.107500 | 155.958000 | 14.907750 |
| 9372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 362.705000 | 422.905000 | 513.205000 | 60.200000 | 22.575000 | 174.580000 | 25.585000 | 93.310000 | 204.680000 | 4349.450000 | 204.680000 | 19.565000 |
| 9373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.256200 | 24.784200 | 30.076200 | 3.528000 | 1.323000 | 10.231200 | 1.499400 | 5.468400 | 11.995200 | 254.898000 | 11.995200 | 1.146600 |
| 9374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.278355 | 0.324555 | 0.393855 | 0.046200 | 0.017325 | 0.133980 | 0.019635 | 0.071610 | 0.157080 | 3.337950 | 0.157080 | 0.015015 |
| 9375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 9376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.053020 | 0.061820 | 0.075020 | 0.008800 | 0.003300 | 0.025520 | 0.003740 | 0.013640 | 0.029920 | 0.635800 | 0.029920 | 0.002860 |
| 9377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 9378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210875 | 0.245875 | 0.298375 | 0.035000 | 0.013125 | 0.101500 | 0.014875 | 0.054250 | 0.119000 | 2.528750 | 0.119000 | 0.011375 |
| 9379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.054375 | 1.229375 | 1.491875 | 0.175000 | 0.065625 | 0.507500 | 0.074375 | 0.271250 | 0.595000 | 12.643750 | 0.595000 | 0.056875 |
| 9380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530500 | 2.950500 | 3.580500 | 0.420000 | 0.157500 | 1.218000 | 0.178500 | 0.651000 | 1.428000 | 30.345000 | 1.428000 | 0.136500 |
| 9381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.843500 | 0.983500 | 1.193500 | 0.140000 | 0.052500 | 0.406000 | 0.059500 | 0.217000 | 0.476000 | 10.115000 | 0.476000 | 0.045500 |
| 9382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.061000 | 5.901000 | 7.161000 | 0.840000 | 0.315000 | 2.436000 | 0.357000 | 1.302000 | 2.856000 | 60.690000 | 2.856000 | 0.273000 |
| 9383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.476125 | 1.721125 | 2.088625 | 0.245000 | 0.091875 | 0.710500 | 0.104125 | 0.379750 | 0.833000 | 17.701250 | 0.833000 | 0.079625 |
| 9384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.780815 | 47.549415 | 57.702315 | 6.768600 | 2.538225 | 19.628940 | 2.876655 | 10.491330 | 23.013240 | 489.031350 | 23.013240 | 2.199795 |
| 9385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006025 | 0.007025 | 0.008525 | 0.001000 | 0.000375 | 0.002900 | 0.000425 | 0.001550 | 0.003400 | 0.072250 | 0.003400 | 0.000325 |
| 9386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.856300 | 6.828300 | 8.286300 | 0.972000 | 0.364500 | 2.818800 | 0.413100 | 1.506600 | 3.304800 | 70.227000 | 3.304800 | 0.315900 |
| 9387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 9388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 9389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.976050 | 1.138050 | 1.381050 | 0.162000 | 0.060750 | 0.469800 | 0.068850 | 0.251100 | 0.550800 | 11.704500 | 0.550800 | 0.052650 |
| 9390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.952100 | 2.276100 | 2.762100 | 0.324000 | 0.121500 | 0.939600 | 0.137700 | 0.502200 | 1.101600 | 23.409000 | 1.101600 | 0.105300 |
| 9391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.122016 | 11.802000 | 14.322000 | 1.680000 | 0.630000 | 4.872000 | 0.714000 | 2.604000 | 5.712000 | 121.380000 | 5.712000 | 0.546000 |
| 9393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.976200 | 2.304200 | 2.796200 | 0.328000 | 0.123000 | 0.951200 | 0.139400 | 0.508400 | 1.115200 | 23.698000 | 1.115200 | 0.106600 |
| 9394 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 9396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.780000 | 0.780000 | 1.170000 | 0.000000 | 0.058500 | 0.419250 | 0.165750 | 0.604500 | 0.614250 | 7.244250 | 0.750750 | 0.048750 |
| 9397 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.680000 | 1.680000 | 2.520000 | 0.000000 | 0.126000 | 0.903000 | 0.357000 | 1.302000 | 1.323000 | 15.603000 | 1.617000 | 0.105000 |
| 9398 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 9399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.580000 | 0.580000 | 0.870000 | 0.000000 | 0.043500 | 0.311750 | 0.123250 | 0.449500 | 0.456750 | 5.386750 | 0.558250 | 0.036250 |
| 9400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.860000 | 0.860000 | 1.290000 | 0.000000 | 0.064500 | 0.462250 | 0.182750 | 0.666500 | 0.677250 | 7.987250 | 0.827750 | 0.053750 |
| 9401 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.688000 | 0.688000 | 1.032000 | 0.000000 | 0.051600 | 0.369800 | 0.146200 | 0.533200 | 0.541800 | 6.389800 | 0.662200 | 0.043000 |
| 9402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 9403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 9404 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.960000 | 4.960000 | 7.440000 | 0.000000 | 0.372000 | 2.666000 | 1.054000 | 3.844000 | 3.906000 | 46.066000 | 4.774000 | 0.310000 |
| 9405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.560000 | 3.560000 | 5.340000 | 0.000000 | 0.267000 | 1.913500 | 0.756500 | 2.759000 | 2.803500 | 33.063500 | 3.426500 | 0.222500 |
| 9406 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.420000 | 2.420000 | 3.630000 | 0.000000 | 0.181500 | 1.300750 | 0.514250 | 1.875500 | 1.905750 | 22.475750 | 2.329250 | 0.151250 |
| 9407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 9408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9409 | 10168 | 10168 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3044 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | OR |
| 9410 | 10169 | 10169 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3045 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9411 | 10170 | 10170 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3046 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9412 | 10171 | 10171 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3047 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9413 | 10172 | 10172 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3048 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9414 | 10173 | 10173 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3049 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9415 | 10174 | 10174 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3050 | DF | USFS | | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | OR |
| 9416 | 10175 | 10175 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3051 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9417 | 10176 | 10176 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3052 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9418 | 10177 | 10177 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3053 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9419 | 10178 | 10178 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3054 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9420 | 10179 | 10179 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3055 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9421 | 10180 | 10180 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3056 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9422 | 10181 | 10181 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3057 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9423 | 10182 | 10182 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3058 | DF | USFS | | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | OR |
| 9424 | 10183 | 10183 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3059 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 9425 | 10184 | 10184 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3060 | DF | USFS | | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | OR |
| 9426 | 10185 | 10185 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3061 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9427 | 10186 | 10186 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3062 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9428 | 10187 | 10187 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3063 | DF | USFS | | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | OR |
| 9429 | 10188 | 10188 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3064 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9430 | 10189 | 10189 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3065 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9431 | 10190 | 10190 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3066 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9432 | 10191 | 10191 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3067 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9433 | 10192 | 10192 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3068 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9434 | 10193 | 10193 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3069 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9435 | 10194 | 10194 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3070 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9436 | 10195 | 10195 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3071 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9437 | 10196 | 10196 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3072 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9438 | 10197 | 10197 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3073 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9439 | 10198 | 10198 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3074 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 9440 | 10199 | 10199 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3075 | DF | USFS | | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | OR |
| 9441 | 10200 | 10200 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3076 | DF | USFS | | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | OR |
| 9442 | 10201 | 10201 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3077 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | OR |
| 9443 | 10202 | 10202 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3078 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9444 | 10203 | 10203 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3079 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9445 | 10204 | 10204 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3080 | DF | USFS | | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | OR |
| 9446 | 10205 | 10205 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3081 | DF | USFS | | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | OR |
| 9447 | 10206 | 10206 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3082 | DF | USFS | | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | OR |
| 9448 | 10207 | 10207 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3083 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9449 | 10208 | 10208 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3084 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 9450 | 10209 | 10209 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3085 | DF | USFS | | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9409 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9410 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9411 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 8.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.322890 |
| 9412 | morrow | or;morrow | 45.459505 | -119.578266 | | | 06 | 29 | | S | | E | 4.000000 | Wi06S29E | 0.000000 | 0.000000 | 0.000000 | 45.076010 |
| 9413 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 4.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.162860 |
| 9414 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 9.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.148860 |
| 9415 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 23.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.120850 |
| 9416 | morrow | or;morrow | 45.459505 | -119.578266 | | | 04 | 28 | | S | | E | 13.000000 | Wi04S28E | 0.000000 | 0.000000 | 0.000000 | 45.218880 |
| 9417 | morrow | or;morrow | 45.459505 | -119.578266 | | | 04 | 29 | | S | | E | 19.000000 | Wi04S29E | 0.000000 | 0.000000 | 0.000000 | 45.204880 |
| 9418 | morrow | or;morrow | 45.459505 | -119.578266 | | | 06 | 29 | | S | | E | 8.000000 | Wi06S29E | 0.000000 | 0.000000 | 0.000000 | 45.061570 |
| 9419 | morrow | or;morrow | 45.459505 | -119.578266 | | | 06 | 29 | | S | | E | 5.000000 | Wi06S29E | 0.000000 | 0.000000 | 0.000000 | 45.076010 |
| 9420 | morrow | or;morrow | 45.459505 | -119.578266 | | | 06 | 29 | | S | | E | 5.000000 | Wi06S29E | 0.000000 | 0.000000 | 0.000000 | 45.076010 |
| 9421 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 29 | | S | | E | 30.000000 | Wi05S29E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 9422 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 13.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.134850 |
| 9423 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 30.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 9424 | morrow | or;morrow | 45.459505 | -119.578266 | | | 06 | 29 | | S | | E | 5.000000 | Wi06S29E | 0.000000 | 0.000000 | 0.000000 | 45.076010 |
| 9425 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 30.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 9426 | grant | or;grant | 44.477436 | -118.948456 | | | 08 | 26 | | S | | E | 18.000000 | Wi08S26E | 0.000000 | 0.000000 | 0.000000 | 44.873650 |
| 9427 | lane | or;lane | 43.864416 | -122.962860 | | | 25 | 05 | | S | | E | 6.000000 | Wi25S05E | 0.000000 | 0.000000 | 0.000000 | 43.429270 |
| 9428 | lane | or;lane | 43.864416 | -122.962860 | | | 24 | 04 | | S | | E | 32.000000 | Wi24S04E | 0.000000 | 0.000000 | 0.000000 | 43.443640 |
| 9429 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 05 | | S | | E | 5.000000 | Wi23S05E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9430 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 04 | | S | | E | 6.000000 | Wi23S04E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 9431 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 04 | | S | | E | 26.000000 | Wi23S04E | 0.000000 | 0.000000 | 0.000000 | 43.544200 |
| 9432 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 04 | | S | | E | 21.000000 | Wi22S04E | 0.000000 | 0.000000 | 0.000000 | 43.644760 |
| 9433 | lane | or;lane | 43.864416 | -122.962860 | | | 24 | 03 | | S | | E | 28.000000 | Wi24S03E | 0.000000 | 0.000000 | 0.000000 | 43.458000 |
| 9434 | lane | or;lane | 43.864416 | -122.962860 | | | 24 | 03 | | S | | E | 28.000000 | Wi24S03E | 0.000000 | 0.000000 | 0.000000 | 43.458000 |
| 9435 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 04 | | S | | E | 21.000000 | Wi21S04E | 0.000000 | 0.000000 | 0.000000 | 43.730960 |
| 9436 | lane | or;lane | 43.864416 | -122.962860 | | | 21 | 03 | | S | | E | 7.000000 | Wi21S03E | 0.000000 | 0.000000 | 0.000000 | 43.759690 |
| 9437 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 06 | | S | | E | 5.000000 | Wi23S06E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9438 | lane | or;lane | 43.864416 | -122.962860 | | | 22 | 04 | | S | | E | 34.000000 | Wi22S04E | 0.000000 | 0.000000 | 0.000000 | 43.616030 |
| 9439 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 28.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.625260 |
| 9440 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 21.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.639950 |
| 9441 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 21.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.639950 |
| 9442 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 13.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9443 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 13.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9444 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 7.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9445 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 7.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9446 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 7.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9447 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 7.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9448 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 06 | | S | | E | 24.000000 | Wi25S06E | 0.000000 | 0.000000 | 0.000000 | 43.392220 |
| 9449 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 06 | | S | | E | 24.000000 | Wi25S06E | 0.000000 | 0.000000 | 0.000000 | 43.392220 |
| 9450 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 06 | | S | | E | 24.000000 | Wi25S06E | 0.000000 | 0.000000 | 0.000000 | 43.392220 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9409 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 93.000000 | C | | | 15.000000 | G | G | | G | G | 15.000000 | 41 |
| 9410 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 1.000000 | B | | | 15.000000 | G | G | | G | G | 15.000000 | 41 |
| 9411 | -118.746800 | o | 45.322890 | -118.746800 | -1449250.209599 | 205304.366910 | | | 1.000000 | B | | | 13.500000 | A | G | | A | A | 13.500000 | 41 |
| 9412 | -119.235700 | o | 45.076010 | -119.235700 | -1492656.009889 | 187368.607327 | | | 8.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9413 | -119.340900 | o | 45.162860 | -119.340900 | -1498325.492608 | 198775.171309 | | | 30.640000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9414 | -119.340900 | o | 45.148860 | -119.340900 | -1498696.019810 | 197252.052048 | | | 8.160000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9415 | -119.299700 | o | 45.120850 | -119.299700 | -1496319.865813 | 193437.234516 | | | 1.360000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9416 | -119.279200 | o | 45.218880 | -119.279200 | -1492181.859544 | 203722.486447 | | | 52.800000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9417 | -119.258600 | o | 45.204880 | -119.258600 | -1490994.882065 | 201816.923216 | | | 35.360000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9418 | -119.256100 | o | 45.061570 | -119.256100 | -1494581.283159 | 186176.004014 | | | 8.240000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9419 | -119.256100 | o | 45.076010 | -119.256100 | -1494201.193234 | 187747.384683 | | | 7.040000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9420 | -119.256100 | o | 45.076010 | -119.256100 | -1494201.193234 | 187747.384683 | | | 15.760000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9421 | -119.258600 | o | 45.106840 | -119.258600 | -1493578.698530 | 191148.726680 | | | 40.160000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9422 | -119.279200 | o | 45.134850 | -119.279200 | -1494399.386663 | 194579.337910 | | | 24.560000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9423 | -119.382000 | o | 45.106840 | -119.382000 | -1502917.728853 | 193447.781465 | | | 43.680000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9424 | -119.256100 | o | 45.076010 | -119.256100 | -1494201.193234 | 187747.384683 | | | 12.800000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9425 | -119.382000 | o | 45.106840 | -119.382000 | -1502917.728853 | 193447.781465 | | | 5.920000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9426 | -119.657000 | o | 44.873650 | -119.657000 | -1529972.226083 | 173269.648856 | | | 0.640000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9427 | -122.261400 | o | 43.429270 | -122.261400 | -1769957.341574 | 69893.054478 | | | 1.120000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9428 | -122.359300 | o | 43.443640 | -122.359300 | -1777064.524725 | 73595.917700 | | | 1.440000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9429 | -122.241800 | o | 43.601660 | -122.241800 | -1763319.245893 | 88108.508943 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9430 | -122.378900 | o | 43.601660 | -122.378900 | -1773842.192142 | 91111.570238 | | | 4.000000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9431 | -122.300500 | o | 43.544200 | -122.300500 | -1769540.744361 | 83178.737614 | | | 3.840000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9432 | -122.339700 | o | 43.644760 | -122.339700 | -1769544.412861 | 94910.954060 | | | 1.000000 | B | | | 0.000000 | G | G | | G | G | 0.000000 | 41 |
| 9433 | -122.457200 | o | 43.458000 | -122.457200 | -1784164.947313 | 77306.219406 | | | 0.560000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 9434 | -122.457200 | o | 43.458000 | -122.457200 | -1784164.947313 | 77306.219406 | | | 3.840000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 9435 | -122.339700 | o | 43.730960 | -122.339700 | -1766962.871169 | 104230.283938 | | | 1.000000 | B | | | 0.000000 | G | G | | G | G | 0.000000 | 41 |
| 9436 | -122.496400 | o | 43.759690 | -122.496400 | -1778090.604170 | 110778.081718 | | | 1.120000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9437 | -122.031300 | o | 43.610030 | -122.031300 | -1746903.215804 | 84438.830273 | | | 6.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9438 | -122.320100 | o | 43.616030 | -122.320100 | -1768900.309923 | 91375.123837 | | | 0.480000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9439 | -117.197800 | o | 45.625260 | -117.197800 | -1324739.966538 | 211561.981737 | | | 82.000000 | C | | | 20.100000 | G | C | | G | G | 20.100000 | 41 |
| 9440 | -117.197800 | o | 45.639950 | -117.197800 | -1324391.786958 | 213167.180402 | | | 129.000000 | D | | | 5.000000 | G | C | | G | G | 5.000000 | 41 |
| 9441 | -117.197800 | o | 45.639950 | -117.197800 | -1324391.786958 | 213167.180402 | | | 220.000000 | D | | | 5.000000 | G | C | | G | G | 5.000000 | 41 |
| 9442 | -121.833600 | o | 43.317580 | -121.833600 | -1740243.255198 | 48518.158216 | | | 15.000000 | C | | | 11.100000 | G | C | | G | G | 11.100000 | 41 |
| 9443 | -121.833600 | o | 43.317580 | -121.833600 | -1740243.255198 | 48518.158216 | | | 22.000000 | C | | | 0.000000 | G | C | | G | G | 0.000000 | 41 |
| 9444 | -121.812600 | o | 43.595510 | -121.812600 | -1730515.233201 | 78159.285498 | | | 6.000000 | B | | | 0.000000 | G | C | | G | G | 0.000000 | 41 |
| 9445 | -121.812600 | o | 43.595510 | -121.812600 | -1730515.233201 | 78159.285498 | | | 31.000000 | C | | | 0.000000 | G | C | | G | G | 0.000000 | 41 |
| 9446 | -121.812600 | o | 43.595510 | -121.812600 | -1730515.233201 | 78159.285498 | | | 10.000000 | C | | | 0.000000 | G | C | | G | G | 0.000000 | 41 |
| 9447 | -121.812600 | o | 43.595510 | -121.812600 | -1730515.233201 | 78159.285498 | | | 15.000000 | C | | | 0.000000 | G | C | | G | G | 0.000000 | 41 |
| 9448 | -121.951800 | o | 43.392220 | -121.951800 | -1747189.104242 | 59147.804385 | | | 53.000000 | C | | | 0.100000 | A | C | | A | A | 0.100000 | 41 |
| 9449 | -121.951800 | o | 43.392220 | -121.951800 | -1747189.104242 | 59147.804385 | | | 30.000000 | C | | | 0.100000 | A | C | | A | A | 0.100000 | 41 |
| 9450 | -121.951800 | o | 43.392220 | -121.951800 | -1747189.104242 | 59147.804385 | | | 10.000000 | C | | | 0.100000 | A | C | | A | A | 0.100000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9409 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1395.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9410 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9411 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 13.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9412 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9413 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 383.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9414 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 102.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9415 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9416 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 660.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9417 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 442.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9418 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 103.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9419 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9420 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 197.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9421 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 502.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9422 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 307.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9423 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 546.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9424 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9425 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9426 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9427 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9428 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9429 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9430 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9431 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9432 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9433 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9434 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9435 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9436 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9437 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9438 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9439 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.004994 | 1648.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9440 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 645.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9441 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9442 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.489966 | 166.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9443 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9444 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9445 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9446 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9447 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9448 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.141421 | 5.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9449 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.141421 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9450 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.141421 | 1.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.809750 | 19.599750 | 23.784750 | 2.790000 | 1.046250 | 8.091000 | 1.185750 | 4.324500 | 9.486000 | 201.577500 | 9.486000 | 0.906750 |
| 9410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 9411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.162675 | 0.189675 | 0.230175 | 0.027000 | 0.010125 | 0.078300 | 0.011475 | 0.041850 | 0.091800 | 1.950750 | 0.091800 | 0.008775 |
| 9412 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 9413 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.532000 | 1.532000 | 2.298000 | 0.000000 | 0.114900 | 0.823450 | 0.325550 | 1.187300 | 1.206450 | 14.228450 | 1.474550 | 0.095750 |
| 9414 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.408000 | 0.408000 | 0.612000 | 0.000000 | 0.030600 | 0.219300 | 0.086700 | 0.316200 | 0.321300 | 3.789300 | 0.392700 | 0.025500 |
| 9415 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 9416 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.640000 | 2.640000 | 3.960000 | 0.000000 | 0.198000 | 1.419000 | 0.561000 | 2.046000 | 2.079000 | 24.519000 | 2.541000 | 0.165000 |
| 9417 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.768000 | 1.768000 | 2.652000 | 0.000000 | 0.132600 | 0.950300 | 0.375700 | 1.370200 | 1.392300 | 16.420300 | 1.701700 | 0.110500 |
| 9418 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.412000 | 0.412000 | 0.618000 | 0.000000 | 0.030900 | 0.221450 | 0.087550 | 0.319300 | 0.324450 | 3.826450 | 0.396550 | 0.025750 |
| 9419 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 9420 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.788000 | 0.788000 | 1.182000 | 0.000000 | 0.059100 | 0.423550 | 0.167450 | 0.610700 | 0.620550 | 7.318550 | 0.758450 | 0.049250 |
| 9421 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.008000 | 2.008000 | 3.012000 | 0.000000 | 0.150600 | 1.079300 | 0.426700 | 1.556200 | 1.581300 | 18.649300 | 1.932700 | 0.125500 |
| 9422 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.228000 | 1.228000 | 1.842000 | 0.000000 | 0.092100 | 0.660050 | 0.260950 | 0.951700 | 0.967050 | 11.405050 | 1.181950 | 0.076750 |
| 9423 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.184000 | 2.184000 | 3.276000 | 0.000000 | 0.163800 | 1.173900 | 0.464100 | 1.692600 | 1.719900 | 20.283900 | 2.102100 | 0.136500 |
| 9424 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 9425 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 9426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 9428 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 9429 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 9431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 9432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 9434 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 9435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9436 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 9437 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 9438 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.860810 | 23.157210 | 28.101810 | 3.296400 | 1.236150 | 9.559560 | 1.400970 | 5.109420 | 11.207760 | 238.164900 | 11.207760 | 1.071330 |
| 9440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.772250 | 9.062250 | 10.997250 | 1.290000 | 0.483750 | 3.741000 | 0.548250 | 1.999500 | 4.386000 | 93.202500 | 4.386000 | 0.419250 |
| 9441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.255000 | 15.455000 | 18.755000 | 2.200000 | 0.825000 | 6.380000 | 0.935000 | 3.410000 | 7.480000 | 158.950000 | 7.480000 | 0.715000 |
| 9442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.006325 | 2.339325 | 2.838825 | 0.333000 | 0.124875 | 0.965700 | 0.141525 | 0.516150 | 1.132200 | 24.059250 | 1.132200 | 0.108225 |
| 9443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.063865 | 0.074465 | 0.090365 | 0.010600 | 0.003975 | 0.030740 | 0.004505 | 0.016430 | 0.036040 | 0.765850 | 0.036040 | 0.003445 |
| 9449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 9450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012050 | 0.014050 | 0.017050 | 0.002000 | 0.000750 | 0.005800 | 0.000850 | 0.003100 | 0.006800 | 0.144500 | 0.006800 | 0.000650 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9451 | 10210 | 10210 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3086 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9452 | 10211 | 10211 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3087 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9453 | 10212 | 10212 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3088 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9454 | 10213 | 10213 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3089 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9455 | 10214 | 10214 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3090 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9456 | 10215 | 10215 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3091 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9457 | 10216 | 10216 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3092 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9458 | 10217 | 10217 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3093 | DF | USFS | | 20021103.000000 | 20021103.000000 | 11/03/02 | | PST | OR |
| 9459 | 10218 | 10218 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3094 | DF | USFS | | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | OR |
| 9460 | 10219 | 10219 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3095 | DF | USFS | | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | OR |
| 9461 | 10220 | 10220 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3096 | DF | USFS | | 20021103.000000 | 20021103.000000 | 11/03/02 | | PST | OR |
| 9462 | 10221 | 10221 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3097 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9463 | 10222 | 10222 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3098 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9464 | 10223 | 10223 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3099 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9465 | 10224 | 10224 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3100 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9466 | 10225 | 10225 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3101 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9467 | 10226 | 10226 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3102 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9468 | 10227 | 10227 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3103 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9469 | 10228 | 10228 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3104 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9470 | 10229 | 10229 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3105 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9471 | 10230 | 10230 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3106 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9472 | 10231 | 10231 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3107 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9473 | 10232 | 10232 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3108 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9474 | 10233 | 10233 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3109 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9475 | 10234 | 10234 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3110 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9476 | 10235 | 10235 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3111 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9477 | 10236 | 10236 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3112 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9478 | 10237 | 10237 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3113 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9479 | 10238 | 10238 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3114 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9480 | 10239 | 10239 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3115 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9481 | 10240 | 10240 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3116 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9482 | 10241 | 10241 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3117 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9483 | 10242 | 10242 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3118 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9484 | 10243 | 10243 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3119 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9485 | 10244 | 10244 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3120 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9486 | 10245 | 10245 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3121 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9487 | 10246 | 10246 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3122 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9488 | 10247 | 10247 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3123 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9489 | 10248 | 10248 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3124 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9490 | 10249 | 10249 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3125 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9491 | 10250 | 10250 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3126 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9492 | 10251 | 10251 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3127 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9451 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 13.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9452 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 10.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9453 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 10.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9454 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9455 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9456 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 9.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9457 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 1.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9458 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 1.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9459 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 23 | 08 | | S | | E | 2.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9460 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 23 | 08 | | S | | E | 2.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9461 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 2.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9462 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 26.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9463 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 13.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9464 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9465 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9466 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9467 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9468 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9469 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9470 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 25.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9471 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 24.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.303170 |
| 9472 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 24.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.303170 |
| 9473 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 08 | | S | | E | 23.000000 | Wi22S08E | 0.000000 | 0.000000 | 0.000000 | 43.653930 |
| 9474 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 23.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.479340 |
| 9475 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 14.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.493860 |
| 9476 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 19.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.392220 |
| 9477 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 36.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.537430 |
| 9478 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 26.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.551940 |
| 9479 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 25.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.551940 |
| 9480 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 26.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.551940 |
| 9481 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 26.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.551940 |
| 9482 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 24.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.566470 |
| 9483 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 24.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.566470 |
| 9484 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 16.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9485 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 9.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9486 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 08 | | S | | E | 33.000000 | Wi22S08E | 0.000000 | 0.000000 | 0.000000 | 43.625700 |
| 9487 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 08 | | S | | E | 33.000000 | Wi22S08E | 0.000000 | 0.000000 | 0.000000 | 43.625700 |
| 9488 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 23 | 08 | | S | | E | 5.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9489 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 5.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9490 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 9.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9491 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 16.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9492 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 6.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.346400 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9451 | -121.833600 | o | 43.317580 | -121.833600 | -1740243.255198 | 48518.158216 | | | 0.640000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9452 | -121.873100 | o | 43.331990 | -121.873100 | -1742875.284637 | 50929.032090 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9453 | -121.873100 | o | 43.331990 | -121.873100 | -1742875.284637 | 50929.032090 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9454 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9455 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 14.720000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9456 | -121.892800 | o | 43.331990 | -121.892800 | -1744397.187089 | 51353.811466 | | | 1.200000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9457 | -121.713200 | o | 43.610030 | -121.713200 | -1722444.518948 | 77607.014727 | | | 5.000000 | B | | | 8.700000 | G | C | | G | G | 8.700000 | 41 |
| 9458 | -121.713200 | o | 43.610030 | -121.713200 | -1722444.518948 | 77607.014727 | | | 10.000000 | C | | | 8.700000 | G | C | | G | G | 8.700000 | 41 |
| 9459 | -121.733100 | o | 43.610030 | -121.733100 | -1723975.614541 | 78031.526873 | | | 40.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9460 | -121.733100 | o | 43.610030 | -121.733100 | -1723975.614541 | 78031.526873 | | | 49.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9461 | -121.733100 | o | 43.610030 | -121.733100 | -1723975.614541 | 78031.526873 | | | 2.000000 | B | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 9462 | -121.853400 | o | 43.288760 | -121.853400 | -1742613.814814 | 45823.922500 | | | 0.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9463 | -121.833600 | o | 43.317580 | -121.833600 | -1740243.255198 | 48518.158216 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9464 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9465 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9466 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9467 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9468 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9469 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9470 | -121.833600 | o | 43.288760 | -121.833600 | -1741082.797563 | 45397.517932 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9471 | -121.833600 | o | 43.303170 | -121.833600 | -1740663.066184 | 46957.845633 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9472 | -121.833600 | o | 43.303170 | -121.833600 | -1740663.066184 | 46957.845633 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9473 | -121.734800 | o | 43.653930 | -121.734800 | -1722827.791412 | 82821.417622 | | | 3.360000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9474 | -121.852400 | o | 43.479340 | -121.852400 | -1736974.156627 | 66436.357678 | | | 0.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9475 | -121.852400 | o | 43.493860 | -121.852400 | -1736549.799758 | 68008.319051 | | | 0.960000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9476 | -121.931900 | o | 43.392220 | -121.931900 | -1745653.724322 | 58717.894710 | | | 2.160000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9477 | -121.713200 | o | 43.537430 | -121.713200 | -1724555.351111 | 69744.957829 | | | 2.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9478 | -121.733100 | o | 43.551940 | -121.733100 | -1725666.261756 | 71741.140445 | | | 2.080000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9479 | -121.713200 | o | 43.551940 | -121.713200 | -1724133.635884 | 71316.317519 | | | 1.360000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9480 | -121.733100 | o | 43.551940 | -121.733100 | -1725666.261756 | 71741.140445 | | | 2.240000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9481 | -121.733100 | o | 43.551940 | -121.733100 | -1725666.261756 | 71741.140445 | | | 2.240000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9482 | -121.713200 | o | 43.566470 | -121.713200 | -1723711.259048 | 72889.827497 | | | 1.680000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9483 | -121.713200 | o | 43.566470 | -121.713200 | -1723711.259048 | 72889.827497 | | | 1.680000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9484 | -121.774500 | o | 43.317580 | -121.774500 | -1735674.871667 | 47248.132955 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9485 | -121.774500 | o | 43.331990 | -121.774500 | -1735256.104733 | 48808.658501 | | | 1.200000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9486 | -121.774500 | o | 43.625700 | -121.774500 | -1726703.351298 | 80612.552124 | | | 1.920000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9487 | -121.774500 | o | 43.625700 | -121.774500 | -1726703.351298 | 80612.552124 | | | 2.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9488 | -121.792800 | o | 43.610030 | -121.792800 | -1728568.115160 | 79307.369152 | | | 1.520000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9489 | -121.792800 | o | 43.610030 | -121.792800 | -1728568.115160 | 79307.369152 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9490 | -121.772900 | o | 43.595510 | -121.772900 | -1727460.887509 | 77309.557441 | | | 3.440000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9491 | -121.774500 | o | 43.317580 | -121.774500 | -1735674.871667 | 47248.132955 | | | 0.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9492 | -121.813900 | o | 43.346400 | -121.813900 | -1737881.478087 | 51215.170390 | | | 3.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9451 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9452 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9453 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9454 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9455 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 184.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9456 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9457 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 43.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9458 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 87.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9459 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 348.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9460 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 426.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9461 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 29.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9462 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9463 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9464 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9465 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9466 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9467 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9468 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9469 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9470 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9471 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9472 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9473 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9474 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9475 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9476 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9477 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9478 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9479 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9480 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9481 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9482 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9483 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9484 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9485 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9486 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9487 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9488 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9489 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9490 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9491 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9492 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9451 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9452 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9453 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9454 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9455 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.736000 | 0.736000 | 1.104000 | 0.000000 | 0.055200 | 0.395600 | 0.156400 | 0.570400 | 0.579600 | 6.835600 | 0.708400 | 0.046000 |
| 9456 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524175 | 0.611175 | 0.741675 | 0.087000 | 0.032625 | 0.252300 | 0.036975 | 0.134850 | 0.295800 | 6.285750 | 0.295800 | 0.028275 |
| 9458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048350 | 1.222350 | 1.483350 | 0.174000 | 0.065250 | 0.504600 | 0.073950 | 0.269700 | 0.591600 | 12.571500 | 0.591600 | 0.056550 |
| 9459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.193400 | 4.889400 | 5.933400 | 0.696000 | 0.261000 | 2.018400 | 0.295800 | 1.078800 | 2.366400 | 50.286000 | 2.366400 | 0.226200 |
| 9460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.136915 | 5.989515 | 7.268415 | 0.852600 | 0.319725 | 2.472540 | 0.362355 | 1.321530 | 2.898840 | 61.600350 | 2.898840 | 0.277095 |
| 9461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.354270 | 0.413070 | 0.501270 | 0.058800 | 0.022050 | 0.170520 | 0.024990 | 0.091140 | 0.199920 | 4.248300 | 0.199920 | 0.019110 |
| 9462 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9464 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9469 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9470 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9472 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9473 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 9474 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9475 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9476 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 9477 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 9478 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 9479 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 9480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 9483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 9484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 9485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 9487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 9488 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 9489 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 9490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 9491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 9492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9493 | 10252 | 10252 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3128 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9494 | 10253 | 10253 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3129 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9495 | 10254 | 10254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3130 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9496 | 10255 | 10255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3131 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9497 | 10256 | 10256 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3132 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9498 | 10257 | 10257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3133 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9499 | 10258 | 10258 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3134 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9500 | 10259 | 10259 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3135 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9501 | 10260 | 10260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3136 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9502 | 10261 | 10261 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3137 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9503 | 10262 | 10262 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3138 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9504 | 10263 | 10263 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3139 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9505 | 10264 | 10264 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3140 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9506 | 10265 | 10265 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3141 | DF | USFS | | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | OR |
| 9507 | 10266 | 10266 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3142 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9508 | 10267 | 10267 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3143 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9509 | 10268 | 10268 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3144 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9510 | 10269 | 10269 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3145 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9511 | 10270 | 10270 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3146 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9512 | 10271 | 10271 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3147 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9513 | 10272 | 10272 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3148 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9514 | 10273 | 10273 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3149 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9515 | 10274 | 10274 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3150 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9516 | 10275 | 10275 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3151 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9517 | 10276 | 10276 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3152 | DF | USFS | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 9518 | 10277 | 10277 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3153 | DF | USFS | | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | OR |
| 9519 | 10278 | 10278 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3154 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9520 | 10279 | 10279 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3155 | DF | USFS | | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | OR |
| 9521 | 10280 | 10280 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3156 | DF | USFS | | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | OR |
| 9522 | 10281 | 10281 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3157 | DF | USFS | | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | OR |
| 9523 | 10282 | 10282 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3158 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9524 | 10283 | 10283 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3159 | DF | USFS | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 9525 | 10284 | 10284 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3160 | DF | USFS | | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | OR |
| 9526 | 10285 | 10285 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3161 | DF | USFS | | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | OR |
| 9527 | 10286 | 10286 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3162 | DF | USFS | | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | OR |
| 9528 | 10287 | 10287 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3163 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9529 | 10288 | 10288 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3164 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9530 | 10289 | 10289 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3165 | DF | USFS | | 20020406.000000 | 20020406.000000 | 04/06/02 | | PST | OR |
| 9531 | 10290 | 10290 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3166 | DF | USFS | | 20020407.000000 | 20020407.000000 | 04/07/02 | | PST | OR |
| 9532 | 10291 | 10291 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3167 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 9533 | 10292 | 10292 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3168 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9534 | 10293 | 10293 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3169 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9493 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 17.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 9494 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 16.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 9495 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 06 | | S | | E | 25.000000 | Wi24S06E | 0.000000 | 0.000000 | 0.000000 | 43.464820 |
| 9496 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 29.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.464820 |
| 9497 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 21.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.479340 |
| 9498 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 21.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.479340 |
| 9499 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 28.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.464820 |
| 9500 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 28.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.464820 |
| 9501 | lake | or;lake | 42.804773 | -120.353123 | | | 23 | 07 | | S | | E | 4.000000 | Wi23S07E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9502 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 07 | | S | | E | 9.000000 | Wi23S07E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9503 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 06 | | S | | E | 4.000000 | Wi23S06E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9504 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 35.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.363170 |
| 9505 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 30.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9506 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 26.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9507 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 12.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9508 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 34.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.363170 |
| 9509 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 21.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.303170 |
| 9510 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 28.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9511 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 23.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.566470 |
| 9512 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 6.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.346400 |
| 9513 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 6.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.346400 |
| 9514 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 31.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.274350 |
| 9515 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 28.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.377690 |
| 9516 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 24.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.303170 |
| 9517 | crook | or;crook | 44.130077 | -120.382393 | | | 12 | 17 | | S | | E | 15.000000 | Wi12S17E | 44.527232 | -120.672637 | 1.000000 | 44.529430 |
| 9518 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 9519 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 9520 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 28.000000 | Wi13S17E | 44.411587 | -120.693155 | 1.000000 | 44.414030 |
| 9521 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 28.000000 | Wi13S17E | 44.411587 | -120.693155 | 1.000000 | 44.414030 |
| 9522 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 28.000000 | Wi13S17E | 44.411587 | -120.693155 | 1.000000 | 44.414030 |
| 9523 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 20 | | S | | E | 11.000000 | Wi13S20E | 44.457087 | -120.292269 | 1.000000 | 44.457300 |
| 9524 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 20 | | S | | E | 11.000000 | Wi13S20E | 44.457087 | -120.292269 | 1.000000 | 44.457300 |
| 9525 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 28.000000 | Wi13S17E | 44.411587 | -120.693155 | 1.000000 | 44.414030 |
| 9526 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 9527 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 9528 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 9529 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 9530 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 06 | | S | | E | 25.000000 | Wi38S06E | 0.000000 | 0.000000 | 0.000000 | 42.236460 |
| 9531 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 06 | | S | | E | 25.000000 | Wi38S06E | 0.000000 | 0.000000 | 0.000000 | 42.236460 |
| 9532 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 06 | | S | | E | 11.000000 | Wi33S06E | 0.000000 | 0.000000 | 0.000000 | 42.715090 |
| 9533 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 15.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 9534 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 15.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9493 | -121.913300 | o | 43.668040 | -121.913300 | -1736130.684537 | 88171.740276 | | | 1.280000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9494 | -121.893500 | o | 43.668040 | -121.893500 | -1734609.988553 | 87746.210238 | | | 0.800000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9495 | -121.951800 | o | 43.464820 | -121.951800 | -1745059.403938 | 67005.976517 | | | 2.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9496 | -121.912000 | o | 43.464820 | -121.912000 | -1741992.328267 | 66147.323464 | | | 1.600000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9497 | -121.892100 | o | 43.479340 | -121.892100 | -1740033.554180 | 67290.395833 | | | 1.840000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9498 | -121.892100 | o | 43.479340 | -121.892100 | -1740033.554180 | 67290.395833 | | | 1.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9499 | -121.892100 | o | 43.464820 | -121.892100 | -1740458.592123 | 65718.574331 | | | 0.880000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9500 | -121.892100 | o | 43.464820 | -121.892100 | -1740458.592123 | 65718.574331 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9501 | -121.892100 | o | 43.610030 | -121.892100 | -1736204.278351 | 81437.159054 | | | 7.680000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9502 | -121.892100 | o | 43.595510 | -121.892100 | -1736630.044473 | 79865.480423 | | | 1.520000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9503 | -122.011400 | o | 43.610030 | -122.011400 | -1745374.095164 | 84008.560543 | | | 9.280000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9504 | -121.733100 | o | 43.363170 | -121.733100 | -1731151.328309 | 51298.101989 | | | 0.480000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9505 | -121.813900 | o | 43.288760 | -121.813900 | -1739559.383195 | 44973.646036 | | | 7.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9506 | -121.735000 | o | 43.288760 | -121.735000 | -1733456.700079 | 43279.797237 | | | 2.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9507 | -121.713200 | o | 43.595510 | -121.713200 | -1722866.845905 | 76034.634655 | | | 2.880000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9508 | -121.753000 | o | 43.363170 | -121.753000 | -1732688.788246 | 51724.316730 | | | 1.680000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9509 | -121.774500 | o | 43.303170 | -121.774500 | -1736093.559203 | 45687.592363 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9510 | -121.774500 | o | 43.288760 | -121.774500 | -1736512.167333 | 44127.036752 | | | 2.240000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9511 | -121.733100 | o | 43.566470 | -121.733100 | -1725243.502256 | 73314.572737 | | | 1.520000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9512 | -121.813900 | o | 43.346400 | -121.813900 | -1737881.478087 | 51215.170390 | | | 0.880000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9513 | -121.813900 | o | 43.346400 | -121.813900 | -1737881.478087 | 51215.170390 | | | 0.880000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9514 | -121.813900 | o | 43.274350 | -121.813900 | -1739978.660622 | 43413.227235 | | | 0.880000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9515 | -121.772900 | o | 43.377690 | -121.772900 | -1733803.930576 | 53723.313000 | | | 2.160000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9516 | -121.833600 | o | 43.303170 | -121.833600 | -1740663.066184 | 46957.845633 | | | 3.280000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9517 | -120.675900 | o | 44.527232 | -120.672637 | -1616636.977144 | 155490.381885 | | | 40.000000 | C | | | 22.000000 | U | C | | U | U | 22.000000 | 41 |
| 9518 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 30.000000 | C | | | 10.400000 | U | C | | U | U | 10.400000 | 41 |
| 9519 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 186.000000 | D | | | 10.400000 | U | C | | U | U | 10.400000 | 41 |
| 9520 | -120.696100 | o | 44.411587 | -120.693155 | -1621441.068719 | 143355.290920 | | | 50.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9521 | -120.696100 | o | 44.411587 | -120.693155 | -1621441.068719 | 143355.290920 | | | 100.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9522 | -120.696100 | o | 44.411587 | -120.693155 | -1621441.068719 | 143355.290920 | | | 160.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9523 | -120.292800 | o | 44.457087 | -120.292269 | -1589616.111806 | 140306.543187 | | | 500.000000 | E | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9524 | -120.292800 | o | 44.457087 | -120.292269 | -1589616.111806 | 140306.543187 | | | 634.000000 | E | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9525 | -120.696100 | o | 44.411587 | -120.693155 | -1621441.068719 | 143355.290920 | | | 50.000000 | C | | | 15.600000 | U | C | | U | U | 15.600000 | 41 |
| 9526 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 50.000000 | C | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 9527 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 150.000000 | D | | | 20.400000 | U | C | | U | U | 20.400000 | 41 |
| 9528 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 100.000000 | D | | | 20.400000 | U | C | | U | U | 20.400000 | 41 |
| 9529 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 117.000000 | D | | | 20.400000 | U | C | | U | U | 20.400000 | 41 |
| 9530 | -122.059600 | o | 42.236460 | -122.059600 | -1789297.253885 | -63632.777213 | | | 15.000000 | C | | | 29.400000 | G | G | | G | G | 29.400000 | 41 |
| 9531 | -122.059600 | o | 42.236460 | -122.059600 | -1789297.253885 | -63632.777213 | | | 158.000000 | C | | | 29.400000 | G | G | | G | G | 29.400000 | 41 |
| 9532 | -122.079200 | o | 42.715090 | -122.079200 | -1776894.414048 | -11378.170466 | | | 15.000000 | C | | | 10.000000 | G | G | | G | G | 10.000000 | 41 |
| 9533 | -122.098900 | o | 42.439510 | -122.098900 | -1786477.383895 | -40780.705213 | | | 11.520000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9534 | -122.098900 | o | 42.439510 | -122.098900 | -1786477.383895 | -40780.705213 | | | 57.600000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9493 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9494 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9495 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9496 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9497 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9498 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9499 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9500 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9501 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9502 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9503 | 039 | OR | or;lane | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 116.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9504 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9505 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9506 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9507 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9508 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9509 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9510 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9511 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9512 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9513 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9514 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9515 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9516 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9517 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.097618 | 880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9518 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.442221 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9519 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.442221 | 1934.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9520 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9521 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9522 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 1504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9523 | 069 | OR | or;wheeler | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 4700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9524 | 069 | OR | or;wheeler | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 5959.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9525 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.766352 | 780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9526 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9527 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 3060.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9528 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 2040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9529 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.019901 | 2386.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9530 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.424871 | 441.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9531 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.424871 | 4645.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9532 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9533 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9534 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 9494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 9496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 9498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 9499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 9501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 9502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 9503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.464000 | 0.464000 | 0.696000 | 0.000000 | 0.034800 | 0.249400 | 0.098600 | 0.359600 | 0.365400 | 4.309400 | 0.446600 | 0.029000 |
| 9504 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9505 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 9506 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 9508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 9509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 9510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 9512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9514 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9515 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 9516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 9517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.604000 | 12.364000 | 15.004000 | 1.760000 | 0.660000 | 5.104000 | 0.748000 | 2.728000 | 5.984000 | 127.160000 | 5.984000 | 0.572000 |
| 9518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 9519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.309520 | 27.178320 | 32.981520 | 3.868800 | 1.450800 | 11.219520 | 1.644240 | 5.996640 | 13.153920 | 279.520800 | 13.153920 | 1.257360 |
| 9520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 9521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 9522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.123200 | 21.131200 | 25.643200 | 3.008000 | 1.128000 | 8.723200 | 1.278400 | 4.662400 | 10.227200 | 217.328000 | 10.227200 | 0.977600 |
| 9523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.635000 | 66.035000 | 80.135000 | 9.400000 | 3.525000 | 27.260000 | 3.995000 | 14.570000 | 31.960000 | 679.150000 | 31.960000 | 3.055000 |
| 9524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.813180 | 83.732380 | 101.611180 | 11.919200 | 4.469700 | 34.565680 | 5.065660 | 18.474760 | 40.525280 | 861.162200 | 40.525280 | 3.873740 |
| 9525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.399000 | 10.959000 | 13.299000 | 1.560000 | 0.585000 | 4.524000 | 0.663000 | 2.418000 | 5.304000 | 112.710000 | 5.304000 | 0.507000 |
| 9526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 9527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.873000 | 42.993000 | 52.173000 | 6.120000 | 2.295000 | 17.748000 | 2.601000 | 9.486000 | 20.808000 | 442.170000 | 20.808000 | 1.989000 |
| 9528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.582000 | 28.662000 | 34.782000 | 4.080000 | 1.530000 | 11.832000 | 1.734000 | 6.324000 | 13.872000 | 294.780000 | 13.872000 | 1.326000 |
| 9529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.760940 | 33.534540 | 40.694940 | 4.773600 | 1.790100 | 13.843440 | 2.028780 | 7.399080 | 16.230240 | 344.892600 | 16.230241 | 1.551420 |
| 9530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.314050 | 6.196050 | 7.519050 | 0.882000 | 0.330750 | 2.557800 | 0.374850 | 1.367100 | 2.998800 | 63.724500 | 2.998800 | 0.286650 |
| 9531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.974660 | 65.265060 | 79.200660 | 9.290400 | 3.483900 | 26.942160 | 3.948420 | 14.400120 | 31.587360 | 671.231400 | 31.587360 | 3.019380 |
| 9532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 9533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 9534 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9535 | 10294 | 10294 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3170 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9536 | 10295 | 10295 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3171 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9537 | 10296 | 10296 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3172 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9538 | 10297 | 10297 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3173 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9539 | 10298 | 10298 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3174 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9540 | 10299 | 10299 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3175 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9541 | 10300 | 10300 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3176 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9542 | 10301 | 10301 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3177 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9543 | 10302 | 10302 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3178 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 9544 | 10303 | 10303 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3179 | DF | USFS | | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | OR |
| 9545 | 10304 | 10304 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3180 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9546 | 10305 | 10305 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3181 | DF | USFS | | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | OR |
| 9547 | 10306 | 10306 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3182 | DF | USFS | | 20020922.000000 | 20020922.000000 | 09/22/02 | | PST | OR |
| 9548 | 10307 | 10307 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3183 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | OR |
| 9549 | 10308 | 10308 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3184 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | OR |
| 9550 | 10309 | 10309 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3185 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 9551 | 10310 | 10310 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3186 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 9552 | 10311 | 10311 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3187 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9553 | 10312 | 10312 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3188 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9554 | 10313 | 10313 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3189 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9555 | 10314 | 10314 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3190 | DF | USFS | | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | OR |
| 9556 | 10315 | 10315 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3191 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9557 | 10316 | 10316 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3192 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9558 | 10317 | 10317 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3193 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9559 | 10318 | 10318 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3194 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9560 | 10319 | 10319 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3195 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9561 | 10320 | 10320 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3196 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9562 | 10321 | 10321 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3197 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9563 | 10322 | 10322 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3198 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9564 | 10323 | 10323 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3199 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9565 | 10324 | 10324 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3200 | DF | USFS | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 9566 | 10325 | 10325 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3201 | DF | USFS | | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | OR |
| 9567 | 10326 | 10326 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3202 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9568 | 10327 | 10327 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3203 | DF | USFS | | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | OR |
| 9569 | 10328 | 10328 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3204 | DF | USFS | | 20020910.000000 | 20020910.000000 | 09/10/02 | | PST | OR |
| 9570 | 10329 | 10329 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3205 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9571 | 10330 | 10330 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3206 | DF | USFS | | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | OR |
| 9572 | 10331 | 10331 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3207 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9573 | 10332 | 10332 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3208 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9574 | 10333 | 10333 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3209 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9575 | 10334 | 10334 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3210 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9576 | 10335 | 10335 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3211 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9535 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 15.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 9536 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 15.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 9537 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 15.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 9538 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 15.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.439510 |
| 9539 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 3.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.468520 |
| 9540 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 3.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.468520 |
| 9541 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 3.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.468520 |
| 9542 | klamath | or;klamath | 42.805738 | -121.585236 | | | 36 | 06 | | S | | E | 3.000000 | Wi36S06E | 0.000000 | 0.000000 | 0.000000 | 42.468520 |
| 9543 | grant | or;grant | 44.477436 | -118.948456 | | | 11 | 35 | | S | | E | 7.000000 | Wi11S35E | 44.624481 | -118.542918 | 1.000000 | 44.628370 |
| 9544 | grant | or;grant | 44.477436 | -118.948456 | | | 16 | 32 | | S | | E | 2.000000 | Wi16S32E | 44.211877 | -118.846287 | 1.000000 | 44.212500 |
| 9545 | union | or;union | 45.407944 | -117.981613 | | | 05 | 35 | | S | | E | 22.000000 | Wi05S35E | 0.000000 | 0.000000 | 0.000000 | 45.116180 |
| 9546 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 27.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 9547 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 7.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 9548 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 29.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 9549 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 29.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 9550 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 22.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 9551 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 21.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 9552 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 22.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 9553 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 28.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 9554 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 28.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 9555 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 21.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 9556 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 10.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 9557 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 9.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 9558 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 21.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 9559 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 18.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.217420 |
| 9560 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 18.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.217420 |
| 9561 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 15.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.217420 |
| 9562 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 29.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 9563 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 27.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 9564 | union | or;union | 45.407944 | -117.981613 | | | 04 | 43 | | S | | E | 27.000000 | Wi04S43E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 9565 | union | or;union | 45.407944 | -117.981613 | | | 05 | 41 | | S | | E | 13.000000 | Wi05S41E | 0.000000 | 0.000000 | 0.000000 | 45.130640 |
| 9566 | union | or;union | 45.407944 | -117.981613 | | | 05 | 35 | | S | | E | 20.000000 | Wi05S35E | 0.000000 | 0.000000 | 0.000000 | 45.116180 |
| 9567 | union | or;union | 45.407944 | -117.981613 | | | 02 | 37 | | S | | E | 4.000000 | Wi02S37E | 0.000000 | 0.000000 | 0.000000 | 45.419900 |
| 9568 | union | or;union | 45.407944 | -117.981613 | | | 04 | 36 | | S | | E | 20.000000 | Wi04S36E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 9569 | crook | or;crook | 44.130077 | -120.382393 | | | 19 | 22 | | S | | E | 4.000000 | Wi19S22E | 43.950817 | -120.089597 | 1.000000 | 43.954810 |
| 9570 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 31.000000 | Wi14S23E | 44.315075 | -120.010955 | 1.000000 | 44.313570 |
| 9571 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 31.000000 | Wi14S23E | 44.315075 | -120.010955 | 1.000000 | 44.313570 |
| 9572 | lake | or;lake | 42.804773 | -120.353123 | | | 21 | 13 | | S | | E | 35.000000 | Wi21S13E | 43.709724 | -121.137266 | 1.000000 | 43.710380 |
| 9573 | lake | or;lake | 42.804773 | -120.353123 | | | 22 | 13 | | S | | E | 3.000000 | Wi22S13E | 43.695374 | -121.157439 | 1.000000 | 43.696270 |
| 9574 | lake | or;lake | 42.804773 | -120.353123 | | | 21 | 13 | | S | | E | 36.000000 | Wi21S13E | 43.709724 | -121.116963 | 1.000000 | 43.710380 |
| 9575 | lake | or;lake | 42.804773 | -120.353123 | | | 22 | 13 | | S | | E | 25.000000 | Wi22S13E | 43.637607 | -121.116937 | 1.000000 | 43.639810 |
| 9576 | lake | or;lake | 42.804773 | -120.353123 | | | 22 | 13 | | S | | E | 36.000000 | Wi22S13E | 43.623165 | -121.116937 | 1.000000 | 43.625700 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9535 | -122.098900 | o | 42.439510 | -122.098900 | -1786477.383895 | -40780.705213 | | | 23.040000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9536 | -122.098900 | o | 42.439510 | -122.098900 | -1786477.383895 | -40780.705213 | | | 460.800000 | E | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9537 | -122.098900 | o | 42.439510 | -122.098900 | -1786477.383895 | -40780.705213 | | | 11.520000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9538 | -122.098900 | o | 42.439510 | -122.098900 | -1786477.383895 | -40780.705213 | | | 66.800000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9539 | -122.098900 | o | 42.468520 | -122.098900 | -1785631.735658 | -37639.812287 | | | 11.520000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9540 | -122.098900 | o | 42.468520 | -122.098900 | -1785631.735658 | -37639.812287 | | | 11.520000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9541 | -122.098900 | o | 42.468520 | -122.098900 | -1785631.735658 | -37639.812287 | | | 11.520000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9542 | -122.098900 | o | 42.468520 | -122.098900 | -1785631.735658 | -37639.812287 | | | 99.040000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9543 | -118.544600 | o | 44.624481 | -118.542918 | -1451528.051428 | 125520.945056 | | | 300.000000 | E | | | 9.300000 | U | C | | U | U | 9.300000 | 41 |
| 9544 | -118.845900 | o | 44.211877 | -118.846287 | -1485282.131016 | 86068.142844 | | | 500.000000 | E | | | 18.000000 | U | C | | U | U | 18.000000 | 41 |
| 9545 | -118.416000 | o | 45.116180 | -118.416000 | -1429458.215315 | 176857.357623 | | | 25.000000 | C | | | 18.000000 | U | C | | U | U | 18.000000 | 41 |
| 9546 | -118.539400 | o | 45.188490 | -118.539400 | -1436990.102490 | 186937.885994 | | | 105.000000 | D | | | 20.700000 | U | G | | U | U | 20.700000 | 41 |
| 9547 | -118.601100 | o | 45.231880 | -118.601100 | -1440560.343072 | 192770.280469 | | | 30.000000 | C | | | 20.700000 | U | G | | U | U | 20.700000 | 41 |
| 9548 | -118.580600 | o | 45.188490 | -118.580600 | -1440112.514168 | 187674.747834 | | | 4.000000 | B | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 9549 | -118.580600 | o | 45.188490 | -118.580600 | -1440112.514168 | 187674.747834 | | | 35.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 9550 | -118.539400 | o | 45.202960 | -118.539400 | -1436622.671772 | 188514.935691 | | | 75.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 9551 | -118.560000 | o | 45.202960 | -118.560000 | -1438183.532216 | 188883.092611 | | | 13.000000 | C | | | 17.100000 | G | G | | G | G | 17.100000 | 41 |
| 9552 | -118.560000 | o | 45.202960 | -118.539400 | -1436622.671772 | 188514.935691 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9553 | -118.560000 | o | 45.188490 | -118.560000 | -1438551.367481 | 187306.114312 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9554 | -118.560000 | o | 45.188490 | -118.560000 | -1438551.367481 | 187306.114312 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9555 | -118.560000 | o | 45.202960 | -118.560000 | -1438183.532216 | 188883.092611 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9556 | -118.539400 | o | 45.231880 | -118.539400 | -1435888.114543 | 191666.814567 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9557 | -118.560000 | o | 45.231880 | -118.560000 | -1437448.166239 | 192034.828705 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9558 | -118.560000 | o | 45.202960 | -118.560000 | -1438183.532216 | 188883.092611 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9559 | -118.601100 | o | 45.217420 | -118.601100 | -1440928.866846 | 191194.561945 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9560 | -118.601100 | o | 45.217420 | -118.601100 | -1440928.866846 | 191194.561945 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9561 | -118.539400 | o | 45.217420 | -118.539400 | -1436255.427088 | 190090.881930 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9562 | -118.580600 | o | 45.188490 | -118.580600 | -1440112.514168 | 187674.747834 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9563 | -118.539400 | o | 45.188490 | -118.539400 | -1436990.102490 | 186937.885994 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9564 | -117.428600 | o | 45.188490 | -117.428600 | -1352631.534387 | 167682.515435 | | | 0.400000 | B | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 9565 | -117.634300 | o | 45.130640 | -117.634300 | -1369675.388157 | 164842.008053 | | | 1.200000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9566 | -118.457100 | o | 45.116180 | -118.457100 | -1432578.489996 | 177588.292275 | | | 1.600000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9567 | -118.189700 | o | 45.419900 | -118.189700 | -1404694.332103 | 205987.185273 | | | 0.560000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9568 | -118.333700 | o | 45.202960 | -118.333700 | -1421030.339478 | 184860.950685 | | | 1.600000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9569 | -120.087200 | o | 43.950817 | -120.089597 | -1587895.705527 | 81311.132463 | | | 200.000000 | D | | | 1.100000 | C | L | | C | C | 1.100000 | 41 |
| 9570 | -120.009600 | o | 44.315075 | -120.010955 | -1571998.349254 | 119361.435845 | | | 108.000000 | D | | | 8.500000 | U | G | | U | U | 8.500000 | 41 |
| 9571 | -120.009600 | o | 44.315075 | -120.010955 | -1571998.349254 | 119361.435845 | | | 18.000000 | C | | | 8.500000 | U | G | | U | U | 8.500000 | 41 |
| 9572 | -121.139700 | o | 43.709724 | -121.137266 | -1675250.530926 | 76298.361242 | | | 4.960000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9573 | -121.159500 | o | 43.695374 | -121.157439 | -1677211.100035 | 75160.906026 | | | 2.000000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9574 | -121.119900 | o | 43.709724 | -121.116963 | -1673687.169416 | 75877.532164 | | | 1.920000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9575 | -121.119900 | o | 43.637607 | -121.116937 | -1675727.681759 | 68056.357344 | | | 0.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9576 | -121.119900 | o | 43.623165 | -121.116937 | -1676136.479728 | 66490.169145 | | | 2.320000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9535 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9536 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5760.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9537 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9538 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 835.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9539 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9540 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9541 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9542 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1238.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9543 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.363818 | 2790.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9544 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 9000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9545 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9546 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.034699 | 2173.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9547 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.034699 | 621.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9548 | 059 | OR | or;umatilla | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 62.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9549 | 059 | OR | or;umatilla | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 549.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9550 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.772005 | 1177.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9551 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.849324 | 222.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9552 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9553 | 059 | OR | or;umatilla | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9554 | 059 | OR | or;umatilla | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9555 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9556 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9557 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9558 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9559 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9560 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9561 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9562 | 059 | OR | or;umatilla | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9563 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9564 | 063 | OR | or;wallowa | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9565 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9566 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9567 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9568 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9569 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.469042 | 220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9570 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 918.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9571 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9572 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9573 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9574 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9575 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9576 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.152000 | 1.152000 | 1.728000 | 0.000000 | 0.086400 | 0.619200 | 0.244800 | 0.892800 | 0.907200 | 10.699200 | 1.108800 | 0.072000 |
| 9536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 23.040000 | 23.040000 | 34.560000 | 0.000000 | 1.728000 | 12.384000 | 4.896000 | 17.856000 | 18.144000 | 213.984000 | 22.176000 | 1.440000 |
| 9537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 9538 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.340000 | 3.340000 | 5.010000 | 0.000000 | 0.250500 | 1.795250 | 0.709750 | 2.588500 | 2.630250 | 31.020250 | 3.214750 | 0.208750 |
| 9539 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 9540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 9541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 9542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.952000 | 4.952000 | 7.428000 | 0.000000 | 0.371400 | 2.661700 | 1.052300 | 3.837800 | 3.899700 | 45.991700 | 4.766300 | 0.309500 |
| 9543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.619500 | 39.199500 | 47.569500 | 5.580000 | 2.092500 | 16.182000 | 2.371500 | 8.649000 | 18.972000 | 403.155000 | 18.972000 | 1.813500 |
| 9544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.450000 | 126.450000 | 153.450000 | 18.000000 | 6.750000 | 52.200000 | 7.650000 | 27.900000 | 61.200000 | 1300.500000 | 61.200000 | 5.850000 |
| 9545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 9546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.190675 | 30.537675 | 37.058175 | 4.347000 | 1.630125 | 12.606300 | 1.847475 | 6.737850 | 14.779800 | 314.070750 | 14.779800 | 1.412775 |
| 9547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.483050 | 8.725050 | 10.588050 | 1.242000 | 0.465750 | 3.601800 | 0.527850 | 1.925100 | 4.222800 | 89.734500 | 4.222800 | 0.403650 |
| 9548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.756740 | 0.882340 | 1.070740 | 0.125600 | 0.047100 | 0.364240 | 0.053380 | 0.194680 | 0.427040 | 9.074600 | 0.427040 | 0.040820 |
| 9549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.621475 | 7.720475 | 9.368975 | 1.099000 | 0.412125 | 3.187100 | 0.467075 | 1.703450 | 3.736600 | 79.402750 | 3.736600 | 0.357175 |
| 9550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.188875 | 16.543875 | 20.076375 | 2.355000 | 0.883125 | 6.829500 | 1.000875 | 3.650250 | 8.007000 | 170.148750 | 8.007000 | 0.765375 |
| 9551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.678715 | 3.123315 | 3.790215 | 0.444600 | 0.166725 | 1.289340 | 0.188955 | 0.689130 | 1.511640 | 32.122350 | 1.511640 | 0.144495 |
| 9552 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9553 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9554 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9555 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9562 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9563 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9564 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9565 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 9568 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.651000 | 3.091000 | 3.751000 | 0.440000 | 0.165000 | 1.276000 | 0.187000 | 0.682000 | 1.496000 | 31.790000 | 1.496000 | 0.143000 |
| 9570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.061900 | 12.897900 | 15.651900 | 1.836000 | 0.688500 | 5.324400 | 0.780300 | 2.845800 | 6.242400 | 132.651000 | 6.242400 | 0.596700 |
| 9571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 9572 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 9573 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 9574 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 9575 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9576 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9577 | 10336 | 10336 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3212 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9578 | 10337 | 10337 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3213 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9579 | 10338 | 10338 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3214 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9580 | 10339 | 10339 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3215 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9581 | 10340 | 10340 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3216 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | OR |
| 9582 | 10341 | 10341 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3217 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9583 | 10342 | 10342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3218 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9584 | 10343 | 10343 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3219 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9585 | 10344 | 10344 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3220 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9586 | 10345 | 10345 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3221 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9587 | 10346 | 10346 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3222 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9588 | 10347 | 10347 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3223 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9589 | 10348 | 10348 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3224 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9590 | 10349 | 10349 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3225 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9591 | 10350 | 10350 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3226 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9592 | 10351 | 10351 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3227 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9593 | 10352 | 10352 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3228 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9594 | 10353 | 10353 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3229 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9595 | 10354 | 10354 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3230 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9596 | 10355 | 10355 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3231 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9597 | 10356 | 10356 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3232 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9598 | 10357 | 10357 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3233 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9599 | 10358 | 10358 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3234 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9600 | 10359 | 10359 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3235 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9601 | 10360 | 10360 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3236 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9602 | 10361 | 10361 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3237 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9603 | 10362 | 10362 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3238 | DF | USFS | | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | OR |
| 9604 | 10363 | 10363 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3239 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9605 | 10364 | 10364 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3240 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9606 | 10365 | 10365 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3241 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9607 | 10366 | 10366 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3242 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9608 | 10367 | 10367 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3243 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9609 | 10368 | 10368 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3244 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9610 | 10369 | 10369 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3245 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9611 | 10370 | 10370 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3246 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9612 | 10371 | 10371 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3247 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 9613 | 10372 | 10372 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3248 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9614 | 10373 | 10373 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3249 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9615 | 10374 | 10374 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3250 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9616 | 10375 | 10375 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3251 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9617 | 10376 | 10376 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3252 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9618 | 10377 | 10377 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3253 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9577 | lake | or;lake | 42.804773 | -120.353123 | | | 22 | 13 | | S | | E | 31.000000 | Wi22S13E | 43.623165 | -121.218192 | 1.000000 | 43.625700 |
| 9578 | lake | or;lake | 42.804773 | -120.353123 | | | 22 | 13 | | S | | E | 31.000000 | Wi22S13E | 43.623165 | -121.218192 | 1.000000 | 43.625700 |
| 9579 | lake | or;lake | 42.804773 | -120.353123 | | | 22 | 13 | | S | | E | 31.000000 | Wi22S13E | 43.623165 | -121.218192 | 1.000000 | 43.625700 |
| 9580 | lake | or;lake | 42.804773 | -120.353123 | | | 22 | 13 | | S | | E | 31.000000 | Wi22S13E | 43.623165 | -121.218192 | 1.000000 | 43.625700 |
| 9581 | lake | or;lake | 42.804773 | -120.353123 | | | 22 | 13 | | S | | E | 30.000000 | Wi22S13E | 43.637607 | -121.218192 | 1.000000 | 43.639810 |
| 9582 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 19 | 09 | | S | | E | 13.000000 | Wi19S09E | 0.000000 | 0.000000 | 0.000000 | 43.927340 |
| 9583 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 14 | | S | | E | 1.000000 | Wi22S14E | 43.695314 | -120.997193 | 1.000000 | 43.696270 |
| 9584 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 14 | | S | | E | 1.000000 | Wi22S14E | 43.695314 | -120.997193 | 1.000000 | 43.696270 |
| 9585 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 31.000000 | Wi21S14E | 43.709427 | -121.096906 | 1.000000 | 43.710380 |
| 9586 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 36.000000 | Wi21S13E | 43.709724 | -121.116963 | 1.000000 | 43.710380 |
| 9587 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 35.000000 | Wi21S13E | 43.709724 | -121.137266 | 1.000000 | 43.710380 |
| 9588 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 31.000000 | Wi21S14E | 43.709427 | -121.096906 | 1.000000 | 43.710380 |
| 9589 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 31.000000 | Wi21S14E | 43.709427 | -121.096906 | 1.000000 | 43.710380 |
| 9590 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 30.000000 | Wi21S14E | 43.723916 | -121.096906 | 1.000000 | 43.724490 |
| 9591 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 30.000000 | Wi21S14E | 43.723916 | -121.096906 | 1.000000 | 43.724490 |
| 9592 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 35.000000 | Wi21S13E | 43.709724 | -121.137266 | 1.000000 | 43.710380 |
| 9593 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 35.000000 | Wi21S13E | 43.709724 | -121.137266 | 1.000000 | 43.710380 |
| 9594 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 26.000000 | Wi21S13E | 43.724297 | -121.137266 | 1.000000 | 43.724490 |
| 9595 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 26.000000 | Wi21S13E | 43.724297 | -121.137266 | 1.000000 | 43.724490 |
| 9596 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 25.000000 | Wi21S13E | 43.724297 | -121.116963 | 1.000000 | 43.724490 |
| 9597 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 30.000000 | Wi21S14E | 43.723916 | -121.096906 | 1.000000 | 43.724490 |
| 9598 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 30.000000 | Wi21S14E | 43.723916 | -121.096906 | 1.000000 | 43.724490 |
| 9599 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 30.000000 | Wi21S14E | 43.723916 | -121.096906 | 1.000000 | 43.724490 |
| 9600 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 14 | | S | | E | 23.000000 | Wi21S14E | 43.738405 | -121.016624 | 1.000000 | 43.738610 |
| 9601 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 23.000000 | Wi21S13E | 43.738869 | -121.137266 | 1.000000 | 43.738610 |
| 9602 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 13 | | S | | E | 23.000000 | Wi21S13E | 43.738869 | -121.137266 | 1.000000 | 43.738610 |
| 9603 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 23 | 11 | | S | | E | 22.000000 | Wi23S11E | 43.566370 | -121.385323 | 1.000000 | 43.566890 |
| 9604 | lake | or;lake | 42.804773 | -120.353123 | | | 24 | 12 | | S | | E | 17.000000 | Wi24S12E | 43.493840 | -121.299192 | 1.000000 | 43.494220 |
| 9605 | lake | or;lake | 42.804773 | -120.353123 | | | 24 | 11 | | S | | E | 25.000000 | Wi24S11E | 43.464692 | -121.339980 | 1.000000 | 43.465160 |
| 9606 | lake | or;lake | 42.804773 | -120.353123 | | | 24 | 11 | | S | | E | 25.000000 | Wi24S11E | 43.464692 | -121.339980 | 1.000000 | 43.465160 |
| 9607 | lake | or;lake | 42.804773 | -120.353123 | | | 25 | 12 | | S | | E | 5.000000 | Wi25S12E | 43.436548 | -121.299192 | 1.000000 | 43.436100 |
| 9608 | lake | or;lake | 42.804773 | -120.353123 | | | 25 | 12 | | S | | E | 9.000000 | Wi25S12E | 43.422138 | -121.279329 | 1.000000 | 43.421570 |
| 9609 | lake | or;lake | 42.804773 | -120.353123 | | | 24 | 12 | | S | | E | 35.000000 | Wi24S12E | 43.450725 | -121.239603 | 1.000000 | 43.450630 |
| 9610 | lake | or;lake | 42.804773 | -120.353123 | | | 24 | 12 | | S | | E | 35.000000 | Wi24S12E | 43.450725 | -121.239603 | 1.000000 | 43.450630 |
| 9611 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 25.000000 | Wi13S17E | 44.411587 | -120.632814 | 1.000000 | 44.414030 |
| 9612 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 26.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9613 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 1.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 9614 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 1.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 9615 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 23.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.303170 |
| 9616 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 26.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.288760 |
| 9617 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 07 | | S | | E | 24.000000 | Wi23S07E | 0.000000 | 0.000000 | 0.000000 | 43.566470 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9577 | -121.219100 | o | 43.623165 | -121.218192 | -1683943.574897 | 68595.198737 | | | 0.880000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9578 | -121.219100 | o | 43.623165 | -121.218192 | -1683943.574897 | 68595.198737 | | | 1.520000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9579 | -121.219100 | o | 43.623165 | -121.218192 | -1683943.574897 | 68595.198737 | | | 2.400000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9580 | -121.219100 | o | 43.623165 | -121.218192 | -1683943.574897 | 68595.198737 | | | 2.560000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9581 | -121.219100 | o | 43.637607 | -121.218192 | -1683532.838196 | 70161.003607 | | | 2.560000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9582 | -121.597900 | o | 43.927340 | -121.597900 | -1704370.110385 | 109522.561861 | | | 1.200000 | B | | | 12.500000 | U | ag | | U | U | 12.500000 | 41 |
| 9583 | -121.000800 | o | 43.695314 | -120.997193 | -1664867.998875 | 71840.050472 | | | 3.840000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9584 | -121.000800 | o | 43.695314 | -120.997193 | -1664867.998875 | 71840.050472 | | | 0.800000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9585 | -121.119900 | o | 43.709427 | -121.096906 | -1672151.028131 | 75429.986123 | | | 0.960000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9586 | -121.119900 | o | 43.709724 | -121.116963 | -1673687.169416 | 75877.532164 | | | 1.680000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9587 | -121.139700 | o | 43.709724 | -121.137266 | -1675250.530926 | 76298.361242 | | | 0.240000 | A | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9588 | -121.100000 | o | 43.709427 | -121.096906 | -1672151.028131 | 75429.986123 | | | 1.840000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9589 | -121.100000 | o | 43.709427 | -121.096906 | -1672151.028131 | 75429.986123 | | | 0.640000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9590 | -121.100000 | o | 43.723916 | -121.096906 | -1671740.821578 | 77001.259354 | | | 1.520000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9591 | -121.100000 | o | 43.723916 | -121.096906 | -1671740.821578 | 77001.259354 | | | 3.440000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9592 | -121.139700 | o | 43.709724 | -121.137266 | -1675250.530926 | 76298.361242 | | | 0.640000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9593 | -121.139700 | o | 43.709724 | -121.137266 | -1675250.530926 | 76298.361242 | | | 0.960000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9594 | -121.139700 | o | 43.709724 | -121.137266 | -1675250.530926 | 76298.361242 | | | 0.400000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9595 | -121.139700 | o | 43.724297 | -121.137266 | -1674837.163686 | 77878.589390 | | | 1.040000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9596 | -121.139700 | o | 43.724297 | -121.137266 | -1674837.163686 | 77878.589390 | | | 0.720000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9597 | -121.119900 | o | 43.724297 | -121.116963 | -1673274.194892 | 77457.837915 | | | 3.120000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9598 | -121.100000 | o | 43.723916 | -121.096906 | -1671740.821578 | 77001.259354 | | | 2.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9599 | -121.100000 | o | 43.723916 | -121.096906 | -1671740.821578 | 77001.259354 | | | 0.480000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9600 | -121.100000 | o | 43.723916 | -121.096906 | -1671740.821578 | 77001.259354 | | | 3.600000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9601 | -121.020700 | o | 43.738405 | -121.016624 | -1665149.949291 | 76914.559602 | | | 0.480000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9602 | -121.139700 | o | 43.738869 | -121.137266 | -1674423.746053 | 79458.694026 | | | 0.640000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9603 | -121.139700 | o | 43.738869 | -121.137266 | -1674423.746053 | 79458.694026 | | | 0.800000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9604 | -121.382400 | o | 43.566370 | -121.385323 | -1698449.779558 | 65936.162098 | | | 9.440000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9605 | -121.302300 | o | 43.493840 | -121.299192 | -1693875.030323 | 56266.959849 | | | 6.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9606 | -121.342400 | o | 43.464692 | -121.339980 | -1697856.939256 | 53962.718657 | | | 3.440000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9607 | -121.342400 | o | 43.464692 | -121.339980 | -1697856.939256 | 53962.718657 | | | 1.600000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9608 | -121.302300 | o | 43.436548 | -121.299192 | -1695507.051576 | 50055.901004 | | | 2.720000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9609 | -121.282300 | o | 43.422138 | -121.279329 | -1694381.333416 | 48077.331814 | | | 4.720000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9610 | -121.242300 | o | 43.450725 | -121.239603 | -1690497.163502 | 50345.447764 | | | 3.440000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9611 | -121.242300 | o | 43.450725 | -121.239603 | -1690497.163502 | 50345.447764 | | | 3.440000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9612 | -120.635600 | o | 44.411587 | -120.632814 | -1616842.322166 | 142142.724321 | | | 122.000000 | D | | | 10.000000 | U | C | | U | U | 10.000000 | 41 |
| 9613 | -121.735000 | o | 43.288760 | -121.735000 | -1733456.700079 | 43279.797237 | | | 2.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9614 | -121.832500 | o | 43.522900 | -121.832500 | -1734168.240482 | 70724.910087 | | | 2.480000 | B | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 9615 | -121.832500 | o | 43.522900 | -121.832500 | -1734168.240482 | 70724.910087 | | | 2.480000 | B | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 9616 | -121.735000 | o | 43.303170 | -121.735000 | -1733038.842743 | 44840.504820 | | | 2.800000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9617 | -121.735000 | o | 43.288760 | -121.735000 | -1733456.700079 | 43279.797237 | | | 0.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9618 | -121.832500 | o | 43.566470 | -121.832500 | -1732895.055025 | 75441.921701 | | | 5.040000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9577 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9578 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9579 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9580 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9581 | 017 | OR | or;deschutes | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9582 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9583 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9584 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9585 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9586 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9587 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9588 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9589 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9590 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9591 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9592 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9593 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9594 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9595 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9596 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9597 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9598 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9599 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9600 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9601 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9602 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9603 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9604 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 118.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9605 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 83.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9606 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9607 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9608 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9609 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9610 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9611 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9612 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 1220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9613 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9614 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9615 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9616 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9617 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9618 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9577 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9578 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 9579 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9580 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 9581 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 9582 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9583 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 9584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 9587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 9589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 9591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 9592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9594 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9595 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 9596 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 9597 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 9598 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 9599 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 9601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.472000 | 0.472000 | 0.708000 | 0.000000 | 0.035400 | 0.253700 | 0.100300 | 0.365800 | 0.371700 | 4.383700 | 0.454300 | 0.029500 |
| 9605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.332000 | 0.332000 | 0.498000 | 0.000000 | 0.024900 | 0.178450 | 0.070550 | 0.257300 | 0.261450 | 3.083450 | 0.319550 | 0.020750 |
| 9606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 9607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 9609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 9610 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 9611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 9612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.701000 | 17.141000 | 20.801000 | 2.440000 | 0.915000 | 7.076000 | 1.037000 | 3.782000 | 8.296000 | 176.290000 | 8.296000 | 0.793000 |
| 9613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 9614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 9615 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 9616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 9617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 9618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9619 | 10378 | 10378 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3254 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9620 | 10379 | 10379 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3255 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9621 | 10380 | 10380 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3256 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9622 | 10381 | 10381 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3257 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9623 | 10382 | 10382 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3258 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9624 | 10383 | 10383 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3259 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9625 | 10384 | 10384 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3260 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9626 | 10385 | 10385 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3261 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9627 | 10386 | 10386 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3262 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9628 | 10387 | 10387 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3263 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9629 | 10388 | 10388 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3264 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9630 | 10389 | 10389 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3265 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9631 | 10390 | 10390 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3266 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9632 | 10391 | 10391 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3267 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9633 | 10392 | 10392 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3268 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9634 | 10393 | 10393 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3269 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9635 | 10394 | 10394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3270 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9636 | 10395 | 10395 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3271 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9637 | 10396 | 10396 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3272 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9638 | 10397 | 10397 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3273 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9639 | 10398 | 10398 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3274 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9640 | 10399 | 10399 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3275 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9641 | 10400 | 10400 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3276 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9642 | 10401 | 10401 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3277 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9643 | 10402 | 10402 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3278 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9644 | 10403 | 10403 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3279 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9645 | 10404 | 10404 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3280 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9646 | 10405 | 10405 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3281 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9647 | 10406 | 10406 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3282 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9648 | 10407 | 10407 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3283 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9649 | 10408 | 10408 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3284 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9650 | 10409 | 10409 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3285 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9651 | 10410 | 10410 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3286 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9652 | 10411 | 10411 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3287 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9653 | 10412 | 10412 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3288 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9654 | 10413 | 10413 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3289 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9655 | 10414 | 10414 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3290 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9656 | 10415 | 10415 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3291 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9657 | 10416 | 10416 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3292 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9658 | 10417 | 10417 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3293 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9659 | 10418 | 10418 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3294 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9660 | 10419 | 10419 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3295 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9619 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 33 | | S | | E | 18.000000 | Wi19S33E | 43.924254 | -118.807578 | 1.000000 | 43.926180 |
| 9620 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 32 | | S | | E | 17.000000 | Wi18S32E | 44.011095 | -118.906183 | 1.000000 | 44.012070 |
| 9621 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 32 | | S | | E | 34.000000 | Wi17S32E | 44.053663 | -118.866028 | 1.000000 | 44.055020 |
| 9622 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 32 | | S | | E | 34.000000 | Wi17S32E | 44.053663 | -118.866028 | 1.000000 | 44.055020 |
| 9623 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 32 | | S | | E | 36.000000 | Wi17S32E | 44.053663 | -118.825977 | 1.000000 | 44.055020 |
| 9624 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 32 | | S | | E | 23.000000 | Wi18S32E | 43.996836 | -118.846037 | 1.000000 | 43.997760 |
| 9625 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 32 | | S | | E | 23.000000 | Wi18S32E | 43.996836 | -118.846037 | 1.000000 | 43.997760 |
| 9626 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 32 | | S | | E | 23.000000 | Wi18S32E | 43.996836 | -118.846037 | 1.000000 | 43.997760 |
| 9627 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 32 | | S | | E | 23.000000 | Wi18S32E | 43.996836 | -118.846037 | 1.000000 | 43.997760 |
| 9628 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 32 | | S | | E | 1.000000 | Wi19S32E | 43.954143 | -118.826754 | 1.000000 | 43.954810 |
| 9629 | harney | or;harney | 43.020126 | -119.066380 | | | 18 | 32 | | S | | E | 23.000000 | Wi18S32E | 43.996836 | -118.846037 | 1.000000 | 43.997760 |
| 9630 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 32 | | S | | E | 23.000000 | Wi18S32E | 43.996836 | -118.846037 | 1.000000 | 43.997760 |
| 9631 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 36.000000 | Wi18S30E | 43.967435 | -119.068467 | 1.000000 | 43.969130 |
| 9632 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 29.000000 | Wi18S30E | 43.981940 | -119.149471 | 1.000000 | 43.983440 |
| 9633 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 29.000000 | Wi18S30E | 43.981940 | -119.149471 | 1.000000 | 43.983440 |
| 9634 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 29.000000 | Wi18S30E | 43.981940 | -119.149471 | 1.000000 | 43.983440 |
| 9635 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 29.000000 | Wi18S30E | 43.981940 | -119.149471 | 1.000000 | 43.983440 |
| 9636 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 26 | | S | | E | 5.000000 | Wi19S26E | 43.951506 | -119.629002 | 1.000000 | 43.954810 |
| 9637 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 35.000000 | Wi18S30E | 43.967435 | -119.088718 | 1.000000 | 43.969130 |
| 9638 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 35.000000 | Wi18S30E | 43.967435 | -119.088718 | 1.000000 | 43.969130 |
| 9639 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 32 | | S | | E | 2.000000 | Wi19S32E | 43.954143 | -118.846685 | 1.000000 | 43.954810 |
| 9640 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 30 | | S | | E | 36.000000 | Wi18S30E | 43.967435 | -119.068467 | 1.000000 | 43.969130 |
| 9641 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 6.000000 | Wi20S26E | 43.865139 | -119.647914 | 1.000000 | 43.868920 |
| 9642 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 19.000000 | Wi20S26E | 43.820736 | -119.647914 | 1.000000 | 43.825970 |
| 9643 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 18.000000 | Wi20S26E | 43.835537 | -119.647914 | 1.000000 | 43.840280 |
| 9644 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 31.000000 | Wi20S26E | 43.791134 | -119.647914 | 1.000000 | 43.797330 |
| 9645 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 6.000000 | Wi20S26E | 43.865139 | -119.647914 | 1.000000 | 43.868920 |
| 9646 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 26 | | S | | E | 32.000000 | Wi19S26E | 43.879392 | -119.629002 | 1.000000 | 43.883230 |
| 9647 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 26 | | S | | E | 32.000000 | Wi19S26E | 43.879392 | -119.629002 | 1.000000 | 43.883230 |
| 9648 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 26 | | S | | E | 28.000000 | Wi19S26E | 43.893815 | -119.608776 | 1.000000 | 43.897540 |
| 9649 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 17.000000 | Wi20S26E | 43.835537 | -119.628023 | 1.000000 | 43.840280 |
| 9650 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 20.000000 | Wi20S26E | 43.820736 | -119.628023 | 1.000000 | 43.825970 |
| 9651 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 7.000000 | Wi20S26E | 43.850338 | -119.647914 | 1.000000 | 43.854600 |
| 9652 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 7.000000 | Wi20S26E | 43.850338 | -119.647914 | 1.000000 | 43.854600 |
| 9653 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 27 | | S | | E | 29.000000 | Wi19S27E | 43.894037 | -119.507950 | 1.000000 | 43.897540 |
| 9654 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 27 | | S | | E | 10.000000 | Wi20S27E | 43.850980 | -119.467127 | 1.000000 | 43.854600 |
| 9655 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 27 | | S | | E | 16.000000 | Wi20S27E | 43.836563 | -119.487539 | 1.000000 | 43.840280 |
| 9656 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 27 | | S | | E | 17.000000 | Wi20S27E | 43.836563 | -119.507950 | 1.000000 | 43.840280 |
| 9657 | harney | or;harney | 43.020126 | -119.066380 | | | 22 | 26 | | S | | E | 1.000000 | Wi22S26E | 43.691368 | -119.545533 | 1.000000 | 43.693250 |
| 9658 | harney | or;harney | 43.020126 | -119.066380 | | | 21 | 28 | | S | | E | 19.000000 | Wi21S28E | 43.735943 | -119.407054 | 1.000000 | 43.736720 |
| 9659 | harney | or;harney | 43.020126 | -119.066380 | | | 21 | 28 | | S | | E | 28.000000 | Wi21S28E | 43.721391 | -119.367513 | 1.000000 | 43.722230 |
| 9660 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 25 | | S | | E | 25.000000 | Wi19S25E | 43.893344 | -119.667907 | 1.000000 | 43.897540 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9619 | -118.805900 | o | 43.924254 | -118.807578 | -1489601.473594 | 54008.130941 | | | 5.040000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9620 | -118.906000 | o | 44.011095 | -118.906183 | -1495021.042836 | 65292.948745 | | | 1.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9621 | -118.865900 | o | 44.053663 | -118.866028 | -1490834.475882 | 69190.034929 | | | 90.080000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9622 | -118.865900 | o | 44.053663 | -118.866028 | -1490834.475882 | 69190.034929 | | | 90.080000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9623 | -118.825900 | o | 44.053663 | -118.825977 | -1487741.139402 | 68451.903454 | | | 4.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9624 | -118.845900 | o | 43.996836 | -118.846037 | -1490735.145720 | 62628.063297 | | | 6.080000 | B | | | 12.500000 | G | T | | G | G | 12.500000 | 41 |
| 9625 | -118.845900 | o | 43.996836 | -118.846037 | -1490735.145720 | 62628.063297 | | | 2.800000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9626 | -118.845900 | o | 43.996836 | -118.846037 | -1490735.145720 | 62628.063297 | | | 1.760000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9627 | -118.845900 | o | 43.996836 | -118.846037 | -1490735.145720 | 62628.063297 | | | 2.160000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9628 | -118.825900 | o | 43.954143 | -118.826754 | -1490327.812148 | 57619.350354 | | | 4.800000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9629 | -118.845900 | o | 43.996836 | -118.846037 | -1490735.145720 | 62628.063297 | | | 3.600000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9630 | -118.845900 | o | 43.996836 | -118.846037 | -1490735.145720 | 62628.063297 | | | 4.000000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9631 | -119.066100 | o | 43.967435 | -119.068467 | -1508680.048584 | 63551.551991 | | | 3.280000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9632 | -119.146200 | o | 43.981940 | -119.149471 | -1514565.226731 | 66646.587115 | | | 6.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9633 | -119.146200 | o | 43.981940 | -119.149471 | -1514565.226731 | 66646.587115 | | | 4.560000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9634 | -119.146200 | o | 43.981940 | -119.149471 | -1514565.226731 | 66646.587115 | | | 2.240000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9635 | -119.146200 | o | 43.981940 | -119.149471 | -1514565.226731 | 66646.587115 | | | 2.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9636 | -119.626700 | o | 43.951506 | -119.629002 | -1552377.119298 | 72433.677130 | | | 21.040000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9637 | -119.086200 | o | 43.967435 | -119.088718 | -1510245.114204 | 63929.753971 | | | 32.400000 | C | | | 12.500000 | U | C | | G | G | 12.500000 | 41 |
| 9638 | -119.086200 | o | 43.967435 | -119.088718 | -1510245.114204 | 63929.753971 | | | 9.520000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9639 | -118.845900 | o | 43.954143 | -118.846685 | -1491869.885884 | 57986.961494 | | | 10.720000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9640 | -119.066100 | o | 43.967435 | -119.068467 | -1508680.048584 | 63551.551991 | | | 8.560000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9641 | -119.646700 | o | 43.865139 | -119.647914 | -1556120.611692 | 63400.448087 | | | 33.000000 | C | | | 27.600000 | U | C | | U | U | 27.600000 | 41 |
| 9642 | -119.646700 | o | 43.820736 | -119.647914 | -1557294.173124 | 58569.206157 | | | 1.600000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9643 | -119.646700 | o | 43.835537 | -119.647914 | -1556903.061773 | 60179.633482 | | | 5.280000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9644 | -119.646700 | o | 43.791134 | -119.647914 | -1558076.168411 | 55348.311601 | | | 2.000000 | B | | | 12.500000 | U | T | | U | U | 12.500000 | 41 |
| 9645 | -119.646700 | o | 43.865139 | -119.647914 | -1556120.611692 | 63400.448087 | | | 11.680000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9646 | -119.626700 | o | 43.879392 | -119.629002 | -1554283.066111 | 64587.343055 | | | 9.600000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9647 | -119.626700 | o | 43.879392 | -119.629002 | -1554283.066111 | 64587.343055 | | | 5.120000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9648 | -119.606700 | o | 43.893815 | -119.608776 | -1552340.100139 | 65767.962315 | | | 37.600000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9649 | -119.626700 | o | 43.835537 | -119.628023 | -1555365.584426 | 59796.725091 | | | 18.560000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9650 | -119.626700 | o | 43.820736 | -119.628023 | -1555756.303568 | 58186.225902 | | | 120.160000 | D | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9651 | -119.646700 | o | 43.850338 | -119.647914 | -1556511.874626 | 61790.047468 | | | 10.480000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9652 | -119.646700 | o | 43.850338 | -119.647914 | -1556511.874626 | 61790.047468 | | | 29.520000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9653 | -119.506600 | o | 43.894037 | -119.507950 | -1544546.358381 | 63860.412258 | | | 18.480000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9654 | -119.466600 | o | 43.850980 | -119.467127 | -1542520.350854 | 58394.489465 | | | 69.680000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9655 | -119.506600 | o | 43.836563 | -119.487539 | -1544476.612893 | 57214.972352 | | | 36.160000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9656 | -119.506600 | o | 43.836563 | -119.507950 | -1546055.105504 | 57605.106897 | | | 31.680000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9657 | -119.546900 | o | 43.691368 | -119.545533 | -1552774.993294 | 42522.360838 | | | 36.480000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9658 | -119.407400 | o | 43.735943 | -119.407054 | -1540876.190801 | 44726.410626 | | | 82.240000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9659 | -119.367500 | o | 43.721391 | -119.367513 | -1538190.284870 | 42389.502196 | | | 99.040000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9660 | -119.666800 | o | 43.893344 | -119.667907 | -1556918.507850 | 66854.190014 | | | 29.760000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9619 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9620 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9621 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9622 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9623 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9624 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9625 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9626 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9627 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9628 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9629 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9630 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9631 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9632 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9633 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9634 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9635 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9636 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 263.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9637 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 405.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9638 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 119.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9639 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9640 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 107.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9641 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.349468 | 910.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9642 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9643 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9644 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9645 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9646 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9647 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9648 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9649 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 232.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9650 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1502.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9651 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 131.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9652 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 369.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9653 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 231.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9654 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 871.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9655 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 452.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9656 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 396.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9657 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 456.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9658 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1028.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9659 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1238.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9660 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 372.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 9620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9621 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.504000 | 4.504000 | 6.756000 | 0.000000 | 0.337800 | 2.420900 | 0.957100 | 3.490600 | 3.546500 | 41.830900 | 4.335100 | 0.281500 |
| 9622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.504000 | 4.504000 | 6.756000 | 0.000000 | 0.337800 | 2.420900 | 0.957100 | 3.490600 | 3.546500 | 41.830900 | 4.335100 | 0.281500 |
| 9623 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 9624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 9625 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 9626 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 9627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 9628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 9629 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 9630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 9631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 9632 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 9633 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 9634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.052000 | 1.052000 | 1.578000 | 0.000000 | 0.078900 | 0.565450 | 0.223550 | 0.815300 | 0.828450 | 9.770450 | 1.012550 | 0.065750 |
| 9637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.620000 | 1.620000 | 2.430000 | 0.000000 | 0.121500 | 0.870750 | 0.344250 | 1.255500 | 1.275750 | 15.045750 | 1.559250 | 0.101250 |
| 9638 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.476000 | 0.476000 | 0.714000 | 0.000000 | 0.035700 | 0.255850 | 0.101150 | 0.368900 | 0.374850 | 4.420850 | 0.458150 | 0.029750 |
| 9639 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 9640 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.428000 | 0.428000 | 0.642000 | 0.000000 | 0.032100 | 0.230050 | 0.090950 | 0.331700 | 0.337050 | 3.975050 | 0.411950 | 0.026750 |
| 9641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.975140 | 12.796740 | 15.529140 | 1.821600 | 0.683100 | 5.282640 | 0.774180 | 2.823480 | 6.193440 | 131.610600 | 6.193440 | 0.592020 |
| 9642 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9643 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 9644 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 9645 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 9646 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 9647 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 9648 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 9649 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.928000 | 0.928000 | 1.392000 | 0.000000 | 0.069600 | 0.498800 | 0.197200 | 0.719200 | 0.730800 | 8.618800 | 0.893200 | 0.058000 |
| 9650 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.008000 | 6.008000 | 9.012000 | 0.000000 | 0.450600 | 3.229300 | 1.276700 | 4.656200 | 4.731300 | 55.799300 | 5.782700 | 0.375500 |
| 9651 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.524000 | 0.524000 | 0.786000 | 0.000000 | 0.039300 | 0.281650 | 0.111350 | 0.406100 | 0.412650 | 4.866650 | 0.504350 | 0.032750 |
| 9652 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.476000 | 1.476000 | 2.214000 | 0.000000 | 0.110700 | 0.793350 | 0.313650 | 1.143900 | 1.162350 | 13.708350 | 1.420650 | 0.092250 |
| 9653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.924000 | 0.924000 | 1.386000 | 0.000000 | 0.069300 | 0.496650 | 0.196350 | 0.716100 | 0.727650 | 8.581650 | 0.889350 | 0.057750 |
| 9654 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.484000 | 3.484000 | 5.226000 | 0.000000 | 0.261300 | 1.872650 | 0.740350 | 2.700100 | 2.743650 | 32.357650 | 3.353350 | 0.217750 |
| 9655 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.808000 | 1.808000 | 2.712000 | 0.000000 | 0.135600 | 0.971800 | 0.384200 | 1.401200 | 1.423800 | 16.791800 | 1.740200 | 0.113000 |
| 9656 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.584000 | 1.584000 | 2.376000 | 0.000000 | 0.118800 | 0.851400 | 0.336600 | 1.227600 | 1.247400 | 14.711400 | 1.524600 | 0.099000 |
| 9657 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.824000 | 1.824000 | 2.736000 | 0.000000 | 0.136800 | 0.980400 | 0.387600 | 1.413600 | 1.436400 | 16.940400 | 1.755600 | 0.114000 |
| 9658 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.112000 | 4.112000 | 6.168000 | 0.000000 | 0.308400 | 2.210200 | 0.873800 | 3.186800 | 3.238200 | 38.190200 | 3.957800 | 0.257000 |
| 9659 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.952000 | 4.952000 | 7.428000 | 0.000000 | 0.371400 | 2.661700 | 1.052300 | 3.837800 | 3.899700 | 45.991700 | 4.766300 | 0.309500 |
| 9660 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.488000 | 1.488000 | 2.232000 | 0.000000 | 0.111600 | 0.799800 | 0.316200 | 1.153200 | 1.171800 | 13.819800 | 1.432200 | 0.093000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9661 | 10420 | 10420 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3296 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9662 | 10421 | 10421 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3297 | DF | USFS | | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | OR |
| 9663 | 10422 | 10422 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3298 | DF | USFS | | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | OR |
| 9664 | 10423 | 10423 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3299 | DF | USFS | | 20021207.000000 | 20021207.000000 | 12/07/02 | | PST | OR |
| 9665 | 10424 | 10424 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3300 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9666 | 10425 | 10425 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3301 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9667 | 10426 | 10426 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3302 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9668 | 10427 | 10427 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3303 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9669 | 10428 | 10428 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3304 | DF | USFS | | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | OR |
| 9670 | 10429 | 10429 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3305 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9671 | 10430 | 10430 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3306 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9672 | 10431 | 10431 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3307 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9673 | 10432 | 10432 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3308 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9674 | 10433 | 10433 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3309 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9675 | 10434 | 10434 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3310 | DF | USFS | | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | OR |
| 9676 | 10435 | 10435 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3311 | DF | USFS | | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | OR |
| 9677 | 10436 | 10436 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3312 | DF | USFS | | 20021208.000000 | 20021208.000000 | 12/08/02 | | PST | OR |
| 9678 | 10437 | 10437 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3313 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9679 | 10438 | 10438 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3314 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9680 | 10439 | 10439 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3315 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 9681 | 10440 | 10440 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3316 | DF | USFS | | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | OR |
| 9682 | 10441 | 10441 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3317 | DF | USFS | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 9683 | 10442 | 10442 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3318 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9684 | 10443 | 10443 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3319 | DF | USFS | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 9685 | 10444 | 10444 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3320 | DF | USFS | | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | OR |
| 9686 | 10445 | 10445 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3321 | DF | USFS | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 9687 | 10446 | 10446 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3322 | DF | USFS | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 9688 | 10447 | 10447 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3323 | DF | USFS | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 9689 | 10448 | 10448 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3324 | DF | USFS | | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | OR |
| 9690 | 10449 | 10449 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3325 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9691 | 10450 | 10450 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3326 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9692 | 10451 | 10451 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3327 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9693 | 10452 | 10452 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3328 | DF | USFS | | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | OR |
| 9694 | 10453 | 10453 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3329 | DF | USFS | | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | OR |
| 9695 | 10454 | 10454 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3330 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9696 | 10455 | 10455 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3331 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9697 | 10456 | 10456 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3332 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | OR |
| 9698 | 10457 | 10457 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3333 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9699 | 10458 | 10458 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3334 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9700 | 10459 | 10459 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3335 | DF | USFS | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 9701 | 10460 | 10460 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3336 | DF | USFS | | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | OR |
| 9702 | 10461 | 10461 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3337 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9661 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 26 | | S | | E | 20.000000 | Wi19S26E | 43.908238 | -119.629002 | 1.000000 | 43.911860 |
| 9662 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 27 | | S | | E | 29.000000 | Wi20S27E | 43.807731 | -119.507950 | 1.000000 | 43.811650 |
| 9663 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 10 | | S | | W | 19.000000 | Wi01S10W | 0.000000 | 0.000000 | 0.000000 | 45.470420 |
| 9664 | wasco | or;wasco | 45.262444 | -121.089142 | | | 01 | 11 | | N | | E | 11.000000 | Wi01N11E | 0.000000 | 0.000000 | 0.000000 | 45.584210 |
| 9665 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 35 | | S | | E | 36.000000 | Wi09S35E | 0.000000 | 0.000000 | 0.000000 | 44.743890 |
| 9666 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 36 | | S | | E | 32.000000 | Wi09S36E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9667 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 36 | | S | | E | 32.000000 | Wi09S36E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 9668 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 36 | | S | | E | 5.000000 | Wi10S36E | 44.723518 | -118.324820 | 1.000000 | 44.725430 |
| 9669 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 24.000000 | Wi10S37E | 44.679539 | -118.125000 | 1.000000 | 44.682220 |
| 9670 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 44 | | N | | E | 2.000000 | Wi03N44E | 0.000000 | 0.000000 | 0.000000 | 45.772190 |
| 9671 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 44 | | N | | E | 2.000000 | Wi03N44E | 0.000000 | 0.000000 | 0.000000 | 45.772190 |
| 9672 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 01 | 45 | | N | | E | 3.000000 | Wi01N45E | 0.000000 | 0.000000 | 0.000000 | 45.595870 |
| 9673 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 04 | | S | | E | 28.000000 | Wi35S04E | 0.000000 | 0.000000 | 0.000000 | 42.497530 |
| 9674 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | E | 21.000000 | Wi39S01E | 0.000000 | 0.000000 | 0.000000 | 42.163940 |
| 9675 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 11 | | S | | E | 7.000000 | Wi24S11E | 43.508380 | -121.452050 | 1.000000 | 43.508760 |
| 9676 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 16.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9677 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 16.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9678 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 16.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 9679 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 35 | | S | | E | 22.000000 | Wi12S35E | 44.509697 | -118.481400 | 1.000000 | 44.512850 |
| 9680 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 29.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.464820 |
| 9681 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 01 | | S | | W | 34.000000 | Wi32S01W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 9682 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 8.000000 | Wi17S34E | 44.104742 | -118.558447 | 1.000000 | 44.105300 |
| 9683 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 8.000000 | Wi17S34E | 44.104742 | -118.558447 | 1.000000 | 44.105300 |
| 9684 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 8.000000 | Wi17S34E | 44.104742 | -118.558447 | 1.000000 | 44.105300 |
| 9685 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 8.000000 | Wi17S34E | 44.104742 | -118.558447 | 1.000000 | 44.105300 |
| 9686 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 9.000000 | Wi17S34E | 44.104742 | -118.538090 | 1.000000 | 44.105300 |
| 9687 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 16.000000 | Wi17S34E | 44.090464 | -118.538090 | 1.000000 | 44.090800 |
| 9688 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 16.000000 | Wi17S34E | 44.090464 | -118.538090 | 1.000000 | 44.090800 |
| 9689 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 16.000000 | Wi17S34E | 44.090464 | -118.538090 | 1.000000 | 44.090800 |
| 9690 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 21.000000 | Wi17S34E | 44.076185 | -118.538090 | 1.000000 | 44.076290 |
| 9691 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 34 | | S | | E | 23.000000 | Wi17S34E | 44.076185 | -118.497377 | 1.000000 | 44.076290 |
| 9692 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 29 | | S | | E | 10.000000 | Wi17S29E | 44.112480 | -119.228531 | 1.000000 | 44.112290 |
| 9693 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 29 | | S | | E | 2.000000 | Wi17S29E | 44.126984 | -119.208633 | 1.000000 | 44.126600 |
| 9694 | union | or;union | 45.407944 | -117.981613 | | | 05 | 35 | | S | | E | 22.000000 | Wi05S35E | 0.000000 | 0.000000 | 0.000000 | 45.116180 |
| 9695 | grant | or;grant | 44.477436 | -118.948456 | | | 16 | 33 | | S | | E | 12.000000 | Wi16S33E | 44.197875 | -118.704483 | 1.000000 | 44.198180 |
| 9696 | grant | or;grant | 44.477436 | -118.948456 | | | 16 | 29 | | S | | E | 1.000000 | Wi16S29E | 44.212501 | -119.187098 | 1.000000 | 44.212500 |
| 9697 | grant | or;grant | 44.477436 | -118.948456 | | | 16 | 33 | | S | | E | 30.000000 | Wi16S33E | 44.155149 | -118.806183 | 1.000000 | 44.155240 |
| 9698 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 35 | | S | | E | 15.000000 | Wi12S35E | 44.524372 | -118.481400 | 1.000000 | 44.527290 |
| 9699 | grant | or;grant | 44.477436 | -118.948456 | | | 10 | 33 | | S | | E | 31.000000 | Wi10S33E | 44.653590 | -118.788262 | 1.000000 | 44.657250 |
| 9700 | marion | or;marion | 44.983910 | -122.804211 | | | 10 | 05 | | S | | E | 10.000000 | Wi10S05E | 0.000000 | 0.000000 | 0.000000 | 44.719120 |
| 9701 | marion | or;marion | 44.983910 | -122.804211 | | | 10 | 05 | | S | | E | 11.000000 | Wi10S05E | 0.000000 | 0.000000 | 0.000000 | 44.719120 |
| 9702 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 34 | | S | | E | 10.000000 | Wi12S34E | 44.539259 | -118.603651 | 1.000000 | 44.541730 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9661 | -119.626700 | o | 43.908238 | -119.629002 | -1553520.892424 | 67725.958538 | | | 12.800000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9662 | -119.506600 | o | 43.807731 | -119.507950 | -1546811.545362 | 54467.040060 | | | 35.920000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9663 | -123.957800 | o | 45.470420 | -123.957800 | -1833934.930892 | 328017.615256 | | | 4.000000 | B | | | 12.500000 | H | water | | H | H | 12.500000 | 41 |
| 9664 | -121.406100 | o | 45.584210 | -121.406100 | -1641448.014506 | 284899.070526 | | | 2.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9665 | -118.443300 | o | 44.743890 | -118.443300 | -1440880.798014 | 136747.591801 | | | 5.440000 | B | | | 12.500000 | G | C | | G | U | 12.500000 | 41 |
| 9666 | -118.325900 | o | 44.739830 | -118.325900 | -1432031.322850 | 134217.805197 | | | 2.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9667 | -118.325900 | o | 44.739830 | -118.325900 | -1432031.322850 | 134217.805197 | | | 10.880000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9668 | -118.325900 | o | 44.723518 | -118.324820 | -1432355.766059 | 132419.514880 | | | 10.880000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9669 | -118.123400 | o | 44.679539 | -118.125000 | -1418152.875968 | 124089.199883 | | | 15.680000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9670 | -117.279200 | o | 45.772190 | -117.279200 | -1327387.647531 | 228959.039385 | | | 1.280000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9671 | -117.279200 | o | 45.772190 | -117.279200 | -1327387.647531 | 228959.039385 | | | 5.280000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9672 | -117.177500 | o | 45.595870 | -117.177500 | -1323901.693912 | 208015.858450 | | | 8.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9673 | -122.353800 | o | 42.497530 | -122.353800 | -1804727.366482 | -28860.100378 | | | 30.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9674 | -122.706900 | o | 42.163940 | -122.706900 | -1842286.847485 | -57009.367071 | | | 0.240000 | A | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9675 | -121.442400 | o | 43.508380 | -121.452050 | -1705259.450627 | 61056.556784 | | | 35.000000 | C | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 9676 | -121.774500 | o | 43.317580 | -121.774500 | -1735674.871667 | 47248.132955 | | | 1.200000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9677 | -121.774500 | o | 43.317580 | -121.774500 | -1735674.871667 | 47248.132955 | | | 1.200000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9678 | -121.774500 | o | 43.317580 | -121.774500 | -1735674.871667 | 47248.132955 | | | 1.200000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9679 | -118.483700 | o | 44.509697 | -118.481400 | -1449700.289002 | 111899.207132 | | | 1.440000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9680 | -121.912000 | o | 43.464820 | -121.912000 | -1741992.328267 | 66147.323442 | | | 1.840000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9681 | -122.808100 | o | 42.743300 | -122.808100 | -1832805.369930 | 7907.729674 | | | 6.000000 | B | | | 19.500000 | H | G | | H | H | 19.500000 | 41 |
| 9682 | -118.558000 | o | 44.104742 | -118.558447 | -1465787.043059 | 69131.438142 | | | 1.600000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9683 | -118.558000 | o | 44.104742 | -118.558447 | -1465787.043059 | 69131.438142 | | | 2.640000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9684 | -118.558000 | o | 44.104742 | -118.558447 | -1465787.043059 | 69131.438142 | | | 12.880000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9685 | -118.558000 | o | 44.104742 | -118.558447 | -1465787.043059 | 69131.438142 | | | 12.880000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9686 | -118.538000 | o | 44.104742 | -118.538090 | -1464214.447263 | 68762.379626 | | | 23.520000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9687 | -118.538000 | o | 44.090464 | -118.538090 | -1464571.870262 | 67205.308192 | | | 7.680000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9688 | -118.538000 | o | 44.090464 | -118.538090 | -1464571.870262 | 67205.308192 | | | 1.200000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9689 | -118.538000 | o | 44.090464 | -118.538090 | -1464571.870262 | 67205.308192 | | | 0.960000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9690 | -118.538000 | o | 44.076185 | -118.538090 | -1464929.251649 | 65648.116420 | | | 0.720000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9691 | -118.498200 | o | 44.076185 | -118.497377 | -1461782.232119 | 64910.952841 | | | 10.480000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9692 | -119.226300 | o | 44.112480 | -119.228531 | -1517284.979456 | 82346.267308 | | | 5.920000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9693 | -119.206300 | o | 44.126984 | -119.208633 | -1515375.656962 | 83552.050591 | | | 6.160000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9694 | -118.416000 | o | 45.116180 | -118.416000 | -1429458.215315 | 176857.357623 | | | 191.000000 | D | | | 20.700000 | G | C | | G | G | 20.700000 | 41 |
| 9695 | -118.705800 | o | 44.197875 | -118.704483 | -1474711.225347 | 81943.363871 | | | 6.560000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9696 | -119.186300 | o | 44.212501 | -119.187098 | -1511499.583601 | 92460.689628 | | | 5.120000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9697 | -118.805900 | o | 44.155149 | -118.806183 | -1483635.021598 | 79148.724537 | | | 30.000000 | C | | | 29.600000 | G | C | | G | G | 29.600000 | 41 |
| 9698 | -118.483700 | o | 44.524372 | -118.481400 | -1449332.038341 | 113499.415788 | | | 2.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9699 | -118.788600 | o | 44.653590 | -118.788262 | -1469558.063679 | 133138.549703 | | | 1.360000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9700 | -122.182800 | o | 44.719120 | -122.182800 | -1725350.550080 | 207638.832397 | | | 0.880000 | B | | | 12.500000 | B | water | | B | B | 12.500000 | 41 |
| 9701 | -122.162400 | o | 44.719120 | -122.162400 | -1723814.190014 | 207201.078485 | | | 2.240000 | B | | | 12.500000 | B | water | | B | B | 12.500000 | 41 |
| 9702 | -118.605600 | o | 44.539259 | -118.603651 | -1458331.268557 | 117325.971788 | | | 2.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9661 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9662 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 449.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9663 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9664 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9665 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9666 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9667 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 136.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9668 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 136.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9669 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 196.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9670 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9671 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9672 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9673 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9674 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9675 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 514.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9676 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9677 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9678 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9679 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9680 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9681 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 117.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9682 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9683 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9684 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 161.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9685 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 161.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9686 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 294.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9687 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9688 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9689 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9690 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9691 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 131.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9692 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9693 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 77.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9694 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.034699 | 3953.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9695 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 82.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9696 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9697 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.433105 | 888.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9698 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9699 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9700 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9701 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9702 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9661 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 9662 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.796000 | 1.796000 | 2.694000 | 0.000000 | 0.134700 | 0.965350 | 0.381650 | 1.391900 | 1.414350 | 16.680350 | 1.728650 | 0.112250 |
| 9663 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 9664 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9665 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 9666 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 9667 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.544000 | 0.544000 | 0.816000 | 0.000000 | 0.040800 | 0.292400 | 0.115600 | 0.421600 | 0.428400 | 5.052400 | 0.523600 | 0.034000 |
| 9668 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.544000 | 0.544000 | 0.816000 | 0.000000 | 0.040800 | 0.292400 | 0.115600 | 0.421600 | 0.428400 | 5.052400 | 0.523600 | 0.034000 |
| 9669 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.784000 | 0.784000 | 1.176000 | 0.000000 | 0.058800 | 0.421400 | 0.166600 | 0.607600 | 0.617400 | 7.281400 | 0.754600 | 0.049000 |
| 9670 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 9671 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 9672 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 9673 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 9674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.199725 | 7.228725 | 8.772225 | 1.029000 | 0.385875 | 2.984100 | 0.437325 | 1.594950 | 3.498600 | 74.345250 | 3.498600 | 0.334425 |
| 9676 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9677 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 9680 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 9681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.409850 | 1.643850 | 1.994850 | 0.234000 | 0.087750 | 0.678600 | 0.099450 | 0.362700 | 0.795600 | 16.906500 | 0.795600 | 0.076050 |
| 9682 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 9684 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.644000 | 0.644000 | 0.966000 | 0.000000 | 0.048300 | 0.346150 | 0.136850 | 0.499100 | 0.507150 | 5.981150 | 0.619850 | 0.040250 |
| 9685 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.644000 | 0.644000 | 0.966000 | 0.000000 | 0.048300 | 0.346150 | 0.136850 | 0.499100 | 0.507150 | 5.981150 | 0.619850 | 0.040250 |
| 9686 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.176000 | 1.176000 | 1.764000 | 0.000000 | 0.088200 | 0.632100 | 0.249900 | 0.911400 | 0.926100 | 10.922100 | 1.131900 | 0.073500 |
| 9687 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 9688 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9689 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 9690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 9691 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.524000 | 0.524000 | 0.786000 | 0.000000 | 0.039300 | 0.281650 | 0.111350 | 0.406100 | 0.412650 | 4.866650 | 0.504350 | 0.032750 |
| 9692 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 9693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.308000 | 0.308000 | 0.462000 | 0.000000 | 0.023100 | 0.165550 | 0.065450 | 0.238700 | 0.242550 | 2.860550 | 0.296450 | 0.019250 |
| 9694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.642085 | 55.549485 | 67.410585 | 7.907400 | 2.965275 | 22.931460 | 3.360645 | 12.256470 | 26.885160 | 571.309650 | 26.885160 | 2.569905 |
| 9695 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.328000 | 0.328000 | 0.492000 | 0.000000 | 0.024600 | 0.176300 | 0.069700 | 0.254200 | 0.258300 | 3.046300 | 0.315700 | 0.020500 |
| 9696 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 9697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.700400 | 12.476400 | 15.140400 | 1.776000 | 0.666000 | 5.150400 | 0.754800 | 2.752800 | 6.038400 | 128.316000 | 6.038400 | 0.577200 |
| 9698 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 9699 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 9700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9703 | 10462 | 10462 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3338 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9704 | 10463 | 10463 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3339 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9705 | 10464 | 10464 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3340 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9706 | 10465 | 10465 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3341 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 9707 | 10466 | 10466 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3342 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9708 | 10467 | 10467 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3343 | DF | USFS | | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | OR |
| 9709 | 10468 | 10468 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3344 | DF | USFS | | 20020406.000000 | 20020406.000000 | 04/06/02 | | PST | OR |
| 9710 | 10469 | 10469 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3345 | DF | USFS | | 20020407.000000 | 20020407.000000 | 04/07/02 | | PST | OR |
| 9711 | 10470 | 10470 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3346 | DF | USFS | | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | OR |
| 9712 | 10471 | 10471 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3347 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9713 | 10472 | 10472 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3348 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9714 | 10473 | 10473 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3349 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9715 | 10474 | 10474 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3350 | DF | USFS | | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | OR |
| 9716 | 10475 | 10475 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3351 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9717 | 10476 | 10476 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3352 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9718 | 10477 | 10477 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3353 | DF | USFS | | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | OR |
| 9719 | 10478 | 10478 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3354 | DF | USFS | | 20020505.000000 | 20020505.000000 | 05/05/02 | | PST | OR |
| 9720 | 10479 | 10479 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3355 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 9721 | 10480 | 10480 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3356 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 9722 | 10481 | 10481 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3357 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9723 | 10482 | 10482 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3358 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9724 | 10483 | 10483 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3359 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9725 | 10484 | 10484 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3360 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9726 | 10485 | 10485 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3361 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 9727 | 10486 | 10486 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3362 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | OR |
| 9728 | 10487 | 10487 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3363 | DF | USFS | | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | OR |
| 9729 | 10488 | 10488 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3364 | DF | USFS | | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | OR |
| 9730 | 10489 | 10489 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3365 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9731 | 10490 | 10490 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3366 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | OR |
| 9732 | 10491 | 10491 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3367 | DF | USFS | | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | OR |
| 9733 | 10492 | 10492 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3368 | DF | USFS | | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | OR |
| 9734 | 10493 | 10493 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3369 | DF | USFS | | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | OR |
| 9735 | 10494 | 10494 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3370 | DF | USFS | | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | OR |
| 9736 | 10495 | 10495 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3371 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9737 | 10496 | 10496 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3372 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9738 | 10497 | 10497 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3373 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9739 | 10498 | 10498 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3374 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9740 | 10499 | 10499 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3375 | DF | USFS | | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | OR |
| 9741 | 10500 | 10500 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3376 | DF | USFS | | 20020309.000000 | 20020309.000000 | 03/09/02 | | PST | OR |
| 9742 | 10501 | 10501 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3377 | DF | USFS | | 20020309.000000 | 20020309.000000 | 03/09/02 | | PST | OR |
| 9743 | 10502 | 10502 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3378 | DF | USFS | | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | OR |
| 9744 | 10503 | 10503 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3379 | DF | USFS | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9703 | union | or;union | 45.407944 | -117.981613 | | | 01 | 38 | | S | | E | 28.000000 | Wi01S38E | 0.000000 | 0.000000 | 0.000000 | 45.448830 |
| 9704 | harney | or;harney | 43.020126 | -119.066380 | | | 18 | 35 | | S | | E | 5.000000 | Wi18S35E | 44.033157 | -118.439070 | 1.000000 | 44.032780 |
| 9705 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | E | 22.000000 | Wi39S01E | 0.000000 | 0.000000 | 0.000000 | 42.163940 |
| 9706 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 30 | | S | | E | 10.000000 | Wi17S30E | 0.000000 | 0.000000 | 0.000000 | 44.112290 |
| 9707 | grant | or;grant | 44.477436 | -118.948456 | | | 17 | 30 | | S | | E | 3.000000 | Wi17S30E | 44.127052 | -119.108631 | 1.000000 | 44.126600 |
| 9708 | union | or;union | 45.407944 | -117.981613 | | | 01 | 38 | | N | | E | 20.000000 | Wi01N38E | 0.000000 | 0.000000 | 0.000000 | 45.551710 |
| 9709 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 9710 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 9711 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 9712 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 9713 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 22.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.782020 |
| 9714 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 04 | | S | | E | 8.000000 | Wi35S04E | 0.000000 | 0.000000 | 0.000000 | 42.541040 |
| 9715 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 33.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 9716 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 05 | | S | | E | 23.000000 | Wi26S05E | 0.000000 | 0.000000 | 0.000000 | 43.292320 |
| 9717 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 05 | | S | | E | 23.000000 | Wi26S05E | 0.000000 | 0.000000 | 0.000000 | 43.292320 |
| 9718 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 05 | | S | | E | 23.000000 | Wi26S05E | 0.000000 | 0.000000 | 0.000000 | 43.292320 |
| 9719 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 30.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.191010 |
| 9720 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 30.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.191010 |
| 9721 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 30.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.191010 |
| 9722 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 25.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.191010 |
| 9723 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 36.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 9724 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 36.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 9725 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 31.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 9726 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 36.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 9727 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 36.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 9728 | grant | or;grant | 44.477436 | -118.948456 | | | 13 | 35 | | S | | E | 14.000000 | Wi13S35E | 44.438024 | -118.460733 | 1.000000 | 44.440650 |
| 9729 | grant | or;grant | 44.477436 | -118.948456 | | | 13 | 35 | | S | | E | 14.000000 | Wi13S35E | 44.438024 | -118.460733 | 1.000000 | 44.440650 |
| 9730 | hood river | or;hood river | 45.492487 | -121.682640 | | | 02 | 11 | | N | | E | 29.000000 | Wi02N11E | 0.000000 | 0.000000 | 0.000000 | 45.626630 |
| 9731 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 09 | | S | | E | 26.000000 | Wi31S09E | 0.000000 | 0.000000 | 0.000000 | 42.854130 |
| 9732 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 09 | | S | | E | 26.000000 | Wi31S09E | 0.000000 | 0.000000 | 0.000000 | 42.854130 |
| 9733 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 09 | | S | | E | 26.000000 | Wi31S09E | 0.000000 | 0.000000 | 0.000000 | 42.854130 |
| 9734 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 10 | | S | | E | 5.000000 | Wi33S10E | 42.739232 | -121.555809 | 1.000000 | 42.738770 |
| 9735 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | E | 22.000000 | Wi39S01E | 0.000000 | 0.000000 | 0.000000 | 42.163940 |
| 9736 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 06 | 08 | | S | | E | 34.000000 | Wi06S08E | 0.000000 | 0.000000 | 0.000000 | 45.005050 |
| 9737 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 07 | 08 | | S | | E | 3.000000 | Wi07S08E | 0.000000 | 0.000000 | 0.000000 | 44.990490 |
| 9738 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 07 | 08 | | S | | W | 3.000000 | Wi07S08W | 0.000000 | 0.000000 | 0.000000 | 44.993640 |
| 9739 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 03 | | S | | E | 30.000000 | Wi33S03E | 0.000000 | 0.000000 | 0.000000 | 42.671580 |
| 9740 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 04 | | S | | W | 35.000000 | Wi39S04W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9741 | jackson | or;jackson | 42.498842 | -122.756203 | | | 41 | 03 | | S | | W | 13.000000 | Wi41S03W | 0.000000 | 0.000000 | 0.000000 | 42.003380 |
| 9742 | jackson | or;jackson | 42.498842 | -122.756203 | | | 41 | 03 | | S | | W | 13.000000 | Wi41S03W | 0.000000 | 0.000000 | 0.000000 | 42.003380 |
| 9743 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 08 | | S | | W | 27.000000 | Wi37S08W | 0.000000 | 0.000000 | 0.000000 | 42.323560 |
| 9744 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 08 | | S | | W | 21.000000 | Wi37S08W | 0.000000 | 0.000000 | 0.000000 | 42.338120 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9703 | -118.066300 | o | 45.448830 | -118.066300 | -1394648.189655 | 206993.607688 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9704 | -118.438400 | o | 44.033157 | -118.439070 | -1458345.249380 | 59164.567734 | | | 2.880000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9705 | -122.687300 | o | 42.163940 | -122.687300 | -1840748.147766 | -57453.801282 | | | 4.000000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9706 | -119.106200 | o | 44.112472 | -119.108631 | -1508045.282991 | 80099.879344 | | | 1.440000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9707 | -119.106200 | o | 44.127052 | -119.108631 | -1507669.058717 | 81687.906197 | | | 0.240000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9708 | -118.089400 | o | 45.551710 | -118.089400 | -1393834.285364 | 218616.308331 | | | 0.160000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9709 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 20.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9710 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 30.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9711 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 20.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9712 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 30.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9713 | -121.633400 | o | 42.810860 | -121.633400 | -1740171.345714 | -13798.966481 | | | 30.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9714 | -122.373500 | o | 42.541040 | -122.373500 | -1804982.605212 | -23714.220964 | | | 26.400000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9715 | -122.941600 | o | 42.221690 | -122.941600 | -1858960.775386 | -45417.514459 | | | 15.000000 | C | | | 5.300000 | C | C | | G | G | 5.300000 | 41 |
| 9716 | -122.193300 | o | 43.292320 | -122.193300 | -1768770.431059 | 53588.556060 | | | 0.480000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9717 | -122.193300 | o | 43.292320 | -122.193300 | -1768770.431059 | 53588.556060 | | | 0.480000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9718 | -122.193300 | o | 43.292320 | -122.193300 | -1768770.431059 | 53588.556060 | | | 0.480000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9719 | -122.390200 | o | 43.191010 | -122.390200 | -1786988.028515 | 46959.637218 | | | 11.000000 | C | | | 43.000000 | H | G | | H | H | 43.000000 | 41 |
| 9720 | -122.390200 | o | 43.191010 | -122.390200 | -1786988.028515 | 46959.637218 | | | 8.000000 | B | | | 48.800000 | H | G | | H | H | 48.800000 | 41 |
| 9721 | -122.390200 | o | 43.191010 | -122.390200 | -1786988.028515 | 46959.637218 | | | 2.000000 | B | | | 48.800000 | H | G | | H | H | 48.800000 | 41 |
| 9722 | -122.409900 | o | 43.191010 | -122.409900 | -1788510.150011 | 47395.095379 | | | 8.000000 | B | | | 27.500000 | H | G | | H | H | 27.500000 | 41 |
| 9723 | -122.409900 | o | 43.176540 | -122.409900 | -1788941.984108 | 45830.411293 | | | 16.000000 | C | | | 28.800000 | H | G | | H | H | 28.800000 | 41 |
| 9724 | -122.409900 | o | 43.176540 | -122.409900 | -1788941.984108 | 45830.411293 | | | 7.000000 | B | | | 39.800000 | H | G | | H | H | 39.800000 | 41 |
| 9725 | -122.390200 | o | 43.176540 | -122.390200 | -1787419.487528 | 45394.874950 | | | 8.000000 | B | | | 27.800000 | H | G | | H | H | 27.800000 | 41 |
| 9726 | -122.409900 | o | 43.176540 | -122.409900 | -1788941.984108 | 45830.411293 | | | 3.000000 | B | | | 41.800000 | H | G | | H | H | 41.800000 | 41 |
| 9727 | -122.409900 | o | 43.176540 | -122.409900 | -1788941.984108 | 45830.411293 | | | 2.000000 | B | | | 41.800000 | H | G | | H | H | 41.800000 | 41 |
| 9728 | -118.463300 | o | 44.438024 | -118.460733 | -1449910.079034 | 103712.041743 | | | 5.000000 | C | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 9729 | -118.463300 | o | 44.438024 | -118.460733 | -1449910.079034 | 103712.041743 | | | 60.000000 | C | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 9730 | -121.468700 | o | 45.626630 | -121.468700 | -1644852.703213 | 290772.918887 | | | 3.440000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 9731 | -121.613700 | o | 42.854130 | -121.613700 | -1736567.118424 | -6406.884519 | | | 5.000000 | B | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9732 | -121.613700 | o | 42.854130 | -121.613700 | -1736567.118424 | -6406.884519 | | | 45.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9733 | -121.613700 | o | 42.854130 | -121.613700 | -1736567.118424 | -6406.884519 | | | 43.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 9734 | -121.554800 | o | 42.739232 | -121.555809 | -1735335.535536 | -20099.300903 | | | 1.280000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9735 | -122.687300 | o | 42.163940 | -122.687300 | -1840748.147766 | -57453.801282 | | | 3.600000 | C | | | 12.500000 | H | C | | H | H | 12.500000 | 41 |
| 9736 | -121.810200 | o | 45.005050 | -121.810200 | -1688777.232252 | 230633.104968 | | | 22.240000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9737 | -121.810200 | o | 44.990490 | -121.810200 | -1689210.320265 | 229058.423731 | | | 22.080000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9738 | -123.651800 | o | 44.993640 | -123.651800 | -1826779.558012 | 269750.793446 | | | 4.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9739 | -122.510800 | o | 42.671580 | -122.510800 | -1811822.797217 | -6531.662031 | | | 19.120000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9740 | -123.138600 | o | 42.134360 | -123.138600 | -1877041.978523 | -50319.293754 | | | 5.440000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9741 | -123.000700 | o | 42.003380 | -123.000700 | -1870180.528103 | -67650.915066 | | | 28.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9742 | -123.000700 | o | 42.003380 | -123.000700 | -1870180.528103 | -67650.915066 | | | 27.040000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9743 | -123.631100 | o | 42.323560 | -123.631100 | -1909729.381511 | -18405.104996 | | | 7.000000 | B | | | 18.700000 | G | G | | G | G | 18.700000 | 41 |
| 9744 | -123.650800 | o | 42.338120 | -123.650800 | -1910812.108517 | -16370.603464 | | | 3.000000 | B | | | 16.700000 | G | G | | G | G | 16.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9703 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9704 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9705 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9706 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9707 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9708 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9709 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 174.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9710 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 261.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9711 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 174.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9712 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 261.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9713 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 261.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9714 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 330.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9715 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.029563 | 79.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9716 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9717 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9718 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9719 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.932576 | 473.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9720 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.124100 | 390.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9721 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.124100 | 97.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9722 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9723 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.400000 | 460.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9724 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.821347 | 278.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9725 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.357965 | 222.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9726 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.891366 | 125.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9727 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.891366 | 83.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9728 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9729 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 1080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9730 | 027 | OR | or;hood river | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9731 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 43.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9732 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 391.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9733 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.319091 | 374.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9734 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9735 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9736 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 278.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9737 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 276.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9738 | 053 | OR | or;polk | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9739 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 239.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9740 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9741 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9742 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 338.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9743 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.933908 | 130.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9744 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.827567 | 50.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 9705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 9706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 9707 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 9709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.096700 | 2.444700 | 2.966700 | 0.348000 | 0.130500 | 1.009200 | 0.147900 | 0.539400 | 1.183200 | 25.143000 | 1.183200 | 0.113100 |
| 9710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.145050 | 3.667050 | 4.450050 | 0.522000 | 0.195750 | 1.513800 | 0.221850 | 0.809100 | 1.774800 | 37.714500 | 1.774800 | 0.169650 |
| 9711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.096700 | 2.444700 | 2.966700 | 0.348000 | 0.130500 | 1.009200 | 0.147900 | 0.539400 | 1.183200 | 25.143000 | 1.183200 | 0.113100 |
| 9712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.145050 | 3.667050 | 4.450050 | 0.522000 | 0.195750 | 1.513800 | 0.221850 | 0.809100 | 1.774800 | 37.714500 | 1.774800 | 0.169650 |
| 9713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.145050 | 3.667050 | 4.450050 | 0.522000 | 0.195750 | 1.513800 | 0.221850 | 0.809100 | 1.774800 | 37.714500 | 1.774800 | 0.169650 |
| 9714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.320000 | 1.320000 | 1.980000 | 0.000000 | 0.099000 | 0.709500 | 0.280500 | 1.023000 | 1.039500 | 12.259500 | 1.270500 | 0.082500 |
| 9715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.957975 | 1.116975 | 1.355475 | 0.159000 | 0.059625 | 0.461100 | 0.067575 | 0.246450 | 0.540600 | 11.487750 | 0.540600 | 0.051675 |
| 9716 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9717 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9718 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.699650 | 6.645650 | 8.064650 | 0.946000 | 0.354750 | 2.743400 | 0.402050 | 1.466300 | 3.216400 | 68.348500 | 3.216400 | 0.307450 |
| 9720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.704320 | 5.485120 | 6.656320 | 0.780800 | 0.292800 | 2.264320 | 0.331840 | 1.210240 | 2.654720 | 56.412800 | 2.654720 | 0.253760 |
| 9721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.176080 | 1.371280 | 1.664080 | 0.195200 | 0.073200 | 0.566080 | 0.082960 | 0.302560 | 0.663680 | 14.103200 | 0.663680 | 0.063440 |
| 9722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.651000 | 3.091000 | 3.751000 | 0.440000 | 0.165000 | 1.276000 | 0.187000 | 0.682000 | 1.496000 | 31.790000 | 1.496000 | 0.143000 |
| 9723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.552640 | 6.474240 | 7.856640 | 0.921600 | 0.345600 | 2.672640 | 0.391680 | 1.428480 | 3.133440 | 66.585600 | 3.133440 | 0.299520 |
| 9724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.357130 | 3.914330 | 4.750130 | 0.557200 | 0.208950 | 1.615880 | 0.236810 | 0.863660 | 1.894480 | 40.257700 | 1.894480 | 0.181090 |
| 9725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.679920 | 3.124720 | 3.791920 | 0.444800 | 0.166800 | 1.289920 | 0.189040 | 0.689440 | 1.512320 | 32.136800 | 1.512320 | 0.144560 |
| 9726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.511070 | 1.761870 | 2.138070 | 0.250800 | 0.094050 | 0.727320 | 0.106590 | 0.388740 | 0.852720 | 18.120300 | 0.852720 | 0.081510 |
| 9727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.007380 | 1.174580 | 1.425380 | 0.167200 | 0.062700 | 0.484880 | 0.071060 | 0.259160 | 0.568480 | 12.080200 | 0.568480 | 0.054340 |
| 9728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 9729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.014000 | 15.174000 | 18.414000 | 2.160000 | 0.810000 | 6.264000 | 0.918000 | 3.348000 | 7.344000 | 156.060000 | 7.344000 | 0.702000 |
| 9730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 9731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524175 | 0.611175 | 0.741675 | 0.087000 | 0.032625 | 0.252300 | 0.036975 | 0.134850 | 0.295800 | 6.285750 | 0.295800 | 0.028275 |
| 9732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.717515 | 5.500575 | 6.675075 | 0.783000 | 0.293625 | 2.270700 | 0.332775 | 1.213650 | 2.662200 | 56.571750 | 2.662200 | 0.254475 |
| 9733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.507905 | 5.256105 | 6.378405 | 0.748200 | 0.280575 | 2.169780 | 0.317985 | 1.159710 | 2.543880 | 54.057450 | 2.543880 | 0.243165 |
| 9734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 9735 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 9736 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.112000 | 1.112000 | 1.668000 | 0.000000 | 0.083400 | 0.597700 | 0.236300 | 0.861800 | 0.875700 | 10.327700 | 1.070300 | 0.069500 |
| 9737 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.104000 | 1.104000 | 1.656000 | 0.000000 | 0.082800 | 0.593400 | 0.234600 | 0.855600 | 0.869400 | 10.253400 | 1.062600 | 0.069000 |
| 9738 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 9739 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.956000 | 0.956000 | 1.434000 | 0.000000 | 0.071700 | 0.513850 | 0.203150 | 0.740900 | 0.752850 | 8.878850 | 0.920150 | 0.059750 |
| 9740 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 9741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 9742 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.352000 | 1.352000 | 2.028000 | 0.000000 | 0.101400 | 0.726700 | 0.287300 | 1.047800 | 1.064700 | 12.556700 | 1.301300 | 0.084500 |
| 9743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.577345 | 1.839145 | 2.231845 | 0.261800 | 0.098175 | 0.759220 | 0.111265 | 0.405790 | 0.890120 | 18.915050 | 0.890120 | 0.085085 |
| 9744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603705 | 0.703905 | 0.854205 | 0.100200 | 0.037575 | 0.290580 | 0.042585 | 0.155310 | 0.340680 | 7.239450 | 0.340680 | 0.032565 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9745 | 10504 | 10504 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3380 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9746 | 10505 | 10505 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3381 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9747 | 10506 | 10506 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3382 | DF | USFS | | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | OR |
| 9748 | 10507 | 10507 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3383 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | OR |
| 9749 | 10508 | 10508 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3384 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | OR |
| 9750 | 10509 | 10509 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3385 | DF | USFS | | 20021020.000000 | 20021020.000000 | 10/20/02 | | PST | OR |
| 9751 | 10510 | 10510 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3386 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9752 | 10511 | 10511 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3387 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9753 | 10512 | 10512 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3388 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9754 | 10513 | 10513 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3389 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 9755 | 10514 | 10514 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3390 | DF | USFS | | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | OR |
| 9756 | 10515 | 10515 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3391 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 9757 | 10516 | 10516 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3392 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 9758 | 10517 | 10517 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3393 | DF | USFS | | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | OR |
| 9759 | 10518 | 10518 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3394 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9760 | 10519 | 10519 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3395 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | OR |
| 9761 | 10520 | 10520 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3396 | DF | USFS | | 20020519.000000 | 20020519.000000 | 05/19/02 | | PST | OR |
| 9762 | 10521 | 10521 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3397 | DF | USFS | | 20020519.000000 | 20020519.000000 | 05/19/02 | | PST | OR |
| 9763 | 10522 | 10522 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3398 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | OR |
| 9764 | 10523 | 10523 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3399 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | OR |
| 9765 | 10524 | 10524 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3400 | DF | USFS | | 20020519.000000 | 20020519.000000 | 05/19/02 | | PST | OR |
| 9766 | 10525 | 10525 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3401 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | OR |
| 9767 | 10526 | 10526 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3402 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9768 | 10527 | 10527 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3403 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9769 | 10528 | 10528 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3404 | DF | USFS | | 20020518.000000 | 20020518.000000 | 05/18/02 | | PST | OR |
| 9770 | 10529 | 10529 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3405 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9771 | 10530 | 10530 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3406 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9772 | 10531 | 10531 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3407 | DF | USFS | | 20020519.000000 | 20020519.000000 | 05/19/02 | | PST | OR |
| 9773 | 10532 | 10532 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3408 | DF | USFS | | 20020518.000000 | 20020518.000000 | 05/18/02 | | PST | OR |
| 9774 | 10533 | 10533 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3409 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | OR |
| 9775 | 10534 | 10534 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3410 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 9776 | 10535 | 10535 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3411 | DF | USFS | | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | OR |
| 9777 | 10536 | 10536 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3412 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9778 | 10537 | 10537 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3413 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9779 | 10538 | 10538 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3414 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9780 | 10539 | 10539 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3415 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9781 | 10540 | 10540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3416 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9782 | 10541 | 10541 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3417 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9783 | 10542 | 10542 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3418 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | OR |
| 9784 | 10543 | 10543 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3419 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 9785 | 10544 | 10544 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3420 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9786 | 10545 | 10545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3421 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9745 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 23.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 9746 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 14.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |
| 9747 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 29.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 9748 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 19.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.120850 |
| 9749 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 18.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9750 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 18.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9751 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 18.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9752 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 18.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9753 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 12.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |
| 9754 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 12.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |
| 9755 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9756 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 31.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 9757 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 32 | | S | | E | 36.000000 | Wi03S32E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 9758 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 32 | | S | | E | 36.000000 | Wi03S32E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 9759 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | W | 31.000000 | Wi03S33W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9760 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 6.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.250390 |
| 9761 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 6.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.250390 |
| 9762 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 4.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.250390 |
| 9763 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 33.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 9764 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 33.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 9765 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 28.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.192380 |
| 9766 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 4.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.250390 |
| 9767 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 8.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |
| 9768 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 8.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |
| 9769 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 20.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.206890 |
| 9770 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 20.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.206890 |
| 9771 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 16.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9772 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 17.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9773 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 17.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 9774 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 28.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.279390 |
| 9775 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 11.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.234430 |
| 9776 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 11.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.234430 |
| 9777 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 07 | | S | | E | 12.000000 | Wi23S07E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9778 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 8.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9779 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 6.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9780 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 08 | | S | | E | 32.000000 | Wi22S08E | 0.000000 | 0.000000 | 0.000000 | 43.625700 |
| 9781 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 08 | | S | | E | 34.000000 | Wi22S08E | 0.000000 | 0.000000 | 0.000000 | 43.625700 |
| 9782 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 23 | 08 | | S | | E | 6.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9783 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 08 | | S | | E | 29.000000 | Wi22S08E | 0.000000 | 0.000000 | 0.000000 | 43.639810 |
| 9784 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 11.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9785 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 27.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.377690 |
| 9786 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 14.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9745 | -122.311500 | o | 43.205490 | -122.311500 | -1780475.607338 | 46789.928932 | | | 7.920000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9746 | -122.311500 | o | 43.219960 | -122.311500 | -1780045.482895 | 48354.971101 | | | 0.880000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9747 | -119.361400 | o | 45.106840 | -119.361400 | -1501359.008901 | 193062.973658 | | | 5.000000 | B | | | 17.000000 | G | G | | G | G | 17.000000 | 41 |
| 9748 | -119.382000 | o | 45.120850 | -119.382000 | -1502546.356249 | 194971.886054 | | | 40.000000 | C | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9749 | -118.767300 | o | 45.221390 | -118.767300 | -1453410.246337 | 194618.052398 | | | 10.000000 | B | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 9750 | -118.767300 | o | 45.221390 | -118.767300 | -1453410.246337 | 194618.052398 | | | 6.000000 | B | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 9751 | -118.767300 | o | 45.221390 | -118.767300 | -1453410.246337 | 194618.052398 | | | 10.000000 | C | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 9752 | -118.767300 | o | 45.221390 | -118.767300 | -1453410.246337 | 194618.052398 | | | 10.000000 | C | | | 12.000000 | G | G | | G | G | 12.000000 | 41 |
| 9753 | -118.787800 | o | 45.235890 | -118.787800 | -1454588.470994 | 196568.208340 | | | 85.000000 | C | | | 10.500000 | G | G | | G | G | 10.500000 | 41 |
| 9754 | -118.787800 | o | 45.235890 | -118.787800 | -1454588.470994 | 196568.208340 | | | 85.000000 | C | | | 10.500000 | G | G | | G | G | 10.500000 | 41 |
| 9755 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 10.000000 | C | | | 23.000000 | G | G | | G | G | 23.000000 | 41 |
| 9756 | -118.767300 | o | 45.264890 | -118.767300 | -1452291.539311 | 199356.484832 | | | 34.000000 | C | | | 14.500000 | G | G | | G | G | 14.500000 | 41 |
| 9757 | -118.787800 | o | 45.264890 | -118.787800 | -1453841.790193 | 199727.004843 | | | 28.000000 | C | | | 27.500000 | G | G | | G | G | 27.500000 | 41 |
| 9758 | -118.787800 | o | 45.264890 | -118.787800 | -1453841.790193 | 199727.004843 | | | 98.000000 | C | | | 27.500000 | G | G | | G | G | 27.500000 | 41 |
| 9759 | 0.000000 | c | 45.499403 | -118.703982 | -1441481.065505 | 223761.403140 | | | 25.000000 | C | | | 26.500000 | G | L | | G | G | 26.500000 | 41 |
| 9760 | -118.767300 | o | 45.250390 | -118.767300 | -1452664.510674 | 197777.021410 | | | 14.000000 | C | | | 24.500000 | G | G | | G | G | 24.500000 | 41 |
| 9761 | -118.767300 | o | 45.250390 | -118.767300 | -1452664.510674 | 197777.021410 | | | 37.000000 | C | | | 22.500000 | G | G | | G | G | 22.500000 | 41 |
| 9762 | -118.726400 | o | 45.250390 | -118.726400 | -1449570.412214 | 197038.842281 | | | 41.000000 | C | | | 20.500000 | G | G | | G | G | 20.500000 | 41 |
| 9763 | -118.726400 | o | 45.264890 | -118.726400 | -1449198.246085 | 198618.449545 | | | 11.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9764 | -118.726400 | o | 45.264890 | -118.726400 | -1449198.246085 | 198618.449545 | | | 25.000000 | C | | | 21.500000 | G | G | | G | G | 21.500000 | 41 |
| 9765 | -118.726400 | o | 45.192380 | -118.726400 | -1451058.644355 | 190719.184001 | | | 16.000000 | C | | | 21.500000 | G | G | | G | G | 21.500000 | 41 |
| 9766 | -118.726400 | o | 45.250390 | -118.726400 | -1449570.412214 | 197038.842281 | | | 49.000000 | C | | | 23.100000 | G | G | | G | G | 23.100000 | 41 |
| 9767 | -118.746800 | o | 45.235890 | -118.746800 | -1451486.236606 | 195827.280398 | | | 60.000000 | C | | | 27.500000 | G | G | | G | G | 27.500000 | 41 |
| 9768 | -118.746800 | o | 45.235890 | -118.746800 | -1451486.236606 | 195827.280398 | | | 22.000000 | C | | | 19.500000 | G | G | | G | G | 19.500000 | 41 |
| 9769 | -118.746800 | o | 45.206890 | -118.746800 | -1452231.027379 | 192668.139209 | | | 37.000000 | C | | | 22.500000 | G | G | | G | G | 22.500000 | 41 |
| 9770 | -118.746800 | o | 45.206890 | -118.746800 | -1452231.027379 | 192668.139209 | | | 9.000000 | B | | | 20.500000 | G | G | | G | G | 20.500000 | 41 |
| 9771 | -118.726400 | o | 45.221390 | -118.726400 | -1450314.537836 | 193879.585762 | | | 81.000000 | C | | | 19.500000 | G | G | | G | G | 19.500000 | 41 |
| 9772 | -118.746800 | o | 45.221390 | -118.746800 | -1451858.666473 | 194247.716794 | | | 16.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9773 | -118.746800 | o | 45.221390 | -118.746800 | -1451858.666473 | 194247.716794 | | | 10.000000 | C | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 9774 | -118.726400 | o | 45.279390 | -118.726400 | -1448826.011086 | 200198.042777 | | | 25.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9775 | -122.193300 | o | 43.234430 | -122.193300 | -1770483.358893 | 47325.660607 | | | 15.000000 | C | | | 30.500000 | G | G | | G | G | 30.500000 | 41 |
| 9776 | -122.193300 | o | 43.234430 | -122.193300 | -1770483.358893 | 47325.660607 | | | 4.000000 | B | | | 30.500000 | G | G | | G | G | 30.500000 | 41 |
| 9777 | -121.832500 | o | 43.595510 | -121.832500 | -1732046.056055 | 78585.795260 | | | 1.920000 | B | | | 12.500000 | G | water | | G | G | 12.500000 | 41 |
| 9778 | -121.792800 | o | 43.595510 | -121.792800 | -1728991.972470 | 77735.300446 | | | 1.920000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9779 | -121.812600 | o | 43.610030 | -121.812600 | -1730090.995257 | 79731.276570 | | | 1.920000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9780 | -121.794300 | o | 43.625700 | -121.794300 | -1728225.940675 | 81036.024192 | | | 3.040000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9781 | -121.754700 | o | 43.625700 | -121.754700 | -1725180.632050 | 80189.460414 | | | 3.040000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9782 | -121.812600 | o | 43.610030 | -121.812600 | -1730090.995257 | 79731.276570 | | | 34.800000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9783 | -121.794300 | o | 43.698100 | -121.794300 | -1727813.862176 | 82563.664996 | | | 7.600000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9784 | -121.853400 | o | 43.331990 | -121.853400 | -1741353.252784 | 50504.630629 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9785 | -121.872300 | o | 43.377690 | -121.872300 | -1741478.973469 | 55859.555405 | | | 3.680000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9786 | -121.852400 | o | 43.406730 | -121.852400 | -1739095.020809 | 58575.233148 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9745 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9746 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9747 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 85.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9748 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9749 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9750 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 105.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9751 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9752 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9753 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.449138 | 892.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9754 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.449138 | 892.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9755 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.144761 | 230.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9756 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.702939 | 493.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9757 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 770.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9758 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 2695.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9759 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.302173 | 662.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9760 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 343.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9761 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.121320 | 832.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9762 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.024846 | 840.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9763 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 203.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9764 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 537.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9765 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 344.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9766 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.149419 | 1131.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9767 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.345208 | 1650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9768 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 429.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9769 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.121320 | 832.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9770 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.024846 | 184.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9771 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 1579.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9772 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 296.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9773 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9774 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 312.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9775 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 457.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9776 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.469818 | 122.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9777 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9778 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9779 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9780 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9781 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9782 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 435.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9783 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9784 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9785 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 46.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9786 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9745 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 9746 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024250 | 1.194250 | 1.449250 | 0.170000 | 0.063750 | 0.493000 | 0.072250 | 0.263500 | 0.578000 | 12.282500 | 0.578000 | 0.055250 |
| 9748 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 9749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.108750 | 2.458750 | 2.983750 | 0.350000 | 0.131250 | 1.015000 | 0.148750 | 0.542500 | 1.190000 | 25.287500 | 1.190000 | 0.113750 |
| 9750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.265250 | 1.475250 | 1.790250 | 0.210000 | 0.078750 | 0.609000 | 0.089250 | 0.325500 | 0.714000 | 15.172500 | 0.714000 | 0.068250 |
| 9751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.108750 | 2.458750 | 2.983750 | 0.350000 | 0.131250 | 1.015000 | 0.148750 | 0.542500 | 1.190000 | 25.287500 | 1.190000 | 0.113750 |
| 9752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 9753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.754625 | 12.539625 | 15.217125 | 1.785000 | 0.669375 | 5.176500 | 0.758625 | 2.766750 | 6.069000 | 128.966250 | 6.069000 | 0.580125 |
| 9754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.754625 | 12.539625 | 15.217125 | 1.785000 | 0.669375 | 5.176500 | 0.758625 | 2.766750 | 6.069000 | 128.966250 | 6.069000 | 0.580125 |
| 9755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.771500 | 3.231500 | 3.921500 | 0.460000 | 0.172500 | 1.334000 | 0.195500 | 0.713000 | 1.564000 | 33.235000 | 1.564000 | 0.149500 |
| 9756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.940650 | 6.926650 | 8.405650 | 0.986000 | 0.369750 | 2.859400 | 0.419050 | 1.528300 | 3.352400 | 71.238500 | 3.352400 | 0.320450 |
| 9757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.278500 | 10.818500 | 13.128500 | 1.540000 | 0.577500 | 4.466000 | 0.654500 | 2.387000 | 5.236000 | 111.265000 | 5.236000 | 0.500500 |
| 9758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.474750 | 37.864750 | 45.949750 | 5.390000 | 2.021250 | 15.631000 | 2.290750 | 8.354500 | 18.326000 | 389.427500 | 18.326000 | 1.751750 |
| 9759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.983125 | 9.308125 | 11.295625 | 1.325000 | 0.496875 | 3.842500 | 0.563125 | 2.053750 | 4.505000 | 95.731250 | 4.505000 | 0.430625 |
| 9760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.133150 | 4.819150 | 5.848150 | 0.686000 | 0.257250 | 1.989400 | 0.291550 | 1.063300 | 2.332400 | 49.563500 | 2.332400 | 0.222950 |
| 9761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.031625 | 11.696625 | 14.194125 | 1.665000 | 0.624375 | 4.828500 | 0.707625 | 2.580750 | 5.661000 | 120.296250 | 5.661000 | 0.541125 |
| 9762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.128025 | 11.809025 | 14.330525 | 1.681000 | 0.630375 | 4.874900 | 0.714425 | 2.605550 | 5.715400 | 121.452250 | 5.715400 | 0.546325 |
| 9763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.452175 | 2.859175 | 3.469675 | 0.407000 | 0.152625 | 1.180300 | 0.172975 | 0.630850 | 1.383800 | 29.405750 | 1.383800 | 0.132275 |
| 9764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.476875 | 7.551875 | 9.164375 | 1.075000 | 0.403125 | 3.117500 | 0.456875 | 1.666250 | 3.655000 | 77.668750 | 3.655000 | 0.349375 |
| 9765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.145200 | 4.833200 | 5.865200 | 0.688000 | 0.258000 | 1.995200 | 0.292400 | 1.066400 | 2.339200 | 49.708000 | 2.339200 | 0.223600 |
| 9766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.639395 | 15.903195 | 19.298895 | 2.263800 | 0.848925 | 6.565020 | 0.962115 | 3.508890 | 7.696920 | 163.559550 | 7.696920 | 0.735735 |
| 9767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.882500 | 23.182500 | 28.132500 | 3.300000 | 1.237500 | 9.570000 | 1.402500 | 5.115000 | 11.220000 | 238.425000 | 11.220000 | 1.072500 |
| 9768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.169450 | 6.027450 | 7.314450 | 0.858000 | 0.321750 | 2.488200 | 0.364650 | 1.329900 | 2.917200 | 61.990500 | 2.917200 | 0.278850 |
| 9769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.031625 | 11.696625 | 14.194125 | 1.665000 | 0.624375 | 4.828500 | 0.707625 | 2.580750 | 5.661000 | 120.296250 | 5.661000 | 0.541125 |
| 9770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.223225 | 2.592225 | 3.145725 | 0.369000 | 0.138375 | 1.070100 | 0.156825 | 0.571950 | 1.254600 | 26.660250 | 1.254600 | 0.119925 |
| 9771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.032975 | 22.191975 | 26.930475 | 3.159000 | 1.184625 | 9.161100 | 1.342575 | 4.896450 | 10.740600 | 228.237750 | 10.740600 | 1.026675 |
| 9772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.566800 | 4.158800 | 5.046800 | 0.592000 | 0.222000 | 1.716800 | 0.251600 | 0.917600 | 2.012800 | 42.772000 | 2.012800 | 0.192400 |
| 9773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.108750 | 2.458750 | 2.983750 | 0.350000 | 0.131250 | 1.015000 | 0.148750 | 0.542500 | 1.190000 | 25.287500 | 1.190000 | 0.113750 |
| 9774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.765625 | 4.390625 | 5.328125 | 0.625000 | 0.234375 | 1.812500 | 0.265625 | 0.968750 | 2.125000 | 45.156250 | 2.125000 | 0.203125 |
| 9775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.512875 | 6.427875 | 7.800375 | 0.915000 | 0.343125 | 2.653500 | 0.388875 | 1.418250 | 3.111000 | 66.108750 | 3.111000 | 0.297375 |
| 9776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.470100 | 1.714100 | 2.080100 | 0.244000 | 0.091500 | 0.707600 | 0.103700 | 0.378200 | 0.829600 | 17.629000 | 0.829600 | 0.079300 |
| 9777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 9778 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 9779 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 9780 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 9781 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 9782 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.740000 | 1.740000 | 2.610000 | 0.000000 | 0.130500 | 0.935250 | 0.369750 | 1.348500 | 1.370250 | 16.160250 | 1.674750 | 0.108750 |
| 9783 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 9784 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9785 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184000 | 0.184000 | 0.276000 | 0.000000 | 0.013800 | 0.098900 | 0.039100 | 0.142600 | 0.144900 | 1.708900 | 0.177100 | 0.011500 |
| 9786 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9787 | 10546 | 10546 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3422 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9788 | 10547 | 10547 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3423 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9789 | 10548 | 10548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3424 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9790 | 10549 | 10549 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3425 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9791 | 10550 | 10550 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3426 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9792 | 10551 | 10551 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3427 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9793 | 10552 | 10552 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3428 | DF | USFS | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 9794 | 10553 | 10553 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3429 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9795 | 10554 | 10554 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3430 | DF | USFS | | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | OR |
| 9796 | 10555 | 10555 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3431 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9797 | 10556 | 10556 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3432 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9798 | 10557 | 10557 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3433 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9799 | 10558 | 10558 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3434 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9800 | 10559 | 10559 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3435 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9801 | 10560 | 10560 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3436 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9802 | 10561 | 10561 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3437 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9803 | 10562 | 10562 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3438 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9804 | 10563 | 10563 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3439 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9805 | 10564 | 10564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3440 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9806 | 10565 | 10565 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3441 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9807 | 10566 | 10566 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3442 | DF | USFS | | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | OR |
| 9808 | 10567 | 10567 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3443 | DF | USFS | | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | OR |
| 9809 | 10568 | 10568 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3444 | DF | USFS | | 20021013.000000 | 20021013.000000 | 10/13/02 | | PST | OR |
| 9810 | 10569 | 10569 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3445 | DF | USFS | | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | OR |
| 9811 | 10570 | 10570 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3446 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | OR |
| 9812 | 10571 | 10571 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3447 | DF | USFS | | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | OR |
| 9813 | 10572 | 10572 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3448 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | OR |
| 9814 | 10573 | 10573 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3449 | DF | USFS | | 20021020.000000 | 20021020.000000 | 10/20/02 | | PST | OR |
| 9815 | 10574 | 10574 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3450 | DF | USFS | | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | OR |
| 9816 | 10575 | 10575 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3451 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | OR |
| 9817 | 10576 | 10576 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3452 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9818 | 10577 | 10577 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3453 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | OR |
| 9819 | 10578 | 10578 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3454 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9820 | 10579 | 10579 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3455 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9821 | 10580 | 10580 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3456 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9822 | 10581 | 10581 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3457 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9823 | 10582 | 10582 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3458 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9824 | 10583 | 10583 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3459 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9825 | 10584 | 10584 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3460 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9826 | 10585 | 10585 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3461 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9827 | 10586 | 10586 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3462 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9828 | 10587 | 10587 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3463 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9787 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 14.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |
| 9788 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 14.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.406730 |
| 9789 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 22.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.392220 |
| 9790 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 26.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.377690 |
| 9791 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 25.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.377690 |
| 9792 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 25.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.377690 |
| 9793 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 07 | | S | | E | 27.000000 | Wi25S07E | 0.000000 | 0.000000 | 0.000000 | 43.377690 |
| 9794 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 32.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.450300 |
| 9795 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 34.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.450300 |
| 9796 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 11.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9797 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 11.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 9798 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 24.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.303170 |
| 9799 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 32.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.363170 |
| 9800 | klamath | or;klamath | 42.805738 | -121.585236 | | | 25 | 08 | | S | | E | 29.000000 | Wi25S08E | 0.000000 | 0.000000 | 0.000000 | 43.377690 |
| 9801 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 08 | | S | | E | 3.000000 | Wi24S08E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 9802 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 1.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 9803 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 08 | | S | | E | 4.000000 | Wi24S08E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 9804 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 1.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 9805 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 1.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 9806 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 07 | | S | | E | 1.000000 | Wi24S07E | 0.000000 | 0.000000 | 0.000000 | 43.522900 |
| 9807 | lake | or;lake | 42.804773 | -120.353123 | | | 36 | 19 | | S | | E | 27.000000 | Wi36S19E | 42.418039 | -120.462173 | 1.000000 | 42.420590 |
| 9808 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9809 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9810 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9811 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9812 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9813 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9814 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9815 | morrow | or;morrow | 45.459505 | -119.578266 | | | 06 | 27 | | S | | E | 15.000000 | Wi06S27E | 0.000000 | 0.000000 | 0.000000 | 45.046680 |
| 9816 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 05 | 40 | | N | | E | 34.000000 | Wi05N40E | 0.000000 | 0.000000 | 0.000000 | 45.868250 |
| 9817 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 11.000000 | Wi20S32E | 43.850839 | -118.847273 | 1.000000 | 43.854600 |
| 9818 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 11.000000 | Wi20S32E | 43.850839 | -118.847273 | 1.000000 | 43.854600 |
| 9819 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 26.000000 | Wi14S22E | 44.329927 | -120.050792 | 1.000000 | 44.327480 |
| 9820 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 9821 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 9822 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 24.000000 | Wi14S22E | 44.344529 | -120.030932 | 1.000000 | 44.341900 |
| 9823 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 24.000000 | Wi14S22E | 44.344529 | -120.030932 | 1.000000 | 44.341900 |
| 9824 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 9825 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 9826 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 36.000000 | Wi14S22E | 44.315326 | -120.030932 | 1.000000 | 44.313050 |
| 9827 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 36.000000 | Wi14S22E | 44.315326 | -120.030932 | 1.000000 | 44.313050 |
| 9828 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 36.000000 | Wi14S22E | 44.315326 | -120.030932 | 1.000000 | 44.313050 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9787 | -121.852400 | o | 43.406730 | -121.852400 | -1739095.020809 | 58575.233148 | | | 1.440000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9788 | -121.852400 | o | 43.406730 | -121.852400 | -1739095.020809 | 58575.233148 | | | 2.640000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9789 | -121.872300 | o | 43.392220 | -121.872300 | -1741054.508752 | 57432.631031 | | | 1.840000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9790 | -121.852400 | o | 43.377690 | -121.852400 | -1739942.683793 | 55431.107217 | | | 0.240000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9791 | -121.832500 | o | 43.377690 | -121.832500 | -1738406.262241 | 55003.044440 | | | 0.240000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9792 | -121.832500 | o | 43.377690 | -121.832500 | -1738406.262241 | 55003.044440 | | | 0.400000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9793 | -121.872300 | o | 43.377690 | -121.872300 | -1741478.973469 | 55859.555405 | | | 1.040000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9794 | -121.912000 | o | 43.450300 | -121.912000 | -1742417.667076 | 64575.564279 | | | 0.320000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9795 | -121.872300 | o | 43.450300 | -121.872300 | -1739357.009245 | 63720.446929 | | | 0.400000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 9796 | -121.853400 | o | 43.331990 | -121.853400 | -1741353.252784 | 50504.630629 | | | 0.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9797 | -121.853400 | o | 43.331990 | -121.853400 | -1741353.252784 | 50504.630629 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9798 | -121.833600 | o | 43.303170 | -121.833600 | -1740663.066184 | 46957.845633 | | | 0.640000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9799 | -121.792800 | o | 43.363170 | -121.792800 | -1735763.314160 | 52577.902842 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9800 | -121.792800 | o | 43.377690 | -121.792800 | -1735340.746362 | 54150.221403 | | | 1.040000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9801 | -121.753000 | o | 43.522900 | -121.753000 | -1728044.217188 | 69021.757593 | | | 0.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9802 | -121.832500 | o | 43.522900 | -121.832500 | -1734168.240482 | 70724.910087 | | | 0.320000 | B | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 9803 | -121.772900 | o | 43.522900 | -121.772900 | -1729577.345492 | 69447.505183 | | | 3.040000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9804 | -121.832500 | o | 43.522900 | -121.832500 | -1734168.240482 | 70724.910087 | | | 0.240000 | A | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 9805 | -121.832500 | o | 43.522900 | -121.832500 | -1734168.240482 | 70724.910087 | | | 0.240000 | A | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 9806 | -121.832500 | o | 43.522900 | -121.832500 | -1734168.240482 | 70724.910087 | | | 0.480000 | B | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 9807 | -120.461600 | o | 42.418039 | -120.462173 | -1658373.744158 | -77821.823115 | | | 303.200000 | E | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9808 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 2.000000 | B | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9809 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 1.000000 | B | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9810 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 5.000000 | B | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9811 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 10.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9812 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 10.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9813 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 10.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9814 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 10.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 9815 | -119.470800 | o | 45.046680 | -119.470800 | -1511236.630030 | 188567.762660 | | | 50.000000 | C | | | 41.000000 | G | C | | G | G | 41.000000 | 41 |
| 9816 | -117.797000 | o | 45.868250 | -117.797000 | -1364000.023014 | 248127.633753 | | | 3.000000 | B | | | 0.000000 | G | G | | G | G | 0.000000 | 41 |
| 9817 | -118.845900 | o | 43.850839 | -118.847273 | -1494537.456288 | 46738.438298 | | | 1000.000000 | F | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 9818 | -118.845900 | o | 43.850839 | -118.847273 | -1494537.456288 | 46738.438298 | | | 1100.000000 | F | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 9819 | -120.050900 | o | 44.329927 | -120.050972 | -1574658.090188 | 121756.240121 | | | 30.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9820 | -120.030700 | o | 44.329927 | -120.030932 | -1573124.759768 | 121365.113335 | | | 37.000000 | C | | | 19.200000 | U | T | | U | U | 19.200000 | 41 |
| 9821 | -120.030700 | o | 44.329927 | -120.030932 | -1573124.759768 | 121365.113335 | | | 29.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9822 | -120.030700 | o | 44.344529 | -120.030932 | -1572728.843289 | 122952.019774 | | | 27.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9823 | -120.030700 | o | 44.344529 | -120.030932 | -1572728.843289 | 122952.019774 | | | 24.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9824 | -120.030700 | o | 44.329927 | -120.030932 | -1573124.759768 | 121365.113335 | | | 30.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9825 | -120.030700 | o | 44.329927 | -120.030932 | -1573124.759768 | 121365.113335 | | | 38.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9826 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 36.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9827 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 44.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9828 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 102.000000 | D | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9787 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9788 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9789 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9790 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9791 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9792 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9793 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9794 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9795 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9796 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9797 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9798 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9799 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9800 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9801 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9802 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9803 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9804 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9805 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9806 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9807 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3790.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9808 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 37.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9809 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 18.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9810 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 92.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9811 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9812 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9813 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9814 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9815 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.863564 | 2050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9816 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9817 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 11600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9818 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 12760.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9819 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 306.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9820 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.959592 | 710.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9821 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 295.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9822 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 275.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9823 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 244.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9824 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 306.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9825 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 387.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9826 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 367.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9827 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 448.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9828 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 1040.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9787 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 9788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 9789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 9790 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9791 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9792 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9793 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 9794 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 9795 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9796 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9797 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9798 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 9799 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9800 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 9801 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 9802 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 9803 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 9804 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9807 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 15.160000 | 15.160000 | 22.740000 | 0.000000 | 1.137000 | 8.148500 | 3.221500 | 11.749000 | 11.938500 | 140.798500 | 14.591500 | 0.947500 |
| 9808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445850 | 0.519850 | 0.630850 | 0.074000 | 0.027750 | 0.214600 | 0.031450 | 0.114700 | 0.251600 | 5.346500 | 0.251600 | 0.024050 |
| 9809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.222925 | 0.259925 | 0.315425 | 0.037000 | 0.013875 | 0.107300 | 0.015725 | 0.057350 | 0.125800 | 2.673250 | 0.125800 | 0.012025 |
| 9810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.114625 | 1.299625 | 1.577125 | 0.185000 | 0.069375 | 0.536500 | 0.078625 | 0.286750 | 0.629000 | 13.366250 | 0.629000 | 0.060125 |
| 9811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.229250 | 2.599250 | 3.154250 | 0.370000 | 0.138750 | 1.073000 | 0.157250 | 0.573500 | 1.258000 | 26.732500 | 1.258000 | 0.120250 |
| 9812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.229250 | 2.599250 | 3.154250 | 0.370000 | 0.138750 | 1.073000 | 0.157250 | 0.573500 | 1.258000 | 26.732500 | 1.258000 | 0.120250 |
| 9813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.229250 | 2.599250 | 3.154250 | 0.370000 | 0.138750 | 1.073000 | 0.157250 | 0.573500 | 1.258000 | 26.732500 | 1.258000 | 0.120250 |
| 9814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.229250 | 2.599250 | 3.154250 | 0.370000 | 0.138750 | 1.073000 | 0.157250 | 0.573500 | 1.258000 | 26.732500 | 1.258000 | 0.120250 |
| 9815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.702500 | 28.802500 | 34.952500 | 4.100000 | 1.537500 | 11.890000 | 1.742500 | 6.355000 | 13.940000 | 296.225000 | 13.940000 | 1.332500 |
| 9816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 139.780000 | 162.980000 | 197.780000 | 23.200000 | 8.700000 | 67.280000 | 9.860000 | 35.960000 | 78.880000 | 1676.200000 | 78.880000 | 7.540000 |
| 9818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 153.758000 | 179.278000 | 217.558000 | 25.520000 | 9.570000 | 74.008000 | 10.846000 | 39.556000 | 86.768000 | 1843.820000 | 86.768000 | 8.294000 |
| 9819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.687300 | 4.299300 | 5.217300 | 0.612000 | 0.229500 | 1.774800 | 0.260100 | 0.948600 | 2.080800 | 44.217000 | 2.080800 | 0.198900 |
| 9820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.560320 | 9.981120 | 12.112320 | 1.420800 | 0.532800 | 4.120320 | 0.603840 | 2.202240 | 4.830720 | 102.652800 | 4.830720 | 0.461760 |
| 9821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.564390 | 4.155990 | 5.043390 | 0.591600 | 0.221850 | 1.715640 | 0.251430 | 0.916980 | 2.011440 | 42.743100 | 2.011440 | 0.192270 |
| 9822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318570 | 3.869370 | 4.695570 | 0.550800 | 0.206550 | 1.597320 | 0.234090 | 0.853740 | 1.872720 | 39.795300 | 1.872720 | 0.179010 |
| 9823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.949840 | 3.439440 | 4.173840 | 0.489600 | 0.183600 | 1.419840 | 0.208080 | 0.758880 | 1.664640 | 35.373600 | 1.664640 | 0.159120 |
| 9824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.687300 | 4.299300 | 5.217300 | 0.612000 | 0.229500 | 1.774800 | 0.260100 | 0.948600 | 2.080800 | 44.217000 | 2.080800 | 0.198900 |
| 9825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.670580 | 5.445780 | 6.608580 | 0.775200 | 0.290700 | 2.248080 | 0.329460 | 1.201560 | 2.635680 | 56.008200 | 2.635680 | 0.251940 |
| 9826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.424760 | 5.159160 | 6.260760 | 0.734400 | 0.275400 | 2.129760 | 0.312120 | 1.138320 | 2.496960 | 53.060000 | 2.496960 | 0.238680 |
| 9827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.408040 | 6.305640 | 7.652040 | 0.897600 | 0.336600 | 2.603040 | 0.381480 | 1.391280 | 3.051840 | 64.851600 | 3.051840 | 0.291720 |
| 9828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.536820 | 14.617620 | 17.738820 | 2.080800 | 0.780300 | 6.034320 | 0.884340 | 3.225240 | 7.074720 | 150.337800 | 7.074720 | 0.676260 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9829 | 10588 | 10588 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3464 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9830 | 10589 | 10589 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3465 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9831 | 10590 | 10590 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3466 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9832 | 10591 | 10591 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3467 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |
| 9833 | 10592 | 10592 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3468 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9834 | 10593 | 10593 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3469 | DF | USFS | | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | OR |
| 9835 | 10594 | 10594 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3470 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9836 | 10595 | 10595 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3471 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9837 | 10596 | 10596 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3472 | DF | USFS | | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | OR |
| 9838 | 10597 | 10597 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3473 | DF | USFS | | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | OR |
| 9839 | 10598 | 10598 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3474 | DF | USFS | | 20020122.000000 | 20020122.000000 | 01/22/02 | | PST | OR |
| 9840 | 10599 | 10599 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3475 | DF | USFS | | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | OR |
| 9841 | 10600 | 10600 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3476 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9842 | 10601 | 10601 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3477 | DF | USFS | | 20020321.000000 | 20020321.000000 | 03/21/02 | | PST | OR |
| 9843 | 10602 | 10602 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3478 | DF | USFS | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 9844 | 10603 | 10603 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3479 | DF | USFS | | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | OR |
| 9845 | 10604 | 10604 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3480 | DF | USFS | | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | OR |
| 9846 | 10605 | 10605 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3481 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9847 | 10606 | 10606 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3482 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | OR |
| 9848 | 10607 | 10607 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3483 | DF | USFS | | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | OR |
| 9849 | 10608 | 10608 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3484 | DF | USFS | | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | OR |
| 9850 | 10609 | 10609 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3485 | DF | USFS | | 20020321.000000 | 20020321.000000 | 03/21/02 | | PST | OR |
| 9851 | 10610 | 10610 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3486 | DF | USFS | | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | OR |
| 9852 | 10611 | 10611 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3487 | DF | USFS | | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | OR |
| 9853 | 10612 | 10612 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3488 | DF | USFS | | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | OR |
| 9854 | 10613 | 10613 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3489 | DF | USFS | | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | OR |
| 9855 | 10614 | 10614 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3490 | DF | USFS | | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | OR |
| 9856 | 10615 | 10615 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3491 | DF | USFS | | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | OR |
| 9857 | 10616 | 10616 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3492 | DF | USFS | | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | OR |
| 9858 | 10617 | 10617 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3493 | DF | USFS | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 9859 | 10618 | 10618 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3494 | DF | USFS | | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | OR |
| 9860 | 10619 | 10619 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3495 | DF | USFS | | 20020330.000000 | 20020330.000000 | 03/30/02 | | PST | OR |
| 9861 | 10620 | 10620 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3496 | DF | USFS | | 20020330.000000 | 20020330.000000 | 03/30/02 | | PST | OR |
| 9862 | 10621 | 10621 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3497 | DF | USFS | | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | OR |
| 9863 | 10622 | 10622 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3498 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9864 | 10623 | 10623 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3499 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9865 | 10624 | 10624 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3500 | DF | USFS | | 20020303.000000 | 20020303.000000 | 03/03/02 | | PST | OR |
| 9866 | 10625 | 10625 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3501 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | OR |
| 9867 | 10626 | 10626 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3502 | DF | USFS | | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | OR |
| 9868 | 10627 | 10627 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3503 | DF | USFS | | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | OR |
| 9869 | 10628 | 10628 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3504 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 9870 | 10629 | 10629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3505 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9829 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 36.000000 | Wi14S22E | 44.315326 | -120.030932 | 1.000000 | 44.313050 |
| 9830 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 30.000000 | Wi14S23E | 44.329059 | -120.010955 | 1.000000 | 44.328080 |
| 9831 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 30.000000 | Wi14S23E | 44.329059 | -120.010955 | 1.000000 | 44.328080 |
| 9832 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 30.000000 | Wi14S23E | 44.329059 | -120.010955 | 1.000000 | 44.328080 |
| 9833 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 9834 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 04 | 06 | | S | | E | 19.000000 | Wi04S06E | 0.000000 | 0.000000 | 0.000000 | 45.208860 |
| 9835 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 06 | | S | | E | 35.000000 | Wi08S06E | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 9836 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 06 | | S | | E | 34.000000 | Wi08S06E | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 9837 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 33.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 9838 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | W | 31.000000 | Wi39S01W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9839 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 01 | | S | | W | 31.000000 | Wi39S01W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9840 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | S | | W | 31.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.134360 |
| 9841 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 33.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 9842 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 29.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9843 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 30.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9844 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9845 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9846 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 32.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9847 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9848 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9849 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9850 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 28.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9851 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 28.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9852 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 28.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9853 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 28.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9854 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 29.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9855 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9856 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 06 | | S | | W | 29.000000 | Wi36S06W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9857 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9858 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9859 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 29.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 9860 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9861 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9862 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9863 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 32.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9864 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 32.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 9865 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 07 | | S | | W | 22.000000 | Wi40S07W | 0.000000 | 0.000000 | 0.000000 | 42.076150 |
| 9866 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 03 | | S | | E | 24.000000 | Wi26S03E | 0.000000 | 0.000000 | 0.000000 | 43.292320 |
| 9867 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 14.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9868 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 14.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 9869 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 15.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.221590 |
| 9870 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 15.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.221590 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9829 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 130.000000 | D | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9830 | -120.009600 | o | 44.329059 | -120.010955 | -1571619.637833 | 120881.264654 | | | 76.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9831 | -120.009600 | o | 44.329059 | -120.010955 | -1571619.637833 | 120881.264654 | | | 99.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 9832 | -120.009600 | o | 44.329059 | -120.010955 | -1571619.637833 | 120881.264654 | | | 66.000000 | C | | | 10.400000 | U | T | | U | U | 10.400000 | 41 |
| 9833 | -120.030700 | o | 44.329927 | -120.030932 | -1573124.759768 | 121365.113335 | | | 38.000000 | C | | | 10.500000 | U | T | | U | U | 10.500000 | 41 |
| 9834 | -122.119200 | o | 45.208860 | -122.119200 | -1705795.552719 | 259199.918429 | | | 0.320000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9835 | -122.040000 | o | 44.834710 | -122.040000 | -1711128.885599 | 217078.839380 | | | 3.000000 | B | | | 29.000000 | H | G | | H | H | 29.000000 | 41 |
| 9836 | -122.060400 | o | 44.834710 | -122.060400 | -1712662.913873 | 217513.541207 | | | 10.000000 | C | | | 29.000000 | H | G | | H | H | 29.000000 | 41 |
| 9837 | -122.941600 | o | 42.221690 | -122.941600 | -1858960.775386 | -45417.514459 | | | 47.000000 | C | | | 5.300000 | G | C | | G | G | 5.300000 | 41 |
| 9838 | -122.862800 | o | 42.134360 | -122.862800 | -1855409.098260 | -56657.973511 | | | 4.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9839 | -122.862800 | o | 42.134360 | -122.862800 | -1855409.098260 | -56657.973511 | | | 7.680000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9840 | -122.981000 | o | 42.134360 | -122.981000 | -1864683.624238 | -53950.588860 | | | 6.640000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9841 | -122.589200 | o | 42.483020 | -122.589200 | -1823556.117077 | -25164.892218 | | | 39.360000 | C | | | 12.500000 | R | H | | R | R | 12.500000 | 41 |
| 9842 | -123.552300 | o | 42.410890 | -123.552300 | -1900876.645751 | -10836.872384 | | | 2.720000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9843 | -123.572000 | o | 42.410890 | -123.572000 | -1902410.820502 | -10374.730929 | | | 2.000000 | B | | | 12.700000 | G | G | | G | G | 12.700000 | 41 |
| 9844 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 26.000000 | C | | | 19.700000 | H | G | | H | H | 19.700000 | 41 |
| 9845 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 6.000000 | B | | | 17.700000 | G | G | | H | H | 17.700000 | 41 |
| 9846 | -123.552300 | o | 42.396340 | -123.552300 | -1901328.032220 | -12406.462812 | | | 32.000000 | C | | | 15.800000 | H | G | | H | H | 15.800000 | 41 |
| 9847 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 10.000000 | C | | | 14.700000 | G | G | | G | G | 14.700000 | 41 |
| 9848 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 12.000000 | C | | | 16.600000 | H | G | | H | H | 16.600000 | 41 |
| 9849 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 8.000000 | B | | | 16.600000 | H | G | | H | H | 16.600000 | 41 |
| 9850 | -123.532600 | o | 42.410890 | -123.532600 | -1899342.330695 | -11298.632518 | | | 0.080000 | A | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9851 | -123.532600 | o | 42.410890 | -123.532600 | -1899342.330695 | -11298.632518 | | | 0.800000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9852 | -123.532600 | o | 42.410890 | -123.532600 | -1899342.330695 | -11298.632518 | | | 1.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9853 | -123.532600 | o | 42.410890 | -123.532600 | -1899342.330695 | -11298.632518 | | | 9.000000 | B | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 9854 | -123.552300 | o | 42.410890 | -123.552300 | -1900876.645751 | -10836.872384 | | | 6.000000 | B | | | 8.500000 | G | G | | G | G | 8.500000 | 41 |
| 9855 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 3.000000 | B | | | 8.500000 | G | G | | G | G | 8.500000 | 41 |
| 9856 | -123.434100 | o | 42.410890 | -123.434100 | -1891668.655023 | -13601.712920 | | | 13.000000 | C | | | 13.600000 | G | G | | G | G | 13.600000 | 41 |
| 9857 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 1.000000 | B | | | 12.700000 | G | G | | G | G | 12.700000 | 41 |
| 9858 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 2.000000 | B | | | 12.700000 | G | G | | G | G | 12.700000 | 41 |
| 9859 | -123.552300 | o | 42.410890 | -123.552300 | -1900876.645751 | -10836.872384 | | | 4.000000 | B | | | 9.700000 | G | G | | G | G | 9.700000 | 41 |
| 9860 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 7.000000 | B | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 9861 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 18.000000 | C | | | 12.700000 | G | G | | G | G | 12.700000 | 41 |
| 9862 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 7.000000 | B | | | 11.700000 | G | G | | G | G | 11.700000 | 41 |
| 9863 | -123.552300 | o | 42.396340 | -123.552300 | -1901328.032220 | -12406.462812 | | | 10.320000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9864 | -123.552300 | o | 42.396340 | -123.552300 | -1901328.032220 | -12406.462812 | | | 3.360000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9865 | -123.512900 | o | 42.076150 | -123.512900 | -1908153.243930 | -47878.194379 | | | 2.000000 | B | | | 14.400000 | G | G | | G | G | 14.400000 | 41 |
| 9866 | -122.409900 | o | 43.292320 | -122.409900 | -1785484.409531 | 58349.596708 | | | 17.000000 | C | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 9867 | -122.311500 | o | 43.306790 | -122.311500 | -1777462.717895 | 57745.970900 | | | 15.000000 | C | | | 37.500000 | G | G | | G | G | 37.500000 | 41 |
| 9868 | -122.311500 | o | 43.306790 | -122.311500 | -1777442.717895 | 57745.970900 | | | 5.000000 | B | | | 37.500000 | G | G | | G | G | 37.500000 | 41 |
| 9869 | -122.921100 | o | 43.221590 | -122.921100 | -1827027.836278 | 62129.439233 | | | 5.000000 | B | | | 25.000000 | H | G | | H | H | 25.000000 | 41 |
| 9870 | -122.921100 | o | 43.221590 | -122.921100 | -1827027.836278 | 62129.439233 | | | 9.000000 | B | | | 25.000000 | H | G | | H | H | 25.000000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9829 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 1326.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9830 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 775.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9831 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.428286 | 1009.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9832 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.442221 | 686.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9833 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.449138 | 399.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9834 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9835 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.408319 | 87.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9836 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.408319 | 290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9837 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.029563 | 249.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9838 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9839 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9840 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 83.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9841 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 492.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9842 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9843 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 25.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9844 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.984943 | 512.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9845 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.881489 | 106.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9846 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.777639 | 505.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9847 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.714643 | 147.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9848 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.822087 | 199.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9849 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.822087 | 132.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9850 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9851 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9852 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9853 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 113.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9854 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9855 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9856 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.649242 | 176.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9857 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 12.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9858 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 25.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9859 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.392839 | 38.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9860 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587451 | 88.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9861 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.593738 | 228.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9862 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.529706 | 81.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9863 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 129.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9864 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9865 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.697056 | 28.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9866 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.428992 | 501.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9867 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.738613 | 562.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9868 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.738613 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9869 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9870 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.978300 | 18.630300 | 22.608300 | 2.652000 | 0.994500 | 7.690800 | 1.127100 | 4.110600 | 9.016800 | 191.607000 | 9.016800 | 0.861900 |
| 9830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.341160 | 10.891560 | 13.217160 | 1.550400 | 0.581400 | 4.496160 | 0.658920 | 2.403120 | 5.271360 | 112.016400 | 5.271360 | 0.503880 |
| 9831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.168090 | 14.187690 | 17.217090 | 2.019600 | 0.757350 | 5.856840 | 0.858330 | 3.130380 | 6.866640 | 145.916100 | 6.866640 | 0.656370 |
| 9832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.271120 | 9.643920 | 11.703120 | 1.372800 | 0.514800 | 3.981120 | 0.583440 | 2.127840 | 4.667520 | 99.184800 | 4.667520 | 0.446160 |
| 9833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.807950 | 5.605950 | 6.802950 | 0.798000 | 0.299250 | 2.314200 | 0.339150 | 1.236900 | 2.713200 | 57.655500 | 2.713200 | 0.259350 |
| 9834 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 9835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048350 | 1.222350 | 1.483350 | 0.174000 | 0.065250 | 0.504600 | 0.073950 | 0.269700 | 0.591600 | 12.571500 | 0.591600 | 0.056550 |
| 9836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.494500 | 4.074500 | 4.944500 | 0.580000 | 0.217500 | 1.682000 | 0.246500 | 0.899000 | 1.972000 | 41.905000 | 1.972000 | 0.188500 |
| 9837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.001655 | 3.499855 | 4.247155 | 0.498200 | 0.186825 | 1.444780 | 0.211735 | 0.772210 | 1.693880 | 35.994950 | 1.693880 | 0.161915 |
| 9838 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 9839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 9840 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.332000 | 0.332000 | 0.498000 | 0.000000 | 0.024900 | 0.178450 | 0.070550 | 0.257300 | 0.261450 | 3.083450 | 0.319550 | 0.020750 |
| 9841 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.968000 | 1.968000 | 2.952000 | 0.000000 | 0.147600 | 1.057800 | 0.418200 | 1.525200 | 1.549800 | 18.277800 | 1.894200 | 0.123000 |
| 9842 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 9843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.306070 | 0.356870 | 0.433070 | 0.050800 | 0.019050 | 0.147320 | 0.021590 | 0.078740 | 0.172720 | 3.670300 | 0.172720 | 0.016510 |
| 9844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.172010 | 7.196410 | 8.733010 | 1.024400 | 0.384150 | 2.970760 | 0.435370 | 1.587820 | 3.482960 | 74.012900 | 3.482960 | 0.332930 |
| 9845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.279710 | 1.492110 | 1.810710 | 0.212400 | 0.079650 | 0.615960 | 0.090270 | 0.329220 | 0.722160 | 15.345900 | 0.722160 | 0.069030 |
| 9846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.092480 | 7.103680 | 8.620480 | 1.011200 | 0.379200 | 2.932480 | 0.429760 | 1.567360 | 3.438080 | 73.059200 | 3.438080 | 0.328640 |
| 9847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.771350 | 2.065350 | 2.506350 | 0.294000 | 0.110250 | 0.852600 | 0.124950 | 0.455700 | 0.999600 | 21.241500 | 0.999600 | 0.095550 |
| 9848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.400360 | 2.798760 | 3.396360 | 0.398400 | 0.149400 | 1.155360 | 0.169320 | 0.617520 | 1.354560 | 28.784400 | 1.354560 | 0.129480 |
| 9849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.600240 | 1.865840 | 2.264240 | 0.265600 | 0.099600 | 0.770240 | 0.112880 | 0.411680 | 0.903040 | 19.189600 | 0.903040 | 0.086320 |
| 9850 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 9851 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9852 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 9853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.366470 | 1.593270 | 1.933470 | 0.226800 | 0.085050 | 0.657720 | 0.096390 | 0.351540 | 0.771120 | 16.386300 | 0.771120 | 0.073710 |
| 9854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 9855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 9856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.130440 | 2.484040 | 3.014440 | 0.353600 | 0.132600 | 1.025440 | 0.150280 | 0.548080 | 1.202240 | 25.547600 | 1.202240 | 0.114920 |
| 9857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153035 | 0.178435 | 0.216535 | 0.025400 | 0.009525 | 0.073660 | 0.010795 | 0.039370 | 0.086360 | 1.835150 | 0.086360 | 0.008255 |
| 9858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.306070 | 0.356870 | 0.433070 | 0.050800 | 0.019050 | 0.147320 | 0.021590 | 0.078740 | 0.172720 | 3.670300 | 0.172720 | 0.016510 |
| 9859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467540 | 0.545140 | 0.661540 | 0.077600 | 0.029100 | 0.225040 | 0.032980 | 0.120280 | 0.263840 | 5.606600 | 0.263840 | 0.025220 |
| 9860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.062810 | 1.239210 | 1.503810 | 0.176400 | 0.066150 | 0.511560 | 0.074970 | 0.273420 | 0.599760 | 12.744900 | 0.599760 | 0.057330 |
| 9861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.754630 | 3.211830 | 3.897630 | 0.457200 | 0.171450 | 1.325880 | 0.194310 | 0.708660 | 1.554480 | 33.032700 | 1.554480 | 0.148590 |
| 9862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.986895 | 1.150695 | 1.396395 | 0.163800 | 0.061425 | 0.475020 | 0.069615 | 0.253890 | 0.556920 | 11.834550 | 0.556920 | 0.053235 |
| 9863 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.516000 | 0.516000 | 0.774000 | 0.000000 | 0.038700 | 0.277350 | 0.109650 | 0.399900 | 0.406350 | 4.792350 | 0.496650 | 0.032250 |
| 9864 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 9865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.347040 | 0.404640 | 0.491040 | 0.057600 | 0.021600 | 0.167040 | 0.024480 | 0.089280 | 0.195840 | 4.161600 | 0.195840 | 0.018720 |
| 9866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.043075 | 7.046075 | 8.550575 | 1.003000 | 0.376125 | 2.908700 | 0.426275 | 1.554650 | 3.410200 | 72.466750 | 3.410200 | 0.325975 |
| 9867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.778125 | 7.903125 | 9.590625 | 1.125000 | 0.421875 | 3.262500 | 0.478125 | 1.743750 | 3.825000 | 81.281250 | 3.825000 | 0.365625 |
| 9868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 9869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.506250 | 1.756250 | 2.131250 | 0.250000 | 0.093750 | 0.725000 | 0.106250 | 0.387500 | 0.850000 | 18.062500 | 0.850000 | 0.081250 |
| 9870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9871 | 10630 | 10630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3506 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | OR |
| 9872 | 10631 | 10631 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3507 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | OR |
| 9873 | 10632 | 10632 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3508 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 9874 | 10633 | 10633 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3509 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 9875 | 10634 | 10634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3510 | DF | USFS | | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | OR |
| 9876 | 10635 | 10635 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3511 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9877 | 10636 | 10636 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3512 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9878 | 10637 | 10637 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3513 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9879 | 10638 | 10638 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3514 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9880 | 10639 | 10639 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3515 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9881 | 10640 | 10640 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3516 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9882 | 10641 | 10641 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3517 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | OR |
| 9883 | 10642 | 10642 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3518 | DF | USFS | | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | OR |
| 9884 | 10643 | 10643 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3519 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | OR |
| 9885 | 10644 | 10644 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3520 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9886 | 10645 | 10645 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3521 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 9887 | 10646 | 10646 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3522 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 9888 | 10647 | 10647 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3523 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 9889 | 10648 | 10648 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3524 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | OR |
| 9890 | 10649 | 10649 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3525 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | OR |
| 9891 | 10650 | 10650 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3526 | DF | USFS | | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | OR |
| 9892 | 10651 | 10651 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3527 | DF | USFS | | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | OR |
| 9893 | 10652 | 10652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3528 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9894 | 10653 | 10653 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3529 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | OR |
| 9895 | 10654 | 10654 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3530 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | OR |
| 9896 | 10655 | 10655 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3531 | DF | USFS | | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | OR |
| 9897 | 10656 | 10656 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3532 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | OR |
| 9898 | 10657 | 10657 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3533 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9899 | 10658 | 10658 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3534 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | OR |
| 9900 | 10659 | 10659 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3535 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | OR |
| 9901 | 10660 | 10660 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3536 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9902 | 10661 | 10661 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3537 | DF | USFS | | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | OR |
| 9903 | 10662 | 10662 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3538 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9904 | 10663 | 10663 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3539 | DF | USFS | | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | OR |
| 9905 | 10664 | 10664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3540 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | OR |
| 9906 | 10665 | 10665 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3541 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9907 | 10666 | 10666 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3542 | DF | USFS | | 20020302.000000 | 20020302.000000 | 03/02/02 | | PST | OR |
| 9908 | 10667 | 10667 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3543 | DF | USFS | | 20020303.000000 | 20020303.000000 | 03/03/02 | | PST | OR |
| 9909 | 10668 | 10668 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3544 | DF | USFS | | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | OR |
| 9910 | 10669 | 10669 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3545 | DF | USFS | | 20020608.000000 | 20020608.000000 | 06/08/02 | | PST | OR |
| 9911 | 10670 | 10670 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3546 | DF | USFS | | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | OR |
| 9912 | 10671 | 10671 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3547 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9871 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 15.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.221590 |
| 9872 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 9873 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 1.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9874 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 1.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9875 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 1.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9876 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 11.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9877 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 2.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 9878 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 11.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9879 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 10.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9880 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 10.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9881 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 08 | | S | | E | 35.000000 | Wi22S08E | 0.000000 | 0.000000 | 0.000000 | 43.625700 |
| 9882 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 12.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.595510 |
| 9883 | grant | or;grant | 44.477436 | -118.948456 | | | 11 | 35 | | S | | E | 15.000000 | Wi11S35E | 44.610181 | -118.481684 | 1.000000 | 44.613930 |
| 9884 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 4.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.162860 |
| 9885 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 27 | | S | | E | 29.000000 | Wi05S27E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 9886 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 27 | | S | | E | 29.000000 | Wi05S27E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 9887 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 27 | | S | | E | 30.000000 | Wi05S27E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 9888 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 27 | | S | | E | 30.000000 | Wi05S27E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 9889 | morrow | or;morrow | 45.459505 | -119.578266 | | | 04 | 28 | | S | | E | 33.000000 | Wi04S28E | 0.000000 | 0.000000 | 0.000000 | 45.176860 |
| 9890 | morrow | or;morrow | 45.459505 | -119.578266 | | | 04 | 28 | | S | | E | 33.000000 | Wi04S28E | 0.000000 | 0.000000 | 0.000000 | 45.176860 |
| 9891 | union | or;union | 45.407944 | -117.981613 | | | 03 | 04 | | S | | E | 13.000000 | Wi03S04E | 0.000000 | 0.000000 | 0.000000 | 45.311490 |
| 9892 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 27.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.927810 |
| 9893 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 04 | | S | | E | 15.000000 | Wi07S04E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 9894 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 29.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.927810 |
| 9895 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 02 | 36 | | N | | E | 8.000000 | Wi02N36E | 0.000000 | 0.000000 | 0.000000 | 45.668660 |
| 9896 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 02 | 36 | | N | | E | 8.000000 | Wi02N36E | 0.000000 | 0.000000 | 0.000000 | 45.668660 |
| 9897 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 02 | 36 | | N | | E | 8.000000 | Wi02N36E | 0.000000 | 0.000000 | 0.000000 | 45.668660 |
| 9898 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 02 | 36 | | N | | E | 8.000000 | Wi02N36E | 0.000000 | 0.000000 | 0.000000 | 45.668660 |
| 9899 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 02 | 36 | | N | | E | 8.000000 | Wi02N36E | 0.000000 | 0.000000 | 0.000000 | 45.668660 |
| 9900 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 05 | | S | | W | 6.000000 | Wi40S05W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 9901 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 05 | | S | | W | 6.000000 | Wi40S05W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 9902 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 07 | | S | | W | 30.000000 | Wi40S07W | 0.000000 | 0.000000 | 0.000000 | 42.061590 |
| 9903 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 08 | | S | | E | 32.000000 | Wi05S08E | 0.000000 | 0.000000 | 0.000000 | 45.092400 |
| 9904 | clackamas | or;clackamas | 45.174250 | -122.259182 | | | 05 | 08 | | S | | E | 32.000000 | Wi05S08E | 0.000000 | 0.000000 | 0.000000 | 45.092400 |
| 9905 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 02 | | S | | E | 33.000000 | Wi35S02E | 0.000000 | 0.000000 | 0.000000 | 42.483020 |
| 9906 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 06 | | S | | W | 1.000000 | Wi40S06W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 9907 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 18.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 9908 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 18.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 9909 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 07 | | S | | W | 16.000000 | Wi35S07W | 0.000000 | 0.000000 | 0.000000 | 42.527320 |
| 9910 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | N | | E | 12.000000 | Wi27N04E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9911 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 03 | | S | | W | 15.000000 | Wi30S03W | 0.000000 | 0.000000 | 0.000000 | 42.963360 |
| 9912 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 16.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9871 | -122.921100 | o | 43.221590 | -122.921100 | -1827027.836278 | 62129.439233 | | | 5.000000 | B | | | 25.000000 | H | G | | H | H | 25.000000 | 41 |
| 9872 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 42.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 9873 | -121.713200 | o | 43.610030 | -121.713200 | -1722444.518948 | 77607.014727 | | | 1.440000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9874 | -121.713200 | o | 43.610030 | -121.713200 | -1722444.518948 | 77607.014727 | | | 1.440000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9875 | -121.713200 | o | 43.610030 | -121.713200 | -1722444.518948 | 77607.014727 | | | 0.320000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9876 | -121.733100 | o | 43.595510 | -121.733100 | -1724398.324105 | 76459.224532 | | | 0.240000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9877 | -121.733100 | o | 43.610030 | -121.733100 | -1723975.614541 | 78031.526873 | | | 0.320000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9878 | -121.733100 | o | 43.595510 | -121.733100 | -1724398.324105 | 76459.224532 | | | 0.160000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9879 | -121.753000 | o | 43.595510 | -121.753000 | -1725929.671347 | 76884.198798 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9880 | -121.753000 | o | 43.595510 | -121.753000 | -1725929.671347 | 76884.198798 | | | 0.560000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9881 | -121.734800 | o | 43.625700 | -121.734800 | -1723650.091566 | 79764.615133 | | | 1.760000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9882 | -121.713200 | o | 43.595510 | -121.713200 | -1722866.845905 | 76034.634655 | | | 0.080000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9883 | -118.483700 | o | 44.610181 | -118.481684 | -1447199.120142 | 122861.144942 | | | 25.200000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9884 | -119.340900 | o | 45.162860 | -119.340900 | -1498325.492608 | 198775.171309 | | | 12.000000 | C | | | 25.000000 | G | C | | G | G | 25.000000 | 41 |
| 9885 | -119.484700 | o | 45.106840 | -119.484700 | -1510686.781037 | 195372.261047 | | | 20.000000 | C | | | 29.000000 | G | C | | G | G | 29.000000 | 41 |
| 9886 | -119.484700 | o | 45.106840 | -119.484700 | -1510686.781037 | 195372.261047 | | | 5.000000 | B | | | 29.000000 | G | C | | G | G | 29.000000 | 41 |
| 9887 | -119.505300 | o | 45.106840 | -119.505300 | -1512244.758795 | 195759.493643 | | | 20.000000 | C | | | 27.000000 | G | C | | G | G | 27.000000 | 41 |
| 9888 | -119.505300 | o | 45.106840 | -119.505300 | -1512244.758795 | 195759.493643 | | | 25.000000 | C | | | 27.000000 | G | C | | G | G | 27.000000 | 41 |
| 9889 | -119.340900 | o | 45.176860 | -119.340900 | -1497954.899167 | 200298.276823 | | | 7.000000 | B | | | 18.000000 | G | G | | G | G | 18.000000 | 41 |
| 9890 | -119.340900 | o | 45.176860 | -119.340900 | -1497954.899167 | 200298.276823 | | | 10.000000 | C | | | 18.000000 | G | G | | G | G | 18.000000 | 41 |
| 9891 | -122.264400 | o | 45.311490 | -122.264400 | -1713508.364418 | 273381.850189 | | | 5.600000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9892 | -117.317300 | o | 44.927810 | -117.317300 | -1350336.499233 | 137331.599366 | | | 18.000000 | C | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 9893 | -122.305200 | o | 44.964740 | -122.305200 | -1727110.957023 | 236806.670059 | | | 51.000000 | C | | | 22.600000 | H | G | | H | H | 22.600000 | 41 |
| 9894 | -117.357900 | o | 44.927810 | -117.357900 | -1353441.179548 | 138012.655103 | | | 40.000000 | C | | | 5.500000 | U | C | | U | U | 5.500000 | 41 |
| 9895 | -118.339300 | o | 45.668660 | -118.339300 | -1409720.261050 | 235730.320245 | | | 180.000000 | D | | | 4.500000 | B | G | | B | B | 4.500000 | 41 |
| 9896 | -118.339300 | o | 45.668660 | -118.339300 | -1409720.261050 | 235730.320245 | | | 150.000000 | D | | | 4.500000 | B | G | | B | B | 4.500000 | 41 |
| 9897 | -118.339300 | o | 45.668660 | -118.339300 | -1409720.261050 | 235730.320245 | | | 600.000000 | E | | | 4.500000 | B | G | | B | B | 4.500000 | 41 |
| 9898 | -118.339300 | o | 45.668660 | -118.339300 | -1409720.261050 | 235730.320245 | | | 200.000000 | D | | | 4.500000 | B | G | | B | B | 4.500000 | 41 |
| 9899 | -118.339300 | o | 45.668660 | -118.339300 | -1409720.261050 | 235730.320245 | | | 180.000000 | D | | | 4.500000 | B | G | | B | B | 4.500000 | 41 |
| 9900 | -123.335600 | o | 42.119810 | -123.335600 | -1892923.124473 | -47316.495046 | | | 36.000000 | C | | | 35.800000 | G | G | | G | G | 35.800000 | 41 |
| 9901 | -123.335600 | o | 42.119810 | -123.335600 | -1892923.124473 | -47316.495046 | | | 10.000000 | C | | | 35.800000 | G | G | | G | G | 35.800000 | 41 |
| 9902 | -123.572000 | o | 42.061590 | -123.572000 | -1913231.916986 | -48058.327663 | | | 7.000000 | B | | | 8.500000 | G | G | | G | G | 8.500000 | 41 |
| 9903 | -121.851400 | o | 45.092400 | -121.851400 | -1689264.153783 | 240946.037793 | | | 0.160000 | A | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9904 | -121.851400 | o | 45.092400 | -121.851400 | -1689264.153783 | 240946.037793 | | | 0.160000 | A | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9905 | -122.589200 | o | 42.483020 | -122.589200 | -1823556.117077 | -25164.892218 | | | 38.800000 | C | | | 12.500000 | R | H | | R | R | 12.500000 | 41 |
| 9906 | -123.355300 | o | 42.119810 | -123.355300 | -1894466.283704 | -46856.951848 | | | 52.000000 | C | | | 36.800000 | G | G | | G | G | 36.800000 | 41 |
| 9907 | -123.453800 | o | 42.178020 | -123.453800 | -1900387.705773 | -38271.292841 | | | 8.000000 | B | | | 16.800000 | G | T | | G | G | 16.800000 | 41 |
| 9908 | -123.453800 | o | 42.178020 | -123.453800 | -1900387.705773 | -38271.292841 | | | 15.000000 | C | | | 21.600000 | G | T | | G | G | 21.600000 | 41 |
| 9909 | -123.532600 | o | 42.527320 | -123.532600 | -1895730.139453 | 1261.369025 | | | 1.600000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9910 | 0.000000 | c | 43.323769 | -123.099785 | -1837643.208604 | 77212.405964 | | | 23.000000 | C | | | 54.800000 | G | C | | G | G | 54.800000 | 41 |
| 9911 | -123.043800 | o | 42.963360 | -123.043800 | -1844390.785549 | 37030.706209 | | | 29.000000 | C | | | 57.100000 | G | G | | G | G | 57.100000 | 41 |
| 9912 | -122.232700 | o | 43.219960 | -122.232700 | -1773956.563244 | 46623.589340 | | | 20.000000 | C | | | 36.500000 | G | G | | G | G | 36.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9871 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9872 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.213594 | 1029.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9873 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9874 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9875 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9876 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9877 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9878 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9879 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9880 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9881 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9882 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9883 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 315.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9884 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9885 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.408319 | 580.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9886 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.408319 | 145.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9887 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9888 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.323790 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9889 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 126.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9890 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9891 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9892 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.523155 | 208.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9893 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.126029 | 1152.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9894 | 001 | OR | or;baker | 1.000000 | 0.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.048809 | 220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9895 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9896 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9897 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 2700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9898 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9899 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9900 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.675818 | 1288.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9901 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.675818 | 358.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9902 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 59.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9903 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9904 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9905 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 485.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9906 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.712932 | 1913.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9907 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.833030 | 134.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9908 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.078461 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9909 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9910 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.310589 | 1260.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9911 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.379349 | 1655.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9912 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.701851 | 730.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.506250 | 1.756250 | 2.131250 | 0.250000 | 0.093750 | 0.725000 | 0.106250 | 0.387500 | 0.850000 | 18.062500 | 0.850000 | 0.081250 |
| 9872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.399450 | 14.457450 | 17.544450 | 2.058000 | 0.771750 | 5.968200 | 0.874650 | 3.189900 | 6.997200 | 148.690500 | 6.997200 | 0.668850 |
| 9873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 9874 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 9875 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 9876 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9877 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 9878 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 9879 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 9880 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 9881 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 9882 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 9883 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.260000 | 1.260000 | 1.890000 | 0.000000 | 0.094500 | 0.677250 | 0.267750 | 0.976500 | 0.992250 | 11.702250 | 1.212750 | 0.078750 |
| 9884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615050 | 4.215050 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 9885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.989000 | 8.149000 | 9.889000 | 1.160000 | 0.435000 | 3.364000 | 0.493000 | 1.798000 | 3.944000 | 83.810000 | 3.944000 | 0.377000 |
| 9886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.747250 | 2.037250 | 2.472250 | 0.290000 | 0.108750 | 0.841000 | 0.123250 | 0.449500 | 0.986000 | 20.952500 | 0.986000 | 0.094250 |
| 9887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 9888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 9889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.518300 | 1.770300 | 2.148300 | 0.252000 | 0.094500 | 0.730800 | 0.107100 | 0.390600 | 0.856800 | 18.207000 | 0.856800 | 0.081900 |
| 9890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 9891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 9892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.516040 | 2.933640 | 3.560040 | 0.417600 | 0.156600 | 1.211040 | 0.177480 | 0.647280 | 1.419840 | 30.171600 | 1.419840 | 0.135720 |
| 9893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.888830 | 16.194030 | 19.651830 | 2.305200 | 0.864450 | 6.685080 | 0.979710 | 3.573060 | 7.837680 | 166.550700 | 7.837680 | 0.749190 |
| 9894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.651000 | 3.091000 | 3.751000 | 0.440000 | 0.165000 | 1.276000 | 0.187000 | 0.682000 | 1.496000 | 31.790000 | 1.496000 | 0.143000 |
| 9895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 9896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 9897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.535000 | 37.935000 | 46.035000 | 5.400000 | 2.025000 | 15.660000 | 2.295000 | 8.370000 | 18.360000 | 390.150000 | 18.360000 | 1.755000 |
| 9898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 9899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 9900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.530040 | 18.107640 | 21.974040 | 2.577600 | 0.966600 | 7.475040 | 1.095480 | 3.995280 | 8.763840 | 186.231600 | 8.763840 | 0.837720 |
| 9901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.313900 | 5.029900 | 6.103900 | 0.716000 | 0.268500 | 2.076400 | 0.304300 | 1.109800 | 2.434400 | 51.731000 | 2.434400 | 0.232700 |
| 9902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.716975 | 0.835975 | 1.014475 | 0.119000 | 0.044625 | 0.345100 | 0.050575 | 0.184450 | 0.404600 | 8.597750 | 0.404600 | 0.038675 |
| 9903 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 9904 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 9905 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.940000 | 1.940000 | 2.910000 | 0.000000 | 0.145500 | 1.042750 | 0.412250 | 1.503500 | 1.527750 | 18.017750 | 1.867250 | 0.121250 |
| 9906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.058880 | 26.886080 | 32.626880 | 3.827200 | 1.435200 | 11.098880 | 1.626560 | 5.932160 | 13.012480 | 276.515200 | 13.012480 | 1.243840 |
| 9907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.619520 | 1.888320 | 2.291520 | 0.268800 | 0.100800 | 0.779520 | 0.114240 | 0.416640 | 0.913920 | 19.420800 | 0.913920 | 0.087360 |
| 9908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 9909 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 9910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.187820 | 17.708620 | 21.489820 | 2.520800 | 0.945300 | 7.310320 | 1.071340 | 3.907240 | 8.570720 | 182.127800 | 8.570720 | 0.819260 |
| 9911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.953595 | 23.265395 | 28.233095 | 3.311800 | 1.241925 | 9.604220 | 1.407515 | 5.133290 | 11.260120 | 239.277550 | 11.260120 | 1.076335 |
| 9912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.796500 | 10.256500 | 12.446500 | 1.460000 | 0.547500 | 4.234000 | 0.620500 | 2.263000 | 4.964000 | 105.485000 | 4.964000 | 0.474500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9913 | 10672 | 10672 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3548 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | OR |
| 9914 | 10673 | 10673 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3549 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | OR |
| 9915 | 10674 | 10674 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3550 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | OR |
| 9916 | 10675 | 10675 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3551 | DF | USFS | | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | OR |
| 9917 | 10676 | 10676 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3552 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | OR |
| 9918 | 10677 | 10677 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3553 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | OR |
| 9919 | 10678 | 10678 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3554 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 9920 | 10679 | 10679 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3555 | DF | USFS | | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | OR |
| 9921 | 10680 | 10680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3556 | DF | USFS | | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | OR |
| 9922 | 10681 | 10681 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3557 | DF | USFS | | 20020615.000000 | 20020615.000000 | 06/15/02 | | PST | OR |
| 9923 | 10682 | 10682 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3558 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | OR |
| 9924 | 10683 | 10683 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3559 | DF | USFS | | 20020608.000000 | 20020608.000000 | 06/08/02 | | PST | OR |
| 9925 | 10684 | 10684 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3560 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9926 | 10685 | 10685 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3561 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9927 | 10686 | 10686 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3562 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9928 | 10687 | 10687 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3563 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9929 | 10688 | 10688 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3564 | DF | USFS | | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | OR |
| 9930 | 10689 | 10689 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3565 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9931 | 10690 | 10690 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3566 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9932 | 10691 | 10691 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3567 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9933 | 10692 | 10692 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3568 | DF | USFS | | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 9934 | 10693 | 10693 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3569 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9935 | 10694 | 10694 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3570 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9936 | 10695 | 10695 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3571 | DF | USFS | | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9937 | 10696 | 10696 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3572 | DF | USFS | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 9938 | 10697 | 10697 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3573 | DF | USFS | | 20021214.000000 | 20021213.000000 | 12/13/02 | | PST | OR |
| 9939 | 10698 | 10698 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3574 | DF | USFS | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 9940 | 10699 | 10699 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3575 | DF | USFS | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 9941 | 10700 | 10700 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3576 | DF | USFS | | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | OR |
| 9942 | 10701 | 10701 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3577 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9943 | 10702 | 10702 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3578 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9944 | 10703 | 10703 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3579 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9945 | 10704 | 10704 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3580 | DF | USFS | | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | OR |
| 9946 | 10705 | 10705 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3581 | DF | USFS | | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | OR |
| 9947 | 10706 | 10706 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3582 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9948 | 10707 | 10707 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3583 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9949 | 10708 | 10708 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3584 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9950 | 10709 | 10709 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3585 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | OR |
| 9951 | 10710 | 10710 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3586 | DF | USFS | | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | OR |
| 9952 | 10711 | 10711 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3587 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9953 | 10712 | 10712 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3588 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9954 | 10713 | 10713 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3589 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9913 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 16.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |
| 9914 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 16.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |
| 9915 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 24.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 9916 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 24.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 9917 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 24.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 9918 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 24.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 9919 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 08 | | S | | W | 8.000000 | Wi27S08W | 0.000000 | 0.000000 | 0.000000 | 43.236190 |
| 9920 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 06 | | S | | E | 16.000000 | Wi16S06E | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 9921 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 06 | | S | | E | 16.000000 | Wi16S06E | 0.000000 | 0.000000 | 0.000000 | 44.178340 |
| 9922 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 9.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 9923 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 4.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 9924 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 4.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 9925 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 36.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 9926 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 35.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 9927 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 35.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 9928 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 27.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.888980 |
| 9929 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 34.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 9930 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 35.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 9931 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 04 | | S | | E | 34.000000 | Wi19S04E | 0.000000 | 0.000000 | 0.000000 | 43.874610 |
| 9932 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 04 | | S | | E | 2.000000 | Wi20S04E | 0.000000 | 0.000000 | 0.000000 | 43.860250 |
| 9933 | douglas | or;douglas | 43.323769 | -123.099785 | | | 20 | 07 | | S | | W | 20.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 9934 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 15.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 9935 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 23.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.653930 |
| 9936 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 14.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 9937 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 22.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.653930 |
| 9938 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 15.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 9939 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 15.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.668040 |
| 9940 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 11.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.682150 |
| 9941 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 22 | 07 | | S | | E | 10.000000 | Wi22S07E | 0.000000 | 0.000000 | 0.000000 | 43.682150 |
| 9942 | grant | or;grant | 44.477436 | -118.948456 | | | 16 | 33 | | S | | E | 17.000000 | Wi16S33E | 44.183633 | -118.785843 | 1.000000 | 44.183860 |
| 9943 | wasco | or;wasco | 45.262444 | -121.089142 | | | 05 | 10 | | S | | E | 23.000000 | Wi05S10E | 0.000000 | 0.000000 | 0.000000 | 45.120690 |
| 9944 | wasco | or;wasco | 45.262444 | -121.089142 | | | 05 | 10 | | S | | E | 15.000000 | Wi05S10E | 0.000000 | 0.000000 | 0.000000 | 45.135150 |
| 9945 | wasco | or;wasco | 45.262444 | -121.089142 | | | 05 | 10 | | S | | E | 23.000000 | Wi05S10E | 0.000000 | 0.000000 | 0.000000 | 45.120690 |
| 9946 | wasco | or;wasco | 45.262444 | -121.089142 | | | 05 | 10 | | S | | E | 26.000000 | Wi05S10E | 0.000000 | 0.000000 | 0.000000 | 45.106220 |
| 9947 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 07 | | S | | E | 34.000000 | Wi31S07E | 0.000000 | 0.000000 | 0.000000 | 42.839700 |
| 9948 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 2.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.825280 |
| 9949 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 8.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 9950 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 14.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.796440 |
| 9951 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 07 | | S | | E | 13.000000 | Wi32S07E | 0.000000 | 0.000000 | 0.000000 | 42.796440 |
| 9952 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 11 | | S | | E | 5.000000 | Wi32S11E | 42.825559 | -121.436220 | 1.000000 | 42.825280 |
| 9953 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 11 | | S | | E | 29.000000 | Wi31S11E | 42.853894 | -121.435841 | 1.000000 | 42.854130 |
| 9954 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 11 | | S | | E | 8.000000 | Wi31S11E | 42.897094 | -121.435841 | 1.000000 | 42.897380 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9913 | -122.232700 | o | 43.219960 | -122.232700 | -1773956.563244 | 46623.589340 | | | 13.000000 | C | | | 36.500000 | G | G | | G | G | 36.500000 | 41 |
| 9914 | -122.232700 | o | 43.219960 | -122.232700 | -1773956.563244 | 46623.589340 | | | 2.000000 | B | | | 36.500000 | G | G | | G | G | 36.500000 | 41 |
| 9915 | -122.173600 | o | 43.205490 | -122.173600 | -1769815.987943 | 43763.438533 | | | 6.000000 | B | | | 37.800000 | H | G | | H | H | 37.800000 | 41 |
| 9916 | -122.173600 | o | 43.205490 | -122.173600 | -1769815.987943 | 43763.438533 | | | 60.000000 | C | | | 37.800000 | H | G | | H | H | 37.800000 | 41 |
| 9917 | -122.173600 | o | 43.205490 | -122.173600 | -1769815.987943 | 43763.438533 | | | 90.000000 | C | | | 37.800000 | H | G | | H | H | 37.800000 | 41 |
| 9918 | -122.173600 | o | 43.205490 | -122.173600 | -1769815.987943 | 43763.438533 | | | 26.000000 | C | | | 37.800000 | H | G | | H | H | 37.800000 | 41 |
| 9919 | -123.673000 | o | 43.236190 | -123.673000 | -1884397.430367 | 80973.547121 | | | 10.000000 | C | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9920 | -122.091700 | o | 44.178340 | -122.091700 | -1734665.031010 | 147218.318631 | | | 6.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9921 | -122.091700 | o | 44.178340 | -122.091700 | -1734665.031010 | 147218.318631 | | | 6.080000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9922 | -122.332300 | o | 44.192750 | -122.332300 | -1752521.577221 | 153984.345421 | | | 21.000000 | C | | | 54.000000 | H | G | | H | H | 54.000000 | 41 |
| 9923 | -122.332300 | o | 44.207170 | -122.332300 | -1752086.985482 | 155542.754707 | | | 19.000000 | C | | | 36.500000 | H | G | | H | H | 36.500000 | 41 |
| 9924 | -122.332300 | o | 44.207170 | -122.332300 | -1752086.985482 | 155542.754707 | | | 19.000000 | C | | | 36.500000 | H | G | | H | H | 36.500000 | 41 |
| 9925 | -122.281000 | o | 43.874610 | -122.281000 | -1758170.135663 | 118478.039345 | | | 12.720000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9926 | -122.300500 | o | 43.874610 | -122.300500 | -1759659.911994 | 118903.323700 | | | 6.560000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9927 | -122.300500 | o | 43.874610 | -122.300500 | -1759659.911994 | 118903.323700 | | | 4.400000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9928 | -122.320100 | o | 43.888980 | -122.320100 | -1760726.127490 | 120884.594050 | | | 5.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9929 | -122.320100 | o | 43.874610 | -122.320100 | -1761157.198375 | 119331.159200 | | | 6.160000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9930 | -122.300500 | o | 43.874610 | -122.300500 | -1759659.911994 | 118903.323700 | | | 2.240000 | B | | | 12.500000 | U | G | | U | U | 12.500000 | 41 |
| 9931 | -122.320100 | o | 43.874610 | -122.320100 | -1761157.198375 | 119331.159200 | | | 9.200000 | B | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9932 | -122.300500 | o | 43.860250 | -122.300500 | -1760090.228954 | 117350.874601 | | | 3.280000 | B | | | 12.500000 | G | H | | G | G | 12.500000 | 41 |
| 9933 | -123.554600 | o | 43.816960 | -123.554600 | -1857018.870301 | 140813.664005 | | | 0.320000 | B | | | 12.500000 | H | G | | H | H | 12.500000 | 41 |
| 9934 | -121.873700 | o | 43.668040 | -121.873700 | -1733089.162015 | 87321.060269 | | | 1.200000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9935 | -121.853800 | o | 43.653930 | -121.853800 | -1731973.866001 | 85366.762617 | | | 0.800000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9936 | -121.853800 | o | 43.668040 | -121.853800 | -1731560.523113 | 86894.146043 | | | 0.480000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9937 | -121.873700 | o | 43.653930 | -121.873700 | -1733502.876887 | 85793.753014 | | | 0.880000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9938 | -121.873700 | o | 43.668040 | -121.873700 | -1733089.162015 | 87321.060269 | | | 3.840000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9939 | -121.873700 | o | 43.668040 | -121.873700 | -1733089.162015 | 87321.060269 | | | 2.080000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9940 | -121.853800 | o | 43.682150 | -121.853800 | -1731147.104017 | 88421.514316 | | | 0.400000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9941 | -121.873700 | o | 43.682150 | -121.873700 | -1732675.370871 | 88848.352339 | | | 0.240000 | A | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9942 | -118.785800 | o | 44.183633 | -118.785843 | -1481343.369180 | 81879.859490 | | | 5.600000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9943 | -121.512900 | o | 45.120690 | -121.512900 | -1663054.869152 | 236937.907174 | | | 121.440000 | D | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9944 | -121.533200 | o | 45.135150 | -121.533200 | -1664151.652805 | 238923.478803 | | | 114.960000 | D | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 9945 | -121.512900 | o | 45.120690 | -121.512900 | -1663054.869152 | 236937.907174 | | | 96.720000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9946 | -121.512900 | o | 45.106220 | -121.512900 | -1663480.111153 | 235371.901293 | | | 0.880000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9947 | -121.868900 | o | 42.839700 | -121.868900 | -1756873.278531 | -2469.838687 | | | 23.040000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9948 | -121.849200 | o | 42.825280 | -121.849200 | -1755756.213786 | -4458.569348 | | | 30.720000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9949 | -121.908100 | o | 42.810860 | -121.908100 | -1760764.592304 | -4742.439823 | | | 11.920000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9950 | -121.849200 | o | 42.796440 | -121.849200 | -1756591.476355 | -7582.259868 | | | 4.640000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9951 | -121.829600 | o | 42.796440 | -121.829600 | -1755063.210945 | -8006.846306 | | | 11.600000 | C | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9952 | -121.437100 | o | 42.825559 | -121.436220 | -1723535.760961 | -13291.743493 | | | 20.320000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9953 | -121.437100 | o | 42.853894 | -121.435841 | -1722700.585858 | -10227.795146 | | | 17.440000 | C | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9954 | -121.437100 | o | 42.897094 | -121.435841 | -1721471.790361 | -5544.267313 | | | 7.280000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9913 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.701851 | 474.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9914 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.701851 | 73.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9915 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.749545 | 226.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9916 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.749545 | 2268.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9917 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.749545 | 3402.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9918 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.749545 | 982.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9919 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9920 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9921 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9922 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.286335 | 1134.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9923 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.701851 | 693.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9924 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.701851 | 693.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9925 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 159.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9926 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 82.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9927 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9928 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9929 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 77.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9930 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9931 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9932 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9933 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9934 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9935 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9936 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9937 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9938 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9939 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9940 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9941 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9942 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9943 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1518.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9944 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1437.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9945 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 1209.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9946 | 065 | OR | or;wasco | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9947 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9948 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 384.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9949 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 149.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9950 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9951 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 145.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9952 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 254.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9953 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 218.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9954 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 91.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 9913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.717725 | 6.666725 | 8.090225 | 0.949000 | 0.355875 | 2.752100 | 0.403325 | 1.470950 | 3.226600 | 68.565250 | 3.226600 | 0.308425 |
| 9914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.879650 | 1.025650 | 1.244650 | 0.146000 | 0.054750 | 0.423400 | 0.062050 | 0.226300 | 0.496400 | 10.548500 | 0.496400 | 0.047450 |
| 9915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.732940 | 3.186540 | 3.866940 | 0.453600 | 0.170100 | 1.315440 | 0.192780 | 0.703080 | 1.542240 | 32.772600 | 1.542240 | 0.147420 |
| 9916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.329400 | 31.865400 | 38.669400 | 4.536000 | 1.701000 | 13.154400 | 1.927800 | 7.030800 | 15.422400 | 327.726000 | 15.422400 | 1.474200 |
| 9917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.994100 | 47.798100 | 58.004100 | 6.804000 | 2.551500 | 19.731600 | 2.891700 | 10.546200 | 23.133600 | 491.589000 | 23.133600 | 2.211300 |
| 9918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.842740 | 13.808340 | 16.756740 | 1.965600 | 0.737100 | 5.700240 | 0.835380 | 3.046680 | 6.683340 | 142.014600 | 6.683340 | 0.638820 |
| 9919 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 9920 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 9921 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 9922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.664700 | 15.932700 | 19.334700 | 2.268000 | 0.850500 | 6.577200 | 0.963900 | 3.515400 | 7.711200 | 163.863000 | 7.711200 | 0.737100 |
| 9923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.356675 | 9.743675 | 11.824175 | 1.387000 | 0.520125 | 4.022300 | 0.589475 | 2.149850 | 4.715800 | 100.210750 | 4.715800 | 0.450775 |
| 9924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.356675 | 9.743675 | 11.824175 | 1.387000 | 0.520125 | 4.022300 | 0.589475 | 2.149850 | 4.715800 | 100.210750 | 4.715800 | 0.450775 |
| 9925 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.636000 | 0.636000 | 0.954000 | 0.000000 | 0.047700 | 0.341850 | 0.135150 | 0.492900 | 0.500850 | 5.906850 | 0.612150 | 0.039750 |
| 9926 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.328000 | 0.328000 | 0.492000 | 0.000000 | 0.024600 | 0.176300 | 0.069700 | 0.254200 | 0.258300 | 3.046300 | 0.315700 | 0.020500 |
| 9927 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 9928 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 9929 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.308000 | 0.308000 | 0.462000 | 0.000000 | 0.023100 | 0.165550 | 0.065450 | 0.238700 | 0.242550 | 2.860550 | 0.296450 | 0.019250 |
| 9930 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 9931 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.460000 | 0.460000 | 0.690000 | 0.000000 | 0.034500 | 0.247250 | 0.097750 | 0.356500 | 0.362250 | 4.272250 | 0.442750 | 0.028750 |
| 9932 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 9933 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 9934 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 9935 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 9936 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 9937 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9938 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 9939 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 9940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 9941 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 9942 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 9943 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.072000 | 6.072000 | 9.108000 | 0.000000 | 0.455400 | 3.263700 | 1.290300 | 4.705800 | 4.781700 | 56.393700 | 5.844300 | 0.379500 |
| 9944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.748000 | 5.748000 | 8.622000 | 0.000000 | 0.431100 | 3.089550 | 1.221450 | 4.454700 | 4.526550 | 53.384550 | 5.532450 | 0.359250 |
| 9945 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.836000 | 4.836000 | 7.254000 | 0.000000 | 0.362700 | 2.599350 | 1.027650 | 3.747900 | 3.808350 | 44.914350 | 4.654650 | 0.302250 |
| 9946 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 9947 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.152000 | 1.152000 | 1.728000 | 0.000000 | 0.086400 | 0.619200 | 0.244800 | 0.892800 | 0.907200 | 10.699200 | 1.108800 | 0.072000 |
| 9948 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.536000 | 1.536000 | 2.304000 | 0.000000 | 0.115200 | 0.825600 | 0.326400 | 1.190400 | 1.209600 | 14.265600 | 1.478400 | 0.096000 |
| 9949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.596000 | 0.596000 | 0.894000 | 0.000000 | 0.044700 | 0.320350 | 0.126650 | 0.461900 | 0.469350 | 5.535350 | 0.573650 | 0.037250 |
| 9950 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 9951 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.580000 | 0.580000 | 0.870000 | 0.000000 | 0.043500 | 0.311750 | 0.123250 | 0.449500 | 0.456750 | 5.386750 | 0.558250 | 0.036250 |
| 9952 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.016000 | 1.016000 | 1.524000 | 0.000000 | 0.076200 | 0.546100 | 0.215900 | 0.787400 | 0.800100 | 9.436100 | 0.977900 | 0.063500 |
| 9953 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.872000 | 0.872000 | 1.308000 | 0.000000 | 0.065400 | 0.468700 | 0.185300 | 0.675800 | 0.686700 | 8.098700 | 0.839300 | 0.054500 |
| 9954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.364000 | 0.364000 | 0.546000 | 0.000000 | 0.027300 | 0.195650 | 0.077350 | 0.282100 | 0.286650 | 3.380650 | 0.350350 | 0.022750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9955 | 10714 | 10714 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3590 | DF | USFS | | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | OR |
| 9956 | 10715 | 10715 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3591 | DF | USFS | | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | OR |
| 9957 | 10716 | 10716 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3592 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9958 | 10717 | 10717 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3593 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9959 | 10718 | 10718 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | OR-DF-3594 | DF | USFS | | 20021116.000000 | 20021116.000000 | 11/16/02 | | PST | OR |
| 9960 | 10719 | 10719 | prescribed | prescribed | 2810015001 | Natural | Broadcast | SD-DAG-1 | DAG | STATE | Mirror Lakes | 20020314.000000 | 20020314.000000 | 03/14/02 | | MST | SD |
| 9961 | 10720 | 10720 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-2 | DOI_1202 | BIA | LILMINRIV | 20020426.000000 | 20020427.000000 | 04/26/02 | | CST | SD |
| 9962 | 10721 | 10721 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-3 | DOI_1202 | BIA | KOSCI | 20020517.000000 | 20020518.000000 | 05/17/02 | | CST | SD |
| 9963 | 10722 | 10722 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-4 | DOI_1202 | FWS | BRUSH1 | 20020309.000000 | 20020311.000000 | 03/09/02 | | CST | SD |
| 9964 | 10723 | 10723 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-5 | DOI_1202 | FWS | FISHCER1 | 20020407.000000 | 20020407.000000 | 04/07/02 | | CST | SD |
| 9965 | 10724 | 10724 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-6 | DOI_1202 | FWS | JACKSON6 | 20020430.000000 | 20020501.000000 | 04/30/02 | 1.000000 | CST | SD |
| 9966 | 10725 | 10725 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-7 | DOI_1202 | FWS | JACKSON | 20020424.000000 | 20020425.000000 | 04/24/02 | 1.000000 | CST | SD |
| 9967 | 10726 | 10726 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-8 | DOI_1202 | FWS | TAHOPI14 | 20020426.000000 | 20020427.000000 | 04/26/02 | | CST | SD |
| 9968 | 10727 | 10727 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-9 | DOI_1202 | FWS | FISCHER2 | 20020409.000000 | 20020410.000000 | 04/09/02 | | CST | SD |
| 9969 | 10728 | 10728 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-10 | DOI_1202 | FWS | BRUSH2 | 20020321.000000 | 20020322.000000 | 03/21/02 | | CST | SD |
| 9970 | 10729 | 10729 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-11 | DOI_1202 | FWS | BRUSH3 | 20020321.000000 | 20020322.000000 | 03/21/02 | | CST | SD |
| 9971 | 10730 | 10730 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-12 | DOI_1202 | FWS | TAHOPISHOP | 20020423.000000 | 20020424.000000 | 04/23/02 | | CST | SD |
| 9972 | 10731 | 10731 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-13 | DOI_1202 | FWS | LECLAIRE | 20020505.000000 | 20020506.000000 | 05/05/02 | 1.000000 | CST | SD |
| 9973 | 10732 | 10732 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-14 | DOI_1202 | FWS | BRANDENBUR | 20020415.000000 | 20020416.000000 | 04/15/02 | | CST | SD |
| 9974 | 10733 | 10733 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-15 | DOI_1202 | FWS | | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | SD |
| 9975 | 10734 | 10734 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-16 | DOI_1202 | FWS | | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | SD |
| 9976 | 10735 | 10735 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-17 | DOI_1202 | FWS | 10NE1 | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | SD |
| 9977 | 10736 | 10736 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-18 | DOI_1202 | FWS | 10NW3 | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | SD |
| 9978 | 10737 | 10737 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-19 | DOI_1202 | FWS | LCN-4D | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | SD |
| 9979 | 10738 | 10738 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-20 | DOI_1202 | FWS | LCN-4B | 20020415.000000 | 20020415.000000 | 04/15/02 | | MST | SD |
| 9980 | 10739 | 10739 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-21 | DOI_1202 | FWS | | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | SD |
| 9981 | 10740 | 10740 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-22 | DOI_1202 | FWS | 9NW | 20020417.000000 | 20020417.000000 | 04/17/02 | | MST | SD |
| 9982 | 10741 | 10741 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-23 | DOI_1202 | FWS | HQ | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | SD |
| 9983 | 10742 | 10742 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-24 | DOI_1202 | FWS | POOL8 | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | SD |
| 9984 | 10743 | 10743 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-25 | DOI_1202 | FWS | MAINE | 20020504.000000 | 20020505.000000 | 05/04/02 | 1.000000 | CST | SD |
| 9985 | 10744 | 10744 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-26 | DOI_1202 | FWS | DOBBS | 20020425.000000 | 20020425.000000 | 04/25/02 | | CST | SD |
| 9986 | 10745 | 10745 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-27 | DOI_1202 | FWS | ISLAND | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | SD |
| 9987 | 10746 | 10746 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-28 | DOI_1202 | FWS | ARNESON | 20020514.000000 | 20020514.000000 | 05/14/02 | | CST | SD |
| 9988 | 10747 | 10747 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-29 | DOI_1202 | NPS | ROADSIDE | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | SD |
| 9989 | 10748 | 10748 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 04/24/02 | 1.000000 | MST | SD |
| 9990 | 10749 | 10749 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-31 | DOI_1202 | NPS | DILLON | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | SD |
| 9991 | 10750 | 10750 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-32 | DOI_1202 | NPS | JECA PILES | 20020116.000000 | 20020118.000000 | 01/16/02 | | MST | SD |
| 9992 | 10751 | 10751 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-33 | DOI_1202 | NPS | MORU PILES | 20020215.000000 | 20020216.000000 | 02/15/02 | | MST | SD |
| 9993 | 10752 | 10752 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/06/02 | 1.000000 | MST | SD |
| 9994 | 10753 | 10753 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/15/02 | 1.000000 | MST | UT |
| 9995 | 10754 | 10754 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-2 | DEQ | BLM | GovernmentCreek | 20020509.000000 | 20020511.000000 | 05/09/02 | | MST | UT |
| 9996 | 10755 | 10755 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-3 | DEQ | FWS | Egret | 20020318.000000 | 20020318.000000 | 03/18/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9955 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 11 | | S | | E | 32.000000 | Wi31S11E | 42.839494 | -121.435841 | 1.000000 | 42.839700 |
| 9956 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 12 | | S | | E | 3.000000 | Wi33S12E | 42.738523 | -121.280787 | 1.000000 | 42.738700 |
| 9957 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 10 | | S | | E | 36.000000 | Wi33S10E | 42.667262 | -121.475487 | 1.000000 | 42.666660 |
| 9958 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 10 | | S | | E | 25.000000 | Wi32S10E | 42.767947 | -121.474955 | 1.000000 | 42.767600 |
| 9959 | klamath | or;klamath | 42.805738 | -121.585236 | | | 30 | 10 | | S | | E | 31.000000 | Wi30S10E | 42.925789 | -121.578960 | 1.000000 | 42.928540 |
| 9960 | | sd; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 1.000000 | E | 20.000000 | Bl7N1E | 44.553720 | -104.024994 | 1.000000 | 44.553520 |
| 9961 | | sd; | 0.000000 | 0.000000 | 45.756389 | -97.063333 | | | 127.000000 | N | 51.000000 | W | 29.000000 | Bl127N51W | 0.000000 | 0.000000 | 0.000000 | 45.754350 |
| 9962 | | sd; | 0.000000 | 0.000000 | 45.523333 | -97.330556 | | | 124.000000 | N | 53.000000 | W | 18.000000 | Bl124N53W | 0.000000 | 0.000000 | 0.000000 | 45.521930 |
| 9963 | | sd; | 0.000000 | 0.000000 | 44.133333 | -98.366667 | | | 108.000000 | N | 63.000000 | W | 27.000000 | Bl108N63W | 0.000000 | 0.000000 | 0.000000 | 44.131630 |
| 9964 | | sd; | 0.000000 | 0.000000 | 44.266667 | -98.783333 | | | 109.000000 | N | 66.000000 | W | 2.000000 | Bl109N66W | 0.000000 | 0.000000 | 0.000000 | 44.275350 |
| 9965 | | sd; | 0.000000 | 0.000000 | 44.016667 | -98.400000 | | | 106.000000 | N | 63.000000 | W | 9.000000 | Bl106N63W | 0.000000 | 0.000000 | 0.000000 | 44.001030 |
| 9966 | | sd; | 0.000000 | 0.000000 | 44.016667 | -98.400000 | | | 106.000000 | N | 63.000000 | W | 4.000000 | Bl106N63W | 0.000000 | 0.000000 | 0.000000 | 44.015540 |
| 9967 | | sd; | 0.000000 | 0.000000 | 44.383333 | -98.383333 | | | 111.000000 | N | 63.000000 | W | 33.000000 | Bl111N63W | 0.000000 | 0.000000 | 0.000000 | 44.376910 |
| 9968 | | sd; | 0.000000 | 0.000000 | 44.266667 | -98.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9969 | | sd; | 0.000000 | 0.000000 | 44.416667 | -98.233333 | | | 109.000000 | N | 62.000000 | W | 11.000000 | Bl109N62W | 0.000000 | 0.000000 | 0.000000 | 44.260850 |
| 9970 | | sd; | 0.000000 | 0.000000 | 44.350000 | -98.366667 | | | 111.000000 | N | 63.000000 | W | 2.000000 | Bl111N63W | 0.000000 | 0.000000 | 0.000000 | 44.449450 |
| 9971 | | sd; | 0.000000 | 0.000000 | 44.383333 | -98.383333 | | | 111.000000 | N | 63.000000 | W | 34.000000 | Bl111N63W | 0.000000 | 0.000000 | 0.000000 | 44.376910 |
| 9972 | | sd; | 0.000000 | 0.000000 | 44.533333 | -97.916667 | | | 112.000000 | N | 59.000000 | W | 9.000000 | Bl112N59W | 0.000000 | 0.000000 | 0.000000 | 44.521990 |
| 9973 | | sd; | 0.000000 | 0.000000 | 44.100000 | -98.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9974 | | sd; | 0.000000 | 0.000000 | 43.116667 | -101.516667 | | | 37.000000 | N | 36.000000 | W | 36.000000 | Bl37N36W | 0.000000 | 0.000000 | 0.000000 | 43.135950 |
| 9975 | | sd; | 0.000000 | 0.000000 | 43.131111 | -101.518889 | | | 37.000000 | N | 36.000000 | W | 36.000000 | Bl37N36W | 0.000000 | 0.000000 | 0.000000 | 43.135950 |
| 9976 | | sd; | 0.000000 | 0.000000 | 43.150000 | -101.550000 | | | 37.000000 | N | 36.000000 | W | 25.000000 | Bl37N36W | 0.000000 | 0.000000 | 0.000000 | 43.150480 |
| 9977 | | sd; | 0.000000 | 0.000000 | 43.153333 | -101.550833 | | | 37.000000 | N | 36.000000 | W | 26.000000 | Bl37N36W | 0.000000 | 0.000000 | 0.000000 | 43.150480 |
| 9978 | | sd; | 0.000000 | 0.000000 | 43.083611 | -101.255000 | | | 36.000000 | N | | | 14.000000 | Bl36N | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9979 | | sd; | 0.000000 | 0.000000 | 43.083333 | -101.616667 | | | 36.000000 | N | 37.000000 | W | 23.000000 | Bl36N37W | 0.000000 | 0.000000 | 0.000000 | 43.082490 |
| 9980 | | sd; | 0.000000 | 0.000000 | 43.066667 | -101.583333 | | | 36.000000 | N | | | 19.000000 | Bl36N | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9981 | | sd; | 0.000000 | 0.000000 | 43.118889 | -101.556667 | | | 36.000000 | N | 37.000000 | W | 24.000000 | Bl36N37W | 0.000000 | 0.000000 | 0.000000 | 43.082490 |
| 9982 | | sd; | 0.000000 | 0.000000 | 43.066667 | -101.667500 | | | 36.000000 | N | 36.000000 | W | 16.000000 | Bl36N36W | 0.000000 | 0.000000 | 0.000000 | 43.096860 |
| 9983 | | sd; | 0.000000 | 0.000000 | 43.083333 | -101.566667 | | | 36.000000 | N | 36.000000 | W | 17.000000 | Bl36N36W | 0.000000 | 0.000000 | 0.000000 | 43.096860 |
| 9984 | | sd; | 0.000000 | 0.000000 | 43.683333 | -98.568611 | | | 103.000000 | N | 65.000000 | W | 35.000000 | Bl103N65W | 0.000000 | 0.000000 | 0.000000 | 43.681100 |
| 9985 | | sd; | 0.000000 | 0.000000 | 44.100000 | -96.833333 | | | 108.000000 | N | 50.000000 | W | 33.000000 | Bl108N50W | 0.000000 | 0.000000 | 0.000000 | 44.117120 |
| 9986 | | sd; | 0.000000 | 0.000000 | 43.966667 | -97.083333 | | | 108.000000 | N | 52.000000 | W | 21.000000 | Bl108N52W | 0.000000 | 0.000000 | 0.000000 | 44.146140 |
| 9987 | | sd; | 0.000000 | 0.000000 | 44.800000 | -97.316667 | | | 115.000000 | N | 54.000000 | W | 4.000000 | Bl115N54W | 0.000000 | 0.000000 | 0.000000 | 44.798920 |
| 9988 | | sd; | 0.000000 | 0.000000 | 43.800000 | -102.125000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9989 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | Bl2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 9990 | | sd; | 0.000000 | 0.000000 | 43.836111 | -102.158611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9991 | | sd; | 0.000000 | 0.000000 | 43.666667 | -103.819444 | | | 4.000000 | S | 2.000000 | E | 2.000000 | Bl4S2E | 43.728019 | -103.840630 | 1.000000 | 43.730960 |
| 9992 | | sd; | 0.000000 | 0.000000 | 43.883333 | -103.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9993 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9994 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9995 | | ut; | 0.000000 | 0.000000 | 40.041876 | -112.656206 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9996 | | ut; | 0.000000 | 0.000000 | 39.875442 | -113.371189 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9955 | -121.437100 | o | 42.839494 | -121.435841 | -1723110.027614 | -11788.998413 | | | 2.880000 | B | | | 12.500000 | G | C | | G | G | 12.500000 | 41 |
| 9956 | -121.280100 | o | 42.738523 | -121.280787 | -1713852.385916 | -26024.351529 | | | 4.400000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9957 | -121.476300 | o | 42.667262 | -121.475487 | -1731104.155227 | -29617.668056 | | | 2.720000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9958 | -121.476300 | o | 42.767947 | -121.474955 | -1728199.452550 | -18713.237338 | | | 4.000000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9959 | -121.577200 | o | 42.925789 | -121.578960 | -1731806.020623 | 615.531395 | | | 7.360000 | B | | | 12.500000 | U | C | | U | U | 12.500000 | 41 |
| 9960 | -104.021400 | o | 44.553720 | -104.024994 | -318766.407414 | -41718.917721 | | | 150.000000 | D | | | | | C | | C | C | 4.700000 | 46 |
| 9961 | -97.071940 | o | 45.756389 | -97.063333 | 227774.148941 | 88248.041630 | | | 86.000000 | C | | | | A | ag | | A | A | 0.500000 | 46 |
| 9962 | -97.341870 | o | 45.523333 | -97.330556 | 207918.489139 | 61625.074561 | | | 21.000000 | C | | | | N | ag | | N | N | 5.000000 | 46 |
| 9963 | -98.378430 | o | 44.133333 | -98.366667 | 130344.087711 | -95059.182024 | | | 1.000000 | B | | | | | L | | L | L | 0.750000 | 46 |
| 9964 | -98.730380 | o | 44.266667 | -98.783333 | 96876.440054 | -80817.299672 | | | 5.000000 | B | | | | | ag | | ag | C | 4.700000 | 46 |
| 9965 | -98.398420 | o | 44.016667 | -98.400000 | 127937.505365 | -108082.449175 | | | 81.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 9966 | -98.398420 | o | 44.016667 | -98.400000 | 127937.505365 | -108082.449175 | | | 75.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 9967 | -98.407920 | o | 44.383333 | -98.383333 | 128465.096925 | -67291.684703 | | | 40.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 9968 | 0.000000 | o | 44.266667 | -98.783333 | 96876.440054 | -80817.299672 | | | 45.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 9969 | -98.246690 | o | 44.416667 | -98.233333 | 140302.114486 | -63337.625373 | | | 1.000000 | B | | | | | ag | | ag | C | 4.700000 | 46 |
| 9970 | -98.367610 | o | 44.350000 | -98.366667 | 129863.294528 | -70971.043581 | | | 1.000000 | B | | | | | ag | | ag | C | 4.700000 | 46 |
| 9971 | -98.387760 | o | 44.383333 | -98.383333 | 128465.096925 | -67291.684703 | | | 18.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 9972 | -97.924220 | o | 44.533333 | -97.916667 | 165112.958368 | -49772.303996 | | | 100.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 9973 | 0.000000 | o | 44.100000 | -98.416667 | 126426.184952 | -98843.918103 | | | 53.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 9974 | -101.525200 | o | 43.116667 | -101.516667 | -123112.944541 | -208264.755212 | | | 94.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 9975 | -101.525200 | o | 43.131111 | -101.518889 | -123263.923524 | -206655.720900 | | | 114.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 9976 | -101.525200 | o | 43.150000 | -101.550000 | -125749.138391 | -204508.485860 | | | 54.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 9977 | -101.545000 | o | 43.153333 | -101.550833 | -125809.787748 | -204136.687024 | | | 50.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 9978 | 0.000000 | o | 43.083611 | -101.255000 | -101930.361058 | -212299.902815 | | | 156.000000 | D | | | | | L | | L | L | 0.750000 | 46 |
| 9979 | -101.641300 | o | 43.083333 | -101.616667 | -131301.101658 | -211814.629136 | | | 137.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 9980 | 0.000000 | o | 43.066667 | -101.583333 | -128629.528730 | -213720.305113 | | | 168.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 9981 | -101.621700 | o | 43.118889 | -101.556667 | -126354.766395 | -207956.672636 | | | 550.000000 | E | | | | | L | | L | L | 0.750000 | 46 |
| 9982 | -101.562800 | o | 43.066667 | -101.667500 | -135466.079565 | -213584.292759 | | | 25.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 9983 | -101.582400 | o | 43.083333 | -101.566667 | -127240.873585 | -211893.734747 | | | 210.000000 | D | | | | | ag | | ag | C | 4.700000 | 46 |
| 9984 | -98.594550 | o | 43.683333 | -98.568611 | 115101.906597 | -145392.536007 | | | 160.000000 | E | | | | | ag | | ag | C | 4.700000 | 46 |
| 9985 | -96.838650 | o | 44.100000 | -96.833333 | 252792.666627 | -95152.820676 | | | 66.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 9986 | -97.078620 | o | 43.966667 | -97.083333 | 233373.330909 | -110717.607859 | | | 18.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 9987 | -97.319510 | o | 44.800000 | -97.316667 | 211668.711947 | -18736.579110 | | | 17.000000 | C | | | | | ag | | ag | C | 4.700000 | 46 |
| 9988 | 0.000000 | o | 43.800000 | -102.125000 | -170529.299161 | -131206.769140 | | | 330.000000 | E | | | | | L | | L | L | 0.750000 | 46 |
| 9989 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | C | | | | | L | | L | L | 0.750000 | 46 |
| 9990 | 0.000000 | o | 43.836111 | -102.158611 | -173120.466162 | -127121.728065 | | | 3132.000000 | F | | | | | L | | L | L | 0.750000 | 46 |
| 9991 | -103.846400 | o | 43.666667 | -103.819444 | -307097.217628 | -141058.069544 | | | 48.500000 | C | | | | | C | | C | C | 4.700000 | 46 |
| 9992 | 0.000000 | o | 43.883333 | -103.433333 | -275072.425668 | -118364.668901 | | | 35.000000 | C | | | | | C | | C | C | 4.700000 | 46 |
| 9993 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | | R | | C | C | 4.700000 | 46 |
| 9994 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 9995 | 0.000000 | o | 40.041876 | -112.656206 | -1073199.220545 | -468814.340196 | | | 60.000000 | C | | | | | T | | T | T | 4.500000 | 49 |
| 9996 | 0.000000 | o | 39.875442 | -113.371189 | -1136032.220438 | -477584.563263 | | | 420.000000 | E | | | | | T | | T | T | 4.500000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9955 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9956 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9957 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9958 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9959 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.581139 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9960 | 081 | SD | sd;lawrence | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 705.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9961 | 109 | SD | sd;roberts | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 43.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9962 | 037 | SD | sd;day | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 105.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9963 | 073 | SD | sd;jerauld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 0.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9964 | 059 | SD | sd;hand | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 23.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9965 | 073 | SD | sd;jerauld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 380.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9966 | 073 | SD | sd;jerauld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 352.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9967 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 30.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9968 | 059 | SD | sd;hand | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9969 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9970 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 4.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9971 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 13.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9972 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9973 | 073 | SD | sd;jerauld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9974 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 441.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9975 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 535.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9976 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 40.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9977 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9978 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 117.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9979 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 643.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9980 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 789.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9981 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 412.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9982 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 18.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9983 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 987.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9984 | 003 | SD | sd;aurora | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 752.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9985 | 101 | SD | sd;moody | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 310.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9986 | 079 | SD | sd;lake | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 84.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9987 | 057 | SD | sd;hamlin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9988 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 247.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9989 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9990 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 2349.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9991 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 227.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9992 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 164.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9993 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9994 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9995 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 270.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 9996 | 023 | UT | ut;juab | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1890.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9955 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 9956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 9957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 9958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 9959 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 9960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.495250 | 9.905250 | 12.020250 | 1.410000 | 0.528750 | 4.089000 | 0.599250 | 2.185500 | 4.794000 | 101.872500 | 4.794000 | 0.458250 |
| 9961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.518150 | 0.604150 | 0.733150 | 0.086000 | 0.032250 | 0.249400 | 0.036550 | 0.133300 | 0.292400 | 6.213500 | 0.292400 | 0.027950 |
| 9962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.265250 | 1.475250 | 1.790250 | 0.210000 | 0.078750 | 0.609000 | 0.089250 | 0.325500 | 0.714000 | 15.172500 | 0.714000 | 0.068250 |
| 9963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009038 | 0.010538 | 0.012788 | 0.001500 | 0.000562 | 0.004350 | 0.000637 | 0.002325 | 0.005100 | 0.108375 | 0.005100 | 0.000488 |
| 9964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.283175 | 0.330175 | 0.400675 | 0.047000 | 0.017625 | 0.136300 | 0.019975 | 0.072850 | 0.159800 | 3.395750 | 0.159800 | 0.015275 |
| 9965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.587435 | 5.348835 | 6.490935 | 0.761400 | 0.285525 | 2.208060 | 0.323595 | 1.180170 | 2.588760 | 55.011150 | 2.588760 | 0.247455 |
| 9966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.247625 | 4.952625 | 6.010125 | 0.705000 | 0.264375 | 2.044500 | 0.299625 | 1.092750 | 2.397000 | 50.936250 | 2.397000 | 0.229125 |
| 9967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361500 | 0.421500 | 0.511500 | 0.060000 | 0.022500 | 0.174000 | 0.025500 | 0.093000 | 0.204000 | 4.335000 | 0.204000 | 0.019500 |
| 9968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 9969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |
| 9970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056635 | 0.066035 | 0.080135 | 0.009400 | 0.003525 | 0.027260 | 0.003995 | 0.014570 | 0.031960 | 0.679150 | 0.031960 | 0.003055 |
| 9971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.162675 | 0.189675 | 0.230175 | 0.027000 | 0.010125 | 0.078300 | 0.011475 | 0.041850 | 0.091800 | 1.950750 | 0.091800 | 0.008775 |
| 9972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 9973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677738 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025838 |
| 9974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.323690 | 6.207290 | 7.532690 | 0.883600 | 0.331350 | 2.562440 | 0.375530 | 1.369580 | 3.004240 | 63.840100 | 3.004240 | 0.287170 |
| 9975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.456390 | 7.527990 | 9.135390 | 1.071600 | 0.401850 | 3.107640 | 0.455430 | 1.660980 | 3.643440 | 77.423100 | 3.643440 | 0.348270 |
| 9976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.488025 | 0.569025 | 0.690525 | 0.081000 | 0.030375 | 0.234900 | 0.034425 | 0.125550 | 0.275400 | 5.852250 | 0.275400 | 0.026325 |
| 9977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 9978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.409850 | 1.643850 | 1.994850 | 0.234000 | 0.087750 | 0.678600 | 0.099450 | 0.362700 | 0.795600 | 16.906500 | 0.795600 | 0.076050 |
| 9979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.758995 | 9.046795 | 10.978495 | 1.287800 | 0.482925 | 3.734620 | 0.547315 | 1.996090 | 4.378520 | 93.043550 | 4.378520 | 0.418535 |
| 9980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.514680 | 11.093880 | 13.462680 | 1.579200 | 0.592200 | 4.579680 | 0.671160 | 2.447760 | 5.369280 | 114.097200 | 5.369280 | 0.513240 |
| 9981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.970625 | 5.795625 | 7.033125 | 0.825000 | 0.309375 | 2.392500 | 0.350625 | 1.278750 | 2.805000 | 59.606250 | 2.805000 | 0.268125 |
| 9982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225938 | 0.263437 | 0.319688 | 0.037500 | 0.014063 | 0.108750 | 0.015938 | 0.058125 | 0.127500 | 2.709375 | 0.127500 | 0.012188 |
| 9983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.893350 | 13.867350 | 16.828350 | 1.974000 | 0.740250 | 5.724600 | 0.838950 | 3.059700 | 6.711600 | 142.621500 | 6.711600 | 0.641550 |
| 9984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.061600 | 10.565600 | 12.821600 | 1.504000 | 0.564000 | 4.361600 | 0.639200 | 2.331200 | 5.113600 | 108.664000 | 5.113600 | 0.488800 |
| 9985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.737910 | 4.358310 | 5.288910 | 0.620400 | 0.232650 | 1.799160 | 0.263670 | 0.961620 | 2.109360 | 44.823900 | 2.109360 | 0.201630 |
| 9986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.019430 | 1.188630 | 1.442430 | 0.169200 | 0.063450 | 0.490680 | 0.071910 | 0.262260 | 0.575280 | 12.224700 | 0.575280 | 0.054990 |
| 9987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122595 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 9988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.982375 | 3.477375 | 4.219875 | 0.495000 | 0.185625 | 1.435500 | 0.210375 | 0.767250 | 1.683000 | 35.763750 | 1.683000 | 0.160875 |
| 9989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 9990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.305450 | 33.004350 | 40.050450 | 4.698000 | 1.761750 | 13.624200 | 1.996650 | 7.281900 | 15.973200 | 339.430500 | 15.973200 | 1.526850 |
| 9991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.746798 | 3.202698 | 3.886548 | 0.455900 | 0.170963 | 1.322110 | 0.193758 | 0.706645 | 1.550060 | 32.938775 | 1.550060 | 0.148168 |
| 9992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.982225 | 2.311225 | 2.804725 | 0.329000 | 0.123375 | 0.954100 | 0.139825 | 0.509950 | 1.118600 | 23.770250 | 1.118600 | 0.106925 |
| 9993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 9994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 9995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.253500 | 3.793500 | 4.603500 | 0.540000 | 0.202500 | 1.566000 | 0.229500 | 0.837000 | 1.836000 | 39.015000 | 1.836000 | 0.175500 |
| 9996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.774500 | 26.554500 | 32.224500 | 3.780000 | 1.417500 | 10.962000 | 1.606500 | 5.859000 | 12.852000 | 273.105000 | 12.852000 | 1.228500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9997 | 10756 | 10756 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-4 | DEQ | STATE | Eddy Larsen Ranch | 20020801.000000 | 20020806.000000 | 08/01/02 | | MST | UT |
| 9998 | 10757 | 10757 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-5 | DEQ | STATE | Orville Heaton 2 | 20020601.000000 | 20020605.000000 | 06/01/02 | 1.000000 | MST | UT |
| 9999 | 10758 | 10758 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-6 | DEQ | STATE | Duck Creek Piles | 20021123.000000 | 20021203.000000 | 11/23/02 | | MST | UT |
| 10000 | 10759 | 10759 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 11/23/02 | 1.000000 | MST | UT |
| 10001 | 10760 | 10760 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-8 | DEQ | USFS | Rt Fk Indian Cyn Sage | 20020301.000000 | 20020303.000000 | 03/01/02 | | MST | UT |
| 10002 | 10761 | 10761 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-9 | DEQ | USFS | RightForkIndianCynDF | 20020901.000000 | 20020904.000000 | 09/01/02 | | MST | UT |
| 10003 | 10762 | 10762 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-10 | DEQ | USFS | MAMMOTH CR DFS | 20020301.000000 | 20020304.000000 | 03/01/02 | | MST | UT |
| 10004 | 10763 | 10763 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-11 | DEQ | USFS | Ranchos | 20020110.000000 | 20020112.000000 | 01/10/02 | | MST | UT |
| 10005 | 10764 | 10764 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/22/02 | 1.000000 | MST | UT |
| 10006 | 10765 | 10765 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-13 | DOI_1202 | BLM | MULE WUI | 20020110.000000 | 20020110.000000 | 01/10/02 | | MST | UT |
| 10007 | 10766 | 10766 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-14 | DOI_1202 | BLM | ROBERTS RX | 20020227.000000 | 20020310.000000 | 02/27/02 | | MST | UT |
| 10008 | 10767 | 10767 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/20/02 | 1.000000 | MST | UT |
| 10009 | 10768 | 10768 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-16 | DOI_1202 | BLM | KENS LK RX | 20020220.000000 | 20020220.000000 | 02/20/02 | | MST | UT |
| 10010 | 10769 | 10769 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/20/02 | 1.000000 | MST | UT |
| 10011 | 10770 | 10770 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 03/29/02 | 1.000000 | MST | UT |
| 10012 | 10771 | 10771 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-19 | DOI_1202 | BLM | RIVER RX | 20020307.000000 | 20020325.000000 | 03/07/02 | | MST | UT |
| 10013 | 10772 | 10772 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | UT-DOI_1202-20 | DOI_1202 | BLM | Shindy Dra | 20020220.000000 | 20020220.000000 | 02/20/02 | | MST | UT |
| 10014 | 10773 | 10773 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-21 | DOI_1202 | BLM | WOOD CYN | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | UT |
| 10015 | 10774 | 10774 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-22 | DOI_1202 | BLM | DWR Resear | 20020701.000000 | 20020924.000000 | 07/01/02 | | MST | UT |
| 10016 | 10775 | 10775 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-23 | DOI_1202 | BLM | Lone Cedar | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | UT |
| 10017 | 10776 | 10776 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 05/31/02 | 1.000000 | MST | UT |
| 10018 | 10777 | 10777 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-25 | DOI_1202 | BLM | KegMtnPile | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | UT |
| 10019 | 10778 | 10778 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-26 | DOI_1202 | BLM | Skull Vall | 20020904.000000 | 20020909.000000 | 09/04/02 | 1.000000 | MST | UT |
| 10020 | 10782 | 10782 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | UT-DOI_1202-30 | DOI_1202 | NPS | YOV2 PILES | 20020307.000000 | 20020308.000000 | 03/07/02 | | MST | UT |
| 10021 | 10783 | 10783 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-31 | DOI_1202 | NPS | ECRRP1 | 20020328.000000 | 20020328.000000 | 03/28/02 | | MST | UT |
| 10022 | 10784 | 10784 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-32 | DOI_1202 | NPS | F2VC | 20020402.000000 | 20020403.000000 | 04/02/02 | | MST | UT |
| 10023 | 10785 | 10785 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-33 | DOI_1202 | NPS | LOOPU1 | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | UT |
| 10024 | 10786 | 10786 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | UT-DOI_1202-34 | DOI_1202 | NPS | LOOPU8 | 20020404.000000 | 20020405.000000 | 04/04/02 | | MST | UT |
| 10025 | 10787 | 10787 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-35 | DOI_1202 | NPS | FRYLND2RX | 20020422.000000 | 20020423.000000 | 04/22/02 | 1.000000 | MST | UT |
| 10026 | 10788 | 10788 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | UT-DOI_1202-36 | DOI_1202 | NPS | C.T. PILES | 20020101.000000 | 20020318.000000 | 01/01/02 | | MST | UT |
| 10027 | 10790 | 10790 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/07/02 | 1.000000 | MST | UT |
| 10028 | 10791 | 10791 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | UT-NIFPORS-39 | NIFPORS | USFS | Rock Creek Sage | 20020401.000000 | 20020401.000000 | 04/01/02 | | MST | UT |
| 10029 | 10792 | 10792 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-40 | NIFPORS | USFS | RIGHT FORK INDIAN SA( | 20020402.000000 | 20020402.000000 | 04/02/02 | | MST | UT |
| 10030 | 10793 | 10793 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-41 | NIFPORS | USFS | WILBUR BENCH/TUB RI( | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | UT |
| 10031 | 10794 | 10794 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-NIFPORS-42 | NIFPORS | USFS | #2 Flaming Gorge Pines, | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | UT |
| 10032 | 10795 | 10795 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-43 | NIFPORS | USFS | D1 Mahogany Bench | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | UT |
| 10033 | 10796 | 10796 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-NIFPORS-44 | NIFPORS | USFS | D1 Ranchos | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | UT |
| 10034 | 10797 | 10797 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-NIFPORS-45 | NIFPORS | USFS | D2 Asay Bench TSI/MII | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | UT |
| 10035 | 10798 | 10798 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-46 | NIFPORS | USFS | Shingle Ck. | 20020805.000000 | 20020805.000000 | 08/05/02 | | MST | UT |
| 10036 | 10799 | 10799 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-47 | NIFPORS | USFS | Moroni Peak | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | UT |
| 10037 | 10800 | 10800 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-48 | NIFPORS | USFS | Six Mile | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | UT |
| 10038 | 10801 | 10801 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-49 | NIFPORS | USFS | SZ Milk Ranch Point | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9997 | | ut; | 0.000000 | 0.000000 | 37.508314 | -112.857524 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9998 | | ut; | 0.000000 | 0.000000 | 37.280933 | -112.643485 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 9999 | | ut; | 0.000000 | 0.000000 | 37.507615 | -112.655524 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10000 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10001 | | ut; | 0.000000 | 0.000000 | 39.976860 | -110.676663 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10002 | | ut; | 0.000000 | 0.000000 | 39.933367 | -110.713757 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10003 | | ut; | 0.000000 | 0.000000 | 37.563821 | -112.604473 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10004 | | ut; | 0.000000 | 0.000000 | 37.387795 | -113.534699 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10005 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10006 | | ut; | 0.000000 | 0.000000 | 37.542500 | -109.892222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10007 | | ut; | 0.000000 | 0.000000 | 38.812500 | -109.270278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10008 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10009 | | ut; | 0.000000 | 0.000000 | 38.481944 | -109.428333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10010 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10011 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10012 | | ut; | 0.000000 | 0.000000 | 38.443333 | -109.556667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10013 | | ut; | 0.000000 | 0.000000 | 40.536944 | -109.635556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10014 | | ut; | 0.000000 | 0.000000 | 39.866667 | -110.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10015 | | ut; | 0.000000 | 0.000000 | 39.866667 | -112.167222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10016 | | ut; | 0.000000 | 0.000000 | 39.111667 | -111.987778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10017 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10018 | | ut; | 0.000000 | 0.000000 | 39.793611 | -112.880556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10019 | | ut; | 0.000000 | 0.000000 | 40.333333 | -112.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10020 | | ut; | 0.000000 | 0.000000 | | | | | 38.000000 | S | 4.000000 | W | 7.000000 | Sa38S4W | 37.516033 | -112.269573 | 1.000000 | 37.514810 |
| 10021 | | ut; | 0.000000 | 0.000000 | | | | | 37.000000 | S | 4.000000 | W | 12.000000 | Sa37S4W | 37.602383 | -112.177313 | 1.000000 | 37.602150 |
| 10022 | | ut; | 0.000000 | 0.000000 | | | | | 36.000000 | S | 4.000000 | W | 25.000000 | Sa36S4W | 37.645487 | -112.177292 | 1.000000 | 37.645820 |
| 10023 | | ut; | 0.000000 | 0.000000 | | | | | 36.000000 | S | 4.000000 | W | 36.000000 | Sa36S4W | 37.631058 | -112.177292 | 1.000000 | 37.631260 |
| 10024 | | ut; | 0.000000 | 0.000000 | | | | | 36.000000 | S | 4.000000 | W | 36.000000 | Sa36S4W | 37.631058 | -112.177292 | 1.000000 | 37.631260 |
| 10025 | | ut; | 0.000000 | 0.000000 | | | | | 36.000000 | S | 4.000000 | W | 30.000000 | Sa36S4W | 37.645487 | -112.269302 | 1.000000 | 37.645820 |
| 10026 | | ut; | 0.000000 | 0.000000 | 37.262500 | -112.892222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10027 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 10028 | | ut; | 0.000000 | 0.000000 | 40.583300 | -110.333300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10029 | | ut; | 0.000000 | 0.000000 | 39.975000 | -110.676700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10030 | | ut; | 0.000000 | 0.000000 | 39.901400 | -110.784700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10031 | | ut; | 0.000000 | 0.000000 | 40.868900 | -109.483300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10032 | | ut; | 0.000000 | 0.000000 | 37.403400 | -113.586100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10033 | | ut; | 0.000000 | 0.000000 | 37.385000 | -113.534300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10034 | | ut; | 0.000000 | 0.000000 | 37.501300 | -112.608700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10035 | | ut; | 0.000000 | 0.000000 | 38.577400 | -112.484900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10036 | | ut; | 0.000000 | 0.000000 | 38.752400 | -111.508300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10037 | | ut; | 0.000000 | 0.000000 | 39.183300 | -111.575000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10038 | | ut; | 0.000000 | 0.000000 | 37.621000 | -109.724000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9997 | 0.000000 | o | 37.508314 | -112.857524 | -1131037.532015 | -745284.445043 | | | 100.000000 | D | | | | | G | | G | G | 25.600000 | 49 |
| 9998 | 0.000000 | o | 37.280933 | -112.643485 | -1115927.868913 | -773207.202676 | | | 56.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 9999 | 0.000000 | o | 37.507615 | -112.655524 | -1113448.470172 | -748076.699143 | | | 100.000000 | D | | | | | C | | C | C | 4.700000 | 49 |
| 10000 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 10001 | 0.000000 | o | 39.976860 | -110.676663 | -907497.233425 | -499723.666851 | | | 100.000000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 10002 | 0.000000 | o | 39.933367 | -110.713757 | -911224.287910 | -504120.058691 | | | 66.000000 | C | | | | | T | | T | T | 4.500000 | 49 |
| 10003 | 0.000000 | o | 37.563821 | -112.604473 | -1108125.052455 | -742564.240688 | | | 50.000000 | C | | | | | C | | C | C | 4.700000 | 49 |
| 10004 | 0.000000 | o | 37.387795 | -113.534699 | -1191987.951308 | -749131.089204 | | | 9.800000 | B | | | | | G | | G | G | 25.600000 | 49 |
| 10005 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | C | | | | | F | F | F | F | 15.000000 | 49 |
| 10006 | 0.000000 | o | 37.542500 | -109.892222 | -871503.695326 | -777059.623209 | | | 26.000000 | C | | | | | A | T | A | A | 0.500000 | 49 |
| 10007 | 0.000000 | o | 38.812500 | -109.270278 | -802322.714963 | -642931.827202 | | | 40.000000 | C | | | | | F | T | F | F | 15.000000 | 49 |
| 10008 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | | F | G | F | F | 15.000000 | 49 |
| 10009 | 0.000000 | o | 38.481944 | -109.428333 | -819841.804656 | -677940.398415 | | | 1.000000 | B | | | | | A | F | A | A | 0.500000 | 49 |
| 10010 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | | F | F | F | F | 15.000000 | 49 |
| 10011 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | | F | T | F | F | 15.000000 | 49 |
| 10012 | 0.000000 | o | 38.443333 | -109.556667 | -831402.762416 | -680936.152557 | | | 3.000000 | B | | | | | A | A | A | A | 0.500000 | 49 |
| 10013 | 0.000000 | o | 40.536944 | -109.635556 | -812594.955067 | -448658.633130 | | | 63.000000 | C | | | | K | | | K | K | 13.100000 | 49 |
| 10014 | 0.000000 | o | 39.866667 | -110.416667 | -887012.329869 | -514719.516272 | | | 120.000000 | C | | | | | T | | T | T | 4.500000 | 49 |
| 10015 | 0.000000 | o | 39.866667 | -112.167222 | -1034840.557148 | -494371.053472 | | | 10.000000 | C | | | | | T | | T | T | 4.500000 | 49 |
| 10016 | 0.000000 | o | 39.111667 | -111.987778 | -1031207.653440 | -579875.450498 | | 50.000000 | 50.000000 | C | | | 14.500000 | | F | T | F | F | 14.500000 | 49 |
| 10017 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | | F | F | F | F | 15.000000 | 49 |
| 10018 | 0.000000 | o | 39.793611 | -112.880556 | -1096119.454982 | -493226.743451 | | | 4.000000 | B | | | | | T | | T | T | 4.500000 | 49 |
| 10019 | 0.000000 | o | 40.333333 | -112.750000 | -1076307.872213 | -435470.459025 | | | 108.666667 | E | | | | | A | C | A | A | 0.500000 | 49 |
| 10020 | -112.263100 | | 37.516033 | -112.269573 | -1079671.092713 | -752217.693255 | | | 11.000000 | C | | | | | G | C | G | G | 25.600000 | 49 |
| 10021 | -112.174800 | | 37.602383 | -112.177313 | -1070325.975403 | -743888.714942 | | | 70.000000 | C | | | | | C | F | C | C | 4.700000 | 49 |
| 10022 | -112.174800 | | 37.645487 | -112.177292 | -1069675.617496 | -739138.034436 | | | 40.000000 | C | | | | | C | F | C | C | 4.700000 | 49 |
| 10023 | -112.174800 | | 37.631058 | -112.177292 | -1069892.758249 | -740728.415154 | | | 68.000000 | C | | | | | C | F | C | C | 4.700000 | 49 |
| 10024 | -112.174800 | | 37.631058 | -112.177292 | -1069892.758249 | -740728.415154 | | | 80.000000 | C | | | | | U | F | U | U | 10.300000 | 49 |
| 10025 | -112.263100 | | 37.645487 | -112.269302 | -1077686.327691 | -737954.360186 | | | 202.500000 | E | | | | | C | T | C | C | 4.700000 | 49 |
| 10026 | 0.000000 | | 37.262500 | -112.892222 | -1137960.899326 | -771883.354035 | | | 36.000000 | C | | | | | K | T | K | K | 13.100000 | 49 |
| 10027 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 100.000000 | E | | | | | F | G | F | F | 15.000000 | 49 |
| 10028 | 0.000000 | | 40.583300 | -110.333300 | -870450.726844 | -436413.226381 | | | 600.000000 | E | | | | | G | | G | G | 25.600000 | 49 |
| 10029 | 0.000000 | | 39.975000 | -110.676700 | -907525.763667 | -499928.730664 | | | 400.000000 | E | | | | | T | | T | T | 4.500000 | 49 |
| 10030 | 0.000000 | | 39.901400 | -110.784700 | -917656.529234 | -506866.383580 | | | 500.000000 | E | | | | | ag | | ag | C | 4.700000 | 49 |
| 10031 | 0.000000 | | 40.868900 | -109.483300 | -795755.042913 | -413427.230964 | | | 545.000000 | E | | | | | G | | G | G | 25.600000 | 49 |
| 10032 | 0.000000 | | 37.403400 | -113.586100 | -1196204.594738 | -746678.886077 | | | 108.000000 | D | | | | | ag | | ag | C | 4.700000 | 49 |
| 10033 | 0.000000 | | 37.385000 | -113.534300 | -1191999.751663 | -749444.340388 | | | 28.000000 | C | | | | | G | | G | G | 25.600000 | 49 |
| 10034 | 0.000000 | | 37.501300 | -112.608700 | -1109465.761707 | -749395.661000 | | | 309.000000 | E | | | | | C | | C | C | 4.700000 | 49 |
| 10035 | 0.000000 | | 38.577400 | -112.484900 | -1081970.738278 | -632451.254479 | | | 700.000000 | E | | | | | ag | | ag | C | 4.700000 | 49 |
| 10036 | 0.000000 | | 38.752400 | -111.508300 | -995506.097993 | -625361.826215 | | | 1000.000000 | F | | | | | H | | H | H | 14.950000 | 49 |
| 10037 | 0.000000 | | 39.183300 | -111.575000 | -994942.360438 | -577016.427925 | | | 1606.000000 | F | | | | | H | | H | H | 14.950000 | 49 |
| 10038 | 0.000000 | | 37.621000 | -109.724000 | -855823.700772 | -770125.272751 | | | 1280.000000 | F | | | | | F | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9997 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 2560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9998 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 9999 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10000 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545453 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10001 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10002 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 297.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10003 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 235.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10004 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 250.880000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10005 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10006 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 13.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10007 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10008 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10009 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 0.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10010 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10011 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10012 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 1.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10013 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 825.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10014 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10015 | 023 | UT | ut;juab | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10016 | 039 | UT | ut;sanpete | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.702939 | 725.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10017 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10018 | 023 | UT | ut;juab | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10019 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 54.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10020 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 281.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10021 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 329.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10022 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 188.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10023 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 319.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10024 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 824.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10025 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 951.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10026 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 471.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10027 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10028 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 15360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10029 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10030 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 2350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10031 | 009 | UT | ut;daggett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 13952.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10032 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 507.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10033 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.262742 | 716.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10034 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1452.300000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10035 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 3290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10036 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 14950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10037 | 039 | UT | ut;sanpete | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 24009.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10038 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 19200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9997 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.240000 | 10.240000 | 15.360000 | 0.000000 | 0.768000 | 5.504000 | 2.176000 | 7.936000 | 8.064000 | 95.104000 | 9.856000 | 0.640000 |
| 9998 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.360000 | 3.360000 | 5.040000 | 0.000000 | 0.252000 | 1.806000 | 0.714000 | 2.604000 | 2.646000 | 31.206000 | 3.234000 | 0.210000 |
| 9999 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 10000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 10001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 10002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.578850 | 4.172850 | 5.063850 | 0.594000 | 0.222750 | 1.722600 | 0.252450 | 0.920700 | 2.019600 | 42.916500 | 2.019600 | 0.193050 |
| 10003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831750 | 3.301750 | 4.006750 | 0.470000 | 0.176250 | 1.363000 | 0.199750 | 0.728500 | 1.598000 | 33.957500 | 1.598000 | 0.152750 |
| 10004 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.003520 | 1.003520 | 1.505280 | 0.000000 | 0.075264 | 0.539392 | 0.213248 | 0.777728 | 0.790272 | 9.320192 | 0.965888 | 0.062720 |
| 10005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 10006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.156650 | 0.182650 | 0.221650 | 0.026000 | 0.009750 | 0.075400 | 0.011050 | 0.040300 | 0.088400 | 1.878500 | 0.088400 | 0.008450 |
| 10007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 10008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 10009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006025 | 0.007025 | 0.008525 | 0.001000 | 0.000375 | 0.002900 | 0.000425 | 0.001550 | 0.003400 | 0.072250 | 0.003400 | 0.000325 |
| 10010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 10011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 10012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018075 | 0.021075 | 0.025575 | 0.003000 | 0.001125 | 0.008700 | 0.001275 | 0.004650 | 0.010200 | 0.216750 | 0.010200 | 0.000975 |
| 10013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.944865 | 11.595465 | 14.071365 | 1.650600 | 0.618975 | 4.786740 | 0.701505 | 2.558430 | 5.612040 | 119.255850 | 5.612040 | 0.536445 |
| 10014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 10015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 10016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.736250 | 10.186250 | 12.361250 | 1.450000 | 0.543750 | 4.205000 | 0.616250 | 2.247500 | 4.930000 | 104.762500 | 4.930000 | 0.471250 |
| 10017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 10018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 10019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.654717 | 0.763383 | 0.926383 | 0.108667 | 0.040750 | 0.315133 | 0.046183 | 0.168433 | 0.369467 | 7.851167 | 0.369467 | 0.035317 |
| 10020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.393280 | 3.956480 | 4.801280 | 0.563200 | 0.211200 | 1.633280 | 0.239360 | 0.872960 | 1.914880 | 40.691200 | 1.914880 | 0.183040 |
| 10021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.964450 | 4.622450 | 5.609450 | 0.658000 | 0.246750 | 1.908200 | 0.279650 | 1.019900 | 2.237200 | 47.540500 | 2.237200 | 0.213850 |
| 10022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.265400 | 2.641400 | 3.205400 | 0.376000 | 0.141000 | 1.090400 | 0.159800 | 0.582800 | 1.278400 | 27.166000 | 1.278400 | 0.122200 |
| 10023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.851180 | 4.490380 | 5.449180 | 0.639200 | 0.239700 | 1.853680 | 0.271660 | 0.990760 | 2.173280 | 46.182200 | 2.173280 | 0.207740 |
| 10024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.929200 | 11.577200 | 14.049200 | 1.648000 | 0.618000 | 4.779200 | 0.700400 | 2.554400 | 5.603200 | 119.068000 | 5.603200 | 0.535600 |
| 10025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.468588 | 13.372087 | 16.227338 | 1.903500 | 0.713812 | 5.520150 | 0.808987 | 2.950425 | 6.471900 | 137.527875 | 6.471900 | 0.618637 |
| 10026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.682780 | 6.625980 | 8.040780 | 0.943200 | 0.353700 | 2.735280 | 0.400860 | 1.461960 | 3.206880 | 68.146200 | 3.206880 | 0.306540 |
| 10027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 10028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 185.088000 | 215.808000 | 261.888000 | 30.720000 | 11.520000 | 89.088000 | 13.056000 | 47.616000 | 104.448000 | 2219.520000 | 104.448000 | 9.984000 |
| 10029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 10030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.317500 | 33.017500 | 40.067500 | 4.700000 | 1.762500 | 13.630000 | 1.997500 | 7.285000 | 15.980000 | 339.575000 | 15.980000 | 1.527500 |
| 10031 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 55.808000 | 55.808000 | 83.712000 | 0.000000 | 4.185600 | 29.996800 | 11.859200 | 43.251200 | 43.948800 | 518.316800 | 53.715200 | 3.488000 |
| 10032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.116580 | 7.131780 | 8.654580 | 1.015200 | 0.380700 | 2.944080 | 0.431460 | 1.573560 | 3.451680 | 73.348200 | 3.451680 | 0.329940 |
| 10033 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.867200 | 2.867200 | 4.300800 | 0.000000 | 0.215040 | 1.541120 | 0.609280 | 2.222080 | 2.257920 | 26.629120 | 2.759680 | 0.179200 |
| 10034 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.809200 | 5.809200 | 8.713800 | 0.000000 | 0.435690 | 3.122445 | 1.234455 | 4.502130 | 4.574745 | 53.952945 | 5.591355 | 0.363075 |
| 10035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.644500 | 46.224500 | 56.094500 | 6.580000 | 2.467500 | 19.082000 | 2.796500 | 10.199000 | 22.372000 | 475.405000 | 22.372000 | 2.138500 |
| 10036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 180.147500 | 210.047500 | 254.897500 | 29.900000 | 11.212500 | 86.710000 | 12.707500 | 46.345000 | 101.660000 | 2160.275000 | 101.660000 | 9.717500 |
| 10037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 289.316885 | 337.336285 | 409.365385 | 48.019400 | 18.007275 | 139.256260 | 20.408245 | 74.430070 | 163.265960 | 3469.401650 | 163.265960 | 15.606305 |
| 10038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 231.360000 | 269.760000 | 327.360000 | 38.400000 | 14.400000 | 111.360000 | 16.320000 | 59.520000 | 130.560000 | 2774.400000 | 130.560000 | 12.480000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 | 10802 | 10802 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | UT-NIFPORS-50 | NIFPORS | USFS | SZ South Elk | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | UT |
| 10040 | 10803 | 10803 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-51 | NIFPORS | USFS | SZ Milk Ranch Point | 20021215.000000 | 20021215.000000 | 12/15/02 | | MST | UT |
| 10041 | 10804 | 10804 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-NIFPORS-52 | NIFPORS | USFS | Yellowpine Burn | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | UT |
| 10042 | 10805 | 10805 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1 | DNR | BLM | WA-DNR-1 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 10043 | 10806 | 10806 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2 | DNR | PRIVATE | WA-DNR-2 | 20020207.000000 | 20020207.000000 | 02/07/02 | | PST | WA |
| 10044 | 10807 | 10807 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3 | DNR | PRIVATE | WA-DNR-3 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10045 | 10808 | 10808 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-4 | DNR | PRIVATE | WA-DNR-4 | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | WA |
| 10046 | 10809 | 10809 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-5 | DNR | PRIVATE | WA-DNR-5 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10047 | 10810 | 10810 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-6 | DNR | PRIVATE | WA-DNR-6 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10048 | 10811 | 10811 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-7 | DNR | PRIVATE | WA-DNR-7 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10049 | 10812 | 10812 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-8 | DNR | PRIVATE | WA-DNR-8 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10050 | 10813 | 10813 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-9 | DNR | PRIVATE | WA-DNR-9 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10051 | 10814 | 10814 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-10 | DNR | PRIVATE | WA-DNR-10 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10052 | 10815 | 10815 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-11 | DNR | PRIVATE | WA-DNR-11 | 20020311.000000 | 20020311.000000 | 03/11/02 | | PST | WA |
| 10053 | 10816 | 10816 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-12 | DNR | PRIVATE | WA-DNR-12 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | WA |
| 10054 | 10817 | 10817 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-13 | DNR | PRIVATE | WA-DNR-13 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 10055 | 10818 | 10818 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-14 | DNR | PRIVATE | WA-DNR-14 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10056 | 10819 | 10819 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-15 | DNR | PRIVATE | WA-DNR-15 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10057 | 10820 | 10820 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-16 | DNR | PRIVATE | WA-DNR-16 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 10058 | 10821 | 10821 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-17 | DNR | PRIVATE | WA-DNR-17 | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | WA |
| 10059 | 10822 | 10822 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-18 | DNR | PRIVATE | WA-DNR-18 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 10060 | 10823 | 10823 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-19 | DNR | PRIVATE | WA-DNR-19 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 10061 | 10824 | 10824 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-20 | DNR | PRIVATE | WA-DNR-20 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | WA |
| 10062 | 10825 | 10825 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-21 | DNR | PRIVATE | WA-DNR-21 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10063 | 10826 | 10826 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-22 | DNR | PRIVATE | WA-DNR-22 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10064 | 10827 | 10827 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-23 | DNR | PRIVATE | WA-DNR-23 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10065 | 10828 | 10828 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-24 | DNR | PRIVATE | WA-DNR-24 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10066 | 10829 | 10829 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-25 | DNR | PRIVATE | WA-DNR-25 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10067 | 10830 | 10830 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-26 | DNR | PRIVATE | WA-DNR-26 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10068 | 10831 | 10831 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-27 | DNR | PRIVATE | WA-DNR-27 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 10069 | 10832 | 10832 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-28 | DNR | PRIVATE | WA-DNR-28 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 10070 | 10833 | 10833 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-29 | DNR | PRIVATE | WA-DNR-29 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 10071 | 10834 | 10834 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-30 | DNR | PRIVATE | WA-DNR-30 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 10072 | 10835 | 10835 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-31 | DNR | PRIVATE | WA-DNR-31 | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | WA |
| 10073 | 10836 | 10836 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-32 | DNR | PRIVATE | WA-DNR-32 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 10074 | 10837 | 10837 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-33 | DNR | PRIVATE | WA-DNR-33 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 10075 | 10838 | 10838 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-34 | DNR | PRIVATE | WA-DNR-34 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 10076 | 10839 | 10839 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-35 | DNR | PRIVATE | WA-DNR-35 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 10077 | 10840 | 10840 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-36 | DNR | PRIVATE | WA-DNR-36 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 10078 | 10841 | 10841 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-37 | DNR | PRIVATE | WA-DNR-37 | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | WA |
| 10079 | 10842 | 10842 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-38 | DNR | PRIVATE | WA-DNR-38 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 10080 | 10843 | 10843 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-39 | DNR | PRIVATE | WA-DNR-39 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 | | ut; | 0.000000 | 0.000000 | 37.679800 | -109.812500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10040 | | ut; | 0.000000 | 0.000000 | 37.621000 | -109.724000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10041 | | ut; | 0.000000 | 0.000000 | 40.625000 | -111.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 10042 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 26.000000 | Wi31N44E | 48.159508 | -117.205938 | 1.000000 | 48.156300 |
| 10043 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 21.000000 | E | 3.000000 | Wi20N21E | 47.255294 | -120.184249 | 1.000000 | 47.257230 |
| 10044 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 17.000000 | E | 13.000000 | Wi26N17E | 47.754259 | -120.663297 | 1.000000 | 47.751750 |
| 10045 | | wa; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 15.000000 | E | 8.000000 | Wi1N15E | 45.584796 | -120.970051 | 1.000000 | 45.584210 |
| 10046 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 1.000000 | Wi11N12E | 46.469601 | -121.256634 | 1.000000 | 46.468540 |
| 10047 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 15.000000 | E | 23.000000 | Wi13N15E | 46.600948 | -120.918491 | 1.000000 | 46.599160 |
| 10048 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 15.000000 | E | 8.000000 | Wi13N15E | 46.631039 | -120.980648 | 1.000000 | 46.628390 |
| 10049 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 14.000000 | E | 28.000000 | Wi19N14E | 47.109780 | -121.101156 | 1.000000 | 47.110530 |
| 10050 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 14.000000 | E | 22.000000 | Wi19N14E | 47.124859 | -121.079814 | 1.000000 | 47.125190 |
| 10051 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 13.000000 | E | 11.000000 | Wi12N13E | 46.541986 | -121.158699 | 1.000000 | 46.540900 |
| 10052 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 15.000000 | E | 34.000000 | Wi5N15E | 45.876859 | -120.916187 | 1.000000 | 45.875260 |
| 10053 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 12.000000 | E | 8.000000 | Wi6N12E | 46.022509 | -121.332676 | 1.000000 | 46.020470 |
| 10054 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 15.000000 | E | 4.000000 | Wi6N15E | 46.034969 | -120.937293 | 1.000000 | 46.034990 |
| 10055 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 17.000000 | E | 35.000000 | Wi24N17E | 47.531899 | -120.679398 | 1.000000 | 47.531930 |
| 10056 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 17.000000 | E | 20.000000 | Wi26N17E | 47.738493 | -120.754097 | 1.000000 | 47.737350 |
| 10057 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 17.000000 | E | 16.000000 | Wi2N17E | 45.655548 | -120.696908 | 1.000000 | 45.654910 |
| 10058 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 17.000000 | E | 18.000000 | Wi2N17E | 45.655548 | -120.738735 | 1.000000 | 45.654910 |
| 10059 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 23.000000 | E | 31.000000 | Wi28N23E | 47.878715 | -120.000416 | 1.000000 | 47.881340 |
| 10060 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 16.000000 | E | 12.000000 | Wi26N16E | 47.770768 | -120.798382 | 1.000000 | 47.766140 |
| 10061 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 16.000000 | E | 7.000000 | Wi26N16E | 47.770768 | -120.903324 | 1.000000 | 47.766140 |
| 10062 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 17.000000 | E | 25.000000 | Wi22N17E | 47.367599 | -120.650883 | 1.000000 | 47.368640 |
| 10063 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 16.000000 | E | 21.000000 | Wi26N16E | 47.739423 | -120.861347 | 1.000000 | 47.737350 |
| 10064 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 16.000000 | E | 15.000000 | Wi26N16E | 47.755095 | -120.840359 | 1.000000 | 47.751750 |
| 10065 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 16.000000 | E | 22.000000 | Wi26N16E | 47.739423 | -120.840359 | 1.000000 | 47.737350 |
| 10066 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 16.000000 | E | 9.000000 | Wi26N16E | 47.770768 | -120.861347 | 1.000000 | 47.766140 |
| 10067 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 16.000000 | E | 24.000000 | Wi26N16E | 47.739423 | -120.798382 | 1.000000 | 47.737350 |
| 10068 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 17.000000 | E | 32.000000 | Wi27N17E | 47.799759 | -120.753782 | 1.000000 | 47.794940 |
| 10069 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 20.000000 | E | 36.000000 | Wi21N20E | 47.265998 | -120.268546 | 1.000000 | 47.268080 |
| 10070 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 34.000000 | Wi24N18E | 47.532062 | -120.573767 | 1.000000 | 47.531930 |
| 10071 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 17.000000 | E | 28.000000 | Wi26N17E | 47.722727 | -120.731397 | 1.000000 | 47.722950 |
| 10072 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 18.000000 | E | 30.000000 | Wi2N18E | 45.626303 | -120.615682 | 1.000000 | 45.626630 |
| 10073 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 9.000000 | Wi4N11E | 45.851311 | -121.433577 | 1.000000 | 45.846220 |
| 10074 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 12.000000 | E | 15.000000 | Wi3N12E | 45.749283 | -121.289083 | 1.000000 | 45.744570 |
| 10075 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 11.000000 | E | 16.000000 | Wi3N11E | 45.746766 | -121.433039 | 1.000000 | 45.744570 |
| 10076 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 19.000000 | Wi4N11E | 45.822009 | -121.475137 | 1.000000 | 45.817170 |
| 10077 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 11.000000 | E | 16.000000 | Wi3N11E | 45.746766 | -121.433039 | 1.000000 | 45.744570 |
| 10078 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 16.000000 | E | 32.000000 | Wi20N16E | 47.183565 | -120.868261 | 1.000000 | 47.183880 |
| 10079 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 13.000000 | E | 13.000000 | Wi20N13E | 47.226758 | -121.164605 | 1.000000 | 47.227890 |
| 10080 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 15.000000 | E | 19.000000 | Wi20N15E | 47.211441 | -121.015720 | 1.000000 | 47.213210 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 | 0.000000 | o | 37.679800 | -109.812500 | -862855.281334 | -762718.363977 | | | 95.000000 | C | | | | | G | | G | G | 25.600000 | 49 |
| 10040 | 0.000000 | o | 37.621000 | -109.724000 | -855823.700772 | -770125.272751 | | | 1100.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 10041 | 0.000000 | o | 40.625000 | -111.250000 | -946495.168589 | -421702.325341 | | | 600.000000 | E | | | | | H | | H | H | 14.950000 | 49 |
| 10042 | -117.205400 | o | 48.159508 | -117.205938 | -1264303.006737 | 488398.336778 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10043 | -120.184300 | o | 47.255294 | -120.184249 | -1503437.080077 | 441844.589750 | | | 7.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 10044 | -120.658400 | o | 47.754259 | -120.663297 | -1523607.636968 | 505002.957732 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10045 | -120.968400 | o | 45.584796 | -120.970051 | -1608960.504658 | 276119.483964 | | | 9.411765 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 41 |
| 10046 | -121.261400 | o | 46.469601 | -121.256634 | -1604313.400394 | 377659.912021 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10047 | -120.917300 | o | 46.600948 | -120.918491 | -1575709.018746 | 385138.217798 | | | 105.882353 | D | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10048 | -120.980500 | o | 46.631039 | -120.980648 | -1579376.798790 | 389624.148330 | | | 29.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10049 | -121.099600 | o | 47.109780 | -121.101156 | -1574073.778128 | 443805.733672 | | | 36.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10050 | -121.078300 | o | 47.124859 | -121.079814 | -1572083.153418 | 445015.026686 | | | 34.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10051 | -121.156700 | o | 46.541986 | -121.158699 | -1595010.011493 | 383528.258372 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10052 | -120.916300 | o | 45.876859 | -120.916187 | -1596532.039300 | 306680.566105 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10053 | -121.332000 | o | 46.022509 | -121.332676 | -1623098.804089 | 330827.451665 | | | 52.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10054 | -120.937100 | o | 46.034969 | -120.937293 | -1593525.004507 | 324226.693047 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10055 | -120.678100 | o | 47.531899 | -120.679398 | -1531246.432561 | 481247.454709 | | | 7.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10056 | -120.744200 | o | 47.738493 | -120.754097 | -1530573.646938 | 505042.449112 | | | 10.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10057 | -120.697300 | o | 45.655548 | -120.696908 | -1586576.254114 | 278341.690998 | | | 4.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 41 |
| 10058 | -120.739000 | o | 45.655548 | -120.738735 | -1589693.052352 | 279170.528187 | | | 1.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 41 |
| 10059 | -119.993700 | o | 47.878715 | -120.000416 | -1472530.912987 | 505981.665855 | | | 4.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 10060 | -120.787100 | o | 47.770768 | -120.798382 | -1532797.868878 | 509387.993336 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10061 | -120.894300 | o | 47.770768 | -120.903324 | -1540307.839171 | 511418.204588 | | | 8.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10062 | -120.649800 | o | 47.367599 | -120.650883 | -1533968.885039 | 462913.170800 | | | 7.294118 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10063 | -120.851400 | o | 47.739423 | -120.861347 | -1538227.635366 | 507214.663797 | | | 3.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10064 | -120.830000 | o | 47.755095 | -120.840359 | -1536263.573545 | 508503.613744 | | | 6.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10065 | -120.830000 | o | 47.739423 | -120.840359 | -1536724.753142 | 506808.438812 | | | 3.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10066 | -120.851400 | o | 47.770768 | -120.861347 | -1537304.242525 | 510604.905935 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10067 | -120.787100 | o | 47.739423 | -120.798382 | -1533718.511601 | 505997.180407 | | | 7.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10068 | -120.744200 | o | 47.799759 | -120.753782 | -1528755.122971 | 511664.661338 | | | 42.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10069 | -120.271900 | o | 47.265998 | -120.268546 | -1509241.356099 | 444599.340433 | | | 10.117647 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10070 | -120.568500 | o | 47.532062 | -120.573767 | -1523640.067296 | 479236.056764 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10071 | -120.722800 | o | 47.722727 | -120.731397 | -1529408.851791 | 502899.465758 | | | 1.176471 | B | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10072 | -120.614000 | o | 45.626303 | -120.615682 | -1581351.580574 | 273565.945436 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 41 |
| 10073 | -121.435900 | o | 45.851311 | -121.433577 | -1635611.164098 | 314360.835258 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10074 | -121.290400 | o | 45.749283 | -121.289083 | -1627905.212734 | 300375.547582 | | | 1.882353 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10075 | -121.435900 | o | 45.746766 | -121.433039 | -1638659.050201 | 300039.536445 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10076 | -121.477500 | o | 45.822009 | -121.475137 | -1639554.845202 | 312041.385406 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10077 | -121.435900 | o | 45.746766 | -121.433039 | -1638659.050201 | 300039.536445 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10078 | -120.865400 | o | 47.183565 | -120.868261 | -1555044.753517 | 447212.006847 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10079 | -121.163500 | o | 47.226758 | -121.164605 | -1575196.449360 | 457710.780925 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10080 | -121.014500 | o | 47.211441 | -121.015720 | -1564891.878181 | 453117.435665 | | | 17.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2432.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10040 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 16500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 10041 | 043 | UT | ut;summit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 8970.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10042 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10043 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10044 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10045 | 065 | OR | or;wasco | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10046 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10047 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10048 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10049 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 310.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10050 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 290.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10051 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10052 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10053 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10054 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10055 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10056 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10057 | 055 | OR | or;sherman | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 37.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10058 | 055 | OR | or;sherman | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10059 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10060 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10061 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10062 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10063 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10064 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10065 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10066 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10067 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10068 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 357.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10069 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10070 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10071 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10072 | 055 | OR | or;sherman | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10073 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10074 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10075 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10076 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10077 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10078 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10079 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10080 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.305600 | 34.169600 | 41.465600 | 4.864000 | 1.824000 | 14.105600 | 2.067200 | 7.539200 | 16.537600 | 351.424000 | 16.537600 | 1.580800 |
| 10040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 198.825000 | 231.825000 | 281.325000 | 33.000000 | 12.375000 | 95.700000 | 14.025000 | 51.150000 | 112.200000 | 2384.250000 | 112.200000 | 10.725000 |
| 10041 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 35.880000 | 35.880000 | 53.820000 | 0.000000 | 2.691000 | 19.285500 | 7.624500 | 27.807000 | 28.255500 | 333.235500 | 34.534500 | 2.242500 |
| 10042 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 10043 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 10044 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10046 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10047 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 10048 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 10049 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.240000 | 1.240000 | 1.860000 | 0.000000 | 0.093000 | 0.666500 | 0.263500 | 0.961000 | 0.976500 | 11.516500 | 1.193500 | 0.077500 |
| 10050 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.160000 | 1.160000 | 1.740000 | 0.000000 | 0.087000 | 0.623500 | 0.246500 | 0.899000 | 0.913500 | 10.773500 | 1.116500 | 0.072500 |
| 10051 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10052 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10053 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 10054 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10055 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 10056 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 10057 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148000 | 0.148000 | 0.222000 | 0.000000 | 0.011100 | 0.079550 | 0.031450 | 0.114700 | 0.116550 | 1.374550 | 0.142450 | 0.009250 |
| 10058 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 10059 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10060 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10061 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10062 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 10063 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 10064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 10065 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 10066 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10067 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 10068 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.428000 | 1.428000 | 2.142000 | 0.000000 | 0.107100 | 0.767550 | 0.303450 | 1.106700 | 1.124550 | 13.262550 | 1.374450 | 0.089250 |
| 10069 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 10070 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10071 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10073 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10074 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10075 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10076 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10077 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10078 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10079 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 10080 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10081 | 10844 | 10844 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-40 | DNR | PRIVATE | WA-DNR-40 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 10082 | 10845 | 10845 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-41 | DNR | PRIVATE | WA-DNR-41 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 10083 | 10846 | 10846 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-42 | DNR | PRIVATE | WA-DNR-42 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 10084 | 10847 | 10847 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-43 | DNR | PRIVATE | WA-DNR-43 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 10085 | 10848 | 10848 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-44 | DNR | PRIVATE | WA-DNR-44 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10086 | 10849 | 10849 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-45 | DNR | PRIVATE | WA-DNR-45 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10087 | 10850 | 10850 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-46 | DNR | PRIVATE | WA-DNR-46 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 10088 | 10851 | 10851 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-47 | DNR | PRIVATE | WA-DNR-47 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 10089 | 10852 | 10852 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-48 | DNR | PRIVATE | WA-DNR-48 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |
| 10090 | 10853 | 10853 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-49 | DNR | PRIVATE | WA-DNR-49 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 10091 | 10854 | 10854 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-50 | DNR | PRIVATE | WA-DNR-50 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 10092 | 10855 | 10855 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-51 | DNR | PRIVATE | WA-DNR-51 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 10093 | 10856 | 10856 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-52 | DNR | PRIVATE | WA-DNR-52 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10094 | 10857 | 10857 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-53 | DNR | PRIVATE | WA-DNR-53 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10095 | 10858 | 10858 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-54 | DNR | PRIVATE | WA-DNR-54 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10096 | 10859 | 10859 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-55 | DNR | PRIVATE | WA-DNR-55 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10097 | 10860 | 10860 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-56 | DNR | PRIVATE | WA-DNR-56 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10098 | 10861 | 10861 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-57 | DNR | PRIVATE | WA-DNR-57 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10099 | 10862 | 10862 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-58 | DNR | PRIVATE | WA-DNR-58 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10100 | 10863 | 10863 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-59 | DNR | PRIVATE | WA-DNR-59 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10101 | 10864 | 10864 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-60 | DNR | PRIVATE | WA-DNR-60 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10102 | 10865 | 10865 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-61 | DNR | PRIVATE | WA-DNR-61 | 20020324.000000 | 20020324.000000 | 03/24/02 | | PST | WA |
| 10103 | 10866 | 10866 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-62 | DNR | PRIVATE | WA-DNR-62 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 10104 | 10867 | 10867 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-63 | DNR | PRIVATE | WA-DNR-63 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 10105 | 10868 | 10868 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-64 | DNR | PRIVATE | WA-DNR-64 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 10106 | 10869 | 10869 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-65 | DNR | PRIVATE | WA-DNR-65 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 10107 | 10870 | 10870 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-66 | DNR | PRIVATE | WA-DNR-66 | 20020409.000000 | 20020409.000000 | 04/09/02 | | PST | WA |
| 10108 | 10871 | 10871 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-67 | DNR | PRIVATE | WA-DNR-67 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 10109 | 10872 | 10872 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-68 | DNR | PRIVATE | WA-DNR-68 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 10110 | 10873 | 10873 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-69 | DNR | PRIVATE | WA-DNR-69 | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | WA |
| 10111 | 10874 | 10874 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-70 | DNR | PRIVATE | WA-DNR-70 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 10112 | 10875 | 10875 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-71 | DNR | PRIVATE | WA-DNR-71 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 10113 | 10876 | 10876 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-72 | DNR | PRIVATE | WA-DNR-72 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 10114 | 10877 | 10877 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-73 | DNR | PRIVATE | WA-DNR-73 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 10115 | 10878 | 10878 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-74 | DNR | PRIVATE | WA-DNR-74 | 20020519.000000 | 20020519.000000 | 05/19/02 | | PST | WA |
| 10116 | 10879 | 10879 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-75 | DNR | PRIVATE | WA-DNR-75 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 10117 | 10880 | 10880 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-76 | DNR | PRIVATE | WA-DNR-76 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10118 | 10881 | 10881 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-77 | DNR | PRIVATE | WA-DNR-77 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10119 | 10882 | 10882 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-78 | DNR | PRIVATE | WA-DNR-78 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10120 | 10883 | 10883 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-79 | DNR | PRIVATE | WA-DNR-79 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10121 | 10884 | 10884 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-80 | DNR | PRIVATE | WA-DNR-80 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10122 | 10885 | 10885 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-81 | DNR | PRIVATE | WA-DNR-81 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10081 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 16.000000 | E | 33.000000 | Wi20N16E | 47.183565 | -120.847208 | 1.000000 | 47.183880 |
| 10082 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 13.000000 | Wi20N14E | 47.226333 | -121.032899 | 1.000000 | 47.227890 |
| 10083 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 16.000000 | E | 33.000000 | Wi2N16E | 45.683348 | -120.838505 | 4.000000 | 45.612490 |
| 10084 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 16.000000 | E | 24.000000 | Wi20N16E | 47.211344 | -120.784048 | 1.000000 | 47.213210 |
| 10085 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 16.000000 | E | 17.000000 | Wi19N16E | 47.140160 | -120.871180 | 1.00 | 47.139870 |
| 10086 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 12.000000 | Wi20N14E | 47.240484 | -121.032899 | 1.000000 | 47.242560 |
| 10087 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 16.000000 | E | 5.000000 | Wi4N16E | 45.862790 | -120.832697 | 1.000000 | 45.860740 |
| 10088 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 38.000000 | E | 14.000000 | Wi8N38E | 46.172183 | -118.022566 | 1.000000 | 46.175750 |
| 10089 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 41.000000 | E | 18.000000 | Wi9N41E | 46.257504 | -117.727809 | 1.000000 | 46.259850 |
| 10090 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 38.000000 | E | 13.000000 | Wi8N38E | 46.172183 | -118.001307 | 1.000000 | 46.175750 |
| 10091 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 43.000000 | E | 32.000000 | Wi10N43E | 46.300533 | -117.451420 | 1.000000 | 46.306470 |
| 10092 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 38.000000 | E | 35.000000 | Wi7N38E | 46.041854 | -118.022648 | 1.000000 | 46.043970 |
| 10093 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 41.000000 | E | 30.000000 | Wi10N41E | 46.315310 | -117.727453 | 1.000000 | 46.321670 |
| 10094 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 40.000000 | E | 8.000000 | Wi9N40E | 46.273352 | -117.833778 | 1.000000 | 46.275390 |
| 10095 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 42.000000 | E | 11.000000 | Wi6N42E | 46.009243 | -117.515009 | 1.000000 | 46.011290 |
| 10096 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 44.000000 | E | 14.000000 | Wi3N44E | 45.742795 | -117.282990 | 1.000000 | 0.000000 |
| 10097 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 40.000000 | E | 27.000000 | Wi10N40E | 46.315964 | -117.791020 | 1.000000 | 46.321670 |
| 10098 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 40.000000 | E | 34.000000 | Wi10N40E | 46.301262 | -117.791020 | 1.000000 | 46.306470 |
| 10099 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 42.000000 | E | 3.000000 | Wi9N42E | 46.285893 | -117.536339 | 1.000000 | 46.290930 |
| 10100 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 45.000000 | E | 20.000000 | Wi8N45E | 46.155793 | -117.195503 | 1.000000 | 46.154590 |
| 10101 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 44.000000 | E | 19.000000 | Wi7N44E | 46.068740 | -117.344396 | 1.000000 | 46.068610 |
| 10102 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 36.000000 | Wi4N10E | 45.792428 | -121.495057 | 1.000000 | 45.788130 |
| 10103 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 12.000000 | E | 3.000000 | Wi3N12E | 45.778162 | -121.289083 | 1.000000 | 45.773610 |
| 10104 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 10.000000 | E | 1.000000 | Wi5N10E | 45.952147 | -121.495951 | 1.000000 | 45.947860 |
| 10105 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 10.000000 | E | 13.000000 | Wi34N10E | 48.434294 | -121.450784 | 1.000000 | 48.434480 |
| 10106 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 10.000000 | Wi3N10E | 45.768148 | -121.536647 | 2.000000 | 45.759090 |
| 10107 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 12.000000 | Wi4N10E | 45.851548 | -121.495057 | 1.000000 | 45.846220 |
| 10108 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 7.000000 | Wi4N11E | 45.851311 | -121.475137 | 1.000000 | 45.846220 |
| 10109 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 12.000000 | Wi3N10E | 45.768148 | -121.494927 | 2.000000 | 45.759090 |
| 10110 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 11.000000 | Wi4N10E | 45.851548 | -121.515430 | 1.000000 | 45.846220 |
| 10111 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 11.000000 | E | 31.000000 | Wi6N11E | 45.966334 | -121.475865 | 1.000000 | 45.962380 |
| 10112 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 26.000000 | Wi4N11E | 45.807358 | -121.392017 | 1.000000 | 45.802650 |
| 10113 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 10.000000 | Wi4N10E | 45.851548 | -121.535803 | 1.000000 | 45.846220 |
| 10114 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 10.000000 | E | 15.000000 | Wi6N10E | 46.008231 | -121.537884 | 1.000000 | 46.005950 |
| 10115 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 22.000000 | Wi3N10E | 45.743900 | -121.536647 | 2.000000 | 45.730050 |
| 10116 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 15.000000 | Wi4N12E | 45.836002 | -121.289459 | 1.000000 | 45.831700 |
| 10117 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 28.000000 | Wi5N11E | 45.894478 | -121.434792 | 1.000000 | 45.889780 |
| 10118 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 23.000000 | Wi5N11E | 45.908969 | -121.394203 | 1.000000 | 45.904300 |
| 10119 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 24.000000 | Wi5N11E | 45.908969 | -121.373909 | 1.000000 | 45.904300 |
| 10120 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 27.000000 | Wi5N11E | 45.894478 | -121.414497 | 1.000000 | 45.889780 |
| 10121 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 10.000000 | E | 8.000000 | Wi6N10E | 46.022352 | -121.579800 | 1.000000 | 46.020470 |
| 10122 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 36.000000 | Wi4N10E | 45.792428 | -121.495057 | 1.000000 | 45.788130 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10081 | -120.844200 | o | 47.183565 | -120.847208 | -1553521.010603 | 446801.028211 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10082 | -121.035700 | o | 47.226333 | -121.032899 | -1565694.298299 | 455066.075608 | | | 21.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10083 | -120.822400 | o | 45.683348 | -120.838505 | -1596328.091415 | 284166.714025 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10084 | -120.780300 | o | 47.211344 | -120.784048 | -1548139.058097 | 448577.258615 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10085 | -120.865400 | o | 47.140160 | -120.871180 | -1556526.063078 | 442571.899770 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10086 | -121.035700 | o | 47.240484 | -121.032899 | -1565276.700799 | 456596.685385 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10087 | -120.833200 | o | 45.862790 | -120.832697 | -1590744.279087 | 303494.523478 | | | 7.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10088 | -118.026100 | o | 46.172183 | -118.022566 | -1373342.593013 | 285131.687990 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10089 | -117.723100 | o | 46.257504 | -117.727809 | -1349245.531295 | 289430.173883 | | | 12.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10090 | -118.005200 | o | 46.172183 | -118.001307 | -1371756.817144 | 284767.528413 | | | 14.117647 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10091 | -117.449600 | o | 46.300533 | -117.451420 | -1327587.039289 | 289508.869232 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10092 | -118.026100 | o | 46.041854 | -118.022648 | -1376604.081046 | 270920.723812 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10093 | -117.722100 | o | 46.315310 | -117.727453 | -1347795.342538 | 295731.250735 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10094 | -117.828200 | o | 46.273352 | -117.833778 | -1356751.665128 | 292948.924680 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10095 | -117.509600 | o | 46.009243 | -117.515009 | -1339404.968134 | 258765.529414 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10096 | 0.000000 | o | 45.742795 | -117.282990 | -1328374.413985 | 225810.444780 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10097 | -117.785200 | o | 46.315964 | -117.791020 | -1352512.596065 | 296874.187953 | | | 16.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10098 | -117.786200 | o | 46.301262 | -117.791020 | -1352876.065523 | 295270.331772 | | | 29.411765 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10099 | -117.533700 | o | 46.285893 | -117.536339 | -1334274.780564 | 289321.506866 | | | 5.294118 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10100 | -117.195700 | o | 46.155793 | -117.195503 | -1311952.304260 | 269488.147068 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10101 | -117.342200 | o | 46.068740 | -117.344396 | -1325184.524627 | 262428.095590 | | | 35.294118 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10102 | -121.498300 | o | 45.792428 | -121.495057 | -1641906.124206 | 309249.909311 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10103 | -121.290400 | o | 45.778162 | -121.289083 | -1627058.310820 | 303501.112736 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10104 | -121.498300 | o | 45.952147 | -121.495951 | -1637237.077451 | 326543.684518 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10105 | -121.450100 | o | 48.434294 | -121.450784 | -1559254.650132 | 593798.802872 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10106 | -121.539800 | o | 45.768148 | -121.536647 | -1645707.377049 | 307477.706310 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10107 | -121.498300 | o | 45.851548 | -121.495057 | -1640154.537246 | 315644.703262 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10108 | -121.477500 | o | 45.851311 | -121.475137 | -1638687.330289 | 315211.001416 | | | 10.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10109 | -121.498300 | o | 45.768148 | -121.494927 | -1642615.472124 | 306620.870359 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10110 | -121.519000 | o | 45.851548 | -121.515430 | -1641662.155360 | 316062.435167 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10111 | -121.477500 | o | 45.966334 | -121.475865 | -1635332.645033 | 327667.229952 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10112 | -121.394300 | o | 45.807358 | -121.392017 | -1633830.624517 | 308756.808818 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10113 | -121.539800 | o | 45.851548 | -121.535803 | -1643169.639804 | 316480.557770 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10114 | -121.539800 | o | 46.008231 | -121.537884 | -1638666.043013 | 333467.642848 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10115 | -121.539800 | o | 45.743900 | -121.536647 | -1646426.565059 | 304855.028019 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10116 | -121.290400 | o | 45.836002 | -121.289459 | -1625389.036758 | 309768.526955 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10117 | -121.435900 | o | 45.894478 | -121.434792 | -1634424.891912 | 319055.418051 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10118 | -121.394300 | o | 45.908969 | -121.394203 | -1630994.690597 | 319794.879691 | | | 7.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10119 | -121.373600 | o | 45.908969 | -121.373909 | -1629493.716171 | 319381.412069 | | | 7.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10120 | -121.415100 | o | 45.894478 | -121.414497 | -1632923.706705 | 318641.071870 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10121 | -121.581400 | o | 46.022352 | -121.579800 | -1641337.171699 | 335854.160287 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10122 | -121.498300 | o | 45.792428 | -121.495057 | -1641906.124206 | 309249.909311 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10081 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10082 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10083 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10084 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10085 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10086 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10087 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10088 | 071 | WA | wa;walla walla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10089 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10090 | 071 | WA | wa;walla walla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10091 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10092 | 071 | WA | wa;walla walla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10093 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10094 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10095 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10096 | 063 | OR | or;wallowa | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10097 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10098 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10099 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10100 | 003 | WA | wa;asotin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10101 | 003 | WA | wa;asotin | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10102 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10103 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10104 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10105 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10106 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10107 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10108 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10109 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10110 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10111 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10112 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10113 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10114 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10115 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10116 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10117 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10118 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10119 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10120 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10121 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10122 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 10082 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 10083 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 10084 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10085 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10086 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10087 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10088 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10089 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 10090 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 10091 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10092 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10093 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10094 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10095 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10096 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10097 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 10098 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 10099 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10100 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10101 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 10102 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10103 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10104 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10105 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10106 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10107 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 10108 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 10109 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10110 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10111 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10112 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10113 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10114 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10115 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10116 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10117 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10118 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 10119 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 10120 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10121 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10122 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10123 | 10886 | 10886 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-82 | DNR | PRIVATE | WA-DNR-82 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10124 | 10887 | 10887 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-83 | DNR | PRIVATE | WA-DNR-83 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10125 | 10888 | 10888 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-84 | DNR | PRIVATE | WA-DNR-84 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10126 | 10889 | 10889 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-85 | DNR | PRIVATE | WA-DNR-85 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 10127 | 10890 | 10890 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-86 | DNR | PRIVATE | WA-DNR-86 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 10128 | 10891 | 10891 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-87 | DNR | PRIVATE | WA-DNR-87 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 10129 | 10892 | 10892 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-88 | DNR | PRIVATE | WA-DNR-88 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 10130 | 10893 | 10893 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-89 | DNR | PRIVATE | WA-DNR-89 | 20020527.000000 | 20020527.000000 | 05/27/02 | | PST | WA |
| 10131 | 10894 | 10894 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-90 | DNR | PRIVATE | WA-DNR-90 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10132 | 10895 | 10895 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-91 | DNR | PRIVATE | WA-DNR-91 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10133 | 10896 | 10896 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-92 | DNR | PRIVATE | WA-DNR-92 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 10134 | 10897 | 10897 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-93 | DNR | PRIVATE | WA-DNR-93 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10135 | 10898 | 10898 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-94 | DNR | PRIVATE | WA-DNR-94 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10136 | 10899 | 10899 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-95 | DNR | PRIVATE | WA-DNR-95 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10137 | 10900 | 10900 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-96 | DNR | PRIVATE | WA-DNR-96 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10138 | 10901 | 10901 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-97 | DNR | PRIVATE | WA-DNR-97 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10139 | 10902 | 10902 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-98 | DNR | PRIVATE | WA-DNR-98 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10140 | 10903 | 10903 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-99 | DNR | PRIVATE | WA-DNR-99 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10141 | 10904 | 10904 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-100 | DNR | PRIVATE | WA-DNR-100 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10142 | 10905 | 10905 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-101 | DNR | PRIVATE | WA-DNR-101 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10143 | 10906 | 10906 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-102 | DNR | PRIVATE | WA-DNR-102 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10144 | 10907 | 10907 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-103 | DNR | PRIVATE | WA-DNR-103 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10145 | 10908 | 10908 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-104 | DNR | PRIVATE | WA-DNR-104 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10146 | 10909 | 10909 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-105 | DNR | PRIVATE | WA-DNR-105 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10147 | 10910 | 10910 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-106 | DNR | PRIVATE | WA-DNR-106 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10148 | 10911 | 10911 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-107 | DNR | PRIVATE | WA-DNR-107 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10149 | 10912 | 10912 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-108 | DNR | PRIVATE | WA-DNR-108 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10150 | 10913 | 10913 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-109 | DNR | PRIVATE | WA-DNR-109 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10151 | 10914 | 10914 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-110 | DNR | PRIVATE | WA-DNR-110 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10152 | 10915 | 10915 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-111 | DNR | PRIVATE | WA-DNR-111 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 10153 | 10916 | 10916 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-112 | DNR | PRIVATE | WA-DNR-112 | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | WA |
| 10154 | 10917 | 10917 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-113 | DNR | PRIVATE | WA-DNR-113 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 10155 | 10918 | 10918 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-114 | DNR | PRIVATE | WA-DNR-114 | 20020205.000000 | 20020205.000000 | 02/05/02 | | PST | WA |
| 10156 | 10919 | 10919 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-115 | DNR | PRIVATE | WA-DNR-115 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 10157 | 10920 | 10920 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-116 | DNR | PRIVATE | WA-DNR-116 | 20020205.000000 | 20020205.000000 | 02/05/02 | | PST | WA |
| 10158 | 10921 | 10921 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-117 | DNR | PRIVATE | WA-DNR-117 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 10159 | 10922 | 10922 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-118 | DNR | PRIVATE | WA-DNR-118 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 10160 | 10923 | 10923 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-119 | DNR | PRIVATE | WA-DNR-119 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 10161 | 10924 | 10924 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-120 | DNR | PRIVATE | WA-DNR-120 | 20020409.000000 | 20020409.000000 | 04/09/02 | | PST | WA |
| 10162 | 10925 | 10925 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-121 | DNR | PRIVATE | WA-DNR-121 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 10163 | 10926 | 10926 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-122 | DNR | PRIVATE | WA-DNR-122 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 10164 | 10927 | 10927 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-123 | DNR | PRIVATE | WA-DNR-123 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10123 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 25.000000 | Wi4N11E | 45.807358 | -121.371237 | 1.000000 | 45.802650 |
| 10124 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 25.000000 | Wi4N11E | 45.807358 | -121.371237 | 1.000000 | 45.802650 |
| 10125 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 19.000000 | Wi4N12E | 45.821484 | -121.351055 | 1.000000 | 45.817170 |
| 10126 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 15.000000 | E | 4.000000 | Wi4N15E | 45.862843 | -120.936937 | 1.000000 | 45.860740 |
| 10127 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 14.000000 | E | 11.000000 | Wi4N14E | 45.848943 | -121.019915 | 1.000000 | 45.846220 |
| 10128 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 15.000000 | E | 21.000000 | Wi4N15E | 45.820069 | -120.936937 | 1.000000 | 45.817170 |
| 10129 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 14.000000 | E | 23.000000 | Wi5N14E | 45.906732 | -121.020605 | 1.000000 | 45.904300 |
| 10130 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 15.000000 | E | 13.000000 | Wi6N15E | 46.006417 | -120.874790 | 1.000000 | 46.005950 |
| 10131 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 19.000000 | E | 29.000000 | Wi6N19E | 45.977718 | -120.461527 | 1.000000 | 45.976910 |
| 10132 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 11.000000 | Wi4N10E | 45.851548 | -121.515430 | 1.000000 | 45.846220 |
| 10133 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 3.000000 | Wi3N10E | 45.780273 | -121.536647 | 2.000000 | 45.773610 |
| 10134 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 11.000000 | E | 29.000000 | Wi6N11E | 45.980371 | -121.455442 | 1.000000 | 45.976910 |
| 10135 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 12.000000 | E | 18.000000 | Wi6N12E | 46.008548 | -121.353400 | 1.000000 | 46.005950 |
| 10136 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 13.000000 | E | 22.000000 | Wi6N13E | 45.993963 | -121.166561 | 1.000000 | 45.991430 |
| 10137 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 11.000000 | E | 21.000000 | Wi6N11E | 45.994407 | -121.435020 | 1.000000 | 45.991430 |
| 10138 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 5.000000 | Wi5N13E | 45.952538 | -121.208164 | 1.000000 | 45.947860 |
| 10139 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 10.000000 | E | 1.000000 | Wi6N10E | 46.036473 | -121.495968 | 1.000000 | 46.034990 |
| 10140 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 11.000000 | E | 22.000000 | Wi6N11E | 45.994407 | -121.414597 | 1.000000 | 45.991430 |
| 10141 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 12.000000 | E | 28.000000 | Wi5N12E | 45.893728 | -121.311650 | 1.000000 | 45.889780 |
| 10142 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 17.000000 | Wi5N11E | 45.923459 | -121.455086 | 1.000000 | 45.918820 |
| 10143 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 21.000000 | Wi4N12E | 45.821484 | -121.309991 | 1.000000 | 45.817170 |
| 10144 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 24.000000 | Wi4N12E | 45.821484 | -121.248395 | 1.000000 | 45.817170 |
| 10145 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 11.000000 | E | 7.000000 | Wi3N11E | 45.762239 | -121.474504 | 1.000000 | 45.759090 |
| 10146 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 6.000000 | Wi3N10E | 45.780273 | -121.599227 | 2.000000 | 45.773610 |
| 10147 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 5.000000 | Wi3N10E | 45.780273 | -121.578367 | 2.000000 | 45.773610 |
| 10148 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 9.000000 | E | 23.000000 | Wi3N9E | 45.733826 | -121.640091 | 1.000000 | 45.730050 |
| 10149 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 12.000000 | E | 24.000000 | Wi7N12E | 46.080153 | -121.249139 | 1.000000 | 46.078550 |
| 10150 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 16.000000 | Wi3N10E | 45.756024 | -121.557507 | 2.000000 | 45.744570 |
| 10151 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 16.000000 | E | 10.000000 | Wi21N16E | 47.322853 | -120.818135 | 1.000000 | 47.325460 |
| 10152 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 16.000000 | E | 17.000000 | Wi21N16E | 47.308835 | -120.858629 | 1.000000 | 47.311060 |
| 10153 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 14.000000 | E | 31.000000 | Wi12N14E | 46.486483 | -121.118435 | 1.000000 | 46.483020 |
| 10154 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 19.000000 | Wi20N14E | 47.212182 | -121.143455 | 1.000000 | 47.213210 |
| 10155 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 16.000000 | E | 3.000000 | Wi19N16E | 47.169450 | -120.827461 | 1.000000 | 47.169200 |
| 10156 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 29.000000 | Wi20N14E | 47.198030 | -121.121344 | 1.000000 | 47.198550 |
| 10157 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 16.000000 | E | 13.000000 | Wi20N16E | 47.225233 | -120.784048 | 1.000000 | 47.227890 |
| 10158 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 16.000000 | E | 7.000000 | Wi19N16E | 47.154805 | -120.893039 | 1.000000 | 47.154540 |
| 10159 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 10.000000 | Wi20N14E | 47.240484 | -121.077121 | 1.000000 | 47.242560 |
| 10160 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 15.000000 | E | 19.000000 | Wi20N15E | 47.211441 | -121.015720 | 1.000000 | 47.213210 |
| 10161 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 15.000000 | E | 25.000000 | Wi20N15E | 47.197574 | -120.907803 | 1.000000 | 47.198550 |
| 10162 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 18.000000 | E | 31.000000 | Wi21N18E | 47.266300 | -120.630129 | 1.000000 | 47.267880 |
| 10163 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 2.000000 | Wi20N14E | 47.254635 | -121.055010 | 1.000000 | 47.257230 |
| 10164 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 11.000000 | Wi20N14E | 47.240484 | -121.055010 | 1.000000 | 47.242560 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10123 | -121.373600 | o | 45.807358 | -121.371237 | -1632290.813762 | 308332.891059 | | | 11.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10124 | -121.373600 | o | 45.807358 | -121.371237 | -1632290.813762 | 308332.891059 | | | 11.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10125 | -121.352800 | o | 45.821484 | -121.351055 | -1630379.470372 | 309450.104184 | | | 10.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10126 | -120.937100 | o | 45.862843 | -120.936937 | -1598475.507385 | 305576.385494 | | | 4.705882 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 10127 | -121.020200 | o | 45.848943 | -121.019915 | -1605031.570079 | 305731.032338 | | | 10.588235 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10128 | -120.937100 | o | 45.820069 | -120.936937 | -1599710.602170 | 300943.074171 | | | 5.882353 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10129 | -121.020200 | o | 45.906732 | -121.020605 | -1603406.736490 | 312003.089064 | | | 4.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10130 | -120.874800 | o | 46.006417 | -120.874790 | -1589727.353636 | 319890.715994 | | | 10.588235 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10131 | -120.459100 | o | 45.977718 | -120.461527 | -1559935.391151 | 308648.408193 | | | 10.941176 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10132 | -121.519000 | o | 45.851548 | -121.515430 | -1641662.155360 | 316062.435167 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10133 | -121.539800 | o | 45.780273 | -121.536647 | -1645347.671267 | 308789.133391 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10134 | -121.456700 | o | 45.980371 | -121.455442 | -1633408.345665 | 328768.191615 | | | 134.705882 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10135 | -121.352800 | o | 46.008548 | -121.353400 | -1625040.583141 | 329737.794070 | | | 39.882353 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10136 | -121.165700 | o | 45.993963 | -121.166561 | -1611666.225531 | 324379.486171 | | | 33.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10137 | -121.435900 | o | 45.994407 | -121.435020 | -1631484.724588 | 329869.602064 | | | 96.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10138 | -121.207300 | o | 45.952538 | -121.208164 | -1615954.477823 | 320734.839430 | | | 112.823529 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10139 | -121.498300 | o | 46.036473 | -121.495968 | -1634734.450367 | 335663.899005 | | | 159.294118 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10140 | -121.415100 | o | 45.994407 | -121.414597 | -1629976.853872 | 329453.218014 | | | 32.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10141 | -121.311200 | o | 45.893728 | -121.311650 | -1625336.323384 | 316466.129756 | | | 16.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10142 | -121.456700 | o | 45.923459 | -121.455086 | -1635067.873480 | 322604.996280 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10143 | -121.311200 | o | 45.821484 | -121.309991 | -1627336.721262 | 308614.527520 | | | 21.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10144 | -121.248900 | o | 45.821484 | -121.248395 | -1622771.589288 | 307364.141121 | | | 97.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10145 | -121.477500 | o | 45.762239 | -121.474504 | -1641276.481682 | 305562.805434 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10146 | -121.602200 | o | 45.780273 | -121.599227 | -1649983.443800 | 310077.247284 | | | 26.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10147 | -121.581400 | o | 45.780273 | -121.578367 | -1648438.326873 | 309647.466008 | | | 28.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10148 | -121.643700 | o | 45.733826 | -121.640091 | -1654394.017503 | 305897.996237 | | | 14.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10149 | -121.248900 | o | 46.080153 | -121.249139 | -1615237.312697 | 335373.405322 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10150 | -121.560600 | o | 45.756024 | -121.557507 | -1647613.084253 | 306595.478751 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10151 | -120.818500 | o | 47.322853 | -120.818135 | -1547346.620238 | 461308.222261 | | | 55.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10152 | -120.860700 | o | 47.308835 | -120.858629 | -1550680.566242 | 460579.567077 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10153 | -121.114900 | o | 46.486483 | -121.118435 | -1593693.734055 | 376718.511115 | | | 15.882353 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10154 | -121.142200 | o | 47.212182 | -121.143455 | -1574101.194927 | 455716.249914 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10155 | -120.822900 | o | 47.169450 | -120.827461 | -1552503.899457 | 444888.290100 | | | 1.176471 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10156 | -121.120900 | o | 47.198030 | -121.121344 | -1572922.855169 | 453748.793177 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10157 | -120.780300 | o | 47.225233 | -120.784048 | -1547734.053707 | 450080.540107 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10158 | -120.886700 | o | 47.154805 | -120.893039 | -1557680.401927 | 444584.130433 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10159 | -121.078300 | o | 47.240484 | -121.077121 | -1568471.145436 | 457467.284105 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10160 | -121.014500 | o | 47.211441 | -121.015720 | -1564891.878181 | 453117.435665 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10161 | -120.908000 | o | 47.197574 | -120.907803 | -1557495.530765 | 449500.832572 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10162 | -120.628700 | o | 47.266300 | -120.630129 | -1535406.523412 | 451545.697062 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10163 | -121.057000 | o | 47.254635 | -121.055010 | -1566455.896241 | 458562.258550 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10164 | -121.057000 | o | 47.240484 | -121.055010 | -1566873.999261 | 457031.759132 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10123 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10124 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10125 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 87.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10126 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10127 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10128 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10129 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10130 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10131 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10132 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10133 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10134 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1145.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10135 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 339.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10136 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 284.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10137 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 820.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10138 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 959.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10139 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1354.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10140 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10141 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 138.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10142 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10143 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 181.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10144 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 828.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10145 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10146 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10147 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 246.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10148 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10149 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10150 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10151 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10152 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10153 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10154 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10155 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10156 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10157 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10158 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10159 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10160 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10161 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10162 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10163 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10164 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10123 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 10124 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 10125 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.348000 | 0.348000 | 0.522000 | 0.000000 | 0.026100 | 0.187050 | 0.073950 | 0.269700 | 0.274050 | 3.232050 | 0.334950 | 0.021750 |
| 10126 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10127 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10128 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10129 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 10130 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10131 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 10132 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10133 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10134 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.580000 | 4.580000 | 6.870000 | 0.000000 | 0.343500 | 2.461750 | 0.973250 | 3.549500 | 3.606750 | 42.536750 | 4.408250 | 0.286250 |
| 10135 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.356000 | 1.356000 | 2.034000 | 0.000000 | 0.101700 | 0.728850 | 0.288150 | 1.050900 | 1.067850 | 12.593850 | 1.305150 | 0.084750 |
| 10136 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.136000 | 1.136000 | 1.704000 | 0.000000 | 0.085200 | 0.610600 | 0.241400 | 0.880400 | 0.894600 | 10.550600 | 1.093400 | 0.071000 |
| 10137 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.280000 | 3.280000 | 4.920000 | 0.000000 | 0.246000 | 1.763000 | 0.697000 | 2.542000 | 2.583000 | 30.463000 | 3.157000 | 0.205000 |
| 10138 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.836000 | 3.836000 | 5.754000 | 0.000000 | 0.287700 | 2.061850 | 0.815150 | 2.972900 | 3.020850 | 35.626850 | 3.692150 | 0.239750 |
| 10139 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.416000 | 5.416000 | 8.124000 | 0.000000 | 0.406200 | 2.911100 | 1.150900 | 4.197400 | 4.265100 | 50.301100 | 5.212900 | 0.338500 |
| 10140 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.100000 | 1.100000 | 1.650000 | 0.000000 | 0.082500 | 0.591250 | 0.233750 | 0.852500 | 0.866250 | 10.216250 | 1.058750 | 0.068750 |
| 10141 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.552000 | 0.552000 | 0.828000 | 0.000000 | 0.041400 | 0.296700 | 0.117300 | 0.427800 | 0.434700 | 5.126700 | 0.531300 | 0.034500 |
| 10142 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 10143 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.724000 | 0.724000 | 1.086000 | 0.000000 | 0.054300 | 0.389150 | 0.153850 | 0.561100 | 0.570150 | 6.724150 | 0.696850 | 0.045250 |
| 10144 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.312000 | 3.312000 | 4.968000 | 0.000000 | 0.248400 | 1.780200 | 0.703800 | 2.566800 | 2.608200 | 30.760200 | 3.187800 | 0.207000 |
| 10145 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 10146 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 10147 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.984000 | 0.984000 | 1.476000 | 0.000000 | 0.073800 | 0.528900 | 0.209100 | 0.762600 | 0.774900 | 9.138900 | 0.947100 | 0.061500 |
| 10148 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 10149 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10150 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10151 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 10152 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 10153 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 10154 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10155 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10156 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10157 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10158 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10159 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10160 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10161 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10162 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 10163 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10164 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10165 | 10928 | 10928 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-124 | DNR | PRIVATE | WA-DNR-124 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10166 | 10929 | 10929 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-125 | DNR | PRIVATE | WA-DNR-125 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10167 | 10930 | 10930 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-126 | DNR | PRIVATE | WA-DNR-126 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10168 | 10931 | 10931 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-127 | DNR | PRIVATE | WA-DNR-127 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10169 | 10932 | 10932 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-128 | DNR | PRIVATE | WA-DNR-128 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10170 | 10933 | 10933 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-129 | DNR | PRIVATE | WA-DNR-129 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10171 | 10934 | 10934 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-130 | DNR | PRIVATE | WA-DNR-130 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10172 | 10935 | 10935 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-131 | DNR | PRIVATE | WA-DNR-131 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10173 | 10936 | 10936 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-132 | DNR | PRIVATE | WA-DNR-132 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10174 | 10937 | 10937 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-133 | DNR | PRIVATE | WA-DNR-133 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10175 | 10938 | 10938 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-134 | DNR | PRIVATE | WA-DNR-134 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 10176 | 10939 | 10939 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-135 | DNR | PRIVATE | WA-DNR-135 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10177 | 10940 | 10940 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-136 | DNR | PRIVATE | WA-DNR-136 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10178 | 10941 | 10941 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-137 | DNR | PRIVATE | WA-DNR-137 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10179 | 10942 | 10942 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-138 | DNR | PRIVATE | WA-DNR-138 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10180 | 10943 | 10943 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-139 | DNR | PRIVATE | WA-DNR-139 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10181 | 10944 | 10944 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-140 | DNR | PRIVATE | WA-DNR-140 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10182 | 10945 | 10945 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-141 | DNR | PRIVATE | WA-DNR-141 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10183 | 10946 | 10946 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-142 | DNR | PRIVATE | WA-DNR-142 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10184 | 10947 | 10947 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-143 | DNR | PRIVATE | WA-DNR-143 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10185 | 10948 | 10948 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-144 | DNR | PRIVATE | WA-DNR-144 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10186 | 10949 | 10949 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-145 | DNR | PRIVATE | WA-DNR-145 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10187 | 10950 | 10950 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-146 | DNR | PRIVATE | WA-DNR-146 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10188 | 10951 | 10951 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-147 | DNR | PRIVATE | WA-DNR-147 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10189 | 10952 | 10952 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-148 | DNR | PRIVATE | WA-DNR-148 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10190 | 10953 | 10953 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-149 | DNR | PRIVATE | WA-DNR-149 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10191 | 10954 | 10954 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-150 | DNR | PRIVATE | WA-DNR-150 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10192 | 10955 | 10955 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-151 | DNR | PRIVATE | WA-DNR-151 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10193 | 10956 | 10956 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-152 | DNR | PRIVATE | WA-DNR-152 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10194 | 10957 | 10957 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-153 | DNR | PRIVATE | WA-DNR-153 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10195 | 10958 | 10958 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-154 | DNR | PRIVATE | WA-DNR-154 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10196 | 10959 | 10959 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-155 | DNR | PRIVATE | WA-DNR-155 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10197 | 10960 | 10960 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-156 | DNR | PRIVATE | WA-DNR-156 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10198 | 10961 | 10961 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-157 | DNR | PRIVATE | WA-DNR-157 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10199 | 10962 | 10962 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-158 | DNR | PRIVATE | WA-DNR-158 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10200 | 10963 | 10963 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-159 | DNR | PRIVATE | WA-DNR-159 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10201 | 10964 | 10964 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-160 | DNR | PRIVATE | WA-DNR-160 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10202 | 10965 | 10965 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-161 | DNR | PRIVATE | WA-DNR-161 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10203 | 10966 | 10966 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-162 | DNR | PRIVATE | WA-DNR-162 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10204 | 10967 | 10967 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-163 | DNR | PRIVATE | WA-DNR-163 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10205 | 10968 | 10968 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-164 | DNR | PRIVATE | WA-DNR-164 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10206 | 10969 | 10969 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-165 | DNR | PRIVATE | WA-DNR-165 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10165 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 20.000000 | E | 25.000000 | Wi2N20E | 45.626018 | -120.261639 | 1.000000 | 45.626630 |
| 10166 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 2.000000 | E | 2.000000 | Wi19N2E | 47.163535 | -122.516981 | 1.000000 | 47.162890 |
| 10167 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 20.000000 | E | 1.000000 | Wi19N20E | 47.164202 | -120.269818 | 1.000000 | 47.169200 |
| 10168 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 20.000000 | E | 7.000000 | Wi19N20E | 47.149939 | -120.375911 | 1.000000 | 47.154540 |
| 10169 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 20.000000 | E | 7.000000 | Wi19N20E | 47.149939 | -120.375911 | 1.000000 | 47.154540 |
| 10170 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 19.000000 | E | 1.000000 | Wi19N19E | 47.165138 | -120.396658 | 1.000000 | 47.169200 |
| 10171 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 19.000000 | E | 5.000000 | Wi20N19E | 47.251389 | -120.483532 | 1.000000 | 47.257230 |
| 10172 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 19.000000 | E | 23.000000 | Wi20N19E | 47.207722 | -120.418858 | 1.000000 | 47.213210 |
| 10173 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 19.000000 | E | 23.000000 | Wi19N19E | 47.122175 | -120.419298 | 1.000000 | 47.125190 |
| 10174 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 19.000000 | E | 11.000000 | Wi19N19E | 47.150817 | -120.419298 | 1.000000 | 47.154540 |
| 10175 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 11.000000 | E | 3.000000 | Wi21N11E | 47.334796 | -121.394015 | 1.000000 | 47.336980 |
| 10176 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 16.000000 | E | 23.000000 | Wi19N16E | 47.125515 | -120.805601 | 1.000000 | 47.125190 |
| 10177 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 17.000000 | E | 19.000000 | Wi17N17E | 46.948084 | -120.762658 | 1.000000 | 46.949160 |
| 10178 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 16.000000 | E | 19.000000 | Wi16N16E | 46.861380 | -120.878363 | 1.000000 | 46.862210 |
| 10179 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 15.000000 | E | 26.000000 | Wi21N15E | 47.281085 | -120.922085 | 1.000000 | 47.282280 |
| 10180 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 15.000000 | E | 1.000000 | Wi5N15E | 45.949691 | -120.874363 | 1.000000 | 45.947860 |
| 10181 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 17.000000 | E | 24.000000 | Wi6N17E | 45.992191 | -120.625952 | 1.000000 | 45.991430 |
| 10182 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 1.000000 | Wi4N12E | 45.865040 | -121.248395 | 1.000000 | 45.860740 |
| 10183 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 17.000000 | E | 9.000000 | Wi5N17E | 45.935799 | -120.687597 | 1.000000 | 45.933340 |
| 10184 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 16.000000 | E | 17.000000 | Wi5N16E | 45.920342 | -120.832962 | 1.000000 | 45.918820 |
| 10185 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 16.000000 | E | 19.000000 | Wi5N16E | 45.905898 | -120.853902 | 1.000000 | 45.904300 |
| 10186 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 16.000000 | E | 20.000000 | Wi5N16E | 45.905898 | -120.832962 | 1.000000 | 45.904300 |
| 10187 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 16.000000 | E | 20.000000 | Wi5N16E | 45.905898 | -120.832962 | 1.000000 | 45.904300 |
| 10188 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 26.000000 | Wi5N13E | 45.893156 | -121.145657 | 1.000000 | 45.889780 |
| 10189 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 15.000000 | Wi5N13E | 45.922847 | -121.166492 | 1.000000 | 45.918820 |
| 10190 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 2.000000 | Wi5N13E | 45.952538 | -121.145657 | 1.000000 | 45.947860 |
| 10191 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 22.000000 | Wi5N13E | 45.908002 | -121.166492 | 1.000000 | 45.904300 |
| 10192 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 12.000000 | E | 11.000000 | Wi5N12E | 45.937883 | -121.269808 | 1.000000 | 45.933340 |
| 10193 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 13.000000 | E | 30.000000 | Wi4N13E | 45.806239 | -121.227968 | 1.000000 | 45.802650 |
| 10194 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 8.000000 | Wi5N13E | 45.937693 | -121.208164 | 1.000000 | 45.933340 |
| 10195 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 12.000000 | E | 11.000000 | Wi5N12E | 45.937883 | -121.269808 | 1.000000 | 45.933340 |
| 10196 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 27.000000 | Wi5N13E | 45.893156 | -121.166492 | 1.000000 | 45.889780 |
| 10197 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 13.000000 | Wi4N12E | 45.836002 | -121.248395 | 1.000000 | 45.831700 |
| 10198 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 11.000000 | E | 9.000000 | Wi6N11E | 46.022479 | -121.435020 | 1.000000 | 46.020470 |
| 10199 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 33.000000 | Wi5N13E | 45.878311 | -121.187328 | 1.000000 | 45.875260 |
| 10200 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 13.000000 | E | 32.000000 | Wi6N13E | 45.965794 | -121.208721 | 1.000000 | 45.962380 |
| 10201 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 10.000000 | Wi5N13E | 45.937693 | -121.166492 | 1.000000 | 45.933340 |
| 10202 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 12.000000 | E | 18.000000 | Wi6N12E | 46.008548 | -121.353400 | 1.000000 | 46.005950 |
| 10203 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 33.000000 | Wi5N13E | 45.878311 | -121.187328 | 1.000000 | 45.875260 |
| 10204 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 15.000000 | Wi5N13E | 45.922847 | -121.166492 | 1.000000 | 45.918820 |
| 10205 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 13.000000 | E | 33.000000 | Wi5N13E | 45.878311 | -121.187328 | 1.000000 | 45.875260 |
| 10206 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 16.000000 | E | 35.000000 | Wi5N16E | 45.877011 | -120.770142 | 1.000000 | 45.875260 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10165 | -120.259600 | o | 45.626018 | -120.261639 | -1554932.978194 | 266610.038531 | | | 17.764706 | C | | | 8.500000 | | T | | T | T | 8.500000 | 41 |
| 10166 | -122.514100 | o | 47.163535 | -122.516981 | -1674568.788801 | 478509.799854 | | | 64.235294 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10167 | -120.269400 | o | 47.164202 | -120.269818 | -1512229.234491 | 433590.786251 | | | 58.117647 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10168 | -120.375800 | o | 47.149939 | -120.375911 | -1520335.551519 | 434064.464882 | | | 13.764706 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10169 | -120.375800 | o | 47.149939 | -120.375911 | -1520335.551519 | 434064.464882 | | | 20.117647 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10170 | -120.397100 | o | 47.165138 | -120.396658 | -1521406.375796 | 436107.438521 | | | 28.000000 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10171 | -120.482300 | o | 47.251389 | -120.483532 | -1525228.444001 | 447113.037951 | | | 25.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10172 | -120.418400 | o | 47.207722 | -120.418858 | -1521797.020014 | 441145.297022 | | | 16.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10173 | -120.418400 | o | 47.122175 | -120.419298 | -1524278.635201 | 431885.258821 | | | 8.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10174 | -120.418400 | o | 47.150817 | -120.419298 | -1523458.728552 | 434988.505829 | | | 4.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10175 | -121.390800 | o | 47.334796 | -121.394015 | -1588512.385815 | 473949.384573 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10176 | -120.801800 | o | 47.125515 | -120.805601 | -1552202.392086 | 439706.943726 | | | 58.588235 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10177 | -120.759000 | o | 46.948084 | -120.762658 | -1554247.062397 | 419662.327240 | | | 41.058824 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10178 | -120.875100 | o | 46.861380 | -120.878363 | -1565190.249217 | 412540.003612 | | | 79.529412 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10179 | -120.923900 | o | 47.281085 | -120.922085 | -1556076.901046 | 458815.712268 | | | 19.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10180 | -120.874800 | o | 45.949691 | -120.874363 | -1591331.681211 | 313737.332621 | | | 17.529412 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10181 | -120.625400 | o | 45.992191 | -120.625952 | -1571711.885330 | 313434.013328 | | | 15.529412 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10182 | -121.248900 | o | 45.865040 | -121.248395 | -1621495.408596 | 312078.378400 | | | 44.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10183 | -120.687700 | o | 45.935799 | -120.687597 | -1577889.964079 | 308534.671089 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10184 | -120.833200 | o | 45.920342 | -120.832962 | -1589109.246513 | 309735.260054 | | | 35.294118 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10185 | -120.854000 | o | 45.905898 | -120.853902 | -1591077.059280 | 308586.343695 | | | 47.058824 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10186 | -120.833200 | o | 45.905898 | -120.832962 | -1589524.642678 | 308170.352044 | | | 54.117647 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10187 | -120.833200 | o | 45.905898 | -120.832962 | -1589524.642678 | 308170.352044 | | | 56.470588 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10188 | -121.145000 | o | 45.893156 | -121.145657 | -1613064.257500 | 313045.845431 | | | 74.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10189 | -121.165700 | o | 45.922847 | -121.166492 | -1613739.873756 | 316680.039356 | | | 138.000000 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10190 | -121.145000 | o | 45.952538 | -121.145657 | -1611330.957878 | 319474.274841 | | | 11.647059 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10191 | -121.165700 | o | 45.908002 | -121.166492 | -1614173.565360 | 315073.062678 | | | 30.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10192 | -121.269600 | o | 45.937883 | -121.269808 | -1620943.314656 | 320395.654143 | | | 129.294118 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10193 | -121.228100 | o | 45.806239 | -121.227968 | -1621703.480282 | 305300.112536 | | | 78.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10194 | -121.207300 | o | 45.937693 | -121.208164 | -1616389.174213 | 319128.075917 | | | 69.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10195 | -121.269600 | o | 45.937883 | -121.269808 | -1620943.314656 | 320395.654143 | | | 106.941176 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10196 | -121.165700 | o | 45.893156 | -121.166492 | -1614607.205496 | 313465.957897 | | | 85.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10197 | -121.248900 | o | 45.836002 | -121.248395 | -1622346.292734 | 308935.500390 | | | 12.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10198 | -121.435900 | o | 46.022479 | -121.435020 | -1630653.371759 | 332906.041894 | | | 19.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10199 | -121.186500 | o | 45.878311 | -121.187328 | -1616584.041757 | 312279.569339 | | | 87.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10200 | -121.207300 | o | 45.965794 | -121.208721 | -1615607.427351 | 322180.846360 | | | 163.764706 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10201 | -121.165700 | o | 45.937693 | -121.166492 | -1613306.072264 | 318287.104404 | | | 57.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10202 | -121.352800 | o | 46.008548 | -121.353400 | -1625040.583141 | 329737.794070 | | | 51.529412 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10203 | -121.186500 | o | 45.878311 | -121.187328 | -1616584.041757 | 312279.569339 | | | 89.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10204 | -121.165700 | o | 45.922847 | -121.166492 | -1613739.873756 | 316680.039356 | | | 107.294118 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10205 | -121.186500 | o | 45.878311 | -121.187328 | -1616584.041757 | 312279.569339 | | | 35.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10206 | -120.770900 | o | 45.877011 | -120.770142 | -1585694.637125 | 303794.593996 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10165 | 021 | OR | or;gilliam | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 151.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10166 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 546.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10167 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 494.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10168 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 117.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10169 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 171.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10170 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 238.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10171 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10172 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 137.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10173 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10174 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10175 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10176 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 498.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10177 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 349.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10178 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 676.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10179 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 167.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10180 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 149.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10181 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 132.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10182 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10183 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10184 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10185 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10186 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10187 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10188 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10189 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1173.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10190 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10191 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 261.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10192 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1099.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10193 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 663.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10194 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 590.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10195 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 909.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10196 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 730.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10197 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10198 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 166.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10199 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 741.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10200 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1392.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10201 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 490.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10202 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 438.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10203 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 758.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10204 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 912.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10205 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 304.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10206 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10165 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.604000 | 0.604000 | 0.906000 | 0.000000 | 0.045300 | 0.324650 | 0.128350 | 0.468100 | 0.475650 | 5.609650 | 0.581350 | 0.037750 |
| 10166 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.184000 | 2.184000 | 3.276000 | 0.000000 | 0.163800 | 1.173900 | 0.464100 | 1.692600 | 1.719900 | 20.283900 | 2.102100 | 0.136500 |
| 10167 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.976000 | 1.976000 | 2.964000 | 0.000000 | 0.148200 | 1.062100 | 0.419900 | 1.531400 | 1.556100 | 18.352100 | 1.901900 | 0.123500 |
| 10168 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.468000 | 0.468000 | 0.702000 | 0.000000 | 0.035100 | 0.251550 | 0.099450 | 0.362700 | 0.368550 | 4.346650 | 0.450450 | 0.029250 |
| 10169 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.684000 | 0.684000 | 1.026000 | 0.000000 | 0.051300 | 0.367650 | 0.145350 | 0.530100 | 0.538650 | 6.352650 | 0.658350 | 0.042750 |
| 10170 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.952000 | 0.952000 | 1.428000 | 0.000000 | 0.071400 | 0.511700 | 0.202300 | 0.737800 | 0.749700 | 8.841700 | 0.916300 | 0.059500 |
| 10171 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 10172 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.548000 | 0.548000 | 0.822000 | 0.000000 | 0.041100 | 0.294550 | 0.116450 | 0.424700 | 0.431550 | 5.089550 | 0.527450 | 0.034250 |
| 10173 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 10174 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10175 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10176 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.992000 | 1.992000 | 2.988000 | 0.000000 | 0.149400 | 1.070700 | 0.423300 | 1.543800 | 1.568700 | 18.500700 | 1.917300 | 0.124500 |
| 10177 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.396000 | 1.396000 | 2.094000 | 0.000000 | 0.104700 | 0.750350 | 0.296650 | 1.081900 | 1.099350 | 12.965350 | 1.343650 | 0.087250 |
| 10178 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.704000 | 2.704000 | 4.056000 | 0.000000 | 0.202800 | 1.453400 | 0.574600 | 2.095600 | 2.129400 | 25.113400 | 2.602600 | 0.169000 |
| 10179 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.668000 | 0.668000 | 1.002000 | 0.000000 | 0.050100 | 0.359050 | 0.141950 | 0.517700 | 0.526050 | 6.204050 | 0.642950 | 0.041750 |
| 10180 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.596000 | 0.596000 | 0.894000 | 0.000000 | 0.044700 | 0.320350 | 0.126650 | 0.461900 | 0.469350 | 5.535350 | 0.573650 | 0.037250 |
| 10181 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.528000 | 0.528000 | 0.792000 | 0.000000 | 0.039600 | 0.283800 | 0.112200 | 0.409200 | 0.415800 | 4.903800 | 0.508200 | 0.033000 |
| 10182 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 10183 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10184 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 10185 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 10186 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 10187 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 10188 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.520000 | 2.520000 | 3.780000 | 0.000000 | 0.189000 | 1.354500 | 0.535500 | 1.953000 | 1.984500 | 23.404500 | 2.425500 | 0.157500 |
| 10189 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.692000 | 4.692000 | 7.038000 | 0.000000 | 0.351900 | 2.521950 | 0.997050 | 3.636300 | 3.694950 | 43.576950 | 4.516050 | 0.293250 |
| 10190 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 10191 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.044000 | 1.044000 | 1.566000 | 0.000000 | 0.078300 | 0.561150 | 0.221850 | 0.809100 | 0.822150 | 9.696150 | 1.004850 | 0.065250 |
| 10192 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.396000 | 4.396000 | 6.594000 | 0.000000 | 0.329700 | 2.362850 | 0.934150 | 3.406900 | 3.461850 | 40.827850 | 4.231150 | 0.274750 |
| 10193 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.652000 | 2.652000 | 3.978000 | 0.000000 | 0.198900 | 1.425450 | 0.563550 | 2.055300 | 2.088450 | 24.630450 | 2.552550 | 0.165750 |
| 10194 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.360000 | 2.360000 | 3.540000 | 0.000000 | 0.177000 | 1.268500 | 0.501500 | 1.829000 | 1.858500 | 21.918500 | 2.271500 | 0.147500 |
| 10195 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.636000 | 3.636000 | 5.454000 | 0.000000 | 0.272700 | 1.954350 | 0.772650 | 2.817900 | 2.863350 | 33.769350 | 3.499650 | 0.227250 |
| 10196 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.920000 | 2.920000 | 4.380000 | 0.000000 | 0.219000 | 1.569500 | 0.620500 | 2.263000 | 2.299500 | 27.119500 | 2.810500 | 0.182500 |
| 10197 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 10198 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.664000 | 0.664000 | 0.996000 | 0.000000 | 0.049800 | 0.356900 | 0.141100 | 0.514600 | 0.522900 | 6.166900 | 0.639100 | 0.041500 |
| 10199 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.964000 | 2.964000 | 4.446000 | 0.000000 | 0.222300 | 1.593150 | 0.629850 | 2.297100 | 2.334150 | 27.528150 | 2.852850 | 0.185250 |
| 10200 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.568000 | 5.568000 | 8.352000 | 0.000000 | 0.417600 | 2.992800 | 1.183200 | 4.315200 | 4.384800 | 51.712800 | 5.359200 | 0.348000 |
| 10201 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.960000 | 1.960000 | 2.940000 | 0.000000 | 0.147000 | 1.053500 | 0.416500 | 1.519000 | 1.543500 | 18.203500 | 1.886500 | 0.122500 |
| 10202 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.752000 | 1.752000 | 2.628000 | 0.000000 | 0.131400 | 0.941700 | 0.372300 | 1.357800 | 1.379700 | 16.271700 | 1.686300 | 0.109500 |
| 10203 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.032000 | 3.032000 | 4.548000 | 0.000000 | 0.227400 | 1.629700 | 0.644300 | 2.349800 | 2.387700 | 28.159700 | 2.918300 | 0.189500 |
| 10204 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.648000 | 3.648000 | 5.472000 | 0.000000 | 0.273600 | 1.960800 | 0.775200 | 2.827200 | 2.872800 | 33.880800 | 3.511200 | 0.228000 |
| 10205 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.216000 | 1.216000 | 1.824000 | 0.000000 | 0.091200 | 0.653600 | 0.258400 | 0.942400 | 0.957600 | 11.293600 | 1.170400 | 0.076000 |
| 10206 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10207 | 10970 | 10970 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-166 | DNR | PRIVATE | WA-DNR-166 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10208 | 10971 | 10971 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-167 | DNR | PRIVATE | WA-DNR-167 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10209 | 10972 | 10972 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-168 | DNR | PRIVATE | WA-DNR-168 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10210 | 10973 | 10973 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-169 | DNR | PRIVATE | WA-DNR-169 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10211 | 10974 | 10974 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-170 | DNR | PRIVATE | WA-DNR-170 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10212 | 10975 | 10975 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-171 | DNR | PRIVATE | WA-DNR-171 | 20021130.000000 | 20021130.000000 | 11/30/02 | | PST | WA |
| 10213 | 10976 | 10976 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-172 | DNR | PRIVATE | WA-DNR-172 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10214 | 10977 | 10977 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-173 | DNR | PRIVATE | WA-DNR-173 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10215 | 10978 | 10978 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-174 | DNR | PRIVATE | WA-DNR-174 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10216 | 10979 | 10979 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-175 | DNR | PRIVATE | WA-DNR-175 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 10217 | 10980 | 10980 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-176 | DNR | PRIVATE | WA-DNR-176 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 10218 | 10981 | 10981 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-177 | DNR | PRIVATE | WA-DNR-177 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 10219 | 10982 | 10982 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-178 | DNR | PRIVATE | WA-DNR-178 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 10220 | 10983 | 10983 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-179 | DNR | PRIVATE | WA-DNR-179 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 10221 | 10984 | 10984 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-180 | DNR | PRIVATE | WA-DNR-180 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 10222 | 10985 | 10985 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-181 | DNR | PRIVATE | WA-DNR-181 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10223 | 10986 | 10986 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-182 | DNR | PRIVATE | WA-DNR-182 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10224 | 10987 | 10987 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-183 | DNR | PRIVATE | WA-DNR-183 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10225 | 10988 | 10988 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-184 | DNR | PRIVATE | WA-DNR-184 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10226 | 10989 | 10989 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-185 | DNR | PRIVATE | WA-DNR-185 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10227 | 10990 | 10990 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-186 | DNR | PRIVATE | WA-DNR-186 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10228 | 10991 | 10991 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-187 | DNR | PRIVATE | WA-DNR-187 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10229 | 10992 | 10992 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-188 | DNR | PRIVATE | WA-DNR-188 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10230 | 10993 | 10993 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-189 | DNR | PRIVATE | WA-DNR-189 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10231 | 10994 | 10994 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-190 | DNR | PRIVATE | WA-DNR-190 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10232 | 10995 | 10995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-191 | DNR | PRIVATE | WA-DNR-191 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10233 | 10996 | 10996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-192 | DNR | PRIVATE | WA-DNR-192 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 10234 | 10997 | 10997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-193 | DNR | PRIVATE | WA-DNR-193 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 10235 | 10998 | 10998 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-194 | DNR | PRIVATE | WA-DNR-194 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10236 | 10999 | 10999 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-195 | DNR | PRIVATE | WA-DNR-195 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10237 | 11000 | 11000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-196 | DNR | PRIVATE | WA-DNR-196 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 10238 | 11001 | 11001 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-197 | DNR | PRIVATE | WA-DNR-197 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 10239 | 11002 | 11002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-198 | DNR | PRIVATE | WA-DNR-198 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 10240 | 11003 | 11003 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-199 | DNR | PRIVATE | WA-DNR-199 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 10241 | 11004 | 11004 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-200 | DNR | PRIVATE | WA-DNR-200 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 10242 | 11005 | 11005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-201 | DNR | PRIVATE | WA-DNR-201 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 10243 | 11006 | 11006 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-202 | DNR | PRIVATE | WA-DNR-202 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 10244 | 11007 | 11007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-203 | DNR | PRIVATE | WA-DNR-203 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 10245 | 11008 | 11008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-204 | DNR | PRIVATE | WA-DNR-204 | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | WA |
| 10246 | 11009 | 11009 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-205 | DNR | PRIVATE | WA-DNR-205 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10247 | 11010 | 11010 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-206 | DNR | PRIVATE | WA-DNR-206 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10248 | 11011 | 11011 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-207 | DNR | PRIVATE | WA-DNR-207 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10207 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 16.000000 | E | 8.000000 | Wi4N16E | 45.848425 | -120.832697 | 1.000000 | 45.846220 |
| 10208 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 15.000000 | E | 11.000000 | Wi6N15E | 46.020693 | -120.895624 | 1.000000 | 46.020470 |
| 10209 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 15.000000 | E | 13.000000 | Wi5N15E | 45.920558 | -120.874363 | 1.000000 | 45.918820 |
| 10210 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 33.000000 | Wi4N11E | 45.792707 | -121.433577 | 1.000000 | 45.788130 |
| 10211 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 12.000000 | E | 7.000000 | Wi3N12E | 45.763722 | -121.350595 | 1.000000 | 45.759090 |
| 10212 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 17.000000 | Wi4N12E | 45.836002 | -121.330523 | 1.000000 | 45.831700 |
| 10213 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 12.000000 | E | 17.000000 | Wi5N12E | 45.923165 | -121.332571 | 1.000000 | 45.918820 |
| 10214 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 7.000000 | Wi4N11E | 45.851311 | -121.475137 | 1.000000 | 45.846220 |
| 10215 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 5.000000 | Wi4N11E | 45.865962 | -121.454357 | 1.000000 | 45.860740 |
| 10216 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 15.000000 | E | 28.000000 | Wi5N15E | 45.891425 | -120.937099 | 1.000000 | 45.889780 |
| 10217 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 24.000000 | Wi4N11E | 45.822009 | -121.371237 | 1.000000 | 45.817170 |
| 10218 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 24.000000 | Wi4N12E | 45.821484 | -121.248395 | 1.000000 | 45.817170 |
| 10219 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 14.000000 | E | 25.000000 | Wi5N14E | 45.891870 | -120.999361 | 1.000000 | 45.889780 |
| 10220 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 14.000000 | E | 19.000000 | Wi4N14E | 45.820273 | -121.103050 | 1.000000 | 45.817170 |
| 10221 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 17.000000 | E | 23.000000 | Wi5N17E | 45.906461 | -120.646421 | 1.000000 | 45.904300 |
| 10222 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 6.000000 | Wi5N11E | 45.952441 | -121.475380 | 1.000000 | 45.947860 |
| 10223 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 31.000000 | Wi4N11E | 45.792707 | -121.475137 | 1.000000 | 45.788130 |
| 10224 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 10.000000 | E | 8.000000 | Wi6N10E | 46.022352 | -121.579800 | 1.000000 | 46.020470 |
| 10225 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 2.000000 | Wi5N11E | 45.952441 | -121.394203 | 1.000000 | 45.947860 |
| 10226 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 7.000000 | Wi3N10E | 45.768148 | -121.599227 | 2.000000 | 45.759090 |
| 10227 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 9.000000 | E | 2.000000 | Wi2N9E | 45.686971 | -121.661293 | 1.000000 | 45.683200 |
| 10228 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 9.000000 | E | 24.000000 | Wi3N9E | 45.733826 | -121.618871 | 1.000000 | 45.730050 |
| 10229 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 9.000000 | E | 22.000000 | Wi3N9E | 45.733826 | -121.661311 | 1.000000 | 45.730050 |
| 10230 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 9.000000 | E | 9.000000 | Wi3N9E | 45.764243 | -121.682531 | 1.000000 | 45.759090 |
| 10231 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 21.000000 | Wi5N11E | 45.908969 | -121.434792 | 1.000000 | 45.904300 |
| 10232 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 11.000000 | E | 3.000000 | Wi3N11E | 45.777713 | -121.412306 | 1.000000 | 45.773610 |
| 10233 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 23.000000 | Wi3N10E | 45.743900 | -121.515787 | 2.000000 | 45.730050 |
| 10234 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 2.000000 | Wi3N10E | 45.780273 | -121.515787 | 2.000000 | 45.773610 |
| 10235 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 11.000000 | Wi4N10E | 45.851548 | -121.515430 | 1.000000 | 45.846220 |
| 10236 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 24.000000 | Wi4N11E | 45.822009 | -121.371237 | 1.000000 | 45.817170 |
| 10237 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 11.000000 | E | 19.000000 | Wi3N11E | 45.731292 | -121.474504 | 1.000000 | 45.730050 |
| 10238 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 11.000000 | E | 31.000000 | Wi4N11E | 45.792707 | -121.475137 | 1.000000 | 45.788130 |
| 10239 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 11.000000 | E | 3.000000 | Wi3N11E | 45.777713 | -121.412306 | 1.000000 | 45.773610 |
| 10240 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 2.000000 | Wi4N10E | 45.866328 | -121.515430 | 1.000000 | 45.860740 |
| 10241 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 25.000000 | Wi4N12E | 45.806965 | -121.248395 | 1.000000 | 45.802650 |
| 10242 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 11.000000 | E | 8.000000 | Wi3N11E | 45.762239 | -121.453772 | 1.000000 | 45.759090 |
| 10243 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 10.000000 | E | 14.000000 | Wi4N10E | 45.836768 | -121.515430 | 1.000000 | 45.831700 |
| 10244 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 14.000000 | Wi3N10E | 45.756024 | -121.515787 | 2.000000 | 45.744570 |
| 10245 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 15.000000 | Wi3N10E | 45.756024 | -121.536647 | 2.000000 | 45.744570 |
| 10246 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 15.000000 | E | 23.000000 | Wi21N15E | 47.295186 | -120.922085 | 1.000000 | 47.296670 |
| 10247 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 15.000000 | E | 30.000000 | Wi21N15E | 47.281085 | -121.010759 | 1.000000 | 47.282280 |
| 10248 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 15.000000 | E | 21.000000 | Wi21N15E | 47.295186 | -120.966422 | 1.000000 | 47.296670 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10207 | -120.833200 | o | 45.848425 | -120.832697 | -1591157.100066 | 301938.101391 | | | 4.235294 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10208 | -120.895600 | o | 46.020693 | -120.895624 | -1590856.479882 | 321851.175854 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10209 | -120.874800 | o | 45.920558 | -120.874363 | -1592171.396015 | 310581.361223 | | | 17.647059 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10210 | -121.435900 | o | 45.792707 | -121.433577 | -1637342.560832 | 308020.835376 | | | 17.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10211 | -121.352800 | o | 45.763722 | -121.350595 | -1632044.758515 | 303190.320016 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10212 | -121.332000 | o | 45.836002 | -121.330523 | -1628431.243428 | 310603.141813 | | | 372.235294 | E | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10213 | -121.332000 | o | 45.923165 | -121.332571 | -1626017.941302 | 320076.453990 | | | 138.470588 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10214 | -121.477500 | o | 45.851311 | -121.475137 | -1638687.330289 | 315211.001416 | | | 124.352941 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10215 | -121.456700 | o | 45.865962 | -121.454357 | -1636715.854013 | 316370.579747 | | | 67.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10216 | -120.937100 | o | 45.891425 | -120.937099 | -1597661.844035 | 308675.552458 | | | 10.000000 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10217 | -121.373600 | o | 45.822009 | -121.371237 | -1631859.247231 | 309918.158570 | | | 7.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10218 | -121.248900 | o | 45.821484 | -121.248395 | -1622771.589288 | 307364.141121 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10219 | -120.999500 | o | 45.891870 | -120.999361 | -1602263.629096 | 309968.201337 | | | 8.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10220 | -121.103400 | o | 45.820273 | -121.103050 | -1612029.930902 | 304296.714014 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10221 | -120.646200 | o | 45.906461 | -120.646421 | -1575673.100732 | 304543.802174 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10222 | -121.477500 | o | 45.952441 | -121.475380 | -1635708.779276 | 326154.658579 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10223 | -121.477500 | o | 45.792707 | -121.475137 | -1640422.041348 | 308871.690631 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10224 | -121.581400 | o | 46.022352 | -121.579800 | -1641337.171699 | 335854.160287 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10225 | -121.394300 | o | 45.952441 | -121.394203 | -1629710.935594 | 324497.893881 | | | 11.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10226 | -121.602200 | o | 45.768148 | -121.599227 | -1650344.181326 | 308766.035768 | | | 9.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10227 | -121.656300 | o | 45.686971 | -121.661293 | -1657362.223276 | 301269.939014 | | | 11.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10228 | -121.623000 | o | 45.733826 | -121.618871 | -1652821.174762 | 305459.703805 | | | 4.705882 | B | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10229 | -121.664500 | o | 45.733826 | -121.661311 | -1655966.714243 | 306336.713150 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10230 | -121.685300 | o | 45.764243 | -121.682531 | -1656631.154044 | 310064.532809 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10231 | -121.435900 | o | 45.908969 | -121.434792 | -1633996.317808 | 320622.997661 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10232 | -121.415100 | o | 45.777713 | -121.412306 | -1636208.568727 | 305963.737806 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10233 | -121.519000 | o | 45.743900 | -121.515787 | -1644879.995034 | 304426.261657 | | | 29.529412 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10234 | -121.519000 | o | 45.780273 | -121.515787 | -1643802.132862 | 308360.582081 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10235 | -121.519000 | o | 45.851548 | -121.515430 | -1641662.155360 | 316062.435167 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10236 | -121.373600 | o | 45.822009 | -121.371237 | -1631859.247231 | 309918.158570 | | | 2.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10237 | -121.477500 | o | 45.731292 | -121.474504 | -1642191.638786 | 302214.988711 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10238 | -121.477500 | o | 45.792707 | -121.475137 | -1640422.041348 | 308871.690631 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10239 | -121.415100 | o | 45.777713 | -121.412306 | -1636208.568727 | 305963.737806 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10240 | -121.248900 | o | 45.866328 | -121.515430 | -1641223.645819 | 317660.997912 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10241 | -121.248900 | o | 45.806965 | -121.248395 | -1623196.837648 | 305792.654652 | | | 3.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10242 | -121.456700 | o | 45.762239 | -121.453772 | -1639739.504143 | 305137.990867 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10243 | -121.519000 | o | 45.836768 | -121.515430 | -1642100.583675 | 314463.852257 | | | 57.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10244 | -121.519000 | o | 45.756024 | -121.515787 | -1644520.772214 | 305737.679197 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10245 | -121.539800 | o | 45.756024 | -121.536647 | -1646066.998425 | 306166.373990 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10246 | -120.923900 | o | 47.295186 | -120.922085 | -1555662.665746 | 460341.285749 | | | 20.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10247 | -121.008300 | o | 47.281085 | -121.010759 | -1562479.859187 | 460553.152362 | | | 10.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10248 | -120.966100 | o | 47.295186 | -120.966422 | -1558863.583262 | 461208.919465 | | | 12.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10207 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10208 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10209 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10210 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10211 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10212 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3164.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10213 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1177.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10214 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1057.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10215 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 576.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10216 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10217 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10218 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10219 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10220 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10221 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10222 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10223 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10224 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10225 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10226 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 83.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10227 | 027 | OR | or;hood river | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 94.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10228 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10229 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10230 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10231 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10232 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10233 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 251.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10234 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10235 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10236 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10237 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10238 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10239 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10240 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10241 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10242 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10243 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 491.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10244 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10245 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10246 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 178.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10247 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10248 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10207 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 10208 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10209 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 10210 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 10211 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10212 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 12.656000 | 12.656000 | 18.984000 | 0.000000 | 0.949200 | 6.802600 | 2.689400 | 9.808400 | 9.966600 | 117.542600 | 12.181400 | 0.791000 |
| 10213 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.708000 | 4.708000 | 7.062000 | 0.000000 | 0.353100 | 2.530550 | 1.000450 | 3.648700 | 3.707550 | 43.725550 | 4.531450 | 0.294250 |
| 10214 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.228000 | 4.228000 | 6.342000 | 0.000000 | 0.317100 | 2.272550 | 0.898450 | 3.276700 | 3.329550 | 39.267550 | 4.069450 | 0.264250 |
| 10215 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.304000 | 2.304000 | 3.456000 | 0.000000 | 0.172800 | 1.238400 | 0.489600 | 1.785600 | 1.814400 | 21.398400 | 2.217600 | 0.144000 |
| 10216 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 10217 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 10218 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10219 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10220 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10221 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 10222 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10223 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10224 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10225 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 10226 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.332000 | 0.332000 | 0.498000 | 0.000000 | 0.024900 | 0.178450 | 0.070550 | 0.257300 | 0.261450 | 3.083450 | 0.319550 | 0.020750 |
| 10227 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.376000 | 0.376000 | 0.564000 | 0.000000 | 0.028200 | 0.202100 | 0.079900 | 0.291400 | 0.296100 | 3.492100 | 0.361900 | 0.023500 |
| 10228 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10229 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10230 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10231 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10232 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10233 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.004000 | 1.004000 | 1.506000 | 0.000000 | 0.075300 | 0.539650 | 0.213350 | 0.778100 | 0.790650 | 9.324650 | 0.966350 | 0.062750 |
| 10234 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 10235 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10236 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 10237 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10238 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 10239 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10240 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10241 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 10242 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10243 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.964000 | 1.964000 | 2.946000 | 0.000000 | 0.147300 | 1.055650 | 0.417350 | 1.522100 | 1.546650 | 18.240650 | 1.890350 | 0.122750 |
| 10244 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10245 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10246 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.712000 | 0.712000 | 1.068000 | 0.000000 | 0.053400 | 0.382700 | 0.151300 | 0.551800 | 0.560700 | 6.612700 | 0.685300 | 0.044500 |
| 10247 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 10248 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10249 | 11012 | 11012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-208 | DNR | PRIVATE | WA-DNR-208 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10250 | 11013 | 11013 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-209 | DNR | PRIVATE | WA-DNR-209 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 10251 | 11014 | 11014 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-210 | DNR | PRIVATE | WA-DNR-210 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10252 | 11015 | 11015 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-211 | DNR | PRIVATE | WA-DNR-211 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10253 | 11016 | 11016 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-212 | DNR | PRIVATE | WA-DNR-212 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 10254 | 11017 | 11017 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-213 | DNR | PRIVATE | WA-DNR-213 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 10255 | 11018 | 11018 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-214 | DNR | PRIVATE | WA-DNR-214 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 10256 | 11019 | 11019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-215 | DNR | PRIVATE | WA-DNR-215 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 10257 | 11020 | 11020 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-216 | DNR | PRIVATE | WA-DNR-216 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 10258 | 11021 | 11021 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-217 | DNR | PRIVATE | WA-DNR-217 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10259 | 11022 | 11022 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-218 | DNR | PRIVATE | WA-DNR-218 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10260 | 11023 | 11023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-219 | DNR | PRIVATE | WA-DNR-219 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10261 | 11024 | 11024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-220 | DNR | PRIVATE | WA-DNR-220 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10262 | 11025 | 11025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-221 | DNR | PRIVATE | WA-DNR-221 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10263 | 11026 | 11026 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-222 | DNR | PRIVATE | WA-DNR-222 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10264 | 11027 | 11027 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-223 | DNR | PRIVATE | WA-DNR-223 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10265 | 11028 | 11028 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-224 | DNR | PRIVATE | WA-DNR-224 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10266 | 11029 | 11029 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-225 | DNR | PRIVATE | WA-DNR-225 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10267 | 11030 | 11030 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-226 | DNR | PRIVATE | WA-DNR-226 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10268 | 11031 | 11031 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-227 | DNR | PRIVATE | WA-DNR-227 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10269 | 11032 | 11032 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-228 | DNR | PRIVATE | WA-DNR-228 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10270 | 11033 | 11033 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-229 | DNR | PRIVATE | WA-DNR-229 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10271 | 11034 | 11034 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-230 | DNR | PRIVATE | WA-DNR-230 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10272 | 11035 | 11035 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-231 | DNR | PRIVATE | WA-DNR-231 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10273 | 11036 | 11036 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-232 | DNR | PRIVATE | WA-DNR-232 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10274 | 11037 | 11037 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-233 | DNR | PRIVATE | WA-DNR-233 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10275 | 11038 | 11038 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-234 | DNR | PRIVATE | WA-DNR-234 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10276 | 11039 | 11039 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-235 | DNR | PRIVATE | WA-DNR-235 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10277 | 11040 | 11040 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-236 | DNR | PRIVATE | WA-DNR-236 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10278 | 11041 | 11041 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-237 | DNR | PRIVATE | WA-DNR-237 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10279 | 11042 | 11042 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-238 | DNR | PRIVATE | WA-DNR-238 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10280 | 11043 | 11043 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-239 | DNR | PRIVATE | WA-DNR-239 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10281 | 11044 | 11044 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-240 | DNR | PRIVATE | WA-DNR-240 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10282 | 11045 | 11045 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-241 | DNR | PRIVATE | WA-DNR-241 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 10283 | 11046 | 11046 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-242 | DNR | PRIVATE | WA-DNR-242 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 10284 | 11047 | 11047 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-243 | DNR | PRIVATE | WA-DNR-243 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10285 | 11048 | 11048 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-244 | DNR | PRIVATE | WA-DNR-244 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 10286 | 11049 | 11049 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-245 | DNR | PRIVATE | WA-DNR-245 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10287 | 11050 | 11050 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-246 | DNR | PRIVATE | WA-DNR-246 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10288 | 11051 | 11051 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-247 | DNR | PRIVATE | WA-DNR-247 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10289 | 11052 | 11052 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-248 | DNR | PRIVATE | WA-DNR-248 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10290 | 11053 | 11053 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-249 | DNR | PRIVATE | WA-DNR-249 | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10249 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 16.000000 | E | 19.000000 | Wi21N16E | 47.294818 | -120.878876 | 1.000000 | 47.296670 |
| 10250 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 13.000000 | E | 29.000000 | Wi21N13E | 47.282824 | -121.246120 | 1.000000 | 47.282280 |
| 10251 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 16.000000 | E | 22.000000 | Wi21N16E | 47.294818 | -120.818135 | 1.000000 | 47.296670 |
| 10252 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 16.000000 | E | 29.000000 | Wi21N16E | 47.280800 | -120.858629 | 1.000000 | 47.282280 |
| 10253 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 16.000000 | E | 10.000000 | Wi21N16E | 47.322853 | -120.818135 | 1.000000 | 47.325460 |
| 10254 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 16.000000 | E | 13.000000 | Wi2N16E | 45.683348 | -120.838505 | 4.000000 | 45.654910 |
| 10255 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 16.000000 | E | 11.000000 | Wi2N16E | 45.690892 | -120.786861 | 2.000000 | 45.669060 |
| 10256 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 16.000000 | E | 13.000000 | Wi20N16E | 47.225233 | -120.784048 | 1.000000 | 47.227890 |
| 10257 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 16.000000 | E | 6.000000 | Wi2N16E | 45.695922 | -120.855089 | 2.000000 | 45.683200 |
| 10258 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 15.000000 | E | 3.000000 | Wi2N15E | 45.694364 | -120.915575 | 2.000000 | 45.683200 |
| 10259 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 15.000000 | E | 10.000000 | Wi2N15E | 45.685187 | -120.915575 | 2.000000 | 45.669060 |
| 10260 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 16.000000 | E | 5.000000 | Wi2N16E | 45.695922 | -120.838032 | 2.000000 | 45.683200 |
| 10261 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 13.000000 | E | 15.000000 | Wi20N13E | 47.226758 | -121.206999 | 1.000000 | 47.227890 |
| 10262 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 14.000000 | E | 16.000000 | Wi21N14E | 47.309792 | -121.094313 | 1.000000 | 47.311060 |
| 10263 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 17.000000 | E | 1.000000 | Wi20N17E | 47.252756 | -120.655895 | 1.000000 | 47.257230 |
| 10264 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 12.000000 | E | 15.000000 | Wi21N12E | 47.313615 | -121.304313 | 2.000000 | 47.311060 |
| 10265 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 16.000000 | E | 26.000000 | Wi2N16E | 45.683348 | -120.838505 | 4.000000 | 45.626630 |
| 10266 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 16.000000 | E | 34.000000 | Wi2N16E | 45.683348 | -120.838505 | 4.000000 | 45.612490 |
| 10267 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 17.000000 | E | 31.000000 | Wi2N17E | 45.612106 | -120.738735 | 1.000000 | 45.612490 |
| 10268 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 34.000000 | Wi20N14E | 47.183879 | -121.077121 | 1.000000 | 47.183880 |
| 10269 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 34.000000 | Wi20N14E | 47.183879 | -121.077121 | 1.000000 | 47.183880 |
| 10270 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 25.000000 | Wi20N14E | 47.198030 | -121.032899 | 1.000000 | 47.198550 |
| 10271 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 15.000000 | E | 9.000000 | Wi19N15E | 47.154758 | -120.973733 | 1.000000 | 47.154540 |
| 10272 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 15.000000 | E | 17.000000 | Wi2N15E | 45.676011 | -120.957788 | 2.000000 | 45.654910 |
| 10273 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 16.000000 | E | 11.000000 | Wi2N16E | 45.690892 | -120.786861 | 2.000000 | 45.669060 |
| 10274 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 17.000000 | E | 31.000000 | Wi2N17E | 45.612106 | -120.738735 | 1.000000 | 45.612490 |
| 10275 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 15.000000 | E | 3.000000 | Wi19N15E | 47.169455 | -120.952621 | 1.000000 | 47.169200 |
| 10276 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 15.000000 | E | 4.000000 | Wi20N15E | 47.253042 | -120.972553 | 1.000000 | 47.257230 |
| 10277 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 15.000000 | E | 3.000000 | Wi18N15E | 47.081928 | -120.951508 | 1.000000 | 47.081180 |
| 10278 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 15.000000 | E | 17.000000 | Wi19N15E | 47.140062 | -120.994844 | 1.000000 | 47.139870 |
| 10279 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 19.000000 | E | 3.000000 | Wi22N19E | 47.430251 | -120.444158 | 1.000000 | 47.428600 |
| 10280 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 15.000000 | E | 23.000000 | Wi20N15E | 47.211441 | -120.929386 | 1.000000 | 47.213210 |
| 10281 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 15.000000 | E | 7.000000 | Wi19N15E | 47.154758 | -121.015956 | 1.000000 | 47.154540 |
| 10282 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 15.000000 | E | 19.000000 | Wi2N15E | 45.666835 | -120.978895 | 2.000000 | 45.640770 |
| 10283 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 15.000000 | Wi20N14E | 47.226333 | -121.077121 | 1.000000 | 47.227890 |
| 10284 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 13.000000 | E | 8.000000 | Wi2N13E | 45.676197 | -121.207481 | 2.000000 | 45.669060 |
| 10285 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 14.000000 | E | 3.000000 | Wi2N14E | 45.693305 | -121.041140 | 2.000000 | 45.683200 |
| 10286 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 12.000000 | E | 15.000000 | Wi21N12E | 47.313615 | -121.304313 | 2.000000 | 47.311060 |
| 10287 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 15.000000 | E | 22.000000 | Wi20N15E | 47.211441 | -120.950970 | 1.000000 | 47.213210 |
| 10288 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 14.000000 | E | 27.000000 | Wi20N14E | 47.198030 | -121.077121 | 1.000000 | 47.198550 |
| 10289 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 15.000000 | E | 11.000000 | Wi17N15E | 46.977041 | -120.930155 | 1.000000 | 46.978500 |
| 10290 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 10.000000 | E | 13.000000 | Wi3N10E | 45.756024 | -121.494927 | 2.000000 | 45.744570 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10249 | -120.881800 | o | 47.294818 | -120.878876 | -1552553.388614 | 459457.652710 | | | 27.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10250 | -121.240300 | o | 47.282824 | -121.246120 | -1579411.030458 | 465387.865407 | | | 20.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10251 | -120.818500 | o | 47.294818 | -120.818135 | -1548166.353578 | 458274.366491 | | | 15.764706 | C | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10252 | -120.860700 | o | 47.280800 | -120.858629 | -1551501.732715 | 457545.996692 | | | 23.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10253 | -120.818500 | o | 47.322853 | -120.818135 | -1547346.620238 | 461308.222261 | | | 36.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10254 | -120.759900 | o | 45.683348 | -120.838505 | -1596328.091415 | 284166.714025 | | | 18.235294 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10255 | -120.780700 | o | 45.690892 | -120.786861 | -1592267.372296 | 283956.689232 | | | 43.176471 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10256 | -120.780300 | o | 47.225233 | -120.784048 | -1547734.053707 | 450080.540107 | | | 19.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10257 | -120.864100 | o | 45.695922 | -120.855089 | -1597201.597958 | 285859.709126 | | | 3.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10258 | -120.926700 | o | 45.694364 | -120.915575 | -1601747.177845 | 286898.404437 | | | 57.294118 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10259 | -120.926700 | o | 45.685187 | -120.915575 | -1602011.391284 | 285904.169919 | | | 45.058824 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10260 | -120.843300 | o | 45.695922 | -120.838032 | -1595932.191635 | 285519.823169 | | | 32.352941 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10261 | -121.206000 | o | 47.226758 | -121.206999 | -1578257.918439 | 458550.677596 | | | 48.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10262 | -121.092700 | o | 47.309792 | -121.094323 | -1567661.367482 | 465301.444143 | | | 36.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10263 | -120.652600 | o | 47.252756 | -120.655895 | -1537662.860549 | 450576.585026 | | | 0.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10264 | -121.324700 | o | 47.313615 | -121.304313 | -1582686.326502 | 469872.424830 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10265 | -120.780700 | o | 45.683348 | -120.838505 | -1596328.091415 | 284166.714025 | | | 4.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10266 | -120.801600 | o | 45.683348 | -120.838505 | -1596328.091415 | 284166.714025 | | | 7.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10267 | -120.739000 | o | 45.612106 | -120.738735 | -1590932.459752 | 274461.723390 | | | 4.117647 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 41 |
| 10268 | -121.078300 | o | 47.183879 | -121.077121 | -1570144.596159 | 451345.337710 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10269 | -121.078300 | o | 47.183879 | -121.077121 | -1570144.596159 | 451345.337710 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10270 | -121.035700 | o | 47.198030 | -121.032899 | -1566529.306037 | 452004.687568 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10271 | -120.971900 | o | 47.154758 | -120.973733 | -1563523.457973 | 446160.585736 | | | 49.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10272 | -120.968400 | o | 45.676011 | -120.957788 | -1605417.049119 | 285755.017021 | | | 15.882353 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10273 | -120.780700 | o | 45.690892 | -120.786861 | -1592267.372296 | 283956.689232 | | | 23.529412 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10274 | -120.739000 | o | 45.612106 | -120.738735 | -1590932.459752 | 274461.723390 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 41 |
| 10275 | -120.950600 | o | 47.169455 | -120.952621 | -1561563.592729 | 447336.338299 | | | 0.588235 | B | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10276 | -120.971900 | o | 47.253042 | -120.972553 | -1560546.933615 | 456770.073436 | | | 57.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10277 | -120.950600 | o | 47.081928 | -120.951508 | -1564052.724744 | 437844.371512 | | | 9.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10278 | -120.993200 | o | 47.140062 | -120.994844 | -1565483.863752 | 444985.498082 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10279 | -120.443300 | o | 47.430251 | -120.444158 | -1517238.545638 | 465733.731071 | | | 5.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10280 | -120.929300 | o | 47.211441 | -120.929386 | -1558649.723547 | 451423.628617 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10281 | -121.014500 | o | 47.154758 | -121.015956 | -1566579.301708 | 446990.529165 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10282 | -120.989200 | o | 45.666835 | -120.978895 | -1607252.541964 | 285184.167593 | | | 5.882353 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10283 | -121.078300 | o | 47.226333 | -121.077121 | -1568889.609324 | 455936.854795 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10284 | -121.218500 | o | 45.676197 | -121.207481 | -1623982.363922 | 290807.696839 | | | 1.882353 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10285 | -121.051700 | o | 45.693305 | -121.041140 | -1611117.655461 | 289301.461296 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10286 | -121.324700 | o | 47.313615 | -121.304313 | -1582686.326502 | 469872.424830 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10287 | -120.950600 | o | 47.211441 | -120.950970 | -1560210.515139 | 451846.444855 | | | 45.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10288 | -121.078300 | o | 47.198030 | -121.077121 | -1569726.349475 | 452875.827497 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10289 | -120.929300 | o | 46.977041 | -120.930155 | -1565577.433361 | 426075.209187 | | | 37.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10290 | -121.498300 | o | 45.756024 | -121.494927 | -1642974.405759 | 305309.394656 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10249 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 233.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10250 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 171.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10251 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10252 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 196.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10253 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 306.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10254 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 155.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10255 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 367.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10256 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 167.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10257 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10258 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 487.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10259 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 383.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10260 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10261 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 412.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10262 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 314.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10263 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10264 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10265 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10266 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10267 | 055 | OR | or;sherman | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10268 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10269 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10270 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10271 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10272 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10273 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10274 | 055 | OR | or;sherman | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10275 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10276 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 490.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10277 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10278 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10279 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10280 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10281 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10282 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10283 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10284 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10285 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10286 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10287 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 385.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10288 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10289 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10290 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10249 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.932000 | 0.932000 | 1.398000 | 0.000000 | 0.069900 | 0.500950 | 0.198050 | 0.722300 | 0.733950 | 8.655950 | 0.897050 | 0.058250 |
| 10250 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.684000 | 0.684000 | 1.026000 | 0.000000 | 0.051300 | 0.367650 | 0.145350 | 0.530100 | 0.538650 | 6.352650 | 0.658350 | 0.042750 |
| 10251 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 10252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.784000 | 0.784000 | 1.176000 | 0.000000 | 0.058800 | 0.421400 | 0.166600 | 0.607600 | 0.617400 | 7.281400 | 0.754600 | 0.049000 |
| 10253 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.224000 | 1.224000 | 1.836000 | 0.000000 | 0.091800 | 0.657900 | 0.260100 | 0.948600 | 0.963900 | 11.367900 | 1.178100 | 0.076500 |
| 10254 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.620000 | 0.620000 | 0.930000 | 0.000000 | 0.046500 | 0.333250 | 0.131750 | 0.480500 | 0.488250 | 5.758250 | 0.596750 | 0.038750 |
| 10255 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.468000 | 1.468000 | 2.202000 | 0.000000 | 0.110100 | 0.789050 | 0.311950 | 1.137050 | 1.156050 | 13.634050 | 1.412950 | 0.091750 |
| 10256 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.668000 | 0.668000 | 1.002000 | 0.000000 | 0.050100 | 0.359050 | 0.141950 | 0.517700 | 0.526050 | 6.204050 | 0.642950 | 0.041750 |
| 10257 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 10258 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.948000 | 1.948000 | 2.922000 | 0.000000 | 0.146100 | 1.047050 | 0.413950 | 1.509700 | 1.534050 | 18.092050 | 1.874950 | 0.121750 |
| 10259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.532000 | 1.532000 | 2.298000 | 0.000000 | 0.114900 | 0.823450 | 0.325550 | 1.187300 | 1.206450 | 14.228450 | 1.474550 | 0.095750 |
| 10260 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.100000 | 1.100000 | 1.650000 | 0.000000 | 0.082500 | 0.591250 | 0.233750 | 0.852500 | 0.866250 | 10.216250 | 1.058750 | 0.068750 |
| 10261 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.648000 | 1.648000 | 2.472000 | 0.000000 | 0.123600 | 0.885800 | 0.350200 | 1.277200 | 1.297800 | 15.305800 | 1.586200 | 0.103000 |
| 10262 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.256000 | 1.256000 | 1.884000 | 0.000000 | 0.094200 | 0.675100 | 0.266900 | 0.973400 | 0.989100 | 11.665100 | 1.208900 | 0.078500 |
| 10263 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 10264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10265 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10267 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10268 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10269 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10270 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10271 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.680000 | 1.680000 | 2.520000 | 0.000000 | 0.126000 | 0.903000 | 0.357000 | 1.302000 | 1.323000 | 15.603000 | 1.617000 | 0.105000 |
| 10272 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 10273 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 10274 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10276 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.960000 | 1.960000 | 2.940000 | 0.000000 | 0.147000 | 1.053500 | 0.416500 | 1.519000 | 1.543500 | 18.203500 | 1.886500 | 0.122500 |
| 10277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10279 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 10280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 10281 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 10282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10283 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10284 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10285 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10286 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10287 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.540000 | 1.540000 | 2.310000 | 0.000000 | 0.115500 | 0.827750 | 0.327250 | 1.193500 | 1.212750 | 14.302750 | 1.482250 | 0.096250 |
| 10288 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10289 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |
| 10290 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291 | 11054 | 11054 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-250 | DNR | PRIVATE | WA-DNR-250 | 20021227.000000 | 20021227.000000 | 12/27/02 | | PST | WA |
| 10292 | 11055 | 11055 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-251 | DNR | PRIVATE | WA-DNR-251 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10293 | 11056 | 11056 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-252 | DNR | PRIVATE | WA-DNR-252 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 10294 | 11057 | 11057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-253 | DNR | PRIVATE | WA-DNR-253 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 10295 | 11058 | 11058 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-254 | DNR | PRIVATE | WA-DNR-254 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 10296 | 11059 | 11059 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-255 | DNR | PRIVATE | WA-DNR-255 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 10297 | 11060 | 11060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-256 | DNR | PRIVATE | WA-DNR-256 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 10298 | 11061 | 11061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-257 | DNR | PRIVATE | WA-DNR-257 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 10299 | 11062 | 11062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-258 | DNR | PRIVATE | WA-DNR-258 | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | WA |
| 10300 | 11063 | 11063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-259 | DNR | PRIVATE | WA-DNR-259 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10301 | 11064 | 11064 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-260 | DNR | PRIVATE | WA-DNR-260 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 10302 | 11065 | 11065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-261 | DNR | PRIVATE | WA-DNR-261 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 10303 | 11066 | 11066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-262 | DNR | PRIVATE | WA-DNR-262 | 20020811.000000 | 20020811.000000 | 08/11/02 | | PST | WA |
| 10304 | 11067 | 11067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-263 | DNR | PRIVATE | WA-DNR-263 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10305 | 11068 | 11068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-264 | DNR | PRIVATE | WA-DNR-264 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10306 | 11069 | 11069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-265 | DNR | PRIVATE | WA-DNR-265 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10307 | 11070 | 11070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-266 | DNR | PRIVATE | WA-DNR-266 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10308 | 11071 | 11071 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-267 | DNR | PRIVATE | WA-DNR-267 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10309 | 11072 | 11072 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-268 | DNR | PRIVATE | WA-DNR-268 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10310 | 11073 | 11073 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-269 | DNR | PRIVATE | WA-DNR-269 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10311 | 11074 | 11074 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-270 | DNR | PRIVATE | WA-DNR-270 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10312 | 11075 | 11075 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-271 | DNR | PRIVATE | WA-DNR-271 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10313 | 11076 | 11076 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-272 | DNR | PRIVATE | WA-DNR-272 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10314 | 11077 | 11077 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-273 | DNR | PRIVATE | WA-DNR-273 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10315 | 11078 | 11078 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-274 | DNR | PRIVATE | WA-DNR-274 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10316 | 11079 | 11079 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-275 | DNR | PRIVATE | WA-DNR-275 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10317 | 11080 | 11080 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-276 | DNR | PRIVATE | WA-DNR-276 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10318 | 11081 | 11081 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-277 | DNR | PRIVATE | WA-DNR-277 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10319 | 11082 | 11082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-278 | DNR | PRIVATE | WA-DNR-278 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10320 | 11083 | 11083 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-279 | DNR | PRIVATE | WA-DNR-279 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10321 | 11084 | 11084 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-280 | DNR | PRIVATE | WA-DNR-280 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10322 | 11085 | 11085 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-281 | DNR | PRIVATE | WA-DNR-281 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10323 | 11086 | 11086 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-282 | DNR | PRIVATE | WA-DNR-282 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10324 | 11087 | 11087 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-283 | DNR | PRIVATE | WA-DNR-283 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10325 | 11088 | 11088 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-284 | DNR | PRIVATE | WA-DNR-284 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10326 | 11089 | 11089 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-285 | DNR | PRIVATE | WA-DNR-285 | 20020206.000000 | 20020206.000000 | 02/06/02 | | PST | WA |
| 10327 | 11090 | 11090 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-286 | DNR | PRIVATE | WA-DNR-286 | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | WA |
| 10328 | 11091 | 11091 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-287 | DNR | PRIVATE | WA-DNR-287 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 10329 | 11092 | 11092 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-288 | DNR | PRIVATE | WA-DNR-288 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 10330 | 11093 | 11093 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-289 | DNR | PRIVATE | WA-DNR-289 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10331 | 11094 | 11094 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-290 | DNR | PRIVATE | WA-DNR-290 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 10332 | 11095 | 11095 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-291 | DNR | PRIVATE | WA-DNR-291 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 11.000000 | E | 6.000000 | Wi3N11E | 45.777713 | -121.474504 | 1.000000 | 45.773610 |
| 10292 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 16.000000 | E | 7.000000 | Wi19N16E | 47.154805 | -120.893039 | 1.000000 | 47.154540 |
| 10293 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 13.000000 | E | 12.000000 | Wi20N13E | 47.240850 | -121.164605 | 1.000000 | 47.242560 |
| 10294 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 14.000000 | E | 16.000000 | Wi21N14E | 47.309792 | -121.094323 | 1.000000 | 47.311060 |
| 10295 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 15.000000 | E | 20.000000 | Wi14N15E | 46.688910 | -120.982662 | 1.000000 | 46.686840 |
| 10296 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 16.000000 | E | 17.000000 | Wi19N16E | 47.140160 | -120.871180 | 1.000000 | 47.139870 |
| 10297 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 15.000000 | E | 7.000000 | Wi20N15E | 47.239175 | -121.015720 | 1.000000 | 47.242560 |
| 10298 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 19.000000 | E | 12.000000 | Wi19N19E | 47.150817 | -120.396658 | 1.000000 | 47.154540 |
| 10299 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 16.000000 | E | 9.000000 | Wi19N16E | 47.154805 | -120.849320 | 1.000000 | 47.154540 |
| 10300 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 12.000000 | W | 19.000000 | Wi26N12W | 47.741433 | -124.302862 | 1.000000 | 47.743770 |
| 10301 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 1.000000 | W | 27.000000 | Wi2N1W | 45.663877 | -122.753674 | 2.000000 | 45.628300 |
| 10302 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 12.000000 | W | 6.000000 | Wi20N12W | 47.252747 | -124.215154 | 2.000000 | 47.250560 |
| 10303 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 8.000000 | W | 34.000000 | Wi21N8W | 47.266308 | -123.683009 | 1.000000 | 47.264250 |
| 10304 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 9.000000 | W | 14.000000 | Wi20N9W | 47.221525 | -123.764246 | 1.000000 | 47.221490 |
| 10305 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 12.000000 | Wi19N11W | 47.153217 | -123.992371 | 1.000000 | 47.148810 |
| 10306 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 11.000000 | W | 24.000000 | Wi18N11W | 47.035579 | -123.993819 | 2.000000 | 47.032520 |
| 10307 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 8.000000 | W | 3.000000 | Wi21N8W | 47.339401 | -123.683009 | 1.000000 | 47.336980 |
| 10308 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 8.000000 | W | 11.000000 | Wi21N8W | 47.324782 | -123.662186 | 1.000000 | 47.322430 |
| 10309 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 8.000000 | W | 13.000000 | Wi21N8W | 47.310164 | -123.641363 | 1.000000 | 47.307880 |
| 10310 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 8.000000 | W | 35.000000 | Wi21N8W | 47.266308 | -123.662186 | 1.000000 | 47.264250 |
| 10311 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 8.000000 | W | 36.000000 | Wi22N8W | 47.352947 | -123.640788 | 1.000000 | 47.351520 |
| 10312 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 8.000000 | W | 11.000000 | Wi20N8W | 47.236202 | -123.641344 | 1.000000 | 47.236030 |
| 10313 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 8.000000 | W | 5.000000 | Wi20N8W | 47.251670 | -123.703527 | 1.000000 | 47.250560 |
| 10314 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 11.000000 | Wi19N11W | 47.153217 | -124.013596 | 1.000000 | 47.148810 |
| 10315 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 8.000000 | W | 10.000000 | Wi20N8W | 47.236202 | -123.662072 | 1.000000 | 47.236030 |
| 10316 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 8.000000 | W | 3.000000 | Wi20N8W | 47.251670 | -123.662072 | 1.000000 | 47.250560 |
| 10317 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 31.000000 | Wi19N11W | 47.094705 | -124.098495 | 1.000000 | 47.090670 |
| 10318 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 9.000000 | Wi19N11W | 47.153217 | -124.056046 | 1.000000 | 47.148810 |
| 10319 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 19.000000 | Wi19N11W | 47.123961 | -124.098495 | 1.000000 | 47.119740 |
| 10320 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 16.000000 | Wi19N11W | 47.138589 | -124.056046 | 1.000000 | 47.134280 |
| 10321 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 16.000000 | Wi19N11W | 47.138589 | -124.056046 | 1.000000 | 47.134280 |
| 10322 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 20.000000 | Wi19N11W | 47.123961 | -124.077271 | 1.000000 | 47.119740 |
| 10323 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 13.000000 | Wi18N9W | 47.047513 | -123.747392 | 1.000000 | 47.047060 |
| 10324 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 12.000000 | W | 11.000000 | Wi29N12W | 48.029735 | -124.213118 | 1.000000 | 48.033990 |
| 10325 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 12.000000 | W | 11.000000 | Wi29N12W | 48.029735 | -124.213118 | 1.000000 | 48.033990 |
| 10326 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 7.000000 | W | 28.000000 | Wi29N7W | 47.979090 | -123.579346 | 1.000000 | 47.976080 |
| 10327 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 14.000000 | W | 18.000000 | Wi28N14W | 47.932362 | -124.559353 | 1.000000 | 47.932410 |
| 10328 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 8.000000 | W | 10.000000 | Wi17N8W | 46.974158 | -123.664930 | 1.000000 | 46.974930 |
| 10329 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 1.000000 | W | 15.000000 | Wi23N1W | 47.484319 | -122.788382 | 1.000000 | 47.482440 |
| 10330 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 8.000000 | W | 6.000000 | Wi18N8W | 47.074500 | -123.727576 | 1.000000 | 47.076130 |
| 10331 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 2.000000 | W | 23.000000 | Wi29N2W | 47.989655 | -122.892601 | 1.000000 | 47.990380 |
| 10332 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 2.000000 | W | 25.000000 | Wi29N2W | 47.974434 | -122.870160 | 1.000000 | 47.976080 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291 | -121.477500 | o | 45.777713 | -121.474504 | -1640818.754948 | 307236.735140 | | | 2.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10292 | -120.886700 | o | 47.154805 | -120.893039 | -1557680.401927 | 444584.130433 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10293 | -121.163500 | o | 47.240850 | -121.164605 | -1574778.021554 | 459234.472157 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10294 | -121.092700 | o | 47.309792 | -121.094323 | -1567661.367482 | 465301.444143 | | | 17.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10295 | -120.980500 | o | 46.688910 | -120.982662 | -1577832.237452 | 395927.569454 | | | 105.882353 | D | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10296 | -120.865400 | o | 47.140160 | -120.871180 | -1556526.063078 | 442571.899770 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10297 | -121.014500 | o | 47.239175 | -121.015720 | -1564074.185581 | 456117.378559 | | | 17.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10298 | -120.397100 | o | 47.150817 | -120.396658 | -1521815.988096 | 434555.753893 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10299 | -120.844200 | o | 47.154805 | -120.849320 | -1554514.614203 | 443729.783641 | | | 21.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10300 | -124.299800 | o | 47.741433 | -124.302862 | -1782662.739117 | 579487.358148 | | | 14.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10301 | -122.790300 | o | 45.663877 | -122.753674 | -1738913.987118 | 321952.640662 | | | 4.117647 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10302 | -124.216600 | o | 47.252747 | -124.215154 | -1793102.020560 | 525158.665558 | | | 4.705882 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10303 | -123.681500 | o | 47.266308 | -123.683009 | -1754733.903198 | 514722.933711 | | | 7.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10304 | -123.766400 | o | 47.221525 | -123.764246 | -1762018.059760 | 511714.913276 | | | 29.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10305 | -123.991500 | o | 47.153217 | -123.992371 | -1780582.276348 | 509473.869228 | | | 57.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10306 | -123.991500 | o | 47.035579 | -123.993819 | -1784631.271544 | 496887.863141 | | | 76.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10307 | -123.681500 | o | 47.339401 | -123.683009 | -1752307.410312 | 522568.831963 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10308 | -123.660300 | o | 47.324782 | -123.662186 | -1751309.176719 | 520540.116150 | | | 36.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10309 | -123.639100 | o | 47.310164 | -123.641363 | -1750309.833002 | 518511.680572 | | | 62.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10310 | -123.660300 | o | 47.266308 | -123.662186 | -1753248.508050 | 514262.991279 | | | 17.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10311 | -123.639100 | o | 47.352947 | -123.640788 | -1748850.558499 | 523091.825886 | | | 11.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10312 | -123.643600 | o | 47.236202 | -123.641344 | -1752758.691675 | 510570.811775 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10313 | -123.705000 | o | 47.251670 | -123.703527 | -1756683.490470 | 513605.285484 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10314 | -124.012000 | o | 47.153217 | -124.013596 | -1782097.173621 | 509949.915328 | | | 28.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10315 | -123.664000 | o | 47.236202 | -123.662072 | -1754238.321277 | 511028.461373 | | | 30.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10316 | -123.664000 | o | 47.251670 | -123.662072 | -1753725.637616 | 512689.033767 | | | 17.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10317 | -124.093800 | o | 47.094705 | -124.098495 | -1790126.730910 | 505584.143569 | | | 17.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10318 | -124.052900 | o | 47.153217 | -124.056046 | -1785126.486768 | 510903.248959 | | | 17.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10319 | -124.093800 | o | 47.123961 | -124.098495 | -1789141.083487 | 508721.232791 | | | 115.294118 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10320 | -124.052900 | o | 47.138589 | -124.056046 | -1785618.676042 | 509334.566064 | | | 170.588235 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10321 | -124.052900 | o | 47.138589 | -124.056046 | -1785618.676042 | 509334.566064 | | | 90.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10322 | -124.073400 | o | 47.123961 | -124.077271 | -1787626.046822 | 508243.348944 | | | 41.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10323 | -123.745900 | o | 47.047513 | -123.747392 | -1766595.593315 | 492662.498381 | | | 3.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10324 | -124.214400 | o | 48.029735 | -124.213118 | -1766488.205255 | 608345.701408 | | | 29.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10325 | -124.214400 | o | 48.029735 | -124.213118 | -1766488.205255 | 608345.701408 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10326 | -123.584200 | o | 47.979090 | -123.579346 | -1723685.807126 | 588943.906107 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10327 | -124.555800 | o | 47.932362 | -124.559353 | -1794111.015479 | 605715.353646 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10328 | -123.664000 | o | 46.974158 | -123.664930 | -1763114.113635 | 482955.603925 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10329 | -122.790700 | o | 47.484319 | -122.788382 | -1683806.458912 | 518783.258387 | | | 21.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10330 | -123.725400 | o | 47.074500 | -123.727576 | -1764281.598428 | 495119.431776 | | | 10.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10331 | -122.897100 | o | 47.989655 | -122.892601 | -1674928.958570 | 575343.961494 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10332 | -122.875600 | o | 47.974434 | -122.870160 | -1673836.766466 | 573233.163557 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10292 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10293 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10294 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10295 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10296 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10297 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10298 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10299 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10300 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10301 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10302 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10303 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10304 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10305 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 491.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10306 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 654.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10307 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10308 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 307.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10309 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 535.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10310 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10311 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 98.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10312 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10313 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10314 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 239.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10315 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 255.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10316 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 151.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10317 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 148.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10318 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10319 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 980.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10320 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10321 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 767.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10322 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10323 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10324 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10325 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10326 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10327 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10328 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10329 | 035 | WA | wa;kitsap | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10330 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10331 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10332 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 10292 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10293 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10294 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 10295 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 10296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 10298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10299 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 10300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 10301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 10304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 10305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.964000 | 1.964000 | 2.946000 | 0.000000 | 0.147300 | 1.055650 | 0.417350 | 1.522100 | 1.546650 | 18.240650 | 1.890350 | 0.122750 |
| 10306 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.616000 | 2.616000 | 3.924000 | 0.000000 | 0.196200 | 1.406100 | 0.555900 | 2.027400 | 2.060100 | 24.296100 | 2.517900 | 0.163500 |
| 10307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 10308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.228000 | 1.228000 | 1.842000 | 0.000000 | 0.092100 | 0.660050 | 0.260950 | 0.951700 | 0.967050 | 11.405050 | 1.181950 | 0.076750 |
| 10309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.140000 | 2.140000 | 3.210000 | 0.000000 | 0.160500 | 1.150250 | 0.454750 | 1.658500 | 1.685250 | 19.875250 | 2.059750 | 0.133750 |
| 10310 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 10311 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.392000 | 0.392000 | 0.588000 | 0.000000 | 0.029400 | 0.210700 | 0.083300 | 0.303800 | 0.308700 | 3.640700 | 0.377300 | 0.024500 |
| 10312 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10313 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10314 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.956000 | 0.956000 | 1.434000 | 0.000000 | 0.071700 | 0.513850 | 0.203150 | 0.740900 | 0.752850 | 8.878850 | 0.920150 | 0.059750 |
| 10315 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.020000 | 1.020000 | 1.530000 | 0.000000 | 0.076500 | 0.548250 | 0.216750 | 0.790500 | 0.803250 | 9.473250 | 0.981750 | 0.063750 |
| 10316 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.604000 | 0.604000 | 0.906000 | 0.000000 | 0.045300 | 0.324650 | 0.128350 | 0.468100 | 0.475650 | 5.609650 | 0.581350 | 0.037750 |
| 10317 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.592000 | 0.592000 | 0.888000 | 0.000000 | 0.044400 | 0.318200 | 0.125800 | 0.458800 | 0.466200 | 5.498200 | 0.569800 | 0.037000 |
| 10318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 10319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.920000 | 3.920000 | 5.880000 | 0.000000 | 0.294000 | 2.107000 | 0.833000 | 3.038000 | 3.087000 | 36.407000 | 3.773000 | 0.245000 |
| 10320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.800000 | 5.800000 | 8.700000 | 0.000000 | 0.435000 | 3.117500 | 1.232500 | 4.495000 | 4.567500 | 53.867500 | 5.582500 | 0.362500 |
| 10321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.068000 | 3.068000 | 4.602000 | 0.000000 | 0.230100 | 1.649050 | 0.651950 | 2.377700 | 2.416050 | 28.494050 | 2.952950 | 0.191750 |
| 10322 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 10323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 10324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 10325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 10329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 10330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 10331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10333 | 11096 | 11096 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-292 | DNR | PRIVATE | WA-DNR-292 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 10334 | 11097 | 11097 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-293 | DNR | PRIVATE | WA-DNR-293 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 10335 | 11098 | 11098 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-294 | DNR | PRIVATE | WA-DNR-294 | 20021221.000000 | 20021221.000000 | 12/21/02 | | PST | WA |
| 10336 | 11099 | 11099 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-295 | DNR | PRIVATE | WA-DNR-295 | 20021221.000000 | 20021221.000000 | 12/21/02 | | PST | WA |
| 10337 | 11100 | 11100 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-296 | DNR | PRIVATE | WA-DNR-296 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10338 | 11101 | 11101 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-297 | DNR | PRIVATE | WA-DNR-297 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10339 | 11102 | 11102 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-298 | DNR | PRIVATE | WA-DNR-298 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10340 | 11103 | 11103 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-299 | DNR | PRIVATE | WA-DNR-299 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10341 | 11104 | 11104 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-300 | DNR | PRIVATE | WA-DNR-300 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10342 | 11105 | 11105 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-301 | DNR | PRIVATE | WA-DNR-301 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10343 | 11106 | 11106 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-302 | DNR | PRIVATE | WA-DNR-302 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10344 | 11107 | 11107 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-303 | DNR | PRIVATE | WA-DNR-303 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10345 | 11108 | 11108 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-304 | DNR | PRIVATE | WA-DNR-304 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10346 | 11109 | 11109 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-305 | DNR | PRIVATE | WA-DNR-305 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10347 | 11110 | 11110 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-306 | DNR | PRIVATE | WA-DNR-306 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10348 | 11111 | 11111 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-307 | DNR | PRIVATE | WA-DNR-307 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10349 | 11112 | 11112 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-308 | DNR | PRIVATE | WA-DNR-308 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10350 | 11113 | 11113 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-309 | DNR | PRIVATE | WA-DNR-309 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10351 | 11114 | 11114 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-310 | DNR | PRIVATE | WA-DNR-310 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10352 | 11115 | 11115 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-311 | DNR | PRIVATE | WA-DNR-311 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10353 | 11116 | 11116 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-312 | DNR | PRIVATE | WA-DNR-312 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10354 | 11117 | 11117 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-313 | DNR | PRIVATE | WA-DNR-313 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10355 | 11118 | 11118 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-314 | DNR | PRIVATE | WA-DNR-314 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10356 | 11119 | 11119 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-315 | DNR | PRIVATE | WA-DNR-315 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10357 | 11120 | 11120 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-316 | DNR | PRIVATE | WA-DNR-316 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10358 | 11121 | 11121 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-317 | DNR | PRIVATE | WA-DNR-317 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10359 | 11122 | 11122 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-318 | DNR | PRIVATE | WA-DNR-318 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10360 | 11123 | 11123 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-319 | DNR | PRIVATE | WA-DNR-319 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10361 | 11124 | 11124 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-320 | DNR | PRIVATE | WA-DNR-320 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10362 | 11125 | 11125 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-321 | DNR | PRIVATE | WA-DNR-321 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10363 | 11126 | 11126 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-322 | DNR | PRIVATE | WA-DNR-322 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10364 | 11127 | 11127 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-323 | DNR | PRIVATE | WA-DNR-323 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10365 | 11128 | 11128 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-324 | DNR | PRIVATE | WA-DNR-324 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10366 | 11129 | 11129 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-325 | DNR | PRIVATE | WA-DNR-325 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10367 | 11130 | 11130 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-326 | DNR | PRIVATE | WA-DNR-326 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10368 | 11131 | 11131 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-327 | DNR | PRIVATE | WA-DNR-327 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10369 | 11132 | 11132 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-328 | DNR | PRIVATE | WA-DNR-328 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10370 | 11133 | 11133 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-329 | DNR | PRIVATE | WA-DNR-329 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10371 | 11134 | 11134 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-330 | DNR | PRIVATE | WA-DNR-330 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10372 | 11135 | 11135 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-331 | DNR | PRIVATE | WA-DNR-331 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10373 | 11136 | 11136 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-332 | DNR | PRIVATE | WA-DNR-332 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10374 | 11137 | 11137 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-333 | DNR | PRIVATE | WA-DNR-333 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10333 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 1.000000 | W | 19.000000 | Wi29N1W | 47.988858 | -122.857608 | 1.000000 | 47.990380 |
| 10334 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 5.000000 | W | 24.000000 | Wi30N5W | 48.076301 | -123.265844 | 1.000000 | 48.076230 |
| 10335 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 5.000000 | W | 10.000000 | Wi30N5W | 48.102527 | -123.309111 | 1.000000 | 48.104840 |
| 10336 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 5.000000 | W | 6.000000 | Wi29N5W | 48.036300 | -123.372907 | 1.000000 | 48.033310 |
| 10337 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 13.000000 | W | 22.000000 | Wi32N13W | 48.257684 | -124.358739 | 2.000000 | 48.257200 |
| 10338 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 14.000000 | W | 10.000000 | Wi32N14W | 48.288742 | -124.486141 | 1.000000 | 48.286560 |
| 10339 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 15.000000 | W | 26.000000 | Wi32N15W | 48.244690 | -124.592813 | 1.000000 | 48.242520 |
| 10340 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 15.000000 | W | 27.000000 | Wi32N15W | 48.244690 | -124.615311 | 1.000000 | 48.242520 |
| 10341 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 15.000000 | W | 34.000000 | Wi32N15W | 48.230151 | -124.615311 | 1.000000 | 48.227840 |
| 10342 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 24.000000 | Wi31N14W | 48.173592 | -124.441154 | 1.000000 | 48.169130 |
| 10343 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 11.000000 | Wi31N14W | 48.201757 | -124.462988 | 1.000000 | 48.198490 |
| 10344 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 13.000000 | W | 19.000000 | Wi31N13W | 48.172729 | -124.421764 | 1.000000 | 48.169130 |
| 10345 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 13.000000 | W | 10.000000 | Wi26N13W | 47.771078 | -124.365743 | 1.000000 | 47.772790 |
| 10346 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 14.000000 | W | 15.000000 | Wi28N14W | 47.932362 | -124.494556 | 1.000000 | 47.932410 |
| 10347 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 13.000000 | W | 5.000000 | Wi28N13W | 47.961859 | -124.408789 | 1.000000 | 47.961430 |
| 10348 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 13.000000 | W | 21.000000 | Wi29N13W | 48.003580 | -124.386925 | 1.000000 | 48.004960 |
| 10349 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 12.000000 | W | 20.000000 | Wi26N12W | 47.741433 | -124.280581 | 1.000000 | 47.743770 |
| 10350 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 12.000000 | W | 18.000000 | Wi26N12W | 47.756324 | -124.302862 | 1.000000 | 47.758280 |
| 10351 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 12.000000 | W | 21.000000 | Wi30N12W | 48.086181 | -124.249369 | 1.000000 | 48.081050 |
| 10352 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 13.000000 | W | 32.000000 | Wi29N13W | 47.976143 | -124.408638 | 1.000000 | 47.975940 |
| 10353 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 12.000000 | W | 18.000000 | Wi26N12W | 47.756324 | -124.302862 | 1.000000 | 47.758280 |
| 10354 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 15.000000 | W | 24.000000 | Wi28N15W | 47.917346 | -124.577571 | 2.000000 | 47.917900 |
| 10355 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 13.000000 | W | 12.000000 | Wi27N13W | 47.858642 | -124.323539 | 1.000000 | 47.859850 |
| 10356 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 13.000000 | W | 9.000000 | Wi29N13W | 48.031016 | -124.386925 | 1.000000 | 48.033990 |
| 10357 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 12.000000 | W | 19.000000 | Wi26N12W | 47.741433 | -124.302862 | 1.000000 | 47.743770 |
| 10358 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 12.000000 | W | 25.000000 | Wi30N12W | 48.071689 | -124.184855 | 1.000000 | 48.066380 |
| 10359 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 9.000000 | Wi18N9W | 47.062106 | -123.809518 | 1.000000 | 47.061600 |
| 10360 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 8.000000 | Wi19N8W | 47.145942 | -123.705568 | 1.000000 | 47.148810 |
| 10361 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 10.000000 | W | 7.000000 | Wi25N10W | 47.684731 | -124.041430 | 1.000000 | 47.685720 |
| 10362 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 11.000000 | W | 21.000000 | Wi20N11W | 47.209788 | -124.055725 | 1.000000 | 47.206950 |
| 10363 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 11.000000 | W | 18.000000 | Wi20N11W | 47.223989 | -124.097992 | 1.000000 | 47.221490 |
| 10364 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 11.000000 | W | 34.000000 | Wi21N11W | 47.266564 | -124.064723 | 1.000000 | 47.264250 |
| 10365 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 11.000000 | W | 33.000000 | Wi20N11W | 47.181386 | -124.055725 | 1.000000 | 47.177880 |
| 10366 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 11.000000 | W | 23.000000 | Wi21N11W | 47.295435 | -124.043228 | 1.000000 | 47.293340 |
| 10367 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 9.000000 | W | 20.000000 | Wi21N9W | 47.296006 | -123.851324 | 1.000000 | 47.293340 |
| 10368 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 11.000000 | W | 33.000000 | Wi21N11W | 47.266564 | -124.086217 | 1.000000 | 47.264250 |
| 10369 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 9.000000 | W | 36.000000 | Wi20N9W | 47.175165 | -123.743523 | 1.000000 | 47.177880 |
| 10370 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 10.000000 | W | 11.000000 | Wi19N10W | 47.151713 | -123.888908 | 1.000000 | 47.148810 |
| 10371 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 10.000000 | W | 9.000000 | Wi20N10W | 47.237912 | -123.929430 | 1.000000 | 47.236030 |
| 10372 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 18.000000 | Wi19N11W | 47.138589 | -124.098495 | 1.000000 | 47.134280 |
| 10373 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 12.000000 | W | 25.000000 | Wi19N12W | 47.110003 | -124.115767 | 2.000000 | 47.105210 |
| 10374 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 9.000000 | W | 22.000000 | Wi21N9W | 47.296006 | -123.808455 | 1.000000 | 47.293340 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10333 | -122.854100 | o | 47.988858 | -122.857608 | -1672483.971581 | 574518.994930 | | | 16.470588 | C | | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10334 | -123.262100 | o | 48.076301 | -123.265844 | -1698405.174666 | 592603.034522 | | | 7.647059 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10335 | -123.305000 | o | 48.102527 | -123.309111 | -1700583.582215 | 596347.855571 | | | 2.352941 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10336 | -123.369400 | o | 48.036300 | -123.372907 | -1707258.289944 | 590610.989817 | | | 7.058824 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10337 | -124.357900 | o | 48.257684 | -124.358739 | -1768832.400516 | 635998.595127 | | | 8.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10338 | -124.485000 | o | 48.288742 | -124.486141 | -1776634.025385 | 642178.739939 | | | 11.176471 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10339 | -124.591000 | o | 48.244690 | -124.592813 | -1785594.793522 | 639872.815546 | | | 40.588235 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10340 | -124.612200 | o | 48.244690 | -124.615311 | -1787161.759774 | 640381.412675 | | | 46.470588 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10341 | -124.612200 | o | 48.230151 | -124.615311 | -1787668.718722 | 638827.120814 | | | 21.764706 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10342 | -124.442700 | o | 48.173592 | -124.441154 | -1777488.189171 | 628850.974755 | | | 6.470588 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10343 | -124.463900 | o | 48.201757 | -124.462988 | -1778036.716631 | 632354.762908 | | | 7.058824 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10344 | -124.421500 | o | 48.172729 | -124.421764 | -1776164.408737 | 628322.856696 | | | 7.529412 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10345 | -124.363800 | o | 47.771078 | -124.365743 | -1786074.774058 | 584078.050068 | | | 21.764706 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10346 | -124.491800 | o | 47.932362 | -124.494556 | -1789568.081295 | 604248.054260 | | | 7.647059 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10347 | -124.406500 | o | 47.961859 | -124.408789 | -1782536.066360 | 605468.401080 | | | 5.882353 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10348 | -124.385100 | o | 48.003580 | -124.386925 | -1779565.895767 | 609441.000415 | | | 15.882353 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10349 | -124.278500 | o | 47.741433 | -124.280581 | -1781092.839391 | 578986.122693 | | | 9.411765 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10350 | -124.299800 | o | 47.756324 | -124.302862 | -1782152.955593 | 581081.863561 | | | 4.705882 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10351 | -124.251900 | o | 48.086181 | -124.249369 | -1767093.367475 | 615198.524240 | | | 41.176471 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10352 | -124.406500 | o | 47.976143 | -124.408638 | -1782033.091564 | 606993.574096 | | | 5.294118 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10353 | -124.299800 | o | 47.756324 | -124.302862 | -1782152.955593 | 581081.863561 | | | 21.176471 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10354 | -124.577200 | o | 47.917346 | -124.577571 | -1795908.871824 | 604522.450334 | | | 36.470588 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10355 | -124.321100 | o | 47.858642 | -124.323539 | -1780101.075339 | 592501.857381 | | | 7.058824 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10356 | -124.385100 | o | 48.031016 | -124.386925 | -1778620.422117 | 612377.040008 | | | 13.529412 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10357 | -124.299800 | o | 47.741433 | -124.302862 | -1782662.739117 | 579487.358148 | | | 14.705882 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10358 | -124.188400 | o | 48.071689 | -124.184855 | -1763072.577018 | 612207.404095 | | | 17.647059 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10359 | -123.807300 | o | 47.062106 | -123.809518 | -1770558.168183 | 495611.489111 | | | 10.823529 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10360 | -123.705000 | o | 47.145942 | -123.705568 | -1760337.844861 | 502300.885887 | | | 12.705882 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10361 | -124.043700 | o | 47.684731 | -124.041430 | -1766151.129255 | 567557.779947 | | | 21.411765 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10362 | -124.052900 | o | 47.209788 | -124.055725 | -1783199.336139 | 516962.370324 | | | 23.529412 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10363 | -124.093800 | o | 47.223989 | -124.097992 | -1785732.615743 | 519435.004835 | | | 21.529412 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10364 | -124.063300 | o | 47.266564 | -124.064723 | -1781927.505926 | 523252.235122 | | | 52.235294 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10365 | -124.052900 | o | 47.181386 | -124.055725 | -1784155.543995 | 513916.759272 | | | 56.352941 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10366 | -124.042000 | o | 47.295435 | -124.043228 | -1779424.571537 | 525865.644817 | | | 49.764706 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10367 | -123.851200 | o | 47.296006 | -123.851324 | -1765742.428781 | 521641.579190 | | | 20.705882 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10368 | -124.084500 | o | 47.266564 | -124.086217 | -1783457.696549 | 523734.939701 | | | 10.941176 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10369 | -123.745900 | o | 47.175165 | -123.743523 | -1762080.051301 | 506279.308637 | | | 1.411765 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10370 | -123.889200 | o | 47.151713 | -123.888908 | -1773245.757057 | 506997.901299 | | | 44.000000 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10371 | -123.930100 | o | 47.237912 | -123.929430 | -1773252.323331 | 517150.188567 | | | 48.000000 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10372 | -124.093800 | o | 47.138589 | -124.098495 | -1788648.128405 | 510289.737355 | | | 48.705882 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10373 | -124.114300 | o | 47.110003 | -124.115767 | -1790844.521000 | 507613.829807 | | | 33.882353 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10374 | -123.808700 | o | 47.296006 | -123.808455 | -1762688.522099 | 520688.911299 | | | 52.941176 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10333 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10334 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10335 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10336 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10337 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10338 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10339 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 345.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10340 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 395.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10341 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 185.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10342 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10343 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10344 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10345 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 185.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10346 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10347 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10348 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10349 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10350 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10351 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10352 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10353 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10354 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 310.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10355 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10356 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10357 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10358 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10359 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10360 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10361 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 182.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10362 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10363 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 183.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10364 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 444.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10365 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 479.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10366 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 423.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10367 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 176.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10368 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10369 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10370 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 374.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10371 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 408.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10372 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 414.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10373 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10374 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 10334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 10335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 10339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.380000 | 1.380000 | 2.070000 | 0.000000 | 0.103500 | 0.741750 | 0.293250 | 1.069500 | 1.086750 | 12.816750 | 1.328250 | 0.086250 |
| 10340 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.580000 | 1.580000 | 2.370000 | 0.000000 | 0.118500 | 0.849250 | 0.335750 | 1.224500 | 1.244250 | 14.674250 | 1.520750 | 0.098750 |
| 10341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.740000 | 0.740000 | 1.110000 | 0.000000 | 0.055500 | 0.397750 | 0.157250 | 0.573500 | 0.582750 | 6.872750 | 0.712250 | 0.046250 |
| 10342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 10343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 10345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.740000 | 0.740000 | 1.110000 | 0.000000 | 0.055500 | 0.397750 | 0.157250 | 0.573500 | 0.582750 | 6.872750 | 0.712250 | 0.046250 |
| 10346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 10347 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 10349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 10352 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 10354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.240000 | 1.240000 | 1.860000 | 0.000000 | 0.093000 | 0.666500 | 0.263500 | 0.961000 | 0.976500 | 11.516500 | 1.193500 | 0.077500 |
| 10355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.460000 | 0.460000 | 0.690000 | 0.000000 | 0.034500 | 0.247250 | 0.097750 | 0.356500 | 0.362250 | 4.272250 | 0.442750 | 0.028750 |
| 10357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 10358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 10359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 10360 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 10361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.728000 | 0.728000 | 1.092000 | 0.000000 | 0.054600 | 0.391300 | 0.154700 | 0.564200 | 0.573300 | 6.761300 | 0.700700 | 0.045500 |
| 10362 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 10363 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.732000 | 0.732000 | 1.098000 | 0.000000 | 0.054900 | 0.393450 | 0.155550 | 0.567300 | 0.576450 | 6.798450 | 0.704550 | 0.045750 |
| 10364 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.776000 | 1.776000 | 2.664000 | 0.000000 | 0.133200 | 0.954600 | 0.377400 | 1.376400 | 1.398600 | 16.494600 | 1.709400 | 0.111000 |
| 10365 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.916000 | 1.916000 | 2.874000 | 0.000000 | 0.143700 | 1.029850 | 0.407150 | 1.484900 | 1.508850 | 17.794850 | 1.844150 | 0.119750 |
| 10366 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.692000 | 1.692000 | 2.538000 | 0.000000 | 0.126900 | 0.909450 | 0.359550 | 1.311300 | 1.332450 | 15.714450 | 1.628550 | 0.105750 |
| 10367 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.704000 | 0.704000 | 1.056000 | 0.000000 | 0.052800 | 0.378400 | 0.149600 | 0.545600 | 0.554400 | 6.538400 | 0.677600 | 0.044000 |
| 10368 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 10369 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 10370 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.496000 | 1.496000 | 2.244000 | 0.000000 | 0.112200 | 0.804100 | 0.317900 | 1.159400 | 1.178100 | 13.894100 | 1.439900 | 0.093500 |
| 10371 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.632000 | 1.632000 | 2.448000 | 0.000000 | 0.122400 | 0.877200 | 0.346800 | 1.264800 | 1.285200 | 15.157200 | 1.570800 | 0.102000 |
| 10372 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.656000 | 1.656000 | 2.484000 | 0.000000 | 0.124200 | 0.890100 | 0.351900 | 1.283400 | 1.304100 | 15.380100 | 1.593900 | 0.103500 |
| 10373 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.152000 | 1.152000 | 1.728000 | 0.000000 | 0.086400 | 0.619200 | 0.244800 | 0.892800 | 0.907200 | 10.699200 | 1.108800 | 0.072000 |
| 10374 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10375 | 11138 | 11138 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-334 | DNR | PRIVATE | WA-DNR-334 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10376 | 11139 | 11139 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-335 | DNR | PRIVATE | WA-DNR-335 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10377 | 11140 | 11140 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-336 | DNR | PRIVATE | WA-DNR-336 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 10378 | 11141 | 11141 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-337 | DNR | PRIVATE | WA-DNR-337 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 10379 | 11142 | 11142 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-338 | DNR | PRIVATE | WA-DNR-338 | 20020207.000000 | 20020207.000000 | 02/07/02 | | PST | WA |
| 10380 | 11143 | 11143 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-339 | DNR | PRIVATE | WA-DNR-339 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 10381 | 11144 | 11144 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-340 | DNR | PRIVATE | WA-DNR-340 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 10382 | 11145 | 11145 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-341 | DNR | PRIVATE | WA-DNR-341 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10383 | 11146 | 11146 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-342 | DNR | PRIVATE | WA-DNR-342 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10384 | 11147 | 11147 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-343 | DNR | PRIVATE | WA-DNR-343 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10385 | 11148 | 11148 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-344 | DNR | PRIVATE | WA-DNR-344 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10386 | 11149 | 11149 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-345 | DNR | PRIVATE | WA-DNR-345 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10387 | 11150 | 11150 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-346 | DNR | PRIVATE | WA-DNR-346 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10388 | 11151 | 11151 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-347 | DNR | PRIVATE | WA-DNR-347 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10389 | 11152 | 11152 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-348 | DNR | PRIVATE | WA-DNR-348 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10390 | 11153 | 11153 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-349 | DNR | PRIVATE | WA-DNR-349 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10391 | 11154 | 11154 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-350 | DNR | PRIVATE | WA-DNR-350 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10392 | 11155 | 11155 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-351 | DNR | PRIVATE | WA-DNR-351 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10393 | 11156 | 11156 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-352 | DNR | PRIVATE | WA-DNR-352 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 10394 | 11157 | 11157 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-353 | DNR | PRIVATE | WA-DNR-353 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 10395 | 11158 | 11158 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-354 | DNR | PRIVATE | WA-DNR-354 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 10396 | 11159 | 11159 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-355 | DNR | PRIVATE | WA-DNR-355 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 10397 | 11160 | 11160 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-356 | DNR | PRIVATE | WA-DNR-356 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 10398 | 11161 | 11161 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-357 | DNR | PRIVATE | WA-DNR-357 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 10399 | 11162 | 11162 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-358 | DNR | PRIVATE | WA-DNR-358 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 10400 | 11163 | 11163 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-359 | DNR | PRIVATE | WA-DNR-359 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10401 | 11164 | 11164 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-360 | DNR | PRIVATE | WA-DNR-360 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10402 | 11165 | 11165 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-361 | DNR | PRIVATE | WA-DNR-361 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10403 | 11166 | 11166 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-362 | DNR | PRIVATE | WA-DNR-362 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10404 | 11167 | 11167 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-363 | DNR | PRIVATE | WA-DNR-363 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10405 | 11168 | 11168 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-364 | DNR | PRIVATE | WA-DNR-364 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10406 | 11169 | 11169 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-365 | DNR | PRIVATE | WA-DNR-365 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 10407 | 11170 | 11170 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-366 | DNR | PRIVATE | WA-DNR-366 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10408 | 11171 | 11171 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-367 | DNR | PRIVATE | WA-DNR-367 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10409 | 11172 | 11172 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-368 | DNR | PRIVATE | WA-DNR-368 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10410 | 11173 | 11173 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-369 | DNR | PRIVATE | WA-DNR-369 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10411 | 11174 | 11174 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-370 | DNR | PRIVATE | WA-DNR-370 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10412 | 11175 | 11175 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-371 | DNR | PRIVATE | WA-DNR-371 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10413 | 11176 | 11176 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-372 | DNR | PRIVATE | WA-DNR-372 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10414 | 11177 | 11177 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-373 | DNR | PRIVATE | WA-DNR-373 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 10415 | 11178 | 11178 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-374 | DNR | PRIVATE | WA-DNR-374 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 10416 | 11179 | 11179 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-375 | DNR | PRIVATE | WA-DNR-375 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10375 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 9.000000 | W | 34.000000 | Wi22N9W | 47.353553 | -123.807511 | 1.000000 | 47.351520 |
| 10376 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 10.000000 | W | 17.000000 | Wi18N10W | 47.049985 | -123.953083 | 1.000000 | 47.047060 |
| 10377 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 13.000000 | W | 22.000000 | Wi31N13W | 48.172729 | -124.357055 | 1.000000 | 48.169130 |
| 10378 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 13.000000 | W | 34.000000 | Wi32N13W | 48.229302 | -124.358739 | 2.000000 | 48.227840 |
| 10379 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 5.000000 | W | 5.000000 | Wi29N5W | 48.036300 | -123.351326 | 1.000000 | 48.033310 |
| 10380 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 12.000000 | W | 3.000000 | Wi31N12W | 48.214962 | -124.228235 | 1.000000 | 48.213170 |
| 10381 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 30.000000 | Wi19N8W | 47.102948 | -123.726548 | 1.000000 | 47.105210 |
| 10382 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 20.000000 | Wi19N8W | 47.117279 | -123.705568 | 1.000000 | 47.119740 |
| 10383 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 28.000000 | Wi19N8W | 47.102948 | -123.684589 | 1.000000 | 47.105210 |
| 10384 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 36.000000 | Wi18N9W | 47.003734 | -123.747392 | 1.000000 | 47.003450 |
| 10385 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 13.000000 | W | 4.000000 | Wi28N13W | 47.961859 | -124.387176 | 1.000000 | 47.961430 |
| 10386 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 12.000000 | Wi18N9W | 47.062106 | -123.747392 | 1.000000 | 47.061600 |
| 10387 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 1.000000 | Wi18N9W | 47.076699 | -123.747392 | 1.000000 | 47.076130 |
| 10388 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 32.000000 | Wi18N9W | 47.003734 | -123.830227 | 1.000000 | 47.003450 |
| 10389 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 20.000000 | Wi18N9W | 47.032920 | -123.830227 | 1.000000 | 47.032520 |
| 10390 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 19.000000 | Wi18N9W | 47.032920 | -123.850936 | 1.000000 | 47.032520 |
| 10391 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | W | 32.000000 | Wi18N9W | 47.003734 | -123.830227 | 1.000000 | 47.003450 |
| 10392 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 9.000000 | W | 29.000000 | Wi19N9W | 47.103707 | -123.829451 | 1.000000 | 47.105210 |
| 10393 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 3.000000 | W | 11.000000 | Wi29N3W | 48.020898 | -123.025400 | 1.000000 | 48.019000 |
| 10394 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 9.000000 | W | 11.000000 | Wi30N9W | 48.110121 | -123.802687 | 2.000000 | 48.104840 |
| 10395 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 7.000000 | W | 32.000000 | Wi30N7W | 48.050096 | -123.600565 | 1.000000 | 48.047610 |
| 10396 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 1.000000 | W | 3.000000 | Wi25N1W | 47.694558 | -122.794806 | 2.000000 | 47.684250 |
| 10397 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 6.000000 | W | 25.000000 | Wi30N6W | 48.062002 | -123.393052 | 2.000000 | 48.061930 |
| 10398 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 2.000000 | W | 25.000000 | Wi27N2W | 47.802988 | -122.874581 | 1.000000 | 47.800710 |
| 10399 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 2.000000 | W | 14.000000 | Wi27N2W | 47.831408 | -122.895990 | 1.000000 | 47.829830 |
| 10400 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 12.000000 | W | 13.000000 | Wi31N12W | 48.185987 | -124.184233 | 1.000000 | 48.183810 |
| 10401 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 12.000000 | W | 13.000000 | Wi31N12W | 48.185987 | -124.184233 | 1.000000 | 48.183810 |
| 10402 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 23.000000 | Wi31N11W | 48.170187 | -124.078108 | 1.000000 | 48.169130 |
| 10403 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 9.000000 | Wi31N11W | 48.199544 | -124.120901 | 1.000000 | 48.198490 |
| 10404 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 9.000000 | Wi31N11W | 48.199544 | -124.120901 | 1.000000 | 48.198490 |
| 10405 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 12.000000 | W | 24.000000 | Wi31N12W | 48.171500 | -124.184233 | 1.000000 | 48.169130 |
| 10406 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 31.000000 | Wi31N11W | 48.140831 | -124.163694 | 1.000000 | 48.139770 |
| 10407 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 12.000000 | W | 34.000000 | Wi32N12W | 48.225742 | -124.228505 | 2.000000 | 48.227840 |
| 10408 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 12.000000 | W | 3.000000 | Wi32N12W | 48.246645 | -124.239429 | 4.000000 | 48.301240 |
| 10409 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 11.000000 | W | 32.000000 | Wi32N11W | 48.222961 | -124.160734 | 2.000000 | 48.227840 |
| 10410 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 12.000000 | W | 12.000000 | Wi31N12W | 48.200475 | -124.184233 | 1.000000 | 48.198490 |
| 10411 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 6.000000 | Wi31N11W | 48.214222 | -124.163694 | 1.000000 | 48.213170 |
| 10412 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 6.000000 | Wi31N11W | 48.214222 | -124.163694 | 1.000000 | 48.213170 |
| 10413 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 5.000000 | W | 21.000000 | Wi30N5W | 48.076301 | -123.330744 | 1.000000 | 48.076230 |
| 10414 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 2.000000 | W | 15.000000 | Wi27N2W | 47.831408 | -122.917400 | 1.000000 | 47.829830 |
| 10415 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 2.000000 | W | 25.000000 | Wi29N2W | 47.974434 | -122.870160 | 1.000000 | 47.976080 |
| 10416 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 2.000000 | W | 23.000000 | Wi29N2W | 47.989655 | -122.892601 | 1.000000 | 47.990380 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10375 | -123.808700 | o | 47.353553 | -123.807511 | -1760700.477420 | 526842.623718 | | | 48.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10376 | -123.950600 | o | 47.049985 | -123.953083 | -1781234.723250 | 497519.292689 | | | 25.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10377 | -124.357900 | o | 48.172729 | -124.357055 | -1771646.015019 | 626870.948900 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10378 | -124.357900 | o | 48.229302 | -124.358739 | -1769812.000279 | 632961.922892 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10379 | -123.348000 | o | 48.036300 | -123.351326 | -1705739.494052 | 590145.846737 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10380 | -124.230800 | o | 48.214962 | -124.228235 | -1761197.381192 | 628512.615941 | | | 84.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10381 | -123.725400 | o | 47.102948 | -123.726548 | -1763264.367489 | 498150.595320 | | | 13.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10382 | -123.705400 | o | 47.117279 | -123.705568 | -1761288.293315 | 499223.773019 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10383 | -123.684500 | o | 47.102948 | -123.684589 | -1760262.302793 | 497220.297477 | | | 10.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10384 | -123.745900 | o | 47.003734 | -123.747392 | -1768047.923123 | 487962.641460 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10385 | -124.385100 | o | 47.961859 | -124.387176 | -1781020.652381 | 604981.729061 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10386 | -123.745900 | o | 47.062106 | -123.747392 | -1766111.311277 | 494229.065817 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10387 | -123.745900 | o | 47.076699 | -123.747392 | -1765626.943202 | 495795.607440 | | | 10.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10388 | -123.827800 | o | 47.003734 | -123.830227 | -1773983.427698 | 489808.241650 | | | 8.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10389 | -123.827800 | o | 47.032920 | -123.830227 | -1773011.973916 | 492940.719474 | | | 6.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10390 | -123.848200 | o | 47.032920 | -123.850936 | -1774494.659085 | 493402.915727 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10391 | -123.827800 | o | 47.003734 | -123.830227 | -1773983.427698 | 489808.241650 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10392 | -123.827800 | o | 47.103707 | -123.829451 | -1770598.913659 | 500520.428797 | | | 25.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10393 | -123.025900 | o | 48.020898 | -123.025400 | -1683284.302112 | 581517.257272 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10394 | -123.798900 | o | 48.110121 | -123.802687 | -1734985.418434 | 607876.088380 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10395 | -123.605600 | o | 48.050096 | -123.600565 | -1722809.779746 | 597023.491693 | | | 0.588235 | B | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10396 | -122.789000 | o | 47.694558 | -122.794806 | -1677519.531297 | 541539.528948 | | | 0.117647 | A | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10397 | -123.390900 | o | 48.062002 | -123.393052 | -1707825.302960 | 593804.495328 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10398 | -122.874600 | o | 47.802988 | -122.874581 | -1679688.479830 | 554890.838477 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10399 | -122.896000 | o | 47.831408 | -122.895990 | -1680287.272449 | 558400.683700 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10400 | -124.188400 | o | 48.185987 | -124.184233 | -1759117.115005 | 624431.216573 | | | 15.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10401 | -124.188400 | o | 48.185987 | -124.184233 | -1759117.115005 | 624431.216573 | | | 9.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10402 | -124.082400 | o | 48.170187 | -124.078108 | -1752237.727554 | 620383.133210 | | | 63.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10403 | -124.124800 | o | 48.199544 | -124.120901 | -1754227.535788 | 624475.740732 | | | 33.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10404 | -124.124800 | o | 48.199544 | -124.120901 | -1754227.535788 | 624475.740732 | | | 32.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10405 | -124.188400 | o | 48.171500 | -124.184233 | -1759613.233516 | 622880.217540 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10406 | -124.167200 | o | 48.140831 | -124.163694 | -1759226.581939 | 619139.587912 | | | 28.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10407 | -124.230800 | o | 48.225742 | -124.228505 | -1760846.218138 | 629672.529658 | | | 20.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10408 | -124.230800 | o | 48.246645 | -124.239429 | -1760890.869598 | 632153.253803 | | | 10.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10409 | -124.146000 | o | 48.222961 | -124.160734 | -1756209.496553 | 627867.326622 | | | 4.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10410 | -124.188400 | o | 48.200475 | -124.184233 | -1758620.876680 | 625982.294374 | | | 8.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10411 | -124.167200 | o | 48.214222 | -124.163694 | -1756715.381945 | 626997.459271 | | | 50.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10412 | -124.167200 | o | 48.214222 | -124.163694 | -1756715.381945 | 626997.459271 | | | 19.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10413 | -123.326500 | o | 48.076301 | -123.330744 | -1702970.421683 | 593997.240580 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10414 | -122.917300 | o | 47.831408 | -122.917400 | -1681803.449263 | 558854.695380 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10415 | -122.875600 | o | 47.974434 | -122.870160 | -1673836.766466 | 573233.163557 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10416 | -122.897100 | o | 47.989655 | -122.892601 | -1674928.958570 | 575343.961494 | | | 23.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10375 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 410.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10376 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10377 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10378 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10379 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10380 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 714.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10381 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 112.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10382 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10383 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10384 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10385 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10386 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10387 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10388 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10389 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10390 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10391 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10392 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10393 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10394 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10395 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10396 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10397 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10398 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10399 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10400 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10401 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 83.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10402 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 543.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10403 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 285.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10404 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 272.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10405 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10406 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 239.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10407 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 173.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10408 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 87.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10409 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10410 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10411 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 426.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10412 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10413 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10414 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10415 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10416 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.640000 | 1.640000 | 2.460000 | 0.000000 | 0.123000 | 0.881500 | 0.348500 | 1.271000 | 1.291500 | 15.231500 | 1.578500 | 0.102500 |
| 10376 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 10377 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10378 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 10379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.856000 | 2.856000 | 4.284000 | 0.000000 | 0.214200 | 1.535100 | 0.606900 | 2.213400 | 2.249100 | 26.525100 | 2.748900 | 0.178500 |
| 10381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.448000 | 0.448000 | 0.672000 | 0.000000 | 0.033600 | 0.240800 | 0.095200 | 0.347200 | 0.352800 | 4.160800 | 0.431200 | 0.028000 |
| 10382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 10383 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 10384 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10385 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10386 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 10388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 10389 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 10390 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10391 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10392 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 10393 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10394 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 10397 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10398 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 10401 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.332000 | 0.332000 | 0.498000 | 0.000000 | 0.024900 | 0.178450 | 0.070550 | 0.257300 | 0.261450 | 3.083450 | 0.319550 | 0.020750 |
| 10402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.172000 | 2.172000 | 3.258000 | 0.000000 | 0.162900 | 1.167450 | 0.461550 | 1.683300 | 1.710450 | 20.172450 | 2.090550 | 0.135750 |
| 10403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.140000 | 1.140000 | 1.710000 | 0.000000 | 0.085500 | 0.612750 | 0.242250 | 0.883500 | 0.897750 | 10.587750 | 1.097250 | 0.071250 |
| 10404 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.088000 | 1.088000 | 1.632000 | 0.000000 | 0.081600 | 0.584800 | 0.231200 | 0.843200 | 0.856800 | 10.104800 | 1.047200 | 0.068000 |
| 10405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 10406 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.956000 | 0.956000 | 1.434000 | 0.000000 | 0.071700 | 0.513850 | 0.203150 | 0.740900 | 0.752850 | 8.878850 | 0.920150 | 0.059750 |
| 10407 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.692000 | 0.692000 | 1.038000 | 0.000000 | 0.051900 | 0.371950 | 0.147050 | 0.536300 | 0.544950 | 6.426950 | 0.666050 | 0.043250 |
| 10408 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.348000 | 0.348000 | 0.522000 | 0.000000 | 0.026100 | 0.187050 | 0.073950 | 0.269700 | 0.274050 | 3.232050 | 0.334950 | 0.021750 |
| 10409 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 10410 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 10411 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.704000 | 1.704000 | 2.556000 | 0.000000 | 0.127800 | 0.915900 | 0.362100 | 1.320600 | 1.341900 | 15.825900 | 1.640100 | 0.106500 |
| 10412 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 10413 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10414 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10415 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10416 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10417 | 11180 | 11180 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-376 | DNR | PRIVATE | WA-DNR-376 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 10418 | 11181 | 11181 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-377 | DNR | PRIVATE | WA-DNR-377 | 20021214.000000 | 20021214.000000 | 12/14/02 | | PST | WA |
| 10419 | 11182 | 11182 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-378 | DNR | PRIVATE | WA-DNR-378 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10420 | 11183 | 11183 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-379 | DNR | PRIVATE | WA-DNR-379 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10421 | 11184 | 11184 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-380 | DNR | PRIVATE | WA-DNR-380 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10422 | 11185 | 11185 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-381 | DNR | PRIVATE | WA-DNR-381 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10423 | 11186 | 11186 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-382 | DNR | PRIVATE | WA-DNR-382 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10424 | 11187 | 11187 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-383 | DNR | PRIVATE | WA-DNR-383 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10425 | 11188 | 11188 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-384 | DNR | PRIVATE | WA-DNR-384 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10426 | 11189 | 11189 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-385 | DNR | PRIVATE | WA-DNR-385 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10427 | 11190 | 11190 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-386 | DNR | PRIVATE | WA-DNR-386 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10428 | 11191 | 11191 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-387 | DNR | PRIVATE | WA-DNR-387 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10429 | 11192 | 11192 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-388 | DNR | PRIVATE | WA-DNR-388 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10430 | 11193 | 11193 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-389 | DNR | PRIVATE | WA-DNR-389 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10431 | 11194 | 11194 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-390 | DNR | PRIVATE | WA-DNR-390 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10432 | 11195 | 11195 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-391 | DNR | PRIVATE | WA-DNR-391 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10433 | 11196 | 11196 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-392 | DNR | PRIVATE | WA-DNR-392 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | WA |
| 10434 | 11197 | 11197 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-393 | DNR | PRIVATE | WA-DNR-393 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10435 | 11198 | 11198 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-394 | DNR | PRIVATE | WA-DNR-394 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10436 | 11199 | 11199 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-395 | DNR | PRIVATE | WA-DNR-395 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10437 | 11200 | 11200 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-396 | DNR | PRIVATE | WA-DNR-396 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10438 | 11201 | 11201 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-397 | DNR | PRIVATE | WA-DNR-397 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10439 | 11202 | 11202 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-398 | DNR | PRIVATE | WA-DNR-398 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10440 | 11203 | 11203 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-399 | DNR | PRIVATE | WA-DNR-399 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10441 | 11204 | 11204 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-400 | DNR | PRIVATE | WA-DNR-400 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 10442 | 11205 | 11205 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-401 | DNR | PRIVATE | WA-DNR-401 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10443 | 11206 | 11206 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-402 | DNR | PRIVATE | WA-DNR-402 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10444 | 11207 | 11207 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-403 | DNR | PRIVATE | WA-DNR-403 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10445 | 11208 | 11208 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-404 | DNR | PRIVATE | WA-DNR-404 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 10446 | 11209 | 11209 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-405 | DNR | PRIVATE | WA-DNR-405 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 10447 | 11210 | 11210 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-406 | DNR | PRIVATE | WA-DNR-406 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10448 | 11211 | 11211 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-407 | DNR | PRIVATE | WA-DNR-407 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10449 | 11212 | 11212 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-408 | DNR | PRIVATE | WA-DNR-408 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10450 | 11213 | 11213 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-409 | DNR | PRIVATE | WA-DNR-409 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 10451 | 11214 | 11214 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-410 | DNR | PRIVATE | WA-DNR-410 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10452 | 11215 | 11215 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-411 | DNR | PRIVATE | WA-DNR-411 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 10453 | 11216 | 11216 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-412 | DNR | PRIVATE | WA-DNR-412 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10454 | 11217 | 11217 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-413 | DNR | PRIVATE | WA-DNR-413 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 10455 | 11219 | 11219 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-415 | DNR | PRIVATE | WA-DNR-415 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10456 | 11220 | 11220 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-416 | DNR | PRIVATE | WA-DNR-416 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10457 | 11221 | 11221 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-417 | DNR | PRIVATE | WA-DNR-417 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10458 | 11222 | 11222 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-418 | DNR | PRIVATE | WA-DNR-418 | 20020913.000000 | 20020913.000000 | 09/13/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10417 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 3.000000 | W | 19.000000 | Wi31N3W | 48.139950 | -123.118663 | 2.000000 | 48.162070 |
| 10418 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 6.000000 | W | 15.000000 | Wi30N6W | 48.086760 | -123.433676 | 2.000000 | 48.090530 |
| 10419 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 12.000000 | W | 2.000000 | Wi31N12W | 48.214962 | -124.206234 | 1.000000 | 48.213170 |
| 10420 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 12.000000 | W | 12.000000 | Wi31N12W | 48.200475 | -124.184233 | 1.000000 | 48.198490 |
| 10421 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 12.000000 | W | 1.000000 | Wi31N12W | 48.214962 | -124.184233 | 1.000000 | 48.213170 |
| 10422 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 30.000000 | Wi31N11W | 48.155509 | -124.163694 | 1.000000 | 48.154450 |
| 10423 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 29.000000 | Wi31N11W | 48.155509 | -124.142298 | 1.000000 | 48.154450 |
| 10424 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 30.000000 | Wi31N11W | 48.155509 | -124.163694 | 1.000000 | 48.154450 |
| 10425 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 19.000000 | Wi31N11W | 48.170187 | -124.163694 | 1.000000 | 48.169130 |
| 10426 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 19.000000 | Wi31N11W | 48.170187 | -124.163694 | 1.000000 | 48.169130 |
| 10427 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 19.000000 | Wi31N11W | 48.170187 | -124.163694 | 1.000000 | 48.169130 |
| 10428 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 8.000000 | Wi31N11W | 48.199544 | -124.142298 | 1.000000 | 48.198490 |
| 10429 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 7.000000 | Wi31N11W | 48.199544 | -124.163694 | 1.000000 | 48.198490 |
| 10430 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 4.000000 | Wi31N11W | 48.214222 | -124.120901 | 1.000000 | 48.213170 |
| 10431 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 6.000000 | Wi31N11W | 48.214222 | -124.163694 | 1.000000 | 48.213170 |
| 10432 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 28.000000 | Wi31N14W | 48.159510 | -124.506656 | 1.000000 | 48.154450 |
| 10433 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 15.000000 | W | 25.000000 | Wi31N15W | 48.160008 | -124.570316 | 1.000000 | 48.154450 |
| 10434 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 11.000000 | Wi31N14W | 48.201757 | -124.462988 | 1.000000 | 48.198490 |
| 10435 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 15.000000 | W | 23.000000 | Wi31N15W | 48.174118 | -124.592813 | 1.000000 | 48.169130 |
| 10436 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 22.000000 | Wi31N14W | 48.173592 | -124.484822 | 1.000000 | 48.169130 |
| 10437 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 15.000000 | Wi31N14W | 48.187675 | -124.484822 | 1.000000 | 48.183810 |
| 10438 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 15.000000 | Wi31N14W | 48.187675 | -124.484822 | 1.000000 | 48.183810 |
| 10439 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 13.000000 | W | 34.000000 | Wi32N13W | 48.229302 | -124.358739 | 2.000000 | 48.227840 |
| 10440 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 13.000000 | W | 4.000000 | Wi31N13W | 48.215717 | -124.378625 | 1.000000 | 48.213170 |
| 10441 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 12.000000 | Wi31N14W | 48.201757 | -124.441154 | 1.000000 | 48.198490 |
| 10442 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 24.000000 | Wi31N14W | 48.173592 | -124.441154 | 1.000000 | 48.169130 |
| 10443 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 23.000000 | Wi31N14W | 48.173592 | -124.462988 | 1.000000 | 48.169130 |
| 10444 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 22.000000 | Wi31N14W | 48.173592 | -124.484822 | 1.000000 | 48.169130 |
| 10445 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 14.000000 | W | 13.000000 | Wi28N14W | 47.932362 | -124.451359 | 1.000000 | 47.932410 |
| 10446 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 14.000000 | W | 12.000000 | Wi28N14W | 47.947160 | -124.451359 | 1.000000 | 47.946920 |
| 10447 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 14.000000 | W | 11.000000 | Wi28N14W | 47.947160 | -124.472958 | 1.000000 | 47.946920 |
| 10448 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 13.000000 | W | 1.000000 | Wi28N13W | 47.961859 | -124.322337 | 1.000000 | 47.961430 |
| 10449 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 13.000000 | W | 14.000000 | Wi26N13W | 47.756347 | -124.344315 | 1.000000 | 47.758280 |
| 10450 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 13.000000 | W | 27.000000 | Wi26N13W | 47.726885 | -124.365743 | 1.000000 | 47.729260 |
| 10451 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 13.000000 | W | 5.000000 | Wi28N13W | 47.961859 | -124.408789 | 1.000000 | 47.961430 |
| 10452 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 14.000000 | W | 2.000000 | Wi28N14W | 47.961958 | -124.472958 | 1.000000 | 47.961430 |
| 10453 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 13.000000 | Wi31N14W | 48.187675 | -124.441154 | 1.000000 | 48.183810 |
| 10454 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 13.000000 | W | 35.000000 | Wi29N13W | 47.976143 | -124.343498 | 1.000000 | 47.975940 |
| 10455 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 12.000000 | Wi31N14W | 48.201757 | -124.441154 | 1.000000 | 48.198490 |
| 10456 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 14.000000 | W | 13.000000 | Wi31N14W | 48.187675 | -124.441154 | 1.000000 | 48.183810 |
| 10457 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 13.000000 | W | 18.000000 | Wi28N13W | 47.931868 | -124.430401 | 1.000000 | 47.932410 |
| 10458 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 14.000000 | W | 8.000000 | Wi28N14W | 47.947160 | -124.537754 | 1.000000 | 47.946920 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10417 | -123.111800 | o | 48.139950 | -123.118663 | -1685963.153113 | 596292.902407 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10418 | -123.433900 | o | 48.086760 | -123.433676 | -1709861.128110 | 597338.814667 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10419 | -124.209600 | o | 48.214962 | -124.206234 | -1759661.070171 | 628022.707836 | | | 7.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10420 | -124.188400 | o | 48.200475 | -124.184233 | -1758620.876680 | 625982.294374 | | | 17.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10421 | -124.188400 | o | 48.214962 | -124.184233 | -1758124.587051 | 627533.236797 | | | 1.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10422 | -124.167200 | o | 48.155509 | -124.163694 | -1758724.524332 | 620711.198718 | | | 17.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10423 | -124.146000 | o | 48.155509 | -124.142298 | -1757228.203464 | 620235.570497 | | | 25.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10424 | -124.167200 | o | 48.155509 | -124.163694 | -1758724.524332 | 620711.198718 | | | 49.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10425 | -124.167200 | o | 48.170187 | -124.163694 | -1758222.378943 | 622282.780578 | | | 3.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10426 | -124.167200 | o | 48.170187 | -124.163694 | -1758222.378943 | 622282.780578 | | | 5.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10427 | -124.167200 | o | 48.170187 | -124.163694 | -1758222.378943 | 622282.780578 | | | 3.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10428 | -124.146000 | o | 48.199544 | -124.142298 | -1755722.779328 | 624950.656906 | | | 69.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10429 | -124.146000 | o | 48.199544 | -124.163694 | -1757217.790631 | 625425.964415 | | | 175.058824 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10430 | -124.124800 | o | 48.214222 | -124.120901 | -1753726.000450 | 626047.449460 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10431 | -124.167200 | o | 48.214222 | -124.163694 | -1756715.381945 | 626997.459271 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10432 | -124.506200 | o | 48.159510 | -124.506656 | -1782548.375648 | 628819.549681 | | | 20.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10433 | -124.569800 | o | 48.160008 | -124.570316 | -1786973.960435 | 630310.033224 | | | 20.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10434 | -124.463900 | o | 48.201757 | -124.462988 | -1778036.716631 | 632354.762908 | | | 22.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10435 | -124.591000 | o | 48.174118 | -124.592813 | -1788052.537497 | 632327.489633 | | | 8.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10436 | -124.485000 | o | 48.173592 | -124.484822 | -1780536.160895 | 629833.663914 | | | 6.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10437 | -124.485000 | o | 48.187675 | -124.484822 | -1780047.985301 | 631339.954308 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10438 | -124.485000 | o | 48.187675 | -124.484822 | -1780047.985301 | 631339.954308 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10439 | -124.357900 | o | 48.229302 | -124.358739 | -1769812.000279 | 632961.922892 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10440 | -124.379100 | o | 48.215717 | -124.378625 | -1771668.294082 | 631953.911414 | | | 12.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10441 | -124.442700 | o | 48.201757 | -124.441154 | -1776513.499307 | 631863.845624 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10442 | -124.442700 | o | 48.173592 | -124.441154 | -1777488.189171 | 628850.974755 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10443 | -124.463900 | o | 48.173592 | -124.462988 | -1779012.260725 | 629342.104094 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10444 | -124.485000 | o | 48.173592 | -124.484822 | -1780536.160895 | 629833.663914 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10445 | -124.449100 | o | 47.932362 | -124.451359 | -1786538.686834 | 603271.991533 | | | 14.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10446 | -124.449100 | o | 47.947160 | -124.451359 | -1786027.883047 | 604855.412802 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10447 | -124.470500 | o | 47.947160 | -124.472958 | -1787542.256654 | 605343.134474 | | | 49.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10448 | -124.321100 | o | 47.961859 | -124.322337 | -1776473.404632 | 603524.253013 | | | 39.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10449 | -124.342500 | o | 47.756347 | -124.344315 | -1785071.581507 | 582017.848801 | | | 155.529412 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10450 | -124.363800 | o | 47.726885 | -124.365743 | -1787591.536623 | 579346.874803 | | | 19.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10451 | -124.406500 | o | 47.961859 | -124.408789 | -1782536.066360 | 605468.401080 | | | 31.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10452 | -124.470500 | o | 47.961958 | -124.472958 | -1787030.919717 | 606926.416563 | | | 28.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10453 | -124.442700 | o | 48.187675 | -124.441154 | -1777000.867749 | 630357.477269 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10454 | -124.342500 | o | 47.976143 | -124.343498 | -1777466.521944 | 605528.391946 | | | 15.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10455 | -124.442700 | o | 48.201757 | -124.441154 | -1776513.499307 | 631863.845624 | | | 7.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10456 | -124.442700 | o | 48.187675 | -124.441154 | -1777000.867749 | 630357.477269 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10457 | -124.427800 | o | 47.931868 | -124.430401 | -1785085.701722 | 602746.178854 | | | 30.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10458 | -124.534500 | o | 47.947160 | -124.537754 | -1792084.297956 | 606808.813474 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10417 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10418 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10419 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10420 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 152.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10421 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10422 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 147.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10423 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 218.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10424 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 417.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10425 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10426 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10427 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10428 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 590.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10429 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1488.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10430 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10431 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10432 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10433 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10434 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10435 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10436 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10437 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10438 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10439 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10440 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10441 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10442 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10443 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10444 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10445 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10446 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10447 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 422.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10448 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 335.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10449 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1322.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10450 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 165.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10451 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 265.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10452 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 238.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10453 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10454 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10455 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10456 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10457 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10458 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10417 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10418 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10419 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 10420 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.608000 | 0.608000 | 0.912000 | 0.000000 | 0.045600 | 0.326800 | 0.129200 | 0.471200 | 0.478800 | 5.646800 | 0.585200 | 0.038000 |
| 10421 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 10422 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.588000 | 0.588000 | 0.882000 | 0.000000 | 0.044100 | 0.316050 | 0.124950 | 0.455700 | 0.463050 | 5.461050 | 0.565950 | 0.036750 |
| 10423 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.872000 | 0.872000 | 1.308000 | 0.000000 | 0.065400 | 0.468700 | 0.185300 | 0.675800 | 0.686700 | 8.098700 | 0.839300 | 0.054500 |
| 10424 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.668000 | 1.668000 | 2.502000 | 0.000000 | 0.125100 | 0.896550 | 0.354450 | 1.292700 | 1.313550 | 15.491550 | 1.605450 | 0.104250 |
| 10425 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 10426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 10427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 10428 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.360000 | 2.360000 | 3.540000 | 0.000000 | 0.177000 | 1.268500 | 0.501500 | 1.829000 | 1.858500 | 21.918500 | 2.271500 | 0.147500 |
| 10429 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.952000 | 5.952000 | 8.928000 | 0.000000 | 0.446400 | 3.199200 | 1.264800 | 4.612800 | 4.687200 | 55.279200 | 5.728800 | 0.372000 |
| 10430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10432 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 10433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 10434 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 10435 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 10436 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 10437 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10438 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10439 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10440 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 10441 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 10442 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10443 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10444 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10445 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 10446 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 10447 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.688000 | 1.688000 | 2.532000 | 0.000000 | 0.126600 | 0.907300 | 0.358700 | 1.308200 | 1.329300 | 15.677300 | 1.624700 | 0.105500 |
| 10448 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.340000 | 1.340000 | 2.010000 | 0.000000 | 0.100500 | 0.720250 | 0.284750 | 1.038500 | 1.055250 | 12.445250 | 1.289750 | 0.083750 |
| 10449 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.288000 | 5.288000 | 7.932000 | 0.000000 | 0.396600 | 2.842300 | 1.123700 | 4.098200 | 4.164300 | 49.112300 | 5.089700 | 0.330500 |
| 10450 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.660000 | 0.660000 | 0.990000 | 0.000000 | 0.049500 | 0.354750 | 0.140250 | 0.511500 | 0.519750 | 6.129750 | 0.635250 | 0.041250 |
| 10451 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.060000 | 1.060000 | 1.590000 | 0.000000 | 0.079500 | 0.569750 | 0.225250 | 0.821500 | 0.834750 | 9.844750 | 1.020250 | 0.066250 |
| 10452 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.952000 | 0.952000 | 1.428000 | 0.000000 | 0.071400 | 0.511700 | 0.202300 | 0.737800 | 0.749700 | 8.841700 | 0.916300 | 0.059500 |
| 10453 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10454 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 10455 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 10456 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10457 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 10458 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10459 | 11226 | 11226 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-422 | DNR | PRIVATE | WA-DNR-422 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10460 | 11227 | 11227 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-423 | DNR | PRIVATE | WA-DNR-423 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10461 | 11228 | 11228 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-424 | DNR | PRIVATE | WA-DNR-424 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10462 | 11229 | 11229 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-425 | DNR | PRIVATE | WA-DNR-425 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10463 | 11230 | 11230 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-426 | DNR | PRIVATE | WA-DNR-426 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10464 | 11231 | 11231 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-427 | DNR | PRIVATE | WA-DNR-427 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 10465 | 11232 | 11232 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-428 | DNR | PRIVATE | WA-DNR-428 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | WA |
| 10466 | 11233 | 11233 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-429 | DNR | PRIVATE | WA-DNR-429 | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | WA |
| 10467 | 11234 | 11234 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-430 | DNR | PRIVATE | WA-DNR-430 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10468 | 11235 | 11235 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-431 | DNR | PRIVATE | WA-DNR-431 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10469 | 11236 | 11236 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-432 | DNR | PRIVATE | WA-DNR-432 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10470 | 11237 | 11237 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-433 | DNR | PRIVATE | WA-DNR-433 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10471 | 11238 | 11238 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-434 | DNR | PRIVATE | WA-DNR-434 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10472 | 11239 | 11239 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-435 | DNR | PRIVATE | WA-DNR-435 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10473 | 11240 | 11240 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-436 | DNR | PRIVATE | WA-DNR-436 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 10474 | 11241 | 11241 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-437 | DNR | PRIVATE | WA-DNR-437 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10475 | 11242 | 11242 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-438 | DNR | PRIVATE | WA-DNR-438 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10476 | 11243 | 11243 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-439 | DNR | PRIVATE | WA-DNR-439 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10477 | 11244 | 11244 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-440 | DNR | PRIVATE | WA-DNR-440 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 10478 | 11245 | 11245 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-441 | DNR | PRIVATE | WA-DNR-441 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10479 | 11246 | 11246 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-442 | DNR | PRIVATE | WA-DNR-442 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10480 | 11247 | 11247 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-443 | DNR | PRIVATE | WA-DNR-443 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 10481 | 11248 | 11248 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-444 | DNR | PRIVATE | WA-DNR-444 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10482 | 11249 | 11249 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-445 | DNR | PRIVATE | WA-DNR-445 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10483 | 11250 | 11250 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-446 | DNR | PRIVATE | WA-DNR-446 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10484 | 11251 | 11251 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-447 | DNR | PRIVATE | WA-DNR-447 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10485 | 11252 | 11252 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-448 | DNR | PRIVATE | WA-DNR-448 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10486 | 11253 | 11253 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-449 | DNR | PRIVATE | WA-DNR-449 | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | WA |
| 10487 | 11254 | 11254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-450 | DNR | PRIVATE | WA-DNR-450 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 10488 | 11255 | 11255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-451 | DNR | PRIVATE | WA-DNR-451 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 10489 | 11256 | 11256 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-452 | DNR | PRIVATE | WA-DNR-452 | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | WA |
| 10490 | 11257 | 11257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-453 | DNR | PRIVATE | WA-DNR-453 | 20020529.000000 | 20020529.000000 | 05/29/02 | | PST | WA |
| 10491 | 11258 | 11258 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-454 | DNR | PRIVATE | WA-DNR-454 | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | WA |
| 10492 | 11259 | 11259 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-455 | DNR | PRIVATE | WA-DNR-455 | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | WA |
| 10493 | 11260 | 11260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-456 | DNR | PRIVATE | WA-DNR-456 | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | WA |
| 10494 | 11261 | 11261 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-457 | DNR | PRIVATE | WA-DNR-457 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | WA |
| 10495 | 11262 | 11262 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-458 | DNR | PRIVATE | WA-DNR-458 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10496 | 11263 | 11263 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-459 | DNR | PRIVATE | WA-DNR-459 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10497 | 11265 | 11265 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-461 | DNR | PRIVATE | WA-DNR-461 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10498 | 11266 | 11266 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-462 | DNR | PRIVATE | WA-DNR-462 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10499 | 11267 | 11267 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-463 | DNR | PRIVATE | WA-DNR-463 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10500 | 11268 | 11268 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-464 | DNR | PRIVATE | WA-DNR-464 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10459 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 14.000000 W | | 8.000000 | Wi28N14W | 47.947160 | -124.537754 | 1.000000 | 47.946920 |
| 10460 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 13.000000 W | | 8.000000 | Wi30N13W | 48.116516 | -124.401449 | 1.000000 | 48.110410 |
| 10461 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 13.000000 W | | 13.000000 | Wi27N13W | 47.843820 | -124.323539 | 1.000000 | 47.845340 |
| 10462 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 N | | 14.000000 W | | 14.000000 | Wi32N14W | 48.274081 | -124.465290 | 1.000000 | 48.271880 |
| 10463 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 N | | 14.000000 W | | 23.000000 | Wi32N14W | 48.259420 | -124.465290 | 1.000000 | 48.257090 |
| 10464 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 N | | 13.000000 W | | 28.000000 | Wi32N13W | 48.243493 | -124.380328 | 2.000000 | 48.242520 |
| 10465 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 14.000000 W | | 6.000000 | Wi31N14W | 48.215840 | -124.550324 | 1.000000 | 48.213170 |
| 10466 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 5.000000 W | | 4.000000 | Wi29N5W | 48.036300 | -123.329745 | 1.000000 | 48.033310 |
| 10467 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 8.000000 W | | 20.000000 | Wi31N8W | 48.145395 | -123.730181 | 2.000000 | 48.162070 |
| 10468 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 7.000000 W | | 29.000000 | Wi3N7W | 45.709907 | -123.574673 | 1.000000 | 45.715920 |
| 10469 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 2.000000 W | | 35.000000 | Wi3N2W | 45.699530 | -122.898382 | 1.000000 | 45.701310 |
| 10470 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 13.000000 W | | 32.000000 | Wi31N13W | 48.144070 | -124.400194 | 1.000000 | 48.139770 |
| 10471 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 13.000000 W | | 33.000000 | Wi31N13W | 48.144070 | -124.378625 | 1.000000 | 48.139770 |
| 10472 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 14.000000 W | | 17.000000 | Wi31N14W | 48.187675 | -124.528490 | 1.000000 | 48.183810 |
| 10473 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 1.000000 W | | 10.000000 | Wi29N1W | 48.018756 | -122.789558 | 1.000000 | 48.019000 |
| 10474 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 N | | 2.000000 E | | 7.000000 | Wi25N2E | 47.647943 | -122.538635 | 4.000000 | 47.669690 |
| 10475 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 N | | 14.000000 W | | 18.000000 | Wi32N14W | 48.274081 | -124.548695 | 1.000000 | 48.271880 |
| 10476 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 12.000000 W | | 3.000000 | Wi31N12W | 48.214962 | -124.228235 | 1.000000 | 48.213170 |
| 10477 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 4.000000 W | | 16.000000 | Wi30N4W | 48.094482 | -123.199581 | 1.000000 | 48.090530 |
| 10478 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 9.000000 W | | 1.000000 | Wi30N9W | 48.125002 | -123.775766 | 2.000000 | 48.119150 |
| 10479 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 3.000000 W | | 1.000000 | Wi30N3W | 48.087111 | -123.072784 | 4.000000 | 48.119150 |
| 10480 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 12.000000 W | | 25.000000 | Wi31N12W | 48.157012 | -124.184233 | 1.000000 | 48.154450 |
| 10481 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 3.000000 W | | 2.000000 | Wi29N3W | 48.036179 | -123.025400 | 1.000000 | 48.033310 |
| 10482 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 15.000000 W | | 22.000000 | Wi31N15W | 48.174118 | -124.615311 | 1.000000 | 48.169130 |
| 10483 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 14.000000 W | | 1.000000 | Wi31N14W | 48.215840 | -124.441154 | 1.000000 | 48.213170 |
| 10484 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 13.000000 W | | 17.000000 | Wi31N13W | 48.187058 | -124.400194 | 1.000000 | 48.183810 |
| 10485 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 13.000000 W | | 28.000000 | Wi31N13W | 48.158400 | -124.378625 | 1.000000 | 48.154450 |
| 10486 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 7.000000 W | | 29.000000 | Wi30N7W | 48.064465 | -123.600565 | 1.000000 | 48.061920 |
| 10487 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 N | | 1.000000 W | | 23.000000 | Wi19N1W | 47.119045 | -122.770393 | 2.000000 | 47.119280 |
| 10488 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 N | | 12.000000 W | | 17.000000 | Wi20N12W | 47.224367 | -124.195404 | 2.000000 | 47.221490 |
| 10489 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 N | | 10.000000 W | | 16.000000 | Wi20N10W | 47.222926 | -123.929430 | 1.000000 | 47.221490 |
| 10490 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 N | | 9.000000 W | | 30.000000 | Wi23N9W | 47.452394 | -123.870730 | 1.000000 | 47.453350 |
| 10491 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 N | | 11.000000 W | | 2.000000 | Wi19N11W | 47.167845 | -124.013596 | 1.000000 | 47.163350 |
| 10492 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 N | | 10.000000 W | | 18.000000 | Wi20N10W | 47.222926 | -123.971720 | 1.000000 | 47.221490 |
| 10493 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 N | | 1.000000 W | | 21.000000 | Wi18N1W | 47.032365 | -122.812326 | 1.000000 | 47.032070 |
| 10494 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 N | | 10.000000 W | | 32.000000 | Wi20N10W | 47.177968 | -123.950575 | 1.000000 | 47.177880 |
| 10495 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 N | | 1.000000 W | | 20.000000 | Wi2N1W | 45.671199 | -122.762064 | 2.000000 | 45.642900 |
| 10496 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 N | | 11.000000 W | | 17.000000 | Wi20N11W | 47.223989 | -124.076859 | 1.000000 | 47.221490 |
| 10497 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 N | | 12.000000 W | | 13.000000 | Wi19N12W | 47.138961 | -124.115767 | 2.000000 | 47.134280 |
| 10498 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 N | | 9.000000 W | | 24.000000 | Wi19N9W | 47.118545 | -123.745156 | 1.000000 | 47.119740 |
| 10499 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 N | | 9.000000 W | | 19.000000 | Wi19N9W | 47.118545 | -123.850524 | 1.000000 | 47.119740 |
| 10500 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 N | | 12.000000 W | | 13.000000 | Wi18N12W | 47.052406 | -124.114599 | 2.000000 | 47.047060 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10459 | -124.534500 | o | 47.947160 | -124.537754 | -1792084.297956 | 606808.813474 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10460 | -124.400300 | o | 48.116516 | -124.401449 | -1776687.283338 | 621852.306694 | | | 10.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10461 | -124.321100 | o | 47.843820 | -124.323539 | -1780609.543825 | 590915.045529 | | | 18.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10462 | -124.463900 | o | 48.274081 | -124.465290 | -1775690.505965 | 640142.098943 | | | 24.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10463 | -124.463900 | o | 48.259420 | -124.465290 | -1776198.839725 | 638574.061721 | | | 29.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10464 | -124.379100 | o | 48.243493 | -124.380328 | -1770827.753644 | 634963.763042 | | | 10.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10465 | -124.548600 | o | 48.215840 | -124.550324 | -1783638.250401 | 635828.651388 | | | 20.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10466 | -123.326500 | o | 48.036300 | -123.329745 | -1704220.538221 | 589681.126219 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10467 | -123.734500 | o | 48.145395 | -123.730181 | -1728715.303629 | 610070.668871 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10468 | -123.568400 | o | 45.709907 | -123.574673 | -1797930.249807 | 345064.745849 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10469 | -122.892700 | o | 45.699530 | -122.898382 | -1748473.554079 | 328949.934437 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10470 | -124.400300 | o | 48.144070 | -124.400194 | -1775648.230859 | 624772.225781 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10471 | -124.379100 | o | 48.144070 | -124.378625 | -1774141.287604 | 624288.059036 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10472 | -124.527400 | o | 48.187675 | -124.528490 | -1783094.416787 | 632324.152796 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10473 | -122.789700 | o | 48.018756 | -122.789558 | -1666714.101922 | 576299.877852 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10474 | -122.596600 | o | 47.647943 | -122.538635 | -1660789.648233 | 531133.535113 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10475 | -124.548600 | o | 48.274081 | -124.548695 | -1781499.104170 | 642019.429913 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10476 | -124.230800 | o | 48.214962 | -124.228235 | -1761197.381192 | 628512.615941 | | | 38.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10477 | -123.197700 | o | 48.094482 | -123.199581 | -1693145.518336 | 593136.160834 | | | 2.941176 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10478 | -123.777400 | o | 48.125002 | -123.775766 | -1732596.766758 | 608881.441786 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10479 | -123.004400 | o | 48.087111 | -123.072784 | -1684463.228980 | 589639.695624 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10480 | -124.188400 | o | 48.157012 | -124.184233 | -1760109.300695 | 621329.083178 | | | 36.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10481 | -123.025900 | o | 48.036179 | -123.025400 | -1682786.533043 | 583159.435162 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10482 | -124.612200 | o | 48.174118 | -124.615311 | -1789621.708960 | 632836.638074 | | | 28.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10483 | -124.442700 | o | 48.215840 | -124.441154 | -1776026.014635 | 633370.293736 | | | 30.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10484 | -124.400300 | o | 48.187058 | -124.400194 | -1774163.406749 | 629371.481184 | | | 8.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10485 | -124.379100 | o | 48.158400 | -124.378625 | -1773646.836846 | 625821.349727 | | | 21.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10486 | -123.605600 | o | 48.064465 | -123.600565 | -1722330.062862 | 598564.906020 | | | 3.529412 | B | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10487 | -122.767300 | o | 47.119045 | -122.770393 | -1694189.252868 | 479086.355673 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10488 | -124.196200 | o | 47.224367 | -124.195404 | -1792657.947633 | 521670.901896 | | | 9.882353 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10489 | -123.930100 | o | 47.222926 | -123.929430 | -1773754.464867 | 515542.646889 | | | 0.705882 | B | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10490 | -123.872400 | o | 47.452394 | -123.870730 | -1761888.031710 | 538849.278199 | | | 0.117647 | A | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10491 | -124.012000 | o | 47.167845 | -124.013596 | -1781605.750547 | 511518.776316 | | | 2.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10492 | -123.971000 | o | 47.222926 | -123.971720 | -1776769.573070 | 516488.145106 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10493 | -122.809500 | o | 47.032365 | -122.812326 | -1699967.530764 | 470649.830598 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10494 | -123.950600 | o | 47.177968 | -123.950575 | -1776769.282963 | 511192.711123 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10495 | -122.831200 | o | 45.671199 | -122.762064 | -1739304.408343 | 322924.423641 | | | 57.882353 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10496 | -124.073400 | o | 47.223989 | -124.076859 | -1784226.977513 | 518959.877775 | | | 26.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10497 | -124.114300 | o | 47.138961 | -124.115767 | -1789868.046600 | 510718.744792 | | | 42.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10498 | -123.745900 | o | 47.118545 | -123.745156 | -1764077.621330 | 500237.935554 | | | 15.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10499 | -123.848200 | o | 47.118545 | -123.850524 | -1771610.761167 | 502582.518898 | | | 19.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10500 | -124.114300 | o | 47.052406 | -124.114599 | -1792702.213041 | 501411.536633 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10459 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10460 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10461 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 160.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10462 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 205.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10463 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10464 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10465 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 172.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10466 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10467 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10468 | 057 | OR | or;tillamook | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10469 | 051 | OR | or;multnomah | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10470 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10471 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10472 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10473 | 031 | WA | wa;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10474 | 035 | WA | wa;kitsap | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10475 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10476 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 330.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10477 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10478 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10479 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10480 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 310.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10481 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10482 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 245.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10483 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 262.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10484 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10485 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 185.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10486 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10487 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10488 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10489 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10490 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10491 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10492 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10493 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10494 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10495 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 492.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10496 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 221.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10497 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10498 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10499 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10500 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10459 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10460 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 10461 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.640000 | 0.640000 | 0.960000 | 0.000000 | 0.048000 | 0.344000 | 0.136000 | 0.496000 | 0.504000 | 5.944000 | 0.616000 | 0.040000 |
| 10462 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.820000 | 0.820000 | 1.230000 | 0.000000 | 0.061500 | 0.440750 | 0.174250 | 0.635500 | 0.645750 | 7.615750 | 0.789250 | 0.051250 |
| 10463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 10464 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 10465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.688000 | 0.688000 | 1.032000 | 0.000000 | 0.051600 | 0.369800 | 0.146200 | 0.533200 | 0.541800 | 6.389800 | 0.662200 | 0.043000 |
| 10466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10469 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10470 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 10471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 10472 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 10473 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10474 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10475 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10476 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.320000 | 1.320000 | 1.980000 | 0.000000 | 0.099000 | 0.709500 | 0.280500 | 1.023000 | 1.039500 | 12.259500 | 1.270500 | 0.082500 |
| 10477 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10478 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10479 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.240000 | 1.240000 | 1.860000 | 0.000000 | 0.093000 | 0.666500 | 0.263500 | 0.961000 | 0.976500 | 11.516500 | 1.193500 | 0.077500 |
| 10481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.980000 | 0.980000 | 1.470000 | 0.000000 | 0.073500 | 0.526750 | 0.208250 | 0.759500 | 0.771750 | 9.101750 | 0.943250 | 0.061250 |
| 10483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.048000 | 1.048000 | 1.572000 | 0.000000 | 0.078600 | 0.563300 | 0.222700 | 0.812200 | 0.825300 | 9.733300 | 1.008700 | 0.065500 |
| 10484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 10485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.740000 | 0.740000 | 1.110000 | 0.000000 | 0.055500 | 0.397750 | 0.157250 | 0.573500 | 0.582750 | 6.872750 | 0.712250 | 0.046250 |
| 10486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10488 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 10489 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 10491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 10492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 10493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 10494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.968000 | 1.968000 | 2.952000 | 0.000000 | 0.147600 | 1.057800 | 0.418200 | 1.525200 | 1.549800 | 18.277800 | 1.894200 | 0.123000 |
| 10496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.884000 | 0.884000 | 1.326000 | 0.000000 | 0.066300 | 0.475150 | 0.187850 | 0.685100 | 0.696150 | 8.210150 | 0.850850 | 0.055250 |
| 10497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 10498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 10499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 10500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10501 | 11269 | 11269 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-465 | DNR | PRIVATE | WA-DNR-465 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10502 | 11270 | 11270 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-466 | DNR | PRIVATE | WA-DNR-466 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10503 | 11271 | 11271 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-467 | DNR | PRIVATE | WA-DNR-467 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10504 | 11272 | 11272 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-468 | DNR | PRIVATE | WA-DNR-468 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10505 | 11273 | 11273 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-469 | DNR | PRIVATE | WA-DNR-469 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10506 | 11274 | 11274 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-470 | DNR | PRIVATE | WA-DNR-470 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10507 | 11275 | 11275 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-471 | DNR | PRIVATE | WA-DNR-471 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10508 | 11276 | 11276 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-472 | DNR | PRIVATE | WA-DNR-472 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10509 | 11277 | 11277 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-473 | DNR | PRIVATE | WA-DNR-473 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10510 | 11278 | 11278 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-474 | DNR | PRIVATE | WA-DNR-474 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10511 | 11279 | 11279 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-475 | DNR | PRIVATE | WA-DNR-475 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10512 | 11280 | 11280 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-476 | DNR | PRIVATE | WA-DNR-476 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10513 | 11281 | 11281 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-477 | DNR | PRIVATE | WA-DNR-477 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10514 | 11282 | 11282 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-478 | DNR | PRIVATE | WA-DNR-478 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10515 | 11283 | 11283 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-479 | DNR | PRIVATE | WA-DNR-479 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 10516 | 11284 | 11284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-480 | DNR | PRIVATE | WA-DNR-480 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10517 | 11285 | 11285 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-481 | DNR | PRIVATE | WA-DNR-481 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10518 | 11286 | 11286 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-482 | DNR | PRIVATE | WA-DNR-482 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10519 | 11287 | 11287 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-483 | DNR | PRIVATE | WA-DNR-483 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10520 | 11288 | 11288 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-484 | DNR | PRIVATE | WA-DNR-484 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10521 | 11289 | 11289 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-485 | DNR | PRIVATE | WA-DNR-485 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10522 | 11290 | 11290 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-486 | DNR | PRIVATE | WA-DNR-486 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10523 | 11291 | 11291 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-487 | DNR | PRIVATE | WA-DNR-487 | 20021020.000000 | 20021020.000000 | 10/20/02 | | PST | WA |
| 10524 | 11292 | 11292 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-488 | DNR | PRIVATE | WA-DNR-488 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 10525 | 11293 | 11293 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-489 | DNR | PRIVATE | WA-DNR-489 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10526 | 11294 | 11294 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-490 | DNR | PRIVATE | WA-DNR-490 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10527 | 11295 | 11295 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-491 | DNR | PRIVATE | WA-DNR-491 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 10528 | 11296 | 11296 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-492 | DNR | PRIVATE | WA-DNR-492 | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | WA |
| 10529 | 11297 | 11297 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-493 | DNR | PRIVATE | WA-DNR-493 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |
| 10530 | 11298 | 11298 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-494 | DNR | PRIVATE | WA-DNR-494 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |
| 10531 | 11299 | 11299 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-495 | DNR | PRIVATE | WA-DNR-495 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |
| 10532 | 11300 | 11300 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-496 | DNR | PRIVATE | WA-DNR-496 | 20020118.000000 | 20020118.000000 | 01/18/02 | | PST | WA |
| 10533 | 11301 | 11301 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-497 | DNR | PRIVATE | WA-DNR-497 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 10534 | 11302 | 11302 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-498 | DNR | PRIVATE | WA-DNR-498 | 20020824.000000 | 20020824.000000 | 08/24/02 | | PST | WA |
| 10535 | 11303 | 11303 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-499 | DNR | PRIVATE | WA-DNR-499 | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | WA |
| 10536 | 11304 | 11304 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-500 | DNR | PRIVATE | WA-DNR-500 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 10537 | 11305 | 11305 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-501 | DNR | PRIVATE | WA-DNR-501 | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | WA |
| 10538 | 11306 | 11306 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-502 | DNR | PRIVATE | WA-DNR-502 | 20020703.000000 | 20020703.000000 | 07/03/02 | | PST | WA |
| 10539 | 11307 | 11307 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-503 | DNR | PRIVATE | WA-DNR-503 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10540 | 11308 | 11308 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-504 | DNR | PRIVATE | WA-DNR-504 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10541 | 11309 | 11309 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-505 | DNR | PRIVATE | WA-DNR-505 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10542 | 11310 | 11310 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-506 | DNR | PRIVATE | WA-DNR-506 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10501 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 11.000000 | W | 11.000000 | Wi18N11W | 47.065696 | -124.015179 | 2.000000 | 47.061600 |
| 10502 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 10.000000 | W | 20.000000 | Wi20N10W | 47.207940 | -123.950575 | 1.000000 | 47.206950 |
| 10503 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 11.000000 | W | 1.000000 | Wi21N11W | 47.338741 | -124.021734 | 1.000000 | 47.336980 |
| 10504 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 9.000000 | W | 11.000000 | Wi21N9W | 47.324980 | -123.787020 | 1.000000 | 47.322430 |
| 10505 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 1.000000 | W | 3.000000 | Wi21N1W | 47.342497 | -122.843868 | 2.000000 | 47.336980 |
| 10506 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 10.000000 | W | 14.000000 | Wi21N10W | 47.310127 | -123.914366 | 1.000000 | 47.307880 |
| 10507 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 10.000000 | W | 27.000000 | Wi21N10W | 47.281092 | -123.935991 | 1.000000 | 47.278790 |
| 10508 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 9.000000 | W | 18.000000 | Wi21N9W | 47.310493 | -123.872759 | 1.000000 | 47.307880 |
| 10509 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 10.000000 | W | 35.000000 | Wi21N10W | 47.266574 | -123.914366 | 1.000000 | 47.264250 |
| 10510 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 8.000000 | W | 31.000000 | Wi21N8W | 47.266308 | -123.745478 | 1.000000 | 47.264250 |
| 10511 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 9.000000 | W | 16.000000 | Wi19N9W | 47.133382 | -123.808377 | 1.000000 | 47.134280 |
| 10512 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 10.000000 | W | 35.000000 | Wi20N10W | 47.177968 | -123.887140 | 1.000000 | 47.177880 |
| 10513 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 9.000000 | W | 18.000000 | Wi21N9W | 47.310493 | -123.872759 | 1.000000 | 47.307880 |
| 10514 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 9.000000 | W | 35.000000 | Wi20N9W | 47.175165 | -123.764246 | 1.000000 | 47.177880 |
| 10515 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 8.000000 | W | 31.000000 | Wi21N8W | 47.266308 | -123.745478 | 1.000000 | 47.264250 |
| 10516 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 9.000000 | W | 1.000000 | Wi20N9W | 47.252432 | -123.743523 | 1.000000 | 47.250560 |
| 10517 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 9.000000 | W | 2.000000 | Wi20N9W | 47.252432 | -123.764246 | 1.000000 | 47.250560 |
| 10518 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 8.000000 | W | 20.000000 | Wi2N8W | 45.640163 | -123.693031 | 1.000000 | 45.642900 |
| 10519 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 10.000000 | W | 35.000000 | Wi20N10W | 47.177968 | -123.887140 | 1.000000 | 47.177880 |
| 10520 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 9.000000 | W | 22.000000 | Wi20N9W | 47.206072 | -123.784969 | 1.000000 | 47.206950 |
| 10521 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 9.000000 | W | 31.000000 | Wi19N9W | 47.088870 | -123.850524 | 1.000000 | 47.090670 |
| 10522 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 9.000000 | W | 31.000000 | Wi19N9W | 47.088870 | -123.850524 | 1.000000 | 47.090670 |
| 10523 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 11.000000 | W | 5.000000 | Wi19N11W | 47.167845 | -124.077271 | 1.000000 | 47.163350 |
| 10524 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 11.000000 | W | 6.000000 | Wi18N11W | 47.080754 | -124.100618 | 2.000000 | 47.076130 |
| 10525 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 1.000000 | W | 29.000000 | Wi2N1W | 45.674860 | -122.755772 | 4.000000 | 45.628300 |
| 10526 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 9.000000 | W | 14.000000 | Wi20N9W | 47.221525 | -123.764246 | 1.000000 | 47.221490 |
| 10527 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 12.000000 | W | 10.000000 | Wi19N12W | 47.153440 | -124.144598 | 2.000000 | 47.148810 |
| 10528 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 3.000000 | W | 33.000000 | Wi18N3W | 47.004593 | -123.065656 | 1.000000 | 47.002990 |
| 10529 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 11.000000 | W | 28.000000 | Wi12N11W | 46.494243 | -124.046446 | 2.000000 | 46.494340 |
| 10530 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 11.000000 | W | 10.000000 | Wi10N11W | 46.356846 | -124.020233 | 2.000000 | 46.364240 |
| 10531 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 11.000000 | W | 9.000000 | Wi12N11W | 46.539414 | -124.046446 | 2.000000 | 46.537700 |
| 10532 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 11.000000 | W | 9.000000 | Wi12N11W | 46.539414 | -124.046446 | 2.000000 | 46.537700 |
| 10533 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 32.000000 | Wi11N8W | 46.390699 | -123.695139 | 1.000000 | 46.393150 |
| 10534 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 9.000000 | W | 6.000000 | Wi10N9W | 46.378941 | -123.840446 | 1.000000 | 46.378700 |
| 10535 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 11.000000 | W | 21.000000 | Wi13N11W | 46.596132 | -124.049849 | 2.000000 | 46.598740 |
| 10536 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 9.000000 | W | 25.000000 | Wi15N9W | 46.756232 | -123.744867 | 1.000000 | 46.757600 |
| 10537 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | W | 17.000000 | Wi13N3W | 46.612629 | -123.087498 | 1.000000 | 46.614450 |
| 10538 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 4.000000 | W | 36.000000 | Wi15N4W | 46.742186 | -123.129757 | 1.000000 | 46.743440 |
| 10539 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 7.000000 | W | 34.000000 | Wi14N7W | 46.654256 | -123.538219 | 1.000000 | 46.656510 |
| 10540 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 6.000000 | W | 17.000000 | Wi14N6W | 46.698714 | -123.456333 | 1.000000 | 46.700440 |
| 10541 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 6.000000 | W | 24.000000 | Wi14N6W | 46.683847 | -123.375167 | 1.000000 | 46.686110 |
| 10542 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 6.000000 | W | 23.000000 | Wi14N6W | 46.683847 | -123.395458 | 1.000000 | 46.686110 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10501 | -124.012000 | o | 47.065696 | -124.015179 | -1785148.758358 | 500598.252064 | | | 28.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10502 | -123.950600 | o | 47.207940 | -123.950575 | -1775764.584551 | 514407.725494 | | | 16.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10503 | -124.020800 | o | 47.338741 | -124.021734 | -1776436.805210 | 530027.620291 | | | 47.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10504 | -123.787500 | o | 47.324980 | -123.787020 | -1760195.188846 | 523322.293188 | | | 41.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10505 | -122.790700 | o | 47.342497 | -122.843866 | -1692314.229611 | 504701.761849 | | | 15.647059 | C | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10506 | -123.914800 | o | 47.310127 | -123.914366 | -1769758.960959 | 524560.303661 | | | 80.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10507 | -123.936000 | o | 47.281092 | -123.935991 | -1772272.253995 | 521928.386405 | | | 23.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10508 | -123.872400 | o | 47.310493 | -123.872759 | -1766784.455134 | 523672.709083 | | | 25.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10509 | -123.914800 | o | 47.266574 | -123.914366 | -1771218.429386 | 519888.490502 | | | 21.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10510 | -123.745100 | o | 47.266308 | -123.745478 | -1759189.175531 | 516105.148245 | | | 28.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10511 | -123.807300 | o | 47.133382 | -123.808377 | -1768103.939902 | 503235.802910 | | | 6.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10512 | -123.889200 | o | 47.177968 | -123.887140 | -1772241.983860 | 509775.373514 | | | 1.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10513 | -123.872400 | o | 47.310493 | -123.872759 | -1766784.455134 | 523672.709083 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10514 | -123.766400 | o | 47.175165 | -123.764246 | -1763560.321210 | 506739.204256 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10515 | -123.745100 | o | 47.266308 | -123.745478 | -1759189.175531 | 516105.148245 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10516 | -123.745900 | o | 47.252432 | -123.743523 | -1759511.326099 | 514572.568676 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10517 | -123.766400 | o | 47.252432 | -123.764246 | -1760989.392148 | 515031.941886 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10518 | -123.691300 | o | 45.640163 | -123.693031 | -1808896.703560 | 340234.161388 | | | 7.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10519 | -123.889200 | o | 47.177968 | -123.887140 | -1772241.983860 | 509775.373514 | | | 24.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10520 | -123.786800 | o | 47.206072 | -123.784969 | -1764011.469622 | 510516.489800 | | | 35.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10521 | -123.848200 | o | 47.088870 | -123.850524 | -1772600.345997 | 499398.063226 | | | 49.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10522 | -123.848200 | o | 47.088870 | -123.850524 | -1772600.345997 | 499398.063226 | | | 23.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10523 | -124.073400 | o | 47.167845 | -124.077271 | -1786148.198882 | 512949.090136 | | | 94.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10524 | -124.093800 | o | 47.080754 | -124.100618 | -1790748.286458 | 504136.010333 | | | 28.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10525 | -122.831200 | o | 45.674860 | -122.755772 | -1738725.344406 | 328182.358516 | | | 10.588235 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10526 | -123.766400 | o | 47.221525 | -123.764246 | -1762018.059760 | 511714.913276 | | | 49.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10527 | -124.155200 | o | 47.153440 | -124.144598 | -1791436.125209 | 512921.166783 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10528 | -123.062700 | o | 47.004593 | -123.065656 | -1719079.655944 | 473105.859471 | | | 2.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10529 | -124.036600 | o | 46.494243 | -124.046446 | -1806518.479373 | 439992.082819 | | | 1.176471 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10530 | -124.016400 | o | 46.356846 | -124.020233 | -1809199.961007 | 424649.940483 | | | 1.176471 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10531 | -124.036600 | o | 46.539414 | -124.046446 | -1805010.834040 | 444839.751776 | | | 0.823529 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10532 | -124.036600 | o | 46.539414 | -124.046446 | -1805010.834040 | 444839.751776 | | | 1.647059 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10533 | -123.692300 | o | 46.390699 | -123.695139 | -1784514.100889 | 420955.563874 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10534 | -123.834100 | o | 46.378941 | -123.840446 | -1795437.472924 | 422956.126096 | | | 5.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10535 | -124.048000 | o | 46.596132 | -124.049849 | -1803362.032518 | 451003.365204 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10536 | -123.742400 | o | 46.756232 | -123.744867 | -1776062.185960 | 461331.586217 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10537 | -123.085000 | o | 46.612629 | -123.087498 | -1733264.137832 | 431406.758622 | | | 20.470588 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10538 | -123.126800 | o | 46.742186 | -123.129757 | -1732154.724273 | 446266.245445 | | | 10.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10539 | -123.538600 | o | 46.654256 | -123.538219 | -1764514.608900 | 445780.674545 | | | 13.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10540 | -123.461800 | o | 46.698714 | -123.456333 | -1757148.619571 | 448747.814359 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10541 | -123.378100 | o | 46.683847 | -123.375167 | -1751771.750416 | 445361.027626 | | | 25.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10542 | -123.399000 | o | 46.683847 | -123.395458 | -1753237.463281 | 445807.638459 | | | 11.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10501 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 245.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10502 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 136.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10503 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10504 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 351.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10505 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 133.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10506 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 680.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10507 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10508 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 213.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10509 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10510 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10511 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10512 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10513 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10514 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10515 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10516 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10517 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10518 | 057 | OR | or;tillamook | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10519 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 208.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10520 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 302.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10521 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 423.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10522 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 196.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10523 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 802.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10524 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 245.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10525 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10526 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 423.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10527 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10528 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10529 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10530 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10531 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10532 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10533 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10534 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10535 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10536 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10537 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 174.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10538 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10539 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 117.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10540 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10541 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 218.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10542 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 101.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.980000 | 0.980000 | 1.470000 | 0.000000 | 0.073500 | 0.526750 | 0.208250 | 0.759500 | 0.771750 | 9.101750 | 0.943250 | 0.061250 |
| 10502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.544000 | 0.544000 | 0.816000 | 0.000000 | 0.040800 | 0.292400 | 0.115600 | 0.421600 | 0.428400 | 5.052400 | 0.523600 | 0.034000 |
| 10503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 10504 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.404000 | 1.404000 | 2.106000 | 0.000000 | 0.105300 | 0.754650 | 0.298350 | 1.088100 | 1.105650 | 13.039650 | 1.351350 | 0.087750 |
| 10505 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.532000 | 0.532000 | 0.798000 | 0.000000 | 0.039900 | 0.285950 | 0.113050 | 0.412300 | 0.418950 | 4.940950 | 0.512050 | 0.033250 |
| 10506 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.720000 | 2.720000 | 4.080000 | 0.000000 | 0.204000 | 1.462000 | 0.578000 | 2.108000 | 2.142000 | 25.262000 | 2.618000 | 0.170000 |
| 10507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 10508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.852000 | 0.852000 | 1.278000 | 0.000000 | 0.063900 | 0.457950 | 0.181050 | 0.660300 | 0.670950 | 7.912950 | 0.820050 | 0.053250 |
| 10509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 10510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 10511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 10512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10514 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10515 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10517 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10518 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 10519 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.832000 | 0.832000 | 1.248000 | 0.000000 | 0.062400 | 0.447200 | 0.176800 | 0.644800 | 0.655200 | 7.727200 | 0.800800 | 0.052000 |
| 10520 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.208000 | 1.208000 | 1.812000 | 0.000000 | 0.090600 | 0.649300 | 0.256700 | 0.936200 | 0.951300 | 11.219300 | 1.162700 | 0.075500 |
| 10521 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.692000 | 1.692000 | 2.538000 | 0.000000 | 0.126900 | 0.909450 | 0.359550 | 1.311300 | 1.332450 | 15.714450 | 1.628550 | 0.105750 |
| 10522 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.784000 | 0.784000 | 1.176000 | 0.000000 | 0.058800 | 0.421400 | 0.166600 | 0.607600 | 0.617400 | 7.281400 | 0.754600 | 0.049000 |
| 10523 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.208000 | 3.208000 | 4.812000 | 0.000000 | 0.240600 | 1.724300 | 0.681700 | 2.486200 | 2.526300 | 29.794300 | 3.087700 | 0.200500 |
| 10524 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.980000 | 0.980000 | 1.470000 | 0.000000 | 0.073500 | 0.526750 | 0.208250 | 0.759500 | 0.771750 | 9.101750 | 0.943250 | 0.061250 |
| 10525 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.692000 | 1.692000 | 2.538000 | 0.000000 | 0.126900 | 0.909450 | 0.359550 | 1.311300 | 1.332450 | 15.714450 | 1.628550 | 0.105750 |
| 10527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10528 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 10529 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10530 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10531 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 10532 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 10533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10534 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 10535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.696000 | 0.696000 | 1.044000 | 0.000000 | 0.052200 | 0.374100 | 0.147900 | 0.539400 | 0.548100 | 6.464100 | 0.669900 | 0.043500 |
| 10538 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 10539 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.468000 | 0.468000 | 0.702000 | 0.000000 | 0.035100 | 0.251550 | 0.099450 | 0.362700 | 0.368550 | 4.346550 | 0.450450 | 0.029250 |
| 10540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.872000 | 0.872000 | 1.308000 | 0.000000 | 0.065400 | 0.468700 | 0.185300 | 0.675800 | 0.686700 | 8.098700 | 0.839300 | 0.054500 |
| 10542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.404000 | 0.404000 | 0.606000 | 0.000000 | 0.030300 | 0.217150 | 0.085850 | 0.313100 | 0.318150 | 3.752150 | 0.388850 | 0.025250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10543 | 11311 | 11311 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-507 | DNR | PRIVATE | WA-DNR-507 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10544 | 11312 | 11312 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-508 | DNR | PRIVATE | WA-DNR-508 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10545 | 11313 | 11313 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-509 | DNR | PRIVATE | WA-DNR-509 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10546 | 11314 | 11314 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-510 | DNR | PRIVATE | WA-DNR-510 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10547 | 11315 | 11315 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-511 | DNR | PRIVATE | WA-DNR-511 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10548 | 11316 | 11316 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-512 | DNR | PRIVATE | WA-DNR-512 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10549 | 11317 | 11317 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-513 | DNR | PRIVATE | WA-DNR-513 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10550 | 11318 | 11318 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-514 | DNR | PRIVATE | WA-DNR-514 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10551 | 11319 | 11319 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-515 | DNR | PRIVATE | WA-DNR-515 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10552 | 11320 | 11320 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-516 | DNR | PRIVATE | WA-DNR-516 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10553 | 11321 | 11321 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-517 | DNR | PRIVATE | WA-DNR-517 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10554 | 11322 | 11322 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-518 | DNR | PRIVATE | WA-DNR-518 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10555 | 11323 | 11323 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-519 | DNR | PRIVATE | WA-DNR-519 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10556 | 11324 | 11324 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-520 | DNR | PRIVATE | WA-DNR-520 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10557 | 11325 | 11325 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-521 | DNR | PRIVATE | WA-DNR-521 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10558 | 11326 | 11326 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-522 | DNR | PRIVATE | WA-DNR-522 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10559 | 11327 | 11327 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-523 | DNR | PRIVATE | WA-DNR-523 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10560 | 11328 | 11328 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-524 | DNR | PRIVATE | WA-DNR-524 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10561 | 11329 | 11329 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-525 | DNR | PRIVATE | WA-DNR-525 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10562 | 11330 | 11330 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-526 | DNR | PRIVATE | WA-DNR-526 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10563 | 11331 | 11331 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-527 | DNR | PRIVATE | WA-DNR-527 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10564 | 11332 | 11332 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-528 | DNR | PRIVATE | WA-DNR-528 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10565 | 11333 | 11333 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-529 | DNR | PRIVATE | WA-DNR-529 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10566 | 11334 | 11334 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-530 | DNR | PRIVATE | WA-DNR-530 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10567 | 11335 | 11335 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-531 | DNR | PRIVATE | WA-DNR-531 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10568 | 11336 | 11336 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-532 | DNR | PRIVATE | WA-DNR-532 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10569 | 11337 | 11337 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-533 | DNR | PRIVATE | WA-DNR-533 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10570 | 11338 | 11338 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-534 | DNR | PRIVATE | WA-DNR-534 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10571 | 11339 | 11339 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-535 | DNR | PRIVATE | WA-DNR-535 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10572 | 11340 | 11340 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-536 | DNR | PRIVATE | WA-DNR-536 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10573 | 11341 | 11341 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-537 | DNR | PRIVATE | WA-DNR-537 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10574 | 11342 | 11342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-538 | DNR | PRIVATE | WA-DNR-538 | 20020803.000000 | 20020803.000000 | 08/03/02 | | PST | WA |
| 10575 | 11343 | 11343 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-539 | DNR | PRIVATE | WA-DNR-539 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 10576 | 11344 | 11344 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-540 | DNR | PRIVATE | WA-DNR-540 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | WA |
| 10577 | 11345 | 11345 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-541 | DNR | PRIVATE | WA-DNR-541 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10578 | 11346 | 11346 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-542 | DNR | PRIVATE | WA-DNR-542 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10579 | 11347 | 11347 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-543 | DNR | PRIVATE | WA-DNR-543 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10580 | 11348 | 11348 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-544 | DNR | PRIVATE | WA-DNR-544 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10581 | 11349 | 11349 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-545 | DNR | PRIVATE | WA-DNR-545 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10582 | 11350 | 11350 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-546 | DNR | PRIVATE | WA-DNR-546 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10583 | 11351 | 11351 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-547 | DNR | PRIVATE | WA-DNR-547 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10584 | 11352 | 11352 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-548 | DNR | PRIVATE | WA-DNR-548 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10543 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | W | 36.000000 | Wi15N6W | 46.742862 | -123.380278 | 1.000000 | 46.743440 |
| 10544 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 9.000000 | W | 9.000000 | Wi15N9W | 46.800008 | -123.805029 | 1.000000 | 46.800930 |
| 10545 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 9.000000 | W | 32.000000 | Wi15N9W | 46.741640 | -123.825083 | 1.000000 | 46.743160 |
| 10546 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 9.000000 | W | 34.000000 | Wi15N9W | 46.741640 | -123.784975 | 1.000000 | 46.743160 |
| 10547 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 5.000000 | W | 8.000000 | Wi15N5W | 46.800810 | -123.339571 | 1.000000 | 46.800780 |
| 10548 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 10.000000 | W | 1.000000 | Wi13N10W | 46.643979 | -123.867835 | 2.000000 | 46.642070 |
| 10549 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 10.000000 | W | 1.000000 | Wi13N10W | 46.643979 | -123.867835 | 2.000000 | 46.642070 |
| 10550 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 9.000000 | W | 2.000000 | Wi11N9W | 46.466468 | -123.756681 | 1.000000 | 46.465430 |
| 10551 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 10.000000 | W | 18.000000 | Wi15N10W | 46.786161 | -123.967415 | 1.000000 | 46.786490 |
| 10552 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 10.000000 | W | 18.000000 | Wi15N10W | 46.786161 | -123.967415 | 1.000000 | 46.786490 |
| 10553 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 10.000000 | W | 18.000000 | Wi15N10W | 46.786161 | -123.967415 | 1.000000 | 46.786490 |
| 10554 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 10.000000 | W | 12.000000 | Wi13N10W | 46.629249 | -123.867835 | 2.000000 | 46.627620 |
| 10555 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 24.000000 | Wi11N8W | 46.420489 | -123.613662 | 1.000000 | 46.422050 |
| 10556 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 7.000000 | W | 18.000000 | Wi11N7W | 46.433420 | -123.595215 | 1.000000 | 46.436520 |
| 10557 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 3.000000 | W | 35.000000 | Wi19N3W | 47.091180 | -123.016878 | 2.000000 | 47.090210 |
| 10558 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 5.000000 | W | 4.000000 | Wi15N5W | 46.815452 | -123.318698 | 1.000000 | 46.815110 |
| 10559 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 5.000000 | W | 33.000000 | Wi16N5W | 46.829226 | -123.318562 | 1.000000 | 46.829440 |
| 10560 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 5.000000 | W | 4.000000 | Wi15N5W | 46.815452 | -123.318698 | 1.000000 | 46.815110 |
| 10561 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 3.000000 | W | 34.000000 | Wi18N3W | 47.004593 | -123.044329 | 1.000000 | 47.002990 |
| 10562 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 3.000000 | W | 30.000000 | Wi17N3W | 46.930745 | -123.109337 | 1.000000 | 46.930310 |
| 10563 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 3.000000 | W | 19.000000 | Wi17N3W | 46.945618 | -123.109337 | 1.000000 | 46.944850 |
| 10564 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 16.000000 | Wi16N4W | 46.872240 | -123.193158 | 1.000000 | 46.872440 |
| 10565 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 18.000000 | Wi16N4W | 46.872240 | -123.235397 | 1.000000 | 46.872440 |
| 10566 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 21.000000 | Wi16N4W | 46.857706 | -123.193158 | 1.000000 | 46.858110 |
| 10567 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 3.000000 | W | 27.000000 | Wi18N3W | 47.019203 | -123.044329 | 1.000000 | 47.017530 |
| 10568 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 1.000000 | E | 6.000000 | Wi16N1E | 46.903015 | -122.727912 | 1.000000 | 46.901110 |
| 10569 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 2.000000 | E | 3.000000 | Wi16N2E | 46.902993 | -122.539708 | 1.000000 | 46.901110 |
| 10570 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 5.000000 | W | 16.000000 | Wi16N5W | 46.871923 | -123.318562 | 1.000000 | 46.872440 |
| 10571 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 3.000000 | E | 34.000000 | Wi16N3E | 46.828714 | -122.412117 | 1.000000 | 46.829440 |
| 10572 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 2.000000 | W | 11.000000 | Wi16N2W | 46.887580 | -122.897934 | 1.000000 | 46.886770 |
| 10573 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 3.000000 | E | 29.000000 | Wi16N3E | 46.843419 | -122.454628 | 1.000000 | 46.843780 |
| 10574 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 5.000000 | W | 2.000000 | Wi18N5W | 47.077955 | -123.273350 | 1.000000 | 47.075680 |
| 10575 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 3.000000 | W | 24.000000 | Wi19N3W | 47.120160 | -122.994304 | 2.000000 | 47.119280 |
| 10576 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 3.000000 | W | 12.000000 | Wi15N3W | 46.800194 | -123.002551 | 1.000000 | 46.800780 |
| 10577 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | W | 4.000000 | Wi16N7W | 46.900493 | -123.558165 | 1.000000 | 46.902020 |
| 10578 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 7.000000 | W | 11.000000 | Wi15N7W | 46.801151 | -123.517159 | 1.000000 | 46.800930 |
| 10579 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | W | 30.000000 | Wi16N6W | 46.843896 | -123.475844 | 1.000000 | 46.843780 |
| 10580 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | W | 27.000000 | Wi16N6W | 46.843896 | -123.417975 | 1.000000 | 46.843780 |
| 10581 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 10.000000 | W | 14.000000 | Wi16N10W | 0.000000 | 0.000000 | 0.000000 | 46.873140 |
| 10582 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 16.000000 | Wi16N9W | 46.871470 | -123.804464 | 1.000000 | 46.873140 |
| 10583 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 18.000000 | Wi16N9W | 46.871470 | -123.844859 | 1.000000 | 46.873140 |
| 10584 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | W | 8.000000 | Wi18N6W | 47.062264 | -123.458429 | 1.000000 | 47.061140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10543 | -123.378100 | o | 46.742862 | -123.380278 | -1750220.302678 | 451818.111040 | | | 6.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10544 | -123.803500 | o | 46.800008 | -123.805029 | -1778942.474182 | 467376.091986 | | | 5.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10545 | -123.823900 | o | 46.741640 | -123.825083 | -1782321.352896 | 461558.350307 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10546 | -123.783100 | o | 46.741640 | -123.784975 | -1779433.250694 | 460660.721018 | | | 9.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10547 | -123.336200 | o | 46.800810 | -123.339571 | -1745398.732624 | 457154.125568 | | | 15.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10548 | -123.864600 | o | 46.643979 | -123.867835 | -1788641.977383 | 452032.389442 | | | 9.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10549 | -123.864600 | o | 46.643979 | -123.867835 | -1788641.977383 | 452032.389442 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10550 | -123.753100 | o | 46.466468 | -123.756681 | -1786480.645422 | 430474.549214 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10551 | -123.966500 | o | 46.786161 | -123.967415 | -1791080.162015 | 469533.526673 | | | 7.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10552 | -123.966500 | o | 46.786161 | -123.967415 | -1791080.162015 | 469533.526673 | | | 19.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10553 | -123.966500 | o | 46.786161 | -123.967415 | -1791080.162015 | 469533.526673 | | | 24.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10554 | -123.864600 | o | 46.629249 | -123.867835 | -1789130.739196 | 450450.951150 | | | 16.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10555 | -123.611300 | o | 46.420489 | -123.613662 | -1777628.342138 | 422335.837185 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10556 | -123.591100 | o | 46.433420 | -123.595215 | -1775867.449643 | 423314.260880 | | | 17.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10557 | -123.020500 | o | 47.091180 | -123.016878 | -1712785.616566 | 481368.146694 | | | 22.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10558 | -123.315200 | o | 46.815452 | -123.318698 | -1743418.073393 | 458270.830995 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10559 | -123.315200 | o | 46.829226 | -123.318562 | -1742960.560658 | 459748.772481 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10560 | -123.315200 | o | 46.815452 | -123.318698 | -1743418.073393 | 458270.830995 | | | 24.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10561 | -123.041600 | o | 47.004593 | -123.044329 | -1717546.063714 | 472645.117538 | | | 11.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10562 | -123.104900 | o | 46.930745 | -123.109337 | -1724603.597159 | 466107.378258 | | | 5.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10563 | -123.104900 | o | 46.945618 | -123.109337 | -1724123.754359 | 467707.243245 | | | 21.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10564 | -123.189600 | o | 46.872240 | -123.193158 | -1732530.194847 | 461635.627429 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10565 | -123.231500 | o | 46.872240 | -123.235397 | -1735572.907016 | 462556.120037 | | | 64.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10566 | -123.189600 | o | 46.857706 | -123.193158 | -1733000.353217 | 460072.489934 | | | 4.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10567 | -123.041600 | o | 47.019203 | -123.044329 | -1717075.587531 | 474216.867327 | | | 7.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10568 | -122.729100 | o | 46.903015 | -122.727912 | -1697999.340442 | 454920.149200 | | | 4.000000 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10569 | -122.540700 | o | 46.902993 | -122.539708 | -1684413.404419 | 450919.146770 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10570 | -123.315200 | o | 46.871923 | -123.318562 | -1741572.257307 | 464339.229635 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10571 | -122.415100 | o | 46.828714 | -122.412117 | -1677518.902131 | 440220.239297 | | | 7.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10572 | -122.896600 | o | 46.887580 | -122.897934 | -1710756.348186 | 456899.223974 | | | 1.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10573 | -122.457000 | o | 46.843419 | -122.454628 | -1680134.398463 | 442701.464015 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10574 | -123.273600 | o | 47.077955 | -123.273350 | -1731620.068117 | 485501.505310 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10575 | -122.999400 | o | 47.120160 | -122.994304 | -1710232.367163 | 483999.932009 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10576 | -123.001200 | o | 46.800194 | -123.002551 | -1721103.011304 | 449749.215425 | | | 20.470588 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10577 | -123.559000 | o | 46.900493 | -123.558165 | -1757874.932817 | 472679.730006 | | | 3.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10578 | -123.518200 | o | 46.801151 | -123.517159 | -1758184.438276 | 461100.016147 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10579 | -123.482700 | o | 46.843896 | -123.475844 | -1753809.699368 | 464781.568915 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10580 | -123.419900 | o | 46.843896 | -123.417975 | -1749643.487527 | 463507.499237 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10581 | -123.885000 | o | 46.873140 | -123.885000 | -1782259.222114 | 477016.737209 | | | 16.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10582 | -123.803500 | o | 46.871470 | -123.804464 | -1776531.043549 | 475035.510226 | | | 22.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10583 | -123.844300 | o | 46.871470 | -123.844859 | -1779432.346978 | 475938.598260 | | | 8.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10584 | -123.463500 | o | 47.062264 | -123.458429 | -1745404.910415 | 487862.753378 | | | 18.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10543 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10544 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10545 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10546 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10547 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 129.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10548 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 83.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10549 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10550 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10551 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10552 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 163.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10553 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 204.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10554 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 143.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10555 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10556 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 148.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10557 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10558 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10559 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10560 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 212.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10561 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 94.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10562 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10563 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 182.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10564 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10565 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 551.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10566 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10567 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10568 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10569 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10570 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10571 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10572 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10573 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10574 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10575 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10576 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 174.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10577 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10578 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10579 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10580 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10581 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 142.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10582 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 187.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10583 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10584 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 153.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10543 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 10544 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 10545 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 10546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 10547 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.516000 | 0.516000 | 0.774000 | 0.000000 | 0.038700 | 0.277350 | 0.109650 | 0.399900 | 0.406350 | 4.792350 | 0.496650 | 0.032250 |
| 10548 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.332000 | 0.332000 | 0.498000 | 0.000000 | 0.024900 | 0.178450 | 0.070550 | 0.257300 | 0.261450 | 3.083450 | 0.319550 | 0.020750 |
| 10549 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10550 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 10551 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 10552 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.652000 | 0.652000 | 0.978000 | 0.000000 | 0.048900 | 0.350450 | 0.138550 | 0.505300 | 0.513450 | 6.055450 | 0.627550 | 0.040750 |
| 10553 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.816000 | 0.816000 | 1.224000 | 0.000000 | 0.061200 | 0.438600 | 0.173400 | 0.632400 | 0.642600 | 7.578600 | 0.785400 | 0.051000 |
| 10554 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.572000 | 0.572000 | 0.858000 | 0.000000 | 0.042900 | 0.307450 | 0.121550 | 0.443300 | 0.450450 | 5.312450 | 0.550550 | 0.035750 |
| 10555 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 10556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.592000 | 0.592000 | 0.888000 | 0.000000 | 0.044400 | 0.318200 | 0.125800 | 0.458800 | 0.466200 | 5.498200 | 0.569800 | 0.037000 |
| 10557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |
| 10558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 10560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.848000 | 0.848000 | 1.272000 | 0.000000 | 0.063600 | 0.455800 | 0.180200 | 0.657200 | 0.667800 | 7.875800 | 0.816200 | 0.053000 |
| 10561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.376000 | 0.376000 | 0.564000 | 0.000000 | 0.028200 | 0.202100 | 0.079900 | 0.291400 | 0.296100 | 3.492100 | 0.361900 | 0.023500 |
| 10562 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 10563 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.728000 | 0.728000 | 1.092000 | 0.000000 | 0.054600 | 0.391300 | 0.154700 | 0.564200 | 0.573300 | 6.761300 | 0.700700 | 0.045500 |
| 10564 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 10565 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.204000 | 2.204000 | 3.306000 | 0.000000 | 0.165300 | 1.184650 | 0.468350 | 1.708100 | 1.735650 | 20.469650 | 2.121350 | 0.137750 |
| 10566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 10567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 10568 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 10569 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10570 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10571 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 10572 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 10573 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 10574 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10575 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10576 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.696000 | 0.696000 | 1.044000 | 0.000000 | 0.052200 | 0.374100 | 0.147900 | 0.539400 | 0.548100 | 6.464100 | 0.669900 | 0.043500 |
| 10577 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 10578 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 10579 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 10580 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 10581 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.568000 | 0.568000 | 0.852000 | 0.000000 | 0.042600 | 0.305300 | 0.120700 | 0.440200 | 0.447300 | 5.275300 | 0.546700 | 0.035500 |
| 10582 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.748000 | 0.748000 | 1.122000 | 0.000000 | 0.056100 | 0.402050 | 0.158950 | 0.579700 | 0.589050 | 6.947050 | 0.719950 | 0.046750 |
| 10583 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 10584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.612000 | 0.612000 | 0.918000 | 0.000000 | 0.045900 | 0.328950 | 0.130050 | 0.474300 | 0.481950 | 5.683950 | 0.589050 | 0.038250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10585 | 11353 | 11353 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-549 | DNR | PRIVATE | WA-DNR-549 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10586 | 11354 | 11354 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-550 | DNR | PRIVATE | WA-DNR-550 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10587 | 11355 | 11355 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-551 | DNR | PRIVATE | WA-DNR-551 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10588 | 11356 | 11356 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-552 | DNR | PRIVATE | WA-DNR-552 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10589 | 11357 | 11357 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-553 | DNR | PRIVATE | WA-DNR-553 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10590 | 11358 | 11358 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-554 | DNR | PRIVATE | WA-DNR-554 | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | WA |
| 10591 | 11359 | 11359 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-555 | DNR | PRIVATE | WA-DNR-555 | 20020130.000000 | 20020130.000000 | 01/30/02 | | PST | WA |
| 10592 | 11360 | 11360 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-556 | DNR | PRIVATE | WA-DNR-556 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 10593 | 11361 | 11361 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-557 | DNR | PRIVATE | WA-DNR-557 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 10594 | 11362 | 11362 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-558 | DNR | PRIVATE | WA-DNR-558 | 20020223.000000 | 20020223.000000 | 02/23/02 | | PST | WA |
| 10595 | 11363 | 11363 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-559 | DNR | PRIVATE | WA-DNR-559 | 20020308.000000 | 20020308.000000 | 03/08/02 | | PST | WA |
| 10596 | 11364 | 11364 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-560 | DNR | PRIVATE | WA-DNR-560 | 20020309.000000 | 20020309.000000 | 03/09/02 | | PST | WA |
| 10597 | 11365 | 11365 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-561 | DNR | PRIVATE | WA-DNR-561 | 20020309.000000 | 20020309.000000 | 03/09/02 | | PST | WA |
| 10598 | 11366 | 11366 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-562 | DNR | PRIVATE | WA-DNR-562 | 20020313.000000 | 20020313.000000 | 03/13/02 | | PST | WA |
| 10599 | 11367 | 11367 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-563 | DNR | PRIVATE | WA-DNR-563 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 10600 | 11368 | 11368 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-564 | DNR | PRIVATE | WA-DNR-564 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 10601 | 11369 | 11369 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-565 | DNR | PRIVATE | WA-DNR-565 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 10602 | 11370 | 11370 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-566 | DNR | PRIVATE | WA-DNR-566 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 10603 | 11371 | 11371 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-567 | DNR | PRIVATE | WA-DNR-567 | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | WA |
| 10604 | 11372 | 11372 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-568 | DNR | PRIVATE | WA-DNR-568 | 20020102.000000 | 20020102.000000 | 01/02/02 | | PST | WA |
| 10605 | 11373 | 11373 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-569 | DNR | PRIVATE | WA-DNR-569 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10606 | 11374 | 11374 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-570 | DNR | PRIVATE | WA-DNR-570 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 10607 | 11375 | 11375 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-571 | DNR | PRIVATE | WA-DNR-571 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10608 | 11376 | 11376 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-572 | DNR | PRIVATE | WA-DNR-572 | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | WA |
| 10609 | 11377 | 11377 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-573 | DNR | PRIVATE | WA-DNR-573 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 10610 | 11378 | 11378 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-574 | DNR | PRIVATE | WA-DNR-574 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 10611 | 11379 | 11379 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-575 | DNR | PRIVATE | WA-DNR-575 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 10612 | 11380 | 11380 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-576 | DNR | PRIVATE | WA-DNR-576 | 20020306.000000 | 20020306.000000 | 03/06/02 | | PST | WA |
| 10613 | 11381 | 11381 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-577 | DNR | PRIVATE | WA-DNR-577 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10614 | 11382 | 11382 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-578 | DNR | PRIVATE | WA-DNR-578 | 20020615.000000 | 20020615.000000 | 06/15/02 | | PST | WA |
| 10615 | 11383 | 11383 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-579 | DNR | PRIVATE | WA-DNR-579 | 20020625.000000 | 20020625.000000 | 06/25/02 | | PST | WA |
| 10616 | 11384 | 11384 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-580 | DNR | PRIVATE | WA-DNR-580 | 20020306.000000 | 20020306.000000 | 03/06/02 | | PST | WA |
| 10617 | 11385 | 11385 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-581 | DNR | PRIVATE | WA-DNR-581 | 20020308.000000 | 20020308.000000 | 03/08/02 | | PST | WA |
| 10618 | 11386 | 11386 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-582 | DNR | PRIVATE | WA-DNR-582 | 20020313.000000 | 20020313.000000 | 03/13/02 | | PST | WA |
| 10619 | 11387 | 11387 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-583 | DNR | PRIVATE | WA-DNR-583 | 20020316.000000 | 20020316.000000 | 03/16/02 | | PST | WA |
| 10620 | 11388 | 11388 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-584 | DNR | PRIVATE | WA-DNR-584 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 10621 | 11389 | 11389 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-585 | DNR | PRIVATE | WA-DNR-585 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 10622 | 11390 | 11390 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-586 | DNR | PRIVATE | WA-DNR-586 | 20020102.000000 | 20020102.000000 | 01/02/02 | | PST | WA |
| 10623 | 11391 | 11391 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-587 | DNR | PRIVATE | WA-DNR-587 | 20020112.000000 | 20020112.000000 | 01/12/02 | | PST | WA |
| 10624 | 11392 | 11392 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-588 | DNR | PRIVATE | WA-DNR-588 | 20020118.000000 | 20020118.000000 | 01/18/02 | | PST | WA |
| 10625 | 11393 | 11393 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-589 | DNR | PRIVATE | WA-DNR-589 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10626 | 11394 | 11394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-590 | DNR | PRIVATE | WA-DNR-590 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10585 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 7.000000 | W | 9.000000 | Wi19N7W | 47.147383 | -123.559878 | 1.000000 | 47.148810 |
| 10586 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 8.000000 | W | 2.000000 | Wi15N8W | 46.815212 | -123.642824 | 1.000000 | 46.815370 |
| 10587 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 10.000000 | W | 11.000000 | Wi15N10W | 46.800911 | -123.885628 | 1.000000 | 46.800930 |
| 10588 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 24.000000 | Wi19N8W | 47.117279 | -123.621650 | 1.000000 | 47.119740 |
| 10589 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 8.000000 | W | 13.000000 | Wi18N8W | 47.046113 | -123.621744 | 1.000000 | 47.047060 |
| 10590 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | E | 32.000000 | Wi16N4E | 46.828455 | -122.328495 | 1.000000 | 46.829440 |
| 10591 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | W | 7.000000 | Wi12N1W | 46.542573 | -122.854934 | 1.000000 | 46.539460 |
| 10592 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 1.000000 | Wi12N1E | 46.557247 | -122.624595 | 1.000000 | 46.554000 |
| 10593 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 24.000000 | Wi12N1E | 46.513920 | -122.624595 | 1.000000 | 46.510380 |
| 10594 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 2.000000 | E | 27.000000 | Wi12N2E | 46.499148 | -122.541353 | 1.000000 | 46.495840 |
| 10595 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | W | 9.000000 | Wi13N1W | 46.628203 | -122.813879 | 1.000000 | 46.628780 |
| 10596 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 2.000000 | W | 10.000000 | Wi14N2W | 46.713385 | -122.919432 | 1.000000 | 46.714780 |
| 10597 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 2.000000 | W | 25.000000 | Wi12N2W | 46.497960 | -122.874338 | 1.000000 | 46.495840 |
| 10598 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 9.000000 | Wi12N1E | 46.542805 | -122.687946 | 1.000000 | 46.539460 |
| 10599 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 19.000000 | Wi12N1E | 46.513920 | -122.730179 | 1.000000 | 46.510380 |
| 10600 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | W | 13.000000 | Wi14N3W | 46.698056 | -123.002576 | 1.000000 | 46.700440 |
| 10601 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 4.000000 | E | 33.000000 | Wi13N4E | 46.569181 | -122.312365 | 1.000000 | 46.571450 |
| 10602 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 23.000000 | Wi12N1E | 46.513920 | -122.645712 | 1.000000 | 46.510380 |
| 10603 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 18.000000 | Wi12N5E | 46.526280 | -122.230217 | 1.000000 | 46.524920 |
| 10604 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 2.000000 | E | 8.000000 | Wi11N2E | 46.454669 | -122.584589 | 1.000000 | 46.452220 |
| 10605 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 4.000000 | W | 35.000000 | Wi14N4W | 46.653505 | -123.150749 | 1.000000 | 46.657440 |
| 10606 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 10.000000 | W | 35.000000 | Wi14N10W | 46.726386 | -123.924805 | 2.000000 | 46.656510 |
| 10607 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 6.000000 | W | 19.000000 | Wi12N6W | 46.509259 | -123.473572 | 1.000000 | 46.508790 |
| 10608 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 22.000000 | Wi16N4W | 46.857706 | -123.172038 | 1.000000 | 46.858110 |
| 10609 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 2.000000 | W | 11.000000 | Wi15N2W | 46.800187 | -122.898552 | 1.000000 | 46.800780 |
| 10610 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 10.000000 | W | 26.000000 | Wi14N10W | 46.728040 | -123.924805 | 2.000000 | 46.670950 |
| 10611 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 10.000000 | W | 25.000000 | Wi14N10W | 46.728040 | -123.916133 | 2.000000 | 46.670950 |
| 10612 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | E | 16.000000 | Wi13N1E | 46.613811 | -122.687404 | 1.000000 | 46.614450 |
| 10613 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 6.000000 | W | 19.000000 | Wi12N6W | 46.509259 | -123.473572 | 1.000000 | 46.508790 |
| 10614 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 1.000000 | W | 10.000000 | Wi16N1W | 46.887812 | -122.791766 | 1.000000 | 46.886770 |
| 10615 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 1.000000 | W | 19.000000 | Wi17N1W | 46.945663 | -122.855674 | 1.000000 | 46.944850 |
| 10616 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 8.000000 | W | 1.000000 | Wi17N8W | 46.989110 | -123.622946 | 1.000000 | 46.988920 |
| 10617 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 5.000000 | W | 15.000000 | Wi16N5W | 46.871923 | -123.297702 | 1.000000 | 46.872440 |
| 10618 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 3.000000 | W | 13.000000 | Wi18N3W | 47.048424 | -123.001676 | 1.000000 | 47.046600 |
| 10619 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 3.000000 | W | 28.000000 | Wi16N3W | 46.843307 | -123.066942 | 1.000000 | 46.843780 |
| 10620 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 2.000000 | W | 24.000000 | Wi16N2W | 46.858353 | -122.876902 | 1.000000 | 46.858110 |
| 10621 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 1.000000 | W | 19.000000 | Wi15N1W | 46.814885 | -122.770699 | 1.000000 | 46.815110 |
| 10622 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 1.000000 | E | 26.000000 | Wi17N1E | 46.931657 | -122.643583 | 1.000000 | 46.930310 |
| 10623 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 2.000000 | W | 34.000000 | Wi15N2W | 46.742308 | -122.919446 | 1.000000 | 46.743440 |
| 10624 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 2.000000 | W | 20.000000 | Wi16N2W | 46.858353 | -122.961029 | 1.000000 | 46.858110 |
| 10625 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 5.000000 | W | 1.000000 | Wi14N5W | 46.727791 | -123.254913 | 1.000000 | 46.729110 |
| 10626 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | W | 20.000000 | Wi13N1W | 46.599475 | -122.835382 | 1.000000 | 46.600110 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10585 | -123.561700 | o | 47.147383 | -123.559878 | -1749871.466947 | 499237.262227 | | | 1.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10586 | -123.640500 | o | 46.815212 | -123.642824 | -1766769.852144 | 465394.232095 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10587 | -123.885000 | o | 46.800911 | -123.885628 | -1784708.619627 | 469278.327773 | | | 8.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10588 | -123.623100 | o | 47.117279 | -123.621650 | -1755284.580889 | 497366.806397 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10589 | -123.623100 | o | 47.046113 | -123.621744 | -1757641.498041 | 489726.503158 | | | 3.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10590 | -122.331400 | o | 46.828455 | -122.328495 | -1671474.309526 | 438434.153198 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10591 | -122.854400 | o | 46.542573 | -122.854934 | -1718634.890293 | 418827.876573 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10592 | -122.625000 | o | 46.557247 | -122.624595 | -1701439.398757 | 415467.201557 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10593 | -122.625600 | o | 46.513920 | -122.624595 | -1702801.615475 | 410798.144671 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10594 | -122.541600 | o | 46.499148 | -122.541353 | -1697209.025441 | 407431.282178 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10595 | -122.812800 | o | 46.628203 | -122.813879 | -1712937.484284 | 427165.760740 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10596 | -122.917500 | o | 46.713385 | -122.919432 | -1717871.908714 | 438610.596385 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10597 | -122.875200 | o | 46.497960 | -122.874338 | -1721461.393623 | 414442.144873 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10598 | -122.687600 | o | 46.542805 | -122.687946 | -1706497.741237 | 415265.194275 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10599 | -122.729300 | o | 46.513920 | -122.730179 | -1710478.630574 | 413058.272078 | | | 152.941176 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10600 | -123.001200 | o | 46.698056 | -123.002576 | -1724377.489074 | 438757.327537 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10601 | -122.310400 | o | 46.569181 | -122.312365 | -1678363.524810 | 410135.533514 | | | 6.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10602 | -122.645900 | o | 46.513920 | -122.645712 | -1704337.334208 | 411249.344882 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10603 | -122.228800 | o | 46.526280 | -122.230217 | -1673711.441887 | 403781.274592 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10604 | -122.583300 | o | 46.454669 | -122.584589 | -1701750.246630 | 403558.362669 | | | 9.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10605 | -123.147800 | o | 46.653505 | -123.150749 | -1736528.882158 | 437182.588219 | | | 5.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10606 | -123.885000 | o | 46.726386 | -123.924805 | -1790007.616868 | 462159.368815 | | | 28.588235 | C | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10607 | -123.469600 | o | 46.509259 | -123.473572 | -1764574.786460 | 428763.604479 | | | 6.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10608 | -123.168700 | o | 46.857706 | -123.172038 | -1731478.309134 | 459612.754289 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10609 | -122.896600 | o | 46.800187 | -122.898552 | -1713591.911519 | 447505.082860 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10610 | -123.885000 | o | 46.728040 | -123.924805 | -1789952.544937 | 462336.896758 | | | 7.058824 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10611 | -123.846600 | o | 46.728040 | -123.916133 | -1789328.284473 | 462141.850802 | | | 15.882353 | C | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10612 | -122.687200 | o | 46.613811 | -122.687404 | -1704218.616368 | 422903.738613 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10613 | -123.469600 | o | 46.509259 | -123.473572 | -1764574.786460 | 428763.604479 | | | 6.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10614 | -122.791900 | o | 46.887812 | -122.791766 | -1703089.911396 | 454647.305116 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10615 | -122.851700 | o | 46.945663 | -122.855674 | -1705854.956465 | 462244.308500 | | | 3.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10616 | -123.623100 | o | 46.989110 | -123.622946 | -1759608.723432 | 483631.224699 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10617 | -123.294300 | o | 46.871923 | -123.297702 | -1740070.262033 | 463882.827321 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10618 | -122.999400 | o | 47.048424 | -123.001676 | -1713069.344002 | 476440.785200 | | | 1.529412 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10619 | -123.064000 | o | 46.843307 | -123.066942 | -1724365.343618 | 455781.964962 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10620 | -122.875600 | o | 46.858353 | -122.876902 | -1710172.243969 | 453301.095982 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10621 | -122.771000 | o | 46.814885 | -122.770699 | -1703886.081876 | 446343.675444 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10622 | -122.640700 | o | 46.931657 | -122.643583 | -1691007.523044 | 456209.619297 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10623 | -122.917500 | o | 46.742308 | -122.919446 | -1716949.719054 | 441724.503173 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10624 | -122.959400 | o | 46.858353 | -122.961029 | -1716242.501877 | 455111.830409 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10625 | -123.252400 | o | 46.727791 | -123.254913 | -1741659.825595 | 447448.170570 | | | 5.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10626 | -122.833800 | o | 46.599475 | -122.835382 | -1715408.916992 | 424534.519309 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10585 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10586 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10587 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10588 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10589 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10590 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10591 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10592 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10593 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10594 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10595 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10596 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10597 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10598 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10599 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10600 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10601 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10602 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10603 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10604 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 77.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10605 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 49.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10606 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 243.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10607 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10608 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10609 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10610 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10611 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10612 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10613 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10614 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10615 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10616 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10617 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10618 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10619 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10620 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10621 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10622 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10623 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10624 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10625 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 46.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10626 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 10586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 10588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 10590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 10591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10594 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10595 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 10596 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10597 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10598 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10599 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.200000 | 5.200000 | 7.800000 | 0.000000 | 0.390000 | 2.795000 | 1.105000 | 4.030000 | 4.095000 | 48.295000 | 5.005000 | 0.325000 |
| 10600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 10601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 10602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 10603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 10604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.308000 | 0.308000 | 0.462000 | 0.000000 | 0.023100 | 0.165550 | 0.065450 | 0.238700 | 0.242550 | 2.860550 | 0.296450 | 0.019250 |
| 10605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.196000 | 0.196000 | 0.294000 | 0.000000 | 0.014700 | 0.105350 | 0.041650 | 0.151900 | 0.154350 | 1.820350 | 0.188650 | 0.012250 |
| 10606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.972000 | 0.972000 | 1.458000 | 0.000000 | 0.072900 | 0.522450 | 0.206550 | 0.753300 | 0.765450 | 9.027450 | 0.935550 | 0.060750 |
| 10607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 10608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10610 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 10612 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 10614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10615 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 10616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 10617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 10619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10621 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 10623 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10625 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184000 | 0.184000 | 0.276000 | 0.000000 | 0.013800 | 0.098900 | 0.039100 | 0.142600 | 0.144900 | 1.708900 | 0.177100 | 0.011500 |
| 10626 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10627 | 11395 | 11395 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-591 | DNR | PRIVATE | WA-DNR-591 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10628 | 11396 | 11396 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-592 | DNR | PRIVATE | WA-DNR-592 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10629 | 11397 | 11397 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-593 | DNR | PRIVATE | WA-DNR-593 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10630 | 11398 | 11398 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-594 | DNR | PRIVATE | WA-DNR-594 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10631 | 11399 | 11399 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-595 | DNR | PRIVATE | WA-DNR-595 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10632 | 11400 | 11400 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-596 | DNR | PRIVATE | WA-DNR-596 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10633 | 11401 | 11401 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-597 | DNR | PRIVATE | WA-DNR-597 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10634 | 11402 | 11402 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-598 | DNR | PRIVATE | WA-DNR-598 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10635 | 11403 | 11403 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-599 | DNR | PRIVATE | WA-DNR-599 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10636 | 11404 | 11404 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-600 | DNR | PRIVATE | WA-DNR-600 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10637 | 11405 | 11405 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-601 | DNR | PRIVATE | WA-DNR-601 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10638 | 11406 | 11406 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-602 | DNR | PRIVATE | WA-DNR-602 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10639 | 11407 | 11407 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-603 | DNR | PRIVATE | WA-DNR-603 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10640 | 11408 | 11408 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-604 | DNR | PRIVATE | WA-DNR-604 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10641 | 11409 | 11409 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-605 | DNR | PRIVATE | WA-DNR-605 | 20020427.000000 | 20020427.000000 | 04/27/02 | | PST | WA |
| 10642 | 11410 | 11410 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-606 | DNR | PRIVATE | WA-DNR-606 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 10643 | 11411 | 11411 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-607 | DNR | PRIVATE | WA-DNR-607 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 10644 | 11412 | 11412 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-608 | DNR | PRIVATE | WA-DNR-608 | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | WA |
| 10645 | 11413 | 11413 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-609 | DNR | PRIVATE | WA-DNR-609 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 10646 | 11414 | 11414 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-610 | DNR | PRIVATE | WA-DNR-610 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 10647 | 11415 | 11415 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-611 | DNR | PRIVATE | WA-DNR-611 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 10648 | 11416 | 11416 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-612 | DNR | PRIVATE | WA-DNR-612 | 20020524.000000 | 20020524.000000 | 05/24/02 | | PST | WA |
| 10649 | 11417 | 11417 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-613 | DNR | PRIVATE | WA-DNR-613 | 20020525.000000 | 20020525.000000 | 05/25/02 | | PST | WA |
| 10650 | 11418 | 11418 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-614 | DNR | PRIVATE | WA-DNR-614 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10651 | 11419 | 11419 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-615 | DNR | PRIVATE | WA-DNR-615 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10652 | 11420 | 11420 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-616 | DNR | PRIVATE | WA-DNR-616 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10653 | 11421 | 11421 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-617 | DNR | PRIVATE | WA-DNR-617 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10654 | 11422 | 11422 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-618 | DNR | PRIVATE | WA-DNR-618 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10655 | 11423 | 11423 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-619 | DNR | PRIVATE | WA-DNR-619 | 20020202.000000 | 20020202.000000 | 02/02/02 | | PST | WA |
| 10656 | 11424 | 11424 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-620 | DNR | PRIVATE | WA-DNR-620 | 20020202.000000 | 20020202.000000 | 02/02/02 | | PST | WA |
| 10657 | 11425 | 11425 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-621 | DNR | PRIVATE | WA-DNR-621 | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | WA |
| 10658 | 11426 | 11426 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-622 | DNR | PRIVATE | WA-DNR-622 | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | WA |
| 10659 | 11427 | 11427 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-623 | DNR | PRIVATE | WA-DNR-623 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10660 | 11428 | 11428 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-624 | DNR | PRIVATE | WA-DNR-624 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10661 | 11429 | 11429 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-625 | DNR | PRIVATE | WA-DNR-625 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10662 | 11430 | 11430 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-626 | DNR | PRIVATE | WA-DNR-626 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10663 | 11431 | 11431 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-627 | DNR | PRIVATE | WA-DNR-627 | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | WA |
| 10664 | 11432 | 11432 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-628 | DNR | PRIVATE | WA-DNR-628 | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | WA |
| 10665 | 11433 | 11433 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-629 | DNR | PRIVATE | WA-DNR-629 | 20020103.000000 | 20020103.000000 | 01/03/02 | | PST | WA |
| 10666 | 11434 | 11434 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-630 | DNR | PRIVATE | WA-DNR-630 | 20020105.000000 | 20020105.000000 | 01/05/02 | | PST | WA |
| 10667 | 11435 | 11435 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-631 | DNR | PRIVATE | WA-DNR-631 | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | WA |
| 10668 | 11436 | 11436 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-632 | DNR | PRIVATE | WA-DNR-632 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10627 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | W | 10.000000 | Wi12N1W | 46.542573 | -122.792079 | 1.000000 | 46.539460 |
| 10628 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | W | 12.000000 | Wi12N1W | 46.542573 | -122.750176 | 1.000000 | 46.539460 |
| 10629 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 32.000000 | Wi12N1E | 46.485035 | -122.709063 | 1.000000 | 46.481300 |
| 10630 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | W | 4.000000 | Wi13N3W | 46.640934 | -123.066138 | 1.000000 | 46.643110 |
| 10631 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 3.000000 | W | 12.000000 | Wi12N3W | 46.541491 | -122.998655 | 1.000000 | 46.539460 |
| 10632 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | W | 17.000000 | Wi13N1W | 46.613839 | -122.835382 | 1.000000 | 46.614450 |
| 10633 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 2.000000 | W | 35.000000 | Wi14N2W | 46.655274 | -122.898714 | 1.000000 | 46.657440 |
| 10634 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 4.000000 | W | 22.000000 | Wi15N4W | 46.771249 | -123.172314 | 1.000000 | 46.772110 |
| 10635 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 34.000000 | Wi12N1E | 46.485035 | -122.666829 | 1.000000 | 46.481300 |
| 10636 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | W | 9.000000 | Wi13N1W | 46.628203 | -122.813879 | 1.000000 | 46.628780 |
| 10637 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 1.000000 | W | 31.000000 | Wi14N1W | 46.656329 | -122.857238 | 1.000000 | 46.657440 |
| 10638 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 4.000000 | W | 30.000000 | Wi15N4W | 46.756718 | -123.236149 | 1.000000 | 46.757780 |
| 10639 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 3.000000 | W | 36.000000 | Wi12N3W | 46.482495 | -122.998655 | 1.000000 | 46.481300 |
| 10640 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | W | 3.000000 | Wi14N3W | 46.727752 | -123.045108 | 1.000000 | 46.729110 |
| 10641 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 3.000000 | W | 30.000000 | Wi16N3W | 46.843307 | -123.109446 | 1.000000 | 46.843780 |
| 10642 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 7.000000 | W | 13.000000 | Wi18N7W | 47.047217 | -123.498398 | 1.000000 | 47.047060 |
| 10643 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 7.000000 | W | 24.000000 | Wi18N7W | 47.032743 | -123.498398 | 1.000000 | 47.032520 |
| 10644 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 7.000000 | W | 12.000000 | Wi19N7W | 47.147383 | -123.498294 | 1.000000 | 47.148810 |
| 10645 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 2.000000 | W | 36.000000 | Wi17N2W | 46.916456 | -122.876118 | 1.000000 | 46.915780 |
| 10646 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 23.000000 | Wi12N1E | 46.513920 | -122.645712 | 1.000000 | 46.510380 |
| 10647 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | E | 20.000000 | Wi13N2E | 46.599646 | -122.582832 | 1.000000 | 46.600110 |
| 10648 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 2.000000 | W | 11.000000 | Wi14N2W | 46.713385 | -122.898714 | 1.000000 | 46.714780 |
| 10649 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 2.000000 | W | 26.000000 | Wi12N2W | 46.497960 | -122.895260 | 1.000000 | 46.495840 |
| 10650 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 2.000000 | W | 27.000000 | Wi12N2W | 46.497960 | -122.916182 | 1.000000 | 46.495840 |
| 10651 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | W | 28.000000 | Wi13N3W | 46.584324 | -123.066138 | 1.000000 | 46.585780 |
| 10652 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 2.000000 | W | 3.000000 | Wi11N2W | 46.469765 | -122.917309 | 1.000000 | 46.466760 |
| 10653 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 2.000000 | E | 23.000000 | Wi11N2E | 46.423809 | -122.522322 | 1.000000 | 46.423140 |
| 10654 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 2.000000 | E | 9.000000 | Wi11N2E | 46.454669 | -122.563833 | 1.000000 | 46.452220 |
| 10655 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 2.000000 | W | 36.000000 | Wi15N2W | 46.742308 | -122.877658 | 1.000000 | 46.743440 |
| 10656 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 1.000000 | W | 17.000000 | Wi16N1W | 46.873147 | -122.834877 | 1.000000 | 46.872440 |
| 10657 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 2.000000 | W | 11.000000 | Wi15N2W | 46.800187 | -122.898552 | 1.000000 | 46.800780 |
| 10658 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 2.000000 | E | 29.000000 | Wi16N2E | 46.844005 | -122.583328 | 1.000000 | 46.843780 |
| 10659 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 2.000000 | E | 15.000000 | Wi14N2E | 46.698354 | -122.540974 | 1.000000 | 46.700440 |
| 10660 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 9.000000 | W | 11.000000 | Wi14N9W | 46.713364 | -123.767437 | 1.000000 | 46.714280 |
| 10661 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 9.000000 | W | 11.000000 | Wi11N9W | 46.451749 | -123.756681 | 1.000000 | 46.450970 |
| 10662 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 9.000000 | W | 17.000000 | Wi13N9W | 46.614362 | -123.830297 | 1.000000 | 46.613180 |
| 10663 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 9.000000 | W | 24.000000 | Wi15N9W | 46.770824 | -123.744867 | 1.000000 | 46.772050 |
| 10664 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 8.000000 | W | 6.000000 | Wi13N8W | 46.642326 | -123.725969 | 1.000000 | 46.642070 |
| 10665 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 11.000000 | W | 10.000000 | Wi16N11W | 46.885896 | -124.028463 | 2.000000 | 46.887580 |
| 10666 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 2.000000 | W | 33.000000 | Wi12N2W | 46.483375 | -122.937105 | 1.000000 | 46.481300 |
| 10667 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 9.000000 | E | 11.000000 | Wi13N9E | 46.635244 | -121.645235 | 1.000000 | 46.628780 |
| 10668 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 11.000000 | W | 2.000000 | Wi16N11W | 46.899865 | -124.006769 | 2.000000 | 46.902020 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10627 | -122.791800 | o | 46.542573 | -122.792079 | -1714070.279054 | 417474.416841 | | | 30.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10628 | -122.750100 | o | 46.542573 | -122.750176 | -1711026.483715 | 416574.157646 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10629 | -122.708400 | o | 46.485035 | -122.709063 | -1709854.676289 | 409493.326255 | | | 2.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10630 | -123.064000 | o | 46.640934 | -123.066138 | -1730808.803598 | 433988.354910 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10631 | -123.000300 | o | 46.541491 | -122.998655 | -1729101.610021 | 421819.948991 | | | 4.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10632 | -122.833800 | o | 46.613839 | -122.835382 | -1714952.764047 | 426081.391668 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10633 | -122.896600 | o | 46.655274 | -122.898714 | -1718225.013169 | 431907.529422 | | | 35.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10634 | -123.168700 | o | 46.771249 | -123.172314 | -1734290.785112 | 450319.207554 | | | 5.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10635 | -122.666700 | o | 46.485035 | -122.666829 | -1706782.322357 | 408588.479485 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10636 | -122.812800 | o | 46.628203 | -122.813879 | -1712937.484284 | 427165.760740 | | | 16.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10637 | -122.854700 | o | 46.656329 | -122.857238 | -1715186.587203 | 431127.361933 | | | 0.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10638 | -123.231500 | o | 46.756718 | -123.236149 | -1739368.580421 | 450148.983818 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10639 | -123.000300 | o | 46.482495 | -122.998655 | -1730986.118999 | 415468.978473 | | | 11.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10640 | -123.043100 | o | 46.727752 | -123.045108 | -1726501.435217 | 442874.741094 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10641 | -123.105900 | o | 46.843307 | -123.109446 | -1727430.676818 | 456703.665497 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10642 | -123.500300 | o | 47.047217 | -123.498398 | -1748764.207509 | 487124.583088 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10643 | -123.500300 | o | 47.032743 | -123.498398 | -1749239.501608 | 485569.600635 | | | 3.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10644 | -123.500300 | o | 47.147383 | -123.498294 | -1745465.238613 | 497882.728790 | | | 8.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10645 | -122.872800 | o | 46.916456 | -122.876118 | -1708260.880679 | 459538.875320 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10646 | -122.645900 | o | 46.513920 | -122.645712 | -1704337.334208 | 411249.344882 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10647 | -122.582600 | o | 46.599646 | -122.582832 | -1697072.930184 | 419146.034305 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10648 | -122.896600 | o | 46.713385 | -122.898714 | -1716372.791918 | 438163.922128 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10649 | -122.896100 | o | 46.497960 | -122.895260 | -1722981.616725 | 414894.138799 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10650 | -122.916900 | o | 46.497960 | -122.916182 | -1724501.690478 | 415346.539789 | | | 42.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10651 | -123.064000 | o | 46.584324 | -123.066138 | -1732624.569556 | 427896.057013 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10652 | -122.916900 | o | 46.469765 | -122.917309 | -1725480.752069 | 412334.908831 | | | 11.529412 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10653 | -122.520700 | o | 46.423809 | -122.522322 | -1698179.942235 | 398904.689814 | | | 3.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10654 | -122.562400 | o | 46.454669 | -122.563833 | -1700238.672510 | 403115.679194 | | | 6.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10655 | -122.875600 | o | 46.742308 | -122.877658 | -1713927.523062 | 440824.348582 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10656 | -122.833800 | o | 46.873147 | -122.834877 | -1706667.696210 | 453991.766880 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10657 | -122.896600 | o | 46.800187 | -122.898552 | -1713591.911519 | 447505.082860 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10658 | -122.582600 | o | 46.844005 | -122.583328 | -1689422.414690 | 445487.673597 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10659 | -122.540700 | o | 46.698354 | -122.540974 | -1690936.280034 | 428894.015113 | | | 123.882353 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10660 | -123.762800 | o | 46.713364 | -123.767437 | -1779105.590402 | 457232.311350 | | | 16.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10661 | -123.753100 | o | 46.451749 | -123.756681 | -1786965.745746 | 428893.459704 | | | 18.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10662 | -123.823900 | o | 46.614362 | -123.830297 | -1786915.630669 | 448009.447384 | | | 14.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10663 | -123.742400 | o | 46.770824 | -123.744867 | -1775579.706540 | 462898.567747 | | | 53.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10664 | -123.722000 | o | 46.642326 | -123.725969 | -1778461.642085 | 448676.442182 | | | 188.352941 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10665 | -124.027700 | o | 46.885896 | -124.028463 | -1792128.824009 | 481609.931120 | | | 5.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10666 | -122.937800 | o | 46.483375 | -122.937105 | -1726486.225979 | 414228.969895 | | | 2.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10667 | -121.640500 | o | 46.635244 | -121.645235 | -1627762.191593 | 403437.686364 | | | 84.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10668 | -124.007300 | o | 46.899865 | -124.006769 | -1790104.978767 | 482619.845435 | | | 1.529412 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10627 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 255.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10628 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10629 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10630 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10631 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10632 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10633 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 301.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10634 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 46.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10635 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10636 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 137.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10637 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10638 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10639 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10640 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10641 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10642 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10643 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10644 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10645 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10646 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10647 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10648 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10649 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10650 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10651 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10652 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 98.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10653 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10654 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10655 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10656 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10657 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10658 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10659 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1053.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10660 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 142.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10661 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 159.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10662 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 121.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10663 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 451.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10664 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1601.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10665 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10666 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10667 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 720.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10668 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.020000 | 1.020000 | 1.530000 | 0.000000 | 0.076500 | 0.548250 | 0.216750 | 0.790500 | 0.803250 | 9.473250 | 0.981750 | 0.063750 |
| 10628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10629 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 10630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 10631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 10632 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10633 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.204000 | 1.204000 | 1.806000 | 0.000000 | 0.090300 | 0.647150 | 0.255850 | 0.933100 | 0.948150 | 11.182150 | 1.158850 | 0.075250 |
| 10634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184000 | 0.184000 | 0.276000 | 0.000000 | 0.013800 | 0.098900 | 0.039100 | 0.142600 | 0.144900 | 1.708900 | 0.177100 | 0.011500 |
| 10635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.548000 | 0.548000 | 0.822000 | 0.000000 | 0.041100 | 0.294550 | 0.116450 | 0.424700 | 0.431550 | 5.089550 | 0.527450 | 0.034250 |
| 10637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 10638 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10639 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 10640 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 10641 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10642 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10643 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 10644 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 10645 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10646 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 10647 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10648 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10649 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 10650 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 10651 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10652 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.392000 | 0.392000 | 0.588000 | 0.000000 | 0.029400 | 0.210700 | 0.083300 | 0.303800 | 0.308700 | 3.640700 | 0.377300 | 0.024500 |
| 10653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 10654 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 10655 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10656 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10657 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10658 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10659 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.212000 | 4.212000 | 6.318000 | 0.000000 | 0.315900 | 2.263950 | 0.895050 | 3.264300 | 3.316950 | 39.118950 | 4.054050 | 0.263250 |
| 10660 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.568000 | 0.568000 | 0.852000 | 0.000000 | 0.042600 | 0.305300 | 0.120700 | 0.440200 | 0.447300 | 5.275300 | 0.546700 | 0.035500 |
| 10661 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.636000 | 0.636000 | 0.954000 | 0.000000 | 0.047700 | 0.341850 | 0.135150 | 0.492900 | 0.500850 | 5.906850 | 0.612150 | 0.039750 |
| 10662 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.484000 | 0.484000 | 0.726000 | 0.000000 | 0.036300 | 0.260150 | 0.102850 | 0.375100 | 0.381150 | 4.495150 | 0.465850 | 0.030250 |
| 10663 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.804000 | 1.804000 | 2.706000 | 0.000000 | 0.135300 | 0.969650 | 0.383350 | 1.398100 | 1.420650 | 16.754650 | 1.736350 | 0.112750 |
| 10664 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.404000 | 6.404000 | 9.606000 | 0.000000 | 0.480300 | 3.442150 | 1.360850 | 4.963100 | 5.043150 | 59.477150 | 6.163850 | 0.400250 |
| 10665 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 10666 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 10667 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.880000 | 2.880000 | 4.320000 | 0.000000 | 0.216000 | 1.548000 | 0.612000 | 2.232000 | 2.268000 | 26.748000 | 2.772000 | 0.180000 |
| 10668 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10669 | 11437 | 11437 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-633 | DNR | PRIVATE | WA-DNR-633 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |
| 10670 | 11438 | 11438 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-634 | DNR | PRIVATE | WA-DNR-634 | 20020118.000000 | 20020118.000000 | 01/18/02 | | PST | WA |
| 10671 | 11439 | 11439 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-635 | DNR | PRIVATE | WA-DNR-635 | 20020119.000000 | 20020119.000000 | 01/19/02 | | PST | WA |
| 10672 | 11440 | 11440 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-636 | DNR | PRIVATE | WA-DNR-636 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 10673 | 11441 | 11441 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-637 | DNR | PRIVATE | WA-DNR-637 | 20020126.000000 | 20020126.000000 | 01/26/02 | | PST | WA |
| 10674 | 11442 | 11442 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-638 | DNR | PRIVATE | WA-DNR-638 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 10675 | 11443 | 11443 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-639 | DNR | PRIVATE | WA-DNR-639 | 20020308.000000 | 20020308.000000 | 03/08/02 | | PST | WA |
| 10676 | 11444 | 11444 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-640 | DNR | PRIVATE | WA-DNR-640 | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | WA |
| 10677 | 11445 | 11445 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-641 | DNR | PRIVATE | WA-DNR-641 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 10678 | 11446 | 11446 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-642 | DNR | PRIVATE | WA-DNR-642 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10679 | 11447 | 11447 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-643 | DNR | PRIVATE | WA-DNR-643 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10680 | 11448 | 11448 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-644 | DNR | PRIVATE | WA-DNR-644 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10681 | 11449 | 11449 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-645 | DNR | PRIVATE | WA-DNR-645 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10682 | 11450 | 11450 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-646 | DNR | PRIVATE | WA-DNR-646 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10683 | 11451 | 11451 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-647 | DNR | PRIVATE | WA-DNR-647 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10684 | 11452 | 11452 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-648 | DNR | PRIVATE | WA-DNR-648 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10685 | 11453 | 11453 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-649 | DNR | PRIVATE | WA-DNR-649 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10686 | 11454 | 11454 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-650 | DNR | PRIVATE | WA-DNR-650 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10687 | 11455 | 11455 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-651 | DNR | PRIVATE | WA-DNR-651 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10688 | 11456 | 11456 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-652 | DNR | PRIVATE | WA-DNR-652 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | WA |
| 10689 | 11457 | 11457 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-653 | DNR | PRIVATE | WA-DNR-653 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10690 | 11458 | 11458 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-654 | DNR | PRIVATE | WA-DNR-654 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10691 | 11459 | 11459 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-655 | DNR | PRIVATE | WA-DNR-655 | 20020223.000000 | 20020223.000000 | 02/23/02 | | PST | WA |
| 10692 | 11460 | 11460 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-656 | DNR | PRIVATE | WA-DNR-656 | 20020223.000000 | 20020223.000000 | 02/23/02 | | PST | WA |
| 10693 | 11461 | 11461 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-657 | DNR | PRIVATE | WA-DNR-657 | 20020717.000000 | 20020717.000000 | 07/17/02 | | PST | WA |
| 10694 | 11462 | 11462 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-658 | DNR | PRIVATE | WA-DNR-658 | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | WA |
| 10695 | 11463 | 11463 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-659 | DNR | PRIVATE | WA-DNR-659 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10696 | 11464 | 11464 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-660 | DNR | PRIVATE | WA-DNR-660 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 10697 | 11465 | 11465 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-661 | DNR | PRIVATE | WA-DNR-661 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 10698 | 11466 | 11466 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-662 | DNR | PRIVATE | WA-DNR-662 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 10699 | 11467 | 11467 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-663 | DNR | PRIVATE | WA-DNR-663 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 10700 | 11468 | 11468 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-664 | DNR | PRIVATE | WA-DNR-664 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10701 | 11469 | 11469 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-665 | DNR | PRIVATE | WA-DNR-665 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10702 | 11470 | 11470 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-666 | DNR | PRIVATE | WA-DNR-666 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10703 | 11471 | 11471 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-667 | DNR | PRIVATE | WA-DNR-667 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10704 | 11472 | 11472 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-668 | DNR | PRIVATE | WA-DNR-668 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10705 | 11473 | 11473 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-669 | DNR | PRIVATE | WA-DNR-669 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10706 | 11474 | 11474 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-670 | DNR | PRIVATE | WA-DNR-670 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10707 | 11475 | 11475 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-671 | DNR | PRIVATE | WA-DNR-671 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10708 | 11476 | 11476 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-672 | DNR | PRIVATE | WA-DNR-672 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10709 | 11477 | 11477 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-673 | DNR | PRIVATE | WA-DNR-673 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10710 | 11478 | 11478 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-674 | DNR | PRIVATE | WA-DNR-674 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10669 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | W | 20.000000 | Wi13N2W | 46.599246 | -122.960423 | 1.000000 | 46.600110 |
| 10670 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 9.000000 | W | 23.000000 | Wi14N9W | 46.684947 | -123.767437 | 1.000000 | 46.685390 |
| 10671 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | W | 34.000000 | Wi13N3W | 46.570171 | -123.044778 | 1.000000 | 46.571450 |
| 10672 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 3.000000 | E | 24.000000 | Wi12N3E | 46.513618 | -122.377435 | 1.000000 | 46.510380 |
| 10673 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | W | 11.000000 | Wi14N3W | 46.712904 | -123.023842 | 1.000000 | 46.714780 |
| 10674 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 3.000000 | E | 6.000000 | Wi12N3E | 46.557233 | -122.480979 | 1.000000 | 46.554000 |
| 10675 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | E | 21.000000 | Wi12N1E | 46.513920 | -122.687946 | 1.000000 | 46.510380 |
| 10676 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 13.000000 | Wi12N5E | 46.526280 | -122.126305 | 1.000000 | 46.524920 |
| 10677 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 11.000000 | W | 21.000000 | Wi12N11W | 46.509300 | -124.046446 | 2.000000 | 46.508790 |
| 10678 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 8.000000 | W | 9.000000 | Wi15N8W | 46.800508 | -123.683883 | 1.000000 | 46.800930 |
| 10679 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 8.000000 | W | 5.000000 | Wi14N8W | 46.728056 | -123.705219 | 1.000000 | 46.728720 |
| 10680 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 7.000000 | W | 33.000000 | Wi14N7W | 46.654256 | -123.559308 | 1.000000 | 46.656510 |
| 10681 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 10.000000 | W | 3.000000 | Wi11N10W | 46.468781 | -123.951608 | 2.000000 | 46.465430 |
| 10682 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 7.000000 | W | 24.000000 | Wi12N7W | 46.507739 | -123.493657 | 1.000000 | 46.508790 |
| 10683 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 10.000000 | W | 25.000000 | Wi13N10W | 46.585057 | -123.867835 | 2.000000 | 46.584300 |
| 10684 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 9.000000 | W | 3.000000 | Wi13N9W | 46.642977 | -123.788445 | 1.000000 | 46.642070 |
| 10685 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 10.000000 | W | 11.000000 | Wi11N10W | 46.458311 | -123.945736 | 2.000000 | 46.450970 |
| 10686 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 7.000000 | W | 32.000000 | Wi14N7W | 46.654256 | -123.580397 | 1.000000 | 46.656510 |
| 10687 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 7.000000 | W | 18.000000 | Wi14N7W | 46.698779 | -123.601486 | 1.000000 | 46.699830 |
| 10688 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 8.000000 | W | 4.000000 | Wi13N8W | 46.642326 | -123.684470 | 1.000000 | 46.642070 |
| 10689 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 6.000000 | W | 6.000000 | Wi14N6W | 46.728448 | -123.476625 | 1.000000 | 46.729110 |
| 10690 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 10.000000 | W | 36.000000 | Wi13N10W | 46.570327 | -123.867835 | 2.000000 | 46.569850 |
| 10691 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 3.000000 | W | 1.000000 | Wi15N3W | 46.814659 | -123.002551 | 1.000000 | 46.815110 |
| 10692 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 1.000000 | W | 28.000000 | Wi19N1W | 47.104041 | -122.812589 | 2.000000 | 47.104750 |
| 10693 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 2.000000 | E | 23.000000 | Wi12N2E | 46.513672 | -122.520542 | 1.000000 | 46.510380 |
| 10694 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 2.000000 | W | 25.000000 | Wi11N2W | 46.408946 | -122.875790 | 1.000000 | 46.408600 |
| 10695 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 7.000000 | W | 19.000000 | Wi14N7W | 46.683938 | -123.601486 | 1.000000 | 46.685390 |
| 10696 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 7.000000 | W | 13.000000 | Wi13N7W | 46.612557 | -123.497197 | 1.000000 | 46.613180 |
| 10697 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | W | 4.000000 | Wi12N8W | 46.556486 | -123.674414 | 1.000000 | 46.552160 |
| 10698 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 7.000000 | W | 2.000000 | Wi13N7W | 46.640688 | -123.518051 | 1.000000 | 46.642070 |
| 10699 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 7.000000 | W | 1.000000 | Wi13N7W | 46.640688 | -123.497197 | 1.000000 | 46.642070 |
| 10700 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 6.000000 | W | 6.000000 | Wi13N6W | 46.639789 | -123.477394 | 1.000000 | 46.643110 |
| 10701 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 6.000000 | W | 6.000000 | Wi13N6W | 46.639789 | -123.477394 | 1.000000 | 46.643110 |
| 10702 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | W | 5.000000 | Wi12N9W | 46.557045 | -123.816774 | 1.000000 | 46.552160 |
| 10703 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 6.000000 | W | 27.000000 | Wi14N6W | 46.668980 | -123.415750 | 1.000000 | 46.671780 |
| 10704 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 6.000000 | W | 24.000000 | Wi14N6W | 46.683847 | -123.375167 | 1.000000 | 46.686110 |
| 10705 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 9.000000 | W | 2.000000 | Wi14N9W | 46.727572 | -123.767437 | 1.000000 | 46.728720 |
| 10706 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 9.000000 | W | 33.000000 | Wi15N9W | 46.741640 | -123.805029 | 1.000000 | 46.743160 |
| 10707 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | W | 4.000000 | Wi12N9W | 46.557045 | -123.796502 | 1.000000 | 46.552160 |
| 10708 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | W | 11.000000 | Wi12N9W | 46.541696 | -123.755957 | 1.000000 | 46.537700 |
| 10709 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | W | 17.000000 | Wi12N8W | 46.525016 | -123.694925 | 1.000000 | 46.523250 |
| 10710 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | W | 8.000000 | Wi12N8W | 46.540751 | -123.694925 | 1.000000 | 46.537700 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10669 | -122.959400 | o | 46.599246 | -122.960423 | -1724483.958282 | 427208.829114 | | | 6.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10670 | -123.762800 | o | 46.684947 | -123.767437 | -1780045.325661 | 454180.703596 | | | 3.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10671 | -123.043100 | o | 46.570171 | -123.044778 | -1731529.638283 | 425908.506382 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10672 | -122.374800 | o | 46.513618 | -122.377435 | -1684825.334336 | 405515.433138 | | | 4.588235 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10673 | -123.022200 | o | 46.712904 | -123.023842 | -1725440.015807 | 440815.935547 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10674 | -122.479000 | o | 46.557233 | -122.480979 | -1691000.005746 | 412409.989548 | | | 21.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10675 | -122.687600 | o | 46.513920 | -122.687946 | -1707408.320196 | 412152.989681 | | | 81.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10676 | -122.124500 | o | 46.526280 | -122.126305 | -1666140.429931 | 401605.586741 | | | 7.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10677 | -124.036600 | o | 46.509300 | -124.046446 | -1806016.023918 | 441607.999464 | | | 16.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10678 | -123.681300 | o | 46.800508 | -123.683883 | -1770209.567988 | 464727.574086 | | | 10.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10679 | -123.701600 | o | 46.728056 | -123.705219 | -1774136.734561 | 457421.222580 | | | 18.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10680 | -123.559000 | o | 46.654256 | -123.559308 | -1766037.615043 | 446248.241292 | | | 5.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10681 | -123.894900 | o | 46.468780 | -123.951608 | -1800510.057252 | 435111.423967 | | | 13.058824 | C | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10682 | -123.489800 | o | 46.507739 | -123.493657 | -1766079.305592 | 429045.227927 | | | 6.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10683 | -123.864600 | o | 46.585057 | -123.867835 | -1790596.560985 | 445706.267382 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10684 | -123.783100 | o | 46.642977 | -123.788445 | -1782948.436964 | 450143.816310 | | | 1.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10685 | -123.874600 | o | 46.458311 | -123.945736 | -1800433.086577 | 433854.787341 | | | 8.705882 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10686 | -123.579400 | o | 46.654256 | -123.580397 | -1767560.465187 | 446716.220091 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10687 | -123.599800 | o | 46.698779 | -123.601486 | -1767621.324894 | 451968.276980 | | | 8.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10688 | -123.681300 | o | 46.642326 | -123.684470 | -1775466.272764 | 447750.189495 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10689 | -123.482700 | o | 46.728448 | -123.476625 | -1757641.793486 | 452391.630165 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10690 | -123.864600 | o | 46.570327 | -123.867835 | -1791084.969443 | 444124.726407 | | | 17.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10691 | -123.001200 | o | 46.814659 | -123.002551 | -1720639.197412 | 451305.891794 | | | 10.588235 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10692 | -122.809500 | o | 47.104041 | -122.812589 | -1697699.598431 | 478371.125531 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10693 | -122.520700 | o | 46.513672 | -122.520542 | -1695240.002947 | 408554.201826 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10694 | -122.875200 | o | 46.408946 | -122.875790 | -1724393.274985 | 404887.121692 | | | 2.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10695 | -123.599800 | o | 46.683938 | -123.601486 | -1768108.691707 | 450373.747317 | | | 6.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10696 | -123.497900 | o | 46.612557 | -123.497197 | -1762914.074487 | 440390.509164 | | | 16.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10697 | -123.672100 | o | 46.556486 | -123.674414 | -1777564.643115 | 438304.339281 | | | 5.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10698 | -123.518200 | o | 46.640688 | -123.518051 | -1763501.743605 | 443875.725282 | | | 7.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10699 | -123.497900 | o | 46.640688 | -123.497197 | -1761995.021023 | 443414.073702 | | | 11.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10700 | -123.482700 | o | 46.639789 | -123.477394 | -1760593.444730 | 442879.431349 | | | 13.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10701 | -123.482700 | o | 46.639789 | -123.477394 | -1760593.444730 | 442879.431349 | | | 8.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10702 | -123.813900 | o | 46.557045 | -123.816774 | -1787836.269706 | 441551.071684 | | | 17.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10703 | -123.419900 | o | 46.668980 | -123.415750 | -1755187.456573 | 444656.425083 | | | 8.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10704 | -123.378100 | o | 46.683847 | -123.375167 | -1751771.750416 | 445361.027626 | | | 12.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10705 | -123.762800 | o | 46.727572 | -123.767437 | -1778635.616584 | 458758.025705 | | | 6.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10706 | -123.803500 | o | 46.741640 | -123.805029 | -1780877.373019 | 461109.349706 | | | 4.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10707 | -123.793600 | o | 46.557045 | -123.796502 | -1786371.415247 | 441096.142581 | | | 3.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10708 | -123.753100 | o | 46.541696 | -123.755957 | -1783947.607328 | 438538.800080 | | | 6.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10709 | -123.692300 | o | 46.525016 | -123.694925 | -1780083.226340 | 435381.539410 | | | 64.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10710 | -123.692300 | o | 46.540751 | -123.694925 | -1779565.497572 | 437071.941715 | | | 38.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10669 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10670 | 049 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10671 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10672 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10673 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10674 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 184.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10675 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 695.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10676 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10677 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 136.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10678 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10679 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 155.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10680 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10681 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 111.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10682 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10683 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10684 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10685 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10686 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10687 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10688 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10689 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10690 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10691 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10692 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10693 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10694 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10695 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10696 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 137.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10697 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10698 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10699 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10700 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 113.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10701 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10702 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 152.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10703 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10704 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10705 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10706 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10707 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10708 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10709 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10710 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 327.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10669 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 10670 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 10671 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 10672 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 10673 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.736000 | 0.736000 | 1.104000 | 0.000000 | 0.055200 | 0.395600 | 0.156400 | 0.570400 | 0.579600 | 6.835600 | 0.708400 | 0.046000 |
| 10675 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.780000 | 2.780000 | 4.170000 | 0.000000 | 0.208500 | 1.494250 | 0.590750 | 2.154500 | 2.189250 | 25.819250 | 2.675750 | 0.173750 |
| 10676 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 10677 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.544000 | 0.544000 | 0.816000 | 0.000000 | 0.040800 | 0.292400 | 0.115600 | 0.421600 | 0.428400 | 5.052400 | 0.523600 | 0.034000 |
| 10678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 10679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.620000 | 0.620000 | 0.930000 | 0.000000 | 0.046500 | 0.333250 | 0.131750 | 0.480500 | 0.488250 | 5.758250 | 0.596750 | 0.038750 |
| 10680 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 10681 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.444000 | 0.444000 | 0.666000 | 0.000000 | 0.033300 | 0.238650 | 0.094350 | 0.344100 | 0.349650 | 4.123650 | 0.427350 | 0.027750 |
| 10682 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 10683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 10684 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 10685 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 10686 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 10687 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 10688 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10689 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 10690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 10691 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10692 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 10694 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 10695 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 10696 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.548000 | 0.548000 | 0.822000 | 0.000000 | 0.041100 | 0.294550 | 0.116450 | 0.424700 | 0.431550 | 5.089550 | 0.527450 | 0.034250 |
| 10697 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 10698 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 10699 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 10700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.452000 | 0.452000 | 0.678000 | 0.000000 | 0.033900 | 0.242950 | 0.096050 | 0.350300 | 0.355950 | 4.197950 | 0.435050 | 0.028250 |
| 10701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 10702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.608000 | 0.608000 | 0.912000 | 0.000000 | 0.045600 | 0.326800 | 0.129200 | 0.471200 | 0.478800 | 5.646800 | 0.585200 | 0.038000 |
| 10703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 10704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 10705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 10706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 10707 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 10708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 10709 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.200000 | 2.200000 | 3.300000 | 0.000000 | 0.165000 | 1.182500 | 0.467500 | 1.705000 | 1.732500 | 20.432500 | 2.117500 | 0.137500 |
| 10710 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.308000 | 1.308000 | 1.962000 | 0.000000 | 0.098100 | 0.703050 | 0.277950 | 1.013700 | 1.030050 | 12.148050 | 1.258950 | 0.081750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10711 | 11479 | 11479 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-675 | DNR | PRIVATE | WA-DNR-675 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10712 | 11480 | 11480 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-676 | DNR | PRIVATE | WA-DNR-676 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10713 | 11481 | 11481 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-677 | DNR | PRIVATE | WA-DNR-677 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10714 | 11482 | 11482 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-678 | DNR | PRIVATE | WA-DNR-678 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10715 | 11483 | 11483 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-679 | DNR | PRIVATE | WA-DNR-679 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10716 | 11484 | 11484 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-680 | DNR | PRIVATE | WA-DNR-680 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10717 | 11485 | 11485 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-681 | DNR | PRIVATE | WA-DNR-681 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10718 | 11486 | 11486 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-682 | DNR | PRIVATE | WA-DNR-682 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10719 | 11487 | 11487 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-683 | DNR | PRIVATE | WA-DNR-683 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10720 | 11488 | 11488 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-684 | DNR | PRIVATE | WA-DNR-684 | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | WA |
| 10721 | 11489 | 11489 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-685 | DNR | PRIVATE | WA-DNR-685 | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | WA |
| 10722 | 11490 | 11490 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-686 | DNR | PRIVATE | WA-DNR-686 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10723 | 11491 | 11491 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-687 | DNR | PRIVATE | WA-DNR-687 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10724 | 11492 | 11492 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-688 | DNR | PRIVATE | WA-DNR-688 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10725 | 11493 | 11493 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-689 | DNR | PRIVATE | WA-DNR-689 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10726 | 11494 | 11494 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-690 | DNR | PRIVATE | WA-DNR-690 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10727 | 11495 | 11495 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-691 | DNR | PRIVATE | WA-DNR-691 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10728 | 11496 | 11496 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-692 | DNR | PRIVATE | WA-DNR-692 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 10729 | 11497 | 11497 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-693 | DNR | PRIVATE | WA-DNR-693 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10730 | 11498 | 11498 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-694 | DNR | PRIVATE | WA-DNR-694 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10731 | 11499 | 11499 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-695 | DNR | PRIVATE | WA-DNR-695 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10732 | 11500 | 11500 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-696 | DNR | PRIVATE | WA-DNR-696 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10733 | 11501 | 11501 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-697 | DNR | PRIVATE | WA-DNR-697 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10734 | 11502 | 11502 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-698 | DNR | PRIVATE | WA-DNR-698 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10735 | 11503 | 11503 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-699 | DNR | PRIVATE | WA-DNR-699 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10736 | 11504 | 11504 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-700 | DNR | PRIVATE | WA-DNR-700 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10737 | 11505 | 11505 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-701 | DNR | PRIVATE | WA-DNR-701 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10738 | 11506 | 11506 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-702 | DNR | PRIVATE | WA-DNR-702 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10739 | 11507 | 11507 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-703 | DNR | PRIVATE | WA-DNR-703 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 10740 | 11508 | 11508 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-704 | DNR | PRIVATE | WA-DNR-704 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10741 | 11509 | 11509 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-705 | DNR | PRIVATE | WA-DNR-705 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10742 | 11510 | 11510 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-706 | DNR | PRIVATE | WA-DNR-706 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10743 | 11511 | 11511 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-707 | DNR | PRIVATE | WA-DNR-707 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10744 | 11512 | 11512 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-708 | DNR | PRIVATE | WA-DNR-708 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10745 | 11513 | 11513 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-709 | DNR | PRIVATE | WA-DNR-709 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10746 | 11514 | 11514 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-710 | DNR | PRIVATE | WA-DNR-710 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10747 | 11515 | 11515 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-711 | DNR | PRIVATE | WA-DNR-711 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10748 | 11516 | 11516 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-712 | DNR | PRIVATE | WA-DNR-712 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 10749 | 11517 | 11517 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-713 | DNR | PRIVATE | WA-DNR-713 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10750 | 11518 | 11518 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-714 | DNR | PRIVATE | WA-DNR-714 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10751 | 11519 | 11519 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-715 | DNR | PRIVATE | WA-DNR-715 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10752 | 11520 | 11520 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-716 | DNR | PRIVATE | WA-DNR-716 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10711 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | W | 6.000000 | Wi12N8W | 46.556486 | -123.715437 | 1.000000 | 46.552160 |
| 10712 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | W | 17.000000 | Wi12N8W | 46.525016 | -123.694925 | 1.000000 | 46.523250 |
| 10713 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 7.000000 | W | 21.000000 | Wi11N7W | 46.418810 | -123.554749 | 1.000000 | 46.422060 |
| 10714 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 33.000000 | Wi11N8W | 46.390699 | -123.674770 | 1.000000 | 46.393150 |
| 10715 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 10.000000 | W | 3.000000 | Wi15N10W | 46.815661 | -123.906075 | 1.000000 | 46.815370 |
| 10716 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 10.000000 | W | 4.000000 | Wi15N10W | 46.815661 | -123.926521 | 1.000000 | 46.815370 |
| 10717 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | W | 16.000000 | Wi15N6W | 46.786618 | -123.437670 | 1.000000 | 46.786440 |
| 10718 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | W | 30.000000 | Wi15N6W | 46.757447 | -123.475931 | 1.000000 | 46.757780 |
| 10719 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | W | 27.000000 | Wi15N6W | 46.757447 | -123.418539 | 1.000000 | 46.757780 |
| 10720 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | W | 35.000000 | Wi12N8W | 46.477811 | -123.633390 | 1.000000 | 46.479890 |
| 10721 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 17.000000 | Wi11N8W | 46.435384 | -123.695139 | 1.000000 | 46.436520 |
| 10722 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 17.000000 | Wi11N8W | 46.435384 | -123.695139 | 1.000000 | 46.436520 |
| 10723 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 5.000000 | Wi11N8W | 46.465174 | -123.695139 | 1.000000 | 46.465430 |
| 10724 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 1.000000 | Wi11N8W | 46.465174 | -123.613662 | 1.000000 | 46.465430 |
| 10725 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 4.000000 | Wi11N8W | 46.465174 | -123.674770 | 1.000000 | 46.465430 |
| 10726 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | W | 28.000000 | Wi11N8W | 46.493546 | -123.674414 | 1.000000 | 46.494340 |
| 10727 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 10.000000 | Wi11N8W | 46.450279 | -123.654401 | 1.000000 | 46.450970 |
| 10728 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 8.000000 | W | 31.000000 | Wi11N8W | 46.390699 | -123.715508 | 1.000000 | 46.393150 |
| 10729 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 10.000000 | W | 24.000000 | Wi14N10W | 46.729693 | -123.916133 | 2.000000 | 46.685390 |
| 10730 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 7.000000 | W | 27.000000 | Wi2N7W | 45.625477 | -123.535038 | 1.000000 | 45.628300 |
| 10731 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | W | 29.000000 | Wi21N7W | 47.280974 | -123.600521 | 1.000000 | 47.278790 |
| 10732 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 8.000000 | W | 24.000000 | Wi21N8W | 47.295545 | -123.641363 | 1.000000 | 47.293340 |
| 10733 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 14.000000 | Wi16N9W | 46.871470 | -123.764069 | 1.000000 | 46.873140 |
| 10734 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 14.000000 | Wi16N9W | 46.871470 | -123.764069 | 1.000000 | 46.873140 |
| 10735 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 10.000000 | Wi16N9W | 46.885859 | -123.784266 | 1.000000 | 46.887580 |
| 10736 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 10.000000 | Wi16N9W | 46.885859 | -123.784266 | 1.000000 | 46.887580 |
| 10737 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | W | 34.000000 | Wi17N9W | 46.914336 | -123.789559 | 1.000000 | 46.916240 |
| 10738 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 9.000000 | W | 2.000000 | Wi15N9W | 46.814600 | -123.764921 | 1.000000 | 46.815370 |
| 10739 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 10.000000 | W | 2.000000 | Wi15N10W | 46.815661 | -123.885628 | 1.000000 | 46.815370 |
| 10740 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 7.000000 | W | 10.000000 | Wi19N7W | 47.147383 | -123.539350 | 1.000000 | 47.148810 |
| 10741 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 7.000000 | W | 20.000000 | Wi18N7W | 47.032743 | -123.581345 | 1.000000 | 47.032520 |
| 10742 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | W | 4.000000 | Wi15N6W | 46.815789 | -123.437670 | 1.000000 | 46.815110 |
| 10743 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | W | 31.000000 | Wi16N6W | 46.829814 | -123.475844 | 1.000000 | 46.829440 |
| 10744 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 8.000000 | W | 2.000000 | Wi15N8W | 46.815212 | -123.642824 | 1.000000 | 46.815370 |
| 10745 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 10.000000 | W | 33.000000 | Wi16N10W | 0.000000 | 0.000000 | 0.000000 | 46.829810 |
| 10746 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 7.000000 | W | 17.000000 | Wi19N7W | 47.132764 | -123.580406 | 1.000000 | 47.134280 |
| 10747 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 5.000000 | W | 26.000000 | Wi17N5W | 46.929771 | -123.275423 | 1.000000 | 46.930310 |
| 10748 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 5.000000 | W | 1.000000 | Wi18N5W | 47.077955 | -123.252234 | 1.000000 | 47.075680 |
| 10749 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 8.000000 | W | 30.000000 | Wi16N8W | 46.842723 | -123.724344 | 1.000000 | 46.844250 |
| 10750 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 7.000000 | W | 4.000000 | Wi18N7W | 47.076167 | -123.560608 | 1.000000 | 47.076130 |
| 10751 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 5.000000 | W | 4.000000 | Wi17N5W | 46.989789 | -123.317347 | 1.000000 | 46.988460 |
| 10752 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 6.000000 | W | 4.000000 | Wi12N6W | 46.556071 | -123.431552 | 1.000000 | 46.552160 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10711 | -123.712600 | o | 46.556486 | -123.715437 | -1780530.617882 | 439220.703792 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10712 | -123.692300 | o | 46.525016 | -123.694925 | -1780083.226340 | 435381.539410 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10713 | -123.550600 | o | 46.418810 | -123.554749 | -1773410.522510 | 420842.884635 | | | 13.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10714 | -123.672100 | o | 46.390699 | -123.674770 | -1783036.734883 | 420499.676253 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10715 | -123.905400 | o | 46.815661 | -123.906075 | -1785687.423584 | 471320.362223 | | | 44.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10716 | -123.925800 | o | 46.815661 | -123.926521 | -1787156.822078 | 471779.562665 | | | 50.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10717 | -123.440800 | o | 46.786618 | -123.437670 | -1752932.495809 | 457784.602903 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10718 | -123.482700 | o | 46.757447 | -123.475931 | -1756643.807232 | 455492.970736 | | | 10.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10719 | -123.419900 | o | 46.757447 | -123.418539 | -1752505.141406 | 454227.805949 | | | 64.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10720 | -123.631600 | o | 46.477811 | -123.633390 | -1777179.532952 | 428935.814206 | | | 96.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10721 | -123.692300 | o | 46.435384 | -123.695139 | -1783045.984874 | 425756.664827 | | | 52.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10722 | -123.692300 | o | 46.435384 | -123.695139 | -1783045.984874 | 425756.664827 | | | 57.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10723 | -123.692300 | o | 46.465174 | -123.695139 | -1782066.791687 | 428957.270914 | | | 108.117647 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10724 | -123.611300 | o | 46.465174 | -123.613662 | -1776164.655594 | 427137.943248 | | | 115.411765 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10725 | -123.672100 | o | 46.465174 | -123.674770 | -1780591.495373 | 428501.866461 | | | 115.176471 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10726 | -123.672100 | o | 46.493546 | -123.674414 | -1779633.594505 | 431542.260386 | | | 56.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10727 | -123.651800 | o | 46.450279 | -123.654401 | -1779604.865905 | 426446.363830 | | | 27.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10728 | -123.712600 | o | 46.390699 | -123.715508 | -1785991.320193 | 421411.837303 | | | 108.235294 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10729 | -123.864600 | o | 46.729693 | -123.916133 | -1789273.264339 | 462319.275734 | | | 37.176471 | C | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10730 | -123.527500 | o | 45.625477 | -123.535038 | -1797747.133286 | 335091.317029 | | | 12.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10731 | -123.596600 | o | 47.280974 | -123.600521 | -1748363.751515 | 514477.970499 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10732 | -123.639100 | o | 47.295545 | -123.641363 | -1750794.305884 | 516942.259646 | | | 16.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10733 | -123.762800 | o | 46.871470 | -123.764069 | -1773629.162795 | 474133.928246 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10734 | -123.762800 | o | 46.871470 | -123.764069 | -1773629.162795 | 474133.928246 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10735 | -123.783100 | o | 46.885859 | -123.784266 | -1774602.924397 | 476129.321196 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10736 | -123.783100 | o | 46.885859 | -123.784266 | -1774602.924397 | 476129.321196 | | | 9.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10737 | -123.786800 | o | 46.914336 | -123.789559 | -1774038.150454 | 479304.610047 | | | 9.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10738 | -123.762800 | o | 46.814600 | -123.764921 | -1775574.154135 | 468046.773571 | | | 3.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10739 | -123.885000 | o | 46.815661 | -123.885628 | -1784217.804597 | 470861.526027 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10740 | -123.541200 | o | 47.147383 | -123.539350 | -1748402.871186 | 498785.363555 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10741 | -123.582200 | o | 47.032743 | -123.581345 | -1755186.979180 | 487397.897171 | | | 16.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10742 | -123.440800 | o | 46.815789 | -123.437670 | -1751979.802953 | 460919.910702 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10743 | -123.482700 | o | 46.829814 | -123.475844 | -1754270.540003 | 463268.261197 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10744 | -123.640500 | o | 46.815212 | -123.642824 | -1766769.852144 | 465394.232095 | | | 5.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10745 | -123.925800 | o | 46.829810 | -123.925800 | -1786633.330113 | 473281.842761 | | | 7.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10746 | -123.582200 | o | 47.132764 | -123.580406 | -1751822.206015 | 498119.549533 | | | 6.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10747 | -123.273600 | o | 46.929771 | -123.275423 | -1736587.254570 | 469615.654151 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10748 | -123.252500 | o | 47.077955 | -123.252234 | -1730105.286974 | 485041.766896 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10749 | -123.722000 | o | 46.842723 | -123.724344 | -1771725.640418 | 470161.863395 | | | 4.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10750 | -123.561700 | o | 47.076167 | -123.560608 | -1752270.404445 | 491604.441666 | | | 5.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10751 | -123.315800 | o | 46.989789 | -123.317347 | -1737648.768102 | 476983.639219 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10752 | -123.429100 | o | 46.556071 | -123.431552 | -1760007.033247 | 432866.696196 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10711 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10712 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10713 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 112.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10714 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10715 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10716 | 049 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 427.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10717 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10718 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10719 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 552.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10720 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 820.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10721 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 444.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10722 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 490.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10723 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 919.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10724 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 981.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10725 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 979.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10726 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10727 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 231.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10728 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 920.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10729 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 316.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10730 | 057 | OR | or;tillamook | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 106.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10731 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10732 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10733 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10734 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10735 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10736 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10737 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 77.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10738 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10739 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10740 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10741 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 142.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10742 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10743 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10744 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10745 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 67.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10746 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10747 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10748 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10749 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10750 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10751 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10752 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10711 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10712 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.448000 | 0.448000 | 0.672000 | 0.000000 | 0.033600 | 0.240800 | 0.095200 | 0.347200 | 0.352800 | 4.160800 | 0.431200 | 0.028000 |
| 10714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 10715 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 10716 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.708000 | 1.708000 | 2.562000 | 0.000000 | 0.128100 | 0.918050 | 0.362950 | 1.323700 | 1.345050 | 15.863050 | 1.643950 | 0.106750 |
| 10717 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 10718 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 10719 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.208000 | 2.208000 | 3.312000 | 0.000000 | 0.165600 | 1.186800 | 0.469200 | 1.711200 | 1.738800 | 20.506800 | 2.125200 | 0.138000 |
| 10720 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.280000 | 3.280000 | 4.920000 | 0.000000 | 0.246000 | 1.763000 | 0.697000 | 2.542000 | 2.583000 | 30.463000 | 3.157000 | 0.205000 |
| 10721 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.776000 | 1.776000 | 2.664000 | 0.000000 | 0.133200 | 0.954600 | 0.377400 | 1.376400 | 1.398600 | 16.494600 | 1.709400 | 0.111000 |
| 10722 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.960000 | 1.960000 | 2.940000 | 0.000000 | 0.147000 | 1.053500 | 0.416500 | 1.519000 | 1.543500 | 18.203500 | 1.886500 | 0.122500 |
| 10723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.676000 | 3.676000 | 5.514000 | 0.000000 | 0.275700 | 1.975850 | 0.781150 | 2.848900 | 2.894850 | 34.140850 | 3.538150 | 0.229750 |
| 10724 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.924000 | 3.924000 | 5.886000 | 0.000000 | 0.294300 | 2.109150 | 0.833850 | 3.041000 | 3.090150 | 36.444150 | 3.776850 | 0.245250 |
| 10725 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.916000 | 3.916000 | 5.874000 | 0.000000 | 0.293700 | 2.104850 | 0.832150 | 3.034900 | 3.083850 | 36.369850 | 3.769150 | 0.244750 |
| 10726 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 10727 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.924000 | 0.924000 | 1.386000 | 0.000000 | 0.069300 | 0.496650 | 0.196350 | 0.716100 | 0.727650 | 8.581650 | 0.889350 | 0.057750 |
| 10728 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.680000 | 3.680000 | 5.520000 | 0.000000 | 0.276000 | 1.978000 | 0.782000 | 2.852000 | 2.898000 | 34.178000 | 3.542000 | 0.230000 |
| 10729 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.264000 | 1.264000 | 1.896000 | 0.000000 | 0.094800 | 0.679400 | 0.268600 | 0.979600 | 0.995400 | 11.739400 | 1.216600 | 0.079000 |
| 10730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.424000 | 0.424000 | 0.636000 | 0.000000 | 0.031800 | 0.227900 | 0.090100 | 0.328600 | 0.333900 | 3.937900 | 0.408100 | 0.026500 |
| 10731 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10732 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 10733 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10735 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10736 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 10737 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.308000 | 0.308000 | 0.462000 | 0.000000 | 0.023100 | 0.165550 | 0.065450 | 0.238700 | 0.242550 | 2.860550 | 0.296450 | 0.019250 |
| 10738 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 10739 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10740 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 10741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.568000 | 0.568000 | 0.852000 | 0.000000 | 0.042600 | 0.305300 | 0.120700 | 0.440200 | 0.447300 | 5.275300 | 0.546700 | 0.035500 |
| 10742 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10743 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10744 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 10745 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.268000 | 0.268000 | 0.402000 | 0.000000 | 0.020100 | 0.144050 | 0.056950 | 0.207700 | 0.211050 | 2.489050 | 0.257950 | 0.016750 |
| 10746 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 10747 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10748 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 10749 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 10750 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 10751 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10752 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10753 | 11521 | 11521 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-717 | DNR | PRIVATE | WA-DNR-717 | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | WA |
| 10754 | 11522 | 11522 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-718 | DNR | PRIVATE | WA-DNR-718 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 10755 | 11523 | 11523 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-719 | DNR | PRIVATE | WA-DNR-719 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10756 | 11524 | 11524 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-720 | DNR | PRIVATE | WA-DNR-720 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10757 | 11525 | 11525 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-721 | DNR | PRIVATE | WA-DNR-721 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10758 | 11526 | 11526 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-722 | DNR | PRIVATE | WA-DNR-722 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10759 | 11527 | 11527 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-723 | DNR | PRIVATE | WA-DNR-723 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10760 | 11528 | 11528 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-724 | DNR | PRIVATE | WA-DNR-724 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10761 | 11529 | 11529 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-725 | DNR | PRIVATE | WA-DNR-725 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10762 | 11530 | 11530 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-726 | DNR | PRIVATE | WA-DNR-726 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 10763 | 11531 | 11531 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-727 | DNR | PRIVATE | WA-DNR-727 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10764 | 11532 | 11532 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-728 | DNR | PRIVATE | WA-DNR-728 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10765 | 11533 | 11533 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-729 | DNR | PRIVATE | WA-DNR-729 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10766 | 11534 | 11534 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-730 | DNR | PRIVATE | WA-DNR-730 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10767 | 11535 | 11535 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-731 | DNR | PRIVATE | WA-DNR-731 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10768 | 11536 | 11536 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-732 | DNR | PRIVATE | WA-DNR-732 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10769 | 11537 | 11537 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-733 | DNR | PRIVATE | WA-DNR-733 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10770 | 11538 | 11538 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-734 | DNR | PRIVATE | WA-DNR-734 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10771 | 11539 | 11539 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-735 | DNR | PRIVATE | WA-DNR-735 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10772 | 11540 | 11540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-736 | DNR | PRIVATE | WA-DNR-736 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 10773 | 11541 | 11541 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-737 | DNR | PRIVATE | WA-DNR-737 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10774 | 11542 | 11542 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-738 | DNR | PRIVATE | WA-DNR-738 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 10775 | 11543 | 11543 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-739 | DNR | PRIVATE | WA-DNR-739 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 10776 | 11544 | 11544 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-740 | DNR | PRIVATE | WA-DNR-740 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 10777 | 11545 | 11545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-741 | DNR | PRIVATE | WA-DNR-741 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10778 | 11546 | 11546 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-742 | DNR | PRIVATE | WA-DNR-742 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10779 | 11547 | 11547 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-743 | DNR | PRIVATE | WA-DNR-743 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10780 | 11548 | 11548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-744 | DNR | PRIVATE | WA-DNR-744 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10781 | 11549 | 11549 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-745 | DNR | PRIVATE | WA-DNR-745 | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | WA |
| 10782 | 11550 | 11550 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-746 | DNR | PRIVATE | WA-DNR-746 | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | WA |
| 10783 | 11551 | 11551 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-747 | DNR | PRIVATE | WA-DNR-747 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10784 | 11552 | 11552 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-748 | DNR | PRIVATE | WA-DNR-748 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10785 | 11553 | 11553 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-749 | DNR | PRIVATE | WA-DNR-749 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10786 | 11554 | 11554 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-750 | DNR | PRIVATE | WA-DNR-750 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10787 | 11555 | 11555 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-751 | DNR | PRIVATE | WA-DNR-751 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10788 | 11556 | 11556 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-752 | DNR | PRIVATE | WA-DNR-752 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10789 | 11557 | 11557 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-753 | DNR | PRIVATE | WA-DNR-753 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10790 | 11558 | 11558 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-754 | DNR | PRIVATE | WA-DNR-754 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10791 | 11559 | 11559 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-755 | DNR | PRIVATE | WA-DNR-755 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10792 | 11560 | 11560 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-756 | DNR | PRIVATE | WA-DNR-756 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10793 | 11561 | 11561 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-757 | DNR | PRIVATE | WA-DNR-757 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10794 | 11562 | 11562 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-758 | DNR | PRIVATE | WA-DNR-758 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10753 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 7.000000 | W | 17.000000 | Wi13N7W | 46.612557 | -123.580612 | 1.000000 | 46.613180 |
| 10754 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 5.000000 | W | 26.000000 | Wi13N5W | 46.583167 | -123.273691 | 1.000000 | 46.585780 |
| 10755 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | W | 30.000000 | Wi17N6W | 46.929648 | -123.479855 | 1.000000 | 46.930310 |
| 10756 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | W | 8.000000 | Wi18N6W | 47.062264 | -123.458429 | 1.000000 | 47.061140 |
| 10757 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | W | 17.000000 | Wi18N6W | 47.047662 | -123.458429 | 1.000000 | 47.046600 |
| 10758 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | W | 15.000000 | Wi18N6W | 47.047662 | -123.417131 | 1.000000 | 47.046600 |
| 10759 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 7.000000 | W | 23.000000 | Wi17N7W | 46.944342 | -123.520267 | 1.000000 | 46.945310 |
| 10760 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | W | 28.000000 | Wi16N6W | 46.843896 | -123.437265 | 1.000000 | 46.843780 |
| 10761 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | W | 3.000000 | Wi15N6W | 46.815789 | -123.418539 | 1.000000 | 46.815110 |
| 10762 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 7.000000 | W | 6.000000 | Wi18N7W | 47.076167 | -123.602081 | 1.000000 | 47.076130 |
| 10763 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | W | 7.000000 | Wi16N7W | 46.886333 | -123.599786 | 1.000000 | 46.887580 |
| 10764 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 7.000000 | W | 7.000000 | Wi18N7W | 47.061692 | -123.602081 | 1.000000 | 47.061600 |
| 10765 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | W | 20.000000 | Wi16N6W | 46.857978 | -123.456554 | 1.000000 | 46.858110 |
| 10766 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 8.000000 | W | 12.000000 | Wi16N8W | 46.885957 | -123.619383 | 1.000000 | 46.887580 |
| 10767 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | W | 14.000000 | Wi17N6W | 46.959712 | -123.398775 | 1.000000 | 46.959390 |
| 10768 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 7.000000 | W | 29.000000 | Wi19N7W | 47.103525 | -123.580406 | 1.000000 | 47.105210 |
| 10769 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 7.000000 | W | 18.000000 | Wi19N7W | 47.132764 | -123.600934 | 1.000000 | 47.134280 |
| 10770 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 27.000000 | Wi19N8W | 47.102948 | -123.663609 | 1.000000 | 47.105210 |
| 10771 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 14.000000 | Wi19N8W | 47.131611 | -123.642630 | 1.000000 | 47.134280 |
| 10772 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 6.000000 | E | 23.000000 | Wi12N6E | 46.511279 | -122.020937 | 1.000000 | 46.510380 |
| 10773 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 16.000000 | Wi12N5E | 46.526280 | -122.188652 | 1.000000 | 46.524920 |
| 10774 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 5.000000 | E | 1.000000 | Wi22N5E | 47.423589 | -122.111217 | 1.000000 | 47.424250 |
| 10775 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 5.000000 | E | 2.000000 | Wi11N5E | 46.469138 | -122.146469 | 1.000000 | 46.466760 |
| 10776 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 5.000000 | E | 27.000000 | Wi13N5E | 46.582720 | -122.167473 | 1.000000 | 46.585780 |
| 10777 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 5.000000 | E | 6.000000 | Wi14N5E | 46.728297 | -122.223033 | 1.000000 | 46.729110 |
| 10778 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 6.000000 | E | 19.000000 | Wi12N6E | 46.511279 | -122.105435 | 1.000000 | 46.510380 |
| 10779 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 5.000000 | W | 13.000000 | Wi13N5W | 46.611471 | -123.253330 | 1.000000 | 46.614450 |
| 10780 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 4.000000 | W | 27.000000 | Wi13N4W | 46.584034 | -123.170891 | 1.000000 | 46.585780 |
| 10781 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | W | 32.000000 | Wi13N1W | 46.570746 | -122.835382 | 1.000000 | 46.571450 |
| 10782 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | E | 20.000000 | Wi13N2E | 46.599646 | -122.582832 | 1.000000 | 46.600110 |
| 10783 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 6.000000 | E | 26.000000 | Wi12N6E | 46.497151 | -122.020937 | 1.000000 | 46.495840 |
| 10784 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 10.000000 | Wi12N5E | 46.540544 | -122.167870 | 1.000000 | 46.539460 |
| 10785 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 13.000000 | Wi19N8W | 47.131611 | -123.621650 | 1.000000 | 47.134280 |
| 10786 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 13.000000 | Wi19N8W | 47.131611 | -123.621650 | 1.000000 | 47.134280 |
| 10787 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | W | 21.000000 | Wi16N6W | 46.857978 | -123.437265 | 1.000000 | 46.858110 |
| 10788 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | W | 22.000000 | Wi16N6W | 46.857978 | -123.417975 | 1.000000 | 46.858110 |
| 10789 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | W | 24.000000 | Wi16N7W | 46.858011 | -123.495734 | 1.000000 | 46.858700 |
| 10790 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | W | 24.000000 | Wi16N7W | 46.858011 | -123.495734 | 1.000000 | 46.858700 |
| 10791 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | W | 2.000000 | Wi16N7W | 46.900493 | -123.516544 | 1.000000 | 46.902020 |
| 10792 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 29.000000 | Wi16N9W | 46.842690 | -123.824661 | 1.000000 | 46.844250 |
| 10793 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 10.000000 | W | 36.000000 | Wi16N10W | 0.000000 | 0.000000 | 0.000000 | 46.829810 |
| 10794 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | W | 10.000000 | Wi18N6W | 47.062264 | -123.417131 | 1.000000 | 47.061140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10753 | -123.579400 | o | 46.612557 | -123.580612 | -1768943.188116 | 442240.258066 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10754 | -123.273400 | o | 46.583167 | -123.273691 | -1747698.271546 | 432304.956223 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10755 | -123.484600 | o | 46.929648 | -123.479855 | -1751289.959997 | 474084.630912 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10756 | -123.463500 | o | 47.062264 | -123.458429 | -1745404.910415 | 487862.753378 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10757 | -123.463500 | o | 47.047662 | -123.458429 | -1745883.692962 | 486293.858203 | | | 25.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10758 | -123.421300 | o | 47.047662 | -123.417131 | -1742921.915089 | 485387.660052 | | | 8.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10759 | -123.520800 | o | 46.944342 | -123.520267 | -1753711.517403 | 476553.929690 | | | 11.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10760 | -123.440800 | o | 46.843896 | -123.437265 | -1751032.378464 | 463931.852629 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10761 | -123.419900 | o | 46.815789 | -123.418539 | -1750601.625920 | 460498.875332 | | | 19.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10762 | -123.602600 | o | 47.076167 | -123.602081 | -1755241.030875 | 492519.582666 | | | 26.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10763 | -123.599800 | o | 46.886333 | -123.599786 | -1761332.358443 | 472079.365596 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10764 | -123.602600 | o | 47.061692 | -123.602081 | -1755718.588733 | 490965.026113 | | | 33.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10765 | -123.461800 | o | 46.857978 | -123.456554 | -1751960.520338 | 465869.899045 | | | 14.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10766 | -123.620100 | o | 46.885957 | -123.619383 | -1762753.352707 | 472473.113094 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10767 | -123.400200 | o | 46.959712 | -123.398775 | -1744480.049882 | 475533.481265 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10768 | -123.582200 | o | 47.103525 | -123.580406 | -1752786.562732 | 494979.367332 | | | 3.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10769 | -123.602600 | o | 47.132764 | -123.600934 | -1753290.920121 | 498572.320224 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10770 | -123.664000 | o | 47.102948 | -123.663609 | -1758761.002664 | 496755.744835 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10771 | -123.643600 | o | 47.131611 | -123.642630 | -1756311.817492 | 499369.367014 | | | 10.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10772 | -122.020300 | o | 46.511279 | -122.020937 | -1658918.837442 | 397790.375010 | | | 34.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10773 | -122.187100 | o | 46.526280 | -122.188652 | -1670683.450570 | 402909.789100 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10774 | -122.111900 | o | 47.423589 | -122.111217 | -1637310.716960 | 498084.539369 | | | 102.117647 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10775 | -122.145400 | o | 46.469138 | -122.146469 | -1669368.174190 | 395860.727162 | | | 34.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10776 | -122.163900 | o | 46.582720 | -122.167473 | -1667400.788360 | 408556.176608 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10777 | -122.226700 | o | 46.728297 | -122.223033 | -1666940.687285 | 425423.039973 | | | 37.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10778 | -122.103700 | o | 46.511279 | -122.105435 | -1665080.288814 | 399550.900217 | | | 18.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10779 | -123.252400 | o | 46.611471 | -123.253330 | -1745308.904656 | 434902.891103 | | | 46.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10780 | -123.168700 | o | 46.584034 | -123.170891 | -1740224.648614 | 430147.858259 | | | 5.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10781 | -122.833800 | o | 46.570746 | -122.835382 | -1716321.012614 | 421440.599171 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10782 | -122.582600 | o | 46.599646 | -122.582832 | -1697072.930184 | 419146.034305 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10783 | -122.020300 | o | 46.497151 | -122.020937 | -1659351.176038 | 396265.288004 | | | 10.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10784 | -122.166300 | o | 46.540544 | -122.167870 | -1668729.746869 | 404013.762085 | | | 16.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10785 | -123.623100 | o | 47.131611 | -123.621650 | -1754811.035538 | 498905.818915 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10786 | -123.623100 | o | 47.131611 | -123.621650 | -1754811.035538 | 498905.818915 | | | 11.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10787 | -123.440800 | o | 46.857978 | -123.437265 | -1750572.203598 | 465445.310425 | | | 48.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10788 | -123.419900 | o | 46.857978 | -123.417975 | -1749183.685277 | 465021.043563 | | | 16.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10789 | -123.497900 | o | 46.858011 | -123.495734 | -1754779.001954 | 466736.931666 | | | 3.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10790 | -123.497900 | o | 46.858011 | -123.495734 | -1754779.001954 | 466736.931666 | | | 6.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10791 | -123.518200 | o | 46.900493 | -123.516544 | -1754883.022665 | 471760.659750 | | | 15.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10792 | -123.823900 | o | 46.842690 | -123.824661 | -1778937.569683 | 472397.339421 | | | 17.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10793 | -123.864600 | o | 46.829810 | -123.864600 | -1782235.779622 | 471908.816395 | | | 3.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10794 | -123.421300 | o | 47.062264 | -123.417131 | -1742443.961634 | 486956.748457 | | | 3.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10753 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10754 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10755 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10756 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10757 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 218.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10758 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 71.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10759 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 98.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10760 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10761 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10762 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 227.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10763 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10764 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 282.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10765 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 123.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10766 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10767 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10768 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10769 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10770 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10771 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10772 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 290.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10773 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10774 | 033 | WA | wa;king | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 868.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10775 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 297.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10776 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10777 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 322.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10778 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 153.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10779 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 399.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10780 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10781 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10782 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10783 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 91.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10784 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 139.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10785 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10786 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 97.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10787 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 413.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10788 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 139.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10789 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10790 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10791 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10792 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10793 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10794 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10753 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10754 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 10755 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10756 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10757 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.872000 | 0.872000 | 1.308000 | 0.000000 | 0.065400 | 0.468700 | 0.185300 | 0.675800 | 0.686700 | 8.098700 | 0.839300 | 0.054500 |
| 10758 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.284000 | 0.284000 | 0.426000 | 0.000000 | 0.021300 | 0.152650 | 0.060350 | 0.220100 | 0.223650 | 2.637650 | 0.273350 | 0.017750 |
| 10759 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.392000 | 0.392000 | 0.588000 | 0.000000 | 0.029400 | 0.210700 | 0.083300 | 0.303800 | 0.308700 | 3.640700 | 0.377300 | 0.024500 |
| 10760 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 10761 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 10762 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.908000 | 0.908000 | 1.362000 | 0.000000 | 0.068100 | 0.488050 | 0.192950 | 0.703700 | 0.715050 | 8.433050 | 0.873950 | 0.056750 |
| 10763 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10764 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.128000 | 1.128000 | 1.692000 | 0.000000 | 0.084600 | 0.606300 | 0.239700 | 0.874200 | 0.888300 | 10.476300 | 1.085700 | 0.070500 |
| 10765 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.492000 | 0.492000 | 0.738000 | 0.000000 | 0.036900 | 0.264450 | 0.104550 | 0.381300 | 0.387450 | 4.569450 | 0.473550 | 0.030750 |
| 10766 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10767 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10768 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 10769 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10770 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 10771 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 10772 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.160000 | 1.160000 | 1.740000 | 0.000000 | 0.087000 | 0.623500 | 0.246500 | 0.899000 | 0.913500 | 10.773500 | 1.116500 | 0.072500 |
| 10773 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10774 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.472000 | 3.472000 | 5.208000 | 0.000000 | 0.260400 | 1.866200 | 0.737800 | 2.690800 | 2.734200 | 32.246200 | 3.341800 | 0.217000 |
| 10775 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.188000 | 1.188000 | 1.782000 | 0.000000 | 0.089100 | 0.638550 | 0.252450 | 0.920700 | 0.935550 | 11.033550 | 1.143450 | 0.074250 |
| 10776 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 10777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.288000 | 1.288000 | 1.932000 | 0.000000 | 0.096600 | 0.692300 | 0.273700 | 0.998200 | 1.014300 | 11.962300 | 1.239700 | 0.080500 |
| 10778 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.612000 | 0.612000 | 0.918000 | 0.000000 | 0.045900 | 0.328950 | 0.130050 | 0.474300 | 0.481950 | 5.683950 | 0.589050 | 0.038250 |
| 10779 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.596000 | 1.596000 | 2.394000 | 0.000000 | 0.119700 | 0.857850 | 0.339150 | 1.236900 | 1.256850 | 14.822850 | 1.536150 | 0.099750 |
| 10780 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |
| 10781 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10782 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10783 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.364000 | 0.364000 | 0.546000 | 0.000000 | 0.027300 | 0.195650 | 0.077350 | 0.282100 | 0.286650 | 3.380650 | 0.350350 | 0.022750 |
| 10784 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.556000 | 0.556000 | 0.834000 | 0.000000 | 0.041700 | 0.298850 | 0.118150 | 0.430900 | 0.437850 | 5.163850 | 0.535150 | 0.034750 |
| 10785 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10786 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.388000 | 0.388000 | 0.582000 | 0.000000 | 0.029100 | 0.208550 | 0.082450 | 0.300700 | 0.305550 | 3.603550 | 0.373450 | 0.024250 |
| 10787 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.652000 | 1.652000 | 2.478000 | 0.000000 | 0.123900 | 0.887950 | 0.351050 | 1.280300 | 1.300950 | 15.342950 | 1.590050 | 0.103250 |
| 10788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.556000 | 0.556000 | 0.834000 | 0.000000 | 0.041700 | 0.298850 | 0.118150 | 0.430900 | 0.437850 | 5.163850 | 0.535150 | 0.034750 |
| 10789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 10790 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 10791 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 10792 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 10793 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 10794 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10795 | 11563 | 11563 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-759 | DNR | PRIVATE | WA-DNR-759 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10796 | 11564 | 11564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-760 | DNR | PRIVATE | WA-DNR-760 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10797 | 11565 | 11565 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-761 | DNR | PRIVATE | WA-DNR-761 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10798 | 11566 | 11566 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-762 | DNR | PRIVATE | WA-DNR-762 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 10799 | 11567 | 11567 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-763 | DNR | PRIVATE | WA-DNR-763 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10800 | 11568 | 11568 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-764 | DNR | PRIVATE | WA-DNR-764 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10801 | 11569 | 11569 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-765 | DNR | PRIVATE | WA-DNR-765 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10802 | 11570 | 11570 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-766 | DNR | PRIVATE | WA-DNR-766 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 10803 | 11571 | 11571 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-767 | DNR | PRIVATE | WA-DNR-767 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10804 | 11572 | 11572 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-768 | DNR | PRIVATE | WA-DNR-768 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10805 | 11573 | 11573 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-769 | DNR | PRIVATE | WA-DNR-769 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10806 | 11574 | 11574 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-770 | DNR | PRIVATE | WA-DNR-770 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10807 | 11575 | 11575 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-771 | DNR | PRIVATE | WA-DNR-771 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10808 | 11576 | 11576 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-772 | DNR | PRIVATE | WA-DNR-772 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 10809 | 11577 | 11577 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-773 | DNR | PRIVATE | WA-DNR-773 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10810 | 11578 | 11578 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-774 | DNR | PRIVATE | WA-DNR-774 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10811 | 11579 | 11579 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-775 | DNR | PRIVATE | WA-DNR-775 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10812 | 11580 | 11580 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-776 | DNR | PRIVATE | WA-DNR-776 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10813 | 11581 | 11581 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-777 | DNR | PRIVATE | WA-DNR-777 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10814 | 11582 | 11582 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-778 | DNR | PRIVATE | WA-DNR-778 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10815 | 11583 | 11583 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-779 | DNR | PRIVATE | WA-DNR-779 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10816 | 11584 | 11584 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-780 | DNR | PRIVATE | WA-DNR-780 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10817 | 11585 | 11585 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-781 | DNR | PRIVATE | WA-DNR-781 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10818 | 11586 | 11586 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-782 | DNR | PRIVATE | WA-DNR-782 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10819 | 11587 | 11587 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-783 | DNR | PRIVATE | WA-DNR-783 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 10820 | 11588 | 11588 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-784 | DNR | PRIVATE | WA-DNR-784 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10821 | 11589 | 11589 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-785 | DNR | PRIVATE | WA-DNR-785 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10822 | 11590 | 11590 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-786 | DNR | PRIVATE | WA-DNR-786 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10823 | 11591 | 11591 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-787 | DNR | PRIVATE | WA-DNR-787 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10824 | 11592 | 11592 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-788 | DNR | PRIVATE | WA-DNR-788 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10825 | 11593 | 11593 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-789 | DNR | PRIVATE | WA-DNR-789 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10826 | 11594 | 11594 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-790 | DNR | PRIVATE | WA-DNR-790 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 10827 | 11595 | 11595 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-791 | DNR | PRIVATE | WA-DNR-791 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 10828 | 11596 | 11596 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-792 | DNR | PRIVATE | WA-DNR-792 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10829 | 11597 | 11597 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-793 | DNR | PRIVATE | WA-DNR-793 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10830 | 11598 | 11598 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-794 | DNR | PRIVATE | WA-DNR-794 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10831 | 11599 | 11599 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-795 | DNR | PRIVATE | WA-DNR-795 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10832 | 11600 | 11600 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-796 | DNR | PRIVATE | WA-DNR-796 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10833 | 11601 | 11601 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-797 | DNR | PRIVATE | WA-DNR-797 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10834 | 11602 | 11602 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-798 | DNR | PRIVATE | WA-DNR-798 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 10835 | 11603 | 11603 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-799 | DNR | PRIVATE | WA-DNR-799 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10836 | 11604 | 11604 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-800 | DNR | PRIVATE | WA-DNR-800 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10795 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | W | 18.000000 | Wi18N6W | 47.047662 | -123.479078 | 1.000000 | 47.046600 |
| 10796 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 10.000000 | W | 36.000000 | Wi17N10W | 46.970781 | -123.870147 | 2.000000 | 46.916240 |
| 10797 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 28.000000 | Wi16N9W | 46.842690 | -123.804464 | 1.000000 | 46.844250 |
| 10798 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 14.000000 | Wi16N9W | 46.871470 | -123.764069 | 1.000000 | 46.873140 |
| 10799 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 11.000000 | W | 36.000000 | Wi16N11W | 46.830021 | -123.985075 | 2.000000 | 46.829810 |
| 10800 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | W | 9.000000 | Wi15N11W | 46.801580 | -124.050517 | 1.000000 | 46.800930 |
| 10801 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | W | 12.000000 | Wi15N11W | 46.801580 | -123.985885 | 1.000000 | 46.800930 |
| 10802 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | W | 1.000000 | Wi15N11W | 46.816406 | -123.985885 | 1.000000 | 46.815370 |
| 10803 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 4.000000 | W | 23.000000 | Wi18N4W | 47.033838 | -123.149796 | 1.000000 | 47.032070 |
| 10804 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 4.000000 | W | 24.000000 | Wi18N4W | 47.033838 | -123.128866 | 1.000000 | 47.032070 |
| 10805 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 4.000000 | W | 23.000000 | Wi18N4W | 47.033838 | -123.149796 | 1.000000 | 47.032070 |
| 10806 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 3.000000 | W | 31.000000 | Wi17N3W | 46.915872 | -123.109337 | 1.000000 | 46.915780 |
| 10807 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 3.000000 | W | 31.000000 | Wi17N3W | 46.915872 | -123.109337 | 1.000000 | 46.915780 |
| 10808 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 11.000000 | Wi16N4W | 46.886773 | -123.150919 | 1.000000 | 46.886770 |
| 10809 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 35.000000 | Wi16N9W | 46.828301 | -123.764069 | 1.000000 | 46.829810 |
| 10810 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 8.000000 | W | 28.000000 | Wi17N8W | 46.929303 | -123.685923 | 1.000000 | 46.930770 |
| 10811 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 3.000000 | Wi16N4W | 46.901306 | -123.172038 | 1.000000 | 46.901110 |
| 10812 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 5.000000 | W | 36.000000 | Wi17N5W | 46.914767 | -123.254461 | 1.000000 | 46.915780 |
| 10813 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 4.000000 | W | 19.000000 | Wi18N4W | 47.033838 | -123.233515 | 1.000000 | 47.032070 |
| 10814 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 5.000000 | W | 31.000000 | Wi16N5W | 46.829226 | -123.360282 | 1.000000 | 46.829440 |
| 10815 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 13.000000 | Wi16N4W | 46.872240 | -123.129800 | 1.000000 | 46.872440 |
| 10816 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 14.000000 | Wi16N4W | 46.872240 | -123.150919 | 1.000000 | 46.872440 |
| 10817 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | W | 36.000000 | Wi17N4W | 46.915019 | -123.129521 | 1.000000 | 46.915780 |
| 10818 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | W | 3.000000 | Wi16N4W | 46.901306 | -123.172038 | 1.000000 | 46.901110 |
| 10819 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | W | 34.000000 | Wi17N4W | 46.915019 | -123.171714 | 1.000000 | 46.915780 |
| 10820 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | W | 17.000000 | Wi15N6W | 46.786618 | -123.456800 | 1.000000 | 46.786440 |
| 10821 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 7.000000 | W | 11.000000 | Wi15N7W | 46.801151 | -123.517159 | 1.000000 | 46.800930 |
| 10822 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | W | 16.000000 | Wi18N6W | 47.047662 | -123.437780 | 1.000000 | 47.046600 |
| 10823 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | W | 24.000000 | Wi16N7W | 46.858011 | -123.495734 | 1.000000 | 46.858700 |
| 10824 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 8.000000 | W | 26.000000 | Wi19N8W | 47.102948 | -123.642630 | 1.000000 | 47.105210 |
| 10825 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | W | 24.000000 | Wi16N7W | 46.858011 | -123.495734 | 1.000000 | 46.858700 |
| 10826 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | W | 19.000000 | Wi18N6W | 47.033060 | -123.479078 | 1.000000 | 47.032070 |
| 10827 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 7.000000 | W | 25.000000 | Wi2N7W | 45.625477 | -123.495472 | 1.000000 | 45.628300 |
| 10828 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 5.000000 | W | 8.000000 | Wi15N5W | 46.800810 | -123.339571 | 1.000000 | 46.800730 |
| 10829 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 3.000000 | W | 7.000000 | Wi18N3W | 47.063034 | -123.108309 | 1.000000 | 47.061140 |
| 10830 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 3.000000 | W | 6.000000 | Wi18N3W | 47.077644 | -123.108309 | 1.000000 | 47.075680 |
| 10831 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 3.000000 | W | 7.000000 | Wi18N3W | 47.063034 | -123.108309 | 1.000000 | 47.061140 |
| 10832 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 7.000000 | W | 15.000000 | Wi2N7W | 45.653380 | -123.535038 | 1.000000 | 45.657510 |
| 10833 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 7.000000 | W | 22.000000 | Wi2N7W | 45.639428 | -123.535038 | 1.000000 | 45.642900 |
| 10834 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 3.000000 | W | 2.000000 | Wi17N3W | 46.990237 | -123.023460 | 1.000000 | 46.988460 |
| 10835 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | W | 14.000000 | Wi15N11W | 46.786755 | -124.007429 | 1.000000 | 46.786490 |
| 10836 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 3.000000 | W | 24.000000 | Wi16N3W | 46.857929 | -123.003187 | 1.000000 | 46.858110 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10795 | -123.484600 | o | 47.047662 | -123.479078 | -1747364.359350 | 486747.546444 | | | 34.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10796 | -123.868700 | o | 46.970781 | -123.870147 | -1777941.239521 | 487163.454934 | | | 5.294118 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10797 | -123.803500 | o | 46.842690 | -123.804464 | -1777486.084934 | 471945.806485 | | | 82.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10798 | -123.762800 | o | 46.871470 | -123.764069 | -1773629.162795 | 474133.928246 | | | 11.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10799 | -123.986900 | o | 46.830021 | -123.985075 | -1790884.236970 | 474637.618761 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10800 | -124.048000 | o | 46.801580 | -124.050517 | -1796536.621966 | 473062.042747 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10801 | -123.986900 | o | 46.801580 | -123.985885 | -1791892.797150 | 471604.083851 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10802 | -123.986900 | o | 46.816406 | -123.985885 | -1791397.413214 | 473194.954799 | | | 6.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10803 | -123.147100 | o | 47.033838 | -123.149796 | -1724182.432016 | 478072.879156 | | | 7.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10804 | -123.126000 | o | 47.033838 | -123.128866 | -1722678.834263 | 477619.278890 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10805 | -123.147100 | o | 47.033838 | -123.149796 | -1724182.432016 | 478072.879156 | | | 96.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10806 | -123.104900 | o | 46.915872 | -123.109337 | -1725083.352712 | 464507.487915 | | | 6.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10807 | -123.104900 | o | 46.915872 | -123.109337 | -1725083.352712 | 464507.487915 | | | 7.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10808 | -123.147800 | o | 46.886773 | -123.150919 | -1729017.501009 | 462279.982823 | | | 16.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10809 | -123.762800 | o | 46.828301 | -123.764069 | -1775059.175628 | 469498.878577 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10810 | -123.684500 | o | 46.929303 | -123.685923 | -1766102.950210 | 478604.683578 | | | 30.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10811 | -123.168700 | o | 46.901306 | -123.172038 | -1730068.912083 | 464302.169274 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10812 | -123.252500 | o | 46.914767 | -123.254461 | -1735566.232442 | 467544.944309 | | | 9.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10813 | -123.231400 | o | 47.033838 | -123.233515 | -1730195.245222 | 479891.297124 | | | 0.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10814 | -123.357100 | o | 46.829226 | -123.360282 | -1745966.542676 | 460663.348414 | | | 6.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10815 | -123.126800 | o | 46.872240 | -123.129800 | -1727965.010211 | 460257.990956 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10816 | -123.147800 | o | 46.872240 | -123.150919 | -1729486.867868 | 460716.783640 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10817 | -123.126000 | o | 46.915019 | -123.129521 | -1726564.305092 | 464853.548322 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10818 | -123.168700 | o | 46.901306 | -123.172038 | -1730068.912083 | 464302.169274 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10819 | -123.168200 | o | 46.915019 | -123.171714 | -1729602.150192 | 465769.987515 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10820 | -123.461800 | o | 46.786618 | -123.456800 | -1754311.238291 | 458206.132269 | | | 8.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10821 | -123.518200 | o | 46.801151 | -123.517159 | -1758184.438276 | 461100.016147 | | | 7.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10822 | -123.442400 | o | 47.047662 | -123.437780 | -1744402.878164 | 485840.562733 | | | 1.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10823 | -123.497900 | o | 46.858011 | -123.495734 | -1754779.001954 | 466736.931666 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10824 | -123.643600 | o | 47.102948 | -123.642630 | -1757259.619615 | 496291.619249 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10825 | -123.497900 | o | 46.858011 | -123.495734 | -1754779.001954 | 466736.931666 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10826 | -123.484600 | o | 47.033060 | -123.479078 | -1747843.471154 | 485178.722689 | | | 4.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10827 | -123.486500 | o | 45.625477 | -123.495472 | -1794833.918689 | 334202.554425 | | | 15.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10828 | -123.336200 | o | 46.800810 | -123.339571 | -1745398.732624 | 457154.125568 | | | 20.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10829 | -123.104900 | o | 47.063034 | -123.108309 | -1720258.717350 | 480314.361623 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10830 | -123.104900 | o | 47.077644 | -123.108309 | -1719786.619137 | 481885.718303 | | | 22.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10831 | -123.104900 | o | 47.063034 | -123.108309 | -1720258.717350 | 480314.361623 | | | 6.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10832 | -123.527500 | o | 45.653380 | -123.535038 | -1796845.191289 | 338093.106668 | | | 48.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10833 | -123.527500 | o | 45.639428 | -123.535038 | -1797296.217823 | 336592.164457 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 41 |
| 10834 | -123.020500 | o | 46.990237 | -123.023460 | -1716507.058043 | 470650.133936 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10835 | -124.007300 | o | 46.786755 | -124.007429 | -1793936.602580 | 470498.955388 | | | 45.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10836 | -123.001200 | o | 46.857929 | -123.003187 | -1719297.146200 | 455976.066481 | | | 14.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10795 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 293.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10796 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10797 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 703.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10798 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 96.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10799 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10800 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10801 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10802 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10803 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10804 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10805 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 817.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10806 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10807 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10808 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 143.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10809 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10810 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 257.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10811 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10812 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10813 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10814 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10815 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10816 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10817 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10818 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10819 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10820 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 71.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10821 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 61.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10822 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10823 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10824 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10825 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10826 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10827 | 057 | OR | or;tillamook | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 128.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10828 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 173.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10829 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10830 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 192.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10831 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10832 | 057 | OR | or;tillamook | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 415.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10833 | 057 | OR | or;tillamook | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10834 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10835 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 387.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10836 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 121.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10795 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.172000 | 1.172000 | 1.758000 | 0.000000 | 0.087900 | 0.629950 | 0.249050 | 0.908300 | 0.922950 | 10.884950 | 1.128050 | 0.073250 |
| 10796 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10797 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.812000 | 2.812000 | 4.218000 | 0.000000 | 0.210900 | 1.511450 | 0.597550 | 2.179300 | 2.214450 | 26.116450 | 2.706550 | 0.175750 |
| 10798 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.384000 | 0.384000 | 0.576000 | 0.000000 | 0.028800 | 0.206400 | 0.081600 | 0.297600 | 0.302400 | 3.566400 | 0.369600 | 0.024000 |
| 10799 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 10800 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 10801 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10802 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 10803 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 10804 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.268000 | 3.268000 | 4.902000 | 0.000000 | 0.245100 | 1.756550 | 0.694450 | 2.532700 | 2.573550 | 30.351550 | 3.145450 | 0.204250 |
| 10806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 10807 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 10808 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.572000 | 0.572000 | 0.858000 | 0.000000 | 0.042900 | 0.307450 | 0.121550 | 0.443300 | 0.450450 | 5.312450 | 0.550550 | 0.035750 |
| 10809 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10810 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.028000 | 1.028000 | 1.542000 | 0.000000 | 0.077100 | 0.552550 | 0.218450 | 0.796700 | 0.809550 | 9.547550 | 0.989450 | 0.064250 |
| 10811 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10812 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 10813 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 10814 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 10815 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10816 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10817 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10818 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10819 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10820 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.284000 | 0.284000 | 0.426000 | 0.000000 | 0.021300 | 0.152650 | 0.060350 | 0.220100 | 0.223650 | 2.637650 | 0.273350 | 0.017750 |
| 10821 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.244000 | 0.244000 | 0.366000 | 0.000000 | 0.018300 | 0.131150 | 0.051850 | 0.189100 | 0.192150 | 2.266150 | 0.234850 | 0.015250 |
| 10822 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 10823 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10824 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10825 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 10826 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 10827 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.512000 | 0.512000 | 0.768000 | 0.000000 | 0.038400 | 0.275200 | 0.108800 | 0.396800 | 0.403200 | 4.755200 | 0.492800 | 0.032000 |
| 10828 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.692000 | 0.692000 | 1.038000 | 0.000000 | 0.051900 | 0.371950 | 0.147050 | 0.536300 | 0.544950 | 6.426950 | 0.666050 | 0.043250 |
| 10829 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10830 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.768000 | 0.768000 | 1.152000 | 0.000000 | 0.057600 | 0.412800 | 0.163200 | 0.595200 | 0.604800 | 7.132800 | 0.739200 | 0.048000 |
| 10831 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 10832 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.660000 | 1.660000 | 2.490000 | 0.000000 | 0.124500 | 0.892250 | 0.352750 | 1.286500 | 1.307250 | 15.417250 | 1.597750 | 0.103750 |
| 10833 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 10834 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 10835 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.548000 | 1.548000 | 2.322000 | 0.000000 | 0.116100 | 0.832050 | 0.328950 | 1.199700 | 1.219050 | 14.377050 | 1.489950 | 0.096750 |
| 10836 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.484000 | 0.484000 | 0.726000 | 0.000000 | 0.036300 | 0.260150 | 0.102850 | 0.375100 | 0.381150 | 4.495150 | 0.465850 | 0.030250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10837 | 11605 | 11605 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-801 | DNR | PRIVATE | WA-DNR-801 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10838 | 11606 | 11606 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-802 | DNR | PRIVATE | WA-DNR-802 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10839 | 11607 | 11607 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-803 | DNR | PRIVATE | WA-DNR-803 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10840 | 11608 | 11608 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-804 | DNR | PRIVATE | WA-DNR-804 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10841 | 11609 | 11609 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-805 | DNR | PRIVATE | WA-DNR-805 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10842 | 11610 | 11610 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-806 | DNR | PRIVATE | WA-DNR-806 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10843 | 11611 | 11611 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-807 | DNR | PRIVATE | WA-DNR-807 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10844 | 11612 | 11612 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-808 | DNR | PRIVATE | WA-DNR-808 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10845 | 11613 | 11613 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-809 | DNR | PRIVATE | WA-DNR-809 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 10846 | 11614 | 11614 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-810 | DNR | PRIVATE | WA-DNR-810 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10847 | 11615 | 11615 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-811 | DNR | PRIVATE | WA-DNR-811 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 10848 | 11616 | 11616 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-812 | DNR | PRIVATE | WA-DNR-812 | 20021102.000000 | 20021102.000000 | 11/02/02 | | PST | WA |
| 10849 | 11617 | 11617 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-813 | DNR | PRIVATE | WA-DNR-813 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10850 | 11618 | 11618 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-814 | DNR | PRIVATE | WA-DNR-814 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10851 | 11619 | 11619 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-815 | DNR | PRIVATE | WA-DNR-815 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 10852 | 11620 | 11620 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-816 | DNR | PRIVATE | WA-DNR-816 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 10853 | 11621 | 11621 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-817 | DNR | PRIVATE | WA-DNR-817 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10854 | 11622 | 11622 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-818 | DNR | PRIVATE | WA-DNR-818 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10855 | 11623 | 11623 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-819 | DNR | PRIVATE | WA-DNR-819 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10856 | 11624 | 11624 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-820 | DNR | PRIVATE | WA-DNR-820 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10857 | 11625 | 11625 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-821 | DNR | PRIVATE | WA-DNR-821 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10858 | 11626 | 11626 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-822 | DNR | PRIVATE | WA-DNR-822 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10859 | 11627 | 11627 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-823 | DNR | PRIVATE | WA-DNR-823 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10860 | 11628 | 11628 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-824 | DNR | PRIVATE | WA-DNR-824 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10861 | 11629 | 11629 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-825 | DNR | PRIVATE | WA-DNR-825 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10862 | 11630 | 11630 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-826 | DNR | PRIVATE | WA-DNR-826 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10863 | 11631 | 11631 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-827 | DNR | PRIVATE | WA-DNR-827 | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | WA |
| 10864 | 11632 | 11632 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-828 | DNR | PRIVATE | WA-DNR-828 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 10865 | 11633 | 11633 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-829 | DNR | PRIVATE | WA-DNR-829 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 10866 | 11634 | 11634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-830 | DNR | PRIVATE | WA-DNR-830 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 10867 | 11635 | 11635 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-831 | DNR | PRIVATE | WA-DNR-831 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10868 | 11636 | 11636 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-832 | DNR | PRIVATE | WA-DNR-832 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10869 | 11637 | 11637 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-833 | DNR | PRIVATE | WA-DNR-833 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10870 | 11638 | 11638 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-834 | DNR | PRIVATE | WA-DNR-834 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 10871 | 11639 | 11639 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-835 | DNR | PRIVATE | WA-DNR-835 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 10872 | 11640 | 11640 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-836 | DNR | PRIVATE | WA-DNR-836 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 10873 | 11641 | 11641 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-837 | DNR | PRIVATE | WA-DNR-837 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 10874 | 11642 | 11642 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-838 | DNR | PRIVATE | WA-DNR-838 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10875 | 11643 | 11643 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-839 | DNR | PRIVATE | WA-DNR-839 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10876 | 11644 | 11644 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-840 | DNR | PRIVATE | WA-DNR-840 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10877 | 11645 | 11645 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-841 | DNR | PRIVATE | WA-DNR-841 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10878 | 11646 | 11646 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-842 | DNR | PRIVATE | WA-DNR-842 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10837 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 3.000000 | W | 24.000000 | Wi16N3W | 46.857929 | -123.003187 | 1.000000 | 46.858110 |
| 10838 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | W | 24.000000 | Wi17N6W | 46.944680 | -123.378505 | 1.000000 | 46.944850 |
| 10839 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 2.000000 | E | 36.000000 | Wi15N2E | 46.739902 | -122.497320 | 1.000000 | 46.743440 |
| 10840 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 1.000000 | E | 1.000000 | Wi15N1E | 46.814890 | -122.624652 | 1.000000 | 46.815110 |
| 10841 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 3.000000 | E | 17.000000 | Wi15N3E | 46.785535 | -122.454853 | 1.000000 | 46.786440 |
| 10842 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 2.000000 | W | 33.000000 | Wi15N2W | 46.742308 | -122.940341 | 1.000000 | 46.743440 |
| 10843 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 2.000000 | W | 1.000000 | Wi15N2W | 46.814657 | -122.877658 | 1.000000 | 46.815110 |
| 10844 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 1.000000 | W | 19.000000 | Wi17N1W | 46.945663 | -122.855674 | 1.000000 | 46.944850 |
| 10845 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 2.000000 | W | 36.000000 | Wi17N2W | 46.916456 | -122.876118 | 1.000000 | 46.915780 |
| 10846 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 2.000000 | W | 12.000000 | Wi12N2W | 46.541717 | -122.874338 | 1.000000 | 46.539460 |
| 10847 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 3.000000 | W | 31.000000 | Wi15N3W | 46.742332 | -123.108632 | 1.000000 | 46.743440 |
| 10848 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | E | 2.000000 | Wi13N2E | 46.641860 | -122.519997 | 1.000000 | 46.643110 |
| 10849 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 7.000000 | E | 23.000000 | Wi12N7E | 46.510694 | -121.897532 | 1.000000 | 46.510380 |
| 10850 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 15.000000 | Wi12N5E | 46.526280 | -122.167870 | 1.000000 | 46.524920 |
| 10851 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 12.000000 | Wi12N5E | 46.540544 | -122.126305 | 1.000000 | 46.539460 |
| 10852 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 9.000000 | E | 28.000000 | Wi13N9E | 46.590105 | -121.686477 | 1.000000 | 46.585780 |
| 10853 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | E | 5.000000 | Wi13N1E | 46.642098 | -122.708323 | 1.000000 | 46.643110 |
| 10854 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 1.000000 | E | 1.000000 | Wi14N1E | 46.727783 | -122.624614 | 1.000000 | 46.729110 |
| 10855 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 2.000000 | E | 12.000000 | Wi11N2E | 46.454669 | -122.501566 | 1.000000 | 46.452220 |
| 10856 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 5.000000 | E | 9.000000 | Wi11N5E | 46.454089 | -122.188309 | 1.000000 | 46.452220 |
| 10857 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 6.000000 | E | 14.000000 | Wi11N6E | 46.439522 | -122.021122 | 1.000000 | 46.437680 |
| 10858 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 1.000000 | W | 30.000000 | Wi12N1W | 46.499103 | -122.854934 | 1.000000 | 46.495840 |
| 10859 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 4.000000 | W | 33.000000 | Wi13N4W | 46.570075 | -123.191955 | 1.000000 | 46.571450 |
| 10860 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | E | 19.000000 | Wi13N1E | 46.599667 | -122.729241 | 1.000000 | 46.600110 |
| 10861 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | W | 3.000000 | Wi12N5W | 46.556120 | -123.289385 | 1.000000 | 46.552160 |
| 10862 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 2.000000 | E | 2.000000 | Wi12N2E | 46.557241 | -122.520542 | 1.000000 | 46.554000 |
| 10863 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 5.000000 | W | 2.000000 | Wi14N5W | 46.727791 | -123.275513 | 1.000000 | 46.729110 |
| 10864 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 4.000000 | W | 21.000000 | Wi11N4W | 46.420998 | -123.188329 | 1.000000 | 46.423140 |
| 10865 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 4.000000 | W | 2.000000 | Wi10N4W | 46.377304 | -123.146051 | 1.000000 | 46.379520 |
| 10866 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 3.000000 | W | 29.000000 | Wi11N3W | 46.407282 | -123.083675 | 1.000000 | 46.408600 |
| 10867 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 2.000000 | E | 1.000000 | Wi14N2E | 46.726640 | -122.499058 | 1.000000 | 46.729110 |
| 10868 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 1.000000 | W | 26.000000 | Wi15N1W | 46.756757 | -122.770699 | 1.000000 | 46.757780 |
| 10869 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 5.000000 | E | 11.000000 | Wi14N5E | 46.713828 | -122.139069 | 1.000000 | 46.714780 |
| 10870 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 2.000000 | W | 22.000000 | Wi14N2W | 46.684329 | -122.919432 | 1.000000 | 46.686110 |
| 10871 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 1.000000 | W | 11.000000 | Wi13N1W | 46.628203 | -122.770872 | 1.000000 | 46.628780 |
| 10872 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | W | 17.000000 | Wi13N2W | 46.613675 | -122.960423 | 1.000000 | 46.614450 |
| 10873 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 4.000000 | W | 26.000000 | Wi13N4W | 46.584034 | -123.149828 | 1.000000 | 46.585780 |
| 10874 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 2.000000 | W | 34.000000 | Wi15N2W | 46.742308 | -122.919446 | 1.000000 | 46.743440 |
| 10875 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 1.000000 | E | 36.000000 | Wi11N1E | 46.393361 | -122.624664 | 1.000000 | 46.394060 |
| 10876 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 4.000000 | E | 11.000000 | Wi12N4E | 46.541447 | -122.272144 | 1.000000 | 46.539460 |
| 10877 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 7.000000 | Wi12N5E | 46.540544 | -122.230217 | 1.000000 | 46.539460 |
| 10878 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 11.000000 | Wi12N5E | 46.540544 | -122.147087 | 1.000000 | 46.539460 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10837 | -123.001200 | o | 46.857929 | -123.003187 | -1719297.146200 | 455976.066481 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10838 | -123.379100 | o | 46.944680 | -123.378505 | -1743514.160250 | 473473.384703 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10839 | -122.498800 | o | 46.739902 | -122.497320 | -1686468.921041 | 432446.568934 | | | 112.470588 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10840 | -122.624400 | o | 46.814890 | -122.624652 | -1693328.103897 | 443228.666017 | | | 36.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10841 | -122.457000 | o | 46.785535 | -122.454853 | -1681963.325048 | 436467.189891 | | | 19.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10842 | -122.938400 | o | 46.742308 | -122.940341 | -1718460.666221 | 442175.209667 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10843 | -122.875600 | o | 46.814657 | -122.877658 | -1711620.904560 | 448613.359936 | | | 6.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10844 | -122.851700 | o | 46.945663 | -122.855674 | -1705854.956465 | 462244.308500 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10845 | -122.872800 | o | 46.916456 | -122.876118 | -1708260.880679 | 459538.875320 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10846 | -122.875200 | o | 46.541717 | -122.874338 | -1720070.970047 | 419154.266402 | | | 43.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10847 | -123.105900 | o | 46.742332 | -123.108632 | -1730623.812431 | 445822.581660 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10848 | -122.519800 | o | 46.641860 | -122.519997 | -1691186.340602 | 422360.065786 | | | 10.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10849 | -121.895200 | o | 46.510694 | -121.897532 | -1649933.953201 | 395167.995892 | | | 88.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10850 | -122.166300 | o | 46.526280 | -122.167870 | -1669169.277187 | 402474.659888 | | | 15.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10851 | -122.124500 | o | 46.540544 | -122.126305 | -1665701.712077 | 403144.865661 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10852 | -121.682400 | o | 46.590105 | -121.686477 | -1632130.263202 | 399403.605551 | | | 90.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10853 | -122.708200 | o | 46.642098 | -122.708323 | -1704843.019014 | 426398.581315 | | | 33.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10854 | -122.624400 | o | 46.727783 | -122.624614 | -1696071.991835 | 433843.149732 | | | 99.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10855 | -122.499900 | o | 46.454669 | -122.501566 | -1695703.154234 | 401790.057037 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10856 | -122.187100 | o | 46.454089 | -122.188309 | -1672883.784332 | 395113.229216 | | | 14.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10857 | -122.020300 | o | 46.439522 | -122.021122 | -1661127.440646 | 390048.002955 | | | 10.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10858 | -122.854400 | o | 46.499103 | -122.854934 | -1720015.057135 | 414146.406635 | | | 6.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10859 | -123.189600 | o | 46.570075 | -123.191955 | -1742200.507494 | 429106.404610 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10860 | -122.729100 | o | 46.599667 | -122.729241 | -1707701.536427 | 422275.582707 | | | 10.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10861 | -123.287300 | o | 46.556120 | -123.289385 | -1749709.984375 | 429740.367909 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10862 | -122.520700 | o | 46.557241 | -122.520542 | -1693876.387133 | 413250.716107 | | | 0.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10863 | -123.273400 | o | 46.727791 | -123.275513 | -1743147.477686 | 447899.005103 | | | 107.411765 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10864 | -123.188000 | o | 46.420998 | -123.188329 | -1746737.430969 | 412987.375016 | | | 124.352941 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10865 | -123.146300 | o | 46.377304 | -123.146051 | -1745067.671220 | 407359.655477 | | | 1.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10866 | -123.083700 | o | 46.407280 | -123.083675 | -1739570.387031 | 409222.965939 | | | 17.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10867 | -122.498800 | o | 46.726640 | -122.499058 | -1687010.550833 | 431053.982332 | | | 108.000000 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10868 | -122.771000 | o | 46.756757 | -122.770699 | -1705730.942762 | 440083.803709 | | | 6.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10869 | -122.142900 | o | 46.713828 | -122.139069 | -1661292.736165 | 422108.868124 | | | 100.235294 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10870 | -122.917500 | o | 46.684329 | -122.919432 | -1718799.025862 | 435482.579562 | | | 4.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10871 | -122.771000 | o | 46.628203 | -122.770872 | -1709818.848537 | 426242.065614 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10872 | -122.959400 | o | 46.613675 | -122.960423 | -1724023.271529 | 428762.144031 | | | 2.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10873 | -123.147800 | o | 46.584034 | -123.149828 | -1738698.651200 | 429687.988077 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10874 | -122.917500 | o | 46.742308 | -122.919446 | -1716949.719054 | 441724.503774 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10875 | -122.625000 | o | 46.393361 | -122.624664 | -1706593.231714 | 397806.740620 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10876 | -122.270200 | o | 46.541447 | -122.272144 | -1676295.700378 | 406298.042441 | | | 8.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10877 | -122.228800 | o | 46.540544 | -122.230217 | -1673270.693011 | 405320.111066 | | | 7.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10878 | -122.145400 | o | 46.540544 | -122.147087 | -1667215.764267 | 403579.102421 | | | 4.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10837 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10838 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10839 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 956.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10840 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 306.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10841 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 169.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10842 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10843 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10844 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10845 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10846 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 367.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10847 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10848 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10849 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10850 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10851 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10852 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 765.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10853 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 284.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10854 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 846.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10855 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10856 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10857 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 91.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10858 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10859 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10860 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10861 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10862 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10863 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 913.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10864 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1057.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10865 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10866 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 151.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10867 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 918.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10868 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10869 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 852.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10870 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 41.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10871 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10872 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10873 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10874 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10875 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10876 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 73.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10877 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10878 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10837 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 10838 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 10839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.824000 | 3.824000 | 5.736000 | 0.000000 | 0.286800 | 2.055400 | 0.812600 | 2.963600 | 3.011400 | 35.515400 | 3.680600 | 0.239000 |
| 10840 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.224000 | 1.224000 | 1.836000 | 0.000000 | 0.091800 | 0.657900 | 0.260100 | 0.948600 | 0.963900 | 11.367900 | 1.178100 | 0.076500 |
| 10841 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.676000 | 0.676000 | 1.014000 | 0.000000 | 0.050700 | 0.363350 | 0.143650 | 0.523900 | 0.532350 | 6.278350 | 0.650650 | 0.042250 |
| 10842 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10843 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 10844 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10845 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10846 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.468000 | 1.468000 | 2.202000 | 0.000000 | 0.110100 | 0.789050 | 0.311950 | 1.137700 | 1.156050 | 13.634050 | 1.412950 | 0.091750 |
| 10847 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 10848 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 10849 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 10850 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 10851 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10852 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.060000 | 3.060000 | 4.590000 | 0.000000 | 0.229500 | 1.644750 | 0.650250 | 2.371500 | 2.409750 | 28.419750 | 2.945250 | 0.191250 |
| 10853 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.136000 | 1.136000 | 1.704000 | 0.000000 | 0.085200 | 0.610600 | 0.241400 | 0.880400 | 0.894600 | 10.550600 | 1.093400 | 0.071000 |
| 10854 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.384000 | 3.384000 | 5.076000 | 0.000000 | 0.253800 | 1.818900 | 0.719100 | 2.622600 | 2.664900 | 31.428900 | 3.257100 | 0.211500 |
| 10855 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10856 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 10857 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.364000 | 0.364000 | 0.546000 | 0.000000 | 0.027300 | 0.195650 | 0.077350 | 0.282100 | 0.286650 | 3.380650 | 0.350350 | 0.022750 |
| 10858 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 10859 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10860 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 10861 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10862 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 10863 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.652000 | 3.652000 | 5.478000 | 0.000000 | 0.273900 | 1.962950 | 0.776050 | 2.830300 | 2.875950 | 33.917950 | 3.515050 | 0.228250 |
| 10864 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.228000 | 4.228000 | 6.342000 | 0.000000 | 0.317100 | 2.272550 | 0.898450 | 3.276700 | 3.329550 | 39.267550 | 4.069450 | 0.264250 |
| 10865 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 10866 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.604000 | 0.604000 | 0.906000 | 0.000000 | 0.045300 | 0.324650 | 0.128350 | 0.468100 | 0.475650 | 5.609650 | 0.581350 | 0.037750 |
| 10867 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.672000 | 3.672000 | 5.508000 | 0.000000 | 0.275400 | 1.973700 | 0.780300 | 2.845800 | 2.891700 | 34.103700 | 3.534300 | 0.229500 |
| 10868 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 10869 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.408000 | 3.408000 | 5.112000 | 0.000000 | 0.255600 | 1.831800 | 0.724200 | 2.641200 | 2.683800 | 31.651800 | 3.280200 | 0.213000 |
| 10870 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.164000 | 0.164000 | 0.246000 | 0.000000 | 0.012300 | 0.088150 | 0.034850 | 0.127100 | 0.129150 | 1.523150 | 0.157850 | 0.010250 |
| 10871 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 10872 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 10873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10874 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10875 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10876 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.292000 | 0.292000 | 0.438000 | 0.000000 | 0.021900 | 0.156950 | 0.062050 | 0.226300 | 0.229950 | 2.711950 | 0.281050 | 0.018250 |
| 10877 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 10878 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10879 | 11647 | 11647 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-843 | DNR | PRIVATE | WA-DNR-843 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10880 | 11648 | 11648 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-844 | DNR | PRIVATE | WA-DNR-844 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10881 | 11649 | 11649 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-845 | DNR | PRIVATE | WA-DNR-845 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10882 | 11650 | 11650 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-846 | DNR | PRIVATE | WA-DNR-846 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10883 | 11651 | 11651 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-847 | DNR | PRIVATE | WA-DNR-847 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 10884 | 11652 | 11652 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-848 | DNR | PRIVATE | WA-DNR-848 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10885 | 11653 | 11653 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-849 | DNR | PRIVATE | WA-DNR-849 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 10886 | 11654 | 11654 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-850 | DNR | PRIVATE | WA-DNR-850 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10887 | 11655 | 11655 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-851 | DNR | PRIVATE | WA-DNR-851 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 10888 | 11656 | 11656 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-852 | DNR | PRIVATE | WA-DNR-852 | 20021128.000000 | 20021128.000000 | 11/28/02 | | PST | WA |
| 10889 | 11657 | 11657 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-853 | DNR | PRIVATE | WA-DNR-853 | 20021129.000000 | 20021129.000000 | 11/29/02 | | PST | WA |
| 10890 | 11658 | 11658 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-854 | DNR | PRIVATE | WA-DNR-854 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10891 | 11659 | 11659 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-855 | DNR | PRIVATE | WA-DNR-855 | 20021228.000000 | 20021228.000000 | 12/28/02 | | PST | WA |
| 10892 | 11660 | 11660 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-856 | DNR | PRIVATE | WA-DNR-856 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 10893 | 11661 | 11661 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-857 | DNR | PRIVATE | WA-DNR-857 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10894 | 11662 | 11662 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-858 | DNR | PRIVATE | WA-DNR-858 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 10895 | 11663 | 11663 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-859 | DNR | PRIVATE | WA-DNR-859 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10896 | 11664 | 11664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-860 | DNR | PRIVATE | WA-DNR-860 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 10897 | 11665 | 11665 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-861 | DNR | PRIVATE | WA-DNR-861 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10898 | 11666 | 11666 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-862 | DNR | PRIVATE | WA-DNR-862 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10899 | 11667 | 11667 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-863 | DNR | PRIVATE | WA-DNR-863 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10900 | 11668 | 11668 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-864 | DNR | PRIVATE | WA-DNR-864 | 20020914.000000 | 20020914.000000 | 09/14/02 | | PST | WA |
| 10901 | 11669 | 11669 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-865 | DNR | PRIVATE | WA-DNR-865 | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | WA |
| 10902 | 11670 | 11670 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-866 | DNR | PRIVATE | WA-DNR-866 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 10903 | 11671 | 11671 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-867 | DNR | PRIVATE | WA-DNR-867 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10904 | 11672 | 11672 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-868 | DNR | PRIVATE | WA-DNR-868 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 10905 | 11673 | 11673 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-869 | DNR | PRIVATE | WA-DNR-869 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 10906 | 11674 | 11674 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-870 | DNR | PRIVATE | WA-DNR-870 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 10907 | 11675 | 11675 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-871 | DNR | PRIVATE | WA-DNR-871 | 20021109.000000 | 20021109.000000 | 11/09/02 | | PST | WA |
| 10908 | 11676 | 11676 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-872 | DNR | PRIVATE | WA-DNR-872 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 10909 | 11677 | 11677 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-873 | DNR | PRIVATE | WA-DNR-873 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 10910 | 11678 | 11678 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-874 | DNR | PRIVATE | WA-DNR-874 | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | WA |
| 10911 | 11679 | 11679 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-875 | DNR | PRIVATE | WA-DNR-875 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | WA |
| 10912 | 11680 | 11680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-876 | DNR | PRIVATE | WA-DNR-876 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 10913 | 11681 | 11681 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-877 | DNR | PRIVATE | WA-DNR-877 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 10914 | 11682 | 11682 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-878 | DNR | PRIVATE | WA-DNR-878 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 10915 | 11683 | 11683 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-879 | DNR | PRIVATE | WA-DNR-879 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 10916 | 11684 | 11684 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-880 | DNR | PRIVATE | WA-DNR-880 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 10917 | 11685 | 11685 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-881 | DNR | PRIVATE | WA-DNR-881 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 10918 | 11686 | 11686 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-882 | DNR | PRIVATE | WA-DNR-882 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 10919 | 11687 | 11687 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-883 | DNR | PRIVATE | WA-DNR-883 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 10920 | 11688 | 11688 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-884 | DNR | PRIVATE | WA-DNR-884 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10879 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 11.000000 | Wi12N5E | 46.540544 | -122.147087 | 1.000000 | 46.539460 |
| 10880 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 5.000000 | E | 11.000000 | Wi12N5E | 46.540544 | -122.147087 | 1.000000 | 46.539460 |
| 10881 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 3.000000 | W | 32.000000 | Wi11N3W | 46.391991 | -123.083675 | 1.000000 | 46.394060 |
| 10882 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 2.000000 | E | 11.000000 | Wi11N2E | 46.454669 | -122.522322 | 1.000000 | 46.452220 |
| 10883 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 3.000000 | W | 19.000000 | Wi11N3W | 46.422569 | -123.104623 | 1.000000 | 46.423140 |
| 10884 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 2.000000 | W | 28.000000 | Wi11N2W | 46.408946 | -122.938068 | 1.000000 | 46.408600 |
| 10885 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | W | 33.000000 | Wi13N3W | 46.570171 | -123.066138 | 1.000000 | 46.571450 |
| 10886 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | W | 33.000000 | Wi13N2W | 46.570386 | -122.939409 | 1.000000 | 46.571450 |
| 10887 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | W | 19.000000 | Wi13N2W | 46.642535 | -122.876367 | 1.000000 | 46.643110 |
| 10888 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 5.000000 | E | 27.000000 | Wi15N5E | 46.756299 | -122.160608 | 1.000000 | 46.757780 |
| 10889 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 2.000000 | W | 10.000000 | Wi14N2W | 46.713385 | -122.919432 | 1.000000 | 46.714780 |
| 10890 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 1.000000 | W | 7.000000 | Wi16N1W | 46.887812 | -122.856433 | 1.000000 | 46.886770 |
| 10891 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 1.000000 | W | 30.000000 | Wi11N1W | 46.408982 | -122.855650 | 1.000000 | 46.408600 |
| 10892 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 3.000000 | W | 15.000000 | Wi16N3W | 46.872551 | -123.045691 | 1.000000 | 46.872440 |
| 10893 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 8.000000 | W | 1.000000 | Wi18N8W | 47.074500 | -123.621744 | 1.000000 | 47.076130 |
| 10894 | | wa; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 9.000000 | W | 1.000000 | Wi14N9W | 46.727572 | -123.745950 | 1.000000 | 46.728720 |
| 10895 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 12.000000 | Wi16N9W | 46.885859 | -123.743871 | 1.000000 | 46.887580 |
| 10896 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 8.000000 | W | 36.000000 | Wi17N8W | 46.914351 | -123.622946 | 1.000000 | 46.916240 |
| 10897 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 13.000000 | Wi16N9W | 46.871470 | -123.743871 | 1.000000 | 46.873140 |
| 10898 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 7.000000 | W | 25.000000 | Wi17N7W | 46.929415 | -123.499691 | 1.000000 | 46.930770 |
| 10899 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 7.000000 | W | 25.000000 | Wi17N7W | 46.929415 | -123.499691 | 1.000000 | 46.930770 |
| 10900 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | W | 17.000000 | Wi13N2W | 46.613675 | -122.960423 | 1.000000 | 46.614780 |
| 10901 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 16.000000 | Wi12N8E | 46.531005 | -121.812337 | 1.000000 | 46.531020 |
| 10902 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 9.000000 | E | 9.000000 | Wi13N9E | 46.635244 | -121.686477 | 1.000000 | 46.628780 |
| 10903 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 9.000000 | E | 17.000000 | Wi13N9E | 46.620198 | -121.707098 | 1.000000 | 46.614450 |
| 10904 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | W | 14.000000 | Wi16N9W | 46.871470 | -123.764069 | 1.000000 | 46.873140 |
| 10905 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 8.000000 | W | 27.000000 | Wi18N8W | 47.017727 | -123.664076 | 1.000000 | 47.017990 |
| 10906 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 1.000000 | W | 31.000000 | Wi17N1W | 46.916733 | -122.855674 | 1.000000 | 46.915780 |
| 10907 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 9.000000 | W | 12.000000 | Wi15N9W | 46.800008 | -123.744867 | 1.000000 | 46.800930 |
| 10908 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 4.000000 | W | 20.000000 | Wi13N4W | 46.597993 | -123.213018 | 1.000000 | 46.600110 |
| 10909 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 4.000000 | W | 1.000000 | Wi22N4W | 47.423103 | -123.134192 | 1.000000 | 47.424250 |
| 10910 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | W | 32.000000 | Wi20N3W | 47.177354 | -123.086689 | 2.000000 | 47.177430 |
| 10911 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 2.000000 | W | 5.000000 | Wi20N2W | 47.253131 | -122.975214 | 2.000000 | 47.250110 |
| 10912 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 4.000000 | W | 23.000000 | Wi22N4W | 47.379797 | -123.155399 | 1.000000 | 47.380620 |
| 10913 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 5.000000 | W | 9.000000 | Wi24N5W | 47.585424 | -123.325739 | 1.000000 | 47.584260 |
| 10914 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 1.000000 | W | 8.000000 | Wi23N1W | 47.499066 | -122.831570 | 1.000000 | 47.496980 |
| 10915 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 3.000000 | W | 16.000000 | Wi22N3W | 47.400985 | -123.067521 | 2.000000 | 47.395160 |
| 10916 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 5.000000 | W | 14.000000 | Wi19N5W | 47.135499 | -123.271973 | 1.000000 | 47.133820 |
| 10917 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 4.000000 | W | 31.000000 | Wi20N4W | 47.178179 | -123.230417 | 1.000000 | 47.177430 |
| 10918 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 5.000000 | W | 25.000000 | Wi20N5W | 47.192600 | -123.250109 | 1.000000 | 47.191960 |
| 10919 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 5.000000 | W | 35.000000 | Wi20N5W | 47.177893 | -123.271172 | 1.000000 | 47.177430 |
| 10920 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 4.000000 | W | 4.000000 | Wi21N4W | 47.337564 | -123.197982 | 1.000000 | 47.336980 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10879 | -122.145400 | o | 46.540544 | -122.147087 | -1667215.764267 | 403579.102421 | | | 10.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10880 | -122.145400 | o | 46.540544 | -122.147087 | -1667215.764267 | 403579.102421 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10881 | -123.083700 | o | 46.391991 | -123.083675 | -1740059.862113 | 407577.305691 | | | 11.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10882 | -122.520700 | o | 46.454669 | -122.522322 | -1697215.162595 | 402231.537011 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10883 | -123.104600 | o | 46.422569 | -123.104623 | -1740603.587520 | 411325.724086 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10884 | -122.937800 | o | 46.408946 | -122.938068 | -1728925.593154 | 406235.549553 | | | 3.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10885 | -123.064000 | o | 46.570171 | -123.066138 | -1733078.329481 | 426372.872954 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10886 | -122.938400 | o | 46.570386 | -122.939409 | -1723880.791796 | 423647.131654 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10887 | -122.875600 | o | 46.642535 | -122.876367 | -1717011.555142 | 430054.124061 | | | 16.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10888 | -122.163900 | o | 46.756299 | -122.160608 | -1661545.192018 | 427139.939945 | | | 37.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10889 | -122.917500 | o | 46.713385 | -122.919432 | -1717871.908714 | 438610.596385 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10890 | -122.854700 | o | 46.887812 | -122.856433 | -1707755.483343 | 456032.920508 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10891 | -122.854400 | o | 46.408982 | -122.855650 | -1722926.149849 | 404455.705651 | | | 3.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10892 | -123.043100 | o | 46.872551 | -123.045691 | -1721892.508215 | 458468.345720 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 10893 | -123.623100 | o | 47.074500 | -123.621744 | -1756704.287942 | 492775.001450 | | | 11.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10894 | -123.742400 | o | 46.727572 | -123.745950 | -1777087.596523 | 458278.003216 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10895 | -123.742400 | o | 46.885859 | -123.743871 | -1771701.552312 | 475228.680344 | | | 6.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10896 | -123.623100 | o | 46.914351 | -123.622946 | -1762073.785372 | 475601.865243 | | | 10.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10897 | -123.742400 | o | 46.871470 | -123.743871 | -1772177.970306 | 473683.690925 | | | 24.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10898 | -123.500300 | o | 46.929415 | -123.499691 | -1752723.040787 | 474496.556128 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10899 | -123.500300 | o | 46.929415 | -123.499691 | -1752723.040787 | 474496.556128 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10900 | -122.959400 | o | 46.613675 | -122.960423 | -1724023.271529 | 428762.144031 | | | 6.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 10901 | -121.809800 | o | 46.531005 | -121.812337 | -1643099.939392 | 395603.203417 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10902 | -121.682400 | o | 46.635244 | -121.686477 | -1630767.808332 | 404280.209682 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10903 | -121.703300 | o | 46.620198 | -121.707098 | -1632725.062963 | 403076.679490 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10904 | -123.762800 | o | 46.871470 | -123.764069 | -1773629.162795 | 474133.928246 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10905 | -123.664000 | o | 47.017727 | -123.664076 | -1761612.992462 | 487615.309816 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10906 | -122.851700 | o | 46.916733 | -122.855674 | -1706778.150910 | 459130.034359 | | | 0.117647 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10907 | -123.742400 | o | 46.800008 | -123.744867 | -1774614.489152 | 466032.454980 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10908 | -123.210600 | o | 46.597993 | -123.213018 | -1742825.834696 | 432570.499436 | | | 10.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10909 | -123.130000 | o | 47.423103 | -123.134192 | -1710444.879918 | 519591.089549 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10910 | -123.083800 | o | 47.177354 | -123.086689 | -1715013.203108 | 492142.476542 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10911 | -122.957200 | o | 47.253131 | -122.975214 | -1704583.770913 | 497894.736229 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10912 | -123.151200 | o | 47.379797 | -123.155399 | -1713364.780889 | 515392.796804 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10913 | -123.320900 | o | 47.585424 | -123.325739 | -1718775.110424 | 541173.131393 | | | 3.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10914 | -122.833100 | o | 47.499066 | -122.831570 | -1686413.732571 | 521286.681424 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10915 | -123.066400 | o | 47.400985 | -123.067521 | -1706406.611629 | 515778.505670 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10916 | -123.273600 | o | 47.135499 | -123.271973 | -1729648.064128 | 491657.339478 | | | 12.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10917 | -123.231400 | o | 47.178179 | -123.230417 | -1725282.354054 | 495342.085224 | | | 13.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10918 | -123.252500 | o | 47.192600 | -123.250109 | -1726222.957300 | 497319.969455 | | | 31.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10919 | -123.273600 | o | 47.177893 | -123.271172 | -1728209.825776 | 496196.911820 | | | 4.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10920 | -123.193600 | o | 47.337564 | -123.197982 | -1717777.780533 | 511772.774532 | | | 37.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10879 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10880 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10881 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 98.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10882 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10883 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10884 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10885 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10886 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10887 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10888 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 315.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10889 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10890 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10891 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10892 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10893 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 101.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10894 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10895 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10896 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10897 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 207.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10898 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10899 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10900 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10901 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10902 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10903 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10904 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10905 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10906 | 067 | WA | wa;thurston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10907 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10908 | 041 | WA | wa;lewis | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 87.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10909 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10910 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10911 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10912 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10913 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10914 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10915 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10916 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 105.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10917 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 114.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10918 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 271.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10919 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 37.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10920 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 320.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10879 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 10880 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10881 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.392000 | 0.392000 | 0.588000 | 0.000000 | 0.029400 | 0.210700 | 0.083300 | 0.303800 | 0.308700 | 3.640700 | 0.377300 | 0.024500 |
| 10882 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 10883 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10884 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 10885 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 10886 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 10887 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 10888 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.260000 | 1.260000 | 1.890000 | 0.000000 | 0.094500 | 0.677250 | 0.267750 | 0.976500 | 0.992250 | 11.702250 | 1.212750 | 0.078750 |
| 10889 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 10890 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 10892 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10893 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.404000 | 0.404000 | 0.606000 | 0.000000 | 0.030300 | 0.217150 | 0.085850 | 0.313100 | 0.318150 | 3.752150 | 0.388850 | 0.025250 |
| 10894 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 10895 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 10896 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 10897 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.828000 | 0.828000 | 1.242000 | 0.000000 | 0.062100 | 0.445050 | 0.175950 | 0.641700 | 0.652050 | 7.690050 | 0.796950 | 0.051750 |
| 10898 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10899 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 10900 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 10901 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10902 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10903 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 10904 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10905 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10906 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 10907 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 10908 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.348000 | 0.348000 | 0.522000 | 0.000000 | 0.026100 | 0.187050 | 0.073950 | 0.269700 | 0.274050 | 3.232050 | 0.334950 | 0.021750 |
| 10909 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 10910 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10911 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 10912 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10913 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 10914 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 10915 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10916 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.420000 | 0.420000 | 0.630000 | 0.000000 | 0.031500 | 0.225750 | 0.089250 | 0.325500 | 0.330750 | 3.900750 | 0.404250 | 0.026250 |
| 10917 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.456000 | 0.456000 | 0.684000 | 0.000000 | 0.034200 | 0.245100 | 0.096900 | 0.353400 | 0.359100 | 4.235100 | 0.438900 | 0.028500 |
| 10918 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.084000 | 1.084000 | 1.626000 | 0.000000 | 0.081300 | 0.582650 | 0.230350 | 0.840100 | 0.853650 | 10.067650 | 1.043350 | 0.067750 |
| 10919 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148000 | 0.148000 | 0.222000 | 0.000000 | 0.011100 | 0.079550 | 0.031450 | 0.114700 | 0.116550 | 1.374550 | 0.142450 | 0.009250 |
| 10920 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.280000 | 1.280000 | 1.920000 | 0.000000 | 0.096000 | 0.688000 | 0.272000 | 0.992000 | 1.008000 | 11.888000 | 1.232000 | 0.080000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10921 | 11689 | 11689 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-885 | DNR | PRIVATE | WA-DNR-885 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 10922 | 11690 | 11690 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-886 | DNR | PRIVATE | WA-DNR-886 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 10923 | 11691 | 11691 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-887 | DNR | PRIVATE | WA-DNR-887 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 10924 | 11692 | 11692 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-888 | DNR | PRIVATE | WA-DNR-888 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 10925 | 11693 | 11693 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-889 | DNR | PRIVATE | WA-DNR-889 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 10926 | 11694 | 11694 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-890 | DNR | PRIVATE | WA-DNR-890 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 10927 | 11695 | 11695 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-891 | DNR | PRIVATE | WA-DNR-891 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 10928 | 11696 | 11696 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-892 | DNR | PRIVATE | WA-DNR-892 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10929 | 11697 | 11697 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-893 | DNR | PRIVATE | WA-DNR-893 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |
| 10930 | 11698 | 11698 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-894 | DNR | PRIVATE | WA-DNR-894 | 20020130.000000 | 20020130.000000 | 01/30/02 | | PST | WA |
| 10931 | 11699 | 11699 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-895 | DNR | PRIVATE | WA-DNR-895 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 10932 | 11700 | 11700 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-896 | DNR | PRIVATE | WA-DNR-896 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 10933 | 11701 | 11701 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-897 | DNR | PRIVATE | WA-DNR-897 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 10934 | 11702 | 11702 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-898 | DNR | PRIVATE | WA-DNR-898 | 20020524.000000 | 20020524.000000 | 05/24/02 | | PST | WA |
| 10935 | 11703 | 11703 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-899 | DNR | PRIVATE | WA-DNR-899 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10936 | 11704 | 11704 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-900 | DNR | PRIVATE | WA-DNR-900 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10937 | 11705 | 11705 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-901 | DNR | PRIVATE | WA-DNR-901 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 10938 | 11706 | 11706 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-902 | DNR | PRIVATE | WA-DNR-902 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 10939 | 11707 | 11707 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-903 | DNR | PRIVATE | WA-DNR-903 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 10940 | 11708 | 11708 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-904 | DNR | PRIVATE | WA-DNR-904 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 10941 | 11709 | 11709 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-905 | DNR | PRIVATE | WA-DNR-905 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 10942 | 11710 | 11710 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-906 | DNR | PRIVATE | WA-DNR-906 | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | WA |
| 10943 | 11711 | 11711 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-907 | DNR | PRIVATE | WA-DNR-907 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10944 | 11712 | 11712 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-908 | DNR | PRIVATE | WA-DNR-908 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10945 | 11713 | 11713 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-909 | DNR | PRIVATE | WA-DNR-909 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10946 | 11714 | 11714 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-910 | DNR | PRIVATE | WA-DNR-910 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10947 | 11715 | 11715 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-911 | DNR | PRIVATE | WA-DNR-911 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10948 | 11716 | 11716 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-912 | DNR | PRIVATE | WA-DNR-912 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10949 | 11717 | 11717 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-913 | DNR | PRIVATE | WA-DNR-913 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10950 | 11718 | 11718 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-914 | DNR | PRIVATE | WA-DNR-914 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10951 | 11719 | 11719 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-915 | DNR | PRIVATE | WA-DNR-915 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10952 | 11720 | 11720 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-916 | DNR | PRIVATE | WA-DNR-916 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10953 | 11721 | 11721 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-917 | DNR | PRIVATE | WA-DNR-917 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10954 | 11722 | 11722 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-918 | DNR | PRIVATE | WA-DNR-918 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10955 | 11723 | 11723 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-919 | DNR | PRIVATE | WA-DNR-919 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10956 | 11724 | 11724 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-920 | DNR | PRIVATE | WA-DNR-920 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10957 | 11725 | 11725 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-921 | DNR | PRIVATE | WA-DNR-921 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10958 | 11726 | 11726 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-922 | DNR | PRIVATE | WA-DNR-922 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10959 | 11727 | 11727 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-923 | DNR | PRIVATE | WA-DNR-923 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10960 | 11728 | 11728 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-924 | DNR | PRIVATE | WA-DNR-924 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10961 | 11729 | 11729 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-925 | DNR | PRIVATE | WA-DNR-925 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10962 | 11730 | 11730 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-926 | DNR | PRIVATE | WA-DNR-926 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10921 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 5.000000 | E | 30.000000 | Wi16N5E | 46.843009 | -122.224208 | 1.000000 | 46.843780 |
| 10922 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 7.000000 | E | 9.000000 | Wi18N7E | 47.061988 | -121.922412 | 1.000000 | 47.061140 |
| 10923 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | E | 14.000000 | Wi17N4E | 46.958567 | -122.263844 | 1.000000 | 46.959390 |
| 10924 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 8.000000 | E | 20.000000 | Wi23N8E | 47.463788 | -121.815140 | 1.000000 | 47.467890 |
| 10925 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | E | 27.000000 | Wi16N6E | 46.843478 | -122.033120 | 1.000000 | 46.843780 |
| 10926 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | E | 6.000000 | Wi17N6E | 46.988547 | -122.095671 | 1.000000 | 46.988460 |
| 10927 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | E | 4.000000 | Wi17N6E | 46.988547 | -122.051843 | 1.000000 | 46.988460 |
| 10928 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 1.000000 | W | 12.000000 | Wi20N1W | 47.236236 | -122.744943 | 2.000000 | 47.235570 |
| 10929 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 4.000000 | W | 6.000000 | Wi19N4W | 47.164879 | -123.231361 | 1.000000 | 47.162890 |
| 10930 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | W | 2.000000 | Wi21N5W | 47.338593 | -123.281883 | 1.000000 | 47.336890 |
| 10931 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 4.000000 | W | 27.000000 | Wi21N4W | 47.279627 | -123.176805 | 1.000000 | 47.278790 |
| 10932 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | E | 13.000000 | Wi17N4E | 46.958567 | -122.242702 | 1.000000 | 46.959390 |
| 10933 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 4.000000 | E | 23.000000 | Wi16N4E | 46.857590 | -122.265820 | 1.000000 | 46.858110 |
| 10934 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 4.000000 | E | 11.000000 | Wi15N4E | 46.799638 | -122.265066 | 1.000000 | 46.800780 |
| 10935 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 2.000000 | W | 12.000000 | Wi20N2W | 47.229759 | -122.959385 | 4.000000 | 47.235570 |
| 10936 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 1.000000 | W | 19.000000 | Wi20N1W | 47.214506 | -122.783516 | 4.000000 | 47.206500 |
| 10937 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 2.000000 | W | 25.000000 | Wi20N2W | 47.229759 | -122.959385 | 4.000000 | 47.191960 |
| 10938 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 6.000000 | W | 29.000000 | Wi20N6W | 47.191717 | -123.457981 | 1.000000 | 47.191960 |
| 10939 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | W | 15.000000 | Wi21N5W | 47.309250 | -123.303205 | 1.000000 | 47.307880 |
| 10940 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 5.000000 | W | 27.000000 | Wi22N5W | 47.366760 | -123.302747 | 1.000000 | 47.366070 |
| 10941 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 6.000000 | E | 27.000000 | Wi19N6E | 47.105667 | -122.029079 | 1.000000 | 47.104750 |
| 10942 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | E | 18.000000 | Wi16N7E | 46.872183 | -121.969567 | 1.000000 | 46.872440 |
| 10943 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 5.000000 | E | 6.000000 | Wi15N5E | 46.814519 | -122.223928 | 1.000000 | 46.815110 |
| 10944 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 1.000000 | E | 30.000000 | Wi22N1E | 47.365954 | -122.728331 | 1.000000 | 47.366070 |
| 10945 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | E | 11.000000 | Wi17N4E | 46.972911 | -122.263844 | 1.000000 | 46.973920 |
| 10946 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 3.000000 | E | 26.000000 | Wi17N3E | 46.930524 | -122.389856 | 1.000000 | 46.930310 |
| 10947 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 3.000000 | E | 36.000000 | Wi17N3E | 46.915893 | -122.369118 | 1.000000 | 46.915780 |
| 10948 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 7.000000 | E | 18.000000 | Wi16N7E | 46.872183 | -121.969567 | 1.000000 | 46.872440 |
| 10949 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 6.000000 | E | 9.000000 | Wi16N6E | 46.886842 | -122.054694 | 1.000000 | 46.886770 |
| 10950 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 5.000000 | E | 2.000000 | Wi17N5E | 46.988050 | -122.137348 | 1.000000 | 46.988460 |
| 10951 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | E | 30.000000 | Wi17N6E | 46.930032 | -122.095671 | 1.000000 | 46.930310 |
| 10952 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | E | 12.000000 | Wi17N6E | 46.973918 | -121.986101 | 1.000000 | 46.973920 |
| 10953 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | E | 8.000000 | Wi17N6E | 46.973918 | -122.073757 | 1.000000 | 46.973920 |
| 10954 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | E | 29.000000 | Wi17N6E | 46.930032 | -122.073757 | 1.000000 | 46.930310 |
| 10955 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | E | 8.000000 | Wi17N6E | 46.973918 | -122.073757 | 1.000000 | 46.973920 |
| 10956 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 6.000000 | E | 23.000000 | Wi17N6E | 46.944661 | -122.008015 | 1.000000 | 46.944850 |
| 10957 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 7.000000 | E | 29.000000 | Wi17N7E | 46.929691 | -121.947552 | 1.000000 | 46.930310 |
| 10958 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 5.000000 | E | 36.000000 | Wi18N5E | 47.001708 | -122.116075 | 1.000000 | 47.002990 |
| 10959 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 5.000000 | E | 22.000000 | Wi18N5E | 47.031611 | -122.158621 | 1.000000 | 47.032070 |
| 10960 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 5.000000 | E | 14.000000 | Wi18N5E | 47.046563 | -122.137348 | 1.000000 | 47.046600 |
| 10961 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 6.000000 | E | 36.000000 | Wi29N6E | 47.956000 | -121.975489 | 1.000000 | 47.961770 |
| 10962 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 7.000000 | E | 9.000000 | Wi18N7E | 47.061988 | -121.922412 | 1.000000 | 47.061140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10921 | -122.226700 | o | 46.843009 | -122.224208 | -1663471.339578 | 437820.264317 | | | 9.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10922 | -121.923400 | o | 47.061988 | -121.922412 | -1634894.890162 | 455193.878660 | | | 7.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10923 | -122.261000 | o | 46.958567 | -122.263844 | -1662748.923006 | 451109.841818 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10924 | -121.815000 | o | 47.463788 | -121.815140 | -1614850.806914 | 496361.980223 | | | 39.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10925 | -122.038300 | o | 46.843478 | -122.033120 | -1649614.241031 | 433896.834970 | | | 29.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10926 | -122.092200 | o | 46.988547 | -122.095671 | -1649669.972256 | 450844.401681 | | | 107.058824 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10927 | -122.050000 | o | 46.988547 | -122.051843 | -1646503.001575 | 449937.059261 | | | 51.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10928 | -122.746200 | o | 47.236236 | -122.744948 | -1688627.525698 | 491160.652443 | | | 6.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10929 | -123.231400 | o | 47.164879 | -123.231361 | -1725782.505361 | 493932.794929 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10930 | -123.278500 | o | 47.338593 | -123.281883 | -1723733.561826 | 513701.340090 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10931 | -123.172400 | o | 47.279627 | -123.176805 | -1718148.698707 | 505086.477849 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10932 | -122.239900 | o | 46.958567 | -122.242702 | -1661221.596694 | 450668.451990 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10933 | -122.268500 | o | 46.857590 | -122.265820 | -1666031.156631 | 440262.542687 | | | 5.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10934 | -122.268500 | o | 46.799638 | -122.265066 | -1667776.564053 | 433997.170259 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10935 | -122.872800 | o | 47.229759 | -122.959385 | -1704202.479425 | 495040.913860 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10936 | -122.851700 | o | 47.214506 | -122.783516 | -1692086.516101 | 489641.870203 | | | 4.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10937 | -122.872800 | o | 47.229759 | -122.959385 | -1704202.479425 | 495040.913860 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10938 | -123.463500 | o | 47.191717 | -123.457981 | -1741124.535992 | 501760.754470 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10939 | -123.299700 | o | 47.309250 | -123.303205 | -1726214.236326 | 511011.125722 | | | 9.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10940 | -123.299700 | o | 47.366760 | -123.302747 | -1724301.700828 | 517181.198709 | | | 14.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10941 | -122.028900 | o | 47.105667 | -122.029079 | -1641248.468982 | 462102.421892 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10942 | -121.975500 | o | 46.872183 | -121.969567 | -1644127.537950 | 435680.668763 | | | 8.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10943 | -122.226700 | o | 46.814519 | -122.223928 | -1664334.349639 | 434741.674162 | | | 10.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10944 | -122.727000 | o | 47.365954 | -122.728331 | -1683301.111204 | 504771.512207 | | | 6.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10945 | -122.261000 | o | 46.972911 | -122.263844 | -1662302.675171 | 452656.506917 | | | 9.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10946 | -122.387600 | o | 46.930524 | -122.389856 | -1672726.196904 | 450726.444916 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10947 | -122.366500 | o | 46.915893 | -122.369118 | -1671685.181457 | 448713.681684 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10948 | -121.975500 | o | 46.872183 | -121.969567 | -1644127.537950 | 435680.668763 | | | 21.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10949 | -122.059200 | o | 46.886842 | -122.054694 | -1649842.743977 | 439022.801272 | | | 111.411765 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10950 | -122.134400 | o | 46.988050 | -122.137348 | -1652696.309220 | 451655.253179 | | | 113.529412 | D | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 10951 | -122.092200 | o | 46.930032 | -122.095671 | -1651476.703754 | 444531.915210 | | | 9.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10952 | -121.986700 | o | 46.973918 | -121.986101 | -1642200.971427 | 447000.780803 | | | 55.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10953 | -122.071100 | o | 46.973918 | -122.073757 | -1648537.935942 | 448812.297634 | | | 49.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10954 | -122.071100 | o | 46.930032 | -122.073757 | -1649891.530940 | 444077.636465 | | | 56.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10955 | -122.071100 | o | 46.973918 | -122.073757 | -1648537.935942 | 448812.297634 | | | 51.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10956 | -122.007800 | o | 46.944661 | -122.008015 | -1644685.265853 | 444296.034353 | | | 10.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10957 | -121.944500 | o | 46.929691 | -121.947552 | -1640769.754567 | 441433.246003 | | | 44.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10958 | -122.113300 | o | 47.001708 | -122.116075 | -1650737.219185 | 452687.070606 | | | 57.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10959 | -122.155500 | o | 47.031611 | -122.158621 | -1652883.355562 | 456795.332692 | | | 100.941176 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10960 | -122.134400 | o | 47.046563 | -122.137348 | -1650884.994513 | 457966.426049 | | | 114.352941 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10961 | -121.973800 | o | 47.956020 | -121.975489 | -1611085.889979 | 552710.798686 | | | 54.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10962 | -121.923400 | o | 47.061988 | -121.922412 | -1634894.890162 | 455193.878660 | | | 33.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10921 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10922 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10923 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10924 | 033 | WA | wa;king | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 338.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10925 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 251.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10926 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 910.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10927 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 435.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10928 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10929 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10930 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10931 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10932 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10933 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10934 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10935 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10936 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10937 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10938 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10939 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10940 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 127.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10941 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10942 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10943 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10944 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10945 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10946 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10947 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10948 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 182.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10949 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 947.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10950 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 965.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10951 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 82.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10952 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10953 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 421.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10954 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 483.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10955 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 437.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10956 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10957 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 379.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10958 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 486.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10959 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 858.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10960 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 972.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10961 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 467.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10962 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 282.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10921 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 10922 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 10923 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 10924 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.352000 | 1.352000 | 2.028000 | 0.000000 | 0.101400 | 0.726700 | 0.287300 | 1.047800 | 1.064700 | 12.556700 | 1.301300 | 0.084500 |
| 10925 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.004000 | 1.004000 | 1.506000 | 0.000000 | 0.075300 | 0.539650 | 0.213350 | 0.778100 | 0.790650 | 9.324650 | 0.966350 | 0.062750 |
| 10926 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.640000 | 3.640000 | 5.460000 | 0.000000 | 0.273000 | 1.956500 | 0.773500 | 2.821000 | 2.866500 | 33.806500 | 3.503500 | 0.227500 |
| 10927 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.740000 | 1.740000 | 2.610000 | 0.000000 | 0.130500 | 0.935250 | 0.369750 | 1.348500 | 1.370250 | 16.160250 | 1.674750 | 0.108750 |
| 10928 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 10929 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10930 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 10931 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10932 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10933 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 10934 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 10935 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 10936 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 10937 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 10938 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 10939 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 10940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.508000 | 0.508000 | 0.762000 | 0.000000 | 0.038100 | 0.273050 | 0.107950 | 0.393700 | 0.400050 | 4.718050 | 0.488950 | 0.031750 |
| 10941 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10942 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 10943 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 10944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 10945 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 10946 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 10947 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10948 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.728000 | 0.728000 | 1.092000 | 0.000000 | 0.054600 | 0.391300 | 0.154700 | 0.564200 | 0.573300 | 6.761300 | 0.700700 | 0.045500 |
| 10949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.788000 | 3.788000 | 5.682000 | 0.000000 | 0.284100 | 2.036050 | 0.804950 | 2.935700 | 2.983050 | 35.181050 | 3.645950 | 0.236750 |
| 10950 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.860000 | 3.860000 | 5.790000 | 0.000000 | 0.289500 | 2.074750 | 0.820250 | 2.991500 | 3.039750 | 35.849750 | 3.715250 | 0.241250 |
| 10951 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.328000 | 0.328000 | 0.492000 | 0.000000 | 0.024600 | 0.176300 | 0.069700 | 0.254200 | 0.258300 | 3.046300 | 0.315700 | 0.020500 |
| 10952 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 10953 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.684000 | 1.684000 | 2.526000 | 0.000000 | 0.126300 | 0.905150 | 0.357850 | 1.305100 | 1.326150 | 15.640150 | 1.620850 | 0.105250 |
| 10954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.932000 | 1.932000 | 2.898000 | 0.000000 | 0.144900 | 1.038450 | 0.410550 | 1.497300 | 1.521450 | 17.943450 | 1.859550 | 0.120750 |
| 10955 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.748000 | 1.748000 | 2.622000 | 0.000000 | 0.131100 | 0.939550 | 0.371450 | 1.354700 | 1.376550 | 16.234550 | 1.682450 | 0.109250 |
| 10956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 10957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.516000 | 1.516000 | 2.274000 | 0.000000 | 0.113700 | 0.814850 | 0.322150 | 1.174900 | 1.193850 | 14.079850 | 1.459150 | 0.094750 |
| 10958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.944000 | 1.944000 | 2.916000 | 0.000000 | 0.145800 | 1.044900 | 0.413100 | 1.506600 | 1.530900 | 18.054900 | 1.871100 | 0.121500 |
| 10959 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.432000 | 3.432000 | 5.148000 | 0.000000 | 0.257400 | 1.844700 | 0.729300 | 2.659800 | 2.702700 | 31.874700 | 3.303300 | 0.214500 |
| 10960 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.888000 | 3.888000 | 5.832000 | 0.000000 | 0.291600 | 2.089800 | 0.826200 | 3.013200 | 3.061800 | 36.109800 | 3.742200 | 0.243000 |
| 10961 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.868000 | 1.868000 | 2.802000 | 0.000000 | 0.140100 | 1.004050 | 0.396950 | 1.447700 | 1.471050 | 17.349050 | 1.797950 | 0.116750 |
| 10962 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.128000 | 1.128000 | 1.692000 | 0.000000 | 0.084600 | 0.606300 | 0.239700 | 0.874200 | 0.888300 | 10.476300 | 1.085700 | 0.070500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10963 | 11731 | 11731 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-927 | DNR | PRIVATE | WA-DNR-927 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 10964 | 11732 | 11732 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-928 | DNR | PRIVATE | WA-DNR-928 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 10965 | 11733 | 11733 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-929 | DNR | PRIVATE | WA-DNR-929 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 10966 | 11734 | 11734 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-930 | DNR | PRIVATE | WA-DNR-930 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 10967 | 11735 | 11735 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-931 | DNR | PRIVATE | WA-DNR-931 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 10968 | 11736 | 11736 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-932 | DNR | PRIVATE | WA-DNR-932 | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | WA |
| 10969 | 11737 | 11737 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-933 | DNR | PRIVATE | WA-DNR-933 | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | WA |
| 10970 | 11738 | 11738 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-934 | DNR | PRIVATE | WA-DNR-934 | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | WA |
| 10971 | 11739 | 11739 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-935 | DNR | PRIVATE | WA-DNR-935 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 10972 | 11740 | 11740 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-936 | DNR | PRIVATE | WA-DNR-936 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 10973 | 11741 | 11741 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-937 | DNR | PRIVATE | WA-DNR-937 | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | WA |
| 10974 | 11742 | 11742 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-938 | DNR | PRIVATE | WA-DNR-938 | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | WA |
| 10975 | 11743 | 11743 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-939 | DNR | PRIVATE | WA-DNR-939 | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | WA |
| 10976 | 11744 | 11744 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-940 | DNR | PRIVATE | WA-DNR-940 | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | WA |
| 10977 | 11745 | 11745 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-941 | DNR | PRIVATE | WA-DNR-941 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10978 | 11746 | 11746 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-942 | DNR | PRIVATE | WA-DNR-942 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10979 | 11747 | 11747 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-943 | DNR | PRIVATE | WA-DNR-943 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 10980 | 11748 | 11748 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-944 | DNR | PRIVATE | WA-DNR-944 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10981 | 11749 | 11749 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-945 | DNR | PRIVATE | WA-DNR-945 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10982 | 11750 | 11750 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-946 | DNR | PRIVATE | WA-DNR-946 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10983 | 11751 | 11751 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-947 | DNR | PRIVATE | WA-DNR-947 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 10984 | 11752 | 11752 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-948 | DNR | PRIVATE | WA-DNR-948 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 10985 | 11753 | 11753 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-949 | DNR | PRIVATE | WA-DNR-949 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10986 | 11754 | 11754 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-950 | DNR | PRIVATE | WA-DNR-950 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10987 | 11755 | 11755 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-951 | DNR | PRIVATE | WA-DNR-951 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10988 | 11756 | 11756 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-952 | DNR | PRIVATE | WA-DNR-952 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10989 | 11757 | 11757 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-953 | DNR | PRIVATE | WA-DNR-953 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 10990 | 11758 | 11758 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-954 | DNR | PRIVATE | WA-DNR-954 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10991 | 11759 | 11759 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-955 | DNR | PRIVATE | WA-DNR-955 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10992 | 11760 | 11760 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-956 | DNR | PRIVATE | WA-DNR-956 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10993 | 11761 | 11761 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-957 | DNR | PRIVATE | WA-DNR-957 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10994 | 11762 | 11762 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-958 | DNR | PRIVATE | WA-DNR-958 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10995 | 11763 | 11763 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-959 | DNR | PRIVATE | WA-DNR-959 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 10996 | 11764 | 11764 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-960 | DNR | PRIVATE | WA-DNR-960 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 10997 | 11765 | 11765 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-961 | DNR | PRIVATE | WA-DNR-961 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 10998 | 11766 | 11766 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-962 | DNR | PRIVATE | WA-DNR-962 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 10999 | 11767 | 11767 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-963 | DNR | PRIVATE | WA-DNR-963 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11000 | 11768 | 11768 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-964 | DNR | PRIVATE | WA-DNR-964 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 11001 | 11769 | 11769 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-965 | DNR | PRIVATE | WA-DNR-965 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 11002 | 11770 | 11770 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-966 | DNR | PRIVATE | WA-DNR-966 | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | WA |
| 11003 | 11771 | 11771 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-967 | DNR | PRIVATE | WA-DNR-967 | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | WA |
| 11004 | 11772 | 11772 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-968 | DNR | PRIVATE | WA-DNR-968 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10963 | | wa; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | E | 34.000000 | Wi18N6E | 47.002714 | -122.027548 | 1.000000 | 47.002990 |
| 10964 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 2.000000 | W | 16.000000 | Wi20N2W | 47.234433 | -122.964661 | 2.000000 | 47.221040 |
| 10965 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 2.000000 | W | 32.000000 | Wi23N2W | 47.439143 | -122.960819 | 1.000000 | 47.438800 |
| 10966 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | W | 12.000000 | Wi23N3W | 47.475344 | -123.105644 | 4.000000 | 47.496980 |
| 10967 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 6.000000 | W | 32.000000 | Wi19N6W | 47.090666 | -123.457840 | 1.000000 | 47.090210 |
| 10968 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 3.000000 | W | 20.000000 | Wi19N3W | 47.120160 | -123.084600 | 2.000000 | 47.119280 |
| 10969 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 1.000000 | W | 16.000000 | Wi23N1W | 47.484319 | -122.809976 | 1.000000 | 47.482440 |
| 10970 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 1.000000 | W | 28.000000 | Wi24N1W | 47.541895 | -122.808860 | 1.000000 | 47.540620 |
| 10971 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 4.000000 | W | 4.000000 | Wi21N4W | 47.337564 | -123.197982 | 1.000000 | 47.336980 |
| 10972 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 3.000000 | W | 3.000000 | Wi21N3W | 47.336596 | -123.047960 | 1.000000 | 47.336980 |
| 10973 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 1.000000 | W | 4.000000 | Wi22N1W | 47.425423 | -122.811948 | 1.000000 | 47.424250 |
| 10974 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 1.000000 | W | 33.000000 | Wi23N1W | 47.440078 | -122.809976 | 1.000000 | 47.438800 |
| 10975 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 1.000000 | W | 3.000000 | Wi22N1W | 47.425423 | -122.790270 | 1.000000 | 47.424250 |
| 10976 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 1.000000 | W | 27.000000 | Wi23N1W | 47.454825 | -122.788382 | 1.000000 | 47.453350 |
| 10977 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 2.000000 | W | 17.000000 | Wi21N2W | 47.308725 | -122.961658 | 2.000000 | 47.307880 |
| 10978 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 2.000000 | W | 16.000000 | Wi21N2W | 47.308725 | -122.940217 | 2.000000 | 47.307880 |
| 10979 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 3.000000 | W | 13.000000 | Wi21N3W | 47.307460 | -123.004080 | 1.000000 | 47.307880 |
| 10980 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 2.000000 | W | 31.000000 | Wi22N2W | 47.389485 | -122.982579 | 2.000000 | 47.351520 |
| 10981 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 2.000000 | W | 29.000000 | Wi22N2W | 47.409208 | -122.960997 | 4.000000 | 47.366070 |
| 10982 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 4.000000 | W | 15.000000 | Wi20N4W | 47.222003 | -123.169043 | 1.000000 | 47.221040 |
| 10983 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 4.000000 | W | 23.000000 | Wi20N4W | 47.207395 | -123.148584 | 1.000000 | 47.206500 |
| 10984 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 4.000000 | W | 7.000000 | Wi19N4W | 47.150308 | -123.231361 | 1.000000 | 47.148350 |
| 10985 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | W | 1.000000 | Wi21N5W | 47.338593 | -123.260562 | 1.000000 | 47.336980 |
| 10986 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 5.000000 | W | 33.000000 | Wi22N5W | 47.352125 | -123.323886 | 1.000000 | 47.351520 |
| 10987 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 4.000000 | W | 31.000000 | Wi22N4W | 47.350926 | -123.240228 | 1.000000 | 47.351520 |
| 10988 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | W | 24.000000 | Wi21N5W | 47.294579 | -123.260562 | 1.000000 | 47.293340 |
| 10989 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 6.000000 | W | 33.000000 | Wi20N6W | 47.176780 | -123.437501 | 1.000000 | 47.177430 |
| 10990 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | W | 11.000000 | Wi23N3W | 47.498229 | -123.068027 | 2.000000 | 47.496980 |
| 10991 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 2.000000 | W | 6.000000 | Wi23N2W | 47.515272 | -122.982377 | 1.000000 | 47.511530 |
| 10992 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 2.000000 | W | 5.000000 | Wi23N2W | 47.515272 | -122.960819 | 1.000000 | 47.511530 |
| 10993 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 1.000000 | W | 32.000000 | Wi24N1W | 47.527683 | -122.830839 | 1.000000 | 47.526070 |
| 10994 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 2.000000 | W | 5.000000 | Wi23N2W | 47.515272 | -122.960819 | 1.000000 | 47.511530 |
| 10995 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 2.000000 | W | 21.000000 | Wi24N2W | 47.556332 | -122.939147 | 2.000000 | 47.555170 |
| 10996 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 5.000000 | W | 10.000000 | Wi9N5W | 46.278274 | -123.290201 | 1.000000 | 46.277510 |
| 10997 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 4.000000 | W | 3.000000 | Wi8N4W | 46.210825 | -123.163205 | 2.000000 | 46.208440 |
| 10998 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 3.000000 | E | 23.000000 | Wi6N3E | 45.993163 | -122.400486 | 1.000000 | 45.988460 |
| 10999 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 1.000000 | W | 32.000000 | Wi7N1W | 46.049242 | -122.835476 | 1.000000 | 46.047120 |
| 11000 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 1.000000 | W | 34.000000 | Wi10N1W | 46.308583 | -122.794116 | 1.000000 | 46.306820 |
| 11001 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 1.000000 | W | 7.000000 | Wi9N1W | 46.279668 | -122.855538 | 1.000000 | 46.277740 |
| 11002 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 1.000000 | W | 1.000000 | Wi10N1W | 46.379088 | -122.752073 | 1.000000 | 46.379520 |
| 11003 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | W | 36.000000 | Wi9N2W | 46.221183 | -122.875540 | 1.000000 | 46.219580 |
| 11004 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | W | 13.000000 | Wi9N2W | 46.265173 | -122.875540 | 1.000000 | 46.263200 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10963 | -122.028900 | o | 47.002714 | -122.027548 | -1644310.905957 | 450963.405084 | | | 58.235294 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10964 | -122.936100 | o | 47.234433 | -122.964661 | -1704429.995281 | 495656.898355 | | | 2.352941 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10965 | -122.960300 | o | 47.439143 | -122.960819 | -1697560.157984 | 517594.969775 | | | 14.000000 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10966 | -123.002800 | o | 47.475344 | -123.105644 | -1706713.459815 | 524592.850130 | | | 27.764706 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10967 | -123.463500 | o | 47.090666 | -123.457840 | -1744431.195542 | 490901.373931 | | | 5.176471 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10968 | -123.083800 | o | 47.120160 | -123.084600 | -1716711.534419 | 485946.078385 | | | 4.470588 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10969 | -122.811900 | o | 47.484319 | -122.809976 | -1685346.837115 | 519241.428192 | | | 3.764706 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10970 | -122.811900 | o | 47.541895 | -122.808860 | -1683420.580824 | 525412.712076 | | | 7.176471 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10971 | -123.193600 | o | 47.337564 | -123.197982 | -1717777.780533 | 511772.774532 | | | 14.352941 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10972 | -123.045200 | o | 47.336596 | -123.047960 | -1707093.539184 | 508434.071657 | | | 3.764706 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10973 | -122.811900 | o | 47.425423 | -122.811948 | -1687375.407571 | 512945.946250 | | | 1.176471 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10974 | -122.811900 | o | 47.440078 | -122.809916 | -1686764.985440 | 514481.005919 | | | 3.294118 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10975 | -122.790700 | o | 47.425423 | -122.790270 | -1685827.285667 | 512485.553922 | | | 8.941176 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10976 | -122.790700 | o | 47.454825 | -122.788382 | -1684751.094595 | 515609.468365 | | | 3.058824 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10977 | -122.960300 | o | 47.308725 | -122.961658 | -1701823.428556 | 503584.562899 | | | 2.470588 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10978 | -122.939100 | o | 47.308725 | -122.940217 | -1700289.862391 | 503125.467022 | | | 10.941176 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10979 | -123.002800 | o | 47.307460 | -123.004080 | -1704898.011809 | 504358.087380 | | | 0.588235 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10980 | -122.981500 | o | 47.389485 | -122.982579 | -1700715.180501 | 512719.539934 | | | 11.882353 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10981 | -122.960300 | o | 47.409208 | -122.960997 | -1698538.232269 | 514379.002771 | | | 18.000000 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10982 | -123.168200 | o | 47.222003 | -123.169043 | -1719464.744710 | 498723.285496 | | | 7.176471 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10983 | -123.147100 | o | 47.207395 | -123.148584 | -1718474.095598 | 496710.036936 | | | 10.588235 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10984 | -123.231400 | o | 47.150308 | -123.231361 | -1726256.313607 | 492366.349902 | | | 16.705882 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10985 | -123.257300 | o | 47.338593 | -123.260562 | -1722211.793099 | 513238.747684 | | | 9.411765 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10986 | -123.320900 | o | 47.352125 | -123.323886 | -1726288.277467 | 516067.926511 | | | 7.764706 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10987 | -123.236100 | o | 47.350926 | -123.240228 | -1720358.226372 | 514123.500358 | | | 6.000000 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10988 | -123.257300 | o | 47.294579 | -123.260562 | -1723647.546300 | 508508.293030 | | | 1.176471 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10989 | -123.442400 | o | 47.176780 | -123.437501 | -1740150.004925 | 499707.364039 | | | 1.176471 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10990 | -123.024000 | o | 47.498229 | -123.068027 | -1703291.338062 | 526245.228348 | | | 12.705882 | C | | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 10991 | -122.981500 | o | 47.515272 | -122.982377 | -1696639.141072 | 526243.441013 | | | 22.470588 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10992 | -122.960300 | o | 47.515272 | -122.960819 | -1695103.510832 | 525782.841744 | | | 5.411765 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10993 | -122.833100 | o | 47.527683 | -122.830839 | -1685442.895719 | 524350.041594 | | | 17.882353 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10994 | -122.960300 | o | 47.515272 | -122.960819 | -1695103.510832 | 525782.841744 | | | 8.705882 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10995 | -122.939100 | o | 47.556332 | -122.939147 | -1692234.905930 | 529736.343340 | | | 13.294118 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10996 | -123.287300 | o | 46.278274 | -123.290201 | -1758744.585667 | 399870.231555 | | | 9.529412 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10997 | -123.164600 | o | 46.210825 | -123.163205 | -1751656.251186 | 389818.092692 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10998 | -122.401800 | o | 45.993163 | -122.400486 | -1702650.682400 | 349866.175915 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 10999 | -122.834700 | o | 46.049242 | -122.835476 | -1732828.577064 | 365264.699193 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11000 | -122.791800 | o | 46.308583 | -122.794116 | -1721619.201082 | 392312.062453 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11001 | -122.854400 | o | 46.279668 | -122.855538 | -1727014.864950 | 390524.464522 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11002 | -122.750100 | o | 46.379088 | -122.752073 | -1716328.084189 | 399002.260382 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11003 | -122.875200 | o | 46.221183 | -122.875540 | -1730326.673353 | 384657.729000 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11004 | -122.875200 | o | 46.265173 | -122.875540 | -1728933.546520 | 389396.238889 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10963 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 495.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10964 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10965 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 119.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10966 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 236.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10967 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10968 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10969 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10970 | 035 | WA | wa;kitsap | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 61.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10971 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 122.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10972 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10973 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10974 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10975 | 035 | WA | wa;kitsap | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10976 | 035 | WA | wa;kitsap | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10977 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10978 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10979 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10980 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 101.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10981 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 153.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10982 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 61.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10983 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10984 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 142.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10985 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10986 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 66.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10987 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10988 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10989 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10990 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 108.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10991 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 191.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10992 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 46.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10993 | 035 | WA | wa;kitsap | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 152.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10994 | 045 | WA | wa;mason | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10995 | 035 | WA | wa;kitsap | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 113.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10996 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 81.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10997 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10998 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 10999 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11000 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11001 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11002 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11003 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11004 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10963 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.980000 | 1.980000 | 2.970000 | 0.000000 | 0.148500 | 1.064250 | 0.420750 | 1.534500 | 1.559250 | 18.389250 | 1.905750 | 0.123750 |
| 10964 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 10965 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.476000 | 0.476000 | 0.714000 | 0.000000 | 0.035700 | 0.255850 | 0.101150 | 0.368900 | 0.374850 | 4.420850 | 0.458150 | 0.029750 |
| 10966 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.944000 | 0.944000 | 1.416000 | 0.000000 | 0.070800 | 0.507400 | 0.200600 | 0.731600 | 0.743400 | 8.767400 | 0.908600 | 0.059000 |
| 10967 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 10968 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 10969 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 10970 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.244000 | 0.244000 | 0.366000 | 0.000000 | 0.018300 | 0.131150 | 0.051850 | 0.189100 | 0.192150 | 2.266150 | 0.234850 | 0.015250 |
| 10971 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.488000 | 0.488000 | 0.732000 | 0.000000 | 0.036600 | 0.262300 | 0.103700 | 0.378200 | 0.384300 | 4.532300 | 0.469700 | 0.030500 |
| 10972 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 10973 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10974 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 10975 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 10976 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 10977 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 10978 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 10979 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 10980 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.404000 | 0.404000 | 0.606000 | 0.000000 | 0.030300 | 0.217150 | 0.085850 | 0.313100 | 0.318150 | 3.752150 | 0.388850 | 0.025250 |
| 10981 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.612000 | 0.612000 | 0.918000 | 0.000000 | 0.045900 | 0.328950 | 0.130050 | 0.474300 | 0.481950 | 5.683950 | 0.589050 | 0.038250 |
| 10982 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.244000 | 0.244000 | 0.366000 | 0.000000 | 0.018300 | 0.131150 | 0.051850 | 0.189100 | 0.192150 | 2.266150 | 0.234850 | 0.015250 |
| 10983 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 10984 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.568000 | 0.568000 | 0.852000 | 0.000000 | 0.042600 | 0.305300 | 0.120700 | 0.440200 | 0.447300 | 5.275300 | 0.546700 | 0.035500 |
| 10985 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 10986 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.264000 | 0.264000 | 0.396000 | 0.000000 | 0.019800 | 0.141900 | 0.056100 | 0.204600 | 0.207900 | 2.451900 | 0.254100 | 0.016500 |
| 10987 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 10988 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10989 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 10990 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.432000 | 0.432000 | 0.648000 | 0.000000 | 0.032400 | 0.232200 | 0.091800 | 0.334800 | 0.340200 | 4.012200 | 0.415800 | 0.027000 |
| 10991 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.764000 | 0.764000 | 1.146000 | 0.000000 | 0.057300 | 0.410650 | 0.162350 | 0.592100 | 0.601650 | 7.095650 | 0.735350 | 0.047750 |
| 10992 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184000 | 0.184000 | 0.276000 | 0.000000 | 0.013800 | 0.098900 | 0.039100 | 0.142600 | 0.144900 | 1.708900 | 0.177100 | 0.011500 |
| 10993 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.608000 | 0.608000 | 0.912000 | 0.000000 | 0.045600 | 0.326800 | 0.129200 | 0.471200 | 0.478800 | 5.646800 | 0.585200 | 0.038000 |
| 10994 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 10995 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.452000 | 0.452000 | 0.678000 | 0.000000 | 0.033900 | 0.242950 | 0.096050 | 0.350300 | 0.355950 | 4.197950 | 0.435050 | 0.028250 |
| 10996 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.324000 | 0.324000 | 0.486000 | 0.000000 | 0.024300 | 0.174150 | 0.068850 | 0.251100 | 0.255150 | 3.009150 | 0.311850 | 0.020250 |
| 10997 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10998 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 10999 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11001 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11002 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11003 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11004 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11005 | 11773 | 11773 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-969 | DNR | PRIVATE | WA-DNR-969 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 11006 | 11774 | 11774 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-970 | DNR | PRIVATE | WA-DNR-970 | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | WA |
| 11007 | 11775 | 11775 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-971 | DNR | PRIVATE | WA-DNR-971 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11008 | 11776 | 11776 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-972 | DNR | PRIVATE | WA-DNR-972 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 11009 | 11777 | 11777 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-973 | DNR | PRIVATE | WA-DNR-973 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11010 | 11778 | 11778 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-974 | DNR | PRIVATE | WA-DNR-974 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 11011 | 11779 | 11779 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-975 | DNR | PRIVATE | WA-DNR-975 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 11012 | 11780 | 11780 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-976 | DNR | PRIVATE | WA-DNR-976 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 11013 | 11781 | 11781 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-977 | DNR | PRIVATE | WA-DNR-977 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11014 | 11782 | 11782 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-978 | DNR | PRIVATE | WA-DNR-978 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11015 | 11783 | 11783 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-979 | DNR | PRIVATE | WA-DNR-979 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11016 | 11784 | 11784 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-980 | DNR | PRIVATE | WA-DNR-980 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11017 | 11785 | 11785 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-981 | DNR | PRIVATE | WA-DNR-981 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11018 | 11786 | 11786 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-982 | DNR | PRIVATE | WA-DNR-982 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11019 | 11787 | 11787 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-983 | DNR | PRIVATE | WA-DNR-983 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 11020 | 11788 | 11788 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-984 | DNR | PRIVATE | WA-DNR-984 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 11021 | 11789 | 11789 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-985 | DNR | PRIVATE | WA-DNR-985 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 11022 | 11790 | 11790 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-986 | DNR | PRIVATE | WA-DNR-986 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 11023 | 11791 | 11791 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-987 | DNR | PRIVATE | WA-DNR-987 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 11024 | 11792 | 11792 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-988 | DNR | PRIVATE | WA-DNR-988 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11025 | 11793 | 11793 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-989 | DNR | PRIVATE | WA-DNR-989 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11026 | 11794 | 11794 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-990 | DNR | PRIVATE | WA-DNR-990 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 11027 | 11795 | 11795 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-991 | DNR | PRIVATE | WA-DNR-991 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 11028 | 11796 | 11796 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-992 | DNR | PRIVATE | WA-DNR-992 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 11029 | 11797 | 11797 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-993 | DNR | PRIVATE | WA-DNR-993 | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | WA |
| 11030 | 11798 | 11798 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-994 | DNR | PRIVATE | WA-DNR-994 | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | WA |
| 11031 | 11799 | 11799 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-995 | DNR | PRIVATE | WA-DNR-995 | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | WA |
| 11032 | 11800 | 11800 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-996 | DNR | PRIVATE | WA-DNR-996 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11033 | 11801 | 11801 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-997 | DNR | PRIVATE | WA-DNR-997 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11034 | 11802 | 11802 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-998 | DNR | PRIVATE | WA-DNR-998 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11035 | 11803 | 11803 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-999 | DNR | PRIVATE | WA-DNR-999 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 11036 | 11804 | 11804 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1000 | DNR | PRIVATE | WA-DNR-1000 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 11037 | 11805 | 11805 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1001 | DNR | PRIVATE | WA-DNR-1001 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 11038 | 11806 | 11806 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1002 | DNR | PRIVATE | WA-DNR-1002 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11039 | 11807 | 11807 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1003 | DNR | PRIVATE | WA-DNR-1003 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11040 | 11808 | 11808 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1004 | DNR | PRIVATE | WA-DNR-1004 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 11041 | 11809 | 11809 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1005 | DNR | PRIVATE | WA-DNR-1005 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11042 | 11810 | 11810 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1006 | DNR | PRIVATE | WA-DNR-1006 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11043 | 11811 | 11811 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1007 | DNR | PRIVATE | WA-DNR-1007 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11044 | 11812 | 11812 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1008 | DNR | PRIVATE | WA-DNR-1008 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 11045 | 11813 | 11813 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1009 | DNR | PRIVATE | WA-DNR-1009 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 11046 | 11814 | 11814 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1010 | DNR | PRIVATE | WA-DNR-1010 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11005 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 1.000000 | W | 32.000000 | Wi10N1W | 46.308583 | -122.836159 | 1.000000 | 46.306820 |
| 11006 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 4.000000 | W | 10.000000 | Wi8N4W | 46.203618 | -123.163205 | 2.000000 | 46.193770 |
| 11007 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 6.000000 | E | 11.000000 | Wi7N6E | 46.106848 | -122.028368 | 1.000000 | 46.105780 |
| 11008 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 2.000000 | W | 35.000000 | Wi10N2W | 46.308496 | -122.897257 | 1.000000 | 46.306820 |
| 11009 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 1.000000 | E | 5.000000 | Wi9N1E | 46.294226 | -122.711454 | 1.000000 | 46.292280 |
| 11010 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 3.000000 | W | 34.000000 | Wi9N3W | 46.221189 | -123.042281 | 1.000000 | 46.219580 |
| 11011 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | E | 29.000000 | Wi9N2E | 46.234715 | -122.586214 | 1.000000 | 46.234120 |
| 11012 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 3.000000 | E | 21.000000 | Wi9N3E | 46.248845 | -122.438029 | 1.000000 | 46.248660 |
| 11013 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 3.000000 | W | 14.000000 | Wi8N3W | 46.179157 | -123.017612 | 2.000000 | 46.179110 |
| 11014 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 2.000000 | E | 33.000000 | Wi6N2E | 45.963732 | -122.566449 | 1.000000 | 45.959130 |
| 11015 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 2.000000 | E | 23.000000 | Wi6N2E | 45.992901 | -122.524345 | 1.000000 | 45.988460 |
| 11016 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 3.000000 | E | 21.000000 | Wi6N3E | 45.993163 | -122.441792 | 1.000000 | 45.988460 |
| 11017 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 4.000000 | E | 31.000000 | Wi6N4E | 45.963909 | -122.359241 | 1.000000 | 45.959130 |
| 11018 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 6.000000 | E | 34.000000 | Wi7N6E | 46.048829 | -122.049147 | 1.000000 | 46.047120 |
| 11019 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | W | 17.000000 | Wi9N2W | 46.265173 | -122.959332 | 1.000000 | 46.263200 |
| 11020 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 1.000000 | W | 3.000000 | Wi7N1W | 46.120173 | -122.793835 | 1.000000 | 46.120450 |
| 11021 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 1.000000 | W | 35.000000 | Wi10N1W | 46.308583 | -122.773094 | 1.000000 | 46.306820 |
| 11022 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 2.000000 | W | 3.000000 | Wi8N2W | 46.207185 | -122.916026 | 1.000000 | 46.208440 |
| 11023 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 1.000000 | E | 6.000000 | Wi9N1E | 46.294226 | -122.732452 | 1.000000 | 46.292280 |
| 11024 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 6.000000 | E | 5.000000 | Wi9N6E | 46.291567 | -122.084625 | 1.000000 | 46.292280 |
| 11025 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | W | 19.000000 | Wi9N2W | 46.250510 | -122.980279 | 1.000000 | 46.248660 |
| 11026 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 4.000000 | E | 25.000000 | Wi5N4E | 45.889459 | -122.254809 | 1.000000 | 45.885810 |
| 11027 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 2.000000 | E | 12.000000 | Wi8N2E | 46.191300 | -122.503079 | 1.000000 | 46.193770 |
| 11028 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 8.000000 | E | 23.000000 | Wi3N8E | 45.734430 | -121.765535 | 1.000000 | 45.730050 |
| 11029 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | E | 36.000000 | Wi3N7E | 45.705472 | -121.890675 | 1.000000 | 45.701310 |
| 11030 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 3.000000 | E | 20.000000 | Wi2N3E | 45.643718 | -122.465763 | 1.000000 | 45.642900 |
| 11031 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 4.000000 | E | 21.000000 | Wi4N4E | 45.817993 | -122.321704 | 1.000000 | 45.818130 |
| 11032 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 4.000000 | E | 26.000000 | Wi5N4E | 45.889459 | -122.275841 | 1.000000 | 45.885810 |
| 11033 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 4.000000 | E | 6.000000 | Wi4N4E | 45.861330 | -122.363859 | 1.000000 | 45.861930 |
| 11034 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 3.000000 | E | 25.000000 | Wi5N3E | 45.890615 | -122.380053 | 1.000000 | 45.885810 |
| 11035 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 4.000000 | E | 23.000000 | Wi5N4E | 45.904443 | -122.275841 | 1.000000 | 45.900470 |
| 11036 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 4.000000 | E | 22.000000 | Wi5N4E | 45.904443 | -122.296872 | 1.000000 | 45.900470 |
| 11037 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 4.000000 | E | 27.000000 | Wi5N4E | 45.889459 | -122.296872 | 1.000000 | 45.885810 |
| 11038 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 4.000000 | E | 24.000000 | Wi5N4E | 45.904443 | -122.254809 | 1.000000 | 45.900470 |
| 11039 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 4.000000 | E | 5.000000 | Wi4N4E | 45.861330 | -122.342781 | 1.000000 | 45.861930 |
| 11040 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 4.000000 | E | 23.000000 | Wi5N4E | 45.904443 | -122.275841 | 1.000000 | 45.900470 |
| 11041 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 3.000000 | E | 35.000000 | Wi6N3E | 45.964145 | -122.400486 | 1.000000 | 45.959130 |
| 11042 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 6.000000 | E | 3.000000 | Wi2N6E | 45.690925 | -122.051385 | 1.000000 | 45.686710 |
| 11043 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 31.000000 | Wi10N5W | 46.306172 | -123.350161 | 1.000000 | 46.306820 |
| 11044 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 2.000000 | E | 8.000000 | Wi4N2E | 45.847698 | -122.590818 | 1.000000 | 45.847330 |
| 11045 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 6.000000 | E | 33.000000 | Wi2N6E | 45.612034 | -122.071799 | 1.000000 | 45.613700 |
| 11046 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 1.000000 | E | 15.000000 | Wi5N1E | 45.920173 | -122.670769 | 1.000000 | 45.915140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11005 | -122.833500 | o | 46.308583 | -122.836159 | -1724685.983786 | 393220.063937 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11006 | -123.164600 | o | 46.203618 | -123.163205 | -1751887.214495 | 389042.379618 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11007 | -122.030800 | o | 46.106848 | -122.028368 | -1671811.223832 | 354280.411008 | | | 17.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11008 | -122.896100 | o | 46.308496 | -122.897257 | -1729144.399387 | 394533.164130 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11009 | -122.708600 | o | 46.294226 | -122.711454 | -1716039.542481 | 388984.486216 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11010 | -123.042000 | o | 46.221189 | -123.042281 | -1742500.914101 | 388286.307004 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11011 | -122.583300 | o | 46.234715 | -122.586214 | -1708756.189361 | 379883.069243 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11012 | -122.437300 | o | 46.248845 | -122.438029 | -1697477.817474 | 378245.248758 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11013 | -123.020300 | o | 46.179157 | -123.017612 | -1742038.880158 | 383221.964345 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11014 | -122.566800 | o | 45.963732 | -122.566449 | -1715763.274814 | 350240.989225 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11015 | -122.525500 | o | 45.992901 | -122.524345 | -1711761.618314 | 352483.829048 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11016 | -122.443100 | o | 45.993163 | -122.441792 | -1705686.963676 | 350746.967232 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11017 | -122.360600 | o | 45.963909 | -122.359241 | -1700521.177686 | 345831.754179 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11018 | -122.051400 | o | 46.048829 | -122.049147 | -1675106.379145 | 348450.325278 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11019 | -122.958600 | o | 46.265173 | -122.959332 | -1735047.703349 | 391215.002075 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11020 | -122.793500 | o | 46.120173 | -122.793835 | -1727542.371031 | 372005.601580 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11021 | -122.771000 | o | 46.308583 | -122.773094 | -1720085.547684 | 391858.669204 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11022 | -122.917200 | o | 46.207185 | -122.916026 | -1733727.513497 | 384028.527618 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11023 | -122.729300 | o | 46.294226 | -122.732452 | -1717572.296091 | 389436.245912 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11024 | -122.082800 | o | 46.291567 | -122.084625 | -1670297.204304 | 375401.118507 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11025 | -122.979500 | o | 46.250510 | -122.980279 | -1737042.337899 | 390091.721158 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11026 | -122.257500 | o | 45.889459 | -122.254809 | -1695122.227147 | 335579.273860 | | | 55.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11027 | -122.504900 | o | 46.191300 | -122.503079 | -1704028.349432 | 373425.123523 | | | 244.117647 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11028 | -121.768400 | o | 45.734430 | -121.765535 | -1663670.938464 | 308562.964738 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11029 | -121.889300 | o | 45.705472 | -121.890675 | -1673810.638382 | 308041.815676 | | | 2.941176 | B | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 11030 | -122.462700 | o | 45.643718 | -122.465763 | -1718262.625115 | 313558.946178 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11031 | -122.319300 | o | 45.817993 | -122.321704 | -1702250.456729 | 329286.511543 | | | 42.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11032 | -122.278100 | o | 45.889459 | -122.275841 | -1696672.289883 | 336025.320752 | | | 42.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11033 | -122.360300 | o | 45.861330 | -122.363859 | -1704024.834041 | 334861.125614 | | | 32.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11034 | -122.381200 | o | 45.890615 | -122.380053 | -1704314.885951 | 338366.316822 | | | 26.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11035 | -122.278100 | o | 45.904443 | -122.275841 | -1696212.010353 | 337642.596136 | | | 45.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11036 | -122.298800 | o | 45.904443 | -122.296872 | -1697761.423359 | 338088.944442 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11037 | -122.298800 | o | 45.889459 | -122.296872 | -1698222.131417 | 336471.761967 | | | 22.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11038 | -122.257500 | o | 45.904443 | -122.254809 | -1694662.376182 | 337196.642067 | | | 6.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11039 | -122.339800 | o | 45.861330 | -122.342781 | -1702471.194606 | 334412.185573 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11040 | -122.278100 | o | 45.904443 | -122.275841 | -1696212.010353 | 337642.596136 | | | 19.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11041 | -122.401800 | o | 45.964145 | -122.400486 | -1703547.891967 | 346735.468327 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11042 | -122.053100 | o | 45.690925 | -122.051385 | -1686152.155416 | 309842.932872 | | | 106.705882 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11043 | -123.348100 | o | 46.306172 | -123.350161 | -1762208.253248 | 404194.854063 | | | 13.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11044 | -122.585500 | o | 45.847698 | -122.590818 | -1721168.672656 | 338251.434597 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11045 | -122.073600 | o | 45.612034 | -122.071799 | -1690057.665248 | 301751.582078 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11046 | -122.669800 | o | 45.920173 | -122.670769 | -1724790.961058 | 347789.540645 | | | 10.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11005 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11006 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11007 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 145.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11008 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11009 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11010 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11011 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11012 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11013 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11014 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11015 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11016 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11017 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11018 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11019 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11020 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11021 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11022 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11023 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11024 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11025 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11026 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 475.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11027 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2075.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11028 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11029 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11030 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11031 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 365.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11032 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 362.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11033 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11034 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11035 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 387.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11036 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11037 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11038 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11039 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11040 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 165.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11041 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11042 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 907.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11043 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11044 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11045 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11046 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11005 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11006 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11007 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.580000 | 0.580000 | 0.870000 | 0.000000 | 0.043500 | 0.311750 | 0.123250 | 0.449500 | 0.456750 | 5.386750 | 0.558250 | 0.036250 |
| 11008 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11009 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11010 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11011 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11012 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11013 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11014 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11015 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11016 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11017 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11018 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11019 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11020 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11021 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11022 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11023 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11024 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11025 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11026 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.900000 | 1.900000 | 2.850000 | 0.000000 | 0.142500 | 1.021250 | 0.403750 | 1.472500 | 1.496250 | 17.646250 | 1.828750 | 0.118750 |
| 11027 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.300000 | 8.300000 | 12.450000 | 0.000000 | 0.622500 | 4.461250 | 1.763750 | 6.432500 | 6.536250 | 77.086250 | 7.988750 | 0.518750 |
| 11028 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11029 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11030 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11031 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.460000 | 1.460000 | 2.190000 | 0.000000 | 0.109500 | 0.784750 | 0.310250 | 1.131500 | 1.149750 | 13.559750 | 1.405250 | 0.091250 |
| 11032 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.448000 | 1.448000 | 2.172000 | 0.000000 | 0.108600 | 0.778300 | 0.307700 | 1.122200 | 1.140300 | 13.448300 | 1.393700 | 0.090500 |
| 11033 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.100000 | 1.100000 | 1.650000 | 0.000000 | 0.082500 | 0.591250 | 0.233750 | 0.852500 | 0.866250 | 10.216250 | 1.058750 | 0.068750 |
| 11034 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 11035 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.548000 | 1.548000 | 2.322000 | 0.000000 | 0.116100 | 0.832050 | 0.328950 | 1.199700 | 1.219050 | 14.377050 | 1.489950 | 0.096750 |
| 11036 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 11037 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 11038 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 11039 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 11040 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.660000 | 0.660000 | 0.990000 | 0.000000 | 0.049500 | 0.354750 | 0.140250 | 0.511500 | 0.519750 | 6.129750 | 0.635250 | 0.041250 |
| 11041 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11042 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.628000 | 3.628000 | 5.442000 | 0.000000 | 0.272100 | 1.950050 | 0.770950 | 2.811700 | 2.857050 | 33.695050 | 3.491950 | 0.226750 |
| 11043 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.460000 | 0.460000 | 0.690000 | 0.000000 | 0.034500 | 0.247250 | 0.097750 | 0.356500 | 0.362250 | 4.272250 | 0.442750 | 0.028750 |
| 11044 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 11046 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11047 | 11815 | 11815 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1011 | DNR | PRIVATE | WA-DNR-1011 | 20020118.000000 | 20020118.000000 | 01/18/02 | | PST | WA |
| 11048 | 11816 | 11816 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1012 | DNR | PRIVATE | WA-DNR-1012 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11049 | 11817 | 11817 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1013 | DNR | PRIVATE | WA-DNR-1013 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11050 | 11818 | 11818 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1014 | DNR | PRIVATE | WA-DNR-1014 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11051 | 11819 | 11819 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1015 | DNR | PRIVATE | WA-DNR-1015 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11052 | 11820 | 11820 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1016 | DNR | PRIVATE | WA-DNR-1016 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11053 | 11821 | 11821 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1017 | DNR | PRIVATE | WA-DNR-1017 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 11054 | 11822 | 11822 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1018 | DNR | PRIVATE | WA-DNR-1018 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 11055 | 11823 | 11823 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1019 | DNR | PRIVATE | WA-DNR-1019 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 11056 | 11824 | 11824 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1020 | DNR | PRIVATE | WA-DNR-1020 | 20020529.000000 | 20020529.000000 | 05/29/02 | | PST | WA |
| 11057 | 11825 | 11825 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1021 | DNR | PRIVATE | WA-DNR-1021 | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | WA |
| 11058 | 11826 | 11826 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1022 | DNR | PRIVATE | WA-DNR-1022 | 20020614.000000 | 20020614.000000 | 06/14/02 | | PST | WA |
| 11059 | 11827 | 11827 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1023 | DNR | PRIVATE | WA-DNR-1023 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 11060 | 11828 | 11828 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1024 | DNR | PRIVATE | WA-DNR-1024 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 11061 | 11829 | 11829 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1025 | DNR | PRIVATE | WA-DNR-1025 | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | WA |
| 11062 | 11830 | 11830 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1026 | DNR | PRIVATE | WA-DNR-1026 | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | WA |
| 11063 | 11831 | 11831 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1027 | DNR | PRIVATE | WA-DNR-1027 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 11064 | 11832 | 11832 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1028 | DNR | PRIVATE | WA-DNR-1028 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 11065 | 11833 | 11833 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1029 | DNR | PRIVATE | WA-DNR-1029 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 11066 | 11834 | 11834 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1030 | DNR | PRIVATE | WA-DNR-1030 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 11067 | 11835 | 11835 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1031 | DNR | PRIVATE | WA-DNR-1031 | 20020104.000000 | 20020104.000000 | 01/04/02 | | PST | WA |
| 11068 | 11836 | 11836 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1032 | DNR | PRIVATE | WA-DNR-1032 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 11069 | 11837 | 11837 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1033 | DNR | PRIVATE | WA-DNR-1033 | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | WA |
| 11070 | 11838 | 11838 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1034 | DNR | PRIVATE | WA-DNR-1034 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11071 | 11839 | 11839 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1035 | DNR | PRIVATE | WA-DNR-1035 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11072 | 11840 | 11840 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1036 | DNR | PRIVATE | WA-DNR-1036 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 11073 | 11841 | 11841 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1037 | DNR | PRIVATE | WA-DNR-1037 | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | WA |
| 11074 | 11842 | 11842 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1038 | DNR | PRIVATE | WA-DNR-1038 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11075 | 11843 | 11843 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1039 | DNR | PRIVATE | WA-DNR-1039 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11076 | 11844 | 11844 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1040 | DNR | PRIVATE | WA-DNR-1040 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 11077 | 11845 | 11845 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1041 | DNR | PRIVATE | WA-DNR-1041 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11078 | 11846 | 11846 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1042 | DNR | PRIVATE | WA-DNR-1042 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11079 | 11847 | 11847 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1043 | DNR | PRIVATE | WA-DNR-1043 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11080 | 11848 | 11848 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1044 | DNR | PRIVATE | WA-DNR-1044 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 11081 | 11849 | 11849 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1045 | DNR | PRIVATE | WA-DNR-1045 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 11082 | 11850 | 11850 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1046 | DNR | PRIVATE | WA-DNR-1046 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 11083 | 11851 | 11851 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1047 | DNR | PRIVATE | WA-DNR-1047 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11084 | 11852 | 11852 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1048 | DNR | PRIVATE | WA-DNR-1048 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11085 | 11853 | 11853 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1049 | DNR | PRIVATE | WA-DNR-1049 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11086 | 11854 | 11854 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1050 | DNR | PRIVATE | WA-DNR-1050 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11087 | 11855 | 11855 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1051 | DNR | PRIVATE | WA-DNR-1051 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11088 | 11856 | 11856 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1052 | DNR | PRIVATE | WA-DNR-1052 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11047 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 3.000000 | E | 19.000000 | Wi3N3E | 45.733619 | -122.486420 | 1.000000 | 45.730510 |
| 11048 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 3.000000 | E | 31.000000 | Wi5N3E | 45.875872 | -122.483679 | 1.000000 | 45.871140 |
| 11049 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 3.000000 | E | 31.000000 | Wi5N3E | 45.875872 | -122.483679 | 1.000000 | 45.871140 |
| 11050 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 3.000000 | E | 31.000000 | Wi5N3E | 45.875872 | -122.483679 | 1.000000 | 45.871140 |
| 11051 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 2.000000 | E | 19.000000 | Wi5N2E | 45.905406 | -122.611448 | 1.000000 | 45.900470 |
| 11052 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 3.000000 | E | 34.000000 | Wi6N3E | 45.964145 | -122.421139 | 1.000000 | 45.959130 |
| 11053 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 3.000000 | E | 17.000000 | Wi3N3E | 45.748258 | -122.465775 | 1.000000 | 45.745120 |
| 11054 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 1.000000 | E | 36.000000 | Wi5N1E | 45.876287 | -122.629417 | 1.000000 | 45.871140 |
| 11055 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 3.000000 | E | 15.000000 | Wi5N3E | 45.920103 | -122.421503 | 1.000000 | 45.915140 |
| 11056 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | E | 36.000000 | Wi3N7E | 45.705472 | -121.890675 | 1.000000 | 45.701310 |
| 11057 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 4.000000 | E | 28.000000 | Wi2N4E | 45.628144 | -122.319968 | 1.000000 | 45.628300 |
| 11058 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 2.000000 | E | 15.000000 | Wi5N2E | 45.920136 | -122.547071 | 1.000000 | 45.915140 |
| 11059 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 2.000000 | E | 15.000000 | Wi5N2E | 45.920136 | -122.547071 | 1.000000 | 45.915140 |
| 11060 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 3.000000 | E | 2.000000 | Wi3N3E | 45.777535 | -122.403839 | 1.000000 | 45.774320 |
| 11061 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 4.000000 | E | 19.000000 | Wi2N4E | 45.643640 | -122.362291 | 1.000000 | 45.642900 |
| 11062 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 3.000000 | E | 4.000000 | Wi4N3E | 45.861562 | -122.445920 | 1.000000 | 45.861930 |
| 11063 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 2.000000 | E | 36.000000 | Wi6N2E | 45.963732 | -122.503293 | 1.000000 | 45.959130 |
| 11064 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 2.000000 | E | 35.000000 | Wi6N2E | 45.963732 | -122.524345 | 1.000000 | 45.959130 |
| 11065 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 3.000000 | E | 31.000000 | Wi4N3E | 45.790923 | -122.487029 | 1.000000 | 45.788930 |
| 11066 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 1.000000 | E | 36.000000 | Wi5N1E | 45.876287 | -122.629417 | 1.000000 | 45.871140 |
| 11067 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | W | 33.000000 | Wi9N2W | 46.221183 | -122.938384 | 1.000000 | 46.219580 |
| 11068 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 1.000000 | W | 34.000000 | Wi10N1W | 46.308583 | -122.794116 | 1.000000 | 46.306820 |
| 11069 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 3.000000 | W | 23.000000 | Wi9N3W | 46.250367 | -123.021664 | 1.000000 | 46.248660 |
| 11070 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 2.000000 | E | 4.000000 | Wi8N2E | 46.205729 | -122.566094 | 1.000000 | 46.208440 |
| 11071 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 1.000000 | E | 11.000000 | Wi8N1E | 46.191540 | -122.649303 | 1.000000 | 46.193770 |
| 11072 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 2.000000 | E | 3.000000 | Wi7N2E | 46.119823 | -122.545490 | 1.000000 | 46.120450 |
| 11073 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 2.000000 | W | 9.000000 | Wi10N2W | 46.365027 | -122.938804 | 1.000000 | 46.364980 |
| 11074 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 1.000000 | W | 24.000000 | Wi10N1W | 46.336785 | -122.752073 | 1.000000 | 46.335900 |
| 11075 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 4.000000 | W | 9.000000 | Wi8N4W | 46.203618 | -123.184344 | 2.000000 | 46.193770 |
| 11076 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 2.000000 | E | 5.000000 | Wi8N2E | 46.205729 | -122.587099 | 1.000000 | 46.208440 |
| 11077 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 2.000000 | E | 9.000000 | Wi7N2E | 46.105937 | -122.566380 | 1.000000 | 46.105780 |
| 11078 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 1.000000 | E | 7.000000 | Wi8N1E | 46.191540 | -122.732545 | 1.000000 | 46.193770 |
| 11079 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 1.000000 | E | 21.000000 | Wi6N1E | 45.992694 | -122.690475 | 1.000000 | 45.988460 |
| 11080 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 3.000000 | E | 4.000000 | Wi6N3E | 46.036691 | -122.441792 | 1.000000 | 46.032460 |
| 11081 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 1.000000 | E | 6.000000 | Wi6N1E | 46.036199 | -122.732346 | 1.000000 | 46.032460 |
| 11082 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 1.000000 | W | 4.000000 | Wi7N1W | 46.120173 | -122.814655 | 1.000000 | 46.120450 |
| 11083 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 3.000000 | W | 2.000000 | Wi9N3W | 46.294135 | -123.021664 | 1.000000 | 46.292280 |
| 11084 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 6.000000 | W | 20.000000 | Wi11N6W | 46.418563 | -123.452562 | 1.000000 | 46.422060 |
| 11085 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 6.000000 | W | 16.000000 | Wi11N6W | 46.433480 | -123.431552 | 1.000000 | 46.436520 |
| 11086 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 6.000000 | W | 29.000000 | Wi11N6W | 46.403646 | -123.452562 | 1.000000 | 46.407610 |
| 11087 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 6.000000 | W | 27.000000 | Wi11N6W | 46.403646 | -123.410542 | 1.000000 | 46.407610 |
| 11088 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 3.000000 | W | 33.000000 | Wi10N3W | 46.308056 | -123.062960 | 1.000000 | 46.306820 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11047 | -122.483100 | o | 45.733619 | -122.486420 | -1717010.414583 | 323702.220942 | | | 5.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11048 | -122.484300 | o | 45.875872 | -122.483679 | -1712403.170069 | 338989.816878 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11049 | -122.484300 | o | 45.875872 | -122.483679 | -1712403.170069 | 338989.816878 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11050 | -122.484300 | o | 45.875872 | -122.483679 | -1712403.170069 | 338989.816878 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11051 | -122.608000 | o | 45.905406 | -122.611448 | -1720889.403152 | 344918.713159 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11052 | -122.422400 | o | 45.964145 | -122.421139 | -1705066.919691 | 347175.842094 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11053 | -122.462700 | o | 45.748258 | -122.465775 | -1715033.384110 | 324838.782710 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11054 | -122.628600 | o | 45.876287 | -122.629417 | -1723119.595038 | 342165.832273 | | | 7.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11055 | -122.422400 | o | 45.920103 | -122.421503 | -1706456.066757 | 342432.096536 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11056 | -121.889300 | o | 45.705472 | -121.890675 | -1673810.638382 | 308041.815676 | | | 4.705882 | B | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 11057 | -122.319300 | o | 45.628144 | -122.319968 | -1707952.858385 | 308757.728593 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11058 | -122.546100 | o | 45.920136 | -122.547071 | -1715694.985729 | 345123.382782 | | | 7.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11059 | -122.546100 | o | 45.920136 | -122.547071 | -1715694.985729 | 345123.382782 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11060 | -122.401200 | o | 45.777535 | -122.403839 | -1709557.409634 | 326672.043429 | | | 20.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11061 | -122.360300 | o | 45.643640 | -122.362291 | -1710609.745649 | 311334.125236 | | | 8.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11062 | -122.442200 | o | 45.861562 | -122.445920 | -1710064.877149 | 336637.947872 | | | 5.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11063 | -122.504900 | o | 45.963732 | -122.503293 | -1711120.751636 | 348886.987268 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11064 | -122.525500 | o | 45.963732 | -122.524345 | -1712668.408785 | 349337.905557 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11065 | -122.483100 | o | 45.790923 | -122.487029 | -1715281.650026 | 329897.499394 | | | 10.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11066 | -122.628600 | o | 45.876287 | -122.629417 | -1723119.595038 | 342165.832273 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11067 | -122.937800 | o | 46.221183 | -122.938384 | -1734916.286138 | 386022.033632 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11068 | -122.791800 | o | 46.308583 | -122.794116 | -1721619.201082 | 392312.062453 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11069 | -123.021200 | o | 46.250367 | -123.021664 | -1740066.329627 | 390978.026316 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11070 | -122.566800 | o | 46.205729 | -122.566094 | -1708190.368112 | 376327.472142 | | | 19.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11071 | -122.649200 | o | 46.191540 | -122.649303 | -1714722.220755 | 376581.566226 | | | 12.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11072 | -122.546100 | o | 46.119823 | -122.545490 | -1709361.945462 | 366623.901556 | | | 18.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11073 | -122.937800 | o | 46.365027 | -122.938804 | -1730376.299675 | 401522.176871 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11074 | -122.750100 | o | 46.336785 | -122.752073 | -1717662.556745 | 394444.393531 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11075 | -123.185200 | o | 46.203618 | -123.184344 | -1753429.599321 | 389506.674327 | | | 0.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11076 | -122.587400 | o | 46.205729 | -122.587099 | -1709727.201584 | 376777.093921 | | | 44.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11077 | -122.566800 | o | 46.105937 | -122.566380 | -1711326.157079 | 365573.936473 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11078 | -122.731700 | o | 46.191540 | -122.732545 | -1720811.025199 | 378372.650727 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11079 | -122.690400 | o | 45.992694 | -122.690475 | -1723969.457499 | 356033.025783 | | | 20.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11080 | -122.443100 | o | 46.036691 | -122.441792 | -1704338.061823 | 355442.442436 | | | 21.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11081 | -122.731700 | o | 46.036199 | -122.732346 | -1725677.809945 | 361626.470653 | | | 30.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11082 | -122.814100 | o | 46.120173 | -122.814655 | -1729066.489973 | 372456.233577 | | | 35.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11083 | -123.021200 | o | 46.294135 | -123.021664 | -1738671.010317 | 395690.523472 | | | 29.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11084 | -123.449300 | o | 46.418563 | -123.452562 | -1766004.319061 | 418547.373159 | | | 8.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11085 | -123.429100 | o | 46.433480 | -123.431552 | -1763994.658470 | 419686.024288 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11086 | -123.449300 | o | 46.403646 | -123.452562 | -1766489.465030 | 416943.492668 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11087 | -123.408800 | o | 46.403646 | -123.410542 | -1763438.748928 | 416013.099932 | | | 17.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11088 | -123.062900 | o | 46.308056 | -123.062960 | -1741236.164481 | 398089.976390 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11047 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11048 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11049 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11050 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11051 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11052 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11053 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11054 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11055 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11056 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11057 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11058 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11059 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11060 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 176.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11061 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 74.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11062 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11063 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11064 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11065 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11066 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11067 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11068 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11069 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11070 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11071 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 103.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11072 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 161.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11073 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11074 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11075 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11076 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 375.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11077 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11078 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11079 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 177.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11080 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11081 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 256.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11082 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11083 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11084 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 76.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11085 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11086 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11087 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 146.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11088 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11047 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 11048 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 11049 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 11050 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 11051 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11052 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11053 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11054 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 11055 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11056 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11057 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11058 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 11059 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11060 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.704000 | 0.704000 | 1.056000 | 0.000000 | 0.052800 | 0.378400 | 0.149600 | 0.545600 | 0.554400 | 6.538400 | 0.677600 | 0.044000 |
| 11061 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.296000 | 0.296000 | 0.444000 | 0.000000 | 0.022200 | 0.159100 | 0.062900 | 0.229400 | 0.233100 | 2.749100 | 0.284900 | 0.018500 |
| 11062 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 11063 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 11064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 11065 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 11066 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 11067 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11068 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11069 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11070 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 11071 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.412000 | 0.412000 | 0.618000 | 0.000000 | 0.030900 | 0.221450 | 0.087550 | 0.319300 | 0.324450 | 3.826450 | 0.396550 | 0.025750 |
| 11072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.644000 | 0.644000 | 0.966000 | 0.000000 | 0.048300 | 0.346150 | 0.136850 | 0.499100 | 0.507150 | 5.981150 | 0.619850 | 0.040250 |
| 11073 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11074 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11075 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11076 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.500000 | 1.500000 | 2.250000 | 0.000000 | 0.112500 | 0.806250 | 0.318750 | 1.162500 | 1.181250 | 13.931250 | 1.443750 | 0.093750 |
| 11077 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11078 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 11079 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.708000 | 0.708000 | 1.062000 | 0.000000 | 0.053100 | 0.380550 | 0.150450 | 0.548700 | 0.557550 | 6.575550 | 0.681450 | 0.044250 |
| 11080 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 11081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.024000 | 1.024000 | 1.536000 | 0.000000 | 0.076800 | 0.550400 | 0.217600 | 0.793600 | 0.806400 | 9.510400 | 0.985600 | 0.064000 |
| 11082 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 11083 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 11084 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.304000 | 0.304000 | 0.456000 | 0.000000 | 0.022800 | 0.163400 | 0.064600 | 0.235600 | 0.239400 | 2.823400 | 0.292600 | 0.019000 |
| 11085 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11086 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11087 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.584000 | 0.584000 | 0.876000 | 0.000000 | 0.043800 | 0.313900 | 0.124100 | 0.452600 | 0.459900 | 5.423900 | 0.562100 | 0.036500 |
| 11088 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11089 | 11857 | 11857 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1053 | DNR | PRIVATE | WA-DNR-1053 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11090 | 11858 | 11858 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1054 | DNR | PRIVATE | WA-DNR-1054 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 11091 | 11859 | 11859 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1055 | DNR | PRIVATE | WA-DNR-1055 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 11092 | 11860 | 11860 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1056 | DNR | PRIVATE | WA-DNR-1056 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 11093 | 11861 | 11861 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1057 | DNR | PRIVATE | WA-DNR-1057 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11094 | 11862 | 11862 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1058 | DNR | PRIVATE | WA-DNR-1058 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11095 | 11863 | 11863 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1059 | DNR | PRIVATE | WA-DNR-1059 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11096 | 11864 | 11864 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1060 | DNR | PRIVATE | WA-DNR-1060 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11097 | 11865 | 11865 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1061 | DNR | PRIVATE | WA-DNR-1061 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11098 | 11866 | 11866 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1062 | DNR | PRIVATE | WA-DNR-1062 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 11099 | 11867 | 11867 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1063 | DNR | PRIVATE | WA-DNR-1063 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11100 | 11868 | 11868 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1064 | DNR | PRIVATE | WA-DNR-1064 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 11101 | 11869 | 11869 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1065 | DNR | PRIVATE | WA-DNR-1065 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11102 | 11870 | 11870 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1066 | DNR | PRIVATE | WA-DNR-1066 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11103 | 11871 | 11871 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1067 | DNR | PRIVATE | WA-DNR-1067 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11104 | 11872 | 11872 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1068 | DNR | PRIVATE | WA-DNR-1068 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11105 | 11873 | 11873 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1069 | DNR | PRIVATE | WA-DNR-1069 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11106 | 11874 | 11874 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1070 | DNR | PRIVATE | WA-DNR-1070 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11107 | 11875 | 11875 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1071 | DNR | PRIVATE | WA-DNR-1071 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11108 | 11876 | 11876 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1072 | DNR | PRIVATE | WA-DNR-1072 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11109 | 11877 | 11877 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1073 | DNR | PRIVATE | WA-DNR-1073 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11110 | 11878 | 11878 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1074 | DNR | PRIVATE | WA-DNR-1074 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11111 | 11879 | 11879 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1075 | DNR | PRIVATE | WA-DNR-1075 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11112 | 11880 | 11880 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1076 | DNR | PRIVATE | WA-DNR-1076 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 11113 | 11881 | 11881 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1077 | DNR | PRIVATE | WA-DNR-1077 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 11114 | 11882 | 11882 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1078 | DNR | PRIVATE | WA-DNR-1078 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 11115 | 11883 | 11883 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1079 | DNR | PRIVATE | WA-DNR-1079 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11116 | 11884 | 11884 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1080 | DNR | PRIVATE | WA-DNR-1080 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11117 | 11885 | 11885 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1081 | DNR | PRIVATE | WA-DNR-1081 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11118 | 11886 | 11886 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1082 | DNR | PRIVATE | WA-DNR-1082 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11119 | 11887 | 11887 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1083 | DNR | PRIVATE | WA-DNR-1083 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11120 | 11888 | 11888 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1084 | DNR | PRIVATE | WA-DNR-1084 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11121 | 11889 | 11889 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1085 | DNR | PRIVATE | WA-DNR-1085 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11122 | 11890 | 11890 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1086 | DNR | PRIVATE | WA-DNR-1086 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11123 | 11891 | 11891 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1087 | DNR | PRIVATE | WA-DNR-1087 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 11124 | 11892 | 11892 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1088 | DNR | PRIVATE | WA-DNR-1088 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 11125 | 11893 | 11893 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1089 | DNR | PRIVATE | WA-DNR-1089 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 11126 | 11894 | 11894 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1090 | DNR | PRIVATE | WA-DNR-1090 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11127 | 11895 | 11895 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1091 | DNR | PRIVATE | WA-DNR-1091 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11128 | 11896 | 11896 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1092 | DNR | PRIVATE | WA-DNR-1092 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 11129 | 11897 | 11897 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1093 | DNR | PRIVATE | WA-DNR-1093 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11130 | 11898 | 11898 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1094 | DNR | PRIVATE | WA-DNR-1094 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11089 | | wa; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 6.000000 | W | 21.000000 | Wi11N6W | 46.418563 | -123.431552 | 1.000000 | 46.422060 |
| 11090 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 1.000000 | E | 17.000000 | Wi10N1E | 46.350685 | -122.710428 | 1.000000 | 46.350440 |
| 11091 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 8.000000 | W | 11.000000 | Wi10N8W | 46.363854 | -123.635345 | 1.000000 | 46.364240 |
| 11092 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 7.000000 | W | 31.000000 | Wi10N7W | 46.305909 | -123.596426 | 1.000000 | 46.306420 |
| 11093 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 7.000000 | W | 26.000000 | Wi10N7W | 46.319971 | -123.514685 | 1.000000 | 46.320880 |
| 11094 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 5.000000 | W | 10.000000 | Wi9N5W | 46.278274 | -123.290201 | 1.000000 | 46.277510 |
| 11095 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 6.000000 | W | 9.000000 | Wi9N6W | 46.277735 | -123.432634 | 2.000000 | 46.277510 |
| 11096 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 6.000000 | W | 11.000000 | Wi10N6W | 46.361526 | -123.390617 | 1.000000 | 46.364240 |
| 11097 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 6.000000 | W | 13.000000 | Wi10N6W | 46.347687 | -123.369667 | 1.000000 | 46.349790 |
| 11098 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 5.000000 | Wi10N5W | 46.375415 | -123.330269 | 1.000000 | 46.378700 |
| 11099 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 6.000000 | Wi10N5W | 46.375415 | -123.350161 | 1.000000 | 46.378700 |
| 11100 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 4.000000 | E | 35.000000 | Wi2N4E | 45.612648 | -122.277645 | 1.000000 | 45.613700 |
| 11101 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 3.000000 | E | 7.000000 | Wi4N3E | 45.847434 | -122.487029 | 1.000000 | 45.847330 |
| 11102 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 1.000000 | E | 36.000000 | Wi5N1E | 45.876287 | -122.629412 | 1.000000 | 45.871140 |
| 11103 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 7.000000 | E | 23.000000 | Wi4N7E | 45.820176 | -121.911034 | 1.000000 | 45.818130 |
| 11104 | | wa; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 4.000000 | E | 14.000000 | Wi1N4E | 45.586177 | -122.277649 | 2.000000 | 45.569890 |
| 11105 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | E | 13.000000 | Wi3N7E | 45.747960 | -121.890675 | 1.000000 | 45.745120 |
| 11106 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 5.000000 | E | 4.000000 | Wi2N5E | 45.690925 | -122.195143 | 1.000000 | 45.686710 |
| 11107 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 7.000000 | E | 9.000000 | Wi4N7E | 45.850645 | -121.951093 | 1.000000 | 45.847330 |
| 11108 | | wa; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 5.000000 | E | 26.000000 | Wi2N5E | 45.627812 | -122.153645 | 1.000000 | 45.628300 |
| 11109 | | wa; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | E | 25.000000 | Wi3N7E | 45.719635 | -121.890675 | 1.000000 | 45.715920 |
| 11110 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 14.000000 | Wi10N5W | 46.347718 | -123.270592 | 1.000000 | 46.349790 |
| 11111 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 15.000000 | Wi10N5W | 46.347718 | -123.290484 | 1.000000 | 46.349790 |
| 11112 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 5.000000 | W | 7.000000 | Wi9N5W | 46.278274 | -123.349539 | 1.000000 | 46.277510 |
| 11113 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 5.000000 | W | 7.000000 | Wi9N5W | 46.278274 | -123.349539 | 1.000000 | 46.277510 |
| 11114 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 5.000000 | W | 3.000000 | Wi9N5W | 46.292656 | -123.290201 | 1.000000 | 46.291970 |
| 11115 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 5.000000 | W | 9.000000 | Wi9N5W | 46.278274 | -123.309980 | 1.000000 | 46.277510 |
| 11116 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 5.000000 | W | 2.000000 | Wi9N5W | 46.292656 | -123.270422 | 1.000000 | 46.291970 |
| 11117 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 19.000000 | Wi10N5W | 46.333869 | -123.350161 | 1.000000 | 46.335330 |
| 11118 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 34.000000 | Wi10N5W | 46.306172 | -123.290484 | 1.000000 | 46.306420 |
| 11119 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 27.000000 | Wi10N5W | 46.320021 | -123.290484 | 1.000000 | 46.320880 |
| 11120 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 34.000000 | Wi10N5W | 46.306172 | -123.290484 | 1.000000 | 46.306420 |
| 11121 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 19.000000 | Wi10N5W | 46.333869 | -123.350161 | 1.000000 | 46.335330 |
| 11122 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 5.000000 | W | 19.000000 | Wi10N5W | 46.333869 | -123.350161 | 1.000000 | 46.335330 |
| 11123 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 5.000000 | W | 2.000000 | Wi9N5W | 46.292656 | -123.270422 | 1.000000 | 46.291970 |
| 11124 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 5.000000 | W | 2.000000 | Wi8N5W | 46.208620 | -123.266256 | 2.000000 | 46.208440 |
| 11125 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 7.000000 | W | 32.000000 | Wi10N7W | 46.305909 | -123.575991 | 1.000000 | 46.306420 |
| 11126 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 8.000000 | W | 34.000000 | Wi10N8W | 46.306097 | -123.655355 | 1.000000 | 46.306420 |
| 11127 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 7.000000 | W | 22.000000 | Wi10N7W | 46.334033 | -123.535120 | 1.000000 | 46.335330 |
| 11128 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 1.000000 | W | 2.000000 | Wi7N1W | 46.120173 | -122.773014 | 1.000000 | 46.120450 |
| 11129 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 1.000000 | E | 4.000000 | Wi5N1E | 45.949431 | -122.691444 | 1.000000 | 45.944470 |
| 11130 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 5.000000 | E | 24.000000 | Wi7N5E | 46.077884 | -122.131068 | 1.000000 | 46.076450 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11089 | -123.429100 | o | 46.418563 | -123.431552 | -1764479.465895 | 418082.070202 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11090 | -122.708400 | o | 46.350685 | -122.710428 | -1714187.606132 | 395046.433771 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11091 | -123.631600 | o | 46.363854 | -123.635345 | -1781056.227614 | 416733.449799 | | | 16.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11092 | -123.591100 | o | 46.305909 | -123.596426 | -1780125.194016 | 409636.422715 | | | 13.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11093 | -123.510100 | o | 46.319971 | -123.514685 | -1773725.356242 | 409326.419170 | | | 18.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11094 | -123.287300 | o | 46.278274 | -123.290201 | -1758744.585667 | 399870.231555 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11095 | -123.429100 | o | 46.277735 | -123.432634 | -1769130.765896 | 402962.271251 | | | 32.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11096 | -123.388600 | o | 46.361526 | -123.390617 | -1763357.775925 | 411042.789739 | | | 7.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11097 | -123.368300 | o | 46.347687 | -123.369667 | -1762283.401472 | 409091.224739 | | | 3.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11098 | -123.327800 | o | 46.375415 | -123.330269 | -1758522.295352 | 411203.729215 | | | 26.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11099 | -123.348100 | o | 46.375415 | -123.350161 | -1759967.885167 | 411642.656937 | | | 8.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11100 | -122.278400 | o | 45.612648 | -122.277645 | -1705293.500903 | 306182.613236 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11101 | -122.483100 | o | 45.847434 | -122.487029 | -1713531.217758 | 335993.834734 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11102 | -122.628600 | o | 45.876287 | -122.629417 | -1723119.595038 | 342165.832273 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11103 | -121.909800 | o | 45.820176 | -121.911034 | -1671857.903219 | 320861.792753 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11104 | -122.278400 | o | 45.586177 | -122.277649 | -1706103.973314 | 303324.837259 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11105 | -121.889300 | o | 45.747960 | -121.890675 | -1672530.485479 | 312633.159975 | | | 53.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11106 | -122.196400 | o | 45.690925 | -122.195143 | -1696792.707783 | 312880.891868 | | | 24.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11107 | -121.950700 | o | 45.850645 | -121.951093 | -1673896.685186 | 324991.283945 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11108 | -122.155500 | o | 45.627812 | -122.153648 | -1695644.338412 | 305186.214605 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11109 | -121.889300 | o | 45.719635 | -121.890675 | -1673383.986561 | 309572.318687 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11110 | -123.267000 | o | 46.347718 | -123.270592 | -1755077.991100 | 406909.409309 | | | 3.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11111 | -123.287300 | o | 46.347718 | -123.290484 | -1756524.745555 | 407347.404105 | | | 6.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11112 | -123.348100 | o | 46.278274 | -123.349539 | -1763065.073397 | 401180.234627 | | | 1.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11113 | -123.348100 | o | 46.278274 | -123.349539 | -1763065.073397 | 401180.234627 | | | 20.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11114 | -123.287300 | o | 46.292656 | -123.290201 | -1758280.747483 | 401417.522685 | | | 22.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11115 | -123.307500 | o | 46.278274 | -123.309980 | -1760184.860187 | 400306.527200 | | | 13.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11116 | -123.267000 | o | 46.292656 | -123.270422 | -1756840.724710 | 400981.680399 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11117 | -123.348100 | o | 46.333869 | -123.350161 | -1761312.342490 | 407174.017869 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11118 | -123.287300 | o | 46.306172 | -123.290484 | -1757865.361504 | 402877.861658 | | | 2.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11119 | -123.287300 | o | 46.320021 | -123.290484 | -1757418.555262 | 404367.766270 | | | 3.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11120 | -123.287300 | o | 46.306172 | -123.290484 | -1757865.361504 | 402877.861658 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11121 | -123.348100 | o | 46.333869 | -123.350161 | -1761312.342490 | 407174.017869 | | | 2.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11122 | -123.348100 | o | 46.333869 | -123.350161 | -1761312.342490 | 407174.017869 | | | 3.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11123 | -123.267000 | o | 46.292656 | -123.270422 | -1756840.724710 | 400981.680399 | | | 6.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11124 | -123.267700 | o | 46.208620 | -123.266256 | -1759243.759233 | 391847.942637 | | | 3.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11125 | -123.570800 | o | 46.305909 | -123.575991 | -1778639.967029 | 409180.386244 | | | 6.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11126 | -123.651800 | o | 46.306097 | -123.655355 | -1784401.203275 | 410973.889886 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11127 | -123.530300 | o | 46.334033 | -123.535120 | -1774752.185262 | 411292.916458 | | | 6.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11128 | -122.772900 | o | 46.120173 | -122.773014 | -1726018.031188 | 371555.353415 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11129 | -122.690400 | o | 45.949431 | -122.691444 | -1725395.246804 | 351390.085200 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11130 | -122.133800 | o | 46.077884 | -122.131068 | -1680242.326661 | 353307.164949 | | | 16.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11089 | 049 | WA | wa;pacific | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11090 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11091 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 143.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11092 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 118.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11093 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 157.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11094 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11095 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 272.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11096 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11097 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11098 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11099 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 73.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11100 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11101 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11102 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11103 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11104 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11105 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 452.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11106 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 209.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11107 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11108 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11109 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11110 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11111 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11112 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11113 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 171.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11114 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11115 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 112.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11116 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11117 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11118 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11119 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11120 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11121 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11122 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11123 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11124 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11125 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11126 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11127 | 069 | WA | wa;wahkiakum | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11128 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11129 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11130 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 141.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11089 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11090 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11091 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.572000 | 0.572000 | 0.858000 | 0.000000 | 0.042900 | 0.307450 | 0.121550 | 0.443300 | 0.450450 | 5.312450 | 0.550550 | 0.035750 |
| 11092 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.472000 | 0.472000 | 0.708000 | 0.000000 | 0.035400 | 0.253700 | 0.100300 | 0.365800 | 0.371700 | 4.383700 | 0.454300 | 0.029500 |
| 11093 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.628000 | 0.628000 | 0.942000 | 0.000000 | 0.047100 | 0.337550 | 0.133450 | 0.486700 | 0.494550 | 5.832550 | 0.604450 | 0.039250 |
| 11094 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11095 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.088000 | 1.088000 | 1.632000 | 0.000000 | 0.081600 | 0.584800 | 0.231200 | 0.843200 | 0.856800 | 10.104800 | 1.047200 | 0.068000 |
| 11096 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 11097 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 11098 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 11099 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.292000 | 0.292000 | 0.438000 | 0.000000 | 0.021900 | 0.156950 | 0.062050 | 0.226300 | 0.229950 | 2.711950 | 0.281050 | 0.018250 |
| 11100 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11101 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11102 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11103 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11104 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11105 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.808000 | 1.808000 | 2.712000 | 0.000000 | 0.135600 | 0.971800 | 0.384200 | 1.401200 | 1.423800 | 16.791800 | 1.740200 | 0.113000 |
| 11106 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.836000 | 0.836000 | 1.254000 | 0.000000 | 0.062700 | 0.449350 | 0.177650 | 0.647900 | 0.658350 | 7.764350 | 0.804650 | 0.052250 |
| 11107 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11108 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11109 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11110 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 11111 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 11112 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 11113 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.684000 | 0.684000 | 1.026000 | 0.000000 | 0.051300 | 0.367650 | 0.145350 | 0.530100 | 0.538650 | 6.352650 | 0.658350 | 0.042750 |
| 11114 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |
| 11115 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.448000 | 0.448000 | 0.672000 | 0.000000 | 0.033600 | 0.240800 | 0.095200 | 0.347200 | 0.352800 | 4.160800 | 0.431200 | 0.028000 |
| 11116 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11117 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 11118 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 11119 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 11120 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11121 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 11122 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 11123 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 11124 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 11125 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 11126 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 11127 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 11128 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11129 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11130 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.564000 | 0.564000 | 0.846000 | 0.000000 | 0.042300 | 0.303150 | 0.119850 | 0.437100 | 0.444150 | 5.238150 | 0.542850 | 0.035250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11131 | 11899 | 11899 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1095 | DNR | PRIVATE | WA-DNR-1095 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11132 | 11900 | 11900 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1096 | DNR | PRIVATE | WA-DNR-1096 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 11133 | 11901 | 11901 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1097 | DNR | PRIVATE | WA-DNR-1097 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 11134 | 11902 | 11902 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1098 | DNR | PRIVATE | WA-DNR-1098 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 11135 | 11903 | 11903 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1099 | DNR | PRIVATE | WA-DNR-1099 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 11136 | 11904 | 11904 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1100 | DNR | PRIVATE | WA-DNR-1100 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 11137 | 11905 | 11905 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1101 | DNR | PRIVATE | WA-DNR-1101 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 11138 | 11906 | 11906 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1102 | DNR | PRIVATE | WA-DNR-1102 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 11139 | 11907 | 11907 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1103 | DNR | PRIVATE | WA-DNR-1103 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 11140 | 11908 | 11908 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1104 | DNR | PRIVATE | WA-DNR-1104 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 11141 | 11909 | 11909 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1105 | DNR | PRIVATE | WA-DNR-1105 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 11142 | 11910 | 11910 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1106 | DNR | PRIVATE | WA-DNR-1106 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11143 | 11911 | 11911 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1107 | DNR | PRIVATE | WA-DNR-1107 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 11144 | 11912 | 11912 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1108 | DNR | PRIVATE | WA-DNR-1108 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 11145 | 11913 | 11913 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1109 | DNR | PRIVATE | WA-DNR-1109 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 11146 | 11914 | 11914 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1110 | DNR | PRIVATE | WA-DNR-1110 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 11147 | 11915 | 11915 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1111 | DNR | PRIVATE | WA-DNR-1111 | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | WA |
| 11148 | 11916 | 11916 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1112 | DNR | PRIVATE | WA-DNR-1112 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 11149 | 11917 | 11917 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1113 | DNR | PRIVATE | WA-DNR-1113 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 11150 | 11918 | 11918 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1114 | DNR | PRIVATE | WA-DNR-1114 | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | WA |
| 11151 | 11919 | 11919 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1115 | DNR | PRIVATE | WA-DNR-1115 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11152 | 11920 | 11920 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1116 | DNR | PRIVATE | WA-DNR-1116 | 20020104.000000 | 20020104.000000 | 01/04/02 | | PST | WA |
| 11153 | 11921 | 11921 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1117 | DNR | PRIVATE | WA-DNR-1117 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11154 | 11922 | 11922 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1118 | DNR | PRIVATE | WA-DNR-1118 | 20020219.000000 | 20020219.000000 | 02/19/02 | | PST | WA |
| 11155 | 11923 | 11923 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1119 | DNR | PRIVATE | WA-DNR-1119 | 20020206.000000 | 20020206.000000 | 02/06/02 | | PST | WA |
| 11156 | 11924 | 11924 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1120 | DNR | PRIVATE | WA-DNR-1120 | 20020222.000000 | 20020222.000000 | 02/22/02 | | PST | WA |
| 11157 | 11925 | 11925 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1121 | DNR | PRIVATE | WA-DNR-1121 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11158 | 11926 | 11926 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1122 | DNR | PRIVATE | WA-DNR-1122 | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | WA |
| 11159 | 11927 | 11927 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1123 | DNR | PRIVATE | WA-DNR-1123 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11160 | 11928 | 11928 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1124 | DNR | PRIVATE | WA-DNR-1124 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11161 | 11929 | 11929 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1125 | DNR | PRIVATE | WA-DNR-1125 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 11162 | 11930 | 11930 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1126 | DNR | PRIVATE | WA-DNR-1126 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 11163 | 11931 | 11931 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1127 | DNR | PRIVATE | WA-DNR-1127 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 11164 | 11932 | 11932 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1128 | DNR | PRIVATE | WA-DNR-1128 | 20020614.000000 | 20020614.000000 | 06/14/02 | | PST | WA |
| 11165 | 11933 | 11933 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1129 | DNR | PRIVATE | WA-DNR-1129 | 20020624.000000 | 20020624.000000 | 06/24/02 | | PST | WA |
| 11166 | 11934 | 11934 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1130 | DNR | PRIVATE | WA-DNR-1130 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 11167 | 11935 | 11935 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1131 | DNR | PRIVATE | WA-DNR-1131 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 11168 | 11936 | 11936 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1132 | DNR | PRIVATE | WA-DNR-1132 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 11169 | 11937 | 11937 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1133 | DNR | PRIVATE | WA-DNR-1133 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 11170 | 11938 | 11938 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1134 | DNR | PRIVATE | WA-DNR-1134 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11171 | 11939 | 11939 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1135 | DNR | PRIVATE | WA-DNR-1135 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11172 | 11940 | 11940 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1136 | DNR | PRIVATE | WA-DNR-1136 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11131 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 6.000000 | E | 19.000000 | Wi7N6E | 46.077838 | -122.111483 | 1.000000 | 46.076450 |
| 11132 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 2.000000 | W | 11.000000 | Wi10N2W | 46.365027 | -122.897257 | 1.000000 | 46.364980 |
| 11133 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 2.000000 | W | 14.000000 | Wi10N2W | 46.350895 | -122.897257 | 1.000000 | 46.350440 |
| 11134 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 2.000000 | E | 21.000000 | Wi10N2E | 46.335964 | -122.564317 | 1.000000 | 46.335900 |
| 11135 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 2.000000 | E | 22.000000 | Wi10N2E | 46.335964 | -122.543257 | 1.000000 | 46.335900 |
| 11136 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 3.000000 | E | 6.000000 | Wi10N3E | 46.378128 | -122.480666 | 1.000000 | 46.379520 |
| 11137 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 1.000000 | W | 14.000000 | Wi9N1W | 46.264893 | -122.772963 | 1.000000 | 46.263200 |
| 11138 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 1.000000 | E | 12.000000 | Wi9N1E | 46.279436 | -122.627465 | 1.000000 | 46.277740 |
| 11139 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | E | 5.000000 | Wi9N2E | 46.293922 | -122.586214 | 1.000000 | 46.292280 |
| 11140 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | E | 5.000000 | Wi9N2E | 46.293922 | -122.586214 | 1.000000 | 46.292280 |
| 11141 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | W | 8.000000 | Wi9N2W | 46.279836 | -122.959332 | 1.000000 | 46.277740 |
| 11142 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 2.000000 | W | 5.000000 | Wi9N2W | 46.294499 | -122.959332 | 1.000000 | 46.292280 |
| 11143 | | wa; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 1.000000 | W | 22.000000 | Wi6N1W | 45.992365 | -122.793158 | 2.000000 | 45.988460 |
| 11144 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 1.000000 | W | 17.000000 | Wi9N1W | 46.264893 | -122.834894 | 1.000000 | 46.263200 |
| 11145 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 2.000000 | E | 26.000000 | Wi10N2E | 46.321766 | -122.522198 | 1.000000 | 46.321360 |
| 11146 | | wa; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 2.000000 | E | 29.000000 | Wi10N2E | 46.321766 | -122.585377 | 1.000000 | 46.321360 |
| 11147 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 3.000000 | W | 23.000000 | Wi9N3W | 46.250367 | -123.021664 | 1.000000 | 46.248660 |
| 11148 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 3.000000 | W | 24.000000 | Wi9N3W | 46.250367 | -123.001046 | 1.000000 | 46.248660 |
| 11149 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 3.000000 | E | 20.000000 | Wi5N3E | 45.905359 | -122.462954 | 1.000000 | 45.900470 |
| 11150 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 3.000000 | E | 2.000000 | Wi36N3E | 48.636728 | -122.386786 | 2.000000 | 48.638100 |
| 11151 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 22.000000 | Wi40N5E | 48.940781 | -122.140080 | 1.000000 | 48.937770 |
| 11152 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 3.000000 | E | 1.000000 | Wi36N3E | 48.636728 | -122.364662 | 2.000000 | 48.638100 |
| 11153 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 1.000000 | Wi40N5E | 48.984200 | -122.094367 | 1.000000 | 48.980450 |
| 11154 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 1.000000 | E | 25.000000 | Wi38N1E | 48.752952 | -122.621988 | 2.000000 | 48.752830 |
| 11155 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 8.000000 | E | 21.000000 | Wi35N8E | 48.508082 | -121.775068 | 1.000000 | 48.507200 |
| 11156 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 10.000000 | E | 14.000000 | Wi35N10E | 48.519692 | -121.466999 | 1.000000 | 48.521740 |
| 11157 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 5.000000 | E | 25.000000 | Wi38N5E | 48.753289 | -122.100586 | 1.000000 | 48.752830 |
| 11158 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 5.000000 | E | 30.000000 | Wi39N5E | 48.839719 | -122.209296 | 1.000000 | 48.838180 |
| 11159 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 5.000000 | E | 9.000000 | Wi34N5E | 48.450943 | -122.171556 | 1.000000 | 48.449020 |
| 11160 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 1.000000 | E | 5.000000 | Wi33N1E | 48.342068 | -122.671722 | 4.000000 | 48.376300 |
| 11161 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 5.000000 | E | 12.000000 | Wi33N5E | 48.362370 | -122.107836 | 1.000000 | 48.361760 |
| 11162 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 4.000000 | E | 35.000000 | Wi39N4E | 48.825287 | -122.252596 | 1.000000 | 48.823960 |
| 11163 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 5.000000 | E | 25.000000 | Wi35N5E | 48.492512 | -122.106759 | 1.000000 | 48.492660 |
| 11164 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 7.000000 | Wi40N5E | 48.969727 | -122.208649 | 1.000000 | 48.966220 |
| 11165 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 4.000000 | E | 8.000000 | Wi36N4E | 48.622394 | -122.321135 | 1.000000 | 48.623550 |
| 11166 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 3.000000 | E | 25.000000 | Wi36N3E | 48.579157 | -122.364662 | 2.000000 | 48.579920 |
| 11167 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 6.000000 | E | 2.000000 | Wi34N6E | 48.466539 | -121.996418 | 1.000000 | 48.463570 |
| 11168 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 9.000000 | E | 17.000000 | Wi35N9E | 48.520452 | -121.666027 | 1.000000 | 48.521740 |
| 11169 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 6.000000 | E | 31.000000 | Wi35N6E | 48.480363 | -122.085539 | 1.000000 | 48.478120 |
| 11170 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 6.000000 | E | 8.000000 | Wi33N6E | 48.362432 | -122.063675 | 1.000000 | 48.361760 |
| 11171 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 7.000000 | E | 7.000000 | Wi33N7E | 48.363192 | -121.955596 | 1.000000 | 48.361760 |
| 11172 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 7.000000 | E | 21.000000 | Wi35N7E | 48.506683 | -121.907637 | 1.000000 | 48.507200 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11131 | -122.113200 | o | 46.077838 | -122.111483 | -1678804.401738 | 352890.572804 | | | 19.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11132 | -122.896100 | o | 46.365027 | -122.897257 | -1727350.357431 | 400621.620856 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11133 | -122.896100 | o | 46.350895 | -122.897257 | -1727798.961745 | 399099.619729 | | | 17.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11134 | -122.562400 | o | 46.335964 | -122.564317 | -1703989.809235 | 390330.022117 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11135 | -122.541600 | o | 46.335964 | -122.543257 | -1702452.533861 | 389880.499055 | | | 7.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11136 | -122.479000 | o | 46.378128 | -122.480666 | -1696568.383909 | 393093.307464 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11137 | -122.771000 | o | 46.264893 | -122.772963 | -1721454.247671 | 387148.485363 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11138 | -122.625000 | o | 46.279436 | -122.627465 | -1710370.886898 | 385587.430673 | | | 6.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11139 | -122.583300 | o | 46.293922 | -122.586214 | -1706904.035313 | 386265.794913 | | | 12.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11140 | -122.583300 | o | 46.293922 | -122.586214 | -1706904.035313 | 386265.794913 | | | 4.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11141 | -122.958600 | o | 46.279836 | -122.959332 | -1734581.493521 | 392794.046870 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11142 | -122.958600 | o | 46.294499 | -122.959332 | -1734115.199033 | 394373.068503 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11143 | -122.793500 | o | 45.992365 | -122.793158 | -1731516.670168 | 358218.021490 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11144 | -122.833500 | o | 46.264893 | -122.834894 | -1725975.668386 | 388486.185523 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11145 | -122.520700 | o | 46.321766 | -122.522198 | -1701358.447776 | 387900.637515 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11146 | -122.583300 | o | 46.321766 | -122.585377 | -1705971.426075 | 389249.456291 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11147 | -123.021200 | o | 46.250367 | -123.021664 | -1740066.329627 | 390978.026316 | | | 15.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11148 | -123.000300 | o | 46.250367 | -123.001046 | -1738562.117567 | 390528.597700 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11149 | -122.463700 | o | 45.905359 | -122.462954 | -1709963.581166 | 341727.168809 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11150 | -122.388200 | o | 48.636728 | -122.386786 | -1618602.482475 | 634413.595441 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11151 | -122.143900 | o | 48.940781 | -122.140080 | -1591740.173020 | 662121.751738 | | | 15.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11152 | -122.366400 | o | 48.636728 | -122.364662 | -1617056.706638 | 633960.767020 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11153 | -122.100300 | o | 48.984200 | -122.094361 | -1587188.727723 | 665875.101776 | | | 25.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11154 | -122.624300 | o | 48.752952 | -122.621988 | -1631275.482958 | 651750.423590 | | | 26.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11155 | -121.777300 | o | 48.508082 | -121.775068 | -1579796.432576 | 608188.193562 | | | 47.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11156 | -121.471900 | o | 48.519692 | -121.467999 | -1557856.963917 | 603352.448065 | | | 26.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11157 | -122.100300 | o | 48.753289 | -122.100586 | -1594917.841923 | 641140.888401 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11158 | -122.209400 | o | 48.839719 | -122.209296 | -1599761.113361 | 652642.935090 | | | 15.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11159 | -122.170000 | o | 48.450943 | -122.171556 | -1609424.801939 | 610022.717296 | | | 25.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11160 | -122.715500 | o | 48.342068 | -122.671722 | -1648001.708642 | 608602.509761 | | | 1.411765 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11161 | -122.104600 | o | 48.362370 | -122.107836 | -1607735.873957 | 599188.049478 | | | 18.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11162 | -122.253100 | o | 48.825287 | -122.252596 | -1603235.084734 | 651967.675334 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11163 | -122.104600 | o | 48.492512 | -122.106759 | -1603567.836544 | 613183.624539 | | | 1.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11164 | -122.209400 | o | 48.969727 | -122.208649 | -1595586.117327 | 666621.111213 | | | 6.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11165 | -122.322800 | o | 48.622394 | -122.321135 | -1614471.189486 | 631528.574099 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11166 | -122.366400 | o | 48.579157 | -122.364662 | -1618891.733042 | 627765.800418 | | | 2.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11167 | -121.995500 | o | 48.466539 | -121.996418 | -1596637.724896 | 608154.171951 | | | 50.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11168 | -121.668200 | o | 48.520452 | -121.666027 | -1571753.437421 | 607350.344809 | | | 15.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11169 | -122.082800 | o | 48.480363 | -122.085539 | -1602460.931478 | 611445.132276 | | | 15.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11170 | -122.061000 | o | 48.362432 | -122.063675 | -1604627.315162 | 598298.594121 | | | 15.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11171 | -121.951900 | o | 48.363192 | -121.955596 | -1596997.864875 | 596194.756134 | | | 14.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11172 | -121.908200 | o | 48.506683 | -121.907637 | -1589149.325350 | 610692.281611 | | | 6.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11131 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 165.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11132 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11133 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 148.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11134 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11135 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11136 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11137 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11138 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 57.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11139 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 104.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11140 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11141 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11142 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11143 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11144 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11145 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11146 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11147 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 132.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11148 | 015 | WA | wa;cowlitz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11149 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11150 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11151 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11152 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11153 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11154 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11155 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11156 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11157 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11158 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11159 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 215.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11160 | 029 | WA | wa;island | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11161 | 057 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 155.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11162 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11163 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11164 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11165 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11166 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11167 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 432.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11168 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11169 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11170 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 132.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11171 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11172 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11131 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.660000 | 0.660000 | 0.990000 | 0.000000 | 0.049500 | 0.354750 | 0.140250 | 0.511500 | 0.519750 | 6.129750 | 0.635250 | 0.041250 |
| 11132 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11133 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.592000 | 0.592000 | 0.888000 | 0.000000 | 0.044400 | 0.318200 | 0.125800 | 0.458800 | 0.466200 | 5.498200 | 0.569800 | 0.037000 |
| 11134 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11135 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 11136 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 11137 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11138 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.228000 | 0.228000 | 0.342000 | 0.000000 | 0.017100 | 0.122550 | 0.048450 | 0.176700 | 0.179550 | 2.117550 | 0.219450 | 0.014250 |
| 11139 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.416000 | 0.416000 | 0.624000 | 0.000000 | 0.031200 | 0.223600 | 0.088400 | 0.322400 | 0.327600 | 3.863600 | 0.400400 | 0.026000 |
| 11140 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 11141 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11142 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11143 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11144 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11145 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11146 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 11147 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.528000 | 0.528000 | 0.792000 | 0.000000 | 0.039600 | 0.283800 | 0.112200 | 0.409200 | 0.415800 | 4.903800 | 0.508200 | 0.033000 |
| 11148 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11149 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 11150 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11151 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 11152 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11153 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 11154 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 11155 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 11156 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 11157 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 11158 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 11159 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.860000 | 0.860000 | 1.290000 | 0.000000 | 0.064500 | 0.462250 | 0.182750 | 0.666500 | 0.677250 | 7.987250 | 0.827750 | 0.053750 |
| 11160 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11161 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.620000 | 0.620000 | 0.930000 | 0.000000 | 0.046500 | 0.333250 | 0.131750 | 0.480500 | 0.488250 | 5.758250 | 0.596750 | 0.038750 |
| 11162 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11163 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11164 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 11165 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11166 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 11167 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.728000 | 1.728000 | 2.592000 | 0.000000 | 0.129600 | 0.928800 | 0.367200 | 1.339200 | 1.360800 | 16.048800 | 1.663200 | 0.108000 |
| 11168 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 11169 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 11170 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.528000 | 0.528000 | 0.792000 | 0.000000 | 0.039600 | 0.283800 | 0.112200 | 0.409200 | 0.415800 | 4.903800 | 0.508200 | 0.033000 |
| 11171 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 11172 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11173 | 11941 | 11941 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1137 | DNR | PRIVATE | WA-DNR-1137 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11174 | 11942 | 11942 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1138 | DNR | PRIVATE | WA-DNR-1138 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11175 | 11943 | 11943 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1139 | DNR | PRIVATE | WA-DNR-1139 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11176 | 11944 | 11944 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1140 | DNR | PRIVATE | WA-DNR-1140 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11177 | 11945 | 11945 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1141 | DNR | PRIVATE | WA-DNR-1141 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11178 | 11946 | 11946 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1142 | DNR | PRIVATE | WA-DNR-1142 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 11179 | 11947 | 11947 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1143 | DNR | PRIVATE | WA-DNR-1143 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11180 | 11948 | 11948 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1144 | DNR | PRIVATE | WA-DNR-1144 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 11181 | 11949 | 11949 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1145 | DNR | PRIVATE | WA-DNR-1145 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 11182 | 11950 | 11950 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1146 | DNR | PRIVATE | WA-DNR-1146 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 11183 | 11951 | 11951 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1147 | DNR | PRIVATE | WA-DNR-1147 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 11184 | 11952 | 11952 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1148 | DNR | PRIVATE | WA-DNR-1148 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 11185 | 11953 | 11953 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1149 | DNR | PRIVATE | WA-DNR-1149 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 11186 | 11954 | 11954 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1150 | DNR | PRIVATE | WA-DNR-1150 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 11187 | 11955 | 11955 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1151 | DNR | PRIVATE | WA-DNR-1151 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 11188 | 11956 | 11956 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1152 | DNR | PRIVATE | WA-DNR-1152 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 11189 | 11957 | 11957 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1153 | DNR | PRIVATE | WA-DNR-1153 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 11190 | 11958 | 11958 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1154 | DNR | PRIVATE | WA-DNR-1154 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11191 | 11959 | 11959 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1155 | DNR | PRIVATE | WA-DNR-1155 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11192 | 11960 | 11960 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1156 | DNR | PRIVATE | WA-DNR-1156 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11193 | 11961 | 11961 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1157 | DNR | PRIVATE | WA-DNR-1157 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11194 | 11962 | 11962 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1158 | DNR | PRIVATE | WA-DNR-1158 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11195 | 11963 | 11963 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1159 | DNR | PRIVATE | WA-DNR-1159 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 11196 | 11964 | 11964 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1160 | DNR | PRIVATE | WA-DNR-1160 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11197 | 11965 | 11965 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1161 | DNR | PRIVATE | WA-DNR-1161 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11198 | 11966 | 11966 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1162 | DNR | PRIVATE | WA-DNR-1162 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | WA |
| 11199 | 11967 | 11967 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1163 | DNR | PRIVATE | WA-DNR-1163 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 11200 | 11968 | 11968 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1164 | DNR | PRIVATE | WA-DNR-1164 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 11201 | 11969 | 11969 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1165 | DNR | PRIVATE | WA-DNR-1165 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 11202 | 11970 | 11970 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1166 | DNR | PRIVATE | WA-DNR-1166 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 11203 | 11971 | 11971 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1167 | DNR | PRIVATE | WA-DNR-1167 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 11204 | 11972 | 11972 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1168 | DNR | PRIVATE | WA-DNR-1168 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 11205 | 11973 | 11973 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1169 | DNR | PRIVATE | WA-DNR-1169 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11206 | 11974 | 11974 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1170 | DNR | PRIVATE | WA-DNR-1170 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 11207 | 11975 | 11975 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1171 | DNR | PRIVATE | WA-DNR-1171 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 11208 | 11976 | 11976 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1172 | DNR | PRIVATE | WA-DNR-1172 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11209 | 11977 | 11977 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1173 | DNR | PRIVATE | WA-DNR-1173 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 11210 | 11978 | 11978 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1174 | DNR | PRIVATE | WA-DNR-1174 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 11211 | 11979 | 11979 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1175 | DNR | PRIVATE | WA-DNR-1175 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 11212 | 11980 | 11980 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1176 | DNR | PRIVATE | WA-DNR-1176 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 11213 | 11981 | 11981 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1177 | DNR | PRIVATE | WA-DNR-1177 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 11214 | 11982 | 11982 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1178 | DNR | PRIVATE | WA-DNR-1178 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11173 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 6.000000 | E | 22.000000 | Wi34N6E | 48.421736 | -122.018836 | 1.000000 | 48.419940 |
| 11174 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 6.000000 | E | 20.000000 | Wi38N6E | 48.767532 | -122.058443 | 1.000000 | 48.767060 |
| 11175 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 7.000000 | E | 1.000000 | Wi35N7E | 48.548663 | -121.840628 | 1.000000 | 48.550830 |
| 11176 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 7.000000 | E | 24.000000 | Wi35N7E | 48.506683 | -121.840628 | 1.000000 | 48.507200 |
| 11177 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 8.000000 | E | 4.000000 | Wi35N8E | 48.551476 | -121.775068 | 1.000000 | 48.550830 |
| 11178 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 10.000000 | E | 12.000000 | Wi33N10E | 48.361875 | -121.450720 | 1.000000 | 48.361760 |
| 11179 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 3.000000 | E | 28.000000 | Wi37N3E | 48.665373 | -122.429253 | 1.000000 | 48.667470 |
| 11180 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 5.000000 | E | 2.000000 | Wi34N5E | 48.465965 | -122.128826 | 1.000000 | 48.463570 |
| 11181 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 5.000000 | E | 27.000000 | Wi36N5E | 48.578168 | -122.149183 | 1.000000 | 48.579920 |
| 11182 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 6.000000 | E | 31.000000 | Wi36N6E | 48.562279 | -122.085565 | 1.000000 | 48.565380 |
| 11183 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 10.000000 | E | 19.000000 | Wi34N10E | 48.419793 | -121.560660 | 1.000000 | 48.419940 |
| 11184 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 9.000000 | E | 14.000000 | Wi34N9E | 48.435046 | -121.602634 | 1.000000 | 48.434480 |
| 11185 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 6.000000 | E | 22.000000 | Wi36N6E | 48.592125 | -122.017366 | 1.000000 | 48.594470 |
| 11186 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 11.000000 | E | 21.000000 | Wi35N11E | 48.503935 | -121.381415 | 1.000000 | 48.507200 |
| 11187 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 6.000000 | E | 32.000000 | Wi36N6E | 48.562279 | -122.062832 | 1.000000 | 48.565380 |
| 11188 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 10.000000 | E | 9.000000 | Wi32N10E | 48.275835 | -121.517349 | 1.000000 | 48.276520 |
| 11189 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 8.000000 | Wi40N5E | 48.969727 | -122.185793 | 1.000000 | 48.966220 |
| 11190 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 6.000000 | E | 16.000000 | Wi40N6E | 48.955906 | -122.031971 | 1.000000 | 48.951990 |
| 11191 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 4.000000 | E | 4.000000 | Wi38N4E | 48.811419 | -122.297780 | 1.000000 | 48.809730 |
| 11192 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 4.000000 | E | 1.000000 | Wi37N4E | 48.724823 | -122.232409 | 1.000000 | 48.724380 |
| 11193 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 2.000000 | Wi40N5E | 48.984200 | -122.117224 | 1.000000 | 48.980450 |
| 11194 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 4.000000 | E | 14.000000 | Wi36N4E | 48.607844 | -122.255320 | 1.000000 | 48.609010 |
| 11195 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 6.000000 | E | 16.000000 | Wi33N6E | 48.347732 | -122.041260 | 1.000000 | 48.347220 |
| 11196 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 10.000000 | E | 6.000000 | Wi34N10E | 48.463363 | -121.560660 | 1.000000 | 48.463570 |
| 11197 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 10.000000 | E | 33.000000 | Wi35N10E | 48.476076 | -121.514065 | 1.000000 | 48.478120 |
| 11198 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 3.000000 | E | 24.000000 | Wi36N3E | 48.593550 | -122.364662 | 2.000000 | 48.594470 |
| 11199 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 4.000000 | E | 14.000000 | Wi38N4E | 48.782543 | -122.253466 | 1.000000 | 48.781280 |
| 11200 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 4.000000 | E | 34.000000 | Wi40N4E | 48.912171 | -122.274336 | 1.000000 | 48.909310 |
| 11201 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 4.000000 | E | 26.000000 | Wi40N4E | 48.926698 | -122.252535 | 1.000000 | 48.923540 |
| 11202 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 21.000000 | Wi40N5E | 48.940781 | -122.162937 | 1.000000 | 48.937770 |
| 11203 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 4.000000 | E | 11.000000 | Wi39N4E | 48.883670 | -122.252596 | 1.000000 | 48.880860 |
| 11204 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 25.000000 | Wi40N5E | 48.926308 | -122.094367 | 1.000000 | 48.923540 |
| 11205 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 7.000000 | E | 6.000000 | Wi31N7E | 48.202360 | -121.956359 | 1.000000 | 48.204990 |
| 11206 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 8.000000 | E | 9.000000 | Wi35N8E | 48.537011 | -121.775068 | 1.000000 | 48.536290 |
| 11207 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 6.000000 | E | 7.000000 | Wi35N6E | 48.535458 | -122.085539 | 1.000000 | 48.536290 |
| 11208 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 22.000000 | Wi40N5E | 48.940781 | -122.140080 | 1.000000 | 48.937770 |
| 11209 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 8.000000 | E | 24.000000 | Wi35N8E | 48.508082 | -121.708570 | 1.000000 | 48.507200 |
| 11210 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 3.000000 | E | 26.000000 | Wi37N3E | 48.665373 | -122.385778 | 1.000000 | 48.667470 |
| 11211 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 5.000000 | E | 10.000000 | Wi33N5E | 48.362370 | -122.150571 | 1.000000 | 48.361760 |
| 11212 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 4.000000 | E | 13.000000 | Wi39N4E | 48.869074 | -122.230754 | 1.000000 | 48.866630 |
| 11213 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 6.000000 | E | 5.000000 | Wi40N6E | 48.985224 | -122.054790 | 1.000000 | 48.980450 |
| 11214 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 4.000000 | E | 21.000000 | Wi33N4E | 48.333396 | -122.300675 | 1.000000 | 48.332670 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11173 | -122.017300 | o | 48.421736 | -122.018836 | -1599615.650968 | 603779.952874 | | | 17.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11174 | -122.056600 | o | 48.767532 | -122.058443 | -1591527.532283 | 641824.848379 | | | 14.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11175 | -121.842800 | o | 48.548663 | -121.840628 | -1583138.434811 | 613872.933545 | | | 43.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11176 | -121.842800 | o | 48.506683 | -121.840628 | -1584444.394909 | 609348.335503 | | | 6.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11177 | -121.777300 | o | 48.551476 | -121.775068 | -1578450.441349 | 612866.060438 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11178 | -121.450100 | o | 48.361875 | -121.450720 | -1561459.985547 | 585982.493074 | | | 19.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11179 | -122.427800 | o | 48.665373 | -122.429253 | -1620653.051119 | 638365.656884 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11180 | -122.126400 | o | 48.465965 | -122.128826 | -1605952.043350 | 610772.158698 | | | 18.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11181 | -122.148200 | o | 48.578168 | -122.149183 | -1603841.957592 | 623268.068349 | | | 36.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11182 | -122.082800 | o | 48.562279 | -122.085565 | -1599886.480734 | 620268.364376 | | | 38.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11183 | -121.559100 | o | 48.419759 | -121.560660 | -1567439.346210 | 594400.336347 | | | 22.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11184 | -121.602800 | o | 48.435046 | -121.602634 | -1569925.605796 | 596881.124766 | | | 32.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11185 | -122.017300 | o | 48.592125 | -122.017366 | -1594170.767459 | 622105.794063 | | | 16.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11186 | -121.384600 | o | 48.503935 | -121.381415 | -1552246.803243 | 599950.880376 | | | 13.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11187 | -122.061000 | o | 48.562279 | -122.062832 | -1598293.553591 | 619808.714789 | | | 83.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11188 | -121.522900 | o | 48.275835 | -121.517349 | -1568791.035647 | 578014.272006 | | | 6.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11189 | -122.187600 | o | 48.969727 | -122.185793 | -1593998.569200 | 666159.389222 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11190 | -122.034800 | o | 48.955906 | -122.031971 | -1583745.820209 | 661576.082410 | | | 31.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11191 | -122.296800 | o | 48.811419 | -122.297780 | -1606823.379602 | 651393.481589 | | | 72.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11192 | -122.231300 | o | 48.724823 | -122.232409 | -1605018.999372 | 640745.472113 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11193 | -122.122100 | o | 48.984200 | -122.117224 | -1588776.553561 | 666334.866468 | | | 44.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11194 | -122.257300 | o | 48.607844 | -122.255320 | -1610331.152711 | 628620.221823 | | | 31.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11195 | -122.039100 | o | 48.347732 | -122.041260 | -1603510.728796 | 596260.667136 | | | 27.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11196 | -121.559100 | o | 48.463363 | -121.560660 | -1566101.369179 | 599104.159119 | | | 36.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11197 | -121.515500 | o | 48.476076 | -121.514065 | -1562432.565225 | 599554.771485 | | | 9.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11198 | -122.366400 | o | 48.593550 | -122.364662 | -1618433.086084 | 629314.607176 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11199 | -122.253100 | o | 48.782543 | -122.253466 | -1604654.591110 | 647385.358916 | | | 12.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11200 | -122.275000 | o | 48.912171 | -122.274336 | -1601982.186121 | 661758.051054 | | | 0.117647 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11201 | -122.253100 | o | 48.926698 | -122.252535 | -1600004.163673 | 662879.093446 | | | 5.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11202 | -122.165800 | o | 48.940781 | -122.162937 | -1593329.059975 | 662582.767938 | | | 39.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11203 | -122.253100 | o | 48.883670 | -122.252596 | -1601377.934708 | 658250.320643 | | | 20.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11204 | -122.100300 | o | 48.926308 | -122.094367 | -1589019.551878 | 659643.107064 | | | 6.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11205 | -121.952400 | o | 48.202360 | -121.956359 | -1602066.339706 | 578876.838767 | | | 51.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11206 | -121.777300 | o | 48.537011 | -121.775068 | -1578899.192731 | 611306.759804 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11207 | -122.082800 | o | 48.535458 | -122.085539 | -1600728.460690 | 617379.189822 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11208 | -122.143900 | o | 48.940781 | -122.140080 | -1591740.173020 | 662121.751738 | | | 15.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11209 | -121.711900 | o | 48.508082 | -121.708570 | -1575124.704392 | 606862.473337 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11210 | -122.384100 | o | 48.665373 | -122.385778 | -1617617.707449 | 637474.974306 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11211 | -122.148200 | o | 48.362370 | -122.150571 | -1610741.571487 | 600056.927478 | | | 11.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11212 | -122.231300 | o | 48.869074 | -122.230754 | -1600322.453102 | 656236.863530 | | | 10.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11213 | -122.056600 | o | 48.985224 | -122.054790 | -1584406.664568 | 665190.365386 | | | 12.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11214 | -122.300900 | o | 48.333396 | -122.300675 | -1622212.264478 | 600002.632869 | | | 7.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11173 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 152.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11174 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 123.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11175 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 366.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11176 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11177 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11178 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 164.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11179 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11180 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 154.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11181 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 308.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11182 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 329.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11183 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 193.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11184 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11185 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 137.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11186 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 114.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11187 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 706.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11188 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11189 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11190 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 271.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11191 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 617.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11192 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11193 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 380.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11194 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11195 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 235.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11196 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 306.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11197 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 83.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11198 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11199 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11200 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11201 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11202 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 338.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11203 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 174.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11204 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11205 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 441.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11206 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11207 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11208 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11209 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11210 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11211 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 98.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11212 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11213 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11214 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11173 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.608000 | 0.608000 | 0.912000 | 0.000000 | 0.045600 | 0.326800 | 0.129200 | 0.471200 | 0.478800 | 5.646800 | 0.585200 | 0.038000 |
| 11174 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.492000 | 0.492000 | 0.738000 | 0.000000 | 0.036900 | 0.264450 | 0.104550 | 0.381300 | 0.387450 | 4.569450 | 0.473550 | 0.030750 |
| 11175 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.464000 | 1.464000 | 2.196000 | 0.000000 | 0.109800 | 0.786900 | 0.311100 | 1.134600 | 1.152900 | 13.596900 | 1.409100 | 0.091500 |
| 11176 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 11177 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 11178 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.656000 | 0.656000 | 0.984000 | 0.000000 | 0.049200 | 0.352600 | 0.139400 | 0.508400 | 0.516600 | 6.092600 | 0.631400 | 0.041000 |
| 11179 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11180 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.616000 | 0.616000 | 0.924000 | 0.000000 | 0.046200 | 0.331100 | 0.130900 | 0.477400 | 0.485100 | 5.721100 | 0.592900 | 0.038500 |
| 11181 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.232000 | 1.232000 | 1.848000 | 0.000000 | 0.092400 | 0.662200 | 0.261800 | 0.954800 | 0.970200 | 11.442200 | 1.185800 | 0.077000 |
| 11182 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.316000 | 1.316000 | 1.974000 | 0.000000 | 0.098700 | 0.707350 | 0.279650 | 1.019900 | 1.036350 | 12.222350 | 1.266650 | 0.082250 |
| 11183 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.772000 | 0.772000 | 1.158000 | 0.000000 | 0.057900 | 0.414950 | 0.164050 | 0.598300 | 0.607950 | 7.169950 | 0.743050 | 0.048250 |
| 11184 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.120000 | 1.120000 | 1.680000 | 0.000000 | 0.084000 | 0.602000 | 0.238000 | 0.868000 | 0.882000 | 10.402000 | 1.078000 | 0.070000 |
| 11185 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.548000 | 0.548000 | 0.822000 | 0.000000 | 0.041100 | 0.294550 | 0.116450 | 0.424700 | 0.431550 | 5.089550 | 0.527450 | 0.034250 |
| 11186 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.456000 | 0.456000 | 0.684000 | 0.000000 | 0.034200 | 0.245100 | 0.096900 | 0.353400 | 0.359100 | 4.235100 | 0.438900 | 0.028500 |
| 11187 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.824000 | 2.824000 | 4.236000 | 0.000000 | 0.211800 | 1.517900 | 0.600100 | 2.188600 | 2.223900 | 26.227900 | 2.718100 | 0.176500 |
| 11188 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 11189 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11190 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.084000 | 1.084000 | 1.626000 | 0.000000 | 0.081300 | 0.582650 | 0.230350 | 0.840100 | 0.853650 | 10.067650 | 1.043350 | 0.067750 |
| 11191 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.468000 | 2.468000 | 3.702000 | 0.000000 | 0.185100 | 1.326550 | 0.524450 | 1.912700 | 1.943550 | 22.921550 | 2.375450 | 0.154250 |
| 11192 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11193 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.520000 | 1.520000 | 2.280000 | 0.000000 | 0.114000 | 0.817000 | 0.323000 | 1.178000 | 1.197000 | 14.117000 | 1.463000 | 0.095000 |
| 11194 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 11195 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.940000 | 0.940000 | 1.410000 | 0.000000 | 0.070500 | 0.505250 | 0.199750 | 0.728500 | 0.740250 | 8.730250 | 0.904750 | 0.058750 |
| 11196 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.224000 | 1.224000 | 1.836000 | 0.000000 | 0.091800 | 0.657900 | 0.260100 | 0.948600 | 0.963900 | 11.367900 | 1.178100 | 0.076500 |
| 11197 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.332000 | 0.332000 | 0.498000 | 0.000000 | 0.024900 | 0.178450 | 0.070550 | 0.257300 | 0.261450 | 3.083450 | 0.319550 | 0.020750 |
| 11198 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11199 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 11200 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11201 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 11202 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.352000 | 1.352000 | 2.028000 | 0.000000 | 0.101400 | 0.726700 | 0.287300 | 1.047800 | 1.064700 | 12.556700 | 1.301300 | 0.084500 |
| 11203 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.696000 | 0.696000 | 1.044000 | 0.000000 | 0.052200 | 0.374100 | 0.147900 | 0.539400 | 0.548100 | 6.464100 | 0.669900 | 0.043500 |
| 11204 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 11205 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.764000 | 1.764000 | 2.646000 | 0.000000 | 0.132300 | 0.948150 | 0.374850 | 1.367100 | 1.389150 | 16.383150 | 1.697850 | 0.110250 |
| 11206 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11207 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 11208 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 11209 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11210 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11211 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.392000 | 0.392000 | 0.588000 | 0.000000 | 0.029400 | 0.210700 | 0.083300 | 0.303800 | 0.308700 | 3.640700 | 0.377300 | 0.024500 |
| 11212 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 11213 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 11214 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11215 | 11983 | 11983 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1179 | DNR | PRIVATE | WA-DNR-1179 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 11216 | 11984 | 11984 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1180 | DNR | PRIVATE | WA-DNR-1180 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 11217 | 11985 | 11985 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1181 | DNR | PRIVATE | WA-DNR-1181 | 20020102.000000 | 20020102.000000 | 01/02/02 | | PST | WA |
| 11218 | 11986 | 11986 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1182 | DNR | PRIVATE | WA-DNR-1182 | 20020119.000000 | 20020119.000000 | 01/19/02 | | PST | WA |
| 11219 | 11987 | 11987 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1183 | DNR | PRIVATE | WA-DNR-1183 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 11220 | 11988 | 11988 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1184 | DNR | PRIVATE | WA-DNR-1184 | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | WA |
| 11221 | 11989 | 11989 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1185 | DNR | PRIVATE | WA-DNR-1185 | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | WA |
| 11222 | 11990 | 11990 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1186 | DNR | PRIVATE | WA-DNR-1186 | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | WA |
| 11223 | 11991 | 11991 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1187 | DNR | PRIVATE | WA-DNR-1187 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 11224 | 11992 | 11992 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1188 | DNR | PRIVATE | WA-DNR-1188 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 11225 | 11993 | 11993 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1189 | DNR | PRIVATE | WA-DNR-1189 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11226 | 11994 | 11994 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1190 | DNR | PRIVATE | WA-DNR-1190 | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | WA |
| 11227 | 11995 | 11995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1191 | DNR | PRIVATE | WA-DNR-1191 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11228 | 11996 | 11996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1192 | DNR | PRIVATE | WA-DNR-1192 | 20020526.000000 | 20020526.000000 | 05/26/02 | | PST | WA |
| 11229 | 11997 | 11997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1193 | DNR | PRIVATE | WA-DNR-1193 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 11230 | 11998 | 11998 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1194 | DNR | PRIVATE | WA-DNR-1194 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 11231 | 11999 | 11999 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1195 | DNR | PRIVATE | WA-DNR-1195 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 11232 | 12000 | 12000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1196 | DNR | PRIVATE | WA-DNR-1196 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 11233 | 12001 | 12001 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1197 | DNR | PRIVATE | WA-DNR-1197 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 11234 | 12002 | 12002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1198 | DNR | PRIVATE | WA-DNR-1198 | 20020701.000000 | 20020701.000000 | 07/01/02 | | PST | WA |
| 11235 | 12003 | 12003 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1199 | DNR | PRIVATE | WA-DNR-1199 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 11236 | 12004 | 12004 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1200 | DNR | PRIVATE | WA-DNR-1200 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 11237 | 12005 | 12005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1201 | DNR | PRIVATE | WA-DNR-1201 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 11238 | 12006 | 12006 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1202 | DNR | PRIVATE | WA-DNR-1202 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 11239 | 12007 | 12007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1203 | DNR | PRIVATE | WA-DNR-1203 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 11240 | 12008 | 12008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1204 | DNR | PRIVATE | WA-DNR-1204 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 11241 | 12009 | 12009 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1205 | DNR | PRIVATE | WA-DNR-1205 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 11242 | 12010 | 12010 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1206 | DNR | PRIVATE | WA-DNR-1206 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 11243 | 12011 | 12011 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1207 | DNR | PRIVATE | WA-DNR-1207 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11244 | 12012 | 12012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1208 | DNR | PRIVATE | WA-DNR-1208 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11245 | 12013 | 12013 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1209 | DNR | PRIVATE | WA-DNR-1209 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11246 | 12014 | 12014 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1210 | DNR | PRIVATE | WA-DNR-1210 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11247 | 12015 | 12015 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1211 | DNR | PRIVATE | WA-DNR-1211 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11248 | 12016 | 12016 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1212 | DNR | PRIVATE | WA-DNR-1212 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11249 | 12017 | 12017 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1213 | DNR | PRIVATE | WA-DNR-1213 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11250 | 12018 | 12018 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1214 | DNR | PRIVATE | WA-DNR-1214 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11251 | 12019 | 12019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1215 | DNR | PRIVATE | WA-DNR-1215 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 11252 | 12020 | 12020 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1216 | DNR | PRIVATE | WA-DNR-1216 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11253 | 12021 | 12021 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1217 | DNR | PRIVATE | WA-DNR-1217 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11254 | 12022 | 12022 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1218 | DNR | PRIVATE | WA-DNR-1218 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11255 | 12023 | 12023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1219 | DNR | PRIVATE | WA-DNR-1219 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11256 | 12024 | 12024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1220 | DNR | PRIVATE | WA-DNR-1220 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11215 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 2.000000 | E | 7.000000 | Wi31N2E | 48.168226 | -122.509933 | 4.000000 | 48.190680 |
| 11216 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 6.000000 | E | 18.000000 | Wi30N6E | 48.086809 | -122.085952 | 1.000000 | 48.090530 |
| 11217 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 1.000000 | E | 22.000000 | Wi31N1E | 48.179495 | -122.672271 | 2.000000 | 48.162070 |
| 11218 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 6.000000 | E | 29.000000 | Wi31N6E | 48.144378 | -122.064533 | 1.000000 | 48.147760 |
| 11219 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 2.000000 | E | 29.000000 | Wi37N2E | 48.665373 | -122.510160 | 2.000000 | 48.667470 |
| 11220 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 8.000000 | E | 26.000000 | Wi28N8E | 47.885866 | -121.742426 | 1.000000 | 47.888060 |
| 11221 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 8.000000 | E | 17.000000 | Wi28N8E | 47.915130 | -121.808317 | 1.000000 | 47.917180 |
| 11222 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 6.000000 | E | 28.000000 | Wi32N6E | 48.231874 | -122.042905 | 1.000000 | 48.233600 |
| 11223 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 8.000000 | E | 1.000000 | Wi27N8E | 47.858141 | -121.722214 | 1.000000 | 47.858940 |
| 11224 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 2.000000 | E | 28.000000 | Wi33N2E | 48.319528 | -122.570986 | 2.000000 | 48.318130 |
| 11225 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 4.000000 | E | 6.000000 | Wi31N4E | 48.203218 | -122.347820 | 1.000000 | 48.204990 |
| 11226 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 2.000000 | E | 17.000000 | Wi32N2E | 48.287051 | -122.563395 | 2.000000 | 48.262220 |
| 11227 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 7.000000 | E | 30.000000 | Wi29N7E | 47.971681 | -121.958189 | 1.000000 | 47.976080 |
| 11228 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 8.000000 | E | 21.000000 | Wi27N8E | 47.813568 | -121.787999 | 1.000000 | 47.815270 |
| 11229 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 2.000000 | W | 11.000000 | Wi37N2W | 48.698366 | -122.909216 | 2.000000 | 48.710150 |
| 11230 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 2.000000 | W | 31.000000 | Wi37N2W | 48.650967 | -122.997814 | 2.000000 | 48.653250 |
| 11231 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 4.000000 | E | 28.000000 | Wi31N4E | 48.145037 | -122.302944 | 1.000000 | 48.147760 |
| 11232 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 1.000000 | W | 33.000000 | Wi37N1W | 48.649268 | -122.819216 | 2.000000 | 48.653250 |
| 11233 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 2.000000 | E | 12.000000 | Wi29N2E | 48.021434 | -122.493006 | 2.000000 | 48.019000 |
| 11234 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 6.000000 | E | 2.000000 | Wi29N6E | 48.029030 | -121.997648 | 1.000000 | 48.033310 |
| 11235 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 4.000000 | E | 24.000000 | Wi40N4E | 48.941225 | -122.230734 | 1.000000 | 48.937770 |
| 11236 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 6.000000 | E | 24.000000 | Wi39N6E | 48.854487 | -121.969047 | 1.000000 | 48.852410 |
| 11237 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 15.000000 | Wi32N5E | 48.260478 | -122.150513 | 1.000000 | 48.262220 |
| 11238 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 24.000000 | Wi32N5E | 48.246030 | -122.107745 | 1.000000 | 48.247910 |
| 11239 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 24.000000 | Wi32N5E | 48.246030 | -122.107745 | 1.000000 | 48.247910 |
| 11240 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 12.000000 | Wi32N5E | 48.274927 | -122.107745 | 1.000000 | 48.276520 |
| 11241 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 13.000000 | Wi32N5E | 48.260478 | -122.107745 | 1.000000 | 48.262220 |
| 11242 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 7.000000 | E | 3.000000 | Wi32N7E | 48.291170 | -121.888733 | 1.000000 | 48.290830 |
| 11243 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 8.000000 | E | 23.000000 | Wi28N8E | 47.900498 | -121.742426 | 1.000000 | 47.902620 |
| 11244 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 9.000000 | E | 19.000000 | Wi28N9E | 47.902094 | -121.700423 | 1.000000 | 47.902620 |
| 11245 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 8.000000 | E | 22.000000 | Wi28N8E | 47.900498 | -121.764390 | 1.000000 | 47.902620 |
| 11246 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 7.000000 | E | 10.000000 | Wi30N7E | 48.101541 | -121.891406 | 1.000000 | 48.104840 |
| 11247 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 7.000000 | E | 2.000000 | Wi30N7E | 48.116054 | -121.869799 | 1.000000 | 48.119150 |
| 11248 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 7.000000 | E | 16.000000 | Wi31N7E | 48.173317 | -121.913663 | 1.000000 | 48.176380 |
| 11249 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 4.000000 | E | 25.000000 | Wi31N4E | 48.145037 | -122.235630 | 1.000000 | 48.147760 |
| 11250 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 3.000000 | E | 19.000000 | Wi32N3E | 48.294161 | -122.374203 | 4.000000 | 48.247910 |
| 11251 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 5.000000 | E | 29.000000 | Wi33N5E | 48.318310 | -122.193306 | 1.000000 | 48.318310 |
| 11252 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 6.000000 | E | 19.000000 | Wi33N6E | 48.333031 | -122.086090 | 1.000000 | 48.332670 |
| 11253 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 3.000000 | E | 11.000000 | Wi37N3E | 48.709963 | -122.385778 | 1.000000 | 48.710150 |
| 11254 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 3.000000 | E | 33.000000 | Wi38N3E | 48.739388 | -122.427917 | 1.000000 | 48.738600 |
| 11255 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 6.000000 | E | 17.000000 | Wi40N6E | 48.955906 | -122.054790 | 1.000000 | 48.951990 |
| 11256 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 6.000000 | E | 18.000000 | Wi40N6E | 48.955906 | -122.077610 | 1.000000 | 48.951990 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11215 | -122.596500 | o | 48.168226 | -122.509933 | -1642195.518865 | 586538.600361 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11216 | -122.081200 | o | 48.086809 | -122.085952 | -1614832.428304 | 569054.979412 | | | 7.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11217 | -122.660900 | o | 48.179495 | -122.672271 | -1653270.564588 | 591129.185193 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11218 | -122.059700 | o | 48.144378 | -122.064533 | -1611517.223952 | 574822.270697 | | | 35.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11219 | -122.580700 | o | 48.665373 | -122.510160 | -1626300.177380 | 640027.746050 | | | 7.058824 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11220 | -121.741300 | o | 47.885866 | -121.742426 | -1596698.225095 | 540431.954516 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11221 | -121.805500 | o | 47.915130 | -121.808317 | -1600481.664188 | 544916.597365 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11222 | -122.038200 | o | 48.231874 | -122.042905 | -1607253.305785 | 583810.857340 | | | 7.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11223 | -121.719900 | o | 47.858141 | -121.722214 | -1596111.795708 | 537034.046395 | | | 17.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11224 | -122.562800 | o | 48.319528 | -122.570986 | -1641652.579351 | 604084.154891 | | | 1.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11225 | -122.338800 | o | 48.203218 | -122.347820 | -1629656.543977 | 586955.969087 | | | 14.117647 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11226 | -122.575000 | o | 48.287051 | -122.563395 | -1642159.759461 | 600432.837645 | | | 3.764706 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11227 | -121.952400 | o | 47.971681 | -121.958189 | -1609371.909166 | 554047.829477 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11228 | -121.784100 | o | 47.813568 | -121.787999 | -1602164.819837 | 533551.082774 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11229 | -122.908200 | o | 48.698366 | -122.909216 | -1653043.987970 | 651855.926520 | | | 6.000000 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11230 | -122.995500 | o | 48.650967 | -122.997814 | -1660763.690316 | 648623.298932 | | | 2.941176 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11231 | -122.295900 | o | 48.145037 | -122.302944 | -1628333.040978 | 579768.556128 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11232 | -122.820900 | o | 48.649268 | -122.819216 | -1648375.600331 | 644700.426442 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11233 | -122.489100 | o | 48.021434 | -122.493006 | -1645679.035272 | 570388.883209 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11234 | -121.995300 | o | 48.029030 | -121.997648 | -1610385.247410 | 561031.264928 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11235 | -122.231300 | o | 48.941225 | -122.230734 | -1598026.799374 | 664000.737648 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11236 | -121.969300 | o | 48.854487 | -121.969047 | -1582557.556461 | 649393.496162 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11237 | -122.145600 | o | 48.260478 | -122.150513 | -1613943.260591 | 589081.059257 | | | 97.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11238 | -122.102700 | o | 48.246030 | -122.107745 | -1611382.536352 | 586653.680501 | | | 61.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11239 | -122.102700 | o | 48.246030 | -122.107745 | -1611382.536352 | 586653.680501 | | | 27.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11240 | -122.102700 | o | 48.274927 | -122.107745 | -1610475.647790 | 589766.707992 | | | 52.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11241 | -122.102700 | o | 48.260478 | -122.107745 | -1610929.146940 | 588210.152688 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11242 | -121.887900 | o | 48.291170 | -121.888733 | -1594530.807878 | 587084.717414 | | | 28.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11243 | -121.741300 | o | 47.900498 | -121.742426 | -1596248.484923 | 542010.496601 | | | 28.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11244 | -121.698600 | o | 47.902094 | -121.700423 | -1593212.703186 | 541338.293769 | | | 34.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11245 | -121.762700 | o | 47.900498 | -121.764390 | -1597810.110457 | 542452.688417 | | | 38.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11246 | -121.887900 | o | 48.101541 | -121.891406 | -1600608.622208 | 566695.995310 | | | 24.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11247 | -121.866500 | o | 48.116054 | -121.869799 | -1598629.496136 | 567824.599390 | | | 12.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11248 | -121.909400 | o | 48.173317 | -121.913663 | -1599953.958489 | 574883.398066 | | | 33.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11249 | -122.231500 | o | 48.145037 | -122.235630 | -1623581.247084 | 578386.821134 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11250 | -122.467700 | o | 48.294161 | -122.374203 | -1628628.461635 | 597288.916764 | | | 0.941176 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11251 | -122.191900 | o | 48.318310 | -122.193306 | -1615136.026341 | 596182.540053 | | | 5.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11252 | -122.082800 | o | 48.333031 | -122.086090 | -1607127.008176 | 595586.010378 | | | 54.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11253 | -122.384100 | o | 48.709963 | -122.385778 | -1616193.772606 | 642272.372897 | | | 168.235294 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11254 | -122.427800 | o | 48.739388 | -122.427917 | -1618191.401700 | 646300.337554 | | | 8.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11255 | -122.056600 | o | 48.955906 | -122.054790 | -1585332.373905 | 662034.010794 | | | 13.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11256 | -122.078400 | o | 48.955906 | -122.077610 | -1586918.829808 | 662492.426076 | | | 22.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11215 | 029 | WA | wa;island | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11216 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11217 | 029 | WA | wa;island | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11218 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11219 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11220 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11221 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11222 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11223 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11224 | 029 | WA | wa;island | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11225 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11226 | 029 | WA | wa;island | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11227 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11228 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11229 | 055 | WA | wa;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 51.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11230 | 055 | WA | wa;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11231 | 061 | WA | wa;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11232 | 055 | WA | wa;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11233 | 029 | WA | wa;island | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11234 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11235 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11236 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11237 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 825.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11238 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 525.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11239 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 230.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11240 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 448.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11241 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11242 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 246.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11243 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11244 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 294.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11245 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 329.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11246 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 209.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11247 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 104.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11248 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 284.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11249 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11250 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11251 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11252 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11253 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1430.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11254 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11255 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 114.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11256 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 190.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11215 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11216 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 11217 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11218 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 11219 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11220 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11221 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 11222 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 11223 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 11224 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11225 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 11226 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 11227 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11228 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 11229 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.204000 | 0.204000 | 0.306000 | 0.000000 | 0.015300 | 0.109650 | 0.043350 | 0.158100 | 0.160650 | 1.894650 | 0.196350 | 0.012750 |
| 11230 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11231 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11232 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11233 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 11234 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 11235 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11236 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 11237 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.300000 | 3.300000 | 4.950000 | 0.000000 | 0.247500 | 1.773750 | 0.701250 | 2.557500 | 2.598750 | 30.648750 | 3.176250 | 0.206250 |
| 11238 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.100000 | 2.100000 | 3.150000 | 0.000000 | 0.157500 | 1.128750 | 0.446250 | 1.627500 | 1.653750 | 19.503750 | 2.021250 | 0.131250 |
| 11239 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.920000 | 0.920000 | 1.380000 | 0.000000 | 0.069000 | 0.494500 | 0.195500 | 0.713000 | 0.724500 | 8.544500 | 0.885500 | 0.057500 |
| 11240 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.792000 | 1.792000 | 2.688000 | 0.000000 | 0.134400 | 0.963200 | 0.380800 | 1.388800 | 1.411200 | 16.643200 | 1.724800 | 0.112000 |
| 11241 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11242 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.984000 | 0.984000 | 1.476000 | 0.000000 | 0.073800 | 0.528900 | 0.209100 | 0.762600 | 0.774900 | 9.138900 | 0.947100 | 0.061500 |
| 11243 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 11244 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.176000 | 1.176000 | 1.764000 | 0.000000 | 0.088200 | 0.632100 | 0.249900 | 0.911400 | 0.926100 | 10.922100 | 1.131900 | 0.073500 |
| 11245 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.316000 | 1.316000 | 1.974000 | 0.000000 | 0.098700 | 0.707350 | 0.279650 | 1.019900 | 1.036350 | 12.222350 | 1.266650 | 0.082250 |
| 11246 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.836000 | 0.836000 | 1.254000 | 0.000000 | 0.062700 | 0.449350 | 0.177650 | 0.647900 | 0.658350 | 7.764350 | 0.804650 | 0.052250 |
| 11247 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.416000 | 0.416000 | 0.624000 | 0.000000 | 0.031200 | 0.223600 | 0.088400 | 0.322400 | 0.327600 | 3.863600 | 0.400400 | 0.026000 |
| 11248 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.136000 | 1.136000 | 1.704000 | 0.000000 | 0.085200 | 0.610600 | 0.241400 | 0.880400 | 0.894600 | 10.550600 | 1.093400 | 0.071000 |
| 11249 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11250 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11251 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 11252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 11253 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.720000 | 5.720000 | 8.580000 | 0.000000 | 0.429000 | 3.074500 | 1.215500 | 4.433000 | 4.504500 | 53.124500 | 5.505500 | 0.357500 |
| 11254 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 11255 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.456000 | 0.456000 | 0.684000 | 0.000000 | 0.034200 | 0.245100 | 0.096900 | 0.353400 | 0.359100 | 4.235100 | 0.438900 | 0.028500 |
| 11256 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.760000 | 0.760000 | 1.140000 | 0.000000 | 0.057000 | 0.408500 | 0.161500 | 0.589000 | 0.598500 | 7.058500 | 0.731500 | 0.047500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11257 | 12025 | 12025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1221 | DNR | PRIVATE | WA-DNR-1221 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 11258 | 12026 | 12026 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1222 | DNR | PRIVATE | WA-DNR-1222 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11259 | 12027 | 12027 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1223 | DNR | PRIVATE | WA-DNR-1223 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11260 | 12028 | 12028 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1224 | DNR | PRIVATE | WA-DNR-1224 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 11261 | 12029 | 12029 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1225 | DNR | PRIVATE | WA-DNR-1225 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11262 | 12030 | 12030 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1226 | DNR | PRIVATE | WA-DNR-1226 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11263 | 12031 | 12031 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1227 | DNR | PRIVATE | WA-DNR-1227 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11264 | 12032 | 12032 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1228 | DNR | PRIVATE | WA-DNR-1228 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11265 | 12033 | 12033 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1229 | DNR | PRIVATE | WA-DNR-1229 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11266 | 12034 | 12034 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1230 | DNR | PRIVATE | WA-DNR-1230 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11267 | 12035 | 12035 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1231 | DNR | PRIVATE | WA-DNR-1231 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11268 | 12036 | 12036 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1232 | DNR | PRIVATE | WA-DNR-1232 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11269 | 12037 | 12037 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1233 | DNR | PRIVATE | WA-DNR-1233 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 11270 | 12038 | 12038 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1234 | DNR | PRIVATE | WA-DNR-1234 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11271 | 12039 | 12039 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1235 | DNR | PRIVATE | WA-DNR-1235 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11272 | 12040 | 12040 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1236 | DNR | PRIVATE | WA-DNR-1236 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 11273 | 12041 | 12041 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1237 | DNR | PRIVATE | WA-DNR-1237 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 11274 | 12042 | 12042 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1238 | DNR | PRIVATE | WA-DNR-1238 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11275 | 12043 | 12043 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1239 | DNR | PRIVATE | WA-DNR-1239 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11276 | 12044 | 12044 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1240 | DNR | PRIVATE | WA-DNR-1240 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11277 | 12045 | 12045 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1241 | DNR | PRIVATE | WA-DNR-1241 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 11278 | 12046 | 12046 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1242 | DNR | PRIVATE | WA-DNR-1242 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 11279 | 12047 | 12047 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1243 | DNR | PRIVATE | WA-DNR-1243 | 20020118.000000 | 20020118.000000 | 01/18/02 | | PST | WA |
| 11280 | 12048 | 12048 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1244 | DNR | PRIVATE | WA-DNR-1244 | 20020306.000000 | 20020306.000000 | 03/06/02 | | PST | WA |
| 11281 | 12049 | 12049 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1245 | DNR | PRIVATE | WA-DNR-1245 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11282 | 12050 | 12050 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1246 | DNR | PRIVATE | WA-DNR-1246 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11283 | 12051 | 12051 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1247 | DNR | PRIVATE | WA-DNR-1247 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11284 | 12052 | 12052 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1248 | DNR | PRIVATE | WA-DNR-1248 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 11285 | 12053 | 12053 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1249 | DNR | PRIVATE | WA-DNR-1249 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 11286 | 12054 | 12054 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1250 | DNR | PRIVATE | WA-DNR-1250 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 11287 | 12055 | 12055 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1251 | DNR | PRIVATE | WA-DNR-1251 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11288 | 12056 | 12056 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1252 | DNR | PRIVATE | WA-DNR-1252 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11289 | 12057 | 12057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1253 | DNR | PRIVATE | WA-DNR-1253 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11290 | 12058 | 12058 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1254 | DNR | PRIVATE | WA-DNR-1254 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11291 | 12059 | 12059 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1255 | DNR | PRIVATE | WA-DNR-1255 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 11292 | 12060 | 12060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1256 | DNR | PRIVATE | WA-DNR-1256 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 11293 | 12061 | 12061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1257 | DNR | PRIVATE | WA-DNR-1257 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 11294 | 12062 | 12062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1258 | DNR | PRIVATE | WA-DNR-1258 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11295 | 12063 | 12063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1259 | DNR | PRIVATE | WA-DNR-1259 | 20020308.000000 | 20020308.000000 | 03/08/02 | | PST | WA |
| 11296 | 12064 | 12064 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1260 | DNR | PRIVATE | WA-DNR-1260 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11297 | 12065 | 12065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1261 | DNR | PRIVATE | WA-DNR-1261 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11298 | 12066 | 12066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1262 | DNR | PRIVATE | WA-DNR-1262 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11257 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 11.000000 | Wi40N5E | 48.969727 | -122.117224 | 1.000000 | 48.966220 |
| 11258 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 6.000000 | E | 18.000000 | Wi38N6E | 48.781868 | -122.080542 | 1.000000 | 48.781280 |
| 11259 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 8.000000 | E | 3.000000 | Wi35N8E | 48.551476 | -121.752902 | 1.000000 | 48.550830 |
| 11260 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 7.000000 | E | 32.000000 | Wi31N7E | 48.129751 | -121.935011 | 1.000000 | 48.133450 |
| 11261 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 7.000000 | E | 32.000000 | Wi31N7E | 48.129751 | -121.935011 | 1.000000 | 48.133450 |
| 11262 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 9.000000 | E | 23.000000 | Wi27N9E | 47.815058 | -121.615179 | 1.000000 | 47.815270 |
| 11263 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 4.000000 | Wi32N5E | 48.289376 | -122.171897 | 1.000000 | 48.290830 |
| 11264 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 17.000000 | Wi32N5E | 48.260478 | -122.193281 | 1.000000 | 48.262220 |
| 11265 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 10.000000 | Wi32N5E | 48.274927 | -122.150513 | 1.000000 | 48.276520 |
| 11266 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 3.000000 | Wi32N5E | 48.289376 | -122.150513 | 1.000000 | 48.290830 |
| 11267 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 9.000000 | Wi32N5E | 48.274927 | -122.171897 | 1.000000 | 48.276520 |
| 11268 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 4.000000 | E | 36.000000 | Wi33N4E | 48.303960 | -122.235783 | 1.000000 | 48.303590 |
| 11269 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 6.000000 | E | 36.000000 | Wi33N6E | 48.303630 | -121.974014 | 1.000000 | 48.303590 |
| 11270 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 9.000000 | E | 27.000000 | Wi27N9E | 47.800322 | -121.636916 | 1.000000 | 47.800710 |
| 11271 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 6.000000 | E | 33.000000 | Wi31N6E | 48.129786 | -122.042853 | 1.000000 | 48.133450 |
| 11272 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 4.000000 | E | 11.000000 | Wi31N4E | 48.188673 | -122.258068 | 1.000000 | 48.190680 |
| 11273 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 7.000000 | E | 32.000000 | Wi31N7E | 48.129751 | -121.935011 | 1.000000 | 48.133450 |
| 11274 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 8.000000 | E | 9.000000 | Wi35N8E | 48.537011 | -121.775968 | 1.000000 | 48.536290 |
| 11275 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 5.000000 | E | 22.000000 | Wi37N5E | 48.680798 | -122.146100 | 1.000000 | 48.681700 |
| 11276 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 30.000000 | Wi40N5E | 48.926308 | -122.208649 | 1.000000 | 48.923540 |
| 11277 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 3.000000 | E | 15.000000 | Wi36N3E | 48.607943 | -122.408909 | 2.000000 | 48.609010 |
| 11278 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 9.000000 | E | 18.000000 | Wi36N9E | 48.607400 | -121.687138 | 1.000000 | 48.609010 |
| 11279 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 5.000000 | E | 26.000000 | Wi33N5E | 48.318310 | -122.129204 | 1.000000 | 48.318130 |
| 11280 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 4.000000 | E | 13.000000 | Wi39N4E | 48.869074 | -122.230754 | 1.000000 | 48.866630 |
| 11281 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 24.000000 | E | 9.000000 | Wi31N24E | 48.198902 | -119.830751 | 1.000000 | 48.200690 |
| 11282 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 24.000000 | E | 27.000000 | Wi32N24E | 48.242349 | -119.809258 | 1.000000 | 48.244600 |
| 11283 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 23.000000 | E | 5.000000 | Wi31N23E | 48.213816 | -119.980753 | 1.000000 | 48.215320 |
| 11284 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 22.000000 | E | 32.000000 | Wi31N22E | 48.140361 | -120.109127 | 1.000000 | 48.142140 |
| 11285 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 25.000000 | E | 17.000000 | Wi34N25E | 48.444381 | -119.722351 | 1.000000 | 48.445940 |
| 11286 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 25.000000 | E | 6.000000 | Wi33N25E | 48.386443 | -119.743191 | 1.000000 | 48.387750 |
| 11287 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 22.000000 | E | 19.000000 | Wi33N22E | 48.342335 | -120.129889 | 1.000000 | 48.344110 |
| 11288 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 27.000000 | E | 4.000000 | Wi32N27E | 48.301384 | -119.439068 | 1.000000 | 48.302740 |
| 11289 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 35.000000 | E | 2.000000 | Wi28N35E | 47.954674 | -118.364761 | 1.000000 | 47.953350 |
| 11290 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 26.000000 | E | 16.000000 | Wi32N26E | 48.272510 | -119.568630 | 1.000000 | 48.273870 |
| 11291 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 41.000000 | E | 22.000000 | Wi33N41E | 48.344618 | -117.618676 | 1.000000 | 48.344500 |
| 11292 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 41.000000 | E | 36.000000 | Wi32N41E | 48.227952 | -117.572788 | 1.000000 | 48.228690 |
| 11293 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 40.000000 | E | 8.000000 | Wi31N40E | 48.200285 | -117.790329 | 1.000000 | 48.199730 |
| 11294 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 40.000000 | E | 13.000000 | Wi34N40E | 48.445533 | -117.706771 | 1.000000 | 48.445840 |
| 11295 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 30.000000 | E | 11.000000 | Wi31N30E | 48.199939 | -119.009222 | 1.000000 | 48.201020 |
| 11296 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 37.000000 | E | 17.000000 | Wi32N37E | 48.274119 | -118.169001 | 1.000000 | 48.272120 |
| 11297 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 36.000000 | E | 15.000000 | Wi33N36E | 48.359094 | -118.247018 | 1.000000 | 48.360870 |
| 11298 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 35.000000 | E | 1.000000 | Wi32N35E | 48.302656 | -118.337055 | 1.000000 | 48.302740 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11257 | -122.122100 | o | 48.969727 | -122.117224 | -1589234.843011 | 664777.011657 | | | 20.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11258 | -122.078400 | o | 48.781868 | -122.080542 | -1592617.571077 | 643813.791597 | | | 10.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11259 | -121.755500 | o | 48.551476 | -121.752902 | -1576894.704425 | 612424.006973 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11260 | -121.930900 | o | 48.129751 | -121.935011 | -1602817.454408 | 570618.547814 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11261 | -121.930900 | o | 48.129751 | -121.935011 | -1602817.454408 | 570618.547814 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11262 | -121.613000 | o | 47.815058 | -121.615179 | -1589808.163821 | 530236.251294 | | | 38.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11263 | -122.167100 | o | 48.289376 | -122.171897 | -1614540.426566 | 592629.641716 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11264 | -122.188500 | o | 48.260478 | -122.193281 | -1616956.780008 | 589953.623751 | | | 47.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11265 | -122.145600 | o | 48.274927 | -122.150513 | -1613488.897680 | 590637.421851 | | | 97.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11266 | -122.145600 | o | 48.289376 | -122.150513 | -1613034.456277 | 592193.759733 | | | 54.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11267 | -122.167100 | o | 48.274927 | -122.171897 | -1614995.299890 | 591073.400368 | | | 28.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11268 | -122.235500 | o | 48.303960 | -122.235783 | -1618578.212775 | 595504.797919 | | | 58.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11269 | -121.973700 | o | 48.303630 | -121.974014 | -1600153.971415 | 590147.997950 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11270 | -121.634400 | o | 47.800322 | -121.636916 | -1591807.425877 | 529081.498989 | | | 75.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11271 | -122.038200 | o | 48.129786 | -122.042853 | -1610441.210028 | 572809.013869 | | | 14.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11272 | -122.253000 | o | 48.188673 | -122.258068 | -1623788.269829 | 583546.213371 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11273 | -121.930900 | o | 48.129751 | -121.935011 | -1602817.454408 | 570618.547814 | | | 4.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11274 | -121.777300 | o | 48.537011 | -121.775068 | -1578899.192731 | 611306.759804 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11275 | -122.143900 | o | 48.680798 | -122.146100 | -1600385.461688 | 634255.943537 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11276 | -122.209400 | o | 48.926308 | -122.208649 | -1596966.106254 | 661948.652659 | | | 15.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11277 | -122.410000 | o | 48.607943 | -122.408909 | -1621067.468684 | 631769.871225 | | | 20.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11278 | -121.690000 | o | 48.607400 | -121.687138 | -1570549.322687 | 617144.886168 | | | 16.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11279 | -122.126400 | o | 48.318310 | -122.129204 | -1610624.231270 | 594876.490202 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11280 | -122.231300 | o | 48.869074 | -122.230754 | -1600322.453102 | 656236.863530 | | | 23.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11281 | -119.827800 | o | 48.198902 | -119.830751 | -1451364.104037 | 537565.254251 | | | 11.176471 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11282 | -119.806200 | o | 48.242349 | -119.809258 | -1448609.231062 | 541882.406532 | | | 10.588235 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11283 | -119.979200 | o | 48.213816 | -119.980753 | -1461628.007400 | 541935.547109 | | | 10.588235 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11284 | -120.108900 | o | 48.140361 | -120.109127 | -1472863.936261 | 536350.909467 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11285 | -119.720800 | o | 48.444381 | -119.722355 | -1436748.540115 | 562203.670154 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11286 | -119.742500 | o | 48.386443 | -119.743191 | -1439856.279334 | 556300.524055 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11287 | -120.133000 | o | 48.342335 | -120.129889 | -1468565.772082 | 558613.968270 | | | 0.117647 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11288 | -119.439300 | o | 48.301384 | -119.439068 | -1420594.450606 | 541590.609993 | | | 2.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11289 | -118.363900 | o | 47.954674 | -118.364761 | -1352947.521877 | 485154.610394 | | | 7.294118 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11290 | -119.568300 | o | 48.272510 | -119.568630 | -1430625.464786 | 540786.390369 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11291 | -117.616600 | o | 48.344618 | -117.618676 | -1289371.512813 | 515214.269628 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11292 | -117.573300 | o | 48.227952 | -117.572788 | -1289001.849920 | 501754.644281 | | | 10.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11293 | -117.789700 | o | 48.200285 | -117.790329 | -1305325.620388 | 502291.338997 | | | 2.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11294 | -117.703200 | o | 48.445533 | -117.706771 | -1293136.646354 | 527642.667559 | | | 14.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11295 | -119.007500 | o | 48.199939 | -119.009222 | -1392689.634087 | 522957.873854 | | | 9.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11296 | -118.179300 | o | 48.274119 | -118.169001 | -1330598.158816 | 516614.594884 | | | 14.235294 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11297 | -118.251800 | o | 48.359094 | -118.247018 | -1333977.426157 | 527171.526768 | | | 32.000000 | C | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11298 | -118.338200 | o | 48.302656 | -118.337055 | -1341886.559053 | 522548.234696 | | | 21.529412 | C | | | 8.500000 | | T | | T | T | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11257 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11258 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11259 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11260 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11261 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11262 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 325.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11263 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11264 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11265 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 825.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11266 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11267 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11268 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 493.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11269 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11270 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 641.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11271 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11272 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11273 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11274 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11275 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11276 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11277 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11278 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 138.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11279 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11280 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 201.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11281 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11282 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11283 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11284 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11285 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11286 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11287 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11288 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11289 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11290 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11291 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11292 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11293 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11294 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 122.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11295 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11296 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 121.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11297 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 272.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11298 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 183.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11257 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 11258 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 11259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11260 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11261 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11262 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.300000 | 1.300000 | 1.950000 | 0.000000 | 0.097500 | 0.698750 | 0.276250 | 1.007500 | 1.023750 | 12.073750 | 1.251250 | 0.081250 |
| 11263 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 11264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 11265 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.300000 | 3.300000 | 4.950000 | 0.000000 | 0.247500 | 1.773750 | 0.701250 | 2.557500 | 2.598750 | 30.648750 | 3.176250 | 0.206250 |
| 11266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 11267 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 11268 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.972000 | 1.972000 | 2.958000 | 0.000000 | 0.147900 | 1.059950 | 0.419050 | 1.528300 | 1.552950 | 18.314950 | 1.898050 | 0.123250 |
| 11269 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11270 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.564000 | 2.564000 | 3.846000 | 0.000000 | 0.192300 | 1.378150 | 0.544850 | 1.987100 | 2.019150 | 23.813150 | 2.467850 | 0.160250 |
| 11271 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 11272 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 11273 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 11274 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11276 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 11277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 11278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.552000 | 0.552000 | 0.828000 | 0.000000 | 0.041400 | 0.296700 | 0.117300 | 0.427800 | 0.434700 | 5.126700 | 0.531300 | 0.034500 |
| 11279 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.804000 | 0.804000 | 1.206000 | 0.000000 | 0.060300 | 0.432150 | 0.170850 | 0.623100 | 0.633150 | 7.467150 | 0.773850 | 0.050250 |
| 11281 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 11282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11283 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11284 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11285 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11286 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11287 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11288 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11289 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 11290 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11291 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11292 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 11293 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 11294 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.488000 | 0.488000 | 0.732000 | 0.000000 | 0.036600 | 0.262300 | 0.103700 | 0.378200 | 0.384300 | 4.532300 | 0.469700 | 0.030500 |
| 11295 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 11296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.484000 | 0.484000 | 0.726000 | 0.000000 | 0.036300 | 0.260150 | 0.102850 | 0.375100 | 0.381150 | 4.495150 | 0.465850 | 0.030250 |
| 11297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.088000 | 1.088000 | 1.632000 | 0.000000 | 0.081600 | 0.584800 | 0.231200 | 0.843200 | 0.856800 | 10.104800 | 1.047200 | 0.068000 |
| 11298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.732000 | 0.732000 | 1.098000 | 0.000000 | 0.054900 | 0.393450 | 0.155550 | 0.567300 | 0.576450 | 6.798450 | 0.704550 | 0.045750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11299 | 12067 | 12067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1263 | DNR | PRIVATE | WA-DNR-1263 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11300 | 12068 | 12068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1264 | DNR | PRIVATE | WA-DNR-1264 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11301 | 12069 | 12069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1265 | DNR | PRIVATE | WA-DNR-1265 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11302 | 12070 | 12070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1266 | DNR | PRIVATE | WA-DNR-1266 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11303 | 12071 | 12071 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1267 | DNR | PRIVATE | WA-DNR-1267 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11304 | 12072 | 12072 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1268 | DNR | PRIVATE | WA-DNR-1268 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 11305 | 12073 | 12073 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1269 | DNR | PRIVATE | WA-DNR-1269 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 11306 | 12074 | 12074 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1270 | DNR | PRIVATE | WA-DNR-1270 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 11307 | 12075 | 12075 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1271 | DNR | PRIVATE | WA-DNR-1271 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11308 | 12076 | 12076 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1272 | DNR | PRIVATE | WA-DNR-1272 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11309 | 12077 | 12077 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1273 | DNR | PRIVATE | WA-DNR-1273 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11310 | 12078 | 12078 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1274 | DNR | PRIVATE | WA-DNR-1274 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 11311 | 12079 | 12079 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1275 | DNR | PRIVATE | WA-DNR-1275 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 11312 | 12080 | 12080 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1276 | DNR | PRIVATE | WA-DNR-1276 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11313 | 12081 | 12081 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1277 | DNR | PRIVATE | WA-DNR-1277 | 20020108.000000 | 20020108.000000 | 01/08/02 | | PST | WA |
| 11314 | 12082 | 12082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1278 | DNR | PRIVATE | WA-DNR-1278 | 20020129.000000 | 20020129.000000 | 01/29/02 | | PST | WA |
| 11315 | 12083 | 12083 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1279 | DNR | PRIVATE | WA-DNR-1279 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 11316 | 12084 | 12084 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1280 | DNR | PRIVATE | WA-DNR-1280 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 11317 | 12085 | 12085 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1281 | DNR | PRIVATE | WA-DNR-1281 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11318 | 12086 | 12086 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1282 | DNR | PRIVATE | WA-DNR-1282 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11319 | 12087 | 12087 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1283 | DNR | PRIVATE | WA-DNR-1283 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 11320 | 12088 | 12088 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1284 | DNR | PRIVATE | WA-DNR-1284 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11321 | 12089 | 12089 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1285 | DNR | PRIVATE | WA-DNR-1285 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11322 | 12090 | 12090 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1286 | DNR | PRIVATE | WA-DNR-1286 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11323 | 12091 | 12091 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1287 | DNR | PRIVATE | WA-DNR-1287 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11324 | 12092 | 12092 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1288 | DNR | PRIVATE | WA-DNR-1288 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11325 | 12093 | 12093 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1289 | DNR | PRIVATE | WA-DNR-1289 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11326 | 12094 | 12094 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1290 | DNR | PRIVATE | WA-DNR-1290 | 20020307.000000 | 20020307.000000 | 03/07/02 | | PST | WA |
| 11327 | 12095 | 12095 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1291 | DNR | PRIVATE | WA-DNR-1291 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11328 | 12096 | 12096 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1292 | DNR | PRIVATE | WA-DNR-1292 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11329 | 12097 | 12097 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1293 | DNR | PRIVATE | WA-DNR-1293 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 11330 | 12098 | 12098 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1294 | DNR | PRIVATE | WA-DNR-1294 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11331 | 12099 | 12099 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1295 | DNR | PRIVATE | WA-DNR-1295 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 11332 | 12100 | 12100 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1296 | DNR | PRIVATE | WA-DNR-1296 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | WA |
| 11333 | 12101 | 12101 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1297 | DNR | PRIVATE | WA-DNR-1297 | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | WA |
| 11334 | 12102 | 12102 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1298 | DNR | PRIVATE | WA-DNR-1298 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11335 | 12103 | 12103 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1299 | DNR | PRIVATE | WA-DNR-1299 | 20021020.000000 | 20021020.000000 | 10/20/02 | | PST | WA |
| 11336 | 12104 | 12104 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1300 | DNR | PRIVATE | WA-DNR-1300 | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | WA |
| 11337 | 12105 | 12105 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1301 | DNR | PRIVATE | WA-DNR-1301 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 11338 | 12106 | 12106 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1302 | DNR | PRIVATE | WA-DNR-1302 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 11339 | 12107 | 12107 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1303 | DNR | PRIVATE | WA-DNR-1303 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11340 | 12108 | 12108 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1304 | DNR | PRIVATE | WA-DNR-1304 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11299 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 29.000000 | E | 15.000000 | Wi34N29E | 48.444701 | -119.160945 | 1.000000 | 48.448060 |
| 11300 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 21.000000 | E | 15.000000 | Wi34N21E | 48.444189 | -120.195306 | 1.000000 | 48.445940 |
| 11301 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 21.000000 | E | 6.000000 | Wi36N21E | 48.649356 | -120.264938 | 1.000000 | 48.649590 |
| 11302 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 21.000000 | E | 15.000000 | Wi34N21E | 48.444189 | -120.195306 | 1.000000 | 48.445940 |
| 11303 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 20.000000 | E | 30.000000 | Wi36N20E | 48.591710 | -120.394666 | 1.000000 | 48.591410 |
| 11304 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 28.000000 | E | 26.000000 | Wi36N28E | 48.588162 | -119.294729 | 1.000000 | 48.590510 |
| 11305 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 22.000000 | E | 1.000000 | Wi31N22E | 48.214128 | -120.022854 | 1.000000 | 48.215320 |
| 11306 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 21.000000 | E | 5.000000 | Wi35N21E | 48.563688 | -120.240461 | 1.000000 | 48.562310 |
| 11307 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 24.000000 | E | 15.000000 | Wi31N24E | 48.184429 | -119.809103 | 1.000000 | 48.186050 |
| 11308 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 33.000000 | E | 15.000000 | Wi38N33E | 48.790693 | -118.626547 | 1.000000 | 48.793120 |
| 11309 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 31.000000 | E | 3.000000 | Wi37N31E | 48.733335 | -118.890715 | 1.000000 | 48.735860 |
| 11310 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 30.000000 | E | 32.000000 | Wi36N30E | 48.573172 | -119.104095 | 1.000000 | 48.575960 |
| 11311 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 28.000000 | E | 5.000000 | Wi38N28E | 48.821685 | -119.332518 | 1.000000 | 48.821750 |
| 11312 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 32.000000 | E | 23.000000 | Wi40N32E | 48.950471 | -118.737543 | 1.000000 | 48.950570 |
| 11313 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 33.000000 | E | 20.000000 | Wi37N33E | 48.688781 | -118.671400 | 1.000000 | 48.692920 |
| 11314 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 33.000000 | E | 26.000000 | Wi39N33E | 48.849331 | -118.603718 | 1.000000 | 48.850380 |
| 11315 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 12.000000 | Wi35N33E | 48.545081 | -118.671174 | 1.000000 | 48.546860 |
| 11316 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 36.000000 | Wi37N30E | 48.659407 | -118.979277 | 1.000000 | 48.664290 |
| 11317 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 42.000000 | E | 36.000000 | Wi38N42E | 48.751971 | -117.441732 | 1.000000 | 48.750320 |
| 11318 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 43.000000 | E | 19.000000 | Wi38N43E | 48.779997 | -117.420377 | 1.000000 | 48.779350 |
| 11319 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 41.000000 | E | 17.000000 | Wi38N41E | 48.797915 | -117.660032 | 1.000000 | 48.793860 |
| 11320 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 38.000000 | E | 2.000000 | Wi35N38E | 48.560776 | -117.987804 | 1.000000 | 48.561660 |
| 11321 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 38.000000 | E | 1.000000 | Wi32N38E | 48.303175 | -117.963498 | 1.000000 | 48.301070 |
| 11322 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 38.000000 | E | 24.000000 | Wi37N38E | 48.690522 | -117.965441 | 2.000000 | 48.691940 |
| 11323 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 43.000000 | E | 19.000000 | Wi38N43E | 48.779997 | -117.420377 | 1.000000 | 48.779350 |
| 11324 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 43.000000 | E | 14.000000 | Wi36N43E | 48.620698 | -117.336678 | 1.000000 | 48.619570 |
| 11325 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 37.000000 | E | 12.000000 | Wi38N37E | 48.806345 | -118.052497 | 1.000000 | 48.807430 |
| 11326 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 20.000000 | E | 23.000000 | Wi35N20E | 48.518033 | -120.305113 | 1.000000 | 48.518670 |
| 11327 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 24.000000 | E | 1.000000 | Wi35N24E | 48.558841 | -119.766036 | 1.000000 | 48.562310 |
| 11328 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 19.000000 | E | 25.000000 | Wi36N19E | 48.590497 | -120.415787 | 1.000000 | 48.591410 |
| 11329 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 19.000000 | E | 25.000000 | Wi36N19E | 48.590497 | -120.415787 | 1.000000 | 48.591410 |
| 11330 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 28.000000 | E | 2.000000 | Wi35N28E | 48.559491 | -119.296240 | 1.000000 | 48.561410 |
| 11331 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 35.000000 | Wi28N43E | 47.881307 | -117.336313 | 1.000000 | 47.881340 |
| 11332 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 30.000000 | Wi27N43E | 47.808928 | -117.420795 | 1.000000 | 47.809350 |
| 11333 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 20.000000 | E | 1.000000 | Wi34N20E | 48.473697 | -120.281415 | 1.000000 | 48.475030 |
| 11334 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 21.000000 | E | 5.000000 | Wi35N21E | 48.563688 | -120.240461 | 1.000000 | 48.562310 |
| 11335 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 20.000000 | E | 16.000000 | Wi35N20E | 48.532958 | -120.349279 | 1.000000 | 48.533220 |
| 11336 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 5.000000 | Wi23N42E | 47.513535 | -117.532209 | 1.000000 | 47.516160 |
| 11337 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 12.000000 | Wi27N41E | 47.852846 | -117.572100 | 1.000000 | 47.852550 |
| 11338 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 35.000000 | Wi27N41E | 47.794491 | -117.593573 | 1.000000 | 47.794940 |
| 11339 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 6.000000 | Wi26N42E | 47.780017 | -117.550479 | 1.000000 | 47.780540 |
| 11340 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 36.000000 | Wi27N41E | 47.794491 | -117.572100 | 1.000000 | 47.794940 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11299 | -119.158600 | o | 48.444701 | -119.160945 | -1396859.592263 | 552205.749287 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11300 | -120.198100 | o | 48.444189 | -120.195306 | -1470280.066587 | 570856.879779 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11301 | -120.263200 | o | 48.649356 | -120.264938 | -1469280.844753 | 594359.987808 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11302 | -120.198100 | o | 48.444189 | -120.195306 | -1470280.066587 | 570856.879779 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11303 | -120.393300 | o | 48.591710 | -120.394666 | -1480103.337543 | 590537.784156 | | | 6.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11304 | -119.293500 | o | 48.588162 | -119.294729 | -1402422.364950 | 570139.294643 | | | 4.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11305 | -120.022500 | o | 48.214128 | -120.022854 | -1464616.652933 | 542745.869051 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11306 | -120.241500 | o | 48.563688 | -120.240461 | -1470029.694042 | 584632.546316 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11307 | -119.806200 | o | 48.184429 | -119.809103 | -1450228.464639 | 535600.408925 | | | 7.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11308 | -118.624600 | o | 48.790693 | -118.626547 | -1349607.960726 | 580528.626522 | | | 10.588235 | C | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11309 | -118.887500 | o | 48.733335 | -118.890715 | -1369845.164086 | 578831.545226 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11310 | -119.097500 | o | 48.573172 | -119.104095 | -1389314.977232 | 565154.543569 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11311 | -119.325500 | o | 48.821685 | -119.332518 | -1398645.800913 | 596144.447503 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11312 | -118.734200 | o | 48.950471 | -118.737545 | -1353171.567535 | 599783.389211 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11313 | -118.668400 | o | 48.688781 | -118.671400 | -1355504.863572 | 570219.102272 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11314 | -118.602700 | o | 48.849331 | -118.603718 | -1346429.693897 | 586512.612986 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11315 | -118.618700 | o | 48.545081 | -118.617174 | -1355482.112518 | 553673.436970 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11316 | -118.975100 | o | 48.659407 | -118.979277 | -1378118.997615 | 572338.663332 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11317 | -117.441100 | o | 48.751971 | -117.441732 | -1266535.530431 | 556757.440971 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11318 | -117.419000 | o | 48.779997 | -117.420377 | -1264316.964287 | 559470.988661 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11319 | -117.662100 | o | 48.797915 | -117.660032 | -1280897.074728 | 565270.760424 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11320 | -117.984500 | o | 48.560776 | -117.987804 | -1310262.783526 | 544803.383273 | | | 3.294118 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11321 | -117.962900 | o | 48.303175 | -117.963498 | -1315130.090698 | 516354.397097 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11322 | -117.959600 | o | 48.690522 | -117.965441 | -1305336.762418 | 558558.724118 | | | 1.764706 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11323 | -117.419000 | o | 48.779997 | -117.420377 | -1264316.964287 | 559470.988661 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11324 | -117.335300 | o | 48.620698 | -117.336678 | -1262317.522934 | 540773.603606 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11325 | -118.055200 | o | 48.806345 | -118.052497 | -1308531.462690 | 572600.470804 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11326 | -120.306600 | o | 48.518033 | -120.305113 | -1475917.852836 | 580892.922049 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11327 | -119.764200 | o | 48.558841 | -119.766036 | -1436621.745250 | 575403.047565 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11328 | -120.415000 | o | 48.590497 | -120.415787 | -1481628.714482 | 590801.556660 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11329 | -120.415000 | o | 48.590497 | -120.415787 | -1481628.714482 | 590801.556660 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11330 | -119.293500 | o | 48.559491 | -119.296240 | -1403319.223738 | 567054.758938 | | | 3.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11331 | -117.334600 | o | 47.881307 | -117.336313 | -1280539.418797 | 460136.001773 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11332 | -117.420400 | o | 47.808928 | -117.420795 | -1288440.692004 | 453604.664812 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11333 | -120.284900 | o | 48.473697 | -120.281415 | -1475524.398215 | 575652.296491 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11334 | -120.241500 | o | 48.563688 | -120.240461 | -1470029.694042 | 584632.546316 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11335 | -120.350000 | o | 48.532958 | -120.349279 | -1478606.257794 | 583332.034056 | | | 0.117647 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11336 | -117.529500 | o | 47.513535 | -117.532209 | -1303832.974434 | 423200.426347 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11337 | -117.570500 | o | 47.852846 | -117.572100 | -1298310.723271 | 460852.525057 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11338 | -117.592000 | o | 47.794491 | -117.593573 | -1301318.555398 | 454840.940632 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11339 | -117.549100 | o | 47.780017 | -117.550479 | -1298555.664678 | 452559.067103 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11340 | -117.570500 | o | 47.794491 | -117.572100 | -1299762.754847 | 454490.104788 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11299 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11300 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11301 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11302 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11303 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11304 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11305 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11306 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11307 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 63.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11308 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11309 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11310 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11311 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11312 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11313 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11314 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11315 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11316 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11317 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11318 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11319 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11320 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11321 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11322 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11323 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11324 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11325 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11326 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11327 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11328 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11329 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11330 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11331 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11332 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11333 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11334 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11335 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11336 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11337 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11338 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11339 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11340 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11299 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 11304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 11305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11306 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 11307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.252000 | 0.252000 | 0.378000 | 0.000000 | 0.018900 | 0.135450 | 0.053550 | 0.195300 | 0.198450 | 2.340450 | 0.242550 | 0.015750 |
| 11308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11310 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11311 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11312 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11313 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11314 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11315 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11316 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11317 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 11321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11322 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 11326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 11331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11340 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11341 | 12109 | 12109 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1305 | DNR | PRIVATE | WA-DNR-1305 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11342 | 12110 | 12110 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1306 | DNR | PRIVATE | WA-DNR-1306 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 11343 | 12111 | 12111 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1307 | DNR | PRIVATE | WA-DNR-1307 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 11344 | 12112 | 12112 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1308 | DNR | PRIVATE | WA-DNR-1308 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 11345 | 12113 | 12113 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1309 | DNR | PRIVATE | WA-DNR-1309 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 11346 | 12114 | 12114 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1310 | DNR | PRIVATE | WA-DNR-1310 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11347 | 12115 | 12115 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1311 | DNR | PRIVATE | WA-DNR-1311 | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | WA |
| 11348 | 12116 | 12116 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1312 | DNR | PRIVATE | WA-DNR-1312 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 11349 | 12117 | 12117 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1313 | DNR | PRIVATE | WA-DNR-1313 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11350 | 12118 | 12118 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1314 | DNR | PRIVATE | WA-DNR-1314 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11351 | 12119 | 12119 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1315 | DNR | PRIVATE | WA-DNR-1315 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11352 | 12120 | 12120 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1316 | DNR | PRIVATE | WA-DNR-1316 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11353 | 12121 | 12121 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1317 | DNR | PRIVATE | WA-DNR-1317 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 11354 | 12122 | 12122 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1318 | DNR | PRIVATE | WA-DNR-1318 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11355 | 12123 | 12123 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1319 | DNR | PRIVATE | WA-DNR-1319 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11356 | 12124 | 12124 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1320 | DNR | PRIVATE | WA-DNR-1320 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 11357 | 12125 | 12125 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1321 | DNR | PRIVATE | WA-DNR-1321 | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | WA |
| 11358 | 12126 | 12126 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1322 | DNR | PRIVATE | WA-DNR-1322 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 11359 | 12127 | 12127 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1323 | DNR | PRIVATE | WA-DNR-1323 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 11360 | 12128 | 12128 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1324 | DNR | PRIVATE | WA-DNR-1324 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11361 | 12129 | 12129 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1325 | DNR | PRIVATE | WA-DNR-1325 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11362 | 12130 | 12130 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1326 | DNR | PRIVATE | WA-DNR-1326 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 11363 | 12131 | 12131 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1327 | DNR | PRIVATE | WA-DNR-1327 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 11364 | 12132 | 12132 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1328 | DNR | PRIVATE | WA-DNR-1328 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11365 | 12133 | 12133 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1329 | DNR | PRIVATE | WA-DNR-1329 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11366 | 12134 | 12134 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1330 | DNR | PRIVATE | WA-DNR-1330 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 11367 | 12135 | 12135 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1331 | DNR | PRIVATE | WA-DNR-1331 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 11368 | 12136 | 12136 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1332 | DNR | PRIVATE | WA-DNR-1332 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11369 | 12137 | 12137 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1333 | DNR | PRIVATE | WA-DNR-1333 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 11370 | 12138 | 12138 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1334 | DNR | PRIVATE | WA-DNR-1334 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 11371 | 12139 | 12139 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1335 | DNR | PRIVATE | WA-DNR-1335 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11372 | 12140 | 12140 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1336 | DNR | PRIVATE | WA-DNR-1336 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 11373 | 12141 | 12141 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1337 | DNR | PRIVATE | WA-DNR-1337 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 11374 | 12142 | 12142 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1338 | DNR | PRIVATE | WA-DNR-1338 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 11375 | 12143 | 12143 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1339 | DNR | PRIVATE | WA-DNR-1339 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 11376 | 12144 | 12144 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1340 | DNR | PRIVATE | WA-DNR-1340 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11377 | 12145 | 12145 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1341 | DNR | PRIVATE | WA-DNR-1341 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 11378 | 12146 | 12146 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1342 | DNR | PRIVATE | WA-DNR-1342 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11379 | 12147 | 12147 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1343 | DNR | PRIVATE | WA-DNR-1343 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 11380 | 12148 | 12148 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1344 | DNR | PRIVATE | WA-DNR-1344 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 11381 | 12149 | 12149 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1345 | DNR | PRIVATE | WA-DNR-1345 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 11382 | 12150 | 12150 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1346 | DNR | PRIVATE | WA-DNR-1346 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11341 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 33.000000 | Wi29N44E | 47.966002 | -117.250057 | 1.000000 | 47.968100 |
| 11342 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 19.000000 | Wi29N42E | 47.996062 | -117.552888 | 1.000000 | 47.997060 |
| 11343 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 34.000000 | Wi27N41E | 47.794491 | -117.615046 | 1.000000 | 47.794940 |
| 11344 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 41.000000 | E | 32.000000 | Wi23N41E | 47.441207 | -117.662470 | 1.000000 | 47.443190 |
| 11345 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 41.000000 | E | 22.000000 | Wi23N41E | 47.470315 | -117.618985 | 1.000000 | 47.472380 |
| 11346 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 18.000000 | Wi29N44E | 48.010487 | -117.294964 | 1.000000 | 48.011530 |
| 11347 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 20.000000 | Wi26N45E | 47.735964 | -117.144247 | 1.000000 | 47.737350 |
| 11348 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 44.000000 | E | 30.000000 | Wi25N44E | 47.634637 | -117.292508 | 1.000000 | 47.636550 |
| 11349 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 18.000000 | Wi26N44E | 47.750721 | -117.292388 | 1.000000 | 47.751750 |
| 11350 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 26.000000 | Wi26N44E | 47.721416 | -117.206934 | 1.000000 | 47.722950 |
| 11351 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 21.000000 | Wi25N42E | 47.649516 | -117.507191 | 1.000000 | 47.650940 |
| 11352 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 14.000000 | Wi26N44E | 47.750721 | -117.206934 | 1.000000 | 47.751750 |
| 11353 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 3.000000 | Wi24N44E | 47.605472 | -117.227711 | 1.000000 | 47.603710 |
| 11354 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 11355 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 24.000000 | Wi27N43E | 47.823460 | -117.313557 | 1.000000 | 47.823750 |
| 11356 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 13.000000 | Wi26N45E | 47.750914 | -117.057755 | 1.000000 | 47.751750 |
| 11357 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 14.000000 | Wi29N43E | 48.010487 | -117.338238 | 1.000000 | 48.011530 |
| 11358 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 34.000000 | Wi26N44E | 47.706763 | -117.228298 | 1.000000 | 47.708550 |
| 11359 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 1.000000 | Wi27N42E | 47.867121 | -117.441697 | 1.000000 | 47.866950 |
| 11360 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 34.000000 | Wi29N45E | 47.966164 | -117.099801 | 1.000000 | 47.968100 |
| 11361 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 12.000000 | Wi29N44E | 48.025315 | -117.182697 | 1.000000 | 48.026010 |
| 11362 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 24.000000 | Wi31N45E | 48.174614 | -117.055314 | 1.000000 | 48.170780 |
| 11363 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 26.000000 | Wi29N42E | 47.981315 | -117.466894 | 1.000000 | 47.982580 |
| 11364 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 45.000000 | E | 34.000000 | Wi32N45E | 48.231473 | -117.098002 | 1.000000 | 48.228690 |
| 11365 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 32.000000 | Wi29N43E | 47.966002 | -117.403034 | 1.000000 | 47.968100 |
| 11366 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 26.000000 | Wi29N42E | 47.981315 | -117.466894 | 1.000000 | 47.982580 |
| 11367 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 14.000000 | Wi28N42E | 47.924370 | -117.464417 | 1.000000 | 47.924550 |
| 11368 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 35.000000 | Wi28N41E | 47.881632 | -117.594656 | 1.000000 | 47.881340 |
| 11369 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 35.000000 | Wi28N41E | 47.881632 | -117.594656 | 1.000000 | 47.881340 |
| 11370 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 28.000000 | Wi28N42E | 47.895773 | -117.508514 | 1.000000 | 47.895740 |
| 11371 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 12.000000 | Wi26N41E | 47.765530 | -117.571950 | 1.000000 | 47.766140 |
| 11372 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 17.000000 | Wi28N43E | 47.923752 | -117.400145 | 1.000000 | 47.924550 |
| 11373 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 9.000000 | Wi30N44E | 48.115395 | -117.250445 | 1.000000 | 48.112870 |
| 11374 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 33.000000 | Wi29N43E | 47.966002 | -117.381435 | 1.000000 | 47.968100 |
| 11375 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 10.000000 | Wi26N41E | 47.765530 | -117.614756 | 1.000000 | 47.766140 |
| 11376 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 21.000000 | Wi29N44E | 47.995659 | -117.250057 | 1.000000 | 47.997060 |
| 11377 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 15.000000 | Wi30N43E | 48.098351 | -117.359901 | 1.000000 | 48.098390 |
| 11378 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 43.000000 | E | 32.000000 | Wi33N43E | 48.316483 | -117.400934 | 1.000000 | 48.315550 |
| 11379 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 32.000000 | Wi31N44E | 48.145098 | -117.271608 | 1.000000 | 48.141830 |
| 11380 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 43.000000 | E | 28.000000 | Wi21N43E | 47.281053 | -117.381585 | 1.000000 | 47.282670 |
| 11381 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 46.000000 | E | 7.000000 | Wi25N46E | 47.677150 | -117.047208 | 2.000000 | 47.679740 |
| 11382 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 20.000000 | Wi24N43E | 47.558958 | -117.400568 | 1.000000 | 47.559940 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11341 | -117.248700 | o | 47.966002 | -117.250057 | -1272222.255678 | 467991.685137 | | | 2.000000 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11342 | -117.551700 | o | 47.996062 | -117.552888 | -1293356.094485 | 476153.535696 | | | 0.352941 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11343 | -117.613400 | o | 47.794491 | -117.615046 | -1302874.236703 | 455192.201020 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11344 | -117.658100 | o | 47.441207 | -117.662470 | -1315122.864705 | 417453.016521 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11345 | -117.615200 | o | 47.470315 | -117.618985 | -1311228.427474 | 419910.638149 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11346 | -117.292000 | o | 48.010487 | -117.294964 | -1274376.894862 | 473563.289015 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11347 | -117.141600 | o | 47.735964 | -117.144247 | -1270158.700131 | 441200.704896 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11348 | -117.291700 | o | 47.634637 | -117.292508 | -1283404.114344 | 432519.774166 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11349 | -117.291700 | o | 47.750721 | -117.292388 | -1280557.000760 | 445183.471710 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11350 | -117.206000 | o | 47.721416 | -117.206934 | -1275066.407926 | 440614.721643 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11351 | -117.506200 | o | 47.649516 | -117.507191 | -1298648.842352 | 437622.142039 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11352 | -117.206000 | o | 47.750721 | -117.206934 | -1274352.998837 | 443812.613621 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11353 | -117.229600 | o | 47.605472 | -117.227711 | -1279399.294078 | 428295.146734 | | | 1.411765 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11354 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11355 | -117.313200 | o | 47.823460 | -117.313557 | -1280310.831188 | 453459.565837 | | | 0.235294 | A | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11356 | -117.055900 | o | 47.750914 | -117.057755 | -1263513.449826 | 441456.678124 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11357 | -117.335300 | o | 48.010487 | -117.338238 | -1277502.086625 | 474257.461291 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11358 | -117.227400 | o | 47.706763 | -117.228298 | -1276975.555803 | 439358.010948 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11359 | -117.441800 | o | 47.867121 | -117.441697 | -1288517.907343 | 460289.712758 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11360 | -117.097200 | o | 47.966164 | -117.099801 | -1261352.249386 | 465617.007337 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11361 | -117.183800 | o | 48.025315 | -117.182697 | -1265905.192872 | 473388.246599 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11362 | -117.054000 | o | 48.174614 | -117.055314 | -1253083.217270 | 487661.678633 | | | 8.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11363 | -117.465100 | o | 47.981315 | -117.466894 | -1287513.725412 | 473150.479036 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11364 | -117.097200 | o | 48.231473 | -117.098002 | -1254775.458708 | 494539.445366 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11365 | -117.400200 | o | 47.966002 | -117.403034 | -1283279.234531 | 470448.676710 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11366 | -117.465100 | o | 47.981315 | -117.466894 | -1287513.725412 | 473150.479036 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11367 | -117.463300 | o | 47.924370 | -117.464417 | -1288745.394487 | 466900.805839 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11368 | -117.592000 | o | 47.881632 | -117.594656 | -1299225.575854 | 464359.010540 | | | 10.470588 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11369 | -117.592000 | o | 47.881632 | -117.594656 | -1299225.575854 | 464359.010540 | | | 9.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11370 | -117.506200 | o | 47.895773 | -117.508514 | -1292643.214082 | 464497.819852 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11371 | -117.570500 | o | 47.765530 | -117.571950 | -1300472.125302 | 451329.946913 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11372 | -117.399000 | o | 47.923752 | -117.400145 | -1284113.117792 | 465794.228828 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11373 | -117.248700 | o | 48.115395 | -117.250245 | -1268590.768300 | 484295.147385 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11374 | -117.378600 | o | 47.966002 | -117.381435 | -1281718.448024 | 477100.467775 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11375 | -117.613400 | o | 47.765530 | -117.614756 | -1303575.204506 | 452030.047727 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11376 | -117.248700 | o | 47.995659 | -117.250057 | -1271496.320973 | 471227.108519 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11377 | -117.356900 | o | 48.098351 | -117.359901 | -1276900.168020 | 484188.261551 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11378 | -117.400200 | o | 48.316483 | -117.400934 | -1274457.312013 | 508633.066265 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11379 | -117.270400 | o | 48.145098 | -117.271608 | -1269387.022808 | 487872.943409 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11380 | -117.379600 | o | 47.281053 | -117.381585 | -1298548.397399 | 395380.864211 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11381 | -117.034400 | o | 47.677150 | -117.047208 | -1264525.940656 | 433237.029881 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11382 | -117.401000 | o | 47.558958 | -117.400568 | -1293123.959083 | 426010.182759 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11341 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11342 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11343 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11344 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11345 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11346 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11347 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11348 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11349 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11350 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11351 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11352 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11353 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11354 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11355 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11356 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11357 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11358 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11359 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11360 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11361 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11362 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11363 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11364 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11365 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11366 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11367 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11368 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11369 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11370 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11371 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11372 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11373 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11374 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11375 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11376 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11377 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11378 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11379 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11380 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11381 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11382 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 11342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11347 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11352 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11360 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11362 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11363 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11364 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11365 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11366 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11367 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11368 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 11369 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 11370 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11371 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11372 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11373 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11374 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11376 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046800 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11377 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11378 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 11379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11383 | 12151 | 12151 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1347 | DNR | PRIVATE | WA-DNR-1347 | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | WA |
| 11384 | 12152 | 12152 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1348 | DNR | PRIVATE | WA-DNR-1348 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 11385 | 12153 | 12153 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1349 | DNR | PRIVATE | WA-DNR-1349 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 11386 | 12154 | 12154 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1350 | DNR | PRIVATE | WA-DNR-1350 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 11387 | 12155 | 12155 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1351 | DNR | PRIVATE | WA-DNR-1351 | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | WA |
| 11388 | 12156 | 12156 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1352 | DNR | PRIVATE | WA-DNR-1352 | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | WA |
| 11389 | 12157 | 12157 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1353 | DNR | PRIVATE | WA-DNR-1353 | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | WA |
| 11390 | 12158 | 12158 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1354 | DNR | PRIVATE | WA-DNR-1354 | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | WA |
| 11391 | 12159 | 12159 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1355 | DNR | PRIVATE | WA-DNR-1355 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 11392 | 12160 | 12160 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1356 | DNR | PRIVATE | WA-DNR-1356 | 20020128.000000 | 20020128.000000 | 01/28/02 | | PST | WA |
| 11393 | 12161 | 12161 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1357 | DNR | PRIVATE | WA-DNR-1357 | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | WA |
| 11394 | 12162 | 12162 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1358 | DNR | PRIVATE | WA-DNR-1358 | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | WA |
| 11395 | 12163 | 12163 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1359 | DNR | PRIVATE | WA-DNR-1359 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |
| 11396 | 12164 | 12164 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1360 | DNR | PRIVATE | WA-DNR-1360 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |
| 11397 | 12165 | 12165 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1361 | DNR | PRIVATE | WA-DNR-1361 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 11398 | 12166 | 12166 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1362 | DNR | PRIVATE | WA-DNR-1362 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 11399 | 12167 | 12167 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1363 | DNR | PRIVATE | WA-DNR-1363 | 20020118.000000 | 20020118.000000 | 01/18/02 | | PST | WA |
| 11400 | 12168 | 12168 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1364 | DNR | PRIVATE | WA-DNR-1364 | 20020118.000000 | 20020118.000000 | 01/18/02 | | PST | WA |
| 11401 | 12169 | 12169 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1365 | DNR | PRIVATE | WA-DNR-1365 | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | WA |
| 11402 | 12170 | 12170 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1366 | DNR | PRIVATE | WA-DNR-1366 | 20020122.000000 | 20020122.000000 | 01/22/02 | | PST | WA |
| 11403 | 12171 | 12171 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1367 | DNR | PRIVATE | WA-DNR-1367 | 20020128.000000 | 20020128.000000 | 01/28/02 | | PST | WA |
| 11404 | 12172 | 12172 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1368 | DNR | PRIVATE | WA-DNR-1368 | 20020129.000000 | 20020129.000000 | 01/29/02 | | PST | WA |
| 11405 | 12173 | 12173 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1369 | DNR | PRIVATE | WA-DNR-1369 | 20020109.000000 | 20020109.000000 | 01/09/02 | | PST | WA |
| 11406 | 12174 | 12174 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1370 | DNR | PRIVATE | WA-DNR-1370 | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | WA |
| 11407 | 12175 | 12175 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1371 | DNR | PRIVATE | WA-DNR-1371 | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | WA |
| 11408 | 12176 | 12176 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1372 | DNR | PRIVATE | WA-DNR-1372 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 11409 | 12177 | 12177 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1373 | DNR | PRIVATE | WA-DNR-1373 | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | WA |
| 11410 | 12178 | 12178 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1374 | DNR | PRIVATE | WA-DNR-1374 | 20020122.000000 | 20020122.000000 | 01/22/02 | | PST | WA |
| 11411 | 12179 | 12179 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1375 | DNR | PRIVATE | WA-DNR-1375 | 20020205.000000 | 20020205.000000 | 02/05/02 | | PST | WA |
| 11412 | 12180 | 12180 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1376 | DNR | PRIVATE | WA-DNR-1376 | 20020124.000000 | 20020124.000000 | 01/24/02 | | PST | WA |
| 11413 | 12181 | 12181 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1377 | DNR | PRIVATE | WA-DNR-1377 | 20020122.000000 | 20020122.000000 | 01/22/02 | | PST | WA |
| 11414 | 12182 | 12182 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1378 | DNR | PRIVATE | WA-DNR-1378 | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | WA |
| 11415 | 12183 | 12183 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1379 | DNR | PRIVATE | WA-DNR-1379 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11416 | 12184 | 12184 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1380 | DNR | PRIVATE | WA-DNR-1380 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11417 | 12185 | 12185 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1381 | DNR | PRIVATE | WA-DNR-1381 | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | WA |
| 11418 | 12186 | 12186 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1382 | DNR | PRIVATE | WA-DNR-1382 | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | WA |
| 11419 | 12187 | 12187 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1383 | DNR | PRIVATE | WA-DNR-1383 | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | WA |
| 11420 | 12188 | 12188 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1384 | DNR | PRIVATE | WA-DNR-1384 | 20020222.000000 | 20020222.000000 | 02/22/02 | | PST | WA |
| 11421 | 12189 | 12189 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1385 | DNR | PRIVATE | WA-DNR-1385 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11422 | 12190 | 12190 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1386 | DNR | PRIVATE | WA-DNR-1386 | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | WA |
| 11423 | 12191 | 12191 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1387 | DNR | PRIVATE | WA-DNR-1387 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11424 | 12192 | 12192 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1388 | DNR | PRIVATE | WA-DNR-1388 | 20020205.000000 | 20020205.000000 | 02/05/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11383 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 9.000000 | Wi28N41E | 47.939628 | -117.638019 | 1.000000 | 47.938950 |
| 11384 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 26.000000 | Wi29N43E | 47.980830 | -117.338238 | 1.000000 | 47.982580 |
| 11385 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 16.000000 | Wi28N42E | 47.924370 | -117.508514 | 1.000000 | 47.924550 |
| 11386 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 15.000000 | Wi27N44E | 47.838300 | -117.228282 | 1.000000 | 47.838150 |
| 11387 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 3.000000 | Wi27N43E | 47.867058 | -117.356452 | 1.000000 | 47.866950 |
| 11388 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 18.000000 | Wi25N41E | 47.663989 | -117.678844 | 1.000000 | 47.665340 |
| 11389 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 9.000000 | Wi27N44E | 47.852921 | -117.250088 | 1.000000 | 47.852550 |
| 11390 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 2.000000 | Wi30N44E | 48.130755 | -117.205849 | 1.000000 | 48.127350 |
| 11391 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 11.000000 | Wi30N45E | 48.115084 | -117.074507 | 1.000000 | 48.112870 |
| 11392 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 31.000000 | Wi31N45E | 48.145363 | -117.163893 | 1.000000 | 48.141830 |
| 11393 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 20.000000 | Wi29N44E | 47.995659 | -117.272511 | 1.000000 | 47.997060 |
| 11394 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 3.000000 | Wi31N44E | 48.217145 | -117.227828 | 1.000000 | 48.214210 |
| 11395 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 32.000000 | Wi30N42E | 48.054520 | -117.530954 | 1.000000 | 48.054960 |
| 11396 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 28.000000 | Wi30N43E | 48.069130 | -117.382004 | 1.000000 | 48.069440 |
| 11397 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 23.000000 | Wi28N43E | 47.909603 | -117.336313 | 1.000000 | 47.910140 |
| 11398 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 35.000000 | Wi29N41E | 47.967483 | -117.595598 | 1.000000 | 47.968100 |
| 11399 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 3.000000 | Wi29N41E | 48.041142 | -117.617292 | 1.000000 | 48.040490 |
| 11400 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 4.000000 | Wi29N41E | 48.041142 | -117.638987 | 1.000000 | 48.040490 |
| 11401 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 8.000000 | Wi29N44E | 48.025315 | -117.272511 | 1.000000 | 48.026010 |
| 11402 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 29.000000 | Wi29N43E | 47.980830 | -117.403034 | 1.000000 | 47.982580 |
| 11403 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 13.000000 | Wi29N42E | 48.010809 | -117.445396 | 1.000000 | 48.011530 |
| 11404 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 34.000000 | Wi29N43E | 47.966002 | -117.359837 | 1.000000 | 47.968100 |
| 11405 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 34.000000 | Wi28N42E | 47.881474 | -117.486465 | 1.000000 | 47.881340 |
| 11406 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 24.000000 | Wi26N45E | 47.735964 | -117.057755 | 1.000000 | 47.737350 |
| 11407 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 17.000000 | Wi27N41E | 47.838257 | -117.657991 | 1.000000 | 47.838150 |
| 11408 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 4.000000 | Wi23N40E | 47.513991 | -117.769406 | 1.000000 | 47.516160 |
| 11409 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 20.000000 | Wi24N42E | 47.558958 | -117.531311 | 1.000000 | 47.559940 |
| 11410 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 5.000000 | Wi23N42E | 47.513535 | -117.532209 | 1.000000 | 47.516160 |
| 11411 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 6.000000 | Wi23N43E | 47.512837 | -117.423033 | 1.000000 | 47.516160 |
| 11412 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 1.000000 | Wi26N44E | 47.780027 | -117.185570 | 1.000000 | 47.780540 |
| 11413 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 14.000000 | Wi28N42E | 47.924370 | -117.464417 | 1.000000 | 47.924550 |
| 11414 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 35.000000 | Wi28N43E | 47.881307 | -117.336313 | 1.000000 | 47.881340 |
| 11415 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 22.000000 | Wi27N43E | 47.823460 | -117.356452 | 1.000000 | 47.823750 |
| 11416 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 26.000000 | Wi27N44E | 47.809059 | -117.206476 | 1.000000 | 47.809350 |
| 11417 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 8.000000 | Wi25N41E | 47.678507 | -117.657200 | 1.000000 | 47.679740 |
| 11418 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 14.000000 | Wi29N45E | 48.009859 | -117.079058 | 1.000000 | 48.011530 |
| 11419 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 12.000000 | Wi28N43E | 47.937900 | -117.315036 | 1.000000 | 47.938950 |
| 11420 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 10.000000 | Wi26N41E | 47.765530 | -117.614756 | 1.000000 | 47.766140 |
| 11421 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 1.000000 | Wi26N40E | 47.779890 | -117.700211 | 1.000000 | 47.780540 |
| 11422 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 25.000000 | Wi29N43E | 47.980830 | -117.316639 | 1.000000 | 47.982580 |
| 11423 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 35.000000 | Wi23N42E | 47.440254 | -117.466242 | 1.000000 | 47.443190 |
| 11424 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 29.000000 | Wi28N43E | 47.895455 | -117.400145 | 1.000000 | 47.895740 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11383 | -117.634800 | o | 47.939628 | -117.638019 | -1300911.716869 | 471389.842270 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11384 | -117.335300 | o | 47.980830 | -117.338238 | -1278231.829821 | 471022.702985 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11385 | -117.506200 | o | 47.924370 | -117.508514 | -1291933.446736 | 467615.980257 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11386 | -117.227400 | o | 47.838300 | -117.228282 | -1273766.854094 | 453710.612355 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11387 | -117.356100 | o | 47.867058 | -117.356452 | -1282347.793196 | 458905.987510 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11388 | -117.677700 | o | 47.663989 | -117.678844 | -1310758.608705 | 442012.153684 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11389 | -117.248900 | o | 47.852921 | -117.250088 | -1274990.058986 | 455654.991153 | | | 0.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11390 | -117.205400 | o | 48.130755 | -117.205849 | -1265000.017632 | 485260.196546 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11391 | -117.075600 | o | 48.115084 | -117.074507 | -1255911.430603 | 481468.247338 | | | 10.588235 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11392 | -117.162200 | o | 48.145363 | -117.163893 | -1261619.234291 | 486187.223888 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11393 | -117.270400 | o | 47.995659 | -117.272511 | -1273118.702831 | 471586.240044 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11394 | -117.227100 | o | 48.217145 | -117.227828 | -1264467.260722 | 495033.925426 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11395 | -117.530100 | o | 48.054520 | -117.530954 | -1290318.082582 | 482170.344192 | | | 8.235294 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11396 | -117.378600 | o | 48.069130 | -117.382004 | -1279214.964592 | 481356.772072 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11397 | -117.334600 | o | 47.909603 | -117.336313 | -1279844.089660 | 463222.554352 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11398 | -117.595000 | o | 47.967483 | -117.595598 | -1297152.042100 | 473733.489931 | | | 1.176471 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11399 | -117.616600 | o | 48.041142 | -117.617292 | -1296876.904189 | 482116.594267 | | | 8.235294 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11400 | -117.638300 | o | 48.041142 | -117.638987 | -1298441.021242 | 482470.651118 | | | 8.235294 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11401 | -117.270400 | o | 48.025315 | -117.272511 | -1272391.594108 | 474821.323442 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11402 | -117.400200 | o | 47.980830 | -117.403034 | -1282913.123351 | 472065.795782 | | | 5.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11403 | -117.443500 | o | 48.010809 | -117.445396 | -1285230.871718 | 476018.929441 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11404 | -117.356900 | o | 47.966002 | -117.359837 | -1280157.614783 | 469752.703488 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11405 | -117.484700 | o | 47.881474 | -117.486465 | -1291402.689473 | 462580.611577 | | | 7.058824 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11406 | -117.055900 | o | 47.735964 | -117.057755 | -1263874.301838 | 439824.747846 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11407 | -117.656300 | o | 47.838257 | -117.657991 | -1304890.975642 | 460666.874963 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11408 | -117.765200 | o | 47.513991 | -117.769406 | -1321096.471458 | 427156.646222 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11409 | -117.529500 | o | 47.558958 | -117.531311 | -1302643.852439 | 428139.675353 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11410 | -117.529500 | o | 47.513535 | -117.532209 | -1303832.974434 | 423200.426347 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11411 | -117.422400 | o | 47.512837 | -117.423033 | -1295894.006822 | 421343.692914 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11412 | -117.184500 | o | 47.780027 | -117.185570 | -1272088.862269 | 446669.025970 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11413 | -117.463300 | o | 47.924370 | -117.464417 | -1288745.394487 | 466900.805839 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11414 | -117.334600 | o | 47.881307 | -117.336313 | -1280539.418797 | 460136.001773 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11415 | -117.356100 | o | 47.823460 | -117.356452 | -1283419.721767 | 454150.315538 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11416 | -117.206000 | o | 47.809059 | -117.206476 | -1272898.823258 | 450171.193053 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11417 | -117.656300 | o | 47.678507 | -117.657200 | -1308824.633405 | 443238.904972 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11418 | -117.075600 | o | 48.009859 | -117.079058 | -1258792.597095 | 470057.026008 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11419 | -117.313200 | o | 47.937900 | -117.315036 | -1277609.776979 | 465967.290844 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11420 | -117.613400 | o | 47.765530 | -117.614756 | -1303575.204506 | 452030.047727 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11421 | -117.699200 | o | 47.779890 | -117.700211 | -1309408.888438 | 454998.003987 | | | 4.117647 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11422 | -117.313600 | o | 47.980830 | -117.316639 | -1276671.136986 | 470675.856969 | | | 1.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11423 | -117.465300 | o | 47.440254 | -117.466242 | -1300830.917279 | 414129.545371 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11424 | -117.399000 | o | 47.895455 | -117.400145 | -1284811.128492 | 462708.035118 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11383 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11384 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11385 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11386 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11387 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11388 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11389 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11390 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11391 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11392 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11393 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11394 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11395 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11396 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11397 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11398 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11399 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11400 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11401 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11402 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11403 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11404 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11405 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11406 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11407 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11408 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11409 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11410 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11411 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11412 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11413 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11414 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11415 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11416 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11417 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11418 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11419 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11420 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11421 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11422 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11423 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11424 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11383 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11384 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11385 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11386 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11389 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11390 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11391 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11392 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11393 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11394 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11397 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11398 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11401 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 11403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11404 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11406 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11407 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11408 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11409 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11410 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11411 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11412 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11413 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11414 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11415 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11416 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11417 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11418 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11419 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11420 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11421 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 11422 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 11423 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11424 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11425 | 12193 | 12193 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1389 | DNR | PRIVATE | WA-DNR-1389 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11426 | 12194 | 12194 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1390 | DNR | PRIVATE | WA-DNR-1390 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 11427 | 12195 | 12195 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1391 | DNR | PRIVATE | WA-DNR-1391 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 11428 | 12196 | 12196 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1392 | DNR | PRIVATE | WA-DNR-1392 | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | WA |
| 11429 | 12197 | 12197 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1393 | DNR | PRIVATE | WA-DNR-1393 | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | WA |
| 11430 | 12198 | 12198 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1394 | DNR | PRIVATE | WA-DNR-1394 | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | WA |
| 11431 | 12199 | 12199 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1395 | DNR | PRIVATE | WA-DNR-1395 | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | WA |
| 11432 | 12200 | 12200 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1396 | DNR | PRIVATE | WA-DNR-1396 | 20020124.000000 | 20020124.000000 | 01/24/02 | | PST | WA |
| 11433 | 12201 | 12201 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1397 | DNR | PRIVATE | WA-DNR-1397 | 20020122.000000 | 20020122.000000 | 01/22/02 | | PST | WA |
| 11434 | 12202 | 12202 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1398 | DNR | PRIVATE | WA-DNR-1398 | 20020129.000000 | 20020129.000000 | 01/29/02 | | PST | WA |
| 11435 | 12203 | 12203 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1399 | DNR | PRIVATE | WA-DNR-1399 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 11436 | 12204 | 12204 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1400 | DNR | PRIVATE | WA-DNR-1400 | 20020122.000000 | 20020122.000000 | 01/22/02 | | PST | WA |
| 11437 | 12205 | 12205 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1401 | DNR | PRIVATE | WA-DNR-1401 | 20020128.000000 | 20020128.000000 | 01/28/02 | | PST | WA |
| 11438 | 12206 | 12206 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1402 | DNR | PRIVATE | WA-DNR-1402 | 20020128.000000 | 20020128.000000 | 01/28/02 | | PST | WA |
| 11439 | 12207 | 12207 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1403 | DNR | PRIVATE | WA-DNR-1403 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 11440 | 12208 | 12208 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1404 | DNR | PRIVATE | WA-DNR-1404 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 11441 | 12209 | 12209 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1405 | DNR | PRIVATE | WA-DNR-1405 | 20020130.000000 | 20020130.000000 | 01/30/02 | | PST | WA |
| 11442 | 12210 | 12210 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1406 | DNR | PRIVATE | WA-DNR-1406 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11443 | 12211 | 12211 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1407 | DNR | PRIVATE | WA-DNR-1407 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11444 | 12212 | 12212 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1408 | DNR | PRIVATE | WA-DNR-1408 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11445 | 12213 | 12213 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1409 | DNR | PRIVATE | WA-DNR-1409 | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | WA |
| 11446 | 12214 | 12214 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1410 | DNR | PRIVATE | WA-DNR-1410 | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | WA |
| 11447 | 12215 | 12215 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1411 | DNR | PRIVATE | WA-DNR-1411 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 11448 | 12216 | 12216 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1412 | DNR | PRIVATE | WA-DNR-1412 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 11449 | 12217 | 12217 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1413 | DNR | PRIVATE | WA-DNR-1413 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 11450 | 12218 | 12218 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1414 | DNR | PRIVATE | WA-DNR-1414 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 11451 | 12219 | 12219 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1415 | DNR | PRIVATE | WA-DNR-1415 | 20020128.000000 | 20020128.000000 | 01/28/02 | | PST | WA |
| 11452 | 12220 | 12220 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1416 | DNR | PRIVATE | WA-DNR-1416 | 20020206.000000 | 20020206.000000 | 02/06/02 | | PST | WA |
| 11453 | 12221 | 12221 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1417 | DNR | PRIVATE | WA-DNR-1417 | 20020129.000000 | 20020129.000000 | 01/29/02 | | PST | WA |
| 11454 | 12222 | 12222 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1418 | DNR | PRIVATE | WA-DNR-1418 | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | WA |
| 11455 | 12223 | 12223 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1419 | DNR | PRIVATE | WA-DNR-1419 | 20020206.000000 | 20020206.000000 | 02/06/02 | | PST | WA |
| 11456 | 12224 | 12224 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1420 | DNR | PRIVATE | WA-DNR-1420 | 20020205.000000 | 20020205.000000 | 02/05/02 | | PST | WA |
| 11457 | 12225 | 12225 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1421 | DNR | PRIVATE | WA-DNR-1421 | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | WA |
| 11458 | 12226 | 12226 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1422 | DNR | PRIVATE | WA-DNR-1422 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11459 | 12227 | 12227 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1423 | DNR | PRIVATE | WA-DNR-1423 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 11460 | 12228 | 12228 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1424 | DNR | PRIVATE | WA-DNR-1424 | 20020205.000000 | 20020205.000000 | 02/05/02 | | PST | WA |
| 11461 | 12229 | 12229 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1425 | DNR | PRIVATE | WA-DNR-1425 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 11462 | 12230 | 12230 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1426 | DNR | PRIVATE | WA-DNR-1426 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11463 | 12231 | 12231 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1427 | DNR | PRIVATE | WA-DNR-1427 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 11464 | 12232 | 12232 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1428 | DNR | PRIVATE | WA-DNR-1428 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11465 | 12233 | 12233 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1429 | DNR | PRIVATE | WA-DNR-1429 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11466 | 12234 | 12234 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1430 | DNR | PRIVATE | WA-DNR-1430 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11425 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 N | | 41.000000 E | | 1.000000 | Wi26N41E | 47.780051 | -117.571950 | 1.000000 | 47.780540 |
| 11426 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 44.000000 E | | 18.000000 | Wi29N44E | 48.010487 | -117.294964 | 1.000000 | 48.011530 |
| 11427 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 N | | 42.000000 E | | 5.000000 | Wi23N42E | 47.513535 | -117.532209 | 1.000000 | 47.516160 |
| 11428 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 28.000000 | Wi24N42E | 47.543319 | -117.509099 | 1.000000 | 47.545340 |
| 11429 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 N | | 41.000000 E | | 3.000000 | Wi26N41E | 47.780051 | -117.614756 | 1.000000 | 47.780540 |
| 11430 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 43.000000 E | | 33.000000 | Wi27N43E | 47.794395 | -117.377900 | 1.000000 | 47.794940 |
| 11431 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 1.000000 | Wi24N42E | 47.605877 | -117.442464 | 1.000000 | 47.603710 |
| 11432 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 44.000000 E | | 19.000000 | Wi27N44E | 47.823680 | -117.293701 | 1.000000 | 47.823750 |
| 11433 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 43.000000 E | | 14.000000 | Wi28N43E | 47.923752 | -117.336313 | 1.000000 | 47.924550 |
| 11434 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 43.000000 E | | 15.000000 | Wi24N43E | 47.574598 | -117.356981 | 1.000000 | 47.574530 |
| 11435 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 36.000000 | Wi24N42E | 47.527679 | -117.442464 | 1.000000 | 47.530750 |
| 11436 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 N | | 43.000000 E | | 3.000000 | Wi26N43E | 47.779957 | -117.356449 | 1.000000 | 47.780540 |
| 11437 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 43.000000 E | | 10.000000 | Wi27N43E | 47.852526 | -117.356452 | 1.000000 | 47.852550 |
| 11438 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 43.000000 E | | 34.000000 | Wi27N43E | 47.794395 | -117.356452 | 1.000000 | 47.794940 |
| 11439 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 N | | 42.000000 E | | 15.000000 | Wi25N42E | 47.664021 | -117.485568 | 1.000000 | 47.665340 |
| 11440 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 40.000000 E | | 34.000000 | Wi29N40E | 47.968261 | -117.746593 | 1.000000 | 47.968100 |
| 11441 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 10.000000 | Wi24N42E | 47.590238 | -117.486888 | 1.000000 | 47.589120 |
| 11442 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 41.000000 E | | 13.000000 | Wi27N41E | 47.838257 | -117.572100 | 1.000000 | 47.838150 |
| 11443 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 25.000000 | Wi24N42E | 47.543319 | -117.442464 | 1.000000 | 47.545340 |
| 11444 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 N | | 41.000000 E | | 8.000000 | Wi25N41E | 47.678507 | -117.657200 | 1.000000 | 47.679740 |
| 11445 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 12.000000 | Wi24N42E | 47.590238 | -117.442464 | 1.000000 | 47.589120 |
| 11446 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 43.000000 E | | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852550 |
| 11447 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 N | | 41.000000 E | | 30.000000 | Wi23N41E | 47.455761 | -117.684212 | 1.000000 | 47.457790 |
| 11448 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 N | | 42.000000 E | | 15.000000 | Wi25N42E | 47.664021 | -117.485568 | 1.000000 | 47.665340 |
| 11449 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 N | | 42.000000 E | | 10.000000 | Wi25N42E | 47.678526 | -117.485568 | 1.000000 | 47.679740 |
| 11450 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 N | | 42.000000 E | | 16.000000 | Wi25N42E | 47.664021 | -117.507191 | 1.000000 | 47.665340 |
| 11451 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 N | | 46.000000 E | | 7.000000 | Wi25N46E | 47.677150 | -117.047208 | 2.000000 | 47.679740 |
| 11452 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 N | | 44.000000 E | | 7.000000 | Wi34N44E | 48.462668 | -117.292671 | 1.000000 | 48.460320 |
| 11453 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 45.000000 E | | 18.000000 | Wi28N45E | 47.924040 | -117.163260 | 1.000000 | 47.924550 |
| 11454 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 43.000000 E | | 36.000000 | Wi29N43E | 47.966002 | -117.316639 | 1.000000 | 47.968100 |
| 11455 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 41.000000 E | | 34.000000 | Wi30N41E | 48.054937 | -117.616922 | 1.000000 | 48.054960 |
| 11456 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 41.000000 E | | 13.000000 | Wi29N41E | 48.011678 | -117.573904 | 1.000000 | 48.011530 |
| 11457 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 41.000000 E | | 25.000000 | Wi28N41E | 47.896131 | -117.572975 | 1.000000 | 47.895740 |
| 11458 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 39.000000 E | | 33.000000 | Wi30N39E | 48.054782 | -117.897976 | 1.000000 | 48.054960 |
| 11459 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 45.000000 E | | 32.000000 | Wi31N45E | 48.145363 | -117.142178 | 1.000000 | 48.141830 |
| 11460 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 44.000000 E | | 3.000000 | Wi29N44E | 48.040144 | -117.227604 | 1.000000 | 48.040490 |
| 11461 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 43.000000 E | | 9.000000 | Wi28N43E | 47.937900 | -117.378867 | 1.000000 | 47.938950 |
| 11462 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 41.000000 E | | 33.000000 | Wi30N41E | 48.054937 | -117.638693 | 1.000000 | 48.054960 |
| 11463 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 N | | 41.000000 E | | 31.000000 | Wi22N41E | 47.353018 | -117.684259 | 1.000000 | 47.355630 |
| 11464 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 42.000000 E | | 13.000000 | Wi28N42E | 47.924370 | -117.442368 | 1.000000 | 47.924550 |
| 11465 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 43.000000 E | | 5.000000 | Wi29N43E | 48.040144 | -117.403034 | 1.000000 | 48.040490 |
| 11466 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 N | | 43.000000 E | | 19.000000 | Wi23N43E | 47.469150 | -117.423033 | 1.000000 | 47.472380 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11425 | -117.570500 | o | 47.780051 | -117.571950 | -1300111.030440 | 452913.225516 | | | 5.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11426 | -117.292000 | o | 48.010487 | -117.294964 | -1274376.894862 | 473563.289015 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11427 | -117.529500 | o | 47.513535 | -117.532209 | -1303832.974434 | 423200.426347 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11428 | -117.508100 | o | 47.543319 | -117.509099 | -1301413.291950 | 426071.088875 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11429 | -117.613400 | o | 47.780051 | -117.614756 | -1303213.238259 | 453613.174925 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11430 | -117.377500 | o | 47.794395 | -117.377900 | -1285689.196225 | 451325.987914 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11431 | -117.443800 | o | 47.605877 | -117.442464 | -1295019.517091 | 431808.779732 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11432 | -117.291700 | o | 47.823680 | -117.293701 | -1278866.185837 | 453164.394252 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11433 | -117.334600 | o | 47.923752 | -117.336313 | -1279496.310628 | 464765.915620 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11434 | -117.358100 | o | 47.574598 | -117.356981 | -1289566.009219 | 427010.118471 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11435 | -117.443800 | o | 47.527679 | -117.442464 | -1296945.018417 | 423278.835805 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11436 | -117.356100 | o | 47.779957 | -117.356449 | -1284488.528944 | 449404.806785 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11437 | -117.356100 | o | 47.852526 | -117.356452 | -1282705.149643 | 457320.853114 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11438 | -117.356100 | o | 47.794395 | -117.356452 | -1284134.016007 | 450979.819719 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11439 | -117.484700 | o | 47.664021 | -117.485568 | -1296718.867308 | 438851.790658 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11440 | -117.746500 | o | 47.968261 | -117.746593 | -1308032.505630 | 476291.158931 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11441 | -117.486700 | o | 47.590238 | -117.486888 | -1298637.500954 | 430826.069911 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11442 | -117.570500 | o | 47.838257 | -117.572100 | -1298673.834239 | 459261.918632 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11443 | -117.443800 | o | 47.543319 | -117.442464 | -1296560.055920 | 424984.906365 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11444 | -117.656300 | o | 47.678507 | -117.657200 | -1308824.633405 | 443238.904972 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11445 | -117.443800 | o | 47.590238 | -117.442464 | -1295404.750179 | 430102.894602 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11446 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11447 | -117.679500 | o | 47.455761 | -117.684212 | -1316345.629149 | 419398.786379 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11448 | -117.484700 | o | 47.664021 | -117.485568 | -1296718.867308 | 438851.790658 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11449 | -117.484700 | o | 47.678526 | -117.485568 | -1296360.371936 | 440433.746062 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11450 | -117.506200 | o | 47.664021 | -117.507191 | -1298289.971419 | 439204.038362 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11451 | -117.034400 | o | 47.677150 | -117.047208 | -1264525.940656 | 433237.029881 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11452 | -117.292000 | o | 48.462668 | -117.292671 | -1263081.362324 | 522843.015501 | | | 0.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11453 | -117.163100 | o | 47.924040 | -117.163260 | -1266967.609341 | 462028.357149 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11454 | -117.313600 | o | 47.966002 | -117.316639 | -1277035.447360 | 469058.428424 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11455 | -117.616600 | o | 48.054937 | -117.616922 | -1296505.162491 | 483614.216894 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11456 | -117.573300 | o | 48.011678 | -117.573904 | -1294483.480180 | 478197.863709 | | | 2.352941 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11457 | -117.570500 | o | 47.896131 | -117.572975 | -1297296.281750 | 465585.957143 | | | 2.117647 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11458 | -117.897900 | o | 48.054782 | -117.897976 | -1316757.000582 | 488216.430974 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11459 | -117.140500 | o | 48.145363 | -117.142178 | -1260054.230867 | 485842.848776 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11460 | -117.227100 | o | 48.040144 | -117.227604 | -1268785.907991 | 475721.643573 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11461 | -117.377500 | o | 47.937900 | -117.378867 | -1282225.589057 | 466994.121679 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11462 | -117.638300 | o | 48.054937 | -117.638693 | -1298074.338329 | 483969.433580 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11463 | -117.679500 | o | 47.353018 | -117.684259 | -1318908.578867 | 408196.908078 | | | 0.588235 | B | | | 8.500000 | | A | | A | A | 8.500000 | 53 |
| 11464 | -117.441800 | o | 47.924370 | -117.442368 | -1287151.145154 | 466543.880745 | | | 1.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11465 | -117.400200 | o | 48.040144 | -117.403034 | -1281447.968983 | 478534.311038 | | | 3.529412 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11466 | -117.422400 | o | 47.469150 | -117.423033 | -1296967.544080 | 416577.795024 | | | 7.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11425 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11426 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11427 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11428 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11429 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11430 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11431 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11432 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11433 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11434 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11435 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11436 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11437 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11438 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11439 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11440 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11441 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11442 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11443 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11444 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11445 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11446 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11447 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11448 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11449 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11450 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11451 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11452 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11453 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11454 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11455 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11456 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11457 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11458 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11459 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11460 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11461 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11462 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11463 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11464 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11465 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11466 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11425 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11428 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11429 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11432 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11434 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11435 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11436 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11437 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11438 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11439 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11440 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11441 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11442 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 11443 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11444 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11445 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11446 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11447 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11448 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11449 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11450 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11451 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11452 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11453 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11454 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11455 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11456 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11457 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11458 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11459 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11460 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11461 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11462 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11464 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 11465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11467 | 12235 | 12235 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1431 | DNR | PRIVATE | WA-DNR-1431 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11468 | 12236 | 12236 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1432 | DNR | PRIVATE | WA-DNR-1432 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11469 | 12237 | 12237 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1433 | DNR | PRIVATE | WA-DNR-1433 | 20020219.000000 | 20020219.000000 | 02/19/02 | | PST | WA |
| 11470 | 12238 | 12238 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1434 | DNR | PRIVATE | WA-DNR-1434 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 11471 | 12239 | 12239 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1435 | DNR | PRIVATE | WA-DNR-1435 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11472 | 12240 | 12240 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1436 | DNR | PRIVATE | WA-DNR-1436 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11473 | 12241 | 12241 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1437 | DNR | PRIVATE | WA-DNR-1437 | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | WA |
| 11474 | 12242 | 12242 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1438 | DNR | PRIVATE | WA-DNR-1438 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 11475 | 12243 | 12243 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1439 | DNR | PRIVATE | WA-DNR-1439 | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | WA |
| 11476 | 12244 | 12244 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1440 | DNR | PRIVATE | WA-DNR-1440 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11477 | 12245 | 12245 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1441 | DNR | PRIVATE | WA-DNR-1441 | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | WA |
| 11478 | 12246 | 12246 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1442 | DNR | PRIVATE | WA-DNR-1442 | 20020207.000000 | 20020207.000000 | 02/07/02 | | PST | WA |
| 11479 | 12247 | 12247 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1443 | DNR | PRIVATE | WA-DNR-1443 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11480 | 12248 | 12248 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1444 | DNR | PRIVATE | WA-DNR-1444 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11481 | 12249 | 12249 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1445 | DNR | PRIVATE | WA-DNR-1445 | 20020204.000000 | 20020204.000000 | 02/04/02 | | PST | WA |
| 11482 | 12250 | 12250 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1446 | DNR | PRIVATE | WA-DNR-1446 | 20020207.000000 | 20020207.000000 | 02/07/02 | | PST | WA |
| 11483 | 12251 | 12251 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1447 | DNR | PRIVATE | WA-DNR-1447 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 11484 | 12252 | 12252 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1448 | DNR | PRIVATE | WA-DNR-1448 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 11485 | 12253 | 12253 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1449 | DNR | PRIVATE | WA-DNR-1449 | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | WA |
| 11486 | 12254 | 12254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1450 | DNR | PRIVATE | WA-DNR-1450 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11487 | 12255 | 12255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1451 | DNR | PRIVATE | WA-DNR-1451 | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | WA |
| 11488 | 12256 | 12256 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1452 | DNR | PRIVATE | WA-DNR-1452 | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | WA |
| 11489 | 12257 | 12257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1453 | DNR | PRIVATE | WA-DNR-1453 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11490 | 12258 | 12258 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1454 | DNR | PRIVATE | WA-DNR-1454 | 20020208.000000 | 20020208.000000 | 02/08/02 | | PST | WA |
| 11491 | 12259 | 12259 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1455 | DNR | PRIVATE | WA-DNR-1455 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11492 | 12260 | 12260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1456 | DNR | PRIVATE | WA-DNR-1456 | 20020219.000000 | 20020219.000000 | 02/19/02 | | PST | WA |
| 11493 | 12261 | 12261 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1457 | DNR | PRIVATE | WA-DNR-1457 | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | WA |
| 11494 | 12262 | 12262 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1458 | DNR | PRIVATE | WA-DNR-1458 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11495 | 12263 | 12263 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1459 | DNR | PRIVATE | WA-DNR-1459 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11496 | 12264 | 12264 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1460 | DNR | PRIVATE | WA-DNR-1460 | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | WA |
| 11497 | 12265 | 12265 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1461 | DNR | PRIVATE | WA-DNR-1461 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 11498 | 12266 | 12266 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1462 | DNR | PRIVATE | WA-DNR-1462 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 11499 | 12267 | 12267 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1463 | DNR | PRIVATE | WA-DNR-1463 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 11500 | 12268 | 12268 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1464 | DNR | PRIVATE | WA-DNR-1464 | 20020219.000000 | 20020219.000000 | 02/19/02 | | PST | WA |
| 11501 | 12269 | 12269 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1465 | DNR | PRIVATE | WA-DNR-1465 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11502 | 12270 | 12270 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1466 | DNR | PRIVATE | WA-DNR-1466 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11503 | 12271 | 12271 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1467 | DNR | PRIVATE | WA-DNR-1467 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11504 | 12272 | 12272 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1468 | DNR | PRIVATE | WA-DNR-1468 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 11505 | 12273 | 12273 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1469 | DNR | PRIVATE | WA-DNR-1469 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 11506 | 12274 | 12274 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1470 | DNR | PRIVATE | WA-DNR-1470 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 11507 | 12275 | 12275 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1471 | DNR | PRIVATE | WA-DNR-1471 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 11508 | 12276 | 12276 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1472 | DNR | PRIVATE | WA-DNR-1472 | 20020518.000000 | 20020518.000000 | 05/18/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11467 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 42.000000 | E | 1.000000 | Wi22N42E | 47.426572 | -117.444976 | 1.000000 | 47.428600 |
| 11468 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 11.000000 | Wi24N44E | 47.589953 | -117.206112 | 1.000000 | 47.589120 |
| 11469 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 33.000000 | Wi29N42E | 47.966568 | -117.509891 | 1.000000 | 47.968100 |
| 11470 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 21.000000 | Wi24N44E | 47.558916 | -117.249310 | 1.000000 | 47.559940 |
| 11471 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 35.000000 | Wi27N41E | 47.794491 | -117.593573 | 1.000000 | 47.794940 |
| 11472 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 11.000000 | Wi27N41E | 47.852846 | -117.593573 | 1.000000 | 47.852550 |
| 11473 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 28.000000 | Wi28N42E | 47.895773 | -117.508514 | 1.000000 | 47.895740 |
| 11474 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 41.000000 | E | 24.000000 | Wi23N41E | 47.470315 | -117.575500 | 1.000000 | 47.472380 |
| 11475 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 2.000000 | Wi23N43E | 47.512837 | -117.335371 | 1.000000 | 47.516160 |
| 11476 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 11.000000 | Wi23N42E | 47.498878 | -117.466242 | 1.000000 | 47.501560 |
| 11477 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 28.000000 | Wi30N41E | 48.069458 | -117.638693 | 1.000000 | 48.069440 |
| 11478 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 35.000000 | Wi25N40E | 47.619866 | -117.722296 | 1.000000 | 47.622150 |
| 11479 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 4.000000 | Wi23N43E | 47.512837 | -117.379202 | 1.000000 | 47.516160 |
| 11480 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 16.000000 | Wi24N42E | 47.574598 | -117.509099 | 1.000000 | 47.574530 |
| 11481 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 18.000000 | Wi27N44E | 47.838300 | -117.293701 | 1.000000 | 47.838150 |
| 11482 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 21.000000 | Wi27N43E | 47.823460 | -117.377900 | 1.000000 | 47.823750 |
| 11483 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 2.000000 | Wi28N43E | 47.952048 | -117.336313 | 1.000000 | 47.953350 |
| 11484 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 32.000000 | Wi24N44E | 47.527878 | -117.270908 | 1.000000 | 47.530750 |
| 11485 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 16.000000 | Wi27N43E | 47.837993 | -117.377900 | 1.000000 | 47.838150 |
| 11486 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 10.000000 | Wi28N42E | 47.938669 | -117.486465 | 1.000000 | 47.938950 |
| 11487 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 1.000000 | Wi26N45E | 47.780813 | -117.057755 | 1.000000 | 47.780540 |
| 11488 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 35.000000 | Wi28N42E | 47.881474 | -117.464417 | 1.000000 | 47.881340 |
| 11489 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 10.000000 | Wi26N41E | 47.765530 | -117.614756 | 1.000000 | 47.766140 |
| 11490 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 28.000000 | Wi24N42E | 47.543319 | -117.509099 | 1.000000 | 47.545340 |
| 11491 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 4.000000 | Wi24N42E | 47.605877 | -117.509099 | 1.000000 | 47.603710 |
| 11492 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 6.000000 | Wi26N43E | 47.779957 | -117.420788 | 1.000000 | 47.780540 |
| 11493 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 10.000000 | Wi26N44E | 47.765374 | -117.228298 | 1.000000 | 47.766140 |
| 11494 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 15.000000 | Wi25N42E | 47.664021 | -117.485568 | 1.000000 | 47.665340 |
| 11495 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 9.000000 | Wi27N44E | 47.852921 | -117.250088 | 1.000000 | 47.852550 |
| 11496 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 8.000000 | Wi28N43E | 47.937900 | -117.400145 | 1.000000 | 47.938950 |
| 11497 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 19.000000 | Wi27N43E | 47.823460 | -117.420795 | 1.000000 | 47.823750 |
| 11498 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 5.000000 | Wi28N42E | 47.952968 | -117.530563 | 1.000000 | 47.953350 |
| 11499 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 7.000000 | Wi28N43E | 47.937900 | -117.421422 | 1.000000 | 47.938950 |
| 11500 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 28.000000 | Wi27N44E | 47.809059 | -117.250088 | 1.000000 | 47.809350 |
| 11501 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 34.000000 | E | 5.000000 | Wi37N34E | 48.732725 | -118.538437 | 1.000000 | 48.735860 |
| 11502 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 33.000000 | E | 6.000000 | Wi37N33E | 48.732250 | -118.693827 | 1.000000 | 48.735860 |
| 11503 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 32.000000 | E | 32.000000 | Wi37N32E | 48.659637 | -118.802792 | 1.000000 | 48.664290 |
| 11504 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 30.000000 | E | 14.000000 | Wi38N30E | 48.791089 | -119.001482 | 1.000000 | 48.793120 |
| 11505 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 28.000000 | E | 31.000000 | Wi39N28E | 48.836292 | -119.352380 | 1.000000 | 48.836060 |
| 11506 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 32.000000 | E | 22.000000 | Wi36N32E | 48.602799 | -118.792612 | 1.000000 | 48.605060 |
| 11507 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 32.000000 | E | 35.000000 | Wi38N32E | 48.746839 | -118.737354 | 1.000000 | 48.750180 |
| 11508 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 28.000000 | E | 33.000000 | Wi39N28E | 48.836292 | -119.308928 | 1.000000 | 48.836060 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11467 | -117.443800 | o | 47.426572 | -117.444976 | -1299615.268918 | 412290.185996 | | | 8.235294 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11468 | -117.208200 | o | 47.589953 | -117.206112 | -1278203.762959 | 426254.889203 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11469 | -117.508400 | o | 47.966568 | -117.509891 | -1290985.118508 | 472239.392090 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11470 | -117.251000 | o | 47.558916 | -117.249310 | -1282105.849628 | 423561.679998 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11471 | -117.592000 | o | 47.794491 | -117.593573 | -1301318.555398 | 454840.940632 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11472 | -117.592000 | o | 47.852846 | -117.593573 | -1299864.766115 | 461203.055457 | | | 8.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11473 | -117.506200 | o | 47.895773 | -117.508514 | -1292643.214082 | 464497.819852 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11474 | -117.572400 | o | 47.470315 | -117.575500 | -1308058.206561 | 419196.161619 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11475 | -117.336700 | o | 47.512837 | -117.335371 | -1289503.398578 | 419921.948802 | | | 1.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11476 | -117.465300 | o | 47.498878 | -117.466242 | -1299387.167021 | 420524.439122 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11477 | -117.638300 | o | 48.069458 | -117.638693 | -1297710.606003 | 485552.129993 | | | 10.823529 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11478 | -117.720600 | o | 47.619866 | -117.722296 | -1315018.230327 | 437918.448890 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11479 | -117.379600 | o | 47.512837 | -117.379202 | -1292698.948685 | 420631.932319 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11480 | -117.508100 | o | 47.574598 | -117.509099 | -1300640.255026 | 429482.562398 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11481 | -117.291700 | o | 47.838300 | -117.293701 | -1278508.079169 | 454759.381568 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11482 | -117.377500 | o | 47.823460 | -117.377900 | -1284974.027384 | 454496.333730 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11483 | -117.334600 | o | 47.952048 | -117.336313 | -1278800.621986 | 467852.371676 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11484 | -117.272400 | o | 47.527878 | -117.270908 | -1284436.215277 | 420522.355714 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11485 | -117.377500 | o | 47.837993 | -117.377900 | -1284616.335555 | 456081.535899 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11486 | -117.484700 | o | 47.938669 | -117.486465 | -1289984.900991 | 468817.347962 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11487 | -117.055900 | o | 47.780813 | -117.057755 | -1262791.572128 | 444720.377750 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11488 | -117.463300 | o | 47.881474 | -117.464417 | -1289807.308960 | 462223.026281 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11489 | -117.613400 | o | 47.765530 | -117.614756 | -1303575.204506 | 452030.047727 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11490 | -117.508100 | o | 47.543319 | -117.509099 | -1301413.291950 | 426071.088875 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11491 | -117.508100 | o | 47.605877 | -117.509099 | -1299866.921829 | 432893.959088 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11492 | -117.420400 | o | 47.779957 | -117.420788 | -1289154.657412 | 450444.725014 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11493 | -117.227400 | o | 47.765374 | -117.228298 | -1275546.957605 | 445753.605885 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11494 | -117.484700 | o | 47.664021 | -117.485568 | -1296718.867308 | 438851.790658 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11495 | -117.248900 | o | 47.852921 | -117.250088 | -1274990.058986 | 455654.991153 | | | 0.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11496 | -117.399000 | o | 47.937900 | -117.400145 | -1283764.034585 | 467337.246891 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11497 | -117.420400 | o | 47.823460 | -117.420795 | -1288082.213604 | 455189.624459 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11498 | -117.527600 | o | 47.952968 | -117.530563 | -1292816.396568 | 471092.294917 | | | 2.352941 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11499 | -117.420400 | o | 47.937900 | -117.421422 | -1285302.292173 | 467680.772029 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11500 | -117.248900 | o | 47.809059 | -117.250088 | -1276061.743020 | 450869.353028 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11501 | -118.537000 | o | 48.732725 | -118.538437 | -1344909.283204 | 572729.705987 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11502 | -118.690300 | o | 48.732250 | -118.693827 | -1355932.661136 | 575326.537384 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11503 | -118.799900 | o | 48.659637 | -118.802792 | -1365602.359702 | 569308.257902 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11504 | -118.997000 | o | 48.791089 | -119.001482 | -1376113.426153 | 587023.336228 | | | 5.882353 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11505 | -119.347400 | o | 48.836292 | -119.352380 | -1399641.947350 | 598080.046036 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11506 | -118.792800 | o | 48.602799 | -118.792612 | -1366406.774209 | 562957.609243 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11507 | -118.734200 | o | 48.746839 | -118.737354 | -1358624.628999 | 577657.443407 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11508 | -119.303600 | o | 48.836292 | -119.308928 | -1396577.964051 | 597312.590284 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11467 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11468 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11469 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11470 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11471 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11472 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11473 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11474 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11475 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11476 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11477 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11478 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11479 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11480 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11481 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11482 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11483 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11484 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11485 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11486 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11487 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11488 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11489 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11490 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11491 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11492 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11493 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11494 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11495 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11496 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11497 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11498 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11499 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11500 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11501 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11502 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11503 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11504 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11505 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11506 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11507 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11508 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11469 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11470 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11472 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 11473 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11474 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11475 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 11476 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11477 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 11478 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11479 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11488 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11489 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 11504 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11505 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11506 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11509 | 12277 | 12277 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1473 | DNR | PRIVATE | WA-DNR-1473 | 20020906.000000 | 20020906.000000 | 09/06/02 | | PST | WA |
| 11510 | 12278 | 12278 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1474 | DNR | PRIVATE | WA-DNR-1474 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 11511 | 12279 | 12279 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1475 | DNR | PRIVATE | WA-DNR-1475 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11512 | 12280 | 12280 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1476 | DNR | PRIVATE | WA-DNR-1476 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 11513 | 12281 | 12281 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1477 | DNR | PRIVATE | WA-DNR-1477 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11514 | 12282 | 12282 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1478 | DNR | PRIVATE | WA-DNR-1478 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 11515 | 12283 | 12283 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1479 | DNR | PRIVATE | WA-DNR-1479 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 11516 | 12284 | 12284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1480 | DNR | PRIVATE | WA-DNR-1480 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11517 | 12285 | 12285 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1481 | DNR | PRIVATE | WA-DNR-1481 | 20021026.000000 | 20021026.000000 | 10/26/02 | | PST | WA |
| 11518 | 12286 | 12286 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1482 | DNR | PRIVATE | WA-DNR-1482 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11519 | 12287 | 12287 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1483 | DNR | PRIVATE | WA-DNR-1483 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 11520 | 12288 | 12288 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1484 | DNR | PRIVATE | WA-DNR-1484 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11521 | 12289 | 12289 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1485 | DNR | PRIVATE | WA-DNR-1485 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11522 | 12290 | 12290 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1486 | DNR | PRIVATE | WA-DNR-1486 | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | WA |
| 11523 | 12291 | 12291 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1487 | DNR | PRIVATE | WA-DNR-1487 | 20020709.000000 | 20020709.000000 | 07/09/02 | | PST | WA |
| 11524 | 12292 | 12292 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1488 | DNR | PRIVATE | WA-DNR-1488 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 11525 | 12293 | 12293 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1489 | DNR | PRIVATE | WA-DNR-1489 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11526 | 12294 | 12294 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1490 | DNR | PRIVATE | WA-DNR-1490 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | WA |
| 11527 | 12295 | 12295 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1491 | DNR | PRIVATE | WA-DNR-1491 | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | WA |
| 11528 | 12296 | 12296 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1492 | DNR | PRIVATE | WA-DNR-1492 | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | WA |
| 11529 | 12297 | 12297 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1493 | DNR | PRIVATE | WA-DNR-1493 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 11530 | 12298 | 12298 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1494 | DNR | PRIVATE | WA-DNR-1494 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11531 | 12299 | 12299 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1495 | DNR | PRIVATE | WA-DNR-1495 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 11532 | 12300 | 12300 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1496 | DNR | PRIVATE | WA-DNR-1496 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 11533 | 12301 | 12301 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1497 | DNR | PRIVATE | WA-DNR-1497 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 11534 | 12302 | 12302 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1498 | DNR | PRIVATE | WA-DNR-1498 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11535 | 12303 | 12303 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1499 | DNR | PRIVATE | WA-DNR-1499 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11536 | 12304 | 12304 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1500 | DNR | PRIVATE | WA-DNR-1500 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11537 | 12305 | 12305 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1501 | DNR | PRIVATE | WA-DNR-1501 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11538 | 12306 | 12306 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1502 | DNR | PRIVATE | WA-DNR-1502 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11539 | 12307 | 12307 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1503 | DNR | PRIVATE | WA-DNR-1503 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11540 | 12308 | 12308 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1504 | DNR | PRIVATE | WA-DNR-1504 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11541 | 12309 | 12309 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1505 | DNR | PRIVATE | WA-DNR-1505 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11542 | 12310 | 12310 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1506 | DNR | PRIVATE | WA-DNR-1506 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11543 | 12311 | 12311 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1507 | DNR | PRIVATE | WA-DNR-1507 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | WA |
| 11544 | 12312 | 12312 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1508 | DNR | PRIVATE | WA-DNR-1508 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 11545 | 12313 | 12313 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1509 | DNR | PRIVATE | WA-DNR-1509 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11546 | 12314 | 12314 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1510 | DNR | PRIVATE | WA-DNR-1510 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11547 | 12315 | 12315 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1511 | DNR | PRIVATE | WA-DNR-1511 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11548 | 12316 | 12316 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1512 | DNR | PRIVATE | WA-DNR-1512 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 11549 | 12317 | 12317 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1513 | DNR | PRIVATE | WA-DNR-1513 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 11550 | 12318 | 12318 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1514 | DNR | PRIVATE | WA-DNR-1514 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11509 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 29.000000 | E | 30.000000 | Wi37N29E | 48.674178 | -119.222777 | 1.000000 | 48.678610 |
| 11510 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 34.000000 | E | 14.000000 | Wi39N34E | 48.878630 | -118.471497 | 1.000000 | 48.879000 |
| 11511 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 33.000000 | E | 5.000000 | Wi38N33E | 48.819989 | -118.671400 | 1.000000 | 48.821750 |
| 11512 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 15.000000 | Wi37N30E | 48.703757 | -119.024347 | 1.000000 | 48.707230 |
| 11513 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 32.000000 | E | 4.000000 | Wi36N32E | 48.645652 | -118.814665 | 1.000000 | 48.648710 |
| 11514 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 31.000000 | E | 9.000000 | Wi35N31E | 48.545435 | -118.947119 | 1.000000 | 48.546860 |
| 11515 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 33.000000 | E | 31.000000 | Wi38N33E | 48.746750 | -118.693827 | 1.000000 | 48.750180 |
| 11516 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 30.000000 | E | 30.000000 | Wi36N30E | 48.587574 | -119.126617 | 1.000000 | 48.590510 |
| 11517 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 8.000000 | Wi37N30E | 48.718540 | -119.069416 | 1.000000 | 48.721550 |
| 11518 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 24.000000 | E | 2.000000 | Wi38N24E | 48.821667 | -119.788158 | 1.000000 | 48.821750 |
| 11519 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 24.000000 | E | 20.000000 | Wi38N24E | 48.778458 | -119.852848 | 1.000000 | 48.778800 |
| 11520 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 25.000000 | E | 13.000000 | Wi37N25E | 48.705761 | -119.636010 | 1.000000 | 48.707230 |
| 11521 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 40.000000 | E | 25.000000 | Wi31N40E | 48.156580 | -117.703598 | 1.000000 | 48.156300 |
| 11522 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 16.000000 | Wi29N44E | 48.010487 | -117.250057 | 1.000000 | 48.011530 |
| 11523 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 39.000000 | E | 1.000000 | Wi34N39E | 48.474257 | -117.834766 | 1.000000 | 48.474800 |
| 11524 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 32.000000 | E | 20.000000 | Wi36N32E | 48.602799 | -118.836718 | 1.000000 | 48.605060 |
| 11525 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 39.000000 | E | 2.000000 | Wi35N39E | 48.560776 | -117.857161 | 1.000000 | 48.561660 |
| 11526 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 13.000000 | Wi24N42E | 47.574598 | -117.442464 | 1.000000 | 47.574530 |
| 11527 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910740 |
| 11528 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 15.000000 | Wi27N43E | 47.837993 | -117.356452 | 1.000000 | 47.838150 |
| 11529 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 12.000000 | Wi27N42E | 47.852598 | -117.441697 | 1.000000 | 47.852550 |
| 11530 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 5.000000 | Wi26N42E | 47.780017 | -117.528709 | 1.000000 | 47.780540 |
| 11531 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 43.000000 | E | 14.000000 | Wi34N43E | 48.448238 | -117.335260 | 1.000000 | 48.445840 |
| 11532 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 8.000000 | Wi24N44E | 47.589953 | -117.270908 | 1.000000 | 47.589120 |
| 11533 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 40.000000 | E | 25.000000 | Wi39N40E | 48.855947 | -117.702569 | 1.000000 | 48.855260 |
| 11534 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 39.000000 | E | 30.000000 | Wi40N39E | 48.933876 | -117.898833 | 1.000000 | 48.936260 |
| 11535 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 40.000000 | E | 4.000000 | Wi38N40E | 48.828905 | -117.763721 | 1.000000 | 48.825570 |
| 11536 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 40.000000 | E | 22.000000 | Wi38N40E | 48.785660 | -117.742901 | 1.000000 | 48.781030 |
| 11537 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 39.000000 | E | 18.000000 | Wi38N39E | 48.796873 | -117.943700 | 1.000000 | 48.795880 |
| 11538 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 38.000000 | E | 27.000000 | Wi37N38E | 48.674967 | -118.009790 | 2.000000 | 48.677100 |
| 11539 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 39.000000 | E | 6.000000 | Wi36N39E | 48.646645 | -117.945427 | 1.000000 | 48.648520 |
| 11540 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 37.000000 | E | 18.000000 | Wi38N37E | 48.791380 | -118.160745 | 1.000000 | 48.793120 |
| 11541 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 38.000000 | E | 31.000000 | Wi37N38E | 48.659412 | -118.076315 | 2.000000 | 48.664290 |
| 11542 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 38.000000 | E | 1.000000 | Wi39N38E | 48.906345 | -117.920663 | 1.000000 | 48.907630 |
| 11543 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 39.000000 | E | 1.000000 | Wi37N39E | 48.737261 | -117.836499 | 1.000000 | 48.736490 |
| 11544 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 39.000000 | E | 8.000000 | Wi36N39E | 48.632280 | -117.923500 | 1.000000 | 48.634040 |
| 11545 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 42.000000 | E | 8.000000 | Wi36N42E | 48.634877 | -117.533028 | 1.000000 | 48.634040 |
| 11546 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 40.000000 | E | 15.000000 | Wi35N40E | 48.532084 | -117.751098 | 1.000000 | 48.532700 |
| 11547 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 40.000000 | E | 30.000000 | Wi38N40E | 48.771245 | -117.805363 | 1.000000 | 48.766180 |
| 11548 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 41.000000 | E | 20.000000 | Wi32N41E | 48.257451 | -117.660038 | 1.000000 | 48.257060 |
| 11549 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 39.000000 | E | 34.000000 | Wi35N39E | 48.488418 | -117.879045 | 1.000000 | 48.489270 |
| 11550 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 40.000000 | E | 29.000000 | Wi39N40E | 48.855947 | -117.790592 | 1.000000 | 48.855260 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11509 | -119.216000 | o | 48.674178 | -119.222777 | -1394959.954773 | 578203.648059 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11510 | -118.471300 | o | 48.878630 | -118.471497 | -1336304.118019 | 587457.609344 | | | 17.529412 | C | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 11511 | -118.668400 | o | 48.819989 | -118.671400 | -1351998.776111 | 584477.110378 | | | 14.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11512 | -119.018900 | o | 48.703757 | -119.024347 | -1380106.287342 | 577938.975262 | | | 9.882353 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11513 | -118.814600 | o | 48.645652 | -118.814665 | -1366820.342469 | 567993.607397 | | | 23.647059 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11514 | -118.945200 | o | 48.545435 | -118.947119 | -1378924.422856 | 559401.519438 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11515 | -118.690300 | o | 48.746750 | -118.693827 | -1355544.806763 | 576902.146546 | | | 4.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11516 | -119.119300 | o | 48.587574 | -119.126617 | -1390519.531810 | 567113.070692 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11517 | -119.062700 | o | 48.718540 | -119.069416 | -1382893.175381 | 580329.968126 | | | 11.176471 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11518 | -119.785600 | o | 48.821667 | -119.788158 | -1430755.108148 | 604286.423352 | | | 31.294118 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11519 | -119.851200 | o | 48.778458 | -119.852848 | -1436536.420080 | 600776.657107 | | | 14.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11520 | -119.632200 | o | 48.705761 | -119.636010 | -1423295.519945 | 588981.540228 | | | 5.882353 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11521 | -117.703200 | o | 48.156580 | -117.703598 | -1300195.075224 | 496107.442557 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11522 | -117.248700 | o | 48.010487 | -117.250057 | -1271133.267650 | 472844.739129 | | | 3.529412 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11523 | -117.833000 | o | 48.474257 | -117.834766 | -1301555.935790 | 532863.709417 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11524 | -118.836300 | o | 48.602799 | -118.836718 | -1369537.762216 | 563718.806229 | | | 54.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11525 | -117.854700 | o | 48.560776 | -117.857161 | -1300949.710928 | 542653.148232 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11526 | -117.443800 | o | 47.574598 | -117.442464 | -1295789.934105 | 428396.881256 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11527 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11528 | -117.356100 | o | 47.837993 | -117.356452 | -1283062.461563 | 455735.592175 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11529 | -117.441800 | o | 47.852598 | -117.441697 | -1288876.780627 | 458705.859010 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11530 | -117.527600 | o | 47.780017 | -117.528709 | -1296977.660494 | 452204.169015 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11531 | -117.335300 | o | 48.448238 | -117.335260 | -1266486.944091 | 521948.050934 | | | 31.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11532 | -117.272400 | o | 47.589953 | -117.270908 | -1282922.761632 | 427296.162976 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11533 | -117.698800 | o | 48.855947 | -117.702569 | -1282445.416225 | 572279.341671 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11534 | -117.901800 | o | 48.933876 | -117.898833 | -1294360.051218 | 583956.222545 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11535 | -117.764000 | o | 48.828905 | -117.763721 | -1287470.727201 | 570326.041831 | | | 6.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11536 | -117.742300 | o | 48.785660 | -117.742901 | -1287092.932273 | 565278.478678 | | | 57.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11537 | -117.937900 | o | 48.796873 | -117.943700 | -1301059.179807 | 569778.087967 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11538 | -118.003100 | o | 48.674967 | -118.009790 | -1308890.082659 | 557596.714676 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11539 | -117.941200 | o | 48.646645 | -117.945427 | -1305040.077184 | 553452.751733 | | | 23.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11540 | -118.164700 | o | 48.791380 | -118.160745 | -1316594.480867 | 572765.260291 | | | 41.647059 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11541 | -118.033300 | o | 48.659412 | -118.076315 | -1314021.687258 | 557004.131026 | | | 4.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11542 | -117.923700 | o | 48.906345 | -117.920663 | -1296612.567891 | 581316.521382 | | | 37.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11543 | -117.829200 | o | 48.737261 | -117.836499 | -1294974.803481 | 561532.544044 | | | 19.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11544 | -117.919600 | o | 48.632280 | -117.923500 | -1303847.844882 | 551528.148125 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11545 | -117.530100 | o | 48.634877 | -117.533028 | -1275967.184705 | 545460.401429 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11546 | -117.746500 | o | 48.532084 | -117.751098 | -1294113.061395 | 537793.639462 | | | 0.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11547 | -117.807500 | o | 48.771245 | -117.805363 | -1291895.763207 | 564724.921694 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11548 | -117.659900 | o | 48.257451 | -117.660038 | -1294528.104504 | 506388.187830 | | | 1.294118 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11549 | -117.876300 | o | 48.488418 | -117.879045 | -1304357.274487 | 535132.916131 | | | 1.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11550 | -117.785700 | o | 48.855947 | -117.790592 | -1288687.481065 | 573707.474591 | | | 17.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11509 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11510 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 149.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11511 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 127.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11512 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11513 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 201.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11514 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11515 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11516 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11517 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11518 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 266.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11519 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11520 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11521 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11522 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11523 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11524 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 459.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11525 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11526 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11527 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11528 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11529 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11530 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11531 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 264.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11532 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11533 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11534 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11535 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11536 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 492.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11537 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11538 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11539 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11540 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 354.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11541 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11542 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 317.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11543 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 165.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11544 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11545 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11546 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11547 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11548 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11549 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11550 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 148.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.596000 | 0.596000 | 0.894000 | 0.000000 | 0.044700 | 0.320350 | 0.126650 | 0.461900 | 0.469350 | 5.535350 | 0.573650 | 0.037250 |
| 11511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.508000 | 0.508000 | 0.762000 | 0.000000 | 0.038100 | 0.273050 | 0.107950 | 0.393700 | 0.400050 | 4.718050 | 0.488950 | 0.031750 |
| 11512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 11513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.804000 | 0.804000 | 1.206000 | 0.000000 | 0.060300 | 0.432150 | 0.170850 | 0.623100 | 0.633150 | 7.467150 | 0.773850 | 0.050250 |
| 11514 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11515 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 11516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11517 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 11518 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.064000 | 1.064000 | 1.596000 | 0.000000 | 0.079800 | 0.571900 | 0.226100 | 0.824600 | 0.837900 | 9.881900 | 1.024100 | 0.066500 |
| 11519 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 11520 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11521 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11522 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11523 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11524 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.836000 | 1.836000 | 2.754000 | 0.000000 | 0.137700 | 0.986850 | 0.390150 | 1.422900 | 1.445850 | 17.051850 | 1.767150 | 0.114750 |
| 11525 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11528 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11529 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11530 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11531 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.056000 | 1.056000 | 1.584000 | 0.000000 | 0.079200 | 0.567600 | 0.224400 | 0.818400 | 0.831600 | 9.807600 | 1.016400 | 0.066000 |
| 11532 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11534 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 11536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.968000 | 1.968000 | 2.952000 | 0.000000 | 0.147600 | 1.057800 | 0.418200 | 1.525200 | 1.549800 | 18.277800 | 1.894200 | 0.123000 |
| 11537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11538 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 11539 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 11540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.416000 | 1.416000 | 2.124000 | 0.000000 | 0.106200 | 0.761100 | 0.300900 | 1.097400 | 1.115100 | 13.151100 | 1.362900 | 0.088500 |
| 11541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 11542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.268000 | 1.268000 | 1.902000 | 0.000000 | 0.095100 | 0.681550 | 0.269450 | 0.982700 | 0.998550 | 11.776550 | 1.220450 | 0.079250 |
| 11543 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.660000 | 0.660000 | 0.990000 | 0.000000 | 0.049500 | 0.354750 | 0.140250 | 0.511500 | 0.519750 | 6.129750 | 0.635250 | 0.041250 |
| 11544 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11545 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11547 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11548 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 11549 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 11550 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.592000 | 0.592000 | 0.888000 | 0.000000 | 0.044400 | 0.318200 | 0.125800 | 0.458800 | 0.466200 | 5.498200 | 0.569800 | 0.037000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11551 | 12319 | 12319 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1515 | DNR | PRIVATE | WA-DNR-1515 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 11552 | 12320 | 12320 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1516 | DNR | PRIVATE | WA-DNR-1516 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 11553 | 12321 | 12321 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1517 | DNR | PRIVATE | WA-DNR-1517 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 11554 | 12322 | 12322 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1518 | DNR | PRIVATE | WA-DNR-1518 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11555 | 12323 | 12323 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1519 | DNR | PRIVATE | WA-DNR-1519 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 11556 | 12324 | 12324 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1520 | DNR | PRIVATE | WA-DNR-1520 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11557 | 12325 | 12325 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1521 | DNR | PRIVATE | WA-DNR-1521 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | WA |
| 11558 | 12326 | 12326 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1522 | DNR | PRIVATE | WA-DNR-1522 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11559 | 12327 | 12327 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1523 | DNR | PRIVATE | WA-DNR-1523 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11560 | 12328 | 12328 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1524 | DNR | PRIVATE | WA-DNR-1524 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11561 | 12329 | 12329 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1525 | DNR | PRIVATE | WA-DNR-1525 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11562 | 12330 | 12330 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1526 | DNR | PRIVATE | WA-DNR-1526 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11563 | 12331 | 12331 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1527 | DNR | PRIVATE | WA-DNR-1527 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11564 | 12332 | 12332 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1528 | DNR | PRIVATE | WA-DNR-1528 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11565 | 12333 | 12333 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1529 | DNR | PRIVATE | WA-DNR-1529 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11566 | 12334 | 12334 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1530 | DNR | PRIVATE | WA-DNR-1530 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11567 | 12335 | 12335 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1531 | DNR | PRIVATE | WA-DNR-1531 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11568 | 12336 | 12336 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1532 | DNR | PRIVATE | WA-DNR-1532 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11569 | 12337 | 12337 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1533 | DNR | PRIVATE | WA-DNR-1533 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 11570 | 12338 | 12338 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1534 | DNR | PRIVATE | WA-DNR-1534 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 11571 | 12339 | 12339 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1535 | DNR | PRIVATE | WA-DNR-1535 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 11572 | 12340 | 12340 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1536 | DNR | PRIVATE | WA-DNR-1536 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 11573 | 12341 | 12341 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1537 | DNR | PRIVATE | WA-DNR-1537 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11574 | 12342 | 12342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1538 | DNR | PRIVATE | WA-DNR-1538 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 11575 | 12343 | 12343 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1539 | DNR | PRIVATE | WA-DNR-1539 | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | WA |
| 11576 | 12344 | 12344 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1540 | DNR | PRIVATE | WA-DNR-1540 | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | WA |
| 11577 | 12345 | 12345 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1541 | DNR | PRIVATE | WA-DNR-1541 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 11578 | 12346 | 12346 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1542 | DNR | PRIVATE | WA-DNR-1542 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11579 | 12347 | 12347 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1543 | DNR | PRIVATE | WA-DNR-1543 | 20020215.000000 | 20020215.000000 | 02/15/02 | | PST | WA |
| 11580 | 12348 | 12348 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1544 | DNR | PRIVATE | WA-DNR-1544 | 20020216.000000 | 20020216.000000 | 02/16/02 | | PST | WA |
| 11581 | 12349 | 12349 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1545 | DNR | PRIVATE | WA-DNR-1545 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 11582 | 12350 | 12350 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1546 | DNR | PRIVATE | WA-DNR-1546 | 20020306.000000 | 20020306.000000 | 03/06/02 | | PST | WA |
| 11583 | 12351 | 12351 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1547 | DNR | PRIVATE | WA-DNR-1547 | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | WA |
| 11584 | 12352 | 12352 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1548 | DNR | PRIVATE | WA-DNR-1548 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 11585 | 12353 | 12353 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1549 | DNR | PRIVATE | WA-DNR-1549 | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | WA |
| 11586 | 12354 | 12354 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1550 | DNR | PRIVATE | WA-DNR-1550 | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | WA |
| 11587 | 12355 | 12355 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1551 | DNR | PRIVATE | WA-DNR-1551 | 20020222.000000 | 20020222.000000 | 02/22/02 | | PST | WA |
| 11588 | 12356 | 12356 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1552 | DNR | PRIVATE | WA-DNR-1552 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11589 | 12357 | 12357 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1553 | DNR | PRIVATE | WA-DNR-1553 | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | WA |
| 11590 | 12358 | 12358 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1554 | DNR | PRIVATE | WA-DNR-1554 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11591 | 12359 | 12359 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1555 | DNR | PRIVATE | WA-DNR-1555 | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | WA |
| 11592 | 12360 | 12360 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1556 | DNR | PRIVATE | WA-DNR-1556 | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11551 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 43.000000 | E | 16.000000 | Wi39N43E | 48.880328 | -117.376535 | 1.000000 | 48.880950 |
| 11552 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 20.000000 | Wi29N44E | 47.995659 | -117.272511 | 1.000000 | 47.997060 |
| 11553 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 40.000000 | E | 13.000000 | Wi27N40E | 47.838615 | -117.700275 | 1.000000 | 47.838150 |
| 11554 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 44.000000 | E | 11.000000 | Wi36N44E | 48.635339 | -117.206068 | 1.000000 | 48.634040 |
| 11555 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 44.000000 | E | 23.000000 | Wi36N44E | 48.606882 | -117.206068 | 1.000000 | 48.605090 |
| 11556 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 44.000000 | E | 33.000000 | Wi36N44E | 48.578426 | -117.249919 | 1.000000 | 48.576130 |
| 11557 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 38.000000 | E | 13.000000 | Wi37N38E | 48.706077 | -117.965441 | 2.000000 | 48.706790 |
| 11558 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 37.000000 | E | 2.000000 | Wi34N37E | 48.474385 | -118.117682 | 1.000000 | 48.474800 |
| 11559 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 40.000000 | E | 12.000000 | Wi30N40E | 48.113301 | -117.703601 | 1.000000 | 48.112870 |
| 11560 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 37.000000 | E | 9.000000 | Wi33N37E | 48.373326 | -118.148840 | 2.000000 | 48.373460 |
| 11561 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 39.000000 | E | 24.000000 | Wi33N39E | 48.344383 | -117.834711 | 1.000000 | 48.344500 |
| 11562 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 37.000000 | E | 10.000000 | Wi32N37E | 48.288651 | -118.132291 | 1.000000 | 48.286590 |
| 11563 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 39.000000 | E | 33.000000 | Wi33N39E | 48.315617 | -117.899954 | 1.000000 | 48.315550 |
| 11564 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 38.000000 | E | 36.000000 | Wi35N38E | 48.488418 | -117.965921 | 1.000000 | 48.489270 |
| 11565 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 39.000000 | E | 14.000000 | Wi38N39E | 48.796873 | -117.848764 | 1.000000 | 48.795880 |
| 11566 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 37.000000 | E | 9.000000 | Wi35N37E | 48.546039 | -118.161900 | 1.000000 | 48.547180 |
| 11567 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 40.000000 | E | 27.000000 | Wi33N40E | 48.330066 | -117.748793 | 1.000000 | 48.330020 |
| 11568 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 36.000000 | E | 11.000000 | Wi39N36E | 48.894462 | -118.205065 | 1.000000 | 48.893320 |
| 11569 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 43.000000 | E | 3.000000 | Wi40N43E | 48.993806 | -117.355105 | 1.000000 | 48.997060 |
| 11570 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 37.000000 | E | 36.000000 | Wi33N37E | 48.317024 | -118.096048 | 2.000000 | 48.315550 |
| 11571 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 39.000000 | E | 21.000000 | Wi34N39E | 48.430691 | -117.900337 | 1.000000 | 48.431370 |
| 11572 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 8.000000 | Wi34N38E | 48.459841 | -118.054213 | 1.000000 | 48.460320 |
| 11573 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 37.000000 | E | 23.000000 | Wi30N37E | 48.085861 | -118.118158 | 1.000000 | 48.083920 |
| 11574 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 39.000000 | E | 25.000000 | Wi38N39E | 48.766889 | -117.825031 | 1.000000 | 48.766180 |
| 11575 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 41.000000 | E | 16.000000 | Wi35N41E | 48.534131 | -117.643668 | 1.000000 | 48.532700 |
| 11576 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 42.000000 | E | 34.000000 | Wi38N42E | 48.751971 | -117.485670 | 1.000000 | 48.750320 |
| 11577 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 39.000000 | E | 35.000000 | Wi34N39E | 48.401647 | -117.856623 | 1.000000 | 48.402410 |
| 11578 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 33.000000 | Wi27N41E | 47.794491 | -117.636518 | 1.000000 | 47.794940 |
| 11579 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 43.000000 | E | 27.000000 | Wi34N43E | 48.418789 | -117.357102 | 1.000000 | 48.416890 |
| 11580 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 1.000000 | Wi29N41E | 48.041142 | -117.573904 | 1.000000 | 48.040490 |
| 11581 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 9.000000 | Wi28N43E | 47.937900 | -117.378867 | 1.000000 | 47.938950 |
| 11582 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 8.000000 | Wi25N40E | 47.678279 | -117.788103 | 1.000000 | 47.679740 |
| 11583 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 22.000000 | Wi29N41E | 47.996947 | -117.617292 | 1.000000 | 47.997060 |
| 11584 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 45.000000 | E | 18.000000 | Wi28N45E | 47.924040 | -117.163260 | 1.000000 | 47.924550 |
| 11585 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 3.000000 | Wi23N43E | 47.512837 | -117.357286 | 1.000000 | 47.516160 |
| 11586 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 41.000000 | E | 8.000000 | Wi23N41E | 47.499424 | -117.662470 | 1.000000 | 47.501560 |
| 11587 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 29.000000 | Wi29N44E | 47.980830 | -117.272511 | 1.000000 | 47.982580 |
| 11588 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 21.000000 | Wi29N41E | 47.996947 | -117.638987 | 1.000000 | 47.997060 |
| 11589 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 21.000000 | Wi27N43E | 47.823460 | -117.377900 | 1.000000 | 47.823750 |
| 11590 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 33.000000 | Wi24N44E | 47.527878 | -117.249310 | 1.000000 | 47.530750 |
| 11591 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 12.000000 | Wi26N40E | 47.765276 | -117.700211 | 1.000000 | 47.766140 |
| 11592 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 1.000000 | Wi26N41E | 47.780051 | -117.571950 | 1.000000 | 47.780540 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11551 | -117.374800 | o | 48.880328 | -117.376535 | -1258700.123323 | 569707.969699 | | | 24.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11552 | -117.270400 | o | 47.995659 | -117.272511 | -1273118.702831 | 471586.240044 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11553 | -117.699200 | o | 47.838615 | -117.700275 | -1307941.987725 | 461400.046845 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11554 | -117.205400 | o | 48.635339 | -117.206068 | -1252635.759679 | 540299.822966 | | | 58.235294 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11555 | -117.205400 | o | 48.606882 | -117.206068 | -1253335.962934 | 537196.522647 | | | 14.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11556 | -117.248700 | o | 48.578426 | -117.249919 | -1257168.600598 | 534787.102007 | | | 14.823529 | C | | | 8.500000 | | H | | H | H | 8.500000 | 53 |
| 11557 | -117.959600 | o | 48.706077 | -117.965441 | -1304936.927808 | 560251.982181 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11558 | -118.114400 | o | 48.474385 | -118.117682 | -1321751.293165 | 537554.155023 | | | 0.705882 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11559 | -117.703200 | o | 48.113301 | -117.703601 | -1301284.285320 | 491391.317355 | | | 2.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11560 | -118.157600 | o | 48.373326 | -118.148840 | -1326589.794159 | 527074.962657 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11561 | -117.833000 | o | 48.344383 | -117.834711 | -1304854.820171 | 518717.563193 | | | 0.117647 | A | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11562 | -118.136000 | o | 48.288651 | -118.132291 | -1327593.504013 | 517581.909212 | | | 0.588235 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11563 | -117.897900 | o | 48.315617 | -117.899954 | -1310260.133634 | 516658.891791 | | | 4.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11564 | -117.962900 | o | 48.488418 | -117.965921 | -1310559.239488 | 536564.387772 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11565 | -117.851000 | o | 48.796873 | -117.848764 | -1294322.617667 | 568223.504741 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11566 | -118.157600 | o | 48.546039 | -118.161900 | -1323048.735731 | 546089.256545 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11567 | -117.746500 | o | 48.330066 | -117.748793 | -1299062.884656 | 515749.266315 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11568 | -118.208500 | o | 48.894462 | -118.205065 | -1317047.088539 | 584715.955285 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11569 | -117.352700 | o | 48.993806 | -117.355105 | -1254352.248718 | 581735.540852 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11570 | -118.092700 | o | 48.317024 | -118.096048 | -1324266.700867 | 520065.198929 | | | 6.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11571 | -117.897900 | o | 48.430691 | -117.900337 | -1307351.755238 | 529196.978251 | | | 4.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11572 | -118.049400 | o | 48.459841 | -118.054213 | -1317596.428225 | 534915.513797 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11573 | -118.114400 | o | 48.085861 | -118.118158 | -1331805.574952 | 495269.366379 | | | 1.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11574 | -117.829200 | o | 48.766889 | -117.825031 | -1293403.710970 | 564571.365171 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11575 | -117.638300 | o | 48.534131 | -117.643668 | -1286392.531676 | 536269.712389 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11576 | -117.485300 | o | 48.751971 | -117.485670 | -1269661.019154 | 557460.194184 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11577 | -117.854700 | o | 48.401647 | -117.856623 | -1304966.576665 | 525314.655859 | | | 1.294118 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11578 | -117.634800 | o | 47.794491 | -117.636518 | -1304429.726173 | 455543.869550 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11579 | -117.356900 | o | 48.418789 | -117.357102 | -1268779.962746 | 519085.829101 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11580 | -117.573300 | o | 48.041142 | -117.573904 | -1293748.449588 | 481409.808257 | | | 10.000000 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11581 | -117.377500 | o | 47.937900 | -117.378867 | -1282225.589057 | 466994.121679 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11582 | -117.785000 | o | 47.678279 | -117.788103 | -1318331.305883 | 445373.381658 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11583 | -117.616600 | o | 47.996947 | -117.617292 | -1297982.022371 | 477299.229709 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11584 | -117.163100 | o | 47.924040 | -117.163260 | -1266967.609341 | 462028.357149 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11585 | -117.358100 | o | 47.512837 | -117.357286 | -1291101.198597 | 420276.710319 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11586 | -117.658100 | o | 47.499424 | -117.662470 | -1313673.165987 | 423800.754450 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11587 | -117.270400 | o | 47.980830 | -117.272511 | -1273482.183379 | 466968.562647 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11588 | -117.638300 | o | 47.996947 | -117.638987 | -1299547.487359 | 477653.522107 | | | 0.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11589 | -117.377500 | o | 47.823460 | -117.377900 | -1284974.027384 | 454496.333730 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11590 | -117.251000 | o | 47.527878 | -117.249310 | -1282861.506935 | 420174.525615 | | | 0.117647 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11591 | -117.699200 | o | 47.765276 | -117.700211 | -1309774.922508 | 453405.042693 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11592 | -117.570500 | o | 47.780051 | -117.571950 | -1300111.030440 | 452913.225516 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11551 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 205.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11552 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11553 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11554 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 495.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11555 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11556 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11557 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11558 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11559 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11560 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11561 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11562 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11563 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11564 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11565 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11566 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11567 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11568 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11569 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11570 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11571 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11572 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11573 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11574 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11575 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11576 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11577 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11578 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11579 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11580 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11581 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11582 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11583 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11584 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11585 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11586 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11587 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11588 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11589 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11590 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11591 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11592 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11551 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.820000 | 0.820000 | 1.230000 | 0.000000 | 0.061500 | 0.440750 | 0.174250 | 0.635500 | 0.645750 | 7.615750 | 0.789250 | 0.051250 |
| 11552 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11553 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11554 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.980000 | 1.980000 | 2.970000 | 0.000000 | 0.148500 | 1.064250 | 0.420750 | 1.534500 | 1.559250 | 18.389250 | 1.905750 | 0.123750 |
| 11555 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 11556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 11557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11562 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11563 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11564 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11565 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11568 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11569 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11570 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 11571 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 11572 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11573 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 11574 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11575 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11576 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 11577 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 11578 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11579 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11580 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 11581 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11582 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11583 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11593 | 12361 | 12361 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1557 | DNR | PRIVATE | WA-DNR-1557 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11594 | 12362 | 12362 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1558 | DNR | PRIVATE | WA-DNR-1558 | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | WA |
| 11595 | 12363 | 12363 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1559 | DNR | PRIVATE | WA-DNR-1559 | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | WA |
| 11596 | 12364 | 12364 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1560 | DNR | PRIVATE | WA-DNR-1560 | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | WA |
| 11597 | 12365 | 12365 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1561 | DNR | PRIVATE | WA-DNR-1561 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | WA |
| 11598 | 12366 | 12366 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1562 | DNR | PRIVATE | WA-DNR-1562 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11599 | 12367 | 12367 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1563 | DNR | PRIVATE | WA-DNR-1563 | 20020307.000000 | 20020307.000000 | 03/07/02 | | PST | WA |
| 11600 | 12368 | 12368 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1564 | DNR | PRIVATE | WA-DNR-1564 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11601 | 12369 | 12369 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1565 | DNR | PRIVATE | WA-DNR-1565 | 20020219.000000 | 20020219.000000 | 02/19/02 | | PST | WA |
| 11602 | 12370 | 12370 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1566 | DNR | PRIVATE | WA-DNR-1566 | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | WA |
| 11603 | 12371 | 12371 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1567 | DNR | PRIVATE | WA-DNR-1567 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11604 | 12372 | 12372 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1568 | DNR | PRIVATE | WA-DNR-1568 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11605 | 12373 | 12373 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1569 | DNR | PRIVATE | WA-DNR-1569 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11606 | 12374 | 12374 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1570 | DNR | PRIVATE | WA-DNR-1570 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11607 | 12375 | 12375 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1571 | DNR | PRIVATE | WA-DNR-1571 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 11608 | 12376 | 12376 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1572 | DNR | PRIVATE | WA-DNR-1572 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11609 | 12377 | 12377 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1573 | DNR | PRIVATE | WA-DNR-1573 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11610 | 12378 | 12378 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1574 | DNR | PRIVATE | WA-DNR-1574 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 11611 | 12379 | 12379 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1575 | DNR | PRIVATE | WA-DNR-1575 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11612 | 12380 | 12380 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1576 | DNR | PRIVATE | WA-DNR-1576 | 20020306.000000 | 20020306.000000 | 03/06/02 | | PST | WA |
| 11613 | 12381 | 12381 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1577 | DNR | PRIVATE | WA-DNR-1577 | 20020311.000000 | 20020311.000000 | 03/11/02 | | PST | WA |
| 11614 | 12382 | 12382 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1578 | DNR | PRIVATE | WA-DNR-1578 | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | WA |
| 11615 | 12383 | 12383 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1579 | DNR | PRIVATE | WA-DNR-1579 | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | WA |
| 11616 | 12384 | 12384 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1580 | DNR | PRIVATE | WA-DNR-1580 | 20020228.000000 | 20020228.000000 | 02/28/02 | | PST | WA |
| 11617 | 12385 | 12385 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1581 | DNR | PRIVATE | WA-DNR-1581 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11618 | 12386 | 12386 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1582 | DNR | PRIVATE | WA-DNR-1582 | 20020225.000000 | 20020225.000000 | 02/25/02 | | PST | WA |
| 11619 | 12387 | 12387 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1583 | DNR | PRIVATE | WA-DNR-1583 | 20020311.000000 | 20020311.000000 | 03/11/02 | | PST | WA |
| 11620 | 12388 | 12388 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1584 | DNR | PRIVATE | WA-DNR-1584 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 11621 | 12389 | 12389 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1585 | DNR | PRIVATE | WA-DNR-1585 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11622 | 12390 | 12390 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1586 | DNR | PRIVATE | WA-DNR-1586 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11623 | 12391 | 12391 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1587 | DNR | PRIVATE | WA-DNR-1587 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11624 | 12392 | 12392 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1588 | DNR | PRIVATE | WA-DNR-1588 | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | WA |
| 11625 | 12393 | 12393 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1589 | DNR | PRIVATE | WA-DNR-1589 | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | WA |
| 11626 | 12394 | 12394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1590 | DNR | PRIVATE | WA-DNR-1590 | 20020227.000000 | 20020227.000000 | 02/27/02 | | PST | WA |
| 11627 | 12395 | 12395 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1591 | DNR | PRIVATE | WA-DNR-1591 | 20020226.000000 | 20020226.000000 | 02/26/02 | | PST | WA |
| 11628 | 12396 | 12396 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1592 | DNR | PRIVATE | WA-DNR-1592 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11629 | 12397 | 12397 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1593 | DNR | PRIVATE | WA-DNR-1593 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 11630 | 12398 | 12398 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1594 | DNR | PRIVATE | WA-DNR-1594 | 20020308.000000 | 20020308.000000 | 03/08/02 | | PST | WA |
| 11631 | 12399 | 12399 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1595 | DNR | PRIVATE | WA-DNR-1595 | 20020301.000000 | 20020301.000000 | 03/01/02 | | PST | WA |
| 11632 | 12400 | 12400 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1596 | DNR | PRIVATE | WA-DNR-1596 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 11633 | 12401 | 12401 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1597 | DNR | PRIVATE | WA-DNR-1597 | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | WA |
| 11634 | 12402 | 12402 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1598 | DNR | PRIVATE | WA-DNR-1598 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11593 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 2.000000 | Wi26N41E | 47.780051 | -117.593353 | 1.000000 | 47.780540 |
| 11594 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 35.000000 | Wi25N40E | 47.619866 | -117.722296 | 1.000000 | 47.622150 |
| 11595 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 28.000000 | Wi27N42E | 47.809031 | -117.507390 | 1.000000 | 47.809350 |
| 11596 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 12.000000 | Wi25N45E | 47.677781 | -117.057608 | 1.000000 | 47.679740 |
| 11597 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 19.000000 | Wi25N41E | 47.649472 | -117.678844 | 1.000000 | 47.650940 |
| 11598 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 2.000000 | Wi26N44E | 47.780027 | -117.206934 | 1.000000 | 47.780540 |
| 11599 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 36.000000 | Wi29N44E | 47.966002 | -117.182697 | 1.000000 | 47.968100 |
| 11600 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 21.000000 | Wi23N43E | 47.469150 | -117.379202 | 1.000000 | 47.472380 |
| 11601 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 30.000000 | Wi24N43E | 47.543319 | -117.422361 | 1.000000 | 47.545340 |
| 11602 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 26.000000 | Wi23N42E | 47.454910 | -117.466242 | 1.000000 | 47.457790 |
| 11603 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 27.000000 | Wi27N41E | 47.809080 | -117.615046 | 1.000000 | 47.809350 |
| 11604 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 27.000000 | Wi27N41E | 47.809080 | -117.615046 | 1.000000 | 47.809350 |
| 11605 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 36.000000 | Wi26N44E | 47.706763 | -117.185570 | 1.000000 | 47.708550 |
| 11606 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 27.000000 | Wi26N45E | 47.721014 | -117.101001 | 1.000000 | 47.722950 |
| 11607 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 35.000000 | Wi24N43E | 47.527679 | -117.335188 | 1.000000 | 47.530750 |
| 11608 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 6.000000 | Wi27N44E | 47.867541 | -117.293701 | 1.000000 | 47.866950 |
| 11609 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 34.000000 | Wi27N43E | 47.794395 | -117.356452 | 1.000000 | 47.794940 |
| 11610 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 27.000000 | Wi26N41E | 47.721966 | -117.614756 | 1.000000 | 47.722950 |
| 11611 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 8.000000 | Wi23N43E | 47.498275 | -117.401117 | 1.000000 | 47.501560 |
| 11612 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 9.000000 | Wi25N42E | 47.678526 | -117.507191 | 1.000000 | 47.679740 |
| 11613 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 4.000000 | Wi26N44E | 47.780027 | -117.249661 | 1.000000 | 47.780540 |
| 11614 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 13.000000 | Wi25N45E | 47.663344 | -117.057608 | 1.000000 | 47.665340 |
| 11615 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 25.000000 | Wi28N44E | 47.895469 | -117.184528 | 1.000000 | 47.895740 |
| 11616 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 19.000000 | Wi27N43E | 47.823460 | -117.420795 | 1.000000 | 47.823750 |
| 11617 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 27.000000 | Wi26N41E | 47.721966 | -117.614756 | 1.000000 | 47.722950 |
| 11618 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 27.000000 | Wi26N41E | 47.721966 | -117.614756 | 1.000000 | 47.722950 |
| 11619 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 25.000000 | Wi24N42E | 47.543319 | -117.442464 | 1.000000 | 47.545340 |
| 11620 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 21.000000 | Wi23N43E | 47.469150 | -117.379202 | 1.000000 | 47.472380 |
| 11621 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 4.000000 | Wi27N43E | 47.867058 | -117.377900 | 1.000000 | 47.866950 |
| 11622 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 35.000000 | Wi28N42E | 47.881474 | -117.464417 | 1.000000 | 47.881340 |
| 11623 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 20.000000 | Wi29N44E | 47.995659 | -117.272511 | 1.000000 | 47.997060 |
| 11624 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 30.000000 | Wi24N41E | 47.543982 | -117.683782 | 1.000000 | 47.545340 |
| 11625 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 3.000000 | Wi29N44E | 48.040144 | -117.227604 | 1.000000 | 48.040490 |
| 11626 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 33.000000 | Wi28N43E | 47.881307 | -117.378867 | 1.000000 | 47.881340 |
| 11627 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 34.000000 | Wi24N42E | 47.527679 | -117.486888 | 1.000000 | 47.530750 |
| 11628 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 10.000000 | Wi27N44E | 47.852921 | -117.228282 | 1.000000 | 47.852550 |
| 11629 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 11.000000 | Wi27N43E | 47.852526 | -117.335005 | 1.000000 | 47.852550 |
| 11630 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 10.000000 | Wi27N43E | 47.852526 | -117.356452 | 1.000000 | 47.852550 |
| 11631 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 20.000000 | Wi29N44E | 47.995659 | -117.272511 | 1.000000 | 47.997060 |
| 11632 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 30.000000 | Wi28N41E | 47.896131 | -117.681382 | 1.000000 | 47.895740 |
| 11633 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 39.000000 | E | 14.000000 | Wi27N39E | 47.838615 | -117.853525 | 1.000000 | 47.838150 |
| 11634 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 10.000000 | Wi29N44E | 48.025315 | -117.227604 | 1.000000 | 48.026010 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11593 | -117.592000 | o | 47.780051 | -117.593353 | -1301662.193592 | 453262.989283 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11594 | -117.720600 | o | 47.619866 | -117.722296 | -1315018.230327 | 437918.448890 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11595 | -117.506200 | o | 47.809031 | -117.507390 | -1294713.170816 | 455020.954691 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11596 | -117.055900 | o | 47.677781 | -117.057608 | -1265267.357684 | 433471.038834 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11597 | -117.677700 | o | 47.649472 | -117.678844 | -1311121.264919 | 440429.553696 | | | 1.647059 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11598 | -117.206000 | o | 47.780027 | -117.206934 | -1273639.309896 | 447010.547636 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11599 | -117.183800 | o | 47.966002 | -117.182697 | -1267351.680649 | 466916.622090 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11600 | -117.379600 | o | 47.469150 | -117.379202 | -1293769.809632 | 415865.576652 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11601 | -117.422400 | o | 47.543319 | -117.422361 | -1295095.667162 | 424658.023800 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11602 | -117.465300 | o | 47.454910 | -117.466242 | -1300470.077122 | 415728.293718 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11603 | -117.613400 | o | 47.809080 | -117.615046 | -1302510.440820 | 456782.706486 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11604 | -117.613400 | o | 47.809080 | -117.615046 | -1302510.440820 | 456782.706486 | | | 0.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11605 | -117.184500 | o | 47.706763 | -117.185570 | -1273870.386308 | 448673.802119 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11606 | -117.098700 | o | 47.721014 | -117.101001 | -1267378.428818 | 438880.069069 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11607 | -117.336700 | o | 47.527679 | -117.335188 | -1289127.029605 | 421538.408191 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11608 | -117.291700 | o | 47.867541 | -117.293701 | -1277791.649748 | 457949.414340 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11609 | -117.356100 | o | 47.794395 | -117.356452 | -1284134.016007 | 450979.819719 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11610 | -117.613400 | o | 47.721966 | -117.614756 | -1304660.743276 | 447280.454912 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11611 | -117.401000 | o | 47.498275 | -117.401117 | -1294653.958269 | 419398.926117 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11612 | -117.506200 | o | 47.678526 | -117.507191 | -1297931.036816 | 440785.918003 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11613 | -117.248900 | o | 47.780027 | -117.249661 | -1276739.786118 | 447694.836703 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11614 | -117.055900 | o | 47.663344 | -117.057608 | -1265615.513804 | 431895.025932 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11615 | -117.184500 | o | 47.895469 | -117.184528 | -1269203.026034 | 459249.619648 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11616 | -117.420400 | o | 47.823460 | -117.420795 | -1288082.213604 | 455189.624459 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11617 | -117.613400 | o | 47.721966 | -117.614756 | -1304660.743276 | 447280.454912 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11618 | -117.613400 | o | 47.721966 | -117.614756 | -1304660.743276 | 447280.454912 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11619 | -117.443800 | o | 47.543319 | -117.442464 | -1296560.055920 | 424984.906365 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11620 | -117.379600 | o | 47.469150 | -117.379202 | -1293769.809632 | 415865.576652 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11621 | -117.377500 | o | 47.867058 | -117.377900 | -1283900.786336 | 459251.780476 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11622 | -117.463300 | o | 47.881474 | -117.464417 | -1289807.308960 | 462223.026281 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11623 | -117.270400 | o | 47.995659 | -117.272511 | -1273118.702831 | 471586.240044 | | | 0.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11624 | -117.679500 | o | 47.543982 | -117.683782 | -1314114.010425 | 429010.271505 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11625 | -117.227100 | o | 48.040144 | -117.227604 | -1268785.907991 | 475721.643573 | | | 1.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11626 | -117.377500 | o | 47.881307 | -117.378867 | -1283619.894389 | 460821.552459 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11627 | -117.486700 | o | 47.527679 | -117.486888 | -1300181.656193 | 424002.679193 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11628 | -117.227400 | o | 47.852921 | -117.228282 | -1273410.001815 | 455305.920740 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11629 | -117.334600 | o | 47.852526 | -117.335005 | -1281151.674098 | 456975.424483 | | | 5.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11630 | -117.356100 | o | 47.852526 | -117.356452 | -1282705.149643 | 457320.853114 | | | 1.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11631 | -117.270400 | o | 47.995659 | -117.272511 | -1273118.702831 | 471586.240044 | | | 1.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11632 | -117.677700 | o | 47.896131 | -117.681382 | -1305134.077810 | 467358.892586 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11633 | -117.849300 | o | 47.838615 | -117.853525 | -1319028.320265 | 463929.629101 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11634 | -117.227100 | o | 48.025315 | -117.227604 | -1269148.648274 | 474103.859366 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11593 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11594 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11595 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11596 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11597 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11598 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11599 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11600 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11601 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11602 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11603 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11604 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11605 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11606 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11607 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11608 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11609 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11610 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11611 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11612 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11613 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11614 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11615 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11616 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11617 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11618 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11619 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11620 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11621 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11622 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11623 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11624 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11625 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11626 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11627 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11628 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11629 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11630 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11631 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11632 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11633 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11634 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11594 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11595 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11596 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11597 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11598 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11599 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11610 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11612 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11615 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11621 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11623 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11625 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11626 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11629 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 11631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11632 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11633 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11635 | 12403 | 12403 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1599 | DNR | PRIVATE | WA-DNR-1599 | 20020306.000000 | 20020306.000000 | 03/06/02 | | PST | WA |
| 11636 | 12404 | 12404 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1600 | DNR | PRIVATE | WA-DNR-1600 | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | WA |
| 11637 | 12405 | 12405 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1601 | DNR | PRIVATE | WA-DNR-1601 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 11638 | 12406 | 12406 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1602 | DNR | PRIVATE | WA-DNR-1602 | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | WA |
| 11639 | 12407 | 12407 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1603 | DNR | PRIVATE | WA-DNR-1603 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 11640 | 12408 | 12408 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1604 | DNR | PRIVATE | WA-DNR-1604 | 20020304.000000 | 20020304.000000 | 03/04/02 | | PST | WA |
| 11641 | 12409 | 12409 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1605 | DNR | PRIVATE | WA-DNR-1605 | 20020308.000000 | 20020308.000000 | 03/08/02 | | PST | WA |
| 11642 | 12410 | 12410 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1606 | DNR | PRIVATE | WA-DNR-1606 | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | WA |
| 11643 | 12411 | 12411 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1607 | DNR | PRIVATE | WA-DNR-1607 | 20020305.000000 | 20020305.000000 | 03/05/02 | | PST | WA |
| 11644 | 12412 | 12412 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1608 | DNR | PRIVATE | WA-DNR-1608 | 20020306.000000 | 20020306.000000 | 03/06/02 | | PST | WA |
| 11645 | 12413 | 12413 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1609 | DNR | PRIVATE | WA-DNR-1609 | 20020313.000000 | 20020313.000000 | 03/13/02 | | PST | WA |
| 11646 | 12414 | 12414 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1610 | DNR | PRIVATE | WA-DNR-1610 | 20020311.000000 | 20020311.000000 | 03/11/02 | | PST | WA |
| 11647 | 12415 | 12415 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1611 | DNR | PRIVATE | WA-DNR-1611 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11648 | 12416 | 12416 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1612 | DNR | PRIVATE | WA-DNR-1612 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11649 | 12417 | 12417 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1613 | DNR | PRIVATE | WA-DNR-1613 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11650 | 12418 | 12418 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1614 | DNR | PRIVATE | WA-DNR-1614 | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | WA |
| 11651 | 12419 | 12419 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1615 | DNR | PRIVATE | WA-DNR-1615 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |
| 11652 | 12420 | 12420 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1616 | DNR | PRIVATE | WA-DNR-1616 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 11653 | 12421 | 12421 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1617 | DNR | PRIVATE | WA-DNR-1617 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11654 | 12422 | 12422 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1618 | DNR | PRIVATE | WA-DNR-1618 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11655 | 12423 | 12423 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1619 | DNR | PRIVATE | WA-DNR-1619 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11656 | 12424 | 12424 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1620 | DNR | PRIVATE | WA-DNR-1620 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 11657 | 12425 | 12425 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1621 | DNR | PRIVATE | WA-DNR-1621 | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | WA |
| 11658 | 12426 | 12426 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1622 | DNR | PRIVATE | WA-DNR-1622 | 20020321.000000 | 20020321.000000 | 03/21/02 | | PST | WA |
| 11659 | 12427 | 12427 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1623 | DNR | PRIVATE | WA-DNR-1623 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11660 | 12428 | 12428 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1624 | DNR | PRIVATE | WA-DNR-1624 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11661 | 12429 | 12429 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1625 | DNR | PRIVATE | WA-DNR-1625 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 11662 | 12430 | 12430 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1626 | DNR | PRIVATE | WA-DNR-1626 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |
| 11663 | 12431 | 12431 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1627 | DNR | PRIVATE | WA-DNR-1627 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 11664 | 12432 | 12432 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1628 | DNR | PRIVATE | WA-DNR-1628 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 11665 | 12433 | 12433 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1629 | DNR | PRIVATE | WA-DNR-1629 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | WA |
| 11666 | 12434 | 12434 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1630 | DNR | PRIVATE | WA-DNR-1630 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11667 | 12435 | 12435 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1631 | DNR | PRIVATE | WA-DNR-1631 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11668 | 12436 | 12436 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1632 | DNR | PRIVATE | WA-DNR-1632 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 11669 | 12437 | 12437 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1633 | DNR | PRIVATE | WA-DNR-1633 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11670 | 12438 | 12438 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1634 | DNR | PRIVATE | WA-DNR-1634 | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | WA |
| 11671 | 12439 | 12439 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1635 | DNR | PRIVATE | WA-DNR-1635 | 20020313.000000 | 20020313.000000 | 03/13/02 | | PST | WA |
| 11672 | 12440 | 12440 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1636 | DNR | PRIVATE | WA-DNR-1636 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 11673 | 12441 | 12441 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1637 | DNR | PRIVATE | WA-DNR-1637 | 20020313.000000 | 20020313.000000 | 03/13/02 | | PST | WA |
| 11674 | 12442 | 12442 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1638 | DNR | PRIVATE | WA-DNR-1638 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |
| 11675 | 12443 | 12443 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1639 | DNR | PRIVATE | WA-DNR-1639 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |
| 11676 | 12444 | 12444 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1640 | DNR | PRIVATE | WA-DNR-1640 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11635 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 40.000000 | E | 4.000000 | Wi22N40E | 47.426963 | -117.768928 | 1.000000 | 47.428600 |
| 11636 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 14.000000 | Wi27N42E | 47.838076 | -117.463594 | 1.000000 | 47.838150 |
| 11637 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 7.000000 | Wi29N44E | 48.025315 | -117.294964 | 1.000000 | 48.026010 |
| 11638 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 8.000000 | Wi25N41E | 47.678507 | -117.657200 | 1.000000 | 47.679740 |
| 11639 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 12.000000 | Wi25N45E | 47.677781 | -117.057608 | 1.000000 | 47.679740 |
| 11640 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 20.000000 | Wi29N44E | 47.995659 | -117.272511 | 1.000000 | 47.997060 |
| 11641 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 18.000000 | Wi28N44E | 47.923783 | -117.294811 | 1.000000 | 47.924550 |
| 11642 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 28.000000 | Wi27N44E | 47.809059 | -117.250088 | 1.000000 | 47.809350 |
| 11643 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 26.000000 | Wi27N44E | 47.809059 | -117.206476 | 1.000000 | 47.809350 |
| 11644 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 34.000000 | Wi28N42E | 47.881474 | -117.486465 | 1.000000 | 47.881340 |
| 11645 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 1.000000 | Wi28N42E | 47.952968 | -117.442368 | 1.000000 | 47.953350 |
| 11646 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 33.000000 | Wi29N44E | 47.966002 | -117.250057 | 1.000000 | 47.968100 |
| 11647 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 32.000000 | Wi26N45E | 47.706064 | -117.144247 | 1.000000 | 47.708550 |
| 11648 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 21.000000 | Wi30N44E | 48.084674 | -117.250445 | 1.000000 | 48.083920 |
| 11649 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 25.000000 | Wi27N43E | 47.808928 | -117.313557 | 1.000000 | 47.809350 |
| 11650 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 20.000000 | Wi29N45E | 47.995294 | -117.141287 | 1.000000 | 47.997060 |
| 11651 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 27.000000 | Wi31N45E | 48.159988 | -117.098746 | 1.000000 | 48.156300 |
| 11652 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 29.000000 | Wi23N42E | 47.454910 | -117.532209 | 1.000000 | 47.457790 |
| 11653 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 25.000000 | Wi28N44E | 47.895469 | -117.184528 | 1.000000 | 47.895740 |
| 11654 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 26.000000 | Wi30N41E | 48.069458 | -117.595150 | 1.000000 | 48.069440 |
| 11655 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 4.000000 | Wi23N43E | 47.512837 | -117.379202 | 1.000000 | 47.516160 |
| 11656 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 8.000000 | Wi27N43E | 47.852526 | -117.399347 | 1.000000 | 47.852550 |
| 11657 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 25.000000 | Wi28N43E | 47.895455 | -117.315036 | 1.000000 | 47.895740 |
| 11658 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 4.000000 | Wi28N43E | 47.952048 | -117.378867 | 1.000000 | 47.953350 |
| 11659 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 22.000000 | Wi28N42E | 47.910072 | -117.486465 | 1.000000 | 47.910140 |
| 11660 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 23.000000 | Wi27N43E | 47.823460 | -117.335005 | 1.000000 | 47.823750 |
| 11661 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 31.000000 | Wi27N42E | 47.794508 | -117.551185 | 1.000000 | 47.794940 |
| 11662 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 20.000000 | Wi28N41E | 47.910630 | -117.659700 | 1.000000 | 47.910140 |
| 11663 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 31.000000 | Wi27N43E | 47.794395 | -117.420795 | 1.000000 | 47.794940 |
| 11664 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 35.000000 | Wi24N42E | 47.527679 | -117.464676 | 1.000000 | 47.530750 |
| 11665 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 9.000000 | Wi28N41E | 47.939628 | -117.638019 | 1.000000 | 47.938950 |
| 11666 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 4.000000 | Wi27N43E | 47.867058 | -117.377900 | 1.000000 | 47.866950 |
| 11667 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 11.000000 | Wi26N44E | 47.765374 | -117.206934 | 1.000000 | 47.766140 |
| 11668 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 14.000000 | Wi23N42E | 47.484222 | -117.466242 | 1.000000 | 47.486970 |
| 11669 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 35.000000 | Wi29N45E | 47.966164 | -117.079058 | 1.000000 | 47.968100 |
| 11670 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 10.000000 | Wi26N41E | 47.765530 | -117.614756 | 1.000000 | 47.766140 |
| 11671 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 10.000000 | Wi27N44E | 47.852921 | -117.228282 | 1.000000 | 47.852550 |
| 11672 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 34.000000 | Wi28N42E | 47.881474 | -117.486465 | 1.000000 | 47.881340 |
| 11673 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 12.000000 | Wi27N42E | 47.852598 | -117.441697 | 1.000000 | 47.852550 |
| 11674 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 8.000000 | Wi25N41E | 47.678507 | -117.657200 | 1.000000 | 47.679740 |
| 11675 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 14.000000 | Wi23N42E | 47.484222 | -117.466242 | 1.000000 | 47.486970 |
| 11676 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 1.000000 | Wi26N41E | 47.780051 | -117.571950 | 1.000000 | 47.780540 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11635 | -117.765200 | o | 47.426963 | -117.768928 | -1323241.757573 | 417661.808450 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11636 | -117.463300 | o | 47.838076 | -117.463594 | -1290821.481804 | 457477.004693 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11637 | -117.292000 | o | 48.025315 | -117.294964 | -1274012.839419 | 475180.741671 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11638 | -117.656300 | o | 47.678507 | -117.657200 | -1308824.633405 | 443238.904972 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11639 | -117.055900 | o | 47.677781 | -117.057608 | -1265267.357684 | 433471.038834 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11640 | -117.270400 | o | 47.995659 | -117.272511 | -1273118.702831 | 471586.240044 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11641 | -117.291700 | o | 47.923783 | -117.294811 | -1276493.259110 | 464102.722711 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11642 | -117.248900 | o | 47.809059 | -117.250088 | -1276061.743020 | 450869.353028 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11643 | -117.206000 | o | 47.809059 | -117.206476 | -1272898.823258 | 450171.193053 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11644 | -117.484700 | o | 47.881474 | -117.486465 | -1291402.689473 | 462580.611577 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11645 | -117.441800 | o | 47.952968 | -117.442368 | -1286443.763399 | 469662.543146 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11646 | -117.248700 | o | 47.966002 | -117.250057 | -1272222.255678 | 467991.685137 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11647 | -117.411600 | o | 47.706064 | -117.144247 | -1270883.832369 | 437937.403874 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11648 | -117.248700 | o | 48.084674 | -117.250445 | -1269343.854176 | 480943.946243 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11649 | -117.313200 | o | 47.808928 | -117.313557 | -1280667.123014 | 451874.231129 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11650 | -117.140500 | o | 47.995294 | -117.141287 | -1263644.376212 | 469454.156174 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11651 | -117.097200 | o | 48.159988 | -117.098746 | -1256568.108756 | 486751.201729 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11652 | -117.529500 | o | 47.454910 | -117.532209 | -1305282.412995 | 416806.419711 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11653 | -117.184500 | o | 47.895469 | -117.184528 | -1269203.026034 | 459249.619648 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11654 | -117.595000 | o | 48.069458 | -117.595150 | -1294572.949145 | 484842.270394 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11655 | -117.379600 | o | 47.512837 | -117.379202 | -1292698.948685 | 420631.932319 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11656 | -117.399000 | o | 47.852526 | -117.399347 | -1285811.821156 | 458012.996419 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11657 | -117.313200 | o | 47.895455 | -117.315036 | -1278651.796182 | 461337.207818 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11658 | -117.377500 | o | 47.952048 | -117.378867 | -1281876.868747 | 468537.196333 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11659 | -117.484700 | o | 47.910072 | -117.486465 | -1290693.906253 | 465699.067524 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11660 | -117.334600 | o | 47.823460 | -117.335005 | -1281865.371303 | 453804.736978 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11661 | -117.549100 | o | 47.794508 | -117.551185 | -1298246.846663 | 454150.647591 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11662 | -117.656300 | o | 47.910630 | -117.659700 | -1303203.810344 | 468583.846149 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11663 | -117.420400 | o | 47.794395 | -117.420795 | -1288799.131517 | 452019.579207 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11664 | -117.465300 | o | 47.527679 | -117.464676 | -1298563.400781 | 423640.529394 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11665 | -117.634800 | o | 47.939628 | -117.638019 | -1300911.716869 | 471389.842270 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11666 | -117.377500 | o | 47.867058 | -117.377900 | -1283900.786336 | 459251.780476 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11667 | -117.206000 | o | 47.765374 | -117.206934 | -1273996.186302 | 445411.589028 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11668 | -117.465300 | o | 47.484222 | -117.466242 | -1299748.201987 | 418925.740621 | | | 5.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11669 | -117.075600 | o | 47.966164 | -117.079058 | -1259851.734672 | 465288.370516 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11670 | -117.613400 | o | 47.765530 | -117.614756 | -1303575.204506 | 452030.047727 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11671 | -117.227400 | o | 47.852921 | -117.228282 | -1273410.001815 | 455305.920740 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11672 | -117.484700 | o | 47.881474 | -117.486465 | -1291402.689473 | 462580.611577 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11673 | -117.441800 | o | 47.852598 | -117.441697 | -1288876.780627 | 458705.859010 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11674 | -117.656300 | o | 47.678507 | -117.657200 | -1308824.633405 | 443238.904972 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11675 | -117.465300 | o | 47.484222 | -117.466242 | -1299748.201987 | 418925.740621 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11676 | -117.570500 | o | 47.780051 | -117.571950 | -1300111.030440 | 452913.225516 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11635 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11636 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11637 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11638 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11639 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11640 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11641 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11642 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11643 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11644 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11645 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11646 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11647 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11648 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11649 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11650 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11651 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11652 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11653 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11654 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11655 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11656 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11657 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11658 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11659 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11660 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11661 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11662 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11663 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11664 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11665 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11666 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11667 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11668 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11669 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11670 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11671 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11672 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11673 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11674 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11675 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11676 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11638 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11639 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11640 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11641 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11642 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11643 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11644 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11645 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11646 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11647 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11648 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11649 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11650 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11651 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11652 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11654 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11655 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11656 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11657 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 11658 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11659 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11660 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11661 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11662 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11663 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11664 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11665 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11666 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11667 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11668 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 11669 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11670 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11671 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11672 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11673 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11675 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11676 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11677 | 12445 | 12445 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1641 | DNR | PRIVATE | WA-DNR-1641 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |
| 11678 | 12446 | 12446 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1642 | DNR | PRIVATE | WA-DNR-1642 | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | WA |
| 11679 | 12447 | 12447 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1643 | DNR | PRIVATE | WA-DNR-1643 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11680 | 12448 | 12448 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1644 | DNR | PRIVATE | WA-DNR-1644 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11681 | 12449 | 12449 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1645 | DNR | PRIVATE | WA-DNR-1645 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |
| 11682 | 12450 | 12450 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1646 | DNR | PRIVATE | WA-DNR-1646 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11683 | 12451 | 12451 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1647 | DNR | PRIVATE | WA-DNR-1647 | 20020321.000000 | 20020321.000000 | 03/21/02 | | PST | WA |
| 11684 | 12452 | 12452 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1648 | DNR | PRIVATE | WA-DNR-1648 | 20020220.000000 | 20020220.000000 | 02/20/02 | | PST | WA |
| 11685 | 12453 | 12453 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1649 | DNR | PRIVATE | WA-DNR-1649 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | WA |
| 11686 | 12454 | 12454 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1650 | DNR | PRIVATE | WA-DNR-1650 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11687 | 12455 | 12455 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1651 | DNR | PRIVATE | WA-DNR-1651 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 11688 | 12456 | 12456 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1652 | DNR | PRIVATE | WA-DNR-1652 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11689 | 12457 | 12457 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1653 | DNR | PRIVATE | WA-DNR-1653 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11690 | 12458 | 12458 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1654 | DNR | PRIVATE | WA-DNR-1654 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11691 | 12459 | 12459 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1655 | DNR | PRIVATE | WA-DNR-1655 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11692 | 12460 | 12460 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1656 | DNR | PRIVATE | WA-DNR-1656 | 20020318.000000 | 20020318.000000 | 03/18/02 | | PST | WA |
| 11693 | 12461 | 12461 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1657 | DNR | PRIVATE | WA-DNR-1657 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | WA |
| 11694 | 12462 | 12462 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1658 | DNR | PRIVATE | WA-DNR-1658 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11695 | 12463 | 12463 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1659 | DNR | PRIVATE | WA-DNR-1659 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 11696 | 12464 | 12464 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1660 | DNR | PRIVATE | WA-DNR-1660 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 11697 | 12465 | 12465 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1661 | DNR | PRIVATE | WA-DNR-1661 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11698 | 12466 | 12466 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1662 | DNR | PRIVATE | WA-DNR-1662 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11699 | 12467 | 12467 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1663 | DNR | PRIVATE | WA-DNR-1663 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 11700 | 12468 | 12468 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1664 | DNR | PRIVATE | WA-DNR-1664 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 11701 | 12469 | 12469 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1665 | DNR | PRIVATE | WA-DNR-1665 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 11702 | 12470 | 12470 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1666 | DNR | PRIVATE | WA-DNR-1666 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 11703 | 12471 | 12471 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1667 | DNR | PRIVATE | WA-DNR-1667 | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | WA |
| 11704 | 12472 | 12472 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1668 | DNR | PRIVATE | WA-DNR-1668 | 20020625.000000 | 20020625.000000 | 06/25/02 | | PST | WA |
| 11705 | 12473 | 12473 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1669 | DNR | PRIVATE | WA-DNR-1669 | 20020908.000000 | 20020908.000000 | 09/08/02 | | PST | WA |
| 11706 | 12474 | 12474 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1670 | DNR | PRIVATE | WA-DNR-1670 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 11707 | 12475 | 12475 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1671 | DNR | PRIVATE | WA-DNR-1671 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 11708 | 12476 | 12476 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1672 | DNR | PRIVATE | WA-DNR-1672 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 11709 | 12477 | 12477 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1673 | DNR | PRIVATE | WA-DNR-1673 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11710 | 12478 | 12478 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1674 | DNR | PRIVATE | WA-DNR-1674 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 11711 | 12479 | 12479 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1675 | DNR | PRIVATE | WA-DNR-1675 | 20021110.000000 | 20021110.000000 | 11/10/02 | | PST | WA |
| 11712 | 12480 | 12480 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1676 | DNR | PRIVATE | WA-DNR-1676 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11713 | 12481 | 12481 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1677 | DNR | PRIVATE | WA-DNR-1677 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11714 | 12482 | 12482 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1678 | DNR | PRIVATE | WA-DNR-1678 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11715 | 12483 | 12483 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1679 | DNR | PRIVATE | WA-DNR-1679 | 20020313.000000 | 20020313.000000 | 03/13/02 | | PST | WA |
| 11716 | 12484 | 12484 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1680 | DNR | PRIVATE | WA-DNR-1680 | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | WA |
| 11717 | 12485 | 12485 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1681 | DNR | PRIVATE | WA-DNR-1681 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | WA |
| 11718 | 12486 | 12486 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1682 | DNR | PRIVATE | WA-DNR-1682 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11677 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 12.000000 | Wi24N42E | 47.590238 | -117.442464 | 1.000000 | 47.589120 |
| 11678 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 14.000000 | Wi24N42E | 47.574598 | -117.464676 | 1.000000 | 47.574530 |
| 11679 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 31.000000 | Wi27N43E | 47.794395 | -117.420795 | 1.000000 | 47.794940 |
| 11680 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 13.000000 | Wi28N43E | 47.923752 | -117.315036 | 1.000000 | 47.924550 |
| 11681 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 2.000000 | Wi24N43E | 47.605877 | -117.335188 | 1.000000 | 47.603710 |
| 11682 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 5.000000 | Wi25N42E | 47.693031 | -117.528814 | 1.000000 | 47.694150 |
| 11683 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 45.000000 | E | 9.000000 | Wi21N45E | 47.324228 | -117.122093 | 1.000000 | 47.326450 |
| 11684 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 19.000000 | Wi26N44E | 47.736068 | -117.292388 | 1.000000 | 47.737350 |
| 11685 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 44.000000 | E | 4.000000 | Wi25N44E | 47.692826 | -117.249313 | 1.000000 | 47.694150 |
| 11686 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 27.000000 | Wi26N45E | 47.721014 | -117.101001 | 1.000000 | 47.722950 |
| 11687 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 2.000000 | Wi26N44E | 47.780027 | -117.206934 | 1.000000 | 47.780540 |
| 11688 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 31.000000 | Wi24N42E | 47.527679 | -117.553523 | 1.000000 | 47.530750 |
| 11689 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 12.000000 | Wi24N44E | 47.589953 | -117.184513 | 1.000000 | 47.589120 |
| 11690 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 17.000000 | Wi25N41E | 47.663989 | -117.657200 | 1.000000 | 47.665340 |
| 11691 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 11.000000 | Wi27N42E | 47.852598 | -117.463594 | 1.000000 | 47.852550 |
| 11692 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 29.000000 | Wi28N44E | 47.895469 | -117.272755 | 1.000000 | 47.895740 |
| 11693 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 14.000000 | Wi24N43E | 47.574598 | -117.335188 | 1.000000 | 47.574530 |
| 11694 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 23.000000 | Wi28N43E | 47.909603 | -117.336313 | 1.000000 | 47.910140 |
| 11695 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 41.000000 | E | 10.000000 | Wi40N41E | 48.980797 | -117.615227 | 2.000000 | 48.982540 |
| 11696 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 37.000000 | E | 23.000000 | Wi33N37E | 48.345175 | -118.113646 | 2.000000 | 48.344500 |
| 11697 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 24.000000 | Wi34N38E | 48.430750 | -117.965422 | 1.000000 | 48.431370 |
| 11698 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 38.000000 | E | 22.000000 | Wi36N38E | 48.603233 | -118.010543 | 1.000000 | 48.605090 |
| 11699 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 37.000000 | E | 32.000000 | Wi39N37E | 48.834913 | -118.139761 | 1.000000 | 48.836060 |
| 11700 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 39.000000 | E | 10.000000 | Wi31N39E | 48.201119 | -117.876525 | 1.000000 | 48.199730 |
| 11701 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 9.000000 | Wi34N38E | 48.459841 | -118.032015 | 1.000000 | 48.460320 |
| 11702 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 41.000000 | E | 6.000000 | Wi32N41E | 48.301700 | -117.681850 | 1.000000 | 48.301070 |
| 11703 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 39.000000 | E | 36.000000 | Wi38N39E | 48.751896 | -117.825031 | 1.000000 | 48.751340 |
| 11704 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 39.000000 | E | 9.000000 | Wi35N39E | 48.546305 | -117.900930 | 1.000000 | 48.547180 |
| 11705 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 14.000000 | Wi34N38E | 48.445295 | -117.987619 | 1.000000 | 48.445840 |
| 11706 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 37.000000 | E | 21.000000 | Wi38N37E | 48.776415 | -118.117446 | 1.000000 | 48.778800 |
| 11707 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 41.000000 | E | 30.000000 | Wi38N41E | 48.766891 | -117.681706 | 1.000000 | 48.764840 |
| 11708 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 41.000000 | E | 20.000000 | Wi38N41E | 48.782403 | -117.660032 | 1.000000 | 48.779350 |
| 11709 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 40.000000 | E | 3.000000 | Wi39N40E | 48.913529 | -117.746581 | 1.000000 | 48.914650 |
| 11710 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 37.000000 | E | 1.000000 | Wi35N37E | 48.560680 | -118.096645 | 1.000000 | 48.561660 |
| 11711 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 38.000000 | E | 21.000000 | Wi33N38E | 48.344864 | -118.031433 | 1.000000 | 48.344500 |
| 11712 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 40.000000 | E | 33.000000 | Wi33N40E | 48.315639 | -117.770288 | 1.000000 | 48.315550 |
| 11713 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 38.000000 | E | 6.000000 | Wi33N38E | 48.387357 | -118.076294 | 1.000000 | 48.387940 |
| 11714 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 39.000000 | E | 12.000000 | Wi37N39E | 48.721853 | -117.836499 | 1.000000 | 48.721640 |
| 11715 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 18.000000 | Wi25N41E | 47.663989 | -117.678844 | 1.000000 | 47.665340 |
| 11716 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 20.000000 | Wi23N43E | 47.469150 | -117.401117 | 1.000000 | 47.472380 |
| 11717 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 1.000000 | Wi26N45E | 47.780813 | -117.057755 | 1.000000 | 47.780540 |
| 11718 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11677 | -117.443800 | o | 47.590238 | -117.442464 | -1295404.750179 | 430102.894602 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11678 | -117.465300 | o | 47.574598 | -117.464676 | -1297406.858960 | 428758.324531 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11679 | -117.420400 | o | 47.794395 | -117.420795 | -1288799.131517 | 452019.579207 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11680 | -117.313200 | o | 47.923752 | -117.315036 | -1277957.168377 | 464423.982261 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11681 | -117.336700 | o | 47.605877 | -117.335188 | -1287213.263690 | 430070.360231 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11682 | -117.527600 | o | 47.693031 | -117.528814 | -1299142.143695 | 442720.308306 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11683 | -117.122500 | o | 47.324228 | -117.122093 | -1278498.495506 | 395902.388420 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11684 | -117.291700 | o | 47.736068 | -117.292388 | -1280915.505153 | 443584.778241 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11685 | -117.248900 | o | 47.692826 | -117.249313 | -1278842.571590 | 438174.378424 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11686 | -117.098700 | o | 47.721014 | -117.101001 | -1267378.428818 | 438880.069069 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11687 | -117.206000 | o | 47.780027 | -117.206934 | -1273639.309896 | 447010.547636 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11688 | -117.551000 | o | 47.527679 | -117.553523 | -1305035.586255 | 425091.849307 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11689 | -117.186700 | o | 47.589953 | -117.184513 | -1276630.502552 | 425908.654844 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11690 | -117.656300 | o | 47.663989 | -117.657200 | -1309186.939049 | 441656.136252 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11691 | -117.463300 | o | 47.852598 | -117.463594 | -1290462.250488 | 459060.689384 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11692 | -117.270300 | o | 47.895469 | -117.272755 | -1275590.895089 | 460660.203548 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11693 | -117.336700 | o | 47.574598 | -117.335188 | -1287978.985270 | 426657.658011 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11694 | -117.334600 | o | 47.909603 | -117.336313 | -1279844.089660 | 463222.554352 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11695 | -117.617900 | o | 48.980797 | -117.615227 | -1273094.088556 | 584468.454877 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11696 | -118.114400 | o | 48.345175 | -118.113646 | -1324800.107673 | 523423.133682 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11697 | -117.962900 | o | 48.430750 | -117.965422 | -1312001.706538 | 530277.385753 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11698 | -118.006200 | o | 48.603233 | -118.010543 | -1310790.783613 | 549800.894804 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11699 | -118.142800 | o | 48.834913 | -118.139761 | -1313975.417218 | 577153.216092 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11700 | -117.876300 | o | 48.201119 | -117.876525 | -1311494.876365 | 503801.685532 | | | 0.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11701 | -118.027800 | o | 48.459841 | -118.032015 | -1316011.549293 | 534547.154259 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11702 | -117.681500 | o | 48.301700 | -117.681850 | -1294979.777047 | 511565.417240 | | | 0.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11703 | -117.829200 | o | 48.751896 | -117.825031 | -1293786.398159 | 562938.832644 | | | 0.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11704 | -117.897900 | o | 48.546305 | -117.900930 | -1304440.348922 | 541796.122926 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11705 | -117.984500 | o | 48.445295 | -117.987619 | -1313214.653979 | 532228.118776 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11706 | -118.120900 | o | 48.776415 | -118.117446 | -1313912.738178 | 570418.317858 | | | 2.823529 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11707 | -117.684200 | o | 48.766891 | -117.681706 | -1283222.054741 | 562242.095170 | | | 10.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11708 | -117.662100 | o | 48.782403 | -117.660032 | -1281289.525198 | 563581.113465 | | | 6.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11709 | -117.742300 | o | 48.913529 | -117.746581 | -1284101.195756 | 579262.917424 | | | 10.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11710 | -118.092700 | o | 48.560680 | -118.096645 | -1318020.729645 | 546596.184279 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11711 | -118.027800 | o | 48.344864 | -118.031433 | -1318925.641137 | 522020.408114 | | | 20.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11712 | -117.768100 | o | 48.315639 | -117.770288 | -1300968.301874 | 514529.445224 | | | 4.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11713 | -118.071100 | o | 48.387357 | -118.076294 | -1321041.195417 | 527392.292942 | | | 54.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11714 | -117.829200 | o | 48.721853 | -117.836499 | -1295368.193102 | 559854.826760 | | | 45.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11715 | -117.677700 | o | 47.663989 | -117.678844 | -1310758.608705 | 442012.153684 | | | 2.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11716 | -117.401000 | o | 47.469150 | -117.401117 | -1295368.701976 | 416221.455439 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11717 | -117.055900 | o | 47.780813 | -117.057755 | -1262791.572128 | 444720.377750 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11718 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11677 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11678 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11679 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11680 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11681 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11682 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11683 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11684 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11685 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11686 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11687 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11688 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11689 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11690 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11691 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11692 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11693 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11694 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11695 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11696 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11697 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11698 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11699 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11700 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11701 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11702 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11703 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11704 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11705 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11706 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11707 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11708 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 58.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11709 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11710 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11711 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 174.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11712 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11713 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11714 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 388.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11715 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11716 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11717 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11718 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11677 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11680 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11681 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11682 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11684 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11685 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11686 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11687 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11688 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11689 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11691 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11692 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11694 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11695 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11696 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11697 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11698 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11699 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11707 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 11708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.232000 | 0.232000 | 0.348000 | 0.000000 | 0.017400 | 0.124700 | 0.049300 | 0.179800 | 0.182700 | 2.154700 | 0.223300 | 0.014500 |
| 11709 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 11710 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11711 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.696000 | 0.696000 | 1.044000 | 0.000000 | 0.052200 | 0.374100 | 0.147900 | 0.539400 | 0.548100 | 6.464100 | 0.669900 | 0.043500 |
| 11712 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 11714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.552000 | 1.552000 | 2.328000 | 0.000000 | 0.116400 | 0.834200 | 0.329800 | 1.202800 | 1.222200 | 14.414200 | 1.493800 | 0.097000 |
| 11715 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11716 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11717 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11718 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11719 | 12487 | 12487 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1683 | DNR | PRIVATE | WA-DNR-1683 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | WA |
| 11720 | 12488 | 12488 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1684 | DNR | PRIVATE | WA-DNR-1684 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11721 | 12490 | 12490 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1686 | DNR | PRIVATE | WA-DNR-1686 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11722 | 12491 | 12491 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1687 | DNR | PRIVATE | WA-DNR-1687 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 11723 | 12492 | 12492 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1688 | DNR | PRIVATE | WA-DNR-1688 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | WA |
| 11724 | 12493 | 12493 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1689 | DNR | PRIVATE | WA-DNR-1689 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11725 | 12494 | 12494 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1690 | DNR | PRIVATE | WA-DNR-1690 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 11726 | 12495 | 12495 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1691 | DNR | PRIVATE | WA-DNR-1691 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 11727 | 12496 | 12496 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1692 | DNR | PRIVATE | WA-DNR-1692 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 11728 | 12497 | 12497 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1693 | DNR | PRIVATE | WA-DNR-1693 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 11729 | 12498 | 12498 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1694 | DNR | PRIVATE | WA-DNR-1694 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11730 | 12499 | 12499 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1695 | DNR | PRIVATE | WA-DNR-1695 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11731 | 12500 | 12500 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1696 | DNR | PRIVATE | WA-DNR-1696 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11732 | 12501 | 12501 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1697 | DNR | PRIVATE | WA-DNR-1697 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11733 | 12502 | 12502 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1698 | DNR | PRIVATE | WA-DNR-1698 | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | WA |
| 11734 | 12503 | 12503 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1699 | DNR | PRIVATE | WA-DNR-1699 | 20021227.000000 | 20021227.000000 | 12/27/02 | | PST | WA |
| 11735 | 12504 | 12504 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1700 | DNR | PRIVATE | WA-DNR-1700 | 20021228.000000 | 20021228.000000 | 12/28/02 | | PST | WA |
| 11736 | 12505 | 12505 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1701 | DNR | PRIVATE | WA-DNR-1701 | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | WA |
| 11737 | 12506 | 12506 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1702 | DNR | PRIVATE | WA-DNR-1702 | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | WA |
| 11738 | 12507 | 12507 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1703 | DNR | PRIVATE | WA-DNR-1703 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11739 | 12508 | 12508 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1704 | DNR | PRIVATE | WA-DNR-1704 | 20020321.000000 | 20020321.000000 | 03/21/02 | | PST | WA |
| 11740 | 12509 | 12509 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1705 | DNR | PRIVATE | WA-DNR-1705 | 20020321.000000 | 20020321.000000 | 03/21/02 | | PST | WA |
| 11741 | 12510 | 12510 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1706 | DNR | PRIVATE | WA-DNR-1706 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11742 | 12511 | 12511 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1707 | DNR | PRIVATE | WA-DNR-1707 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11743 | 12512 | 12512 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1708 | DNR | PRIVATE | WA-DNR-1708 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11744 | 12513 | 12513 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1709 | DNR | PRIVATE | WA-DNR-1709 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11745 | 12514 | 12514 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1710 | DNR | PRIVATE | WA-DNR-1710 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11746 | 12515 | 12515 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1711 | DNR | PRIVATE | WA-DNR-1711 | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | WA |
| 11747 | 12516 | 12516 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1712 | DNR | PRIVATE | WA-DNR-1712 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | WA |
| 11748 | 12517 | 12517 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1713 | DNR | PRIVATE | WA-DNR-1713 | 20020322.000000 | 20020322.000000 | 03/22/02 | | PST | WA |
| 11749 | 12518 | 12518 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1714 | DNR | PRIVATE | WA-DNR-1714 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | WA |
| 11750 | 12519 | 12519 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1715 | DNR | PRIVATE | WA-DNR-1715 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11751 | 12520 | 12520 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1716 | DNR | PRIVATE | WA-DNR-1716 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11752 | 12521 | 12521 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1717 | DNR | PRIVATE | WA-DNR-1717 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11753 | 12522 | 12522 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1718 | DNR | PRIVATE | WA-DNR-1718 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11754 | 12523 | 12523 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1719 | DNR | PRIVATE | WA-DNR-1719 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11755 | 12524 | 12524 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1720 | DNR | PRIVATE | WA-DNR-1720 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11756 | 12525 | 12525 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1721 | DNR | PRIVATE | WA-DNR-1721 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | WA |
| 11757 | 12526 | 12526 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1722 | DNR | PRIVATE | WA-DNR-1722 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | WA |
| 11758 | 12527 | 12527 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1723 | DNR | PRIVATE | WA-DNR-1723 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | WA |
| 11759 | 12528 | 12528 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1724 | DNR | PRIVATE | WA-DNR-1724 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11760 | 12529 | 12529 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1725 | DNR | PRIVATE | WA-DNR-1725 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11719 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 33.000000 | Wi28N43E | 47.881307 | -117.378867 | 1.000000 | 47.881340 |
| 11720 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 31.000000 | Wi25N41E | 47.620437 | -117.678844 | 1.000000 | 47.622150 |
| 11721 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 21.000000 | Wi23N40E | 47.470404 | -117.769406 | 1.000000 | 47.472380 |
| 11722 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 40.000000 | E | 12.000000 | Wi29N40E | 48.026792 | -117.703561 | 1.000000 | 48.026010 |
| 11723 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 15.000000 | Wi27N43E | 47.837993 | -117.356452 | 1.000000 | 47.838150 |
| 11724 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 3.000000 | Wi26N43E | 47.779957 | -117.356449 | 1.000000 | 47.780540 |
| 11725 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 11726 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 10.000000 | Wi26N45E | 47.765863 | -117.101001 | 1.000000 | 47.766140 |
| 11727 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 12.000000 | Wi26N45E | 47.765863 | -117.057755 | 1.000000 | 47.766140 |
| 11728 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 12.000000 | Wi28N43E | 47.937900 | -117.315036 | 1.000000 | 47.938950 |
| 11729 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 17.000000 | Wi27N43E | 47.837993 | -117.399347 | 1.000000 | 47.838150 |
| 11730 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 2.000000 | Wi26N41E | 47.780051 | -117.593353 | 1.000000 | 47.780540 |
| 11731 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 35.000000 | Wi27N44E | 47.794439 | -117.206476 | 1.000000 | 47.794940 |
| 11732 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 34.000000 | Wi30N41E | 48.054937 | -117.616922 | 1.000000 | 48.054960 |
| 11733 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 22.000000 | Wi28N42E | 47.910072 | -117.486465 | 1.000000 | 47.910140 |
| 11734 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 24.000000 | Wi25N45E | 47.648908 | -117.057608 | 1.000000 | 47.650940 |
| 11735 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 15.000000 | Wi23N43E | 47.483712 | -117.357286 | 1.000000 | 47.486970 |
| 11736 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 35.000000 | Wi27N41E | 47.794491 | -117.593573 | 1.000000 | 47.794940 |
| 11737 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 33.000000 | Wi27N43E | 47.794395 | -117.377900 | 1.000000 | 47.794940 |
| 11738 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 32.000000 | Wi26N44E | 47.706763 | -117.271025 | 1.000000 | 47.708550 |
| 11739 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 43.000000 | E | 25.000000 | Wi25N43E | 47.634849 | -117.313775 | 1.000000 | 47.636550 |
| 11740 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 25.000000 | Wi26N44E | 47.721416 | -117.185570 | 1.000000 | 47.722950 |
| 11741 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 21.000000 | Wi24N42E | 47.558958 | -117.509099 | 1.000000 | 47.559940 |
| 11742 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 6.000000 | Wi27N43E | 47.867058 | -117.420795 | 1.000000 | 47.866950 |
| 11743 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 27.000000 | Wi28N43E | 47.895455 | -117.357590 | 1.000000 | 47.895740 |
| 11744 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 31.000000 | Wi25N45E | 47.620034 | -117.165857 | 1.000000 | 47.622150 |
| 11745 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 9.000000 | Wi25N42E | 47.678526 | -117.507191 | 1.000000 | 47.679740 |
| 11746 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 20.000000 | Wi28N43E | 47.909603 | -117.400145 | 1.000000 | 47.910140 |
| 11747 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 8.000000 | Wi27N42E | 47.852598 | -117.529287 | 1.000000 | 47.852550 |
| 11748 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 35.000000 | Wi23N42E | 47.440254 | -117.466242 | 1.000000 | 47.443190 |
| 11749 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 33.000000 | Wi27N41E | 47.794491 | -117.636518 | 1.000000 | 47.794940 |
| 11750 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 46.000000 | E | 6.000000 | Wi29N46E | 48.038769 | -117.048808 | 2.000000 | 48.040490 |
| 11751 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 28.000000 | Wi23N43E | 47.454587 | -117.379202 | 1.000000 | 47.457790 |
| 11752 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 7.000000 | Wi27N44E | 47.852921 | -117.293701 | 1.000000 | 47.852550 |
| 11753 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 6.000000 | Wi29N43E | 48.040144 | -117.424633 | 1.000000 | 48.040490 |
| 11754 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 16.000000 | Wi29N44E | 48.010487 | -117.250057 | 1.000000 | 48.011530 |
| 11755 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 13.000000 | Wi27N44E | 47.838300 | -117.184670 | 1.000000 | 47.838150 |
| 11756 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 13.000000 | Wi26N45E | 47.750914 | -117.057755 | 1.000000 | 47.751750 |
| 11757 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 27.000000 | Wi24N44E | 47.543397 | -117.227711 | 1.000000 | 47.545340 |
| 11758 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 30.000000 | Wi27N43E | 47.808928 | -117.420795 | 1.000000 | 47.809350 |
| 11759 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 5.000000 | Wi27N44E | 47.867541 | -117.271894 | 1.000000 | 47.866950 |
| 11760 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 14.000000 | Wi28N44E | 47.923783 | -117.206585 | 1.000000 | 47.924550 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11719 | -117.377500 | o | 47.881307 | -117.378867 | -1283619.894389 | 460821.552459 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11720 | -117.677700 | o | 47.620437 | -117.678844 | -1311846.409180 | 437264.193976 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11721 | -117.765200 | o | 47.470404 | -117.769406 | -1322188.661937 | 422405.312132 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11722 | -117.703200 | o | 48.026792 | -117.703561 | -1303456.444853 | 481963.173964 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11723 | -117.356100 | o | 47.837993 | -117.356452 | -1283062.467366 | 455735.592755 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11724 | -117.356100 | o | 47.779957 | -117.356449 | -1284488.528944 | 449404.806785 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11725 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11726 | -117.098700 | o | 47.765863 | -117.101001 | -1266293.176630 | 443775.292669 | | | 0.117647 | A | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 11727 | -117.055900 | o | 47.765863 | -117.057755 | -1263152.556015 | 443088.481997 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11728 | -117.313200 | o | 47.937900 | -117.315036 | -1277609.776979 | 465967.290844 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11729 | -117.399000 | o | 47.837993 | -117.399347 | -1286170.013849 | 456427.886304 | | | 0.117647 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11730 | -117.592000 | o | 47.780051 | -117.593353 | -1301662.193592 | 453262.989283 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11731 | -117.206000 | o | 47.794439 | -117.206476 | -1273255.012867 | 448575.867170 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11732 | -117.616600 | o | 48.054937 | -117.616922 | -1296505.162491 | 483614.216894 | | | 5.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11733 | -117.484700 | o | 47.910072 | -117.486465 | -1290693.906253 | 465699.067524 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11734 | -117.055900 | o | 47.648908 | -117.057608 | -1265963.584287 | 430319.106269 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11735 | -117.358100 | o | 47.483712 | -117.357286 | -1291814.285603 | 417098.967492 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11736 | -117.592000 | o | 47.794491 | -117.593553 | -1301318.555398 | 454840.940632 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11737 | -117.377500 | o | 47.794395 | -117.377900 | -1285689.196225 | 451325.987914 | | | 0.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11738 | -117.270300 | o | 47.706763 | -117.271025 | -1280080.189995 | 440043.887906 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11739 | -117.313200 | o | 47.634849 | -117.313775 | -1284946.092992 | 432885.709740 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11740 | -117.184500 | o | 47.721416 | -117.185570 | -1273514.204251 | 440272.902146 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11741 | -117.508100 | o | 47.558958 | -117.509099 | -1301026.822883 | 427776.780692 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11742 | -117.420400 | o | 47.867058 | -117.420795 | -1287006.347801 | 459944.619918 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11743 | -117.356100 | o | 47.895455 | -117.357590 | -1281731.656947 | 462021.780712 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11744 | -117.163100 | o | 47.620034 | -117.165857 | -1274542.117075 | 428893.114558 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11745 | -117.506200 | o | 47.678526 | -117.507191 | -1297931.036816 | 440785.918003 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11746 | -117.399000 | o | 47.909603 | -117.400145 | -1284462.165542 | 464251.085520 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11747 | -117.527600 | o | 47.852598 | -117.529287 | -1295218.066125 | 460127.860045 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11748 | -117.465300 | o | 47.440254 | -117.466242 | -1300830.917279 | 414129.545371 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11749 | -117.634800 | o | 47.794491 | -117.636518 | -1304429.726173 | 455543.869550 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11750 | -117.032300 | o | 48.038769 | -117.048808 | -1255906.189577 | 472734.008441 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11751 | -117.379600 | o | 47.454587 | -117.379202 | -1294126.652014 | 414276.686088 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11752 | -117.291700 | o | 47.852921 | -117.293701 | -1278149.884138 | 456354.461003 | | | 0.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11753 | -117.421900 | o | 48.040144 | -117.424633 | -1283006.384660 | 478882.560132 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11754 | -117.248700 | o | 48.010487 | -117.250057 | -1271133.267650 | 472844.739129 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11755 | -117.184500 | o | 47.838300 | -117.184670 | -1270605.483651 | 453013.632428 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11756 | -117.055900 | o | 47.750914 | -117.057755 | -1263513.449826 | 441456.678124 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11757 | -117.229600 | o | 47.543397 | -117.227711 | -1280909.283296 | 421520.776804 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11758 | -117.420400 | o | 47.808928 | -117.420795 | -1288440.692004 | 453604.664812 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11759 | -117.270300 | o | 47.867541 | -117.271894 | -1276212.208900 | 457599.529005 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11760 | -117.206000 | o | 47.923783 | -117.206585 | -1270109.464590 | 462690.963439 | | | 0.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11719 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11720 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11721 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11722 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11723 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11724 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11725 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11726 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11727 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11728 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11729 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11730 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11731 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11732 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11733 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11734 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11735 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11736 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11737 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11738 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11739 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11740 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11741 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11742 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11743 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11744 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11745 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11746 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11747 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11748 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11749 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11750 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11751 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11752 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11753 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11754 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11755 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11756 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11757 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11758 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11759 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11760 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11719 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11720 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11721 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11722 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11724 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11725 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11726 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11727 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11728 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11729 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11731 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11732 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11733 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11735 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11736 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11737 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11738 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11739 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11740 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11742 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11743 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11744 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11745 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11746 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11747 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11748 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11749 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11750 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11751 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11752 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11753 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11754 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11755 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11756 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11757 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11758 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11759 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11760 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11761 | 12530 | 12530 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1726 | DNR | PRIVATE | WA-DNR-1726 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11762 | 12531 | 12531 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1727 | DNR | PRIVATE | WA-DNR-1727 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11763 | 12532 | 12532 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1728 | DNR | PRIVATE | WA-DNR-1728 | 20020327.000000 | 20020327.000000 | 03/27/02 | | PST | WA |
| 11764 | 12533 | 12533 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1729 | DNR | PRIVATE | WA-DNR-1729 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | WA |
| 11765 | 12534 | 12534 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1730 | DNR | PRIVATE | WA-DNR-1730 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | WA |
| 11766 | 12535 | 12535 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1731 | DNR | PRIVATE | WA-DNR-1731 | 20020328.000000 | 20020328.000000 | 03/28/02 | | PST | WA |
| 11767 | 12536 | 12536 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1732 | DNR | PRIVATE | WA-DNR-1732 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | WA |
| 11768 | 12537 | 12537 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1733 | DNR | PRIVATE | WA-DNR-1733 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11769 | 12538 | 12538 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1734 | DNR | PRIVATE | WA-DNR-1734 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11770 | 12539 | 12539 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1735 | DNR | PRIVATE | WA-DNR-1735 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11771 | 12540 | 12540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1736 | DNR | PRIVATE | WA-DNR-1736 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11772 | 12541 | 12541 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1737 | DNR | PRIVATE | WA-DNR-1737 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11773 | 12542 | 12542 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1738 | DNR | PRIVATE | WA-DNR-1738 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 11774 | 12543 | 12543 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1739 | DNR | PRIVATE | WA-DNR-1739 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11775 | 12544 | 12544 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1740 | DNR | PRIVATE | WA-DNR-1740 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11776 | 12545 | 12545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1741 | DNR | PRIVATE | WA-DNR-1741 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11777 | 12546 | 12546 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1742 | DNR | PRIVATE | WA-DNR-1742 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11778 | 12547 | 12547 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1743 | DNR | PRIVATE | WA-DNR-1743 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11779 | 12548 | 12548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1744 | DNR | PRIVATE | WA-DNR-1744 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 11780 | 12549 | 12549 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1745 | DNR | PRIVATE | WA-DNR-1745 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11781 | 12550 | 12550 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1746 | DNR | PRIVATE | WA-DNR-1746 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11782 | 12551 | 12551 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1747 | DNR | PRIVATE | WA-DNR-1747 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11783 | 12552 | 12552 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1748 | DNR | PRIVATE | WA-DNR-1748 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11784 | 12553 | 12553 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1749 | DNR | PRIVATE | WA-DNR-1749 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11785 | 12554 | 12554 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1750 | DNR | PRIVATE | WA-DNR-1750 | 20020326.000000 | 20020326.000000 | 03/26/02 | | PST | WA |
| 11786 | 12555 | 12555 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1751 | DNR | PRIVATE | WA-DNR-1751 | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | WA |
| 11787 | 12556 | 12556 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1752 | DNR | PRIVATE | WA-DNR-1752 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | WA |
| 11788 | 12557 | 12557 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1753 | DNR | PRIVATE | WA-DNR-1753 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11789 | 12558 | 12558 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1754 | DNR | PRIVATE | WA-DNR-1754 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11790 | 12559 | 12559 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1755 | DNR | PRIVATE | WA-DNR-1755 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11791 | 12560 | 12560 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1756 | DNR | PRIVATE | WA-DNR-1756 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11792 | 12561 | 12561 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1757 | DNR | PRIVATE | WA-DNR-1757 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11793 | 12562 | 12562 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1758 | DNR | PRIVATE | WA-DNR-1758 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11794 | 12563 | 12563 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1759 | DNR | PRIVATE | WA-DNR-1759 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11795 | 12564 | 12564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1760 | DNR | PRIVATE | WA-DNR-1760 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11796 | 12565 | 12565 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1761 | DNR | PRIVATE | WA-DNR-1761 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11797 | 12566 | 12566 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1762 | DNR | PRIVATE | WA-DNR-1762 | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | WA |
| 11798 | 12567 | 12567 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1763 | DNR | PRIVATE | WA-DNR-1763 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11799 | 12568 | 12568 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1764 | DNR | PRIVATE | WA-DNR-1764 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11800 | 12569 | 12569 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1765 | DNR | PRIVATE | WA-DNR-1765 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11801 | 12570 | 12570 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1766 | DNR | PRIVATE | WA-DNR-1766 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 11802 | 12571 | 12571 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1767 | DNR | PRIVATE | WA-DNR-1767 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11761 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 11.000000 | Wi28N43E | 47.937900 | -117.336313 | 1.000000 | 47.938950 |
| 11762 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 28.000000 | Wi26N41E | 47.721966 | -117.636159 | 1.000000 | 47.722950 |
| 11763 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 6.000000 | Wi29N43E | 48.040144 | -117.424633 | 1.000000 | 48.040490 |
| 11764 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 4.000000 | Wi28N44E | 47.952097 | -117.250698 | 1.000000 | 47.953350 |
| 11765 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 18.000000 | Wi27N43E | 47.837993 | -117.420795 | 1.000000 | 47.838150 |
| 11766 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 25.000000 | Wi30N42E | 48.069130 | -117.445347 | 1.000000 | 48.069440 |
| 11767 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 35.000000 | Wi28N42E | 47.881474 | -117.464417 | 1.000000 | 47.881340 |
| 11768 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 1.000000 | Wi23N42E | 47.513535 | -117.444253 | 1.000000 | 47.516160 |
| 11769 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 9.000000 | Wi27N44E | 47.852921 | -117.250088 | 1.000000 | 47.852550 |
| 11770 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 43.000000 | E | 24.000000 | Wi32N43E | 48.259419 | -117.313645 | 1.000000 | 48.257640 |
| 11771 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 33.000000 | Wi27N45E | 47.794658 | -117.121578 | 1.000000 | 47.794940 |
| 11772 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 31.000000 | Wi27N45E | 47.794658 | -117.164227 | 1.000000 | 47.794940 |
| 11773 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 31.000000 | Wi24N43E | 47.527679 | -117.422361 | 1.000000 | 47.530750 |
| 11774 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 19.000000 | Wi26N45E | 47.735964 | -117.165870 | 1.000000 | 47.737350 |
| 11775 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 25.000000 | Wi26N45E | 47.721014 | -117.057755 | 1.000000 | 47.722950 |
| 11776 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 8.000000 | Wi27N43E | 47.852526 | -117.399347 | 1.000000 | 47.852550 |
| 11777 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 26.000000 | Wi29N43E | 47.980830 | -117.338238 | 1.000000 | 47.982580 |
| 11778 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 5.000000 | Wi25N41E | 47.693024 | -117.657200 | 1.000000 | 47.694150 |
| 11779 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 10.000000 | Wi26N41E | 47.765530 | -117.614756 | 1.000000 | 47.766140 |
| 11780 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 8.000000 | Wi29N42E | 48.025556 | -117.531389 | 1.000000 | 48.026010 |
| 11781 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 29.000000 | Wi24N44E | 47.543397 | -117.270908 | 1.000000 | 47.545340 |
| 11782 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 3.000000 | Wi29N44E | 48.040144 | -117.227604 | 1.000000 | 48.040490 |
| 11783 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 13.000000 | Wi27N42E | 47.838076 | -117.441697 | 1.000000 | 47.838150 |
| 11784 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 6.000000 | Wi27N43E | 47.867058 | -117.420795 | 1.000000 | 47.866950 |
| 11785 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 43.000000 | E | 11.000000 | Wi21N43E | 47.324374 | -117.337439 | 1.000000 | 47.326450 |
| 11786 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 28.000000 | Wi26N45E | 47.721014 | -117.122624 | 1.000000 | 47.722950 |
| 11787 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 23.000000 | Wi28N43E | 47.909603 | -117.336313 | 1.000000 | 47.910140 |
| 11788 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 35.000000 | Wi27N41E | 47.794491 | -117.593573 | 1.000000 | 47.794940 |
| 11789 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 22.000000 | Wi24N44E | 47.558916 | -117.227711 | 1.000000 | 47.559940 |
| 11790 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 28.000000 | Wi27N41E | 47.809080 | -117.636518 | 1.000000 | 47.809350 |
| 11791 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 27.000000 | Wi26N45E | 47.721014 | -117.101001 | 1.000000 | 47.722950 |
| 11792 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 31.000000 | Wi27N45E | 47.794658 | -117.164227 | 1.000000 | 47.794940 |
| 11793 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 19.000000 | Wi25N41E | 47.649472 | -117.678844 | 1.000000 | 47.650940 |
| 11794 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 9.000000 | Wi26N41E | 47.765530 | -117.636159 | 1.000000 | 47.766140 |
| 11795 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 14.000000 | Wi27N42E | 47.838076 | -117.463594 | 1.000000 | 47.838150 |
| 11796 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 24.000000 | Wi27N43E | 47.823460 | -117.313557 | 1.000000 | 47.823750 |
| 11797 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 26.000000 | Wi29N42E | 47.981315 | -117.466894 | 1.000000 | 47.982580 |
| 11798 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 4.000000 | Wi27N43E | 47.867058 | -117.377900 | 1.000000 | 47.866950 |
| 11799 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 20.000000 | Wi30N43E | 48.083740 | -117.404108 | 1.000000 | 48.083920 |
| 11800 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 28.000000 | Wi30N43E | 48.069130 | -117.382004 | 1.000000 | 48.069440 |
| 11801 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 30.000000 | Wi29N45E | 47.980729 | -117.162030 | 1.000000 | 47.982580 |
| 11802 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 8.000000 | Wi26N45E | 47.765863 | -117.144247 | 1.000000 | 47.766140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11761 | -117.334600 | o | 47.937900 | -117.336313 | -1279148.496261 | 466309.151710 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11762 | -117.634800 | o | 47.721966 | -117.636159 | -1306213.411577 | 447631.365615 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11763 | -117.421900 | o | 48.040144 | -117.424633 | -1283006.384660 | 478882.560132 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11764 | -117.248900 | o | 47.952097 | -117.250698 | -1272608.883266 | 466484.950643 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11765 | -117.420400 | o | 47.837993 | -117.420795 | -1287723.646986 | 456774.676254 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11766 | -117.443800 | o | 48.069130 | -117.445347 | -1283782.721529 | 482377.620848 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11767 | -117.463300 | o | 47.881474 | -117.464417 | -1289807.308960 | 462223.026281 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11768 | -117.443800 | o | 47.513535 | -117.444253 | -1297423.482748 | 421765.058955 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11769 | -117.248900 | o | 47.852921 | -117.250088 | -1274990.058986 | 455654.991153 | | | 0.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11770 | -117.313600 | o | 48.259419 | -117.313645 | -1269599.077071 | 501012.986499 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11771 | -117.120200 | o | 47.794658 | -117.121578 | -1267089.435275 | 447245.414289 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11772 | -117.163100 | o | 47.794658 | -117.164227 | -1270184.295914 | 447924.949812 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11773 | -117.422400 | o | 47.527679 | -117.422361 | -1295480.190008 | 422951.877846 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11774 | -117.163100 | o | 47.735964 | -117.165870 | -1271729.505402 | 441545.772158 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11775 | -117.055900 | o | 47.721014 | -117.057755 | -1264235.087901 | 438192.800346 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11776 | -117.399000 | o | 47.852526 | -117.399347 | -1285811.821156 | 458012.996419 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11777 | -117.335300 | o | 47.980830 | -117.338238 | -1278231.829821 | 471022.702985 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11778 | -117.656300 | o | 47.693024 | -117.657200 | -1308462.288425 | 444821.547730 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11779 | -117.613400 | o | 47.765530 | -117.614756 | -1303575.204506 | 452030.047727 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11780 | -117.530100 | o | 48.025556 | -117.531389 | -1291070.391954 | 479019.696230 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11781 | -117.272400 | o | 47.543397 | -117.270908 | -1284057.953759 | 422215.862564 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11782 | -117.227100 | o | 48.040144 | -117.227604 | -1268785.907991 | 475721.643573 | | | 2.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11783 | -117.441800 | o | 47.838076 | -117.441697 | -1289235.565681 | 457122.097345 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11784 | -117.420400 | o | 47.867058 | -117.420795 | -1287006.347801 | 459944.619918 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11785 | -117.336700 | o | 47.324374 | -117.337439 | -1294258.709465 | 399390.727977 | | | 7.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11786 | -117.120200 | o | 47.721014 | -117.122624 | -1268949.922971 | 439224.350407 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11787 | -117.334600 | o | 47.909603 | -117.336313 | -1279844.089660 | 463222.554352 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11788 | -117.592000 | o | 47.794491 | -117.593573 | -1301318.555398 | 454840.940632 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11789 | -117.229600 | o | 47.558916 | -117.227711 | -1280531.887631 | 423214.424272 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11790 | -117.634800 | o | 47.809080 | -117.636518 | -1304065.491020 | 457134.298513 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11791 | -117.098700 | o | 47.721014 | -117.101001 | -1267378.428818 | 438880.069069 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11792 | -117.163100 | o | 47.794658 | -117.164227 | -1270184.295914 | 447924.949812 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11793 | -117.677700 | o | 47.649472 | -117.678844 | -1311121.264919 | 440429.553696 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11794 | -117.634800 | o | 47.765530 | -117.636159 | -1305126.566213 | 452380.731072 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11795 | -117.463300 | o | 47.838076 | -117.463594 | -1290821.481804 | 457477.004693 | | | 1.647059 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11796 | -117.313200 | o | 47.823460 | -117.313557 | -1280310.831188 | 453459.565837 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11797 | -117.465100 | o | 47.981315 | -117.466894 | -1287513.725412 | 473150.479036 | | | 1.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11798 | -117.377500 | o | 47.867058 | -117.377900 | -1283900.786336 | 459251.780476 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11799 | -117.400200 | o | 48.083740 | -117.404108 | -1280447.830306 | 483305.804171 | | | 45.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11800 | -117.378600 | o | 48.069130 | -117.382004 | -1279214.964592 | 481356.772072 | | | 67.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11801 | -117.162200 | o | 47.980729 | -117.162030 | -1265498.462470 | 468194.571170 | | | 127.764706 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11802 | -117.141600 | o | 47.765863 | -117.144247 | -1269433.327085 | 444463.827412 | | | 78.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11761 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11762 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11763 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11764 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11765 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11766 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11767 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11768 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11769 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11770 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11771 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11772 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11773 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11774 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11775 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11776 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11777 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11778 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11779 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11780 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11781 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11782 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11783 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11784 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11785 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11786 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11787 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11788 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11789 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11790 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11791 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11792 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11793 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11794 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11795 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11796 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11797 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11798 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11799 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11800 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 573.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11801 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1086.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11802 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 670.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11761 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11762 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11763 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11764 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11765 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11766 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11767 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11768 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11769 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11770 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11771 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11772 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11773 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11774 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11775 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11776 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11778 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11779 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11780 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11781 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11782 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 11783 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11784 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11785 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 11786 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11787 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11790 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11791 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11792 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11793 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11794 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11795 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11796 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11797 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 11798 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11799 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.560000 | 1.560000 | 2.340000 | 0.000000 | 0.117000 | 0.838500 | 0.331500 | 1.209000 | 1.228500 | 14.488500 | 1.501500 | 0.097500 |
| 11800 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.292000 | 2.292000 | 3.438000 | 0.000000 | 0.171900 | 1.231950 | 0.487050 | 1.776300 | 1.804950 | 21.286950 | 2.206050 | 0.143250 |
| 11801 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.344000 | 4.344000 | 6.516000 | 0.000000 | 0.325800 | 2.334900 | 0.923100 | 3.366600 | 3.420900 | 40.344900 | 4.181100 | 0.271500 |
| 11802 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.680000 | 2.680000 | 4.020000 | 0.000000 | 0.201000 | 1.440500 | 0.569500 | 2.077000 | 2.110500 | 24.890500 | 2.579500 | 0.167500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11803 | 12572 | 12572 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1768 | DNR | PRIVATE | WA-DNR-1768 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11804 | 12573 | 12573 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1769 | DNR | PRIVATE | WA-DNR-1769 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11805 | 12574 | 12574 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1770 | DNR | PRIVATE | WA-DNR-1770 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11806 | 12575 | 12575 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1771 | DNR | PRIVATE | WA-DNR-1771 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11807 | 12576 | 12576 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1772 | DNR | PRIVATE | WA-DNR-1772 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 11808 | 12577 | 12577 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1773 | DNR | PRIVATE | WA-DNR-1773 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11809 | 12578 | 12578 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1774 | DNR | PRIVATE | WA-DNR-1774 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11810 | 12579 | 12579 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1775 | DNR | PRIVATE | WA-DNR-1775 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 11811 | 12580 | 12580 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1776 | DNR | PRIVATE | WA-DNR-1776 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11812 | 12581 | 12581 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1777 | DNR | PRIVATE | WA-DNR-1777 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11813 | 12582 | 12582 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1778 | DNR | PRIVATE | WA-DNR-1778 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11814 | 12583 | 12583 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1779 | DNR | PRIVATE | WA-DNR-1779 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11815 | 12584 | 12584 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1780 | DNR | PRIVATE | WA-DNR-1780 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 11816 | 12585 | 12585 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1781 | DNR | PRIVATE | WA-DNR-1781 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11817 | 12586 | 12586 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1782 | DNR | PRIVATE | WA-DNR-1782 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11818 | 12587 | 12587 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1783 | DNR | PRIVATE | WA-DNR-1783 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11819 | 12588 | 12588 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1784 | DNR | PRIVATE | WA-DNR-1784 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11820 | 12589 | 12589 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1785 | DNR | PRIVATE | WA-DNR-1785 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11821 | 12590 | 12590 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1786 | DNR | PRIVATE | WA-DNR-1786 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11822 | 12591 | 12591 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1787 | DNR | PRIVATE | WA-DNR-1787 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11823 | 12592 | 12592 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1788 | DNR | PRIVATE | WA-DNR-1788 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11824 | 12593 | 12593 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1789 | DNR | PRIVATE | WA-DNR-1789 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11825 | 12594 | 12594 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1790 | DNR | PRIVATE | WA-DNR-1790 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 11826 | 12595 | 12595 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1791 | DNR | PRIVATE | WA-DNR-1791 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 11827 | 12596 | 12596 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1792 | DNR | PRIVATE | WA-DNR-1792 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 11828 | 12597 | 12597 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1793 | DNR | PRIVATE | WA-DNR-1793 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11829 | 12598 | 12598 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1794 | DNR | PRIVATE | WA-DNR-1794 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11830 | 12599 | 12599 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1795 | DNR | PRIVATE | WA-DNR-1795 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11831 | 12600 | 12600 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1796 | DNR | PRIVATE | WA-DNR-1796 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11832 | 12601 | 12601 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1797 | DNR | PRIVATE | WA-DNR-1797 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11833 | 12602 | 12602 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1798 | DNR | PRIVATE | WA-DNR-1798 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11834 | 12603 | 12603 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1799 | DNR | PRIVATE | WA-DNR-1799 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 11835 | 12604 | 12604 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1800 | DNR | PRIVATE | WA-DNR-1800 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 11836 | 12605 | 12605 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1801 | DNR | PRIVATE | WA-DNR-1801 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 11837 | 12606 | 12606 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1802 | DNR | PRIVATE | WA-DNR-1802 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11838 | 12607 | 12607 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1803 | DNR | PRIVATE | WA-DNR-1803 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11839 | 12608 | 12608 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1804 | DNR | PRIVATE | WA-DNR-1804 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11840 | 12609 | 12609 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1805 | DNR | PRIVATE | WA-DNR-1805 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11841 | 12610 | 12610 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1806 | DNR | PRIVATE | WA-DNR-1806 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11842 | 12611 | 12611 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1807 | DNR | PRIVATE | WA-DNR-1807 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11843 | 12612 | 12612 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1808 | DNR | PRIVATE | WA-DNR-1808 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 11844 | 12613 | 12613 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1809 | DNR | PRIVATE | WA-DNR-1809 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11803 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 1.000000 | Wi28N44E | 47.952097 | -117.184528 | 1.000000 | 47.953350 |
| 11804 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 21.000000 | Wi27N43E | 47.823460 | -117.377900 | 1.000000 | 47.823750 |
| 11805 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 26.000000 | Wi30N44E | 48.069313 | -117.205849 | 1.000000 | 48.069440 |
| 11806 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 40.000000 | E | 34.000000 | Wi29N40E | 47.968261 | -117.746593 | 1.000000 | 47.968100 |
| 11807 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 8.000000 | Wi24N42E | 47.590238 | -117.531311 | 1.000000 | 47.589120 |
| 11808 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 35.000000 | Wi30N42E | 48.054520 | -117.466749 | 1.000000 | 48.054960 |
| 11809 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 11.000000 | Wi24N42E | 47.590238 | -117.464676 | 1.000000 | 47.589120 |
| 11810 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 5.000000 | Wi27N43E | 47.867058 | -117.399347 | 1.000000 | 47.866950 |
| 11811 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 36.000000 | Wi26N40E | 47.706820 | -117.700211 | 1.000000 | 47.708550 |
| 11812 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 27.000000 | Wi28N44E | 47.895469 | -117.228642 | 1.000000 | 47.895740 |
| 11813 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 34.000000 | Wi27N41E | 47.794491 | -117.615046 | 1.000000 | 47.794940 |
| 11814 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 22.000000 | Wi26N45E | 47.735964 | -117.101001 | 1.000000 | 47.737350 |
| 11815 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 40.000000 | E | 10.000000 | Wi29N40E | 48.026792 | -117.746593 | 1.000000 | 48.026010 |
| 11816 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 6.000000 | Wi24N45E | 47.605224 | -117.163104 | 1.000000 | 47.603710 |
| 11817 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 8.000000 | Wi27N43E | 47.852526 | -117.399347 | 1.000000 | 47.852550 |
| 11818 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 5.000000 | Wi24N45E | 47.605224 | -117.141870 | 1.000000 | 47.603710 |
| 11819 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 3.000000 | Wi26N42E | 47.780017 | -117.485171 | 1.000000 | 47.780540 |
| 11820 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 6.000000 | Wi24N44E | 47.605472 | -117.292507 | 1.000000 | 47.603710 |
| 11821 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 4.000000 | Wi24N42E | 47.605877 | -117.509099 | 1.000000 | 47.603710 |
| 11822 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 5.000000 | Wi25N42E | 47.693031 | -117.528814 | 1.000000 | 47.694150 |
| 11823 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 9.000000 | Wi25N42E | 47.678526 | -117.507191 | 1.000000 | 47.679740 |
| 11824 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 3.000000 | Wi26N42E | 47.780017 | -117.485171 | 1.000000 | 47.780540 |
| 11825 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 23.000000 | Wi26N44E | 47.736068 | -117.206934 | 1.000000 | 47.737350 |
| 11826 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 5.000000 | Wi25N42E | 47.693031 | -117.528814 | 1.000000 | 47.694150 |
| 11827 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 43.000000 | E | 25.000000 | Wi25N43E | 47.634849 | -117.313775 | 1.000000 | 47.636550 |
| 11828 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 23.000000 | Wi28N42E | 47.910072 | -117.464417 | 1.000000 | 47.910140 |
| 11829 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 29.000000 | Wi28N41E | 47.896131 | -117.659700 | 1.000000 | 47.895740 |
| 11830 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 14.000000 | Wi24N42E | 47.574598 | -117.464676 | 1.000000 | 47.574530 |
| 11831 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 17.000000 | Wi30N44E | 48.100034 | -117.272743 | 1.000000 | 48.098390 |
| 11832 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 30.000000 | Wi30N42E | 48.069130 | -117.552356 | 1.000000 | 48.069440 |
| 11833 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 30.000000 | Wi29N43E | 47.980830 | -117.424633 | 1.000000 | 47.982580 |
| 11834 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 8.000000 | Wi29N43E | 48.025315 | -117.403034 | 1.000000 | 48.026010 |
| 11835 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 32.000000 | Wi29N43E | 47.966002 | -117.403034 | 1.000000 | 47.968100 |
| 11836 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 34.000000 | Wi29N43E | 47.966002 | -117.359837 | 1.000000 | 47.968100 |
| 11837 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 34.000000 | Wi32N44E | 48.230833 | -117.227058 | 1.000000 | 48.228690 |
| 11838 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 22.000000 | Wi31N44E | 48.173917 | -117.227828 | 1.000000 | 48.170780 |
| 11839 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 14.000000 | Wi26N45E | 47.750914 | -117.079378 | 1.000000 | 47.751750 |
| 11840 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 21.000000 | Wi30N45E | 48.084325 | -117.118327 | 1.000000 | 48.083920 |
| 11841 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 11.000000 | Wi29N44E | 48.025315 | -117.205151 | 1.000000 | 48.026010 |
| 11842 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 43.000000 | E | 27.000000 | Wi34N43E | 48.418789 | -117.357102 | 1.000000 | 48.416890 |
| 11843 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 3.000000 | Wi29N43E | 48.040144 | -117.359837 | 1.000000 | 48.040490 |
| 11844 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 24.000000 | Wi30N41E | 48.083979 | -117.573378 | 1.000000 | 48.083920 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11803 | -117.184500 | o | 47.952097 | -117.184528 | -1267823.080326 | 465428.584461 | | | 53.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11804 | -117.377500 | o | 47.823460 | -117.377900 | -1284974.027384 | 454496.333730 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11805 | -117.205400 | o | 48.069313 | -117.205849 | -1266502.331085 | 478557.135287 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11806 | -117.746500 | o | 47.968261 | -117.746593 | -1308032.505630 | 476291.158931 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11807 | -117.529500 | o | 47.590238 | -117.531311 | -1301869.670795 | 431551.051925 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11808 | -117.465100 | o | 48.054520 | -117.466749 | -1285688.245646 | 481130.359095 | | | 2.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11809 | -117.465300 | o | 47.590238 | -117.464676 | -1297021.189008 | 430464.254368 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11810 | -117.399000 | o | 47.867058 | -117.399347 | -1285453.589652 | 459597.980523 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11811 | -117.699200 | o | 47.706820 | -117.700211 | -1311238.406056 | 447033.023914 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11812 | -117.227400 | o | 47.895469 | -117.228642 | -1272397.242923 | 459954.024578 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11813 | -117.613400 | o | 47.794491 | -117.615046 | -1302874.236703 | 455192.201020 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11814 | -117.098700 | o | 47.735964 | -117.101001 | -1267016.736127 | 440511.863942 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11815 | -117.746500 | o | 48.026792 | -117.746593 | -1306558.655235 | 482669.423553 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11816 | -117.165300 | o | 47.605224 | -117.163104 | -1274700.770154 | 427232.653270 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11817 | -117.399000 | o | 47.852526 | -117.399347 | -1285811.821156 | 458012.996419 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11818 | -117.143900 | o | 47.605224 | -117.141870 | -1273154.320185 | 426893.186961 | | | 0.470588 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11819 | -117.484700 | o | 47.780017 | -117.485171 | -1293821.430889 | 451495.714894 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11820 | -117.293900 | o | 47.605472 | -117.292507 | -1284116.529761 | 439337.474727 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11821 | -117.508100 | o | 47.605877 | -117.509099 | -1299866.921829 | 432893.959088 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11822 | -117.527600 | o | 47.693031 | -117.528814 | -1299142.143695 | 442720.308306 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11823 | -117.506200 | o | 47.678526 | -117.507191 | -1297931.036816 | 440785.918003 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | | 8.500000 | 53 |
| 11824 | -117.484700 | o | 47.780017 | -117.485171 | -1293821.430889 | 451495.714894 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11825 | -117.206000 | o | 47.736068 | -117.206934 | -1274709.747493 | 442213.621442 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11826 | -117.527600 | o | 47.693031 | -117.528814 | -1299142.143695 | 442720.308306 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11827 | -117.313200 | o | 47.634849 | -117.313775 | -1284946.092992 | 432885.709740 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11828 | -117.463300 | o | 47.910072 | -117.464417 | -1289099.411107 | 465341.635265 | | | 1.882353 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11829 | -117.656300 | o | 47.896131 | -117.659700 | -1303566.718766 | 467003.431425 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11830 | -117.465300 | o | 47.574598 | -117.464676 | -1297406.858960 | 428758.324531 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11831 | -117.270400 | o | 48.100034 | -117.272743 | -1270575.192191 | 482975.584566 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11832 | -117.551700 | o | 48.069130 | -117.552356 | -1291496.964551 | 484110.558449 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11833 | -117.421900 | o | 47.980830 | -117.424633 | -1284473.340540 | 472414.355647 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11834 | -117.400200 | o | 48.025315 | -117.403034 | -1281814.368957 | 476917.154626 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11835 | -117.400200 | o | 47.966002 | -117.403034 | -1283279.234531 | 470448.676710 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11836 | -117.356900 | o | 47.966002 | -117.359837 | -1280157.614783 | 469752.703488 | | | 2.000000 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11837 | -117.227100 | o | 48.230833 | -117.227058 | -1264076.261989 | 496514.769073 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11838 | -117.227100 | o | 48.173917 | -117.227828 | -1265526.789529 | 490318.499675 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11839 | -117.077300 | o | 47.750914 | -117.079378 | -1265084.272280 | 441799.944264 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11840 | -117.118900 | o | 48.084325 | -117.118327 | -1259820.328339 | 478804.903555 | | | 9.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11841 | -117.205400 | o | 48.025315 | -117.205151 | -1267527.020298 | 473745.829529 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11842 | -117.356900 | o | 48.418789 | -117.357102 | -1268779.962746 | 519085.829101 | | | 5.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11843 | -117.356900 | o | 48.040144 | -117.359837 | -1278330.852724 | 477839.113099 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11844 | -117.573300 | o | 48.083979 | -117.573378 | -1292641.439034 | 486070.896172 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11803 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 455.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11804 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11805 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11806 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11807 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11808 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11809 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11810 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11811 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11812 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11813 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11814 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11815 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11816 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11817 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11818 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11819 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11820 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11821 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11822 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11823 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11824 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11825 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11826 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11827 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11828 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11829 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11830 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11831 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11832 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11833 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11834 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11835 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11836 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11837 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11838 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11839 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11840 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11841 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11842 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11843 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11844 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11803 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.820000 | 1.820000 | 2.730000 | 0.000000 | 0.136500 | 0.978250 | 0.386750 | 1.410500 | 1.433250 | 16.903250 | 1.751750 | 0.113750 |
| 11804 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11807 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11808 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11809 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11810 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11811 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11812 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11813 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11814 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11815 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11816 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11817 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11818 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11819 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11820 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11821 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11822 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11823 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11824 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11825 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11826 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11827 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11828 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 11829 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11830 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 11831 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11832 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11833 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11834 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11835 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11836 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 11837 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11838 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11840 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 11841 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11842 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 11843 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11844 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | 12614 | 12614 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1810 | DNR | PRIVATE | WA-DNR-1810 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 11846 | 12615 | 12615 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1811 | DNR | PRIVATE | WA-DNR-1811 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 11847 | 12616 | 12616 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1812 | DNR | PRIVATE | WA-DNR-1812 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 11848 | 12617 | 12617 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1813 | DNR | PRIVATE | WA-DNR-1813 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 11849 | 12618 | 12618 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1814 | DNR | PRIVATE | WA-DNR-1814 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 11850 | 12619 | 12619 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1815 | DNR | PRIVATE | WA-DNR-1815 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 11851 | 12620 | 12620 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1816 | DNR | PRIVATE | WA-DNR-1816 | 20020518.000000 | 20020518.000000 | 05/18/02 | | PST | WA |
| 11852 | 12621 | 12621 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1817 | DNR | PRIVATE | WA-DNR-1817 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11853 | 12622 | 12622 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1818 | DNR | PRIVATE | WA-DNR-1818 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11854 | 12623 | 12623 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1819 | DNR | PRIVATE | WA-DNR-1819 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11855 | 12624 | 12624 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1820 | DNR | PRIVATE | WA-DNR-1820 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11856 | 12625 | 12625 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1821 | DNR | PRIVATE | WA-DNR-1821 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11857 | 12626 | 12626 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1822 | DNR | PRIVATE | WA-DNR-1822 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11858 | 12627 | 12627 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1823 | DNR | PRIVATE | WA-DNR-1823 | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | WA |
| 11859 | 12628 | 12628 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1824 | DNR | PRIVATE | WA-DNR-1824 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11860 | 12629 | 12629 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1825 | DNR | PRIVATE | WA-DNR-1825 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11861 | 12630 | 12630 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1826 | DNR | PRIVATE | WA-DNR-1826 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11862 | 12631 | 12631 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1827 | DNR | PRIVATE | WA-DNR-1827 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11863 | 12632 | 12632 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1828 | DNR | PRIVATE | WA-DNR-1828 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11864 | 12633 | 12633 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1829 | DNR | PRIVATE | WA-DNR-1829 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 11865 | 12634 | 12634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1830 | DNR | PRIVATE | WA-DNR-1830 | 20020409.000000 | 20020409.000000 | 04/09/02 | | PST | WA |
| 11866 | 12635 | 12635 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1831 | DNR | PRIVATE | WA-DNR-1831 | 20020409.000000 | 20020409.000000 | 04/09/02 | | PST | WA |
| 11867 | 12636 | 12636 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1832 | DNR | PRIVATE | WA-DNR-1832 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11868 | 12637 | 12637 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1833 | DNR | PRIVATE | WA-DNR-1833 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11869 | 12638 | 12638 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1834 | DNR | PRIVATE | WA-DNR-1834 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11870 | 12639 | 12639 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1835 | DNR | PRIVATE | WA-DNR-1835 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11871 | 12640 | 12640 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1836 | DNR | PRIVATE | WA-DNR-1836 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 11872 | 12641 | 12641 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1837 | DNR | PRIVATE | WA-DNR-1837 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11873 | 12642 | 12642 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1838 | DNR | PRIVATE | WA-DNR-1838 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11874 | 12643 | 12643 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1839 | DNR | PRIVATE | WA-DNR-1839 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 11875 | 12644 | 12644 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1840 | DNR | PRIVATE | WA-DNR-1840 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11876 | 12645 | 12645 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1841 | DNR | PRIVATE | WA-DNR-1841 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11877 | 12646 | 12646 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1842 | DNR | PRIVATE | WA-DNR-1842 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11878 | 12647 | 12647 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1843 | DNR | PRIVATE | WA-DNR-1843 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11879 | 12648 | 12648 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1844 | DNR | PRIVATE | WA-DNR-1844 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 11880 | 12649 | 12649 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1845 | DNR | PRIVATE | WA-DNR-1845 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11881 | 12650 | 12650 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1846 | DNR | PRIVATE | WA-DNR-1846 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11882 | 12651 | 12651 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1847 | DNR | PRIVATE | WA-DNR-1847 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11883 | 12652 | 12652 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1848 | DNR | PRIVATE | WA-DNR-1848 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11884 | 12653 | 12653 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1849 | DNR | PRIVATE | WA-DNR-1849 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11885 | 12654 | 12654 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1850 | DNR | PRIVATE | WA-DNR-1850 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11886 | 12655 | 12655 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1851 | DNR | PRIVATE | WA-DNR-1851 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 10.000000 | Wi29N43E | 48.025315 | -117.359837 | 1.000000 | 48.026010 |
| 11846 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 4.000000 | Wi29N43E | 48.040144 | -117.381435 | 1.000000 | 48.040490 |
| 11847 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 43.000000 | E | 34.000000 | Wi33N43E | 48.316483 | -117.357185 | 1.000000 | 48.315550 |
| 11848 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 13.000000 | Wi31N43E | 48.186272 | -117.314660 | 1.000000 | 48.185260 |
| 11849 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 20.000000 | Wi30N43E | 48.083740 | -117.404108 | 1.000000 | 48.083920 |
| 11850 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 1.000000 | Wi26N41E | 47.780051 | -117.571950 | 1.000000 | 47.780540 |
| 11851 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 25.000000 | Wi29N42E | 47.981315 | -117.445396 | 1.000000 | 47.982580 |
| 11852 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 33.000000 | Wi29N42E | 47.966568 | -117.509891 | 1.000000 | 47.968100 |
| 11853 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 29.000000 | Wi28N42E | 47.895773 | -117.530563 | 1.000000 | 47.895740 |
| 11854 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 15.000000 | Wi29N42E | 48.010809 | -117.488393 | 1.000000 | 48.011530 |
| 11855 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 30.000000 | Wi27N41E | 47.809080 | -117.679464 | 1.000000 | 47.809350 |
| 11856 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 33.000000 | Wi28N43E | 47.881307 | -117.378867 | 1.000000 | 47.881340 |
| 11857 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 1.000000 | Wi26N45E | 47.780813 | -117.057755 | 1.000000 | 47.780540 |
| 11858 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 12.000000 | Wi28N43E | 47.937900 | -117.315036 | 1.000000 | 47.938950 |
| 11859 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 9.000000 | Wi27N44E | 47.852921 | -117.250088 | 1.000000 | 47.852550 |
| 11860 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 15.000000 | Wi27N43E | 47.837993 | -117.356452 | 1.000000 | 47.838150 |
| 11861 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 16.000000 | Wi29N42E | 48.010809 | -117.509891 | 1.000000 | 48.011530 |
| 11862 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 32.000000 | Wi29N43E | 47.966002 | -117.403034 | 1.000000 | 47.968100 |
| 11863 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 8.000000 | Wi29N42E | 48.025556 | -117.531389 | 1.000000 | 48.026010 |
| 11864 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 13.000000 | Wi29N42E | 48.010809 | -117.445396 | 1.000000 | 48.011530 |
| 11865 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 8.000000 | Wi29N42E | 48.025556 | -117.531389 | 1.000000 | 48.026010 |
| 11866 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 6.000000 | Wi29N42E | 48.040303 | -117.552888 | 1.000000 | 48.040490 |
| 11867 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 35.000000 | Wi28N42E | 47.881474 | -117.464417 | 1.000000 | 47.881340 |
| 11868 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 7.000000 | Wi26N42E | 47.765428 | -117.550479 | 1.000000 | 47.766140 |
| 11869 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 11.000000 | Wi28N41E | 47.939628 | -117.594656 | 1.000000 | 47.938950 |
| 11870 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 28.000000 | Wi26N41E | 47.721966 | -117.636159 | 1.000000 | 47.722950 |
| 11871 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 36.000000 | Wi28N42E | 47.881474 | -117.442368 | 1.000000 | 47.881340 |
| 11872 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 13.000000 | Wi26N40E | 47.750662 | -117.700211 | 1.000000 | 47.751750 |
| 11873 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 12.000000 | Wi26N40E | 47.765276 | -117.700211 | 1.000000 | 47.766140 |
| 11874 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 17.000000 | Wi23N43E | 47.483712 | -117.401117 | 1.000000 | 47.486970 |
| 11875 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 29.000000 | Wi23N43E | 47.454587 | -117.401117 | 1.000000 | 47.457790 |
| 11876 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 40.000000 | E | 17.000000 | Wi24N40E | 47.574353 | -117.790106 | 1.000000 | 47.574530 |
| 11877 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 24.000000 | Wi23N42E | 47.469566 | -117.444253 | 1.000000 | 47.472380 |
| 11878 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 2.000000 | Wi23N42E | 47.513535 | -117.466242 | 1.000000 | 47.516160 |
| 11879 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 16.000000 | Wi24N44E | 47.574435 | -117.249310 | 1.000000 | 47.574530 |
| 11880 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 29.000000 | Wi24N41E | 47.543982 | -117.661972 | 1.000000 | 47.545340 |
| 11881 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 25.000000 | Wi24N42E | 47.543319 | -117.442464 | 1.000000 | 47.545340 |
| 11882 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 17.000000 | Wi24N42E | 47.574598 | -117.531311 | 1.000000 | 47.574530 |
| 11883 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 2.000000 | Wi23N42E | 47.513535 | -117.466242 | 1.000000 | 47.516160 |
| 11884 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 36.000000 | Wi23N40E | 47.441346 | -117.705361 | 1.000000 | 47.443190 |
| 11885 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 35.000000 | Wi24N43E | 47.527679 | -117.335188 | 1.000000 | 47.530750 |
| 11886 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 28.000000 | Wi24N45E | 47.543543 | -117.120637 | 1.000000 | 47.545340 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | -117.356900 | o | 48.025315 | -117.359837 | -1278696.351652 | 476221.801502 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11846 | -117.378600 | o | 48.040144 | -117.381435 | -1279889.434232 | 478186.489998 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11847 | -117.356900 | o | 48.316483 | -117.357185 | -1271317.371280 | 507932.019695 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11848 | -117.313600 | o | 48.186272 | -117.314660 | -1271474.423697 | 493051.835617 | | | 9.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11849 | -117.400200 | o | 48.083740 | -117.404108 | -1280447.830306 | 483305.804171 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11850 | -117.570500 | o | 47.780051 | -117.571950 | -1300111.030440 | 452913.225516 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11851 | -117.443500 | o | 47.981315 | -117.445396 | -1285961.051398 | 472802.716282 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11852 | -117.508400 | o | 47.966568 | -117.509891 | -1290985.118508 | 472239.392090 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11853 | -117.527600 | o | 47.895773 | -117.530563 | -1294237.974439 | 464856.238851 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11854 | -117.486800 | o | 48.010809 | -117.488393 | -1288334.390685 | 476714.587096 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11855 | -117.677700 | o | 47.809080 | -117.679464 | -1307175.377552 | 457838.788543 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11856 | -117.377500 | o | 47.881307 | -117.378867 | -1283619.894389 | 460821.552459 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11857 | -117.055900 | o | 47.780813 | -117.057755 | -1262791.572128 | 444720.377750 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11858 | -117.313200 | o | 47.937900 | -117.315036 | -1277609.776979 | 465967.290844 | | | 3.294118 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11859 | -117.248900 | o | 47.852921 | -117.250088 | -1274990.058986 | 455654.991153 | | | 3.529412 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11860 | -117.356100 | o | 47.837993 | -117.356452 | -1283062.467366 | 455735.592755 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11861 | -117.508400 | o | 48.010809 | -117.509891 | -1289885.936286 | 477063.044142 | | | 1.294118 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11862 | -117.400200 | o | 47.966002 | -117.403034 | -1283279.234531 | 470448.676710 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11863 | -117.530100 | o | 48.025556 | -117.531389 | -1291070.391954 | 479019.696230 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11864 | -117.443500 | o | 48.001009 | -117.445396 | -1285230.871718 | 476018.929441 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11865 | -117.530100 | o | 48.025556 | -117.531389 | -1291070.391954 | 479019.696230 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11866 | -117.551700 | o | 48.040303 | -117.552888 | -1292253.843535 | 480976.615757 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11867 | -117.463300 | o | 47.881474 | -117.464417 | -1289807.308960 | 462223.026281 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11868 | -117.549100 | o | 47.765428 | -117.550479 | -1298918.011054 | 450968.297971 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11869 | -117.592000 | o | 47.939628 | -117.594656 | -1297779.110617 | 470681.558753 | | | 1.176471 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11870 | -117.634800 | o | 47.721966 | -117.636159 | -1306213.411577 | 447631.365615 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11871 | -117.441800 | o | 47.881474 | -117.442368 | -1288211.731386 | 461865.871879 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11872 | -117.699200 | o | 47.750662 | -117.700211 | -1310140.891312 | 451812.064011 | | | 1.411765 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11873 | -117.699200 | o | 47.765276 | -117.700211 | -1309774.922508 | 453405.042693 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11874 | -117.401000 | o | 47.483712 | -117.401117 | -1295011.374331 | 417810.144400 | | | 1.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11875 | -117.401000 | o | 47.454587 | -117.401117 | -1295725.990274 | 414632.641066 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11876 | -117.786600 | o | 47.574353 | -117.790106 | -1321088.087885 | 434079.418356 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11877 | -117.443800 | o | 47.469566 | -117.444253 | -1298505.261077 | 416968.622524 | | | 8.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11878 | -117.465300 | o | 47.513535 | -117.466242 | -1299026.042491 | 422123.230035 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11879 | -117.251000 | o | 47.574435 | -117.249310 | -1281727.913112 | 425255.229485 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11880 | -117.658100 | o | 47.543982 | -117.661972 | -1312526.652836 | 428650.788313 | | | 1.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11881 | -117.443800 | o | 47.543319 | -117.442464 | -1296560.055920 | 424984.906365 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11882 | -117.529500 | o | 47.574598 | -117.531311 | -1302256.798698 | 429845.373261 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11883 | -117.465300 | o | 47.513535 | -117.466242 | -1299026.042491 | 422123.230035 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11884 | -117.700900 | o | 47.441346 | -117.705361 | -1318247.089028 | 418176.630845 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11885 | -117.336700 | o | 47.527679 | -117.335188 | -1289127.029605 | 421538.408191 | | | 1.411765 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11886 | -117.122500 | o | 47.543543 | -117.120637 | -1273098.990203 | 419821.219626 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11846 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11847 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11848 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11849 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11850 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11851 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11852 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11853 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11854 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11855 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11856 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11857 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11858 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11859 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11860 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11861 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11862 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11863 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11864 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11865 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11866 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11867 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11868 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11869 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11870 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11871 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11872 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11873 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11874 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11875 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11876 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11877 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11878 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11879 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11880 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11881 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11882 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11883 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11884 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11885 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11886 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11846 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11847 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11848 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 11849 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11850 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11851 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 11852 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11853 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11854 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11855 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11856 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11857 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11858 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 11859 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11860 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11861 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 11862 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11863 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11864 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11865 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11866 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11867 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11868 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11869 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11870 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11871 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11872 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11874 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 11875 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11876 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11877 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 11878 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11879 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11880 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 11881 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11882 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11883 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11884 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11885 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11886 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11887 | 12656 | 12656 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1852 | DNR | PRIVATE | WA-DNR-1852 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11888 | 12657 | 12657 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1853 | DNR | PRIVATE | WA-DNR-1853 | 20020407.000000 | 20020407.000000 | 04/07/02 | | PST | WA |
| 11889 | 12658 | 12658 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1854 | DNR | PRIVATE | WA-DNR-1854 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11890 | 12659 | 12659 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1855 | DNR | PRIVATE | WA-DNR-1855 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11891 | 12660 | 12660 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1856 | DNR | PRIVATE | WA-DNR-1856 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11892 | 12661 | 12661 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1857 | DNR | PRIVATE | WA-DNR-1857 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 11893 | 12662 | 12662 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1858 | DNR | PRIVATE | WA-DNR-1858 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11894 | 12663 | 12663 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1859 | DNR | PRIVATE | WA-DNR-1859 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11895 | 12664 | 12664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1860 | DNR | PRIVATE | WA-DNR-1860 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11896 | 12665 | 12665 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1861 | DNR | PRIVATE | WA-DNR-1861 | 20020414.000000 | 20020414.000000 | 04/14/02 | | PST | WA |
| 11897 | 12666 | 12666 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1862 | DNR | PRIVATE | WA-DNR-1862 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11898 | 12667 | 12667 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1863 | DNR | PRIVATE | WA-DNR-1863 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11899 | 12668 | 12668 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1864 | DNR | PRIVATE | WA-DNR-1864 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11900 | 12669 | 12669 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1865 | DNR | PRIVATE | WA-DNR-1865 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11901 | 12670 | 12670 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1866 | DNR | PRIVATE | WA-DNR-1866 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11902 | 12671 | 12671 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1867 | DNR | PRIVATE | WA-DNR-1867 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11903 | 12672 | 12672 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1868 | DNR | PRIVATE | WA-DNR-1868 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11904 | 12673 | 12673 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1869 | DNR | PRIVATE | WA-DNR-1869 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11905 | 12674 | 12674 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1870 | DNR | PRIVATE | WA-DNR-1870 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11906 | 12675 | 12675 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1871 | DNR | PRIVATE | WA-DNR-1871 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11907 | 12676 | 12676 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1872 | DNR | PRIVATE | WA-DNR-1872 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11908 | 12677 | 12677 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1873 | DNR | PRIVATE | WA-DNR-1873 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11909 | 12678 | 12678 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1874 | DNR | PRIVATE | WA-DNR-1874 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11910 | 12679 | 12679 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1875 | DNR | PRIVATE | WA-DNR-1875 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11911 | 12680 | 12680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1876 | DNR | PRIVATE | WA-DNR-1876 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11912 | 12681 | 12681 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1877 | DNR | PRIVATE | WA-DNR-1877 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11913 | 12682 | 12682 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1878 | DNR | PRIVATE | WA-DNR-1878 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11914 | 12683 | 12683 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1879 | DNR | PRIVATE | WA-DNR-1879 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11915 | 12684 | 12684 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1880 | DNR | PRIVATE | WA-DNR-1880 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11916 | 12685 | 12685 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1881 | DNR | PRIVATE | WA-DNR-1881 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11917 | 12686 | 12686 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1882 | DNR | PRIVATE | WA-DNR-1882 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11918 | 12687 | 12687 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1883 | DNR | PRIVATE | WA-DNR-1883 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11919 | 12688 | 12688 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1884 | DNR | PRIVATE | WA-DNR-1884 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11920 | 12689 | 12689 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1885 | DNR | PRIVATE | WA-DNR-1885 | 20020402.000000 | 20020402.000000 | 04/02/02 | | PST | WA |
| 11921 | 12690 | 12690 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1886 | DNR | PRIVATE | WA-DNR-1886 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11922 | 12691 | 12691 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1887 | DNR | PRIVATE | WA-DNR-1887 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11923 | 12692 | 12692 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1888 | DNR | PRIVATE | WA-DNR-1888 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11924 | 12693 | 12693 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1889 | DNR | PRIVATE | WA-DNR-1889 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11925 | 12694 | 12694 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1890 | DNR | PRIVATE | WA-DNR-1890 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11926 | 12695 | 12695 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1891 | DNR | PRIVATE | WA-DNR-1891 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11927 | 12696 | 12696 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1892 | DNR | PRIVATE | WA-DNR-1892 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11928 | 12697 | 12697 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1893 | DNR | PRIVATE | WA-DNR-1893 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11887 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 15.000000 | Wi24N42E | 47.574598 | -117.486888 | 1.000000 | 47.574530 |
| 11888 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 12.000000 | Wi24N42E | 47.590238 | -117.442464 | 1.000000 | 47.589120 |
| 11889 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 24.000000 | Wi25N40E | 47.649072 | -117.700360 | 1.000000 | 47.650940 |
| 11890 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 6.000000 | Wi23N40E | 47.513991 | -117.812103 | 1.000000 | 47.516160 |
| 11891 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 31.000000 | Wi23N43E | 47.440024 | -117.423033 | 1.000000 | 47.443190 |
| 11892 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 20.000000 | Wi24N41E | 47.559394 | -117.661972 | 1.000000 | 47.559940 |
| 11893 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 36.000000 | Wi28N42E | 47.881474 | -117.442368 | 1.000000 | 47.881340 |
| 11894 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 24.000000 | Wi24N45E | 47.558963 | -117.056935 | 1.000000 | 47.559940 |
| 11895 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 9.000000 | Wi24N44E | 47.589953 | -117.249310 | 1.000000 | 47.589120 |
| 11896 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 16.000000 | Wi24N44E | 47.574435 | -117.249310 | 1.000000 | 47.574530 |
| 11897 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 35.000000 | Wi24N42E | 47.527679 | -117.464676 | 1.000000 | 47.530750 |
| 11898 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 11899 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 21.000000 | Wi27N43E | 47.823460 | -117.377900 | 1.000000 | 47.823750 |
| 11900 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 27.000000 | Wi26N45E | 47.721014 | -117.101001 | 1.000000 | 47.722950 |
| 11901 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 6.000000 | Wi27N43E | 47.867058 | -117.420795 | 1.000000 | 47.866950 |
| 11902 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 2.000000 | Wi26N45E | 47.780813 | -117.079378 | 1.000000 | 47.780540 |
| 11903 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 16.000000 | Wi27N44E | 47.838300 | -117.250088 | 1.000000 | 47.838150 |
| 11904 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 2.000000 | Wi27N43E | 47.867058 | -117.335005 | 1.000000 | 47.866950 |
| 11905 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 23.000000 | Wi26N45E | 47.735964 | -117.079378 | 1.000000 | 47.737350 |
| 11906 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 11.000000 | Wi27N44E | 47.852921 | -117.206476 | 1.000000 | 47.852550 |
| 11907 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 28.000000 | Wi26N45E | 47.721014 | -117.122624 | 1.000000 | 47.722950 |
| 11908 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 23.000000 | Wi27N44E | 47.823680 | -117.206476 | 1.000000 | 47.823750 |
| 11909 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 26.000000 | Wi28N43E | 47.895455 | -117.336313 | 1.000000 | 47.895740 |
| 11910 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 11911 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 20.000000 | Wi26N45E | 47.735964 | -117.144247 | 1.000000 | 47.737350 |
| 11912 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 8.000000 | Wi26N45E | 47.765863 | -117.144247 | 1.000000 | 47.766140 |
| 11913 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 28.000000 | Wi27N45E | 47.809266 | -117.121578 | 1.000000 | 47.809350 |
| 11914 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 14.000000 | Wi27N44E | 47.838300 | -117.206476 | 1.000000 | 47.838150 |
| 11915 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 20.000000 | Wi28N43E | 47.909603 | -117.400145 | 1.000000 | 47.910140 |
| 11916 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 4.000000 | Wi26N45E | 47.780813 | -117.122624 | 1.000000 | 47.780540 |
| 11917 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 11918 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 11919 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 11920 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 32.000000 | Wi31N45E | 48.145363 | -117.142178 | 1.000000 | 48.141830 |
| 11921 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 35.000000 | Wi29N43E | 47.966002 | -117.338238 | 1.000000 | 47.968100 |
| 11922 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 3.000000 | Wi29N44E | 48.040144 | -117.227604 | 1.000000 | 48.040490 |
| 11923 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 6.000000 | Wi32N44E | 48.302492 | -117.292656 | 1.000000 | 48.301070 |
| 11924 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 27.000000 | Wi29N43E | 47.980830 | -117.359837 | 1.000000 | 47.982580 |
| 11925 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 4.000000 | Wi29N44E | 48.040144 | -117.381435 | 1.000000 | 48.040490 |
| 11926 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 13.000000 | Wi29N43E | 48.010487 | -117.316639 | 1.000000 | 48.011530 |
| 11927 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 17.000000 | Wi29N43E | 48.010487 | -117.403034 | 1.000000 | 48.011530 |
| 11928 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 10.000000 | Wi29N43E | 48.025315 | -117.359837 | 1.000000 | 48.026010 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11887 | -117.486700 | o | 47.574598 | -117.486888 | -1299023.656914 | 429120.223692 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11888 | -117.443800 | o | 47.590238 | -117.442464 | -1295404.750179 | 430102.894602 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11889 | -117.699200 | o | 47.649072 | -117.700360 | -1312693.960039 | 440740.365317 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11890 | -117.808100 | o | 47.513991 | -117.812103 | -1324204.484155 | 427865.363470 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11891 | -117.422400 | o | 47.440024 | -117.423033 | -1297682.948551 | 413400.302540 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11892 | -117.658100 | o | 47.559394 | -117.661972 | -1312142.496409 | 430331.151102 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11893 | -117.441800 | o | 47.881474 | -117.442368 | -1288211.731386 | 461865.871879 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11894 | -117.058200 | o | 47.558963 | -117.056935 | -1268081.813945 | 420489.110397 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11895 | -117.249100 | o | 47.589953 | -117.249310 | -1281349.929058 | 426948.651333 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11896 | -117.251000 | o | 47.574435 | -117.249310 | -1281727.913112 | 425255.229485 | | | 5.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11897 | -117.465300 | o | 47.527679 | -117.464676 | -1298563.400781 | 423640.529394 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11898 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11899 | -117.377500 | o | 47.823460 | -117.377900 | -1284974.027384 | 454496.333730 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11900 | -117.098700 | o | 47.721014 | -117.101001 | -1267378.428818 | 438880.069069 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11901 | -117.420400 | o | 47.867058 | -117.420795 | -1287006.347801 | 459944.619918 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11902 | -117.077300 | o | 47.780813 | -117.079378 | -1264361.487569 | 445063.491214 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11903 | -117.248900 | o | 47.838300 | -117.250088 | -1275347.358858 | 454059.758985 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11904 | -117.334600 | o | 47.867058 | -117.335005 | -1280794.755193 | 458560.633881 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11905 | -117.077300 | o | 47.735964 | -117.079378 | -1265445.577693 | 440168.090280 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11906 | -117.206000 | o | 47.852921 | -117.206476 | -1271829.824303 | 454957.288003 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11907 | -117.120200 | o | 47.721014 | -117.122624 | -1268949.922971 | 439224.350407 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11908 | -117.206000 | o | 47.823680 | -117.206476 | -1272542.545713 | 451766.611250 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11909 | -117.334600 | o | 47.895455 | -117.336313 | -1280191.784190 | 461679.286087 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11910 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11911 | -117.141600 | o | 47.735964 | -117.144247 | -1270158.700131 | 441200.704896 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11912 | -117.141600 | o | 47.765863 | -117.144247 | -1269433.327085 | 444463.827412 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11913 | -117.120200 | o | 47.809266 | -117.121578 | -1266735.277491 | 448839.725316 | | | 0.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11914 | -117.206000 | o | 47.838300 | -117.206476 | -1272186.228974 | 453361.903497 | | | 0.235294 | A | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11915 | -117.399000 | o | 47.909603 | -117.400145 | -1284462.165542 | 464251.085520 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11916 | -117.120200 | o | 47.780813 | -117.122624 | -1267500.966178 | 445751.010931 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11917 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11918 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11919 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11920 | -117.140500 | o | 48.145363 | -117.142178 | -1260054.230867 | 485842.848776 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11921 | -117.335300 | o | 47.966002 | -117.338238 | -1278596.590424 | 469405.351663 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11922 | -117.227100 | o | 48.040144 | -117.227604 | -1268785.907991 | 475721.643573 | | | 0.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11923 | -117.292000 | o | 48.302492 | -117.292656 | -1267029.804038 | 505375.356212 | | | 3.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11924 | -117.356900 | o | 47.980830 | -117.359837 | -1279792.403965 | 471369.977491 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11925 | -117.378600 | o | 48.040144 | -117.381435 | -1279889.434232 | 478186.489998 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11926 | -117.313600 | o | 48.010487 | -117.316639 | -1275942.294517 | 473910.769816 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11927 | -117.400200 | o | 48.010487 | -117.403034 | -1282180.678210 | 475300.089296 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11928 | -117.356900 | o | 48.025315 | -117.359837 | -1278696.351652 | 476221.801502 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11887 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11888 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11889 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11890 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11891 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11892 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11893 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11894 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11895 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11896 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11897 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11898 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11899 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11900 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11901 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11902 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11903 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11904 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11905 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11906 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11907 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11908 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11909 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11910 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11911 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11912 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11913 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11914 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11915 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11916 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11917 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11918 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11919 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11920 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11921 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11922 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11923 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11924 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11925 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11926 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11927 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11928 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11887 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11888 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11889 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11890 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11892 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11893 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11894 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11895 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11896 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 11897 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11898 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11899 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11900 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11901 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11902 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11903 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11904 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11905 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11906 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11907 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11908 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11909 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11910 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11911 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11912 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 11913 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11914 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11915 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11916 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11917 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 11918 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11919 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 11920 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 11921 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11922 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11923 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 11924 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11925 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11926 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11927 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11928 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11929 | 12698 | 12698 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1894 | DNR | PRIVATE | WA-DNR-1894 | 20020403.000000 | 20020403.000000 | 04/03/02 | | PST | WA |
| 11930 | 12699 | 12699 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1895 | DNR | PRIVATE | WA-DNR-1895 | 20020408.000000 | 20020408.000000 | 04/08/02 | | PST | WA |
| 11931 | 12700 | 12700 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1896 | DNR | PRIVATE | WA-DNR-1896 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11932 | 12701 | 12701 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1897 | DNR | PRIVATE | WA-DNR-1897 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11933 | 12702 | 12702 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1898 | DNR | PRIVATE | WA-DNR-1898 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11934 | 12703 | 12703 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1899 | DNR | PRIVATE | WA-DNR-1899 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11935 | 12704 | 12704 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1900 | DNR | PRIVATE | WA-DNR-1900 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11936 | 12705 | 12705 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1901 | DNR | PRIVATE | WA-DNR-1901 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11937 | 12706 | 12706 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1902 | DNR | PRIVATE | WA-DNR-1902 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11938 | 12707 | 12707 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1903 | DNR | PRIVATE | WA-DNR-1903 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11939 | 12708 | 12708 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1904 | DNR | PRIVATE | WA-DNR-1904 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11940 | 12709 | 12709 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1905 | DNR | PRIVATE | WA-DNR-1905 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11941 | 12710 | 12710 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1906 | DNR | PRIVATE | WA-DNR-1906 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11942 | 12711 | 12711 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1907 | DNR | PRIVATE | WA-DNR-1907 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11943 | 12712 | 12712 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1908 | DNR | PRIVATE | WA-DNR-1908 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11944 | 12713 | 12713 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1909 | DNR | PRIVATE | WA-DNR-1909 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11945 | 12714 | 12714 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1910 | DNR | PRIVATE | WA-DNR-1910 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 11946 | 12715 | 12715 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1911 | DNR | PRIVATE | WA-DNR-1911 | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | WA |
| 11947 | 12716 | 12716 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1912 | DNR | PRIVATE | WA-DNR-1912 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11948 | 12717 | 12717 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1913 | DNR | PRIVATE | WA-DNR-1913 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 11949 | 12718 | 12718 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1914 | DNR | PRIVATE | WA-DNR-1914 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11950 | 12719 | 12719 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1915 | DNR | PRIVATE | WA-DNR-1915 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 11951 | 12720 | 12720 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1916 | DNR | PRIVATE | WA-DNR-1916 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11952 | 12721 | 12721 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1917 | DNR | PRIVATE | WA-DNR-1917 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 11953 | 12722 | 12722 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1918 | DNR | PRIVATE | WA-DNR-1918 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 11954 | 12723 | 12723 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1919 | DNR | PRIVATE | WA-DNR-1919 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 11955 | 12724 | 12724 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1920 | DNR | PRIVATE | WA-DNR-1920 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 11956 | 12725 | 12725 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1921 | DNR | PRIVATE | WA-DNR-1921 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 11957 | 12726 | 12726 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1922 | DNR | PRIVATE | WA-DNR-1922 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 11958 | 12727 | 12727 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1923 | DNR | PRIVATE | WA-DNR-1923 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 11959 | 12728 | 12728 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1924 | DNR | PRIVATE | WA-DNR-1924 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 11960 | 12729 | 12729 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1925 | DNR | PRIVATE | WA-DNR-1925 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 11961 | 12730 | 12730 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1926 | DNR | PRIVATE | WA-DNR-1926 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 11962 | 12731 | 12731 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1927 | DNR | PRIVATE | WA-DNR-1927 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 11963 | 12732 | 12732 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1928 | DNR | PRIVATE | WA-DNR-1928 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 11964 | 12733 | 12733 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1929 | DNR | PRIVATE | WA-DNR-1929 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 11965 | 12734 | 12734 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1930 | DNR | PRIVATE | WA-DNR-1930 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 11966 | 12735 | 12735 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1931 | DNR | PRIVATE | WA-DNR-1931 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 11967 | 12736 | 12736 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1932 | DNR | PRIVATE | WA-DNR-1932 | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | WA |
| 11968 | 12737 | 12737 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1933 | DNR | PRIVATE | WA-DNR-1933 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 11969 | 12738 | 12738 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1934 | DNR | PRIVATE | WA-DNR-1934 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11970 | 12739 | 12739 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1935 | DNR | PRIVATE | WA-DNR-1935 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11929 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 27.000000 | Wi29N43E | 47.980830 | -117.359837 | 1.000000 | 47.982580 |
| 11930 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 14.000000 | Wi29N44E | 48.010487 | -117.205151 | 1.000000 | 48.011530 |
| 11931 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 14.000000 | Wi29N44E | 48.010487 | -117.205151 | 1.000000 | 48.011530 |
| 11932 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 12.000000 | Wi29N43E | 48.025315 | -117.316639 | 1.000000 | 48.026010 |
| 11933 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 4.000000 | Wi30N44E | 48.130755 | -117.250445 | 1.000000 | 48.127350 |
| 11934 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 16.000000 | Wi28N43E | 47.923752 | -117.378867 | 1.000000 | 47.924550 |
| 11935 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 45.000000 | E | 15.000000 | Wi21N45E | 47.309668 | -117.100563 | 1.000000 | 47.311860 |
| 11936 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 27.000000 | Wi27N42E | 47.809031 | -117.485492 | 1.000000 | 47.809350 |
| 11937 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 33.000000 | Wi30N41E | 48.054937 | -117.638693 | 1.000000 | 48.054960 |
| 11938 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 30.000000 | Wi29N43E | 47.980830 | -117.424633 | 1.000000 | 47.982580 |
| 11939 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 20.000000 | Wi29N44E | 47.995659 | -117.272511 | 1.000000 | 47.997060 |
| 11940 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 14.000000 | Wi29N43E | 48.010487 | -117.338238 | 1.000000 | 48.011530 |
| 11941 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 8.000000 | Wi29N44E | 48.025315 | -117.272511 | 1.000000 | 48.026010 |
| 11942 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 10.000000 | Wi29N43E | 48.025315 | -117.359837 | 1.000000 | 48.026010 |
| 11943 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 8.000000 | Wi29N44E | 48.025315 | -117.272511 | 1.000000 | 48.026010 |
| 11944 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 34.000000 | Wi30N43E | 48.054520 | -117.359901 | 1.000000 | 48.054960 |
| 11945 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 26.000000 | Wi29N43E | 47.980830 | -117.338238 | 1.000000 | 47.982580 |
| 11946 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 11.000000 | Wi30N44E | 48.115395 | -117.205849 | 1.000000 | 48.112870 |
| 11947 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 46.000000 | E | 18.000000 | Wi26N46E | 47.750378 | -117.047211 | 2.000000 | 47.751750 |
| 11948 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 7.000000 | Wi32N44E | 48.288160 | -117.292656 | 1.000000 | 48.286590 |
| 11949 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 13.000000 | Wi29N43E | 48.010487 | -117.316639 | 1.000000 | 48.011530 |
| 11950 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 24.000000 | Wi31N43E | 48.171265 | -117.314660 | 1.000000 | 48.170780 |
| 11951 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 11952 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 13.000000 | Wi29N43E | 48.010487 | -117.316639 | 1.000000 | 48.011530 |
| 11953 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 14.000000 | Wi29N43E | 48.010487 | -117.338238 | 1.000000 | 48.011530 |
| 11954 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 35.000000 | Wi32N44E | 48.230833 | -117.205193 | 1.000000 | 48.228690 |
| 11955 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 4.000000 | Wi30N45E | 48.130463 | -117.118327 | 1.000000 | 48.127350 |
| 11956 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 18.000000 | Wi28N43E | 47.923752 | -117.421422 | 1.000000 | 47.924550 |
| 11957 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 25.000000 | Wi27N45E | 47.809266 | -117.057606 | 1.000000 | 47.809350 |
| 11958 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 16.000000 | Wi30N44E | 48.100034 | -117.250445 | 1.000000 | 48.098390 |
| 11959 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 13.000000 | Wi29N44E | 48.010487 | -117.182697 | 1.000000 | 48.011530 |
| 11960 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 8.000000 | Wi28N44E | 47.937940 | -117.272755 | 1.000000 | 47.938950 |
| 11961 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 27.000000 | Wi31N45E | 48.159988 | -117.098746 | 1.000000 | 48.156300 |
| 11962 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 27.000000 | Wi29N43E | 47.980830 | -117.359837 | 1.000000 | 47.982580 |
| 11963 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 22.000000 | Wi29N44E | 47.995659 | -117.227604 | 1.000000 | 47.997060 |
| 11964 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 4.000000 | Wi30N45E | 48.130463 | -117.118327 | 1.000000 | 48.127350 |
| 11965 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 42.000000 | E | 19.000000 | Wi31N42E | 48.171484 | -117.551947 | 1.000000 | 48.170780 |
| 11966 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 43.000000 | E | 1.000000 | Wi34N43E | 48.477688 | -117.313419 | 1.000000 | 48.474800 |
| 11967 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 33.000000 | Wi27N43E | 47.794395 | -117.377900 | 1.000000 | 47.794940 |
| 11968 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 10.000000 | Wi29N41E | 48.026410 | -117.617292 | 1.000000 | 48.026010 |
| 11969 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 1.000000 | Wi29N42E | 48.040303 | -117.445396 | 1.000000 | 48.040490 |
| 11970 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 34.000000 | Wi30N42E | 48.054520 | -117.488151 | 1.000000 | 48.054960 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11929 | -117.356900 | o | 47.980830 | -117.359837 | -1279792.403965 | 471369.977491 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11930 | -117.205400 | o | 48.010487 | -117.205151 | -1267889.202381 | 472128.056846 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11931 | -117.205400 | o | 48.010487 | -117.205151 | -1267889.202381 | 472128.056846 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11932 | -117.313600 | o | 48.025315 | -117.316639 | -1275577.787008 | 475528.144984 | | | 0.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11933 | -117.248700 | o | 48.130755 | -117.250245 | -1268214.132312 | 485970.664575 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11934 | -117.377500 | o | 47.923752 | -117.378867 | -1282574.249318 | 465451.030848 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11935 | -117.101000 | o | 47.309668 | -117.100563 | -1277272.281404 | 393967.907884 | | | 160.000000 | D | | | 3.037500 | | ag | | ag | ag | 3.037500 | 53 |
| 11936 | -117.484700 | o | 47.809031 | -117.485492 | -1293126.536203 | 454664.994272 | | | 20.000000 | C | | | 3.500000 | | C | | C | C | 3.500000 | 53 |
| 11937 | -117.638300 | o | 48.054937 | -117.638693 | -1298074.338329 | 483969.433580 | | | 25.000000 | C | | | 3.720000 | | C | | C | C | 3.720000 | 53 |
| 11938 | -117.421900 | o | 47.980830 | -117.424633 | -1284473.340540 | 472414.355647 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11939 | -117.270400 | o | 47.995659 | -117.272511 | -1273118.702831 | 471586.240044 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11940 | -117.335300 | o | 48.010487 | -117.338238 | -1277502.086625 | 474257.461291 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11941 | -117.270400 | o | 48.025315 | -117.272511 | -1272391.594108 | 474821.323442 | | | 1.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11942 | -117.356900 | o | 48.025315 | -117.359837 | -1278696.351652 | 476221.801502 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11943 | -117.270400 | o | 48.025315 | -117.272511 | -1272391.594108 | 474821.323442 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11944 | -117.356900 | o | 48.054520 | -117.359901 | -1277981.073607 | 479408.030037 | | | 1.882353 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11945 | -117.335300 | o | 47.980830 | -117.338238 | -1278231.829821 | 471022.702985 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11946 | -117.205400 | o | 48.115395 | -117.205849 | -1265375.688822 | 483584.514502 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11947 | -117.034400 | o | 47.750378 | -117.047211 | -1262760.359623 | 441230.937633 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11948 | -117.292000 | o | 48.288160 | -117.292656 | -1267382.820746 | 503812.326397 | | | 2.117647 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 11949 | -117.313600 | o | 48.010487 | -117.316639 | -1275942.294517 | 473910.769816 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11950 | -117.313600 | o | 48.171265 | -117.314660 | -1271844.010632 | 491415.126185 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11951 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11952 | -117.313600 | o | 48.010487 | -117.316639 | -1275942.294517 | 473910.769816 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11953 | -117.335300 | o | 48.010487 | -117.338238 | -1277502.086625 | 474257.461291 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11954 | -117.205400 | o | 48.230833 | -117.205193 | -1262503.429564 | 496167.201230 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11955 | -117.118900 | o | 48.130463 | -117.118327 | -1258697.798084 | 483839.303521 | | | 4.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11956 | -117.420400 | o | 47.923752 | -117.421422 | -1285651.798290 | 466137.826821 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11957 | -117.055900 | o | 47.809266 | -117.057606 | -1262093.549141 | 447823.809541 | | | 5.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11958 | -117.248700 | o | 48.100034 | -117.250445 | -1268967.358601 | 482619.501874 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11959 | -117.183800 | o | 48.010487 | -117.182697 | -1266266.906557 | 471770.394171 | | | 1.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11960 | -117.270300 | o | 47.937940 | -117.272755 | -1274550.760097 | 465293.554152 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11961 | -117.097200 | o | 48.159988 | -117.098746 | -1256568.108756 | 486751.201729 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11962 | -117.356900 | o | 47.980830 | -117.359837 | -1279792.403965 | 471369.977491 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11963 | -117.227100 | o | 47.995659 | -117.227604 | -1269873.883778 | 470868.456000 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11964 | -117.118900 | o | 48.130463 | -117.118327 | -1258697.798084 | 483839.303521 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11965 | -117.551700 | o | 48.171484 | -117.551947 | -1288914.339492 | 495261.532384 | | | 125.411765 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11966 | -117.313600 | o | 48.477688 | -117.313419 | -1264195.411207 | 524811.073317 | | | 5.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11967 | -117.377500 | o | 47.794395 | -117.377900 | -1285689.196225 | 451325.987914 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11968 | -117.616600 | o | 48.026410 | -117.617292 | -1297245.351174 | 480510.787777 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11969 | -117.443500 | o | 48.040303 | -117.445396 | -1284500.430241 | 479235.071376 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11970 | -117.486800 | o | 48.054520 | -117.488151 | -1287231.666178 | 481476.606078 | | | 5.882353 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11929 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11930 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11931 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11932 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11933 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11934 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11935 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.779423 | 486.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11936 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.836660 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11937 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.862554 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11938 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11939 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11940 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11941 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11942 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11943 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11944 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11945 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11946 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11947 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11948 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11949 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11950 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11951 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11952 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11953 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11954 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11955 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11956 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11957 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11958 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11959 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11960 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11961 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11962 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11963 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11964 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11965 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1066.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11966 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11967 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11968 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11969 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11970 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11929 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11930 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11931 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11932 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11933 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 11934 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 11935 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.944000 | 1.944000 | 2.916000 | 0.000000 | 0.145800 | 1.044900 | 0.413100 | 1.506600 | 1.530900 | 18.054900 | 1.871100 | 0.121500 |
| 11936 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11937 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 11938 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11939 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11941 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11942 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11943 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 11945 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11946 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11947 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11948 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 11949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11950 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11951 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11952 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 11953 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 11955 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 11956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 11958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11959 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11960 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11961 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11962 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 11963 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11964 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 11965 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.264000 | 4.264000 | 6.396000 | 0.000000 | 0.319800 | 2.291900 | 0.906100 | 3.304600 | 3.357900 | 39.601900 | 4.104100 | 0.266500 |
| 11966 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 11967 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11968 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 11969 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11970 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11971 | 12740 | 12740 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1936 | DNR | PRIVATE | WA-DNR-1936 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11972 | 12741 | 12741 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1937 | DNR | PRIVATE | WA-DNR-1937 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11973 | 12742 | 12742 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1938 | DNR | PRIVATE | WA-DNR-1938 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 11974 | 12743 | 12743 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1939 | DNR | PRIVATE | WA-DNR-1939 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11975 | 12744 | 12744 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1940 | DNR | PRIVATE | WA-DNR-1940 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 11976 | 12745 | 12745 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1941 | DNR | PRIVATE | WA-DNR-1941 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11977 | 12746 | 12746 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1942 | DNR | PRIVATE | WA-DNR-1942 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11978 | 12747 | 12747 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1943 | DNR | PRIVATE | WA-DNR-1943 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11979 | 12748 | 12748 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1944 | DNR | PRIVATE | WA-DNR-1944 | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | WA |
| 11980 | 12749 | 12749 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1945 | DNR | PRIVATE | WA-DNR-1945 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11981 | 12750 | 12750 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1946 | DNR | PRIVATE | WA-DNR-1946 | 20020412.000000 | 20020412.000000 | 04/12/02 | | PST | WA |
| 11982 | 12751 | 12751 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1947 | DNR | PRIVATE | WA-DNR-1947 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 11983 | 12752 | 12752 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1948 | DNR | PRIVATE | WA-DNR-1948 | 20020413.000000 | 20020413.000000 | 04/13/02 | | PST | WA |
| 11984 | 12753 | 12753 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1949 | DNR | PRIVATE | WA-DNR-1949 | 20020413.000000 | 20020413.000000 | 04/13/02 | | PST | WA |
| 11985 | 12754 | 12754 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1950 | DNR | PRIVATE | WA-DNR-1950 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11986 | 12755 | 12755 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1951 | DNR | PRIVATE | WA-DNR-1951 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 11987 | 12756 | 12756 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1952 | DNR | PRIVATE | WA-DNR-1952 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 11988 | 12757 | 12757 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1953 | DNR | PRIVATE | WA-DNR-1953 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11989 | 12758 | 12758 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1954 | DNR | PRIVATE | WA-DNR-1954 | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | WA |
| 11990 | 12759 | 12759 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1955 | DNR | PRIVATE | WA-DNR-1955 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 11991 | 12760 | 12760 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1956 | DNR | PRIVATE | WA-DNR-1956 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11992 | 12761 | 12761 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1957 | DNR | PRIVATE | WA-DNR-1957 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11993 | 12762 | 12762 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1958 | DNR | PRIVATE | WA-DNR-1958 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11994 | 12763 | 12763 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1959 | DNR | PRIVATE | WA-DNR-1959 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 11995 | 12764 | 12764 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1960 | DNR | PRIVATE | WA-DNR-1960 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 11996 | 12765 | 12765 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1961 | DNR | PRIVATE | WA-DNR-1961 | 20020411.000000 | 20020411.000000 | 04/11/02 | | PST | WA |
| 11997 | 12766 | 12766 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1962 | DNR | PRIVATE | WA-DNR-1962 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 11998 | 12767 | 12767 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1963 | DNR | PRIVATE | WA-DNR-1963 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 11999 | 12768 | 12768 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1964 | DNR | PRIVATE | WA-DNR-1964 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 12000 | 12769 | 12769 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1965 | DNR | PRIVATE | WA-DNR-1965 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 12001 | 12770 | 12770 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1966 | DNR | PRIVATE | WA-DNR-1966 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 12002 | 12771 | 12771 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1967 | DNR | PRIVATE | WA-DNR-1967 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12003 | 12772 | 12772 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1968 | DNR | PRIVATE | WA-DNR-1968 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 12004 | 12773 | 12773 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1969 | DNR | PRIVATE | WA-DNR-1969 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 12005 | 12774 | 12774 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1970 | DNR | PRIVATE | WA-DNR-1970 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 12006 | 12775 | 12775 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1971 | DNR | PRIVATE | WA-DNR-1971 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12007 | 12776 | 12776 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1972 | DNR | PRIVATE | WA-DNR-1972 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 12008 | 12777 | 12777 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1973 | DNR | PRIVATE | WA-DNR-1973 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12009 | 12778 | 12778 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1974 | DNR | PRIVATE | WA-DNR-1974 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12010 | 12779 | 12779 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1975 | DNR | PRIVATE | WA-DNR-1975 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 12011 | 12780 | 12780 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1976 | DNR | PRIVATE | WA-DNR-1976 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12012 | 12781 | 12781 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1977 | DNR | PRIVATE | WA-DNR-1977 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11971 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 25.000000 | Wi27N41E | 47.809080 | -117.572100 | 1.000000 | 47.809350 |
| 11972 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 35.000000 | E | 28.000000 | Wi26N35E | 47.721241 | -118.408061 | 1.000000 | 47.722950 |
| 11973 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 15.000000 | Wi27N41E | 47.838257 | -117.615046 | 1.000000 | 47.838150 |
| 11974 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 13.000000 | Wi29N42E | 48.010809 | -117.445396 | 1.000000 | 48.011530 |
| 11975 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 19.000000 | Wi29N44E | 47.995659 | -117.294964 | 1.000000 | 47.997060 |
| 11976 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 8.000000 | Wi28N44E | 47.937940 | -117.272755 | 1.000000 | 47.938950 |
| 11977 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 33.000000 | Wi29N42E | 47.966568 | -117.509891 | 1.000000 | 47.968100 |
| 11978 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 32.000000 | Wi27N42E | 47.794508 | -117.529287 | 1.000000 | 47.794940 |
| 11979 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 27.000000 | Wi29N42E | 47.981315 | -117.488393 | 1.000000 | 47.982580 |
| 11980 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 1.000000 | Wi26N41E | 47.780051 | -117.571950 | 1.000000 | 47.780540 |
| 11981 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 6.000000 | Wi29N43E | 48.040144 | -117.424633 | 1.000000 | 48.040490 |
| 11982 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 10.000000 | Wi28N42E | 47.938669 | -117.486465 | 1.000000 | 47.938950 |
| 11983 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 36.000000 | E | 16.000000 | Wi28N36E | 47.925521 | -118.283059 | 1.000000 | 47.924550 |
| 11984 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 8.000000 | Wi29N42E | 48.025556 | -117.531389 | 1.000000 | 48.026010 |
| 11985 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 9.000000 | Wi28N42E | 47.938669 | -117.508514 | 1.000000 | 47.938950 |
| 11986 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 14.000000 | Wi27N42E | 47.838076 | -117.463594 | 1.000000 | 47.838150 |
| 11987 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 30.000000 | Wi28N43E | 47.895455 | -117.421422 | 1.000000 | 47.895740 |
| 11988 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 2.000000 | Wi28N41E | 47.954127 | -117.594656 | 1.000000 | 47.953350 |
| 11989 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 14.000000 | Wi29N42E | 48.010809 | -117.466894 | 1.000000 | 48.011530 |
| 11990 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 24.000000 | Wi26N41E | 47.736487 | -117.571950 | 1.000000 | 47.737350 |
| 11991 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 4.000000 | Wi26N45E | 47.780813 | -117.122624 | 1.000000 | 47.780540 |
| 11992 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 15.000000 | Wi26N45E | 47.750914 | -117.101001 | 1.000000 | 47.751750 |
| 11993 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 28.000000 | Wi27N45E | 47.809266 | -117.121578 | 1.000000 | 47.809350 |
| 11994 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 16.000000 | Wi27N43E | 47.837993 | -117.377900 | 1.000000 | 47.838150 |
| 11995 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 11996 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852550 |
| 11997 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 8.000000 | Wi24N44E | 47.589953 | -117.270908 | 1.000000 | 47.589120 |
| 11998 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 11999 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 19.000000 | Wi28N44E | 47.909626 | -117.294811 | 1.000000 | 47.910140 |
| 12000 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 2.000000 | Wi28N43E | 47.952048 | -117.336313 | 1.000000 | 47.953350 |
| 12001 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 11.000000 | Wi28N43E | 47.937900 | -117.336313 | 1.000000 | 47.938950 |
| 12002 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 12003 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 32.000000 | Wi26N45E | 47.706064 | -117.144247 | 1.000000 | 47.708550 |
| 12004 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 2.000000 | Wi27N43E | 47.867058 | -117.335005 | 1.000000 | 47.866950 |
| 12005 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 9.000000 | Wi27N44E | 47.852921 | -117.250088 | 1.000000 | 47.852550 |
| 12006 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 16.000000 | Wi27N44E | 47.838300 | -117.250088 | 1.000000 | 47.838150 |
| 12007 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 19.000000 | Wi27N44E | 47.823680 | -117.293701 | 1.000000 | 47.823750 |
| 12008 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 29.000000 | Wi28N43E | 47.895455 | -117.400145 | 1.000000 | 47.895740 |
| 12009 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 5.000000 | Wi27N43E | 47.867058 | -117.399347 | 1.000000 | 47.866950 |
| 12010 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 17.000000 | Wi28N43E | 47.923752 | -117.400145 | 1.000000 | 47.924550 |
| 12011 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 6.000000 | Wi27N45E | 47.867700 | -117.164227 | 1.000000 | 47.866950 |
| 12012 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 22.000000 | Wi28N44E | 47.909626 | -117.228642 | 1.000000 | 47.910140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11971 | -117.570500 | o | 47.809080 | -117.572100 | -1299399.837592 | 456080.762985 | | | 1.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11972 | -118.406800 | o | 47.721241 | -118.408061 | -1362148.901094 | 460490.193919 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11973 | -117.613400 | o | 47.838257 | -117.615046 | -1301782.679821 | 459963.556504 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11974 | -117.443500 | o | 48.010809 | -117.445396 | -1285230.871718 | 476018.929441 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11975 | -117.292000 | o | 47.995659 | -117.294964 | -1274740.884679 | 471945.818571 | | | 3.882353 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11976 | -117.270300 | o | 47.937940 | -117.272755 | -1274550.760097 | 465293.554152 | | | 2.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11977 | -117.508400 | o | 47.966568 | -117.509891 | -1290985.118508 | 472239.392090 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11978 | -117.527600 | o | 47.794508 | -117.529287 | -1296660.012952 | 453793.726964 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11979 | -117.486800 | o | 47.981315 | -117.488393 | -1289066.353182 | 473498.682396 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11980 | -117.570500 | o | 47.780051 | -117.571950 | -1300111.030440 | 452913.225516 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11981 | -117.421900 | o | 48.040144 | -117.424633 | -1283006.384660 | 478882.560132 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11982 | -117.484700 | o | 47.938669 | -117.486465 | -1289984.900991 | 468817.347962 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11983 | -118.278200 | o | 47.925521 | -118.283059 | -1347817.761099 | 480594.247704 | | | 0.588235 | B | | | 8.500000 | | A | | A | A | 8.500000 | 53 |
| 11984 | -117.530100 | o | 48.025556 | -117.531389 | -1291070.391954 | 479019.696230 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 11985 | -117.506200 | o | 47.938669 | -117.508514 | -1291578.457985 | 469175.089984 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11986 | -117.463300 | o | 47.838076 | -117.463594 | -1290821.481804 | 457477.004693 | | | 4.117647 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11987 | -117.420400 | o | 47.895455 | -117.421422 | -1286350.654631 | 463051.778745 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11988 | -117.592000 | o | 47.954127 | -117.594656 | -1297417.334769 | 477262.152658 | | | 0.823529 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11989 | -117.465100 | o | 48.010809 | -117.466894 | -1286782.654328 | 476366.538065 | | | 1.764706 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 11990 | -117.570500 | o | 47.736487 | -117.571950 | -1301194.147892 | 448163.229724 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11991 | -117.120200 | o | 47.780813 | -117.122624 | -1267500.966178 | 445751.010931 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11992 | -117.098700 | o | 47.750914 | -117.101001 | -1266654.977328 | 442143.641534 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11993 | -117.120200 | o | 47.809266 | -117.121578 | -1266735.277491 | 448839.725316 | | | 0.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 11994 | -117.377500 | o | 47.837993 | -117.377900 | -1284616.335555 | 456081.535899 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11995 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11996 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 11997 | -117.272400 | o | 47.589953 | -117.270908 | -1282922.761632 | 427296.162976 | | | 8.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11998 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 11999 | -117.291700 | o | 47.909626 | -117.294811 | -1276840.409467 | 462558.347484 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12000 | -117.334600 | o | 47.952048 | -117.336313 | -1278800.621986 | 467852.371676 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12001 | -117.334600 | o | 47.937900 | -117.336313 | -1279148.496261 | 466309.151710 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12002 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12003 | -117.141600 | o | 47.706064 | -117.144247 | -1270883.832369 | 437937.403874 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12004 | -117.334600 | o | 47.867058 | -117.335005 | -1280794.755193 | 458560.633881 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12005 | -117.248900 | o | 47.852921 | -117.250088 | -1274990.058986 | 455654.991153 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12006 | -117.248900 | o | 47.838300 | -117.250088 | -1275347.358858 | 454059.758985 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12007 | -117.291700 | o | 47.823680 | -117.293701 | -1278866.185837 | 453164.394252 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12008 | -117.399000 | o | 47.895455 | -117.400145 | -1284811.128492 | 462708.035118 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12009 | -117.399000 | o | 47.867058 | -117.399347 | -1285453.589652 | 459597.980523 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12010 | -117.399000 | o | 47.923752 | -117.400145 | -1284113.117792 | 465794.228828 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12011 | -117.163100 | o | 47.867700 | -117.164227 | -1268408.453653 | 455895.816135 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12012 | -117.227400 | o | 47.909626 | -117.228642 | -1272051.468346 | 461498.640423 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11971 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11972 | 043 | WA | wa;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11973 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11974 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11975 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11976 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11977 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11978 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11979 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11980 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11981 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11982 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11983 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11984 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11985 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11986 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11987 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11988 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11989 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11990 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11991 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11992 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11993 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11994 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11995 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11996 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11997 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11998 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 11999 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12000 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12001 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12002 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12003 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12004 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12005 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12006 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12007 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12008 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12009 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12010 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12011 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12012 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11971 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 11972 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11973 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11974 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11975 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 11976 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 11977 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11978 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 11979 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11980 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 11981 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11982 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 11983 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11984 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 11985 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11986 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 11987 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11988 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11989 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 11990 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 11991 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11992 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 11993 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 11994 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11995 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11996 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11997 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 11998 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 11999 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12001 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12002 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12003 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12004 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12005 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12006 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12007 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12008 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12009 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12010 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12011 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12012 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12013 | 12782 | 12782 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1978 | DNR | PRIVATE | WA-DNR-1978 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12014 | 12783 | 12783 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1979 | DNR | PRIVATE | WA-DNR-1979 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12015 | 12784 | 12784 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1980 | DNR | PRIVATE | WA-DNR-1980 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12016 | 12785 | 12785 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1981 | DNR | PRIVATE | WA-DNR-1981 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 12017 | 12786 | 12786 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1982 | DNR | PRIVATE | WA-DNR-1982 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12018 | 12787 | 12787 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1983 | DNR | PRIVATE | WA-DNR-1983 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 12019 | 12788 | 12788 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1984 | DNR | PRIVATE | WA-DNR-1984 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 12020 | 12789 | 12789 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1985 | DNR | PRIVATE | WA-DNR-1985 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12021 | 12790 | 12790 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1986 | DNR | PRIVATE | WA-DNR-1986 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 12022 | 12791 | 12791 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1987 | DNR | PRIVATE | WA-DNR-1987 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12023 | 12792 | 12792 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1988 | DNR | PRIVATE | WA-DNR-1988 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 12024 | 12793 | 12793 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1989 | DNR | PRIVATE | WA-DNR-1989 | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | WA |
| 12025 | 12794 | 12794 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1990 | DNR | PRIVATE | WA-DNR-1990 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12026 | 12795 | 12795 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1991 | DNR | PRIVATE | WA-DNR-1991 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 12027 | 12796 | 12796 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1992 | DNR | PRIVATE | WA-DNR-1992 | 20020416.000000 | 20020416.000000 | 04/16/02 | | PST | WA |
| 12028 | 12797 | 12797 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1993 | DNR | PRIVATE | WA-DNR-1993 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12029 | 12798 | 12798 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1994 | DNR | PRIVATE | WA-DNR-1994 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12030 | 12799 | 12799 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1995 | DNR | PRIVATE | WA-DNR-1995 | 20020422.000000 | 20020422.000000 | 04/22/02 | | PST | WA |
| 12031 | 12800 | 12800 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1996 | DNR | PRIVATE | WA-DNR-1996 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12032 | 12801 | 12801 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1997 | DNR | PRIVATE | WA-DNR-1997 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12033 | 12802 | 12802 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1998 | DNR | PRIVATE | WA-DNR-1998 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12034 | 12803 | 12803 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-1999 | DNR | PRIVATE | WA-DNR-1999 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12035 | 12804 | 12804 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2000 | DNR | PRIVATE | WA-DNR-2000 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12036 | 12805 | 12805 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2001 | DNR | PRIVATE | WA-DNR-2001 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 12037 | 12806 | 12806 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2002 | DNR | PRIVATE | WA-DNR-2002 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12038 | 12807 | 12807 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2003 | DNR | PRIVATE | WA-DNR-2003 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12039 | 12808 | 12808 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2004 | DNR | PRIVATE | WA-DNR-2004 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12040 | 12809 | 12809 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2005 | DNR | PRIVATE | WA-DNR-2005 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12041 | 12810 | 12810 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2006 | DNR | PRIVATE | WA-DNR-2006 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 12042 | 12811 | 12811 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2007 | DNR | PRIVATE | WA-DNR-2007 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12043 | 12812 | 12812 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2008 | DNR | PRIVATE | WA-DNR-2008 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12044 | 12813 | 12813 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2009 | DNR | PRIVATE | WA-DNR-2009 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12045 | 12814 | 12814 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2010 | DNR | PRIVATE | WA-DNR-2010 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12046 | 12815 | 12815 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2011 | DNR | PRIVATE | WA-DNR-2011 | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | WA |
| 12047 | 12816 | 12816 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2012 | DNR | PRIVATE | WA-DNR-2012 | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | WA |
| 12048 | 12817 | 12817 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2013 | DNR | PRIVATE | WA-DNR-2013 | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | WA |
| 12049 | 12818 | 12818 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2014 | DNR | PRIVATE | WA-DNR-2014 | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | WA |
| 12050 | 12819 | 12819 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2015 | DNR | PRIVATE | WA-DNR-2015 | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | WA |
| 12051 | 12821 | 12821 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2017 | DNR | PRIVATE | WA-DNR-2017 | 20020420.000000 | 20020420.000000 | 04/20/02 | | PST | WA |
| 12052 | 12822 | 12822 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2018 | DNR | PRIVATE | WA-DNR-2018 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12053 | 12823 | 12823 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2019 | DNR | PRIVATE | WA-DNR-2019 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12054 | 12824 | 12824 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2020 | DNR | PRIVATE | WA-DNR-2020 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12013 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 29.000000 | Wi26N45E | 47.721014 | -117.144247 | 1.000000 | 47.722950 |
| 12014 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 2.000000 | Wi26N45E | 47.780813 | -117.079378 | 1.000000 | 47.780540 |
| 12015 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 9.000000 | Wi24N44E | 47.589953 | -117.249310 | 1.000000 | 47.589120 |
| 12016 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 40.000000 | E | 32.000000 | Wi24N40E | 47.528252 | -117.790106 | 1.000000 | 47.530750 |
| 12017 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 13.000000 | Wi24N43E | 47.574598 | -117.313395 | 1.000000 | 47.574530 |
| 12018 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 32.000000 | Wi26N45E | 47.706064 | -117.144247 | 1.000000 | 47.708550 |
| 12019 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 21.000000 | Wi24N41E | 47.559394 | -117.640162 | 1.000000 | 47.559940 |
| 12020 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 14.000000 | Wi24N43E | 47.574598 | -117.335188 | 1.000000 | 47.574530 |
| 12021 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 2.000000 | Wi25N41E | 47.693024 | -117.592266 | 1.000000 | 47.694150 |
| 12022 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 40.000000 | E | 5.000000 | Wi22N40E | 47.426963 | -117.790281 | 1.000000 | 47.428600 |
| 12023 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 12.000000 | Wi24N44E | 47.589953 | -117.184513 | 1.000000 | 47.589120 |
| 12024 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 40.000000 | E | 2.000000 | Wi24N40E | 47.605087 | -117.724764 | 1.000000 | 47.603710 |
| 12025 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 8.000000 | Wi24N42E | 47.590238 | -117.531311 | 1.000000 | 47.589120 |
| 12026 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 21.000000 | Wi24N42E | 47.558958 | -117.509099 | 1.000000 | 47.559940 |
| 12027 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 26.000000 | Wi24N44E | 47.543397 | -117.206112 | 1.000000 | 47.545340 |
| 12028 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 32.000000 | Wi24N43E | 47.527679 | -117.400568 | 1.000000 | 47.530750 |
| 12029 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 20.000000 | Wi24N41E | 47.559394 | -117.661972 | 1.000000 | 47.559940 |
| 12030 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 32.000000 | Wi24N42E | 47.527679 | -117.531311 | 1.000000 | 47.530750 |
| 12031 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 18.000000 | Wi27N45E | 47.838483 | -117.164227 | 1.000000 | 47.838150 |
| 12032 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 15.000000 | Wi24N42E | 47.574598 | -117.486888 | 1.000000 | 47.574530 |
| 12033 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 12.000000 | Wi24N43E | 47.590238 | -117.313395 | 1.000000 | 47.589120 |
| 12034 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 24.000000 | Wi24N43E | 47.558958 | -117.313395 | 1.000000 | 47.559940 |
| 12035 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 41.000000 | E | 23.000000 | Wi23N41E | 47.470315 | -117.597242 | 1.000000 | 47.472380 |
| 12036 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 26.000000 | Wi25N45E | 47.634471 | -117.079258 | 1.000000 | 47.636550 |
| 12037 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 26.000000 | Wi24N41E | 47.543982 | -117.596542 | 1.000000 | 47.545340 |
| 12038 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 17.000000 | Wi24N42E | 47.574598 | -117.531311 | 1.000000 | 47.574530 |
| 12039 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 5.000000 | Wi24N45E | 47.605224 | -117.141870 | 1.000000 | 47.603710 |
| 12040 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 7.000000 | Wi26N42E | 47.765428 | -117.550479 | 1.000000 | 47.766140 |
| 12041 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 20.000000 | Wi26N41E | 47.736487 | -117.657562 | 1.000000 | 47.737350 |
| 12042 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 3.000000 | Wi27N42E | 47.867121 | -117.485492 | 1.000000 | 47.866950 |
| 12043 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 22.000000 | Wi29N43E | 47.995659 | -117.359837 | 1.000000 | 47.997060 |
| 12044 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 39.000000 | E | 5.000000 | Wi26N39E | 47.779790 | -117.916105 | 1.000000 | 47.780540 |
| 12045 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 26.000000 | Wi28N42E | 47.895773 | -117.464417 | 1.000000 | 47.895740 |
| 12046 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 2.000000 | Wi30N41E | 48.127543 | -117.595150 | 1.000000 | 48.127350 |
| 12047 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 8.000000 | Wi29N42E | 48.025556 | -117.531389 | 1.000000 | 48.026010 |
| 12048 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 35.000000 | Wi30N42E | 48.054520 | -117.466749 | 1.000000 | 48.054960 |
| 12049 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 28.000000 | Wi30N42E | 48.069130 | -117.509553 | 1.000000 | 48.069440 |
| 12050 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 25.000000 | Wi30N41E | 48.069458 | -117.573378 | 1.000000 | 48.069440 |
| 12051 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 14.000000 | Wi29N42E | 48.010809 | -117.466894 | 1.000000 | 48.011530 |
| 12052 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 22.000000 | Wi28N42E | 47.910072 | -117.486465 | 1.000000 | 47.910140 |
| 12053 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 32.000000 | Wi27N42E | 47.794508 | -117.529287 | 1.000000 | 47.794940 |
| 12054 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 27.000000 | Wi26N41E | 47.721966 | -117.614756 | 1.000000 | 47.722950 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12013 | -117.141600 | o | 47.721014 | -117.144247 | -1270521.299387 | 439569.063042 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12014 | -117.077300 | o | 47.780813 | -117.079378 | -1264361.487569 | 445063.491214 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12015 | -117.251000 | o | 47.589953 | -117.249310 | -1281349.929058 | 426948.651333 | | | 9.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12016 | -117.786600 | o | 47.528252 | -117.790106 | -1322245.444445 | 429054.488933 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12017 | -117.315300 | o | 47.574598 | -117.313395 | -1286391.840075 | 426305.636487 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12018 | -117.141600 | o | 47.706064 | -117.144247 | -1270883.832369 | 437937.403874 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12019 | -117.636700 | o | 47.559394 | -117.640162 | -1310555.484998 | 429972.189176 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12020 | -117.336700 | o | 47.574598 | -117.335188 | -1287978.985270 | 426657.658011 | | | 0.117647 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12021 | -117.592000 | o | 47.693024 | -117.592266 | -1303749.044353 | 443756.514542 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12022 | -117.786600 | o | 47.426963 | -117.790281 | -1324798.748987 | 418016.475524 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12023 | -117.186700 | o | 47.589953 | -117.184513 | -1276630.502552 | 425908.654844 | | | 4.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12024 | -117.722400 | o | 47.605087 | -117.724764 | -1315567.510769 | 436348.148249 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12025 | -117.529500 | o | 47.590238 | -117.531311 | -1301869.670795 | 431551.051925 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12026 | -117.508100 | o | 47.558958 | -117.509099 | -1301026.822883 | 427776.780692 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12027 | -117.208200 | o | 47.543397 | -117.206112 | -1279334.733969 | 421173.873009 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12028 | -117.401000 | o | 47.527679 | -117.400568 | -1293892.100611 | 422597.855656 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12029 | -117.658100 | o | 47.559394 | -117.661972 | -1312142.496409 | 430331.151102 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12030 | -117.529500 | o | 47.527679 | -117.531311 | -1303417.712669 | 424728.330998 | | | 2.117647 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12031 | -117.163100 | o | 47.838483 | -117.164227 | -1269118.985340 | 452707.498075 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12032 | -117.486700 | o | 47.574598 | -117.486888 | -1299023.656914 | 429120.223692 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12033 | -117.315300 | o | 47.590238 | -117.313395 | -1286009.480681 | 428012.132952 | | | 2.000000 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12034 | -117.315300 | o | 47.558958 | -117.313395 | -1286774.126186 | 424599.121120 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12035 | -117.593800 | o | 47.470315 | -117.597242 | -1309643.341882 | 419553.172961 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12036 | -117.077300 | o | 47.634471 | -117.079258 | -1267887.935731 | 429087.347815 | | | 0.235294 | A | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 12037 | -117.593800 | o | 47.543982 | -117.596542 | -1307763.838041 | 427574.976400 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12038 | -117.529500 | o | 47.574598 | -117.531311 | -1302256.798698 | 429845.373261 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12039 | -117.143900 | o | 47.605224 | -117.141870 | -1273154.320185 | 426893.186961 | | | 0.352941 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12040 | -117.549100 | o | 47.765428 | -117.550479 | -1298918.011054 | 450968.297971 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12041 | -117.656300 | o | 47.736487 | -117.657562 | -1307403.316368 | 449565.725204 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12042 | -117.484700 | o | 47.867121 | -117.485492 | -1291687.903706 | 460999.267639 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12043 | -117.356900 | o | 47.995659 | -117.359837 | -1279427.102637 | 472987.342735 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12044 | -117.913600 | o | 47.779790 | -117.916105 | -1325045.523355 | 458560.045283 | | | 7.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12045 | -117.463300 | o | 47.895773 | -117.464417 | -1289453.390854 | 463782.339054 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12046 | -117.595000 | o | 48.127543 | -117.595150 | -1293120.912795 | 491173.610668 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12047 | -117.530100 | o | 48.025556 | -117.531389 | -1291070.391954 | 479019.696230 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12048 | -117.465100 | o | 48.054520 | -117.466749 | -1285688.245646 | 481130.359095 | | | 2.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12049 | -117.508400 | o | 48.069130 | -117.509553 | -1288411.663243 | 483416.133077 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12050 | -117.573300 | o | 48.069458 | -117.573378 | -1293003.901163 | 484487.984336 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12051 | -117.465100 | o | 48.010809 | -117.466894 | -1286782.654328 | 476366.538065 | | | 1.176471 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12052 | -117.484700 | o | 47.910072 | -117.486465 | -1290693.906253 | 465699.067524 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12053 | -117.527600 | o | 47.794508 | -117.529287 | -1296660.012952 | 453793.726964 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12054 | -117.613400 | o | 47.721966 | -117.614756 | -1304660.743276 | 447280.454912 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12013 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12014 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12015 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12016 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12017 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12018 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12019 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12020 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12021 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12022 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12023 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12024 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12025 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12026 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12027 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12028 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12029 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12030 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12031 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12032 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12033 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12034 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12035 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12036 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12037 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12038 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12039 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12040 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12041 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12042 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12043 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12044 | 043 | WA | wa;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12045 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12046 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12047 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12048 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12049 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12050 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12051 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12052 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12053 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12054 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12013 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12014 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12015 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12016 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12017 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12018 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12019 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12020 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12021 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12022 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12023 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 12024 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12025 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12026 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12027 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12028 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12029 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12030 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12031 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12032 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12033 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 12034 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12035 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12036 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12037 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12038 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12039 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12040 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12041 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12042 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12043 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12044 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12046 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12047 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12048 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12049 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 12050 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12051 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12052 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12053 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12054 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12055 | 12825 | 12825 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2021 | DNR | PRIVATE | WA-DNR-2021 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 12056 | 12826 | 12826 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2022 | DNR | PRIVATE | WA-DNR-2022 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12057 | 12827 | 12827 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2023 | DNR | PRIVATE | WA-DNR-2023 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 12058 | 12828 | 12828 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2024 | DNR | PRIVATE | WA-DNR-2024 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 12059 | 12829 | 12829 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2025 | DNR | PRIVATE | WA-DNR-2025 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 12060 | 12830 | 12830 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2026 | DNR | PRIVATE | WA-DNR-2026 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12061 | 12831 | 12831 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2027 | DNR | PRIVATE | WA-DNR-2027 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12062 | 12832 | 12832 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2028 | DNR | PRIVATE | WA-DNR-2028 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 12063 | 12833 | 12833 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2029 | DNR | PRIVATE | WA-DNR-2029 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12064 | 12834 | 12834 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2030 | DNR | PRIVATE | WA-DNR-2030 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12065 | 12835 | 12835 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2031 | DNR | PRIVATE | WA-DNR-2031 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12066 | 12836 | 12836 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2032 | DNR | PRIVATE | WA-DNR-2032 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 12067 | 12837 | 12837 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2033 | DNR | PRIVATE | WA-DNR-2033 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12068 | 12838 | 12838 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2034 | DNR | PRIVATE | WA-DNR-2034 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12069 | 12839 | 12839 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2035 | DNR | PRIVATE | WA-DNR-2035 | 20020428.000000 | 20020428.000000 | 04/28/02 | | PST | WA |
| 12070 | 12840 | 12840 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2036 | DNR | PRIVATE | WA-DNR-2036 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12071 | 12841 | 12841 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2037 | DNR | PRIVATE | WA-DNR-2037 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 12072 | 12842 | 12842 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2038 | DNR | PRIVATE | WA-DNR-2038 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12073 | 12843 | 12843 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2039 | DNR | PRIVATE | WA-DNR-2039 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12074 | 12844 | 12844 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2040 | DNR | PRIVATE | WA-DNR-2040 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12075 | 12845 | 12845 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2041 | DNR | PRIVATE | WA-DNR-2041 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12076 | 12846 | 12846 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2042 | DNR | PRIVATE | WA-DNR-2042 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12077 | 12847 | 12847 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2043 | DNR | PRIVATE | WA-DNR-2043 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12078 | 12848 | 12848 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2044 | DNR | PRIVATE | WA-DNR-2044 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12079 | 12849 | 12849 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2045 | DNR | PRIVATE | WA-DNR-2045 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12080 | 12850 | 12850 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2046 | DNR | PRIVATE | WA-DNR-2046 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12081 | 12851 | 12851 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2047 | DNR | PRIVATE | WA-DNR-2047 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12082 | 12852 | 12852 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2048 | DNR | PRIVATE | WA-DNR-2048 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12083 | 12853 | 12853 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2049 | DNR | PRIVATE | WA-DNR-2049 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12084 | 12854 | 12854 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2050 | DNR | PRIVATE | WA-DNR-2050 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12085 | 12855 | 12855 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2051 | DNR | PRIVATE | WA-DNR-2051 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 12086 | 12856 | 12856 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2052 | DNR | PRIVATE | WA-DNR-2052 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12087 | 12857 | 12857 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2053 | DNR | PRIVATE | WA-DNR-2053 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 12088 | 12858 | 12858 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2054 | DNR | PRIVATE | WA-DNR-2054 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 12089 | 12859 | 12859 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2055 | DNR | PRIVATE | WA-DNR-2055 | 20020421.000000 | 20020421.000000 | 04/21/02 | | PST | WA |
| 12090 | 12860 | 12860 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2056 | DNR | PRIVATE | WA-DNR-2056 | 20020421.000000 | 20020421.000000 | 04/21/02 | | PST | WA |
| 12091 | 12861 | 12861 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2057 | DNR | PRIVATE | WA-DNR-2057 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12092 | 12862 | 12862 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2058 | DNR | PRIVATE | WA-DNR-2058 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 12093 | 12863 | 12863 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2059 | DNR | PRIVATE | WA-DNR-2059 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 12094 | 12864 | 12864 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2060 | DNR | PRIVATE | WA-DNR-2060 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 12095 | 12865 | 12865 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2061 | DNR | PRIVATE | WA-DNR-2061 | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | WA |
| 12096 | 12866 | 12866 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2062 | DNR | PRIVATE | WA-DNR-2062 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12055 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 26.000000 | Wi27N42E | 47.809031 | -117.463594 | 1.000000 | 47.809350 |
| 12056 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 16.000000 | Wi28N42E | 47.924370 | -117.508514 | 1.000000 | 47.924550 |
| 12057 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 35.000000 | Wi28N42E | 47.881474 | -117.464417 | 1.000000 | 47.881340 |
| 12058 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 36.000000 | Wi27N42E | 47.794508 | -117.441697 | 1.000000 | 47.794940 |
| 12059 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 4.000000 | Wi28N43E | 47.952048 | -117.378867 | 1.000000 | 47.953350 |
| 12060 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 21.000000 | Wi27N42E | 47.823553 | -117.507390 | 1.000000 | 47.823750 |
| 12061 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 40.000000 | E | 1.000000 | Wi28N40E | 47.954159 | -117.702656 | 1.000000 | 47.953350 |
| 12062 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 13.000000 | Wi27N43E | 47.837993 | -117.313557 | 1.000000 | 47.838150 |
| 12063 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 23.000000 | Wi26N45E | 47.735964 | -117.079378 | 1.000000 | 47.737350 |
| 12064 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 29.000000 | Wi24N43E | 47.543319 | -117.400568 | 1.000000 | 47.545340 |
| 12065 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 20.000000 | Wi24N41E | 47.559394 | -117.661972 | 1.000000 | 47.559940 |
| 12066 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 43.000000 | E | 29.000000 | Wi21N43E | 47.281053 | -117.403658 | 1.000000 | 47.282670 |
| 12067 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 27.000000 | Wi23N42E | 47.454910 | -117.488231 | 1.000000 | 47.457790 |
| 12068 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 3.000000 | Wi24N43E | 47.605877 | -117.356981 | 1.000000 | 47.603710 |
| 12069 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 30.000000 | Wi24N45E | 47.543543 | -117.163104 | 1.000000 | 47.545340 |
| 12070 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 20.000000 | Wi24N42E | 47.558958 | -117.531311 | 1.000000 | 47.559940 |
| 12071 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 18.000000 | Wi23N42E | 47.484222 | -117.554199 | 1.000000 | 47.486970 |
| 12072 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 8.000000 | Wi24N43E | 47.590238 | -117.400568 | 1.000000 | 47.589120 |
| 12073 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 31.000000 | Wi24N43E | 47.527679 | -117.422361 | 1.000000 | 47.530750 |
| 12074 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 11.000000 | Wi25N41E | 47.678507 | -117.592266 | 1.000000 | 47.679940 |
| 12075 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 27.000000 | Wi24N42E | 47.543319 | -117.486888 | 1.000000 | 47.545340 |
| 12076 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 24.000000 | Wi26N45E | 47.735964 | -117.057755 | 1.000000 | 47.737350 |
| 12077 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 1.000000 | Wi23N40E | 47.513991 | -117.705361 | 1.000000 | 47.516160 |
| 12078 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 9.000000 | Wi23N40E | 47.499462 | -117.769406 | 1.000000 | 47.501560 |
| 12079 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 16.000000 | Wi24N42E | 47.574598 | -117.509099 | 1.000000 | 47.574530 |
| 12080 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 44.000000 | E | 5.000000 | Wi23N44E | 47.513370 | -117.271498 | 1.000000 | 47.516160 |
| 12081 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 17.000000 | Wi24N45E | 47.574383 | -117.141870 | 1.000000 | 47.574530 |
| 12082 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 4.000000 | Wi24N45E | 47.605224 | -117.120637 | 1.000000 | 47.603710 |
| 12083 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 27.000000 | Wi24N42E | 47.543319 | -117.486888 | 1.000000 | 47.545340 |
| 12084 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 33.000000 | Wi24N42E | 47.527679 | -117.509099 | 1.000000 | 47.530750 |
| 12085 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 24.000000 | Wi26N45E | 47.735964 | -117.057755 | 1.000000 | 47.737350 |
| 12086 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 22.000000 | Wi27N43E | 47.823460 | -117.356452 | 1.000000 | 47.823750 |
| 12087 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 12088 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 11.000000 | Wi28N43E | 47.937900 | -117.336313 | 1.000000 | 47.938950 |
| 12089 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 12090 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 12091 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 14.000000 | Wi28N43E | 47.923752 | -117.336313 | 1.000000 | 47.924550 |
| 12092 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 12093 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 30.000000 | Wi27N45E | 47.809266 | -117.164227 | 1.000000 | 47.809350 |
| 12094 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 9.000000 | Wi28N42E | 47.938669 | -117.508514 | 1.000000 | 47.938950 |
| 12095 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 11.000000 | Wi28N44E | 47.937940 | -117.206585 | 1.000000 | 47.938950 |
| 12096 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 20.000000 | Wi26N45E | 47.735964 | -117.144247 | 1.000000 | 47.737350 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12055 | -117.463300 | o | 47.809031 | -117.463594 | -1291539.778361 | 454309.475346 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12056 | -117.506200 | o | 47.924370 | -117.508514 | -1291933.446736 | 467615.980257 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12057 | -117.463300 | o | 47.881474 | -117.464417 | -1289807.308960 | 462223.026281 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12058 | -117.441800 | o | 47.794508 | -117.441697 | -1290311.589068 | 452370.492640 | | | 4.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12059 | -117.377500 | o | 47.952048 | -117.378867 | -1281876.868747 | 468537.196333 | | | 0.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12060 | -117.506200 | o | 47.823553 | -117.507390 | -1294353.174495 | 456604.519184 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12061 | -117.699200 | o | 47.954159 | -117.702656 | -1305215.504984 | 474032.514934 | | | 2.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12062 | -117.313200 | o | 47.837993 | -117.313557 | -1279954.451668 | 455044.992863 | | | 5.882353 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12063 | -117.077300 | o | 47.735964 | -117.079378 | -1265445.577693 | 440168.090280 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12064 | -117.401000 | o | 47.543319 | -117.400568 | -1293508.054390 | 424304.083240 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12065 | -117.658100 | o | 47.559394 | -117.661972 | -1312142.496409 | 430331.151102 | | | 1.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12066 | -117.401000 | o | 47.281053 | -117.403658 | -1300164.598348 | 395740.348073 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12067 | -117.486700 | o | 47.454910 | -117.488231 | -1302074.313796 | 416087.221485 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12068 | -117.358100 | o | 47.605877 | -117.356981 | -1288799.333702 | 430422.657819 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12069 | -117.165300 | o | 47.543543 | -117.163104 | -1276195.597253 | 420500.337762 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12070 | -117.529500 | o | 47.558958 | -117.531311 | -1302643.852439 | 428139.675353 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12071 | -117.551000 | o | 47.484222 | -117.554199 | -1306160.871093 | 420363.533502 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12072 | -117.401000 | o | 47.590238 | -117.400568 | -1292355.498433 | 429422.542932 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12073 | -117.422400 | o | 47.527679 | -117.422361 | -1295480.190008 | 422951.877846 | | | 1.176471 | B | | | 8.500000 | | C | | ag | C | 8.500000 | 53 |
| 12074 | -117.592000 | o | 47.678507 | -117.592266 | -1304110.069278 | 442173.642292 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12075 | -117.486700 | o | 47.543319 | -117.486888 | -1299795.722200 | 425708.582836 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12076 | -117.055900 | o | 47.735964 | -117.057755 | -1263874.301838 | 439824.747846 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12077 | -117.700900 | o | 47.513991 | -117.705361 | -1316433.594065 | 426096.738489 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12078 | -117.765200 | o | 47.499462 | -117.769406 | -1321460.599811 | 425572.884981 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12079 | -117.508100 | o | 47.574598 | -117.509099 | -1300640.255026 | 429482.562398 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12080 | -117.272400 | o | 47.513370 | -117.271498 | -1284832.796622 | 418948.667171 | | | 2.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12081 | -117.143900 | o | 47.574383 | -117.141870 | -1273900.970418 | 423526.856234 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12082 | -117.122500 | o | 47.605224 | -117.120637 | -1271607.829271 | 426554.153249 | | | 1.176471 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12083 | -117.486700 | o | 47.543319 | -117.486888 | -1299795.722200 | 425708.582836 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12084 | -117.508100 | o | 47.527679 | -117.509099 | -1301799.711644 | 424365.268849 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12085 | -117.055900 | o | 47.735964 | -117.057755 | -1263874.301838 | 439824.747846 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12086 | -117.356100 | o | 47.823460 | -117.356452 | -1283419.721767 | 454150.315538 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12087 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12088 | -117.334600 | o | 47.937900 | -117.336313 | -1279148.496261 | 466309.151710 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12089 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12090 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12091 | -117.334600 | o | 47.923752 | -117.336313 | -1279496.310628 | 464765.915620 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12092 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12093 | -117.163100 | o | 47.809266 | -117.164227 | -1269829.263805 | 449519.112919 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12094 | -117.506200 | o | 47.938669 | -117.508514 | -1291578.457985 | 469175.089984 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12095 | -117.206000 | o | 47.937940 | -117.206585 | -1269764.009569 | 464235.622066 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12096 | -117.141600 | o | 47.735964 | -117.144247 | -1270158.700131 | 441200.704896 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12055 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12056 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12057 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12058 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12059 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12060 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12061 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12062 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12063 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12064 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12065 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12066 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12067 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12068 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12069 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12070 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12071 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12072 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12073 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12074 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12075 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12076 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12077 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12078 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12079 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12080 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12081 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12082 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12083 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12084 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12085 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12086 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12087 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12088 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12089 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12090 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12091 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12092 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12093 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12094 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12095 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12096 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12055 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12056 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12057 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12058 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 12059 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12060 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12061 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12062 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12063 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12065 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 12066 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12067 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12068 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12069 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12070 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12071 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12073 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12074 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12075 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12076 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12077 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12078 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12079 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12080 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12082 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12083 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12084 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12085 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12086 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12087 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12088 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12089 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12090 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12091 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12092 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12093 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12094 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12095 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12096 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12097 | 12867 | 12867 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2063 | DNR | PRIVATE | WA-DNR-2063 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12098 | 12868 | 12868 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2064 | DNR | PRIVATE | WA-DNR-2064 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 12099 | 12869 | 12869 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2065 | DNR | PRIVATE | WA-DNR-2065 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12100 | 12870 | 12870 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2066 | DNR | PRIVATE | WA-DNR-2066 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12101 | 12871 | 12871 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2067 | DNR | PRIVATE | WA-DNR-2067 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12102 | 12872 | 12872 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2068 | DNR | PRIVATE | WA-DNR-2068 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12103 | 12873 | 12873 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2069 | DNR | PRIVATE | WA-DNR-2069 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 12104 | 12874 | 12874 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2070 | DNR | PRIVATE | WA-DNR-2070 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12105 | 12875 | 12875 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2071 | DNR | PRIVATE | WA-DNR-2071 | 20020528.000000 | 20020528.000000 | 05/28/02 | | PST | WA |
| 12106 | 12876 | 12876 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2072 | DNR | PRIVATE | WA-DNR-2072 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 12107 | 12877 | 12877 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2073 | DNR | PRIVATE | WA-DNR-2073 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 12108 | 12878 | 12878 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2074 | DNR | PRIVATE | WA-DNR-2074 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 12109 | 12879 | 12879 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2075 | DNR | PRIVATE | WA-DNR-2075 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12110 | 12880 | 12880 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2076 | DNR | PRIVATE | WA-DNR-2076 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12111 | 12881 | 12881 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2077 | DNR | PRIVATE | WA-DNR-2077 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12112 | 12882 | 12882 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2078 | DNR | PRIVATE | WA-DNR-2078 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12113 | 12883 | 12883 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2079 | DNR | PRIVATE | WA-DNR-2079 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12114 | 12884 | 12884 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2080 | DNR | PRIVATE | WA-DNR-2080 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 12115 | 12885 | 12885 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2081 | DNR | PRIVATE | WA-DNR-2081 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 12116 | 12886 | 12886 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2082 | DNR | PRIVATE | WA-DNR-2082 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12117 | 12887 | 12887 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2083 | DNR | PRIVATE | WA-DNR-2083 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12118 | 12888 | 12888 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2084 | DNR | PRIVATE | WA-DNR-2084 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 12119 | 12889 | 12889 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2085 | DNR | PRIVATE | WA-DNR-2085 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12120 | 12890 | 12890 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2086 | DNR | PRIVATE | WA-DNR-2086 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 12121 | 12891 | 12891 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2087 | DNR | PRIVATE | WA-DNR-2087 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12122 | 12892 | 12892 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2088 | DNR | PRIVATE | WA-DNR-2088 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12123 | 12893 | 12893 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2089 | DNR | PRIVATE | WA-DNR-2089 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12124 | 12894 | 12894 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2090 | DNR | PRIVATE | WA-DNR-2090 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12125 | 12895 | 12895 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2091 | DNR | PRIVATE | WA-DNR-2091 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12126 | 12896 | 12896 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2092 | DNR | PRIVATE | WA-DNR-2092 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 12127 | 12897 | 12897 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2093 | DNR | PRIVATE | WA-DNR-2093 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12128 | 12898 | 12898 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2094 | DNR | PRIVATE | WA-DNR-2094 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12129 | 12899 | 12899 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2095 | DNR | PRIVATE | WA-DNR-2095 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12130 | 12900 | 12900 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2096 | DNR | PRIVATE | WA-DNR-2096 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12131 | 12901 | 12901 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2097 | DNR | PRIVATE | WA-DNR-2097 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12132 | 12902 | 12902 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2098 | DNR | PRIVATE | WA-DNR-2098 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12133 | 12903 | 12903 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2099 | DNR | PRIVATE | WA-DNR-2099 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12134 | 12904 | 12904 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2100 | DNR | PRIVATE | WA-DNR-2100 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12135 | 12905 | 12905 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2101 | DNR | PRIVATE | WA-DNR-2101 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12136 | 12906 | 12906 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2102 | DNR | PRIVATE | WA-DNR-2102 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12137 | 12907 | 12907 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2103 | DNR | PRIVATE | WA-DNR-2103 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12138 | 12908 | 12908 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2104 | DNR | PRIVATE | WA-DNR-2104 | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12097 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 6.000000 | Wi27N44E | 47.867541 | -117.293701 | 1.000000 | 47.866950 |
| 12098 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 2.000000 | Wi26N45E | 47.780813 | -117.079378 | 1.000000 | 47.780540 |
| 12099 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 9.000000 | Wi28N43E | 47.937900 | -117.378867 | 1.000000 | 47.938950 |
| 12100 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 25.000000 | Wi28N43E | 47.895455 | -117.315036 | 1.000000 | 47.895740 |
| 12101 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 5.000000 | Wi28N44E | 47.952097 | -117.272755 | 1.000000 | 47.953350 |
| 12102 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 4.000000 | Wi28N44E | 47.952097 | -117.250698 | 1.000000 | 47.953350 |
| 12103 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 35.000000 | Wi28N43E | 47.881307 | -117.336313 | 1.000000 | 47.881340 |
| 12104 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 29.000000 | Wi27N43E | 47.808928 | -117.399347 | 1.000000 | 47.809350 |
| 12105 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 12106 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 22.000000 | Wi27N41E | 47.823669 | -117.615046 | 1.000000 | 47.823750 |
| 12107 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 20.000000 | Wi27N43E | 47.823460 | -117.399347 | 1.000000 | 47.823750 |
| 12108 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 11.000000 | Wi29N43E | 48.025315 | -117.338238 | 1.000000 | 48.026010 |
| 12109 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 6.000000 | Wi29N43E | 48.040144 | -117.424633 | 1.000000 | 48.040490 |
| 12110 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 20.000000 | Wi32N44E | 48.259497 | -117.270790 | 1.000000 | 48.257640 |
| 12111 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 9.000000 | Wi29N43E | 48.025315 | -117.381435 | 1.000000 | 48.026010 |
| 12112 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 2.000000 | Wi29N43E | 48.040144 | -117.338238 | 1.000000 | 48.040490 |
| 12113 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 9.000000 | Wi29N43E | 48.025315 | -117.381435 | 1.000000 | 48.026010 |
| 12114 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 15.000000 | Wi29N43E | 48.010487 | -117.359837 | 1.000000 | 48.011530 |
| 12115 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 1.000000 | Wi29N43E | 48.040144 | -117.316639 | 1.000000 | 48.040490 |
| 12116 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 30.000000 | Wi29N44E | 47.980830 | -117.294964 | 1.000000 | 47.982580 |
| 12117 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 13.000000 | Wi29N44E | 48.010487 | -117.182697 | 1.000000 | 48.011530 |
| 12118 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 19.000000 | Wi28N44E | 47.909626 | -117.294811 | 1.000000 | 47.910140 |
| 12119 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 5.000000 | Wi29N44E | 48.040144 | -117.272511 | 1.000000 | 48.040490 |
| 12120 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 1.000000 | Wi31N45E | 48.218491 | -117.055314 | 1.000000 | 48.214210 |
| 12121 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 1.000000 | Wi29N43E | 48.040144 | -117.316639 | 1.000000 | 48.040490 |
| 12122 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 3.000000 | Wi30N44E | 48.130755 | -117.228147 | 1.000000 | 48.127350 |
| 12123 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 10.000000 | Wi29N43E | 48.025315 | -117.359837 | 1.000000 | 48.026010 |
| 12124 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 2.000000 | Wi30N44E | 48.130755 | -117.205849 | 1.000000 | 48.127350 |
| 12125 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 26.000000 | Wi31N45E | 48.159988 | -117.077030 | 1.000000 | 48.156300 |
| 12126 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 25.000000 | Wi29N42E | 47.981315 | -117.445396 | 1.000000 | 47.982580 |
| 12127 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 5.000000 | Wi28N43E | 47.952048 | -117.400145 | 1.000000 | 47.953350 |
| 12128 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 43.000000 | E | 22.000000 | Wi32N43E | 48.259419 | -117.357318 | 1.000000 | 48.257640 |
| 12129 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 6.000000 | Wi34N44E | 48.477328 | -117.292671 | 1.000000 | 48.474800 |
| 12130 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 8.000000 | Wi34N44E | 48.462668 | -117.270851 | 1.000000 | 48.460320 |
| 12131 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 34.000000 | Wi31N43E | 48.141251 | -117.358946 | 1.000000 | 48.141830 |
| 12132 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 32.000000 | Wi26N44E | 47.706763 | -117.271025 | 1.000000 | 47.708550 |
| 12133 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 20.000000 | Wi26N44E | 47.736068 | -117.271025 | 1.000000 | 47.737350 |
| 12134 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 21.000000 | Wi25N42E | 47.649516 | -117.507191 | 1.000000 | 47.650940 |
| 12135 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 15.000000 | Wi26N43E | 47.750800 | -117.356449 | 1.000000 | 47.751750 |
| 12136 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 16.000000 | Wi25N42E | 47.664021 | -117.507191 | 1.000000 | 47.665340 |
| 12137 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 32.000000 | Wi26N45E | 47.706064 | -117.144247 | 1.000000 | 47.708550 |
| 12138 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 22.000000 | Wi25N42E | 47.649516 | -117.485568 | 1.000000 | 47.650940 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12097 | -117.291700 | o | 47.867541 | -117.293701 | -1277791.649748 | 457949.414340 | | | 0.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12098 | -117.077300 | o | 47.780813 | -117.079378 | -1264361.487569 | 445063.491214 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12099 | -117.377500 | o | 47.937900 | -117.378867 | -1282225.589057 | 466994.121679 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12100 | -117.313200 | o | 47.895455 | -117.315036 | -1278651.796182 | 461337.207818 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12101 | -117.270300 | o | 47.952097 | -117.272755 | -1274203.928877 | 466837.972261 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12102 | -117.248900 | o | 47.952097 | -117.250698 | -1272608.883266 | 466484.950643 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12103 | -117.334600 | o | 47.881307 | -117.336313 | -1280539.418797 | 460136.001773 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12104 | -117.399000 | o | 47.808928 | -117.399347 | -1286886.184177 | 453257.724425 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12105 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12106 | -117.613400 | o | 47.823669 | -117.615046 | -1302146.580208 | 458373.194662 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12107 | -117.399000 | o | 47.823460 | -117.399347 | -1286528.143069 | 454842.759273 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12108 | -117.335300 | o | 48.025315 | -117.338238 | -1277137.128651 | 475874.759145 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12109 | -117.421900 | o | 48.040144 | -117.424633 | -1283006.384660 | 478882.564032 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12110 | -117.270400 | o | 48.259497 | -117.270790 | -1266516.987768 | 500337.580062 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12111 | -117.378600 | o | 48.025315 | -117.381435 | -1280255.383681 | 476569.255942 | | | 2.000000 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12112 | -117.335300 | o | 48.040144 | -117.338238 | -1276772.080281 | 477492.148189 | | | 1.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12113 | -117.378600 | o | 48.025315 | -117.381435 | -1280255.383681 | 476569.255942 | | | 1.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12114 | -117.356900 | o | 48.010487 | -117.359837 | -1279061.760075 | 474604.581059 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12115 | -117.313600 | o | 48.040144 | -117.316639 | -1275213.189212 | 477145.611377 | | | 2.235294 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12116 | -117.292000 | o | 47.980830 | -117.294964 | -1275104.833404 | 470328.221280 | | | 2.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12117 | -117.183800 | o | 48.010487 | -117.182697 | -1266266.906557 | 471770.394171 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12118 | -117.291700 | o | 47.909626 | -117.294811 | -1276840.409467 | 462558.347484 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12119 | -117.270400 | o | 48.040144 | -117.272511 | -1272027.916909 | 476438.947560 | | | 1.882353 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12120 | -117.054000 | o | 48.218491 | -117.055314 | -1252018.439963 | 492449.711263 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12121 | -117.313600 | o | 48.040144 | -117.316639 | -1275213.189212 | 477145.611377 | | | 1.647059 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12122 | -117.227100 | o | 48.130755 | -117.228147 | -1266607.137731 | 485615.202713 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12123 | -117.356900 | o | 48.025315 | -117.359837 | -1278696.351652 | 476221.801502 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12124 | -117.205400 | o | 48.130755 | -117.205849 | -1265000.017632 | 485260.196546 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12125 | -117.075600 | o | 48.159988 | -117.077030 | -1255003.125990 | 486408.183189 | | | 3.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12126 | -117.443500 | o | 47.981315 | -117.445396 | -1285961.051398 | 472802.716282 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12127 | -117.399000 | o | 47.952048 | -117.400145 | -1283414.891260 | 468880.248749 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12128 | -117.356900 | o | 48.259419 | -117.357318 | -1272737.562689 | 501711.682496 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12129 | -117.292000 | o | 48.477328 | -117.292671 | -1262719.503772 | 524441.601176 | | | 2.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12130 | -117.270400 | o | 48.462668 | -117.270851 | -1261519.271518 | 522496.080941 | | | 1.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12131 | -117.356900 | o | 48.141251 | -117.358946 | -1275772.881936 | 488851.478265 | | | 1.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12132 | -117.270300 | o | 47.706763 | -117.271025 | -1280080.189995 | 440043.887906 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12133 | -117.270300 | o | 47.736068 | -117.271025 | -1279364.275374 | 443241.365838 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12134 | -117.506200 | o | 47.649516 | -117.507191 | -1298648.842352 | 437622.142039 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12135 | -117.356100 | o | 47.750800 | -117.356449 | -1285204.703224 | 446224.174518 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12136 | -117.506200 | o | 47.664021 | -117.507191 | -1298289.971419 | 439204.038362 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12137 | -117.141600 | o | 47.706064 | -117.144247 | -1270883.832369 | 437937.403874 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12138 | -117.484700 | o | 47.649516 | -117.485568 | -1297077.299084 | 437269.818602 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12097 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12098 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12099 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12100 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12101 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12102 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12103 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12104 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12105 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12106 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12107 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12108 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12109 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12110 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12111 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12112 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12113 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12114 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12115 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12116 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12117 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12118 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12119 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12120 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12121 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12122 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12123 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12124 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12125 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12126 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12127 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12128 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12129 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12130 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12131 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12132 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12133 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12134 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12135 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12136 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12137 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12138 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12097 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12098 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12099 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12100 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12101 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12102 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12103 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12104 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12105 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12106 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12107 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12108 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12109 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12110 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12111 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 12112 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 12113 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 12114 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12115 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 12116 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12117 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12118 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12119 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12120 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12121 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12122 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12123 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12124 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12125 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 12126 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12127 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12128 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12129 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 12130 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12131 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 12132 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12133 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12134 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12135 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12136 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12137 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12138 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12139 | 12909 | 12909 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2105 | DNR | PRIVATE | WA-DNR-2105 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 12140 | 12910 | 12910 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2106 | DNR | PRIVATE | WA-DNR-2106 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12141 | 12911 | 12911 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2107 | DNR | PRIVATE | WA-DNR-2107 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 12142 | 12912 | 12912 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2108 | DNR | PRIVATE | WA-DNR-2108 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12143 | 12913 | 12913 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2109 | DNR | PRIVATE | WA-DNR-2109 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12144 | 12914 | 12914 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2110 | DNR | PRIVATE | WA-DNR-2110 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 12145 | 12915 | 12915 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2111 | DNR | PRIVATE | WA-DNR-2111 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12146 | 12916 | 12916 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2112 | DNR | PRIVATE | WA-DNR-2112 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12147 | 12917 | 12917 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2113 | DNR | PRIVATE | WA-DNR-2113 | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | WA |
| 12148 | 12918 | 12918 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2114 | DNR | PRIVATE | WA-DNR-2114 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 12149 | 12919 | 12919 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2115 | DNR | PRIVATE | WA-DNR-2115 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 12150 | 12920 | 12920 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2116 | DNR | PRIVATE | WA-DNR-2116 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12151 | 12921 | 12921 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2117 | DNR | PRIVATE | WA-DNR-2117 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12152 | 12922 | 12922 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2118 | DNR | PRIVATE | WA-DNR-2118 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 12153 | 12923 | 12923 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2119 | DNR | PRIVATE | WA-DNR-2119 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12154 | 12924 | 12924 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2120 | DNR | PRIVATE | WA-DNR-2120 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12155 | 12925 | 12925 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2121 | DNR | PRIVATE | WA-DNR-2121 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 12156 | 12926 | 12926 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2122 | DNR | PRIVATE | WA-DNR-2122 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12157 | 12927 | 12927 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2123 | DNR | PRIVATE | WA-DNR-2123 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12158 | 12928 | 12928 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2124 | DNR | PRIVATE | WA-DNR-2124 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12159 | 12929 | 12929 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2125 | DNR | PRIVATE | WA-DNR-2125 | 20021027.000000 | 20021027.000000 | 10/27/02 | | PST | WA |
| 12160 | 12930 | 12930 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2126 | DNR | PRIVATE | WA-DNR-2126 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12161 | 12931 | 12931 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2127 | DNR | PRIVATE | WA-DNR-2127 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 12162 | 12932 | 12932 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2128 | DNR | PRIVATE | WA-DNR-2128 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12163 | 12933 | 12933 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2129 | DNR | PRIVATE | WA-DNR-2129 | 20020427.000000 | 20020427.000000 | 04/27/02 | | PST | WA |
| 12164 | 12934 | 12934 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2130 | DNR | PRIVATE | WA-DNR-2130 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 12165 | 12935 | 12935 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2131 | DNR | PRIVATE | WA-DNR-2131 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 12166 | 12936 | 12936 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2132 | DNR | PRIVATE | WA-DNR-2132 | 20020430.000000 | 20020430.000000 | 04/30/02 | | PST | WA |
| 12167 | 12937 | 12937 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2133 | DNR | PRIVATE | WA-DNR-2133 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 12168 | 12938 | 12938 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2134 | DNR | PRIVATE | WA-DNR-2134 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12169 | 12939 | 12939 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2135 | DNR | PRIVATE | WA-DNR-2135 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12170 | 12940 | 12940 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2136 | DNR | PRIVATE | WA-DNR-2136 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12171 | 12941 | 12941 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2137 | DNR | PRIVATE | WA-DNR-2137 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12172 | 12942 | 12942 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2138 | DNR | PRIVATE | WA-DNR-2138 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 12173 | 12943 | 12943 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2139 | DNR | PRIVATE | WA-DNR-2139 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 12174 | 12944 | 12944 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2140 | DNR | PRIVATE | WA-DNR-2140 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 12175 | 12945 | 12945 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2141 | DNR | PRIVATE | WA-DNR-2141 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 12176 | 12946 | 12946 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2142 | DNR | PRIVATE | WA-DNR-2142 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 12177 | 12947 | 12947 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2143 | DNR | PRIVATE | WA-DNR-2143 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 12178 | 12948 | 12948 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2144 | DNR | PRIVATE | WA-DNR-2144 | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | WA |
| 12179 | 12949 | 12949 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2145 | DNR | PRIVATE | WA-DNR-2145 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12180 | 12950 | 12950 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2146 | DNR | PRIVATE | WA-DNR-2146 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12139 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 4.000000 | Wi24N44E | 47.605472 | -117.249310 | 1.000000 | 47.603710 |
| 12140 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 4.000000 | Wi24N44E | 47.605472 | -117.249310 | 1.000000 | 47.603710 |
| 12141 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 1.000000 | Wi24N43E | 47.605877 | -117.313395 | 1.000000 | 47.603710 |
| 12142 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 44.000000 | E | 36.000000 | Wi25N44E | 47.620090 | -117.184520 | 1.000000 | 47.622150 |
| 12143 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 28.000000 | Wi27N43E | 47.808928 | -117.377900 | 1.000000 | 47.809350 |
| 12144 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 31.000000 | Wi25N45E | 47.620034 | -117.165857 | 1.000000 | 47.622150 |
| 12145 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 5.000000 | Wi25N42E | 47.693031 | -117.528814 | 1.000000 | 47.694150 |
| 12146 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 30.000000 | Wi25N45E | 47.634471 | -117.165857 | 1.000000 | 47.636550 |
| 12147 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 30.000000 | Wi25N45E | 47.634471 | -117.165857 | 1.000000 | 47.636550 |
| 12148 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 6.000000 | Wi24N45E | 47.605224 | -117.163104 | 1.000000 | 47.603710 |
| 12149 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 43.000000 | E | 25.000000 | Wi25N43E | 47.634849 | -117.313775 | 1.000000 | 47.636550 |
| 12150 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 21.000000 | Wi25N42E | 47.649516 | -117.507191 | 1.000000 | 47.650940 |
| 12151 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 31.000000 | Wi25N42E | 47.620507 | -117.550437 | 1.000000 | 47.622150 |
| 12152 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 44.000000 | E | 36.000000 | Wi25N44E | 47.620090 | -117.184520 | 1.000000 | 47.622150 |
| 12153 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 6.000000 | Wi24N45E | 47.605224 | -117.163104 | 1.000000 | 47.603710 |
| 12154 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 26.000000 | Wi26N44E | 47.721416 | -117.206934 | 1.000000 | 47.722950 |
| 12155 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 5.000000 | Wi25N42E | 47.693031 | -117.528814 | 1.000000 | 47.694150 |
| 12156 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 2.000000 | Wi24N44E | 47.605472 | -117.206112 | 1.000000 | 47.603710 |
| 12157 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 1.000000 | Wi33N20E | 48.387096 | -120.281415 | 1.000000 | 48.387750 |
| 12158 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 21.000000 | E | 5.000000 | Wi35N21E | 48.563688 | -120.240461 | 1.000000 | 48.562310 |
| 12159 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 21.000000 | E | 20.000000 | Wi34N21E | 48.429453 | -120.239124 | 1.000000 | 48.431390 |
| 12160 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 20.000000 | E | 23.000000 | Wi35N20E | 48.518033 | -120.305113 | 1.000000 | 48.518670 |
| 12161 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 24.000000 | E | 1.000000 | Wi34N24E | 48.473322 | -119.764990 | 1.000000 | 48.475030 |
| 12162 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 21.000000 | E | 20.000000 | Wi34N21E | 48.429453 | -120.239124 | 1.000000 | 48.431390 |
| 12163 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 34.000000 | Wi29N42E | 47.966568 | -117.488393 | 1.000000 | 47.968100 |
| 12164 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 34.000000 | Wi27N41E | 47.794491 | -117.615046 | 1.000000 | 47.794940 |
| 12165 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 36.000000 | Wi28N41E | 47.881632 | -117.572975 | 1.000000 | 47.881340 |
| 12166 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 13.000000 | Wi30N41E | 48.098501 | -117.573378 | 1.000000 | 48.098390 |
| 12167 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 24.000000 | Wi28N41E | 47.910630 | -117.572975 | 1.000000 | 47.910140 |
| 12168 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 25.000000 | Wi26N41E | 47.721966 | -117.571950 | 1.000000 | 47.722950 |
| 12169 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 21.000000 | Wi28N42E | 47.910072 | -117.508514 | 1.000000 | 47.910140 |
| 12170 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 8.000000 | Wi27N41E | 47.852846 | -117.657991 | 1.000000 | 47.852550 |
| 12171 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 40.000000 | E | 35.000000 | Wi30N40E | 48.055534 | -117.725199 | 1.000000 | 48.054960 |
| 12172 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 12.000000 | Wi28N42E | 47.938669 | -117.442368 | 1.000000 | 47.938950 |
| 12173 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 18.000000 | Wi26N42E | 47.750838 | -117.550479 | 1.000000 | 47.751750 |
| 12174 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 6.000000 | Wi26N42E | 47.780017 | -117.550479 | 1.000000 | 47.780540 |
| 12175 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 15.000000 | Wi27N41E | 47.838257 | -117.615046 | 1.000000 | 47.838150 |
| 12176 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 9.000000 | Wi28N41E | 47.939628 | -117.638019 | 1.000000 | 47.938950 |
| 12177 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 10.000000 | Wi27N43E | 47.852526 | -117.356452 | 1.000000 | 47.852550 |
| 12178 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 39.000000 | E | 4.000000 | Wi29N39E | 48.041415 | -117.897071 | 1.000000 | 48.040490 |
| 12179 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 4.000000 | Wi23N40E | 47.513991 | -117.769406 | 1.000000 | 47.516160 |
| 12180 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 5.000000 | Wi26N42E | 47.780017 | -117.528709 | 1.000000 | 47.780540 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12139 | -117.251000 | o | 47.605472 | -117.249310 | -1280971.848757 | 428642.163763 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12140 | -117.251000 | o | 47.605472 | -117.249310 | -1280971.848757 | 428642.163763 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12141 | -117.315300 | o | 47.605877 | -117.313395 | -1285627.072465 | 429718.501372 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12142 | -117.184500 | o | 47.620090 | -117.184520 | -1275899.470158 | 429197.916328 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12143 | -117.377500 | o | 47.808928 | -117.377900 | -1285331.631204 | 452911.223778 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12144 | -117.163100 | o | 47.620034 | -117.165857 | -1274542.117075 | 428893.114558 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12145 | -117.527600 | o | 47.693031 | -117.528814 | -1299142.143695 | 442720.308306 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12146 | -117.163100 | o | 47.634471 | -117.165857 | -1274191.956772 | 430468.806524 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12147 | -117.163100 | o | 47.634471 | -117.165857 | -1274191.956772 | 430468.806524 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12148 | -117.165300 | o | 47.605224 | -117.163104 | -1274700.770154 | 427232.653270 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12149 | -117.313200 | o | 47.634849 | -117.313775 | -1284946.092992 | 432885.709740 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12150 | -117.506200 | o | 47.649516 | -117.507191 | -1298648.842352 | 437622.142039 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12151 | -117.549100 | o | 47.620507 | -117.550437 | -1302510.849439 | 435164.653219 | | | 0.470588 | B | | | 8.500000 | | A | | A | A | 8.500000 | 53 |
| 12152 | -117.184500 | o | 47.620090 | -117.184520 | -1275899.470158 | 429197.916328 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12153 | -117.165300 | o | 47.605224 | -117.163104 | -1274700.770154 | 427232.653270 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12154 | -117.206000 | o | 47.721416 | -117.206934 | -1275066.407926 | 440614.721643 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12155 | -117.527600 | o | 47.693031 | -117.528814 | -1299142.143695 | 442720.308306 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12156 | -117.208200 | o | 47.605472 | -117.206112 | -1277826.621078 | 427948.560732 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12157 | -120.284900 | o | 48.387096 | -120.281415 | -1478025.843083 | 566277.263443 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12158 | -120.241500 | o | 48.563688 | -120.240461 | -1470029.694042 | 584632.546316 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12159 | -120.241500 | o | 48.429453 | -120.239124 | -1473807.678891 | 570075.365665 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12160 | -120.306600 | o | 48.518033 | -120.305113 | -1475917.852836 | 580892.922049 | | | 0.117647 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12161 | -119.764200 | o | 48.473322 | -119.764990 | -1438958.259651 | 566114.439258 | | | 31.058824 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12162 | -120.241500 | o | 48.429453 | -120.239124 | -1473807.678891 | 570075.365665 | | | 14.117647 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12163 | -117.486800 | o | 47.966568 | -117.488393 | -1289432.236011 | 471890.703316 | | | 8.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12164 | -117.613400 | o | 47.794491 | -117.615046 | -1302874.236703 | 455192.201020 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12165 | -117.570500 | o | 47.881632 | -117.572975 | -1297657.361034 | 464005.217490 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12166 | -117.573300 | o | 48.098501 | -117.573378 | -1292278.888063 | 487653.899443 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12167 | -117.570500 | o | 47.910630 | -117.572975 | -1296935.138714 | 467166.679619 | | | 4.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12168 | -117.570500 | o | 47.721966 | -117.571950 | -1301555.050747 | 446579.900225 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12169 | -117.506200 | o | 47.910072 | -117.508514 | -1292288.348889 | 466056.962896 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12170 | -117.656300 | o | 47.852846 | -117.657991 | -1304526.106600 | 462257.175197 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12171 | -117.724800 | o | 48.055534 | -117.725199 | -1304293.143080 | 485450.220870 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12172 | -117.441800 | o | 47.938669 | -117.442368 | -1286797.485051 | 468103.220250 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12173 | -117.549100 | o | 47.750838 | -117.550479 | -1299280.317740 | 449377.402678 | | | 1.764706 | B | | | 8.500000 | | L | | L | L | 8.500000 | 53 |
| 12174 | -117.549100 | o | 47.780017 | -117.550479 | -1298555.664678 | 452559.067103 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12175 | -117.613400 | o | 47.838257 | -117.615046 | -1301782.679821 | 459963.556504 | | | 9.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12176 | -117.634800 | o | 47.939628 | -117.638019 | -1300911.716869 | 471389.842270 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12177 | -117.356100 | o | 47.852526 | -117.356452 | -1282705.149643 | 457320.853114 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12178 | -117.897900 | o | 48.041415 | -117.897071 | -1317031.459540 | 486745.363579 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12179 | -117.765200 | o | 47.513991 | -117.769406 | -1321096.471458 | 427156.646222 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12180 | -117.527600 | o | 47.780017 | -117.528709 | -1296977.660494 | 452204.169015 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12139 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12140 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12141 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12142 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12143 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12144 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12145 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12146 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12147 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12148 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12149 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12150 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12151 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12152 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12153 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12154 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12155 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12156 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12157 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12158 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12159 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12160 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12161 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 264.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12162 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12163 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12164 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12165 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12166 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12167 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12168 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12169 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12170 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12171 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12172 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12173 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12174 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12175 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12176 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12177 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12178 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12179 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12180 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12139 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12140 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12141 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12142 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12143 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12144 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12145 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12146 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12147 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12148 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12149 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12150 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12151 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12152 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12153 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12154 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12155 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12156 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12157 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12158 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12159 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12160 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12161 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.056000 | 1.056000 | 1.584000 | 0.000000 | 0.079200 | 0.567600 | 0.224400 | 0.818400 | 0.831600 | 9.807600 | 1.016400 | 0.066000 |
| 12162 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 12163 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 12164 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12165 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12166 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12167 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12168 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12169 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12170 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12171 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12172 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12173 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12174 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12175 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12176 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12177 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12178 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12179 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12180 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12181 | 12951 | 12951 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2147 | DNR | PRIVATE | WA-DNR-2147 | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | WA |
| 12182 | 12952 | 12952 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2148 | DNR | PRIVATE | WA-DNR-2148 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 12183 | 12953 | 12953 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2149 | DNR | PRIVATE | WA-DNR-2149 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12184 | 12954 | 12954 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2150 | DNR | PRIVATE | WA-DNR-2150 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12185 | 12955 | 12955 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2151 | DNR | PRIVATE | WA-DNR-2151 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 12186 | 12956 | 12956 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2152 | DNR | PRIVATE | WA-DNR-2152 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12187 | 12957 | 12957 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2153 | DNR | PRIVATE | WA-DNR-2153 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 12188 | 12958 | 12958 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2154 | DNR | PRIVATE | WA-DNR-2154 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 12189 | 12959 | 12959 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2155 | DNR | PRIVATE | WA-DNR-2155 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12190 | 12960 | 12960 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2156 | DNR | PRIVATE | WA-DNR-2156 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12191 | 12961 | 12961 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2157 | DNR | PRIVATE | WA-DNR-2157 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 12192 | 12962 | 12962 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2158 | DNR | PRIVATE | WA-DNR-2158 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 12193 | 12963 | 12963 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2159 | DNR | PRIVATE | WA-DNR-2159 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 12194 | 12964 | 12964 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2160 | DNR | PRIVATE | WA-DNR-2160 | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | WA |
| 12195 | 12965 | 12965 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2161 | DNR | PRIVATE | WA-DNR-2161 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 12196 | 12966 | 12966 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2162 | DNR | PRIVATE | WA-DNR-2162 | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | WA |
| 12197 | 12967 | 12967 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2163 | DNR | PRIVATE | WA-DNR-2163 | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | WA |
| 12198 | 12968 | 12968 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2164 | DNR | PRIVATE | WA-DNR-2164 | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | WA |
| 12199 | 12969 | 12969 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2165 | DNR | PRIVATE | WA-DNR-2165 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 12200 | 12970 | 12970 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2166 | DNR | PRIVATE | WA-DNR-2166 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12201 | 12971 | 12971 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2167 | DNR | PRIVATE | WA-DNR-2167 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12202 | 12972 | 12972 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2168 | DNR | PRIVATE | WA-DNR-2168 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12203 | 12973 | 12973 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2169 | DNR | PRIVATE | WA-DNR-2169 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12204 | 12974 | 12974 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2170 | DNR | PRIVATE | WA-DNR-2170 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12205 | 12975 | 12975 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2171 | DNR | PRIVATE | WA-DNR-2171 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12206 | 12976 | 12976 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2172 | DNR | PRIVATE | WA-DNR-2172 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12207 | 12977 | 12977 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2173 | DNR | PRIVATE | WA-DNR-2173 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 12208 | 12978 | 12978 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2174 | DNR | PRIVATE | WA-DNR-2174 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 12209 | 12979 | 12979 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2175 | DNR | PRIVATE | WA-DNR-2175 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 12210 | 12980 | 12980 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2176 | DNR | PRIVATE | WA-DNR-2176 | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | WA |
| 12211 | 12981 | 12981 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2177 | DNR | PRIVATE | WA-DNR-2177 | 20020529.000000 | 20020529.000000 | 05/29/02 | | PST | WA |
| 12212 | 12982 | 12982 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2178 | DNR | PRIVATE | WA-DNR-2178 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12213 | 12983 | 12983 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2179 | DNR | PRIVATE | WA-DNR-2179 | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | WA |
| 12214 | 12984 | 12984 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2180 | DNR | PRIVATE | WA-DNR-2180 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 12215 | 12985 | 12985 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2181 | DNR | PRIVATE | WA-DNR-2181 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 12216 | 12986 | 12986 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2182 | DNR | PRIVATE | WA-DNR-2182 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12217 | 12987 | 12987 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2183 | DNR | PRIVATE | WA-DNR-2183 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12218 | 12988 | 12988 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2184 | DNR | PRIVATE | WA-DNR-2184 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 12219 | 12989 | 12989 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2185 | DNR | PRIVATE | WA-DNR-2185 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 12220 | 12990 | 12990 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2186 | DNR | PRIVATE | WA-DNR-2186 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12221 | 12991 | 12991 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2187 | DNR | PRIVATE | WA-DNR-2187 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 12222 | 12992 | 12992 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2188 | DNR | PRIVATE | WA-DNR-2188 | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12181 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 23.000000 | Wi26N41E | 47.736487 | -117.593353 | 1.000000 | 47.737350 |
| 12182 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 23.000000 | Wi28N42E | 47.910072 | -117.464417 | 1.000000 | 47.910140 |
| 12183 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 7.000000 | Wi28N43E | 47.937900 | -117.421422 | 1.000000 | 47.938950 |
| 12184 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 18.000000 | Wi26N41E | 47.751008 | -117.678965 | 1.000000 | 47.751750 |
| 12185 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 9.000000 | Wi26N45E | 47.765863 | -117.122624 | 1.000000 | 47.766140 |
| 12186 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 43.000000 | E | 3.000000 | Wi32N43E | 48.302321 | -117.357318 | 1.000000 | 48.301030 |
| 12187 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 8.000000 | Wi28N41E | 47.939628 | -117.659700 | 1.000000 | 47.938950 |
| 12188 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 17.000000 | Wi29N43E | 48.010487 | -117.403034 | 1.000000 | 48.011530 |
| 12189 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 35.000000 | Wi32N44E | 48.230833 | -117.205193 | 1.000000 | 48.228690 |
| 12190 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 19.000000 | Wi27N44E | 47.823680 | -117.293701 | 1.000000 | 47.823750 |
| 12191 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 24.000000 | Wi29N41E | 47.996947 | -117.573904 | 1.000000 | 47.997060 |
| 12192 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 10.000000 | Wi24N44E | 47.589953 | -117.227711 | 1.000000 | 47.589120 |
| 12193 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 33.000000 | Wi30N42E | 48.054520 | -117.509553 | 1.000000 | 48.054960 |
| 12194 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 14.000000 | Wi29N43E | 48.010487 | -117.338238 | 1.000000 | 48.011530 |
| 12195 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 30.000000 | Wi29N43E | 47.980830 | -117.424633 | 1.000000 | 47.982580 |
| 12196 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 12197 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 12198 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 11.000000 | Wi23N42E | 47.498878 | -117.466242 | 1.000000 | 47.501560 |
| 12199 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 14.000000 | Wi27N41E | 47.838257 | -117.593573 | 1.000000 | 47.838150 |
| 12200 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 38.000000 | E | 3.000000 | Wi32N38E | 48.303175 | -118.008499 | 1.000000 | 48.301030 |
| 12201 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 39.000000 | E | 11.000000 | Wi32N39E | 48.287623 | -117.855371 | 1.000000 | 48.286590 |
| 12202 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 38.000000 | E | 27.000000 | Wi33N38E | 48.330699 | -118.009003 | 1.000000 | 48.330020 |
| 12203 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 40.000000 | E | 36.000000 | Wi33N40E | 48.315639 | -117.705801 | 1.000000 | 48.315550 |
| 12204 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 39.000000 | E | 32.000000 | Wi34N39E | 48.401647 | -117.922194 | 1.000000 | 48.402410 |
| 12205 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 39.000000 | E | 29.000000 | Wi35N39E | 48.502890 | -117.922815 | 1.000000 | 48.503750 |
| 12206 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 40.000000 | E | 31.000000 | Wi33N40E | 48.315639 | -117.813280 | 1.000000 | 48.315550 |
| 12207 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 41.000000 | E | 3.000000 | Wi35N41E | 48.564019 | -117.621362 | 1.000000 | 48.561660 |
| 12208 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 38.000000 | E | 17.000000 | Wi38N38E | 48.792988 | -118.023111 | 2.000000 | 48.793120 |
| 12209 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 37.000000 | E | 22.000000 | Wi34N37E | 48.430739 | -118.138615 | 1.000000 | 48.431370 |
| 12210 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 39.000000 | E | 3.000000 | Wi34N39E | 48.474257 | -117.878480 | 1.000000 | 48.474800 |
| 12211 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 23.000000 | Wi26N45E | 47.735964 | -117.079378 | 1.000000 | 47.737350 |
| 12212 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 46.000000 | E | 19.000000 | Wi26N46E | 47.735546 | -117.047211 | 2.000000 | 47.737350 |
| 12213 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 2.000000 | Wi26N43E | 47.779957 | -117.335003 | 1.000000 | 47.780540 |
| 12214 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 29.000000 | Wi26N45E | 47.721014 | -117.144247 | 1.000000 | 47.722950 |
| 12215 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 12.000000 | Wi25N45E | 47.677781 | -117.057608 | 1.000000 | 47.679740 |
| 12216 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 7.000000 | Wi27N45E | 47.853091 | -117.164227 | 1.000000 | 47.852550 |
| 12217 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 5.000000 | Wi27N43E | 47.867058 | -117.399347 | 1.000000 | 47.866950 |
| 12218 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 33.000000 | Wi28N43E | 47.881307 | -117.378867 | 1.000000 | 47.881340 |
| 12219 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 15.000000 | Wi27N44E | 47.838300 | -117.228282 | 1.000000 | 47.838150 |
| 12220 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852550 |
| 12221 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 12222 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 31.000000 | Wi27N43E | 47.794395 | -117.420795 | 1.000000 | 47.794940 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12181 | -117.592000 | o | 47.736487 | -117.593353 | -1302746.617951 | 448513.220375 | | | 1.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12182 | -117.463300 | o | 47.910072 | -117.464417 | -1289099.411107 | 465341.635265 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12183 | -117.420400 | o | 47.937900 | -117.421422 | -1285302.292173 | 467680.772029 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12184 | -117.677700 | o | 47.751008 | -117.678965 | -1308592.166968 | 451500.338029 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12185 | -117.120200 | o | 47.765863 | -117.122624 | -1267863.310702 | 444119.344539 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12186 | -117.356900 | o | 48.302321 | -117.357318 | -1271677.098818 | 506389.897807 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12187 | -117.656300 | o | 47.939628 | -117.659700 | -1302477.801368 | 471744.623603 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12188 | -117.400200 | o | 48.010487 | -117.403034 | -1282180.678210 | 475300.089296 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12189 | -117.205400 | o | 48.230833 | -117.205193 | -1262503.429564 | 496167.201230 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12190 | -117.291700 | o | 47.823680 | -117.293701 | -1278866.185837 | 453164.394252 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12191 | -117.573300 | o | 47.996947 | -117.573904 | -1294850.871881 | 476591.973510 | | | 2.941176 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12192 | -117.229600 | o | 47.589953 | -117.227711 | -1279776.905177 | 426601.554704 | | | 5.294118 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12193 | -117.508400 | o | 48.054520 | -117.509553 | -1288774.969238 | 481823.273191 | | | 2.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12194 | -117.335300 | o | 48.010487 | -117.338238 | -1277502.086625 | 474257.461291 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12195 | -117.421900 | o | 47.980830 | -117.424633 | -1284473.340540 | 472414.355647 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12196 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12197 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12198 | -117.465300 | o | 47.498878 | -117.466242 | -1299387.167021 | 420524.439122 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12199 | -117.592000 | o | 47.838257 | -117.593573 | -1300228.316630 | 459612.525438 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12200 | -118.006200 | o | 48.303175 | -118.008499 | -1318353.667717 | 517100.599735 | | | 1.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12201 | -117.854700 | o | 48.287623 | -117.855371 | -1307777.817642 | 512875.080608 | | | 6.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12202 | -118.006200 | o | 48.330699 | -118.009003 | -1317683.823349 | 520105.762239 | | | 2.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12203 | -117.703200 | o | 48.315639 | -117.705801 | -1296345.829515 | 513474.928460 | | | 1.058824 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12204 | -117.919600 | o | 48.401647 | -117.922194 | -1309656.207665 | 526394.541510 | | | 1.294118 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12205 | -117.919600 | o | 48.502890 | -117.922815 | -1307111.984361 | 537429.051475 | | | 2.000000 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12206 | -117.811400 | o | 48.315639 | -117.813280 | -1304049.397434 | 515234.576903 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12207 | -117.616600 | o | 48.564019 | -117.621362 | -1284047.556535 | 539164.799925 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12208 | -118.011400 | o | 48.792988 | -118.023111 | -1306792.590362 | 570661.905016 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12209 | -118.136000 | o | 48.430739 | -118.138615 | -1324374.219925 | 533152.885738 | | | 0.235294 | A | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12210 | -117.876300 | o | 48.474257 | -117.878480 | -1304678.248746 | 533581.527764 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12211 | -117.077300 | o | 47.735964 | -117.079378 | -1265445.577693 | 440168.090280 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12212 | -117.034400 | o | 47.735546 | -117.047211 | -1263118.142000 | 439611.850722 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12213 | -117.334600 | o | 47.779957 | -117.335003 | -1282932.942070 | 449059.020215 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12214 | -117.141600 | o | 47.721014 | -117.144247 | -1270521.299387 | 439569.063042 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12215 | -117.055900 | o | 47.677781 | -117.057608 | -1265267.357684 | 433471.038834 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12216 | -117.163100 | o | 47.853091 | -117.164227 | -1268763.763306 | 454301.610943 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12217 | -117.399000 | o | 47.867058 | -117.399347 | -1285453.589652 | 459597.980523 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12218 | -117.377500 | o | 47.881307 | -117.378867 | -1283619.894389 | 460821.552459 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12219 | -117.227400 | o | 47.838300 | -117.228282 | -1273766.854094 | 453710.612355 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12220 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12221 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12222 | -117.420400 | o | 47.794395 | -117.420795 | -1288799.131517 | 452019.579207 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12181 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12182 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12183 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12184 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12185 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12186 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12187 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12188 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12189 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12190 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12191 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12192 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12193 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12194 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12195 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12196 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12197 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12198 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12199 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12200 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12201 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 56.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12202 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12203 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12204 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12205 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12206 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12207 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12208 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12209 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12210 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12211 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12212 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12213 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12214 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12215 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12216 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12217 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12218 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12219 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12220 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12221 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12222 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12181 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 12182 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12183 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12184 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12185 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12186 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12187 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12188 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12189 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 12190 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12191 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12192 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 12193 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12194 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12195 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12196 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12197 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12198 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12199 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12200 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 12201 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.224000 | 0.224000 | 0.336000 | 0.000000 | 0.016800 | 0.120400 | 0.047600 | 0.173600 | 0.176400 | 2.080400 | 0.215600 | 0.014000 |
| 12202 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 12203 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 12204 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 12205 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 12206 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12207 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12208 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12209 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12210 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12211 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12212 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12213 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12214 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12215 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12216 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12217 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12218 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12219 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12220 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12221 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12222 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12223 | 12993 | 12993 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2189 | DNR | PRIVATE | WA-DNR-2189 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12224 | 12994 | 12994 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2190 | DNR | PRIVATE | WA-DNR-2190 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12225 | 12995 | 12995 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2191 | DNR | PRIVATE | WA-DNR-2191 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 12226 | 12996 | 12996 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2192 | DNR | PRIVATE | WA-DNR-2192 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12227 | 12997 | 12997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2193 | DNR | PRIVATE | WA-DNR-2193 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12228 | 12998 | 12998 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2194 | DNR | PRIVATE | WA-DNR-2194 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 12229 | 12999 | 12999 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2195 | DNR | PRIVATE | WA-DNR-2195 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 12230 | 13000 | 13000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2196 | DNR | PRIVATE | WA-DNR-2196 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12231 | 13001 | 13001 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2197 | DNR | PRIVATE | WA-DNR-2197 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 12232 | 13002 | 13002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2198 | DNR | PRIVATE | WA-DNR-2198 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 12233 | 13003 | 13003 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2199 | DNR | PRIVATE | WA-DNR-2199 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12234 | 13004 | 13004 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2200 | DNR | PRIVATE | WA-DNR-2200 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12235 | 13005 | 13005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2201 | DNR | PRIVATE | WA-DNR-2201 | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | WA |
| 12236 | 13006 | 13006 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2202 | DNR | PRIVATE | WA-DNR-2202 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 12237 | 13007 | 13007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2203 | DNR | PRIVATE | WA-DNR-2203 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12238 | 13008 | 13008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2204 | DNR | PRIVATE | WA-DNR-2204 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12239 | 13009 | 13009 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2205 | DNR | PRIVATE | WA-DNR-2205 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 12240 | 13010 | 13010 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2206 | DNR | PRIVATE | WA-DNR-2206 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12241 | 13011 | 13011 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2207 | DNR | PRIVATE | WA-DNR-2207 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12242 | 13012 | 13012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2208 | DNR | PRIVATE | WA-DNR-2208 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12243 | 13013 | 13013 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2209 | DNR | PRIVATE | WA-DNR-2209 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12244 | 13014 | 13014 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2210 | DNR | PRIVATE | WA-DNR-2210 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12245 | 13015 | 13015 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2211 | DNR | PRIVATE | WA-DNR-2211 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12246 | 13016 | 13016 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2212 | DNR | PRIVATE | WA-DNR-2212 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12247 | 13017 | 13017 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2213 | DNR | PRIVATE | WA-DNR-2213 | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | WA |
| 12248 | 13018 | 13018 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2214 | DNR | PRIVATE | WA-DNR-2214 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12249 | 13019 | 13019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2215 | DNR | PRIVATE | WA-DNR-2215 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12250 | 13020 | 13020 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2216 | DNR | PRIVATE | WA-DNR-2216 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 12251 | 13021 | 13021 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2217 | DNR | PRIVATE | WA-DNR-2217 | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | WA |
| 12252 | 13022 | 13022 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2218 | DNR | PRIVATE | WA-DNR-2218 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12253 | 13023 | 13023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2219 | DNR | PRIVATE | WA-DNR-2219 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12254 | 13024 | 13024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2220 | DNR | PRIVATE | WA-DNR-2220 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12255 | 13025 | 13025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2221 | DNR | PRIVATE | WA-DNR-2221 | 20020525.000000 | 20020525.000000 | 05/25/02 | | PST | WA |
| 12256 | 13026 | 13026 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2222 | DNR | PRIVATE | WA-DNR-2222 | 20020525.000000 | 20020525.000000 | 05/25/02 | | PST | WA |
| 12257 | 13027 | 13027 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2223 | DNR | PRIVATE | WA-DNR-2223 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12258 | 13028 | 13028 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2224 | DNR | PRIVATE | WA-DNR-2224 | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | WA |
| 12259 | 13029 | 13029 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2225 | DNR | PRIVATE | WA-DNR-2225 | 20020528.000000 | 20020528.000000 | 05/28/02 | | PST | WA |
| 12260 | 13030 | 13030 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2226 | DNR | PRIVATE | WA-DNR-2226 | 20020524.000000 | 20020524.000000 | 05/24/02 | | PST | WA |
| 12261 | 13031 | 13031 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2227 | DNR | PRIVATE | WA-DNR-2227 | 20020613.000000 | 20020613.000000 | 06/13/02 | | PST | WA |
| 12262 | 13032 | 13032 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2228 | DNR | PRIVATE | WA-DNR-2228 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12263 | 13033 | 13033 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2229 | DNR | PRIVATE | WA-DNR-2229 | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | WA |
| 12264 | 13034 | 13034 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2230 | DNR | PRIVATE | WA-DNR-2230 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12223 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 30.000000 | Wi27N43E | 47.808928 | -117.420795 | 1.000000 | 47.809350 |
| 12224 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 16.000000 | Wi26N44E | 47.750721 | -117.249661 | 1.000000 | 47.751750 |
| 12225 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 5.000000 | Wi26N45E | 47.780813 | -117.144247 | 1.000000 | 47.780540 |
| 12226 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 4.000000 | Wi28N44E | 47.952097 | -117.250698 | 1.000000 | 47.953350 |
| 12227 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 33.000000 | Wi28N44E | 47.881312 | -117.250698 | 1.000000 | 47.881340 |
| 12228 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 15.000000 | Wi26N45E | 47.750914 | -117.101001 | 1.000000 | 47.751750 |
| 12229 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 9.000000 | Wi28N43E | 47.937900 | -117.378867 | 1.000000 | 47.938950 |
| 12230 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 11.000000 | Wi28N43E | 47.937900 | -117.336313 | 1.000000 | 47.938950 |
| 12231 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 5.000000 | Wi26N45E | 47.780813 | -117.144247 | 1.000000 | 47.780540 |
| 12232 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 12233 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 14.000000 | Wi26N45E | 47.750914 | -117.079378 | 1.000000 | 47.751750 |
| 12234 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 12235 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 21.000000 | Wi27N43E | 47.823460 | -117.377900 | 1.000000 | 47.823750 |
| 12236 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 25.000000 | Wi29N43E | 47.980830 | -117.316639 | 1.000000 | 47.982580 |
| 12237 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 15.000000 | Wi29N43E | 48.010487 | -117.359837 | 1.000000 | 48.011530 |
| 12238 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 27.000000 | Wi29N43E | 47.980830 | -117.359837 | 1.000000 | 47.982580 |
| 12239 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 36.000000 | Wi29N43E | 47.966002 | -117.316639 | 1.000000 | 47.968100 |
| 12240 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 46.000000 | E | 18.000000 | Wi31N46E | 48.189252 | -117.044200 | 2.000000 | 48.185260 |
| 12241 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 12.000000 | Wi28N43E | 47.937900 | -117.315036 | 1.000000 | 47.938950 |
| 12242 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 32.000000 | Wi30N45E | 48.053565 | -117.140238 | 1.000000 | 48.054960 |
| 12243 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 10.000000 | Wi29N43E | 48.025315 | -117.359837 | 1.000000 | 48.026010 |
| 12244 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 26.000000 | Wi31N44E | 48.159508 | -117.205938 | 1.000000 | 48.156300 |
| 12245 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 35.000000 | Wi29N43E | 47.966002 | -117.338238 | 1.000000 | 47.968100 |
| 12246 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 28.000000 | Wi32N44E | 48.245165 | -117.248924 | 1.000000 | 48.243160 |
| 12247 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 28.000000 | Wi29N44E | 47.980830 | -117.250057 | 1.000000 | 47.982580 |
| 12248 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 3.000000 | Wi28N43E | 47.952048 | -117.357590 | 1.000000 | 47.953350 |
| 12249 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 19.000000 | Wi31N44E | 48.173917 | -117.293498 | 1.000000 | 48.170780 |
| 12250 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 20.000000 | Wi29N44E | 47.995659 | -117.272511 | 1.000000 | 47.997060 |
| 12251 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 17.000000 | Wi29N43E | 48.010487 | -117.403034 | 1.000000 | 48.011530 |
| 12252 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 17.000000 | Wi29N43E | 48.010487 | -117.403034 | 1.000000 | 48.011530 |
| 12253 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 13.000000 | Wi29N43E | 48.010487 | -117.316639 | 1.000000 | 48.011530 |
| 12254 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 15.000000 | Wi29N43E | 48.010487 | -117.359837 | 1.000000 | 48.011530 |
| 12255 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 2.000000 | Wi29N44E | 48.040144 | -117.205151 | 1.000000 | 48.040490 |
| 12256 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 2.000000 | Wi29N44E | 48.040144 | -117.205151 | 1.000000 | 48.040490 |
| 12257 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 3.000000 | Wi30N44E | 48.130755 | -117.228147 | 1.000000 | 48.127350 |
| 12258 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 26.000000 | Wi28N43E | 47.895455 | -117.336313 | 1.000000 | 47.895740 |
| 12259 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 20.000000 | Wi23N42E | 47.469566 | -117.532209 | 1.000000 | 47.472380 |
| 12260 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 30.000000 | Wi24N43E | 47.543319 | -117.422361 | 1.000000 | 47.545340 |
| 12261 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 13.000000 | Wi25N40E | 47.663676 | -117.700360 | 1.000000 | 47.665340 |
| 12262 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 13.000000 | Wi25N45E | 47.663344 | -117.057608 | 1.000000 | 47.665340 |
| 12263 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 10.000000 | Wi24N42E | 47.590238 | -117.486888 | 1.000000 | 47.589120 |
| 12264 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 17.000000 | Wi24N45E | 47.574383 | -117.141870 | 1.000000 | 47.574530 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12223 | -117.420400 | o | 47.808928 | -117.420795 | -1288440.692004 | 453604.664812 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12224 | -117.248900 | o | 47.750721 | -117.249661 | -1277455.231310 | 444497.201196 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12225 | -117.141600 | o | 47.780813 | -117.144247 | -1269070.529046 | 446095.417155 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12226 | -117.248900 | o | 47.952097 | -117.250698 | -1272608.883266 | 466484.950643 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12227 | -117.248900 | o | 47.881312 | -117.250698 | -1274340.247935 | 458762.325273 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12228 | -117.098700 | o | 47.750914 | -117.101001 | -1266654.977328 | 442143.641534 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12229 | -117.377500 | o | 47.937900 | -117.378867 | -1282225.589057 | 466994.121679 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12230 | -117.334600 | o | 47.937900 | -117.336313 | -1279148.496261 | 466309.151710 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12231 | -117.141600 | o | 47.780813 | -117.144247 | -1269070.529046 | 446095.417155 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12232 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12233 | -117.077300 | o | 47.750914 | -117.079738 | -1265084.272280 | 441799.944264 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12234 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12235 | -117.377500 | o | 47.823460 | -117.377900 | -1284974.027384 | 454496.333730 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12236 | -117.313600 | o | 47.980830 | -117.316639 | -1276671.136986 | 470675.856969 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12237 | -117.356900 | o | 48.010487 | -117.359837 | -1279061.760075 | 474604.581059 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12238 | -117.356900 | o | 47.980830 | -117.359837 | -1279792.403965 | 471369.977491 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12239 | -117.313600 | o | 47.966002 | -117.316639 | -1277035.447360 | 469058.428424 | | | 0.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12240 | -117.032300 | o | 48.189252 | -117.044200 | -1251927.467450 | 489083.965630 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12241 | -117.313200 | o | 47.937900 | -117.315036 | -1277609.776979 | 465967.290844 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12242 | -117.140500 | o | 48.053565 | -117.140238 | -1262150.457424 | 475795.883685 | | | 1.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12243 | -117.356900 | o | 48.025315 | -117.359837 | -1278696.351652 | 476221.801502 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12244 | -117.205400 | o | 48.159508 | -117.205938 | -1264303.006737 | 488398.336778 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12245 | -117.335300 | o | 47.966002 | -117.338238 | -1278596.590424 | 469405.351663 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12246 | -117.248700 | o | 48.245165 | -117.248924 | -1265297.157779 | 498426.040102 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12247 | -117.248700 | o | 47.980830 | -117.250057 | -1271859.333304 | 469609.351117 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12248 | -117.356100 | o | 47.952048 | -117.357590 | -1280338.803034 | 468194.576014 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12249 | -117.292000 | o | 48.173917 | -117.293498 | -1270255.212578 | 491365.974950 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12250 | -117.270400 | o | 47.995659 | -117.272511 | -1273118.702831 | 471586.240044 | | | 0.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12251 | -117.400200 | o | 48.010487 | -117.403034 | -1282180.678210 | 475300.089296 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12252 | -117.400200 | o | 48.010487 | -117.403034 | -1282180.678210 | 475300.089296 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12253 | -117.313600 | o | 48.010487 | -117.316639 | -1275942.294517 | 473910.769816 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12254 | -117.356900 | o | 48.010487 | -117.359837 | -1279061.760075 | 474604.581059 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12255 | -117.205400 | o | 48.040144 | -117.205151 | -1267164.748489 | 475363.693620 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12256 | -117.205400 | o | 48.040144 | -117.205151 | -1267164.748489 | 475363.693620 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12257 | -117.227100 | o | 48.130755 | -117.228147 | -1266607.137731 | 485615.202713 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12258 | -117.334600 | o | 47.895455 | -117.336313 | -1280191.784190 | 461679.286087 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12259 | -117.529500 | o | 47.469566 | -117.532209 | -1304920.157287 | 418404.919191 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12260 | -117.422400 | o | 47.543319 | -117.422361 | -1295095.667162 | 424658.023800 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12261 | -117.699200 | o | 47.663676 | -117.700360 | -1312328.692201 | 442332.373478 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12262 | -117.055900 | o | 47.663344 | -117.057608 | -1265615.513804 | 431895.025932 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12263 | -117.486700 | o | 47.590238 | -117.486888 | -1298637.500954 | 430826.069911 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12264 | -117.143900 | o | 47.574383 | -117.141870 | -1273900.970418 | 423526.856234 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12223 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12224 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12225 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12226 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12227 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12228 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12229 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12230 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12231 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12232 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12233 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12234 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12235 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12236 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12237 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12238 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12239 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12240 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12241 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12242 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12243 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12244 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12245 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12246 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12247 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12248 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12249 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12250 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12251 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12252 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12253 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12254 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12255 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12256 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12257 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12258 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12259 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12260 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12261 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12262 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12263 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12264 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12223 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12224 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12225 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12226 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12227 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12228 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12229 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12230 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12231 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12232 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12233 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12234 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12235 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12236 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12237 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12238 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12239 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12240 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12241 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12242 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12243 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12244 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12245 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12246 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12247 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12248 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12249 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12250 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12251 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12253 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12254 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12255 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12256 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12257 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12258 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12260 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12261 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12262 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12263 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12265 | 13035 | 13035 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2231 | DNR | PRIVATE | WA-DNR-2231 | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | WA |
| 12266 | 13036 | 13036 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2232 | DNR | PRIVATE | WA-DNR-2232 | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | WA |
| 12267 | 13037 | 13037 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2233 | DNR | PRIVATE | WA-DNR-2233 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12268 | 13038 | 13038 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2234 | DNR | PRIVATE | WA-DNR-2234 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12269 | 13039 | 13039 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2235 | DNR | PRIVATE | WA-DNR-2235 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12270 | 13040 | 13040 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2236 | DNR | PRIVATE | WA-DNR-2236 | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | WA |
| 12271 | 13041 | 13041 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2237 | DNR | PRIVATE | WA-DNR-2237 | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | WA |
| 12272 | 13042 | 13042 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2238 | DNR | PRIVATE | WA-DNR-2238 | 20020614.000000 | 20020614.000000 | 06/14/02 | | PST | WA |
| 12273 | 13043 | 13043 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2239 | DNR | PRIVATE | WA-DNR-2239 | 20021201.000000 | 20021201.000000 | 12/01/02 | | PST | WA |
| 12274 | 13044 | 13044 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2240 | DNR | PRIVATE | WA-DNR-2240 | 20020724.000000 | 20020724.000000 | 07/24/02 | | PST | WA |
| 12275 | 13045 | 13045 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2241 | DNR | PRIVATE | WA-DNR-2241 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12276 | 13046 | 13046 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2242 | DNR | PRIVATE | WA-DNR-2242 | 20020910.000000 | 20020910.000000 | 09/10/02 | | PST | WA |
| 12277 | 13047 | 13047 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2243 | DNR | PRIVATE | WA-DNR-2243 | 20020820.000000 | 20020820.000000 | 08/20/02 | | PST | WA |
| 12278 | 13048 | 13048 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2244 | DNR | PRIVATE | WA-DNR-2244 | 20020909.000000 | 20020909.000000 | 09/09/02 | | PST | WA |
| 12279 | 13049 | 13049 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2245 | DNR | PRIVATE | WA-DNR-2245 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 12280 | 13050 | 13050 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2246 | DNR | PRIVATE | WA-DNR-2246 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12281 | 13051 | 13051 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2247 | DNR | PRIVATE | WA-DNR-2247 | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | WA |
| 12282 | 13052 | 13052 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2248 | DNR | PRIVATE | WA-DNR-2248 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12283 | 13053 | 13053 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2249 | DNR | PRIVATE | WA-DNR-2249 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 12284 | 13054 | 13054 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2250 | DNR | PRIVATE | WA-DNR-2250 | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | WA |
| 12285 | 13055 | 13055 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2251 | DNR | PRIVATE | WA-DNR-2251 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 12286 | 13056 | 13056 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2252 | DNR | PRIVATE | WA-DNR-2252 | 20020627.000000 | 20020627.000000 | 06/27/02 | | PST | WA |
| 12287 | 13057 | 13057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2253 | DNR | PRIVATE | WA-DNR-2253 | 20020702.000000 | 20020702.000000 | 07/02/02 | | PST | WA |
| 12288 | 13058 | 13058 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2254 | DNR | PRIVATE | WA-DNR-2254 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 12289 | 13059 | 13059 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2255 | DNR | PRIVATE | WA-DNR-2255 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12290 | 13060 | 13060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2256 | DNR | PRIVATE | WA-DNR-2256 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 12291 | 13061 | 13061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2257 | DNR | PRIVATE | WA-DNR-2257 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | WA |
| 12292 | 13062 | 13062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2258 | DNR | PRIVATE | WA-DNR-2258 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 12293 | 13063 | 13063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2259 | DNR | PRIVATE | WA-DNR-2259 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | WA |
| 12294 | 13064 | 13064 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2260 | DNR | PRIVATE | WA-DNR-2260 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12295 | 13065 | 13065 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2261 | DNR | PRIVATE | WA-DNR-2261 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12296 | 13066 | 13066 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2262 | DNR | PRIVATE | WA-DNR-2262 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12297 | 13067 | 13067 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2263 | DNR | PRIVATE | WA-DNR-2263 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12298 | 13068 | 13068 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2264 | DNR | PRIVATE | WA-DNR-2264 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 12299 | 13069 | 13069 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2265 | DNR | PRIVATE | WA-DNR-2265 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12300 | 13070 | 13070 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2266 | DNR | PRIVATE | WA-DNR-2266 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12301 | 13071 | 13071 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2267 | DNR | PRIVATE | WA-DNR-2267 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12302 | 13072 | 13072 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2268 | DNR | PRIVATE | WA-DNR-2268 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 12303 | 13073 | 13073 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2269 | DNR | PRIVATE | WA-DNR-2269 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12304 | 13074 | 13074 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2270 | DNR | PRIVATE | WA-DNR-2270 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 12305 | 13075 | 13075 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2271 | DNR | PRIVATE | WA-DNR-2271 | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | WA |
| 12306 | 13076 | 13076 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2272 | DNR | PRIVATE | WA-DNR-2272 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12265 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 10.000000 | Wi24N42E | 47.590238 | -117.486888 | 1.000000 | 47.589120 |
| 12266 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 5.000000 | Wi24N45E | 47.605224 | -117.141870 | 1.000000 | 47.603710 |
| 12267 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 35.000000 | Wi25N40E | 47.619866 | -117.722296 | 1.000000 | 47.622150 |
| 12268 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 13.000000 | Wi25N45E | 47.663344 | -117.057608 | 1.000000 | 47.665340 |
| 12269 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 9.000000 | Wi24N45E | 47.589804 | -117.120637 | 1.000000 | 47.589120 |
| 12270 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 33.000000 | Wi25N45E | 47.620034 | -117.122557 | 1.000000 | 47.622150 |
| 12271 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 6.000000 | Wi26N45E | 47.780813 | -117.165870 | 1.000000 | 47.780540 |
| 12272 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 17.000000 | Wi25N41E | 47.663989 | -117.657200 | 1.000000 | 47.665340 |
| 12273 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 35.000000 | Wi26N41E | 47.707445 | -117.593353 | 1.000000 | 47.708550 |
| 12274 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 19.000000 | Wi25N41E | 47.649472 | -117.678844 | 1.000000 | 47.650940 |
| 12275 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 24.000000 | Wi24N42E | 47.558958 | -117.442464 | 1.000000 | 47.559940 |
| 12276 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 12.000000 | Wi24N42E | 47.590238 | -117.442464 | 1.000000 | 47.589120 |
| 12277 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 25.000000 | Wi24N43E | 47.543319 | -117.313395 | 1.000000 | 47.545340 |
| 12278 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 22.000000 | Wi24N41E | 47.559394 | -117.618352 | 1.000000 | 47.559940 |
| 12279 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 40.000000 | E | 2.000000 | Wi22N40E | 47.426963 | -117.726221 | 1.000000 | 47.428600 |
| 12280 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 14.000000 | Wi26N42E | 47.750838 | -117.463402 | 1.000000 | 47.751750 |
| 12281 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 26.000000 | Wi26N44E | 47.721416 | -117.206934 | 1.000000 | 47.722950 |
| 12282 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 10.000000 | Wi26N42E | 47.765428 | -117.485171 | 1.000000 | 47.766140 |
| 12283 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 28.000000 | Wi27N43E | 47.808928 | -117.377900 | 1.000000 | 47.809350 |
| 12284 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 32.000000 | Wi26N44E | 47.706763 | -117.271025 | 1.000000 | 47.708550 |
| 12285 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 36.000000 | Wi26N43E | 47.707065 | -117.313557 | 1.000000 | 47.708550 |
| 12286 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 3.000000 | Wi24N42E | 47.605877 | -117.486888 | 1.000000 | 47.603710 |
| 12287 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 35.000000 | Wi26N44E | 47.706763 | -117.206934 | 1.000000 | 47.708550 |
| 12288 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 21.000000 | Wi25N42E | 47.649516 | -117.507191 | 1.000000 | 47.650940 |
| 12289 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 9.000000 | Wi25N42E | 47.678526 | -117.507191 | 1.000000 | 47.679740 |
| 12290 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 15.000000 | Wi26N44E | 47.750721 | -117.228298 | 1.000000 | 47.751750 |
| 12291 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 35.000000 | Wi26N44E | 47.706763 | -117.206934 | 1.000000 | 47.708550 |
| 12292 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 22.000000 | Wi25N42E | 47.649516 | -117.485568 | 1.000000 | 47.650940 |
| 12293 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 16.000000 | Wi25N42E | 47.664021 | -117.507191 | 1.000000 | 47.665340 |
| 12294 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 16.000000 | Wi25N42E | 47.664021 | -117.507191 | 1.000000 | 47.665340 |
| 12295 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 44.000000 | E | 36.000000 | Wi25N44E | 47.620090 | -117.184520 | 1.000000 | 47.622150 |
| 12296 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 30.000000 | Wi26N44E | 47.721416 | -117.292388 | 1.000000 | 47.722950 |
| 12297 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 36.000000 | Wi26N44E | 47.706763 | -117.185570 | 1.000000 | 47.708550 |
| 12298 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 8.000000 | Wi25N42E | 47.678526 | -117.528814 | 1.000000 | 47.679740 |
| 12299 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 44.000000 | E | 29.000000 | Wi25N44E | 47.634637 | -117.270910 | 1.000000 | 47.636550 |
| 12300 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 45.000000 | E | 36.000000 | Wi28N45E | 47.881878 | -117.058191 | 1.000000 | 47.881340 |
| 12301 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 21.000000 | Wi27N45E | 47.823874 | -117.121578 | 1.000000 | 47.823750 |
| 12302 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 25.000000 | Wi29N42E | 47.981315 | -117.445396 | 1.000000 | 47.982580 |
| 12303 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 34.000000 | Wi27N41E | 47.794941 | -117.615046 | 1.000000 | 47.794940 |
| 12304 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 23.000000 | Wi29N41E | 47.996947 | -117.595598 | 1.000000 | 47.997060 |
| 12305 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 23.000000 | Wi29N41E | 47.996947 | -117.595598 | 1.000000 | 47.997060 |
| 12306 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 40.000000 | E | 20.000000 | Wi30N40E | 48.084418 | -117.789991 | 1.000000 | 48.083920 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12265 | -117.486700 | o | 47.590238 | -117.486888 | -1298637.500954 | 430826.069911 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12266 | -117.143900 | o | 47.605224 | -117.141870 | -1273154.320185 | 426893.186961 | | | 0.235294 | A | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12267 | -117.720600 | o | 47.619866 | -117.722296 | -1315018.230327 | 437918.448890 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12268 | -117.055900 | o | 47.663344 | -117.057608 | -1265615.513804 | 431895.025932 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12269 | -117.122500 | o | 47.589804 | -117.120637 | -1271980.719177 | 424870.974274 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12270 | -117.120200 | o | 47.620034 | -117.122557 | -1271389.430917 | 428201.363616 | | | 0.352941 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12271 | -117.163100 | o | 47.780813 | -117.165870 | -1270639.974090 | 446440.254269 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12272 | -117.656300 | o | 47.663989 | -117.657200 | -1309186.939049 | 441656.136252 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12273 | -117.592000 | o | 47.707445 | -117.593353 | -1303469.230531 | 445346.695572 | | | 7.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12274 | -117.677700 | o | 47.649472 | -117.678844 | -1311121.264919 | 440429.553696 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12275 | -117.443800 | o | 47.558958 | -117.442464 | -1296175.044226 | 426690.848805 | | | 2.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12276 | -117.443800 | o | 47.590238 | -117.442464 | -1295404.750179 | 430102.894602 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12277 | -117.315300 | o | 47.543319 | -117.313395 | -1287156.341571 | 422892.695997 | | | 0.117647 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12278 | -117.615200 | o | 47.559394 | -117.618352 | -1308968.349985 | 429613.666763 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12279 | -117.722400 | o | 47.426963 | -117.726221 | -1320127.343499 | 416953.723891 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12280 | -117.463300 | o | 47.750838 | -117.463402 | -1292964.224250 | 447959.862475 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12281 | -117.206000 | o | 47.721416 | -117.206934 | -1275066.407926 | 440614.721643 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12282 | -117.484700 | o | 47.765428 | -117.485171 | -1294182.441426 | 449904.714699 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12283 | -117.377500 | o | 47.808928 | -117.377900 | -1285331.631204 | 452911.223778 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12284 | -117.270300 | o | 47.706763 | -117.271025 | -1280080.189995 | 440043.887906 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12285 | -117.313200 | o | 47.707065 | -117.313557 | -1283162.799984 | 440761.255708 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12286 | -117.486700 | o | 47.605877 | -117.486888 | -1298251.295715 | 432531.787855 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12287 | -117.206000 | o | 47.706763 | -117.206934 | -1275423.028814 | 439015.696001 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12288 | -117.506200 | o | 47.649516 | -117.507191 | -1298648.842352 | 437622.142039 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12289 | -117.506200 | o | 47.678526 | -117.507191 | -1297931.036816 | 440785.918003 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12290 | -117.227400 | o | 47.750721 | -117.228298 | -1275904.209182 | 444154.705046 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12291 | -117.206000 | o | 47.706763 | -117.206934 | -1275423.028814 | 439015.696001 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12292 | -117.484700 | o | 47.649516 | -117.485568 | -1297077.299084 | 437269.818602 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12293 | -117.506200 | o | 47.664021 | -117.507191 | -1298289.971419 | 439204.038362 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12294 | -117.506200 | o | 47.664021 | -117.507191 | -1298289.971419 | 439204.038362 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12295 | -117.184500 | o | 47.620090 | -117.184520 | -1275899.470158 | 429197.916328 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12296 | -117.291700 | o | 47.721416 | -117.292388 | -1281273.920901 | 441986.177015 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12297 | -117.184500 | o | 47.706763 | -117.185570 | -1273870.386308 | 438673.802119 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12298 | -117.527600 | o | 47.678526 | -117.528814 | -1299501.581252 | 441138.521262 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12299 | -117.270300 | o | 47.634637 | -117.270910 | -1281832.751461 | 432172.061280 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12300 | -117.055900 | o | 47.881878 | -117.058191 | -1260381.114162 | 455758.768876 | | | 2.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12301 | -117.120200 | o | 47.823874 | -117.121578 | -1266381.056546 | 450434.019682 | | | 7.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12302 | -117.443500 | o | 47.981315 | -117.445396 | -1285961.051398 | 472802.716282 | | | 1.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12303 | -117.613400 | o | 47.794491 | -117.615046 | -1302874.236703 | 455192.201020 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12304 | -117.595000 | o | 47.996947 | -117.595598 | -1296416.507880 | 476945.385618 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12305 | -117.595000 | o | 47.996947 | -117.595598 | -1296416.507880 | 476945.385618 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12306 | -117.789700 | o | 48.084418 | -117.789991 | -1308231.160540 | 489662.143861 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12265 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12266 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12267 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12268 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12269 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12270 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12271 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12272 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12273 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 65.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12274 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12275 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12276 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12277 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12278 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12279 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12280 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12281 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12282 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12283 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12284 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12285 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12286 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12287 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12288 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12289 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12290 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12291 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12292 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12293 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12294 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12295 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12296 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12297 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12298 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12299 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12300 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12301 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 62.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12302 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12303 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12304 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12305 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12306 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12265 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12267 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12268 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12269 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12270 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12271 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12272 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12273 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 12274 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12276 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12279 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12281 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12283 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12284 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12285 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12286 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12287 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12288 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12289 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12290 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12291 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12292 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12293 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12294 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12295 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12299 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 12301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.248000 | 0.248000 | 0.372000 | 0.000000 | 0.018600 | 0.133300 | 0.052700 | 0.192200 | 0.195300 | 2.303300 | 0.238700 | 0.015500 |
| 12302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 12303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12306 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12307 | 13077 | 13077 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2273 | DNR | PRIVATE | WA-DNR-2273 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 12308 | 13078 | 13078 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2274 | DNR | PRIVATE | WA-DNR-2274 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12309 | 13079 | 13079 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2275 | DNR | PRIVATE | WA-DNR-2275 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12310 | 13080 | 13080 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2276 | DNR | PRIVATE | WA-DNR-2276 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12311 | 13081 | 13081 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2277 | DNR | PRIVATE | WA-DNR-2277 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12312 | 13082 | 13082 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2278 | DNR | PRIVATE | WA-DNR-2278 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 12313 | 13083 | 13083 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2279 | DNR | PRIVATE | WA-DNR-2279 | 20020528.000000 | 20020528.000000 | 05/28/02 | | PST | WA |
| 12314 | 13084 | 13084 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2280 | DNR | PRIVATE | WA-DNR-2280 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 12315 | 13085 | 13085 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2281 | DNR | PRIVATE | WA-DNR-2281 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 12316 | 13086 | 13086 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2282 | DNR | PRIVATE | WA-DNR-2282 | 20020518.000000 | 20020518.000000 | 05/18/02 | | PST | WA |
| 12317 | 13087 | 13087 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2283 | DNR | PRIVATE | WA-DNR-2283 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 12318 | 13088 | 13088 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2284 | DNR | PRIVATE | WA-DNR-2284 | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | WA |
| 12319 | 13089 | 13089 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2285 | DNR | PRIVATE | WA-DNR-2285 | 20020528.000000 | 20020528.000000 | 05/28/02 | | PST | WA |
| 12320 | 13090 | 13090 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2286 | DNR | PRIVATE | WA-DNR-2286 | 20020524.000000 | 20020524.000000 | 05/24/02 | | PST | WA |
| 12321 | 13091 | 13091 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2287 | DNR | PRIVATE | WA-DNR-2287 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12322 | 13092 | 13092 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2288 | DNR | PRIVATE | WA-DNR-2288 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12323 | 13093 | 13093 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2289 | DNR | PRIVATE | WA-DNR-2289 | 20020521.000000 | 20020521.000000 | 05/21/02 | | PST | WA |
| 12324 | 13094 | 13094 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2290 | DNR | PRIVATE | WA-DNR-2290 | 20020528.000000 | 20020528.000000 | 05/28/02 | | PST | WA |
| 12325 | 13095 | 13095 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2291 | DNR | PRIVATE | WA-DNR-2291 | 20020525.000000 | 20020525.000000 | 05/25/02 | | PST | WA |
| 12326 | 13096 | 13096 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2292 | DNR | PRIVATE | WA-DNR-2292 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 12327 | 13097 | 13097 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2293 | DNR | PRIVATE | WA-DNR-2293 | 20020520.000000 | 20020520.000000 | 05/20/02 | | PST | WA |
| 12328 | 13098 | 13098 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2294 | DNR | PRIVATE | WA-DNR-2294 | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | WA |
| 12329 | 13099 | 13099 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2295 | DNR | PRIVATE | WA-DNR-2295 | 20020523.000000 | 20020523.000000 | 05/23/02 | | PST | WA |
| 12330 | 13100 | 13100 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2296 | DNR | PRIVATE | WA-DNR-2296 | 20020524.000000 | 20020524.000000 | 05/24/02 | | PST | WA |
| 12331 | 13101 | 13101 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2297 | DNR | PRIVATE | WA-DNR-2297 | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | WA |
| 12332 | 13102 | 13102 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2298 | DNR | PRIVATE | WA-DNR-2298 | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | WA |
| 12333 | 13103 | 13103 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2299 | DNR | PRIVATE | WA-DNR-2299 | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | WA |
| 12334 | 13104 | 13104 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2300 | DNR | PRIVATE | WA-DNR-2300 | 20020522.000000 | 20020522.000000 | 05/22/02 | | PST | WA |
| 12335 | 13105 | 13105 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2301 | DNR | PRIVATE | WA-DNR-2301 | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | WA |
| 12336 | 13106 | 13106 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2302 | DNR | PRIVATE | WA-DNR-2302 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12337 | 13107 | 13107 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2303 | DNR | PRIVATE | WA-DNR-2303 | 20020603.000000 | 20020603.000000 | 06/03/02 | | PST | WA |
| 12338 | 13108 | 13108 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2304 | DNR | PRIVATE | WA-DNR-2304 | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | WA |
| 12339 | 13109 | 13109 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2305 | DNR | PRIVATE | WA-DNR-2305 | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | WA |
| 12340 | 13110 | 13110 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2306 | DNR | PRIVATE | WA-DNR-2306 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | WA |
| 12341 | 13111 | 13111 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2307 | DNR | PRIVATE | WA-DNR-2307 | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | WA |
| 12342 | 13112 | 13112 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2308 | DNR | PRIVATE | WA-DNR-2308 | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | WA |
| 12343 | 13113 | 13113 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2309 | DNR | PRIVATE | WA-DNR-2309 | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | WA |
| 12344 | 13114 | 13114 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2310 | DNR | PRIVATE | WA-DNR-2310 | 20020628.000000 | 20020628.000000 | 06/28/02 | | PST | WA |
| 12345 | 13115 | 13115 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2311 | DNR | PRIVATE | WA-DNR-2311 | 20020617.000000 | 20020617.000000 | 06/17/02 | | PST | WA |
| 12346 | 13116 | 13116 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2312 | DNR | PRIVATE | WA-DNR-2312 | 20020625.000000 | 20020625.000000 | 06/25/02 | | PST | WA |
| 12347 | 13117 | 13117 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2313 | DNR | PRIVATE | WA-DNR-2313 | 20020627.000000 | 20020627.000000 | 06/27/02 | | PST | WA |
| 12348 | 13118 | 13118 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2314 | DNR | PRIVATE | WA-DNR-2314 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12307 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 32.000000 | Wi29N43E | 47.966002 | -117.403034 | 1.000000 | 47.968100 |
| 12308 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 17.000000 | Wi28N42E | 47.924370 | -117.530563 | 1.000000 | 47.924550 |
| 12309 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 11.000000 | Wi29N42E | 48.025556 | -117.466894 | 1.000000 | 48.026010 |
| 12310 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 1.000000 | Wi28N42E | 47.952968 | -117.442368 | 1.000000 | 47.953350 |
| 12311 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 36.000000 | Wi28N42E | 47.881474 | -117.442368 | 1.000000 | 47.881340 |
| 12312 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 11.000000 | Wi28N42E | 47.938669 | -117.464417 | 1.000000 | 47.938950 |
| 12313 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 21.000000 | Wi27N42E | 47.823553 | -117.507390 | 1.000000 | 47.823750 |
| 12314 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 39.000000 | E | 31.000000 | Wi30N39E | 48.054782 | -117.941448 | 1.000000 | 48.054960 |
| 12315 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 24.000000 | Wi28N41E | 47.910630 | -117.572975 | 1.000000 | 47.910140 |
| 12316 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 26.000000 | Wi29N41E | 47.982215 | -117.595598 | 1.000000 | 47.982580 |
| 12317 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 1.000000 | Wi28N41E | 47.954127 | -117.572975 | 1.000000 | 47.953350 |
| 12318 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 23.000000 | Wi28N43E | 47.909603 | -117.336313 | 1.000000 | 47.910140 |
| 12319 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 11.000000 | Wi30N41E | 48.113022 | -117.595150 | 1.000000 | 48.112870 |
| 12320 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 42.000000 | E | 5.000000 | Wi32N42E | 48.301986 | -117.530146 | 1.000000 | 48.301070 |
| 12321 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 13.000000 | Wi27N42E | 47.838076 | -117.441697 | 1.000000 | 47.838150 |
| 12322 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 23.000000 | Wi29N41E | 47.996947 | -117.595598 | 1.000000 | 47.997060 |
| 12323 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 13.000000 | Wi29N42E | 48.010809 | -117.445396 | 1.000000 | 48.011530 |
| 12324 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 11.000000 | Wi27N42E | 47.852598 | -117.463594 | 1.000000 | 47.852550 |
| 12325 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 8.000000 | Wi28N43E | 47.937900 | -117.400145 | 1.000000 | 47.938950 |
| 12326 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 2.000000 | Wi29N42E | 48.040303 | -117.466894 | 1.000000 | 48.040490 |
| 12327 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 12328 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 27.000000 | Wi28N43E | 47.895455 | -117.357590 | 1.000000 | 47.895740 |
| 12329 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 12330 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 21.000000 | Wi27N45E | 47.823874 | -117.121578 | 1.000000 | 47.823750 |
| 12331 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 12332 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 4.000000 | Wi27N43E | 47.867058 | -117.377900 | 1.000000 | 47.866950 |
| 12333 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852550 |
| 12334 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 33.000000 | Wi28N43E | 47.881307 | -117.378867 | 1.000000 | 47.881340 |
| 12335 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 23.000000 | Wi28N43E | 47.909603 | -117.336313 | 1.000000 | 47.910140 |
| 12336 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 1.000000 | Wi26N44E | 47.780027 | -117.185570 | 1.000000 | 47.780540 |
| 12337 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 35.000000 | Wi27N44E | 47.794439 | -117.206476 | 1.000000 | 47.794940 |
| 12338 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 17.000000 | Wi27N44E | 47.838300 | -117.271894 | 1.000000 | 47.838150 |
| 12339 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 12340 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 15.000000 | Wi27N43E | 47.837993 | -117.356452 | 1.000000 | 47.838150 |
| 12341 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 21.000000 | Wi27N43E | 47.823460 | -117.377900 | 1.000000 | 47.823750 |
| 12342 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 5.000000 | Wi26N43E | 47.779957 | -117.399342 | 1.000000 | 47.780540 |
| 12343 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 32.000000 | Wi26N45E | 47.706064 | -117.144247 | 1.000000 | 47.708550 |
| 12344 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 31.000000 | Wi27N43E | 47.794395 | -117.420795 | 1.000000 | 47.794940 |
| 12345 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 20.000000 | Wi27N43E | 47.823460 | -117.399347 | 1.000000 | 47.823750 |
| 12346 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852550 |
| 12347 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 23.000000 | Wi28N43E | 47.909603 | -117.336313 | 1.000000 | 47.910140 |
| 12348 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 27.000000 | Wi27N44E | 47.809059 | -117.228282 | 1.000000 | 47.809350 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12307 | -117.400200 | o | 47.966002 | -117.403034 | -1283279.234531 | 470448.676710 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12308 | -117.527600 | o | 47.924370 | -117.530563 | -1293527.321631 | 467974.245768 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12309 | -117.465100 | o | 48.025556 | -117.466894 | -1286417.020495 | 477974.540840 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12310 | -117.441800 | o | 47.952968 | -117.442368 | -1286443.763399 | 469662.543146 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12311 | -117.441800 | o | 47.881474 | -117.442368 | -1288211.731386 | 461865.871879 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12312 | -117.463300 | o | 47.938669 | -117.464417 | -1288391.291479 | 468460.068849 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12313 | -117.506200 | o | 47.823553 | -117.507390 | -1294353.174495 | 456604.519184 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12314 | -117.941200 | o | 48.054782 | -117.941448 | -1319887.008429 | 488937.357726 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12315 | -117.570500 | o | 47.910630 | -117.572975 | -1296935.138714 | 467166.679619 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12316 | -117.595000 | o | 47.982215 | -117.595598 | -1296784.307922 | 475339.446738 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12317 | -117.570500 | o | 47.954127 | -117.572975 | -1295851.327147 | 471908.743720 | | | 2.235294 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12318 | -117.334600 | o | 47.909603 | -117.336313 | -1279844.089660 | 463222.554352 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12319 | -117.595000 | o | 48.113022 | -117.595150 | -1293484.011545 | 489590.829305 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12320 | -117.530100 | o | 48.301986 | -117.530146 | -1284090.228752 | 509133.639209 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12321 | -117.441800 | o | 47.838076 | -117.441697 | -1289235.565681 | 457122.097345 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12322 | -117.595000 | o | 47.996947 | -117.595598 | -1296416.507880 | 476945.385618 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12323 | -117.443500 | o | 48.010809 | -117.445396 | -1285230.871718 | 476018.929441 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12324 | -117.463300 | o | 47.852598 | -117.463594 | -1290462.250488 | 459060.689384 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12325 | -117.399000 | o | 47.937900 | -117.400145 | -1283764.034585 | 467337.246891 | | | 2.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12326 | -117.465100 | o | 48.040303 | -117.466894 | -1286051.321141 | 479582.525750 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12327 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12328 | -117.356100 | o | 47.895455 | -117.357590 | -1281731.656947 | 462021.780712 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12329 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12330 | -117.120200 | o | 47.823874 | -117.121578 | -1266381.056546 | 450434.019682 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12331 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12332 | -117.377500 | o | 47.867058 | -117.377900 | -1283900.786336 | 459251.780476 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12333 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12334 | -117.377500 | o | 47.881307 | -117.378867 | -1283619.894389 | 460821.552459 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12335 | -117.334600 | o | 47.909603 | -117.336313 | -1279844.089660 | 463222.554352 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12336 | -117.184500 | o | 47.780027 | -117.185570 | -1272088.862269 | 446669.025970 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12337 | -117.206000 | o | 47.794439 | -117.206476 | -1273255.012867 | 448575.867170 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12338 | -117.270300 | o | 47.838300 | -117.271894 | -1276927.743112 | 454409.343374 | | | 1.882353 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12339 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12340 | -117.356100 | o | 47.837993 | -117.356452 | -1283062.467366 | 455735.592755 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12341 | -117.377500 | o | 47.823460 | -117.377900 | -1284974.027384 | 454496.333730 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12342 | -117.399000 | o | 47.779957 | -117.399342 | -1287599.423025 | 450097.667275 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12343 | -117.141600 | o | 47.706064 | -117.144247 | -1270883.832369 | 437937.403874 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12344 | -117.420400 | o | 47.794395 | -117.420795 | -1288799.131517 | 452019.579207 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12345 | -117.399000 | o | 47.823460 | -117.399347 | -1286528.143069 | 454842.759273 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12346 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12347 | -117.334600 | o | 47.909603 | -117.336313 | -1279844.089660 | 463222.554352 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12348 | -117.227400 | o | 47.809059 | -117.228282 | -1274480.343333 | 450520.054056 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12307 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12308 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12309 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12310 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12311 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12312 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12313 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12314 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12315 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12316 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12317 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12318 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12319 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12320 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12321 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12322 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12323 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12324 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12325 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12326 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12327 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12328 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12329 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12330 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12331 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12332 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12333 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12334 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12335 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12336 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12337 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12338 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12339 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12340 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12341 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12342 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12343 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12344 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12345 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12346 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12347 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12348 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12310 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12311 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12312 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12313 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12314 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 12315 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12316 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12317 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 12318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12322 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12340 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12347 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12349 | 13119 | 13119 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2315 | DNR | PRIVATE | WA-DNR-2315 | 20020701.000000 | 20020701.000000 | 07/01/02 | | PST | WA |
| 12350 | 13120 | 13120 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2316 | DNR | PRIVATE | WA-DNR-2316 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12351 | 13121 | 13121 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2317 | DNR | PRIVATE | WA-DNR-2317 | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | WA |
| 12352 | 13122 | 13122 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2318 | DNR | PRIVATE | WA-DNR-2318 | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | WA |
| 12353 | 13123 | 13123 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2319 | DNR | PRIVATE | WA-DNR-2319 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12354 | 13124 | 13124 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2320 | DNR | PRIVATE | WA-DNR-2320 | 20020719.000000 | 20020719.000000 | 07/19/02 | | PST | WA |
| 12355 | 13125 | 13125 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2321 | DNR | PRIVATE | WA-DNR-2321 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | WA |
| 12356 | 13126 | 13126 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2322 | DNR | PRIVATE | WA-DNR-2322 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12357 | 13127 | 13127 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2323 | DNR | PRIVATE | WA-DNR-2323 | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | WA |
| 12358 | 13128 | 13128 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2324 | DNR | PRIVATE | WA-DNR-2324 | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | WA |
| 12359 | 13129 | 13129 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2325 | DNR | PRIVATE | WA-DNR-2325 | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | WA |
| 12360 | 13130 | 13130 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2326 | DNR | PRIVATE | WA-DNR-2326 | 20020625.000000 | 20020625.000000 | 06/25/02 | | PST | WA |
| 12361 | 13131 | 13131 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2327 | DNR | PRIVATE | WA-DNR-2327 | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | WA |
| 12362 | 13132 | 13132 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2328 | DNR | PRIVATE | WA-DNR-2328 | 20020624.000000 | 20020624.000000 | 06/24/02 | | PST | WA |
| 12363 | 13133 | 13133 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2329 | DNR | PRIVATE | WA-DNR-2329 | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | WA |
| 12364 | 13134 | 13134 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2330 | DNR | PRIVATE | WA-DNR-2330 | 20020618.000000 | 20020618.000000 | 06/18/02 | | PST | WA |
| 12365 | 13135 | 13135 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2331 | DNR | PRIVATE | WA-DNR-2331 | 20020624.000000 | 20020624.000000 | 06/24/02 | | PST | WA |
| 12366 | 13136 | 13136 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2332 | DNR | PRIVATE | WA-DNR-2332 | 20020628.000000 | 20020628.000000 | 06/28/02 | | PST | WA |
| 12367 | 13137 | 13137 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2333 | DNR | PRIVATE | WA-DNR-2333 | 20020711.000000 | 20020711.000000 | 07/11/02 | | PST | WA |
| 12368 | 13138 | 13138 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2334 | DNR | PRIVATE | WA-DNR-2334 | 20020629.000000 | 20020629.000000 | 06/29/02 | | PST | WA |
| 12369 | 13139 | 13139 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2335 | DNR | PRIVATE | WA-DNR-2335 | 20020702.000000 | 20020702.000000 | 07/02/02 | | PST | WA |
| 12370 | 13140 | 13140 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2336 | DNR | PRIVATE | WA-DNR-2336 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12371 | 13141 | 13141 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2337 | DNR | PRIVATE | WA-DNR-2337 | 20020708.000000 | 20020708.000000 | 07/08/02 | | PST | WA |
| 12372 | 13142 | 13142 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2338 | DNR | PRIVATE | WA-DNR-2338 | 20020525.000000 | 20020525.000000 | 05/25/02 | | PST | WA |
| 12373 | 13143 | 13143 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2339 | DNR | PRIVATE | WA-DNR-2339 | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | WA |
| 12374 | 13144 | 13144 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2340 | DNR | PRIVATE | WA-DNR-2340 | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | WA |
| 12375 | 13145 | 13145 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2341 | DNR | PRIVATE | WA-DNR-2341 | 20020530.000000 | 20020530.000000 | 05/30/02 | | PST | WA |
| 12376 | 13146 | 13146 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2342 | DNR | PRIVATE | WA-DNR-2342 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 12377 | 13147 | 13147 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2343 | DNR | PRIVATE | WA-DNR-2343 | 20020619.000000 | 20020619.000000 | 06/19/02 | | PST | WA |
| 12378 | 13148 | 13148 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2344 | DNR | PRIVATE | WA-DNR-2344 | 20020604.000000 | 20020604.000000 | 06/04/02 | | PST | WA |
| 12379 | 13149 | 13149 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2345 | DNR | PRIVATE | WA-DNR-2345 | 20020606.000000 | 20020606.000000 | 06/06/02 | | PST | WA |
| 12380 | 13150 | 13150 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2346 | DNR | PRIVATE | WA-DNR-2346 | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | WA |
| 12381 | 13151 | 13151 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2347 | DNR | PRIVATE | WA-DNR-2347 | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | WA |
| 12382 | 13152 | 13152 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2348 | DNR | PRIVATE | WA-DNR-2348 | 20020605.000000 | 20020605.000000 | 06/05/02 | | PST | WA |
| 12383 | 13153 | 13153 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2349 | DNR | PRIVATE | WA-DNR-2349 | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | WA |
| 12384 | 13154 | 13154 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2350 | DNR | PRIVATE | WA-DNR-2350 | 20020626.000000 | 20020626.000000 | 06/26/02 | | PST | WA |
| 12385 | 13155 | 13155 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2351 | DNR | PRIVATE | WA-DNR-2351 | 20020611.000000 | 20020611.000000 | 06/11/02 | | PST | WA |
| 12386 | 13156 | 13156 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2352 | DNR | PRIVATE | WA-DNR-2352 | 20020607.000000 | 20020607.000000 | 06/07/02 | | PST | WA |
| 12387 | 13157 | 13157 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2353 | DNR | PRIVATE | WA-DNR-2353 | 20020612.000000 | 20020612.000000 | 06/12/02 | | PST | WA |
| 12388 | 13158 | 13158 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2354 | DNR | PRIVATE | WA-DNR-2354 | 20020614.000000 | 20020614.000000 | 06/14/02 | | PST | WA |
| 12389 | 13159 | 13159 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2355 | DNR | PRIVATE | WA-DNR-2355 | 20020614.000000 | 20020614.000000 | 06/14/02 | | PST | WA |
| 12390 | 13160 | 13160 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2356 | DNR | PRIVATE | WA-DNR-2356 | 20020614.000000 | 20020614.000000 | 06/14/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12349 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 28.000000 | Wi26N45E | 47.721014 | -117.122624 | 1.000000 | 47.722950 |
| 12350 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 34.000000 | Wi29N45E | 47.966164 | -117.099801 | 1.000000 | 47.968100 |
| 12351 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 31.000000 | Wi30N42E | 48.054520 | -117.552356 | 1.000000 | 48.054960 |
| 12352 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 27.000000 | Wi28N43E | 47.895455 | -117.357590 | 1.000000 | 47.895740 |
| 12353 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 23.000000 | Wi29N43E | 47.995659 | -117.338238 | 1.000000 | 47.997060 |
| 12354 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 13.000000 | Wi26N45E | 47.750914 | -117.057755 | 1.000000 | 47.751750 |
| 12355 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 35.000000 | Wi32N44E | 48.230833 | -117.205193 | 1.000000 | 48.228690 |
| 12356 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 43.000000 | E | 4.000000 | Wi37N43E | 48.736884 | -117.376096 | 1.000000 | 48.735810 |
| 12357 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 26.000000 | Wi30N41E | 48.069458 | -117.595150 | 1.000000 | 48.069440 |
| 12358 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 3.000000 | Wi28N43E | 47.952048 | -117.357590 | 1.000000 | 47.953350 |
| 12359 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 2.000000 | Wi30N45E | 48.130463 | -117.074507 | 1.000000 | 48.127350 |
| 12360 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 3.000000 | Wi28N43E | 47.952048 | -117.357590 | 1.000000 | 47.953350 |
| 12361 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 16.000000 | Wi30N44E | 48.100034 | -117.250445 | 1.000000 | 48.098390 |
| 12362 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 23.000000 | Wi29N44E | 47.995659 | -117.205151 | 1.000000 | 47.997060 |
| 12363 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 3.000000 | Wi31N45E | 48.218491 | -117.098746 | 1.000000 | 48.214210 |
| 12364 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 43.000000 | E | 2.000000 | Wi35N43E | 48.564185 | -117.336235 | 1.000000 | 48.561660 |
| 12365 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 10.000000 | Wi28N43E | 47.937900 | -117.357590 | 1.000000 | 47.938950 |
| 12366 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 15.000000 | Wi27N44E | 47.838300 | -117.228282 | 1.000000 | 47.838150 |
| 12367 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 2.000000 | Wi26N45E | 47.780813 | -117.079378 | 1.000000 | 47.780540 |
| 12368 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 20.000000 | Wi29N43E | 47.995659 | -117.403034 | 1.000000 | 47.997060 |
| 12369 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 43.000000 | E | 21.000000 | Wi37N43E | 48.692613 | -117.376096 | 1.000000 | 48.692260 |
| 12370 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 46.000000 | E | 6.000000 | Wi26N46E | 47.742962 | -117.045155 | 4.000000 | 47.780540 |
| 12371 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 45.000000 | E | 15.000000 | Wi28N45E | 47.924040 | -117.100218 | 1.000000 | 47.924550 |
| 12372 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 10.000000 | Wi29N44E | 48.025315 | -117.227604 | 1.000000 | 48.026010 |
| 12373 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 40.000000 | E | 22.000000 | Wi30N40E | 48.084418 | -117.746796 | 1.000000 | 48.083920 |
| 12374 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 28.000000 | Wi30N41E | 48.069458 | -117.638693 | 1.000000 | 48.069440 |
| 12375 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 4.000000 | Wi29N41E | 48.041142 | -117.638987 | 1.000000 | 48.040490 |
| 12376 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 17.000000 | Wi28N43E | 47.923752 | -117.400145 | 1.000000 | 47.924550 |
| 12377 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 27.000000 | Wi27N41E | 47.809080 | -117.615046 | 1.000000 | 47.809350 |
| 12378 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 35.000000 | Wi26N41E | 47.707445 | -117.593353 | 1.000000 | 47.708550 |
| 12379 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 27.000000 | Wi26N41E | 47.721966 | -117.614756 | 1.000000 | 47.722950 |
| 12380 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 13.000000 | Wi26N40E | 47.750662 | -117.700211 | 1.000000 | 47.751750 |
| 12381 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 13.000000 | Wi26N40E | 47.750662 | -117.700211 | 1.000000 | 47.751750 |
| 12382 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 42.000000 | E | 4.000000 | Wi22N42E | 47.426572 | -117.510886 | 1.000000 | 47.428600 |
| 12383 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 18.000000 | Wi27N42E | 47.838076 | -117.551185 | 1.000000 | 47.838150 |
| 12384 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 27.000000 | Wi27N41E | 47.809080 | -117.615046 | 1.000000 | 47.809350 |
| 12385 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 19.000000 | Wi27N43E | 47.823460 | -117.420795 | 1.000000 | 47.823750 |
| 12386 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 22.000000 | Wi27N41E | 47.823669 | -117.615046 | 1.000000 | 47.823750 |
| 12387 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 30.000000 | Wi27N43E | 47.808928 | -117.420795 | 1.000000 | 47.809350 |
| 12388 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 13.000000 | Wi29N41E | 48.011678 | -117.573904 | 1.000000 | 48.011530 |
| 12389 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 8.000000 | Wi30N43E | 48.112961 | -117.404108 | 1.000000 | 48.112870 |
| 12390 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 39.000000 | E | 4.000000 | Wi30N39E | 48.128209 | -117.897976 | 1.000000 | 48.127350 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12349 | -117.120200 | o | 47.721014 | -117.122624 | -1268949.922971 | 439224.350407 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12350 | -117.097200 | o | 47.966164 | -117.099801 | -1261352.249386 | 465617.007337 | | | 1.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12351 | -117.551700 | o | 48.054520 | -117.552356 | -1291861.150272 | 482517.851503 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12352 | -117.356100 | o | 47.895455 | -117.357590 | -1281731.656947 | 462021.780712 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12353 | -117.335300 | o | 47.995659 | -117.338238 | -1277866.978816 | 472640.145586 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12354 | -117.055900 | o | 47.750914 | -117.057755 | -1263513.449826 | 444156.678124 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12355 | -117.205400 | o | 48.230833 | -117.205193 | -1262503.429564 | 496167.201230 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12356 | -117.374800 | o | 48.736884 | -117.376096 | -1262241.075915 | 554066.426872 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12357 | -117.595000 | o | 48.069458 | -117.595150 | -1294572.949145 | 484842.270394 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12358 | -117.356100 | o | 47.952048 | -117.357590 | -1280338.803034 | 468194.576014 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12359 | -117.075600 | o | 48.130463 | -117.074507 | -1255538.141478 | 483146.486139 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12360 | -117.356100 | o | 47.952048 | -117.357590 | -1280338.803034 | 468194.576014 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12361 | -117.248700 | o | 48.100034 | -117.250445 | -1268967.358601 | 482619.501874 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12362 | -117.205400 | o | 47.995659 | -117.205151 | -1268251.319163 | 470510.266499 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12363 | -117.097200 | o | 48.218491 | -117.098746 | -1255144.941021 | 493134.709100 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12364 | -117.335300 | o | 48.564185 | -117.336235 | -1263686.390915 | 534605.342749 | | | 0.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12365 | -117.356100 | o | 47.937900 | -117.357590 | -1280687.100334 | 466651.428659 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12366 | -117.227400 | o | 47.838300 | -117.228282 | -1273766.854094 | 453710.612355 | | | 1.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12367 | -117.077300 | o | 47.780813 | -117.079378 | -1264361.487569 | 445063.491214 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12368 | -117.400200 | o | 47.995659 | -117.403034 | -1282546.921446 | 473683.006025 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12369 | -117.374800 | o | 48.692613 | -117.376096 | -1263342.293348 | 549240.777249 | | | 8.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12370 | -117.034400 | o | 47.742962 | -117.045155 | -1262789.864460 | 440388.795782 | | | 1.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12371 | -117.098700 | o | 47.924040 | -117.100218 | -1262404.190850 | 461026.482355 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12372 | -117.227100 | o | 48.025315 | -117.227604 | -1269148.648274 | 474103.859366 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12373 | -117.746500 | o | 48.084418 | -117.746796 | -1305121.186508 | 488952.119928 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12374 | -117.638300 | o | 48.069458 | -117.638693 | -1297710.606003 | 485552.129993 | | | 5.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12375 | -117.638300 | o | 48.041142 | -117.638987 | -1298441.002323 | 482470.651118 | | | 1.764706 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 12376 | -117.399000 | o | 47.923752 | -117.400145 | -1284113.117792 | 465794.228828 | | | 2.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12377 | -117.613400 | o | 47.809080 | -117.615046 | -1302510.440820 | 456782.706486 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12378 | -117.592000 | o | 47.707445 | -117.593353 | -1303469.230531 | 445346.695572 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12379 | -117.613400 | o | 47.721966 | -117.614756 | -1304660.743276 | 447280.454912 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12380 | -117.699200 | o | 47.750662 | -117.700211 | -1310140.891312 | 451812.064011 | | | 1.411765 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12381 | -117.699200 | o | 47.750662 | -117.700211 | -1310140.891312 | 451812.064011 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12382 | -117.508100 | o | 47.426572 | -117.510886 | -1304426.417107 | 413366.529159 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12383 | -117.549100 | o | 47.838076 | -117.551185 | -1297164.131621 | 458901.095557 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12384 | -117.613400 | o | 47.809080 | -117.615046 | -1302510.440820 | 456782.706486 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12385 | -117.420400 | o | 47.823460 | -117.420795 | -1288082.213604 | 455189.624459 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12386 | -117.613400 | o | 47.823669 | -117.615046 | -1302146.580208 | 458373.194662 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12387 | -117.420400 | o | 47.808928 | -117.420795 | -1288440.692004 | 453604.664812 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12388 | -117.573300 | o | 48.011678 | -117.573904 | -1294483.480180 | 478197.863709 | | | 1.411765 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12389 | -117.400200 | o | 48.112961 | -117.404108 | -1279725.208181 | 486492.295544 | | | 6.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12390 | -117.897900 | o | 48.128209 | -117.897976 | -1314890.313705 | 496214.601696 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12349 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12350 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12351 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12352 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12353 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12354 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12355 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12356 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12357 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12358 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12359 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12360 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12361 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12362 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12363 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12364 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12365 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12366 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12367 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12368 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12369 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 68.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12370 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12371 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12372 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12373 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12374 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12375 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12376 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12377 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12378 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12379 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12380 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12381 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12382 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12383 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12384 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12385 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12386 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12387 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12388 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12389 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12390 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12352 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12360 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12362 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12363 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12364 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12365 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12366 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12367 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12368 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12369 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.272000 | 0.272000 | 0.408000 | 0.000000 | 0.020400 | 0.146200 | 0.057800 | 0.210800 | 0.214200 | 2.526200 | 0.261800 | 0.017000 |
| 12370 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12371 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12372 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12373 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12374 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 12375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12376 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 12377 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12378 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12383 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12384 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12385 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12386 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12389 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 12390 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12391 | 13161 | 13161 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2357 | DNR | PRIVATE | WA-DNR-2357 | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | WA |
| 12392 | 13162 | 13162 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2358 | DNR | PRIVATE | WA-DNR-2358 | 20020628.000000 | 20020628.000000 | 06/28/02 | | PST | WA |
| 12393 | 13163 | 13163 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2359 | DNR | PRIVATE | WA-DNR-2359 | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | WA |
| 12394 | 13164 | 13164 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2360 | DNR | PRIVATE | WA-DNR-2360 | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | WA |
| 12395 | 13165 | 13165 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2361 | DNR | PRIVATE | WA-DNR-2361 | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | WA |
| 12396 | 13166 | 13166 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2362 | DNR | PRIVATE | WA-DNR-2362 | 20020813.000000 | 20020813.000000 | 08/13/02 | | PST | WA |
| 12397 | 13167 | 13167 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2363 | DNR | PRIVATE | WA-DNR-2363 | 20020916.000000 | 20020916.000000 | 09/16/02 | | PST | WA |
| 12398 | 13168 | 13168 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2364 | DNR | PRIVATE | WA-DNR-2364 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 12399 | 13169 | 13169 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2365 | DNR | PRIVATE | WA-DNR-2365 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 12400 | 13170 | 13170 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2366 | DNR | PRIVATE | WA-DNR-2366 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 12401 | 13171 | 13171 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2367 | DNR | PRIVATE | WA-DNR-2367 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12402 | 13172 | 13172 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2368 | DNR | PRIVATE | WA-DNR-2368 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | WA |
| 12403 | 13173 | 13173 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2369 | DNR | PRIVATE | WA-DNR-2369 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | WA |
| 12404 | 13174 | 13174 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2370 | DNR | PRIVATE | WA-DNR-2370 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | WA |
| 12405 | 13175 | 13175 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2371 | DNR | PRIVATE | WA-DNR-2371 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12406 | 13176 | 13176 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2372 | DNR | PRIVATE | WA-DNR-2372 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 12407 | 13177 | 13177 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2373 | DNR | PRIVATE | WA-DNR-2373 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 12408 | 13178 | 13178 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2374 | DNR | PRIVATE | WA-DNR-2374 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12409 | 13179 | 13179 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2375 | DNR | PRIVATE | WA-DNR-2375 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 12410 | 13180 | 13180 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2376 | DNR | PRIVATE | WA-DNR-2376 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 12411 | 13181 | 13181 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2377 | DNR | PRIVATE | WA-DNR-2377 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12412 | 13182 | 13182 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2378 | DNR | PRIVATE | WA-DNR-2378 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12413 | 13183 | 13183 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2379 | DNR | PRIVATE | WA-DNR-2379 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 12414 | 13184 | 13184 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2380 | DNR | PRIVATE | WA-DNR-2380 | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | WA |
| 12415 | 13185 | 13185 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2381 | DNR | PRIVATE | WA-DNR-2381 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 12416 | 13186 | 13186 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2382 | DNR | PRIVATE | WA-DNR-2382 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12417 | 13187 | 13187 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2383 | DNR | PRIVATE | WA-DNR-2383 | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | WA |
| 12418 | 13188 | 13188 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2384 | DNR | PRIVATE | WA-DNR-2384 | 20020807.000000 | 20020807.000000 | 08/07/02 | | PST | WA |
| 12419 | 13189 | 13189 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2385 | DNR | PRIVATE | WA-DNR-2385 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | WA |
| 12420 | 13190 | 13190 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2386 | DNR | PRIVATE | WA-DNR-2386 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | WA |
| 12421 | 13191 | 13191 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2387 | DNR | PRIVATE | WA-DNR-2387 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 12422 | 13192 | 13192 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2388 | DNR | PRIVATE | WA-DNR-2388 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | WA |
| 12423 | 13193 | 13193 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2389 | DNR | PRIVATE | WA-DNR-2389 | 20020919.000000 | 20020919.000000 | 09/19/02 | | PST | WA |
| 12424 | 13194 | 13194 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2390 | DNR | PRIVATE | WA-DNR-2390 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | WA |
| 12425 | 13195 | 13195 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2391 | DNR | PRIVATE | WA-DNR-2391 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 12426 | 13196 | 13196 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2392 | DNR | PRIVATE | WA-DNR-2392 | 20020917.000000 | 20020917.000000 | 09/17/02 | | PST | WA |
| 12427 | 13197 | 13197 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2393 | DNR | PRIVATE | WA-DNR-2393 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12428 | 13198 | 13198 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2394 | DNR | PRIVATE | WA-DNR-2394 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 12429 | 13199 | 13199 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2395 | DNR | PRIVATE | WA-DNR-2395 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 12430 | 13200 | 13200 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2396 | DNR | PRIVATE | WA-DNR-2396 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 12431 | 13201 | 13201 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2397 | DNR | PRIVATE | WA-DNR-2397 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 12432 | 13202 | 13202 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2398 | DNR | PRIVATE | WA-DNR-2398 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12391 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 32.000000 | Wi27N42E | 47.794508 | -117.529287 | 1.000000 | 47.794940 |
| 12392 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 4.000000 | Wi30N41E | 48.127543 | -117.638693 | 1.000000 | 48.127350 |
| 12393 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 24.000000 | Wi29N41E | 47.996947 | -117.573904 | 1.000000 | 47.997060 |
| 12394 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 13.000000 | Wi28N42E | 47.924370 | -117.442368 | 1.000000 | 47.924550 |
| 12395 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 14.000000 | Wi27N41E | 47.838257 | -117.593573 | 1.000000 | 47.838150 |
| 12396 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 40.000000 | E | 35.000000 | Wi27N40E | 47.794395 | -117.722284 | 1.000000 | 47.794940 |
| 12397 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 32.000000 | Wi24N43E | 47.527679 | -117.400568 | 1.000000 | 47.530750 |
| 12398 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 44.000000 | E | 2.000000 | Wi21N44E | 47.338772 | -117.206352 | 1.000000 | 47.341040 |
| 12399 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 11.000000 | Wi24N42E | 47.590238 | -117.464676 | 1.000000 | 47.589120 |
| 12400 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 12.000000 | Wi23N40E | 47.499462 | -117.705361 | 1.000000 | 47.501560 |
| 12401 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 14.000000 | Wi24N42E | 47.574598 | -117.464676 | 1.000000 | 47.574530 |
| 12402 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 27.000000 | Wi24N42E | 47.543319 | -117.486888 | 1.000000 | 47.545340 |
| 12403 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 25.000000 | Wi25N40E | 47.634469 | -117.700360 | 1.000000 | 47.636550 |
| 12404 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 19.000000 | Wi24N45E | 47.558963 | -117.163104 | 1.000000 | 47.559940 |
| 12405 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 36.000000 | Wi24N42E | 47.527679 | -117.442464 | 1.000000 | 47.530750 |
| 12406 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 23.000000 | Wi25N45E | 47.648908 | -117.079258 | 1.000000 | 47.650940 |
| 12407 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 2.000000 | Wi25N40E | 47.692882 | -117.722296 | 1.000000 | 47.694150 |
| 12408 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 25.000000 | Wi23N40E | 47.455875 | -117.705361 | 1.000000 | 47.457790 |
| 12409 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 8.000000 | Wi25N41E | 47.678507 | -117.657200 | 1.000000 | 47.679740 |
| 12410 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 25.000000 | Wi26N45E | 47.721014 | -117.057755 | 1.000000 | 47.722950 |
| 12411 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 11.000000 | Wi26N45E | 47.765863 | -117.079378 | 1.000000 | 47.766140 |
| 12412 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 36.000000 | Wi26N40E | 47.706820 | -117.700211 | 1.000000 | 47.708550 |
| 12413 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 2.000000 | Wi23N42E | 47.513535 | -117.466242 | 1.000000 | 47.516160 |
| 12414 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 34.000000 | Wi24N42E | 47.527679 | -117.486888 | 1.000000 | 47.530750 |
| 12415 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 7.000000 | Wi24N45E | 47.589804 | -117.163104 | 1.000000 | 47.589120 |
| 12416 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 17.000000 | Wi24N41E | 47.574807 | -117.661972 | 1.000000 | 47.574530 |
| 12417 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 3.000000 | Wi29N43E | 48.040144 | -117.359837 | 1.000000 | 48.040490 |
| 12418 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 5.000000 | Wi34N44E | 48.477328 | -117.270851 | 1.000000 | 48.474800 |
| 12419 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 10.000000 | Wi30N43E | 48.112961 | -117.359901 | 1.000000 | 48.112870 |
| 12420 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 10.000000 | Wi30N43E | 48.112961 | -117.359901 | 1.000000 | 48.112870 |
| 12421 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 14.000000 | Wi30N44E | 48.100034 | -117.205849 | 1.000000 | 48.098390 |
| 12422 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 15.000000 | Wi29N43E | 48.010487 | -117.359837 | 1.000000 | 48.011530 |
| 12423 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 44.000000 | E | 32.000000 | Wi35N44E | 48.491704 | -117.271845 | 1.000000 | 48.489270 |
| 12424 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 34.000000 | Wi29N43E | 47.966002 | -117.359837 | 1.000000 | 47.968100 |
| 12425 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 10.000000 | Wi31N45E | 48.203865 | -117.098746 | 1.000000 | 48.199730 |
| 12426 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 4.000000 | Wi32N44E | 48.302492 | -117.248924 | 1.000000 | 48.301070 |
| 12427 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 17.000000 | Wi31N45E | 48.189240 | -117.142178 | 1.000000 | 48.185260 |
| 12428 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 7.000000 | Wi31N45E | 48.203865 | -117.163893 | 1.000000 | 48.199730 |
| 12429 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 46.000000 | E | 19.000000 | Wi33N46E | 48.346050 | -117.042480 | 2.000000 | 48.344500 |
| 12430 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 30.000000 | Wi28N43E | 47.895455 | -117.421422 | 1.000000 | 47.895740 |
| 12431 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 8.000000 | Wi29N43E | 48.025315 | -117.403034 | 1.000000 | 48.026010 |
| 12432 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 38.000000 | E | 13.000000 | Wi30N38E | 48.098876 | -117.959489 | 1.000000 | 48.098390 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12391 | -117.527600 | o | 47.794508 | -117.529287 | -1296660.012952 | 453793.726964 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12392 | -117.638300 | o | 48.127543 | -117.638693 | -1296255.010644 | 491882.848028 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12393 | -117.573300 | o | 47.996947 | -117.573904 | -1294850.871881 | 476591.973510 | | | 10.705882 | C | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12394 | -117.441800 | o | 47.924370 | -117.442368 | -1287151.145154 | 466543.880745 | | | 2.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12395 | -117.592000 | o | 47.838257 | -117.593573 | -1300228.316630 | 459612.525438 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12396 | -117.720600 | o | 47.794395 | -117.722284 | -1310644.060461 | 456942.315784 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12397 | -117.401000 | o | 47.527679 | -117.400568 | -1293892.100611 | 422597.855656 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12398 | -117.208200 | o | 47.338772 | -117.206352 | -1284315.535427 | 398843.478857 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12399 | -117.465300 | o | 47.590238 | -117.464676 | -1297021.189008 | 430464.254368 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12400 | -117.700900 | o | 47.499462 | -117.705361 | -1316796.422341 | 424512.750326 | | | 3.529412 | B | | | 8.500000 | | ag | | C | C | 8.500000 | 53 |
| 12401 | -117.465300 | o | 47.574598 | -117.464676 | -1297406.858960 | 428758.324531 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12402 | -117.486700 | o | 47.543319 | -117.486888 | -1299795.722200 | 425708.582836 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12403 | -117.699200 | o | 47.634469 | -117.700360 | -1313059.137646 | 439148.449019 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12404 | -117.165300 | o | 47.558963 | -117.163104 | -1275822.002511 | 422183.416558 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12405 | -117.443800 | o | 47.527679 | -117.442464 | -1296945.018417 | 423278.835805 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12406 | -117.077300 | o | 47.648908 | -117.079258 | -1267539.464803 | 430663.318979 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12407 | -117.720600 | o | 47.692882 | -117.722296 | -1313189.749362 | 445877.661938 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12408 | -117.700900 | o | 47.455875 | -117.705361 | -1317884.519331 | 419760.685686 | | | 2.352941 | B | | | 8.500000 | | ag | | C | C | 8.500000 | 53 |
| 12409 | -117.656300 | o | 47.678507 | -117.657200 | -1308824.633405 | 443238.904972 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12410 | -117.055900 | o | 47.721014 | -117.057755 | -1264235.087901 | 438192.800346 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12411 | -117.077300 | o | 47.765863 | -117.079378 | -1264722.925018 | 443431.671816 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12412 | -117.699200 | o | 47.706820 | -117.700211 | -1311238.406056 | 447033.023914 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12413 | -117.465300 | o | 47.513535 | -117.466242 | -1299026.042491 | 422123.230035 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12414 | -117.486700 | o | 47.527679 | -117.486888 | -1300181.656193 | 424002.679193 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12415 | -117.165300 | o | 47.589804 | -117.163104 | -1275074.576837 | 425549.628918 | | | 5.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12416 | -117.658100 | o | 47.574807 | -117.661972 | -1311758.242516 | 432011.604060 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12417 | -117.356900 | o | 48.040144 | -117.359837 | -1278330.852724 | 477839.113099 | | | 0.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12418 | -117.270400 | o | 48.477328 | -117.270851 | -1261157.865295 | 524094.744550 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12419 | -117.356900 | o | 48.112961 | -117.359901 | -1276539.746561 | 485781.600696 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12420 | -117.356900 | o | 48.112961 | -117.359901 | -1276539.746561 | 485781.600696 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12421 | -117.205400 | o | 48.100034 | -117.205849 | -1265751.314436 | 481908.704194 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12422 | -117.356900 | o | 48.010487 | -117.359837 | -1279061.760075 | 474604.581059 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12423 | -117.270400 | o | 48.491704 | -117.271845 | -1260874.520481 | 525678.208426 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12424 | -117.356900 | o | 47.966002 | -117.359837 | -1280157.614783 | 469752.703488 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12425 | -117.097200 | o | 48.203865 | -117.098746 | -1255500.833664 | 491538.831048 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12426 | -117.248700 | o | 48.302492 | -117.248924 | -1263889.019805 | 504678.760117 | | | 4.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12427 | -117.140500 | o | 48.189240 | -117.142178 | -1258984.459101 | 490630.073877 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12428 | -117.162200 | o | 48.203865 | -117.163893 | -1260190.971130 | 492569.778338 | | | 2.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12429 | -117.032300 | o | 48.346050 | -117.042480 | -1247998.059613 | 506166.873658 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12430 | -117.420400 | o | 47.895455 | -117.421422 | -1286350.654631 | 463051.778745 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12431 | -117.400200 | o | 48.025315 | -117.403034 | -1281814.368957 | 476917.154626 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12432 | -117.962900 | o | 48.098876 | -117.959489 | -1320061.236830 | 494039.449162 | | | 42.000000 | C | | | 7.119048 | | G | | G | G | 7.119048 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12391 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12392 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12393 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 91.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12394 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12395 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12396 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12397 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12398 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12399 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12400 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12401 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12402 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12403 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12404 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12405 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12406 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12407 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12408 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12409 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12410 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12411 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12412 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12413 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12414 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12415 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12416 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12417 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12418 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12419 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12420 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12421 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12422 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12423 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12424 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12425 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12426 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12427 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12428 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12429 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12430 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12431 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12432 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.193235 | 299.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12391 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12392 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12393 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.364000 | 0.364000 | 0.546000 | 0.000000 | 0.027300 | 0.195650 | 0.077350 | 0.282100 | 0.286650 | 3.380650 | 0.350350 | 0.022750 |
| 12394 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12397 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12398 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12401 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12404 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12406 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12407 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12408 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12409 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12410 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12411 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12412 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12413 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12414 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12415 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12416 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12417 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12418 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12419 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12420 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12421 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12422 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12423 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12424 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12425 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12428 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 12429 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12432 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.196000 | 1.196000 | 1.794000 | 0.000000 | 0.089700 | 0.642850 | 0.254150 | 0.926900 | 0.941850 | 11.107850 | 1.151150 | 0.074750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12433 | 13203 | 13203 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2399 | DNR | PRIVATE | WA-DNR-2399 | 20020927.000000 | 20020927.000000 | 09/27/02 | | PST | WA |
| 12434 | 13204 | 13204 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2400 | DNR | PRIVATE | WA-DNR-2400 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 12435 | 13205 | 13205 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2401 | DNR | PRIVATE | WA-DNR-2401 | 20020928.000000 | 20020928.000000 | 09/28/02 | | PST | WA |
| 12436 | 13206 | 13206 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2402 | DNR | PRIVATE | WA-DNR-2402 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | WA |
| 12437 | 13207 | 13207 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2403 | DNR | PRIVATE | WA-DNR-2403 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | WA |
| 12438 | 13208 | 13208 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2404 | DNR | PRIVATE | WA-DNR-2404 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | WA |
| 12439 | 13209 | 13209 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2405 | DNR | PRIVATE | WA-DNR-2405 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 12440 | 13210 | 13210 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2406 | DNR | PRIVATE | WA-DNR-2406 | 20020911.000000 | 20020911.000000 | 09/11/02 | | PST | WA |
| 12441 | 13211 | 13211 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2407 | DNR | PRIVATE | WA-DNR-2407 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 12442 | 13212 | 13212 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2408 | DNR | PRIVATE | WA-DNR-2408 | 20020903.000000 | 20020903.000000 | 09/03/02 | | PST | WA |
| 12443 | 13213 | 13213 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2409 | DNR | PRIVATE | WA-DNR-2409 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12444 | 13214 | 13214 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2410 | DNR | PRIVATE | WA-DNR-2410 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 12445 | 13215 | 13215 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2411 | DNR | PRIVATE | WA-DNR-2411 | 20020918.000000 | 20020918.000000 | 09/18/02 | | PST | WA |
| 12446 | 13216 | 13216 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2412 | DNR | PRIVATE | WA-DNR-2412 | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | WA |
| 12447 | 13217 | 13217 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2413 | DNR | PRIVATE | WA-DNR-2413 | 20020925.000000 | 20020925.000000 | 09/25/02 | | PST | WA |
| 12448 | 13218 | 13218 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2414 | DNR | PRIVATE | WA-DNR-2414 | 20020923.000000 | 20020923.000000 | 09/23/02 | | PST | WA |
| 12449 | 13219 | 13219 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2415 | DNR | PRIVATE | WA-DNR-2415 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12450 | 13220 | 13220 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2416 | DNR | PRIVATE | WA-DNR-2416 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 12451 | 13221 | 13221 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2417 | DNR | PRIVATE | WA-DNR-2417 | 20020930.000000 | 20020930.000000 | 09/30/02 | | PST | WA |
| 12452 | 13222 | 13222 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2418 | DNR | PRIVATE | WA-DNR-2418 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 12453 | 13223 | 13223 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2419 | DNR | PRIVATE | WA-DNR-2419 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 12454 | 13224 | 13224 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2420 | DNR | PRIVATE | WA-DNR-2420 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12455 | 13225 | 13225 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2421 | DNR | PRIVATE | WA-DNR-2421 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12456 | 13226 | 13226 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2422 | DNR | PRIVATE | WA-DNR-2422 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12457 | 13227 | 13227 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2423 | DNR | PRIVATE | WA-DNR-2423 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 12458 | 13228 | 13228 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2424 | DNR | PRIVATE | WA-DNR-2424 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 12459 | 13229 | 13229 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2425 | DNR | PRIVATE | WA-DNR-2425 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12460 | 13230 | 13230 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2426 | DNR | PRIVATE | WA-DNR-2426 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12461 | 13231 | 13231 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2427 | DNR | PRIVATE | WA-DNR-2427 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12462 | 13232 | 13232 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2428 | DNR | PRIVATE | WA-DNR-2428 | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | WA |
| 12463 | 13233 | 13233 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2429 | DNR | PRIVATE | WA-DNR-2429 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 12464 | 13234 | 13234 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2430 | DNR | PRIVATE | WA-DNR-2430 | 20020924.000000 | 20020924.000000 | 09/24/02 | | PST | WA |
| 12465 | 13235 | 13235 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2431 | DNR | PRIVATE | WA-DNR-2431 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12466 | 13237 | 13237 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2433 | DNR | PRIVATE | WA-DNR-2433 | 20020926.000000 | 20020926.000000 | 09/26/02 | | PST | WA |
| 12467 | 13238 | 13238 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2434 | DNR | PRIVATE | WA-DNR-2434 | 20021003.000000 | 20021003.000000 | 10/03/02 | | PST | WA |
| 12468 | 13239 | 13239 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2435 | DNR | PRIVATE | WA-DNR-2435 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | WA |
| 12469 | 13240 | 13240 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2436 | DNR | PRIVATE | WA-DNR-2436 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 12470 | 13241 | 13241 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2437 | DNR | PRIVATE | WA-DNR-2437 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 12471 | 13242 | 13242 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2438 | DNR | PRIVATE | WA-DNR-2438 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 12472 | 13243 | 13243 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2439 | DNR | PRIVATE | WA-DNR-2439 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12473 | 13244 | 13244 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2440 | DNR | PRIVATE | WA-DNR-2440 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 12474 | 13245 | 13245 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2441 | DNR | PRIVATE | WA-DNR-2441 | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12433 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 43.000000 | E | 34.000000 | Wi33N43E | 48.316483 | -117.357185 | 1.000000 | 48.315550 |
| 12434 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 35.000000 | Wi31N44E | 48.145098 | -117.205938 | 1.000000 | 48.141830 |
| 12435 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 1.000000 | Wi31N45E | 48.218491 | -117.055314 | 1.000000 | 48.214210 |
| 12436 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 8.000000 | Wi30N45E | 48.115084 | -117.140238 | 1.000000 | 48.112870 |
| 12437 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 14.000000 | Wi31N45E | 48.189240 | -117.077030 | 1.000000 | 48.185260 |
| 12438 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 10.000000 | Wi30N45E | 48.115084 | -117.096417 | 1.000000 | 48.112870 |
| 12439 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 43.000000 | E | 3.000000 | Wi32N43E | 48.302321 | -117.357318 | 1.000000 | 48.301070 |
| 12440 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 9.000000 | Wi28N44E | 47.937940 | -117.250698 | 1.000000 | 47.938950 |
| 12441 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 3.000000 | Wi27N44E | 47.867541 | -117.228282 | 1.000000 | 47.866950 |
| 12442 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 14.000000 | Wi27N41E | 47.838257 | -117.593573 | 1.000000 | 47.838150 |
| 12443 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 34.000000 | Wi28N43E | 47.881307 | -117.357590 | 1.000000 | 47.881340 |
| 12444 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 19.000000 | Wi27N43E | 47.823460 | -117.420795 | 1.000000 | 47.823750 |
| 12445 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 21.000000 | Wi27N43E | 47.823460 | -117.377900 | 1.000000 | 47.823750 |
| 12446 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 25.000000 | Wi27N43E | 47.808928 | -117.313557 | 1.000000 | 47.809350 |
| 12447 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 15.000000 | Wi27N43E | 47.837993 | -117.356452 | 1.000000 | 47.838150 |
| 12448 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 22.000000 | Wi28N43E | 47.909603 | -117.357590 | 1.000000 | 47.910140 |
| 12449 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 30.000000 | Wi27N43E | 47.808928 | -117.420795 | 1.000000 | 47.809350 |
| 12450 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 11.000000 | Wi28N43E | 47.937900 | -117.336313 | 1.000000 | 47.938950 |
| 12451 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852950 |
| 12452 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 17.000000 | Wi28N43E | 47.923752 | -117.400145 | 1.000000 | 47.924550 |
| 12453 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 9.000000 | Wi27N44E | 47.852921 | -117.250088 | 1.000000 | 47.852550 |
| 12454 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 16.000000 | Wi26N45E | 47.750914 | -117.122624 | 1.000000 | 47.751750 |
| 12455 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 31.000000 | Wi27N43E | 47.794395 | -117.420795 | 1.000000 | 47.794940 |
| 12456 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 28.000000 | Wi27N44E | 47.809059 | -117.250088 | 1.000000 | 47.809350 |
| 12457 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 5.000000 | Wi26N43E | 47.779957 | -117.399342 | 1.000000 | 47.780540 |
| 12458 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 26.000000 | Wi27N43E | 47.808928 | -117.335005 | 1.000000 | 47.809350 |
| 12459 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 12460 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 9.000000 | Wi27N44E | 47.852921 | -117.250088 | 1.000000 | 47.852550 |
| 12461 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 4.000000 | Wi27N43E | 47.867058 | -117.377900 | 1.000000 | 47.866950 |
| 12462 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 20.000000 | Wi28N43E | 47.909603 | -117.400145 | 1.000000 | 47.910140 |
| 12463 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 28.000000 | Wi30N42E | 48.069130 | -117.509553 | 1.000000 | 48.069440 |
| 12464 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 17.000000 | Wi28N41E | 47.925129 | -117.659700 | 1.000000 | 47.924550 |
| 12465 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 21.000000 | Wi30N41E | 48.083979 | -117.638693 | 1.000000 | 48.083920 |
| 12466 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 27.000000 | Wi27N41E | 47.809080 | -117.615046 | 1.000000 | 47.809350 |
| 12467 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 8.000000 | Wi28N42E | 47.938669 | -117.530563 | 1.000000 | 47.938950 |
| 12468 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 38.000000 | E | 26.000000 | Wi22N38E | 47.369029 | -117.983038 | 1.000000 | 47.370230 |
| 12469 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 13.000000 | Wi29N42E | 48.010809 | -117.445396 | 1.000000 | 48.011530 |
| 12470 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 13.000000 | Wi29N42E | 48.010809 | -117.445396 | 1.000000 | 48.011530 |
| 12471 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 6.000000 | Wi27N43E | 47.867058 | -117.420795 | 1.000000 | 47.866950 |
| 12472 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 5.000000 | Wi27N44E | 47.867541 | -117.271894 | 1.000000 | 47.866950 |
| 12473 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 28.000000 | Wi27N43E | 47.808928 | -117.377900 | 1.000000 | 47.809350 |
| 12474 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 8.000000 | Wi29N43E | 48.025315 | -117.403034 | 1.000000 | 48.026010 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12433 | -117.356900 | o | 48.316483 | -117.357185 | -1271317.371280 | 507932.019695 | | | 10.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12434 | -117.205400 | o | 48.145098 | -117.205938 | -1264655.569856 | 486826.328532 | | | 10.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12435 | -117.054000 | o | 48.218491 | -117.055314 | -1252018.439963 | 492449.711263 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12436 | -117.140500 | o | 48.115084 | -117.140238 | -1260652.231138 | 482508.390897 | | | 22.705882 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12437 | -117.075600 | o | 48.189240 | -117.077030 | -1254292.551589 | 489600.177995 | | | 1.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12438 | -117.097200 | o | 48.115084 | -117.096417 | -1257491.793732 | 481814.516406 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12439 | -117.356900 | o | 48.302321 | -117.357318 | -1271677.098818 | 506389.897807 | | | 10.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12440 | -117.248900 | o | 47.937940 | -117.250698 | -1272955.275614 | 464940.457589 | | | 8.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12441 | -117.227400 | o | 47.867541 | -117.228282 | -1273053.110314 | 456901.103101 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12442 | -117.592000 | o | 47.838257 | -117.593573 | -1300228.316630 | 459612.525438 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12443 | -117.356100 | o | 47.881307 | -117.357590 | -1282079.714298 | 460478.568900 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12444 | -117.420400 | o | 47.823460 | -117.420795 | -1288082.213604 | 455189.624459 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12445 | -117.377500 | o | 47.823460 | -117.377900 | -1284974.027384 | 454496.333730 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12446 | -117.313200 | o | 47.808928 | -117.313557 | -1280667.123014 | 451874.231129 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12447 | -117.356100 | o | 47.837993 | -117.356452 | -1283062.467366 | 455735.592755 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12448 | -117.356100 | o | 47.909603 | -117.357590 | -1281383.539602 | 463564.976447 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12449 | -117.420400 | o | 47.808928 | -117.420795 | -1288440.692004 | 453604.664812 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12450 | -117.334600 | o | 47.937900 | -117.336313 | -1279148.496261 | 466309.151710 | | | 5.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12451 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12452 | -117.399000 | o | 47.923752 | -117.400145 | -1284113.117792 | 465794.228828 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12453 | -117.248900 | o | 47.852921 | -117.250088 | -1274990.058986 | 455654.991153 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12454 | -117.120200 | o | 47.750914 | -117.122624 | -1268225.564820 | 442487.769920 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12455 | -117.420400 | o | 47.794395 | -117.420795 | -1288799.131517 | 452019.579207 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12456 | -117.248900 | o | 47.809059 | -117.250088 | -1276061.743020 | 450869.353028 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12457 | -117.399000 | o | 47.779957 | -117.399342 | -1287599.423025 | 450097.667275 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12458 | -117.334600 | o | 47.808928 | -117.335005 | -1282222.100482 | 452219.477096 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12459 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12460 | -117.248900 | o | 47.852921 | -117.250088 | -1274990.058986 | 455654.991153 | | | 0.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12461 | -117.377500 | o | 47.867058 | -117.377900 | -1283900.786336 | 459251.780476 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12462 | -117.399000 | o | 47.909603 | -117.400145 | -1284462.165542 | 464251.085520 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12463 | -117.508400 | o | 48.069130 | -117.509553 | -1288411.663243 | 483416.133077 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12464 | -117.656300 | o | 47.925129 | -117.659700 | -1302840.837876 | 470164.243550 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12465 | -117.638300 | o | 48.083979 | -117.638693 | -1297346.809572 | 487134.808772 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12466 | -117.613400 | o | 47.809080 | -117.615046 | -1302510.440820 | 456782.706486 | | | 2.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12467 | -117.527600 | o | 47.938669 | -117.530563 | -1293171.890023 | 469533.278705 | | | 2.823529 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12468 | -117.979500 | o | 47.369029 | -117.983038 | -1340315.813730 | 414924.540599 | | | 2.352941 | B | | | 8.500000 | | A | | A | A | 8.500000 | 53 |
| 12469 | -117.443500 | o | 48.010809 | -117.445396 | -1285230.871718 | 476018.929441 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12470 | -117.443500 | o | 48.010809 | -117.445396 | -1285230.871718 | 476018.929441 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12471 | -117.420400 | o | 47.867058 | -117.420795 | -1287006.347801 | 459944.619918 | | | 2.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12472 | -117.270300 | o | 47.867541 | -117.271894 | -1276212.208900 | 457599.529005 | | | 2.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12473 | -117.377500 | o | 47.808928 | -117.377900 | -1285331.631204 | 452911.223778 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12474 | -117.400200 | o | 48.025315 | -117.403034 | -1281814.368957 | 476917.154626 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12433 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12434 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12435 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12436 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 193.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12437 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 16.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12438 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12439 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12440 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12441 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12442 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12443 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12444 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12445 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12446 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12447 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12448 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12449 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12450 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12451 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12452 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12453 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12454 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12455 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12456 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12457 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12458 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12459 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12460 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12461 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12462 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12463 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12464 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12465 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12466 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12467 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12468 | 043 | WA | wa;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12469 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12470 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12471 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12472 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12473 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12474 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 12434 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 12435 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12436 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.772000 | 0.772000 | 1.158000 | 0.000000 | 0.057900 | 0.414950 | 0.164050 | 0.598300 | 0.607950 | 7.169950 | 0.743050 | 0.048250 |
| 12437 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.064000 | 0.064000 | 0.096000 | 0.000000 | 0.004800 | 0.034400 | 0.013600 | 0.049600 | 0.050400 | 0.594400 | 0.061600 | 0.004000 |
| 12438 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12439 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 12440 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 12441 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12442 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12443 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12444 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12445 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12446 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12447 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12448 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12449 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12450 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12451 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12452 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12453 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12454 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12455 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12456 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12457 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.223900 | 0.023100 | 0.001500 |
| 12458 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12459 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.223900 | 0.023100 | 0.001500 |
| 12460 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12461 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12462 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12464 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12469 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12470 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12472 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12473 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12474 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12475 | 13246 | 13246 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2442 | DNR | PRIVATE | WA-DNR-2442 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12476 | 13247 | 13247 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2443 | DNR | PRIVATE | WA-DNR-2443 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 12477 | 13248 | 13248 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2444 | DNR | PRIVATE | WA-DNR-2444 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12478 | 13249 | 13249 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2445 | DNR | PRIVATE | WA-DNR-2445 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 12479 | 13250 | 13250 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2446 | DNR | PRIVATE | WA-DNR-2446 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12480 | 13251 | 13251 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2447 | DNR | PRIVATE | WA-DNR-2447 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12481 | 13252 | 13252 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2448 | DNR | PRIVATE | WA-DNR-2448 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 12482 | 13253 | 13253 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2449 | DNR | PRIVATE | WA-DNR-2449 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12483 | 13254 | 13254 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2450 | DNR | PRIVATE | WA-DNR-2450 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 12484 | 13255 | 13255 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2451 | DNR | PRIVATE | WA-DNR-2451 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 12485 | 13256 | 13256 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2452 | DNR | PRIVATE | WA-DNR-2452 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12486 | 13257 | 13257 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2453 | DNR | PRIVATE | WA-DNR-2453 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 12487 | 13258 | 13258 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2454 | DNR | PRIVATE | WA-DNR-2454 | 20021004.000000 | 20021004.000000 | 10/04/02 | | PST | WA |
| 12488 | 13259 | 13259 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2455 | DNR | PRIVATE | WA-DNR-2455 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 12489 | 13260 | 13260 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2456 | DNR | PRIVATE | WA-DNR-2456 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12490 | 13261 | 13261 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2457 | DNR | PRIVATE | WA-DNR-2457 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 12491 | 13262 | 13262 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2458 | DNR | PRIVATE | WA-DNR-2458 | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | WA |
| 12492 | 13263 | 13263 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2459 | DNR | PRIVATE | WA-DNR-2459 | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | WA |
| 12493 | 13264 | 13264 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2460 | DNR | PRIVATE | WA-DNR-2460 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12494 | 13265 | 13265 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2461 | DNR | PRIVATE | WA-DNR-2461 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12495 | 13266 | 13266 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2462 | DNR | PRIVATE | WA-DNR-2462 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12496 | 13267 | 13267 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2463 | DNR | PRIVATE | WA-DNR-2463 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12497 | 13268 | 13268 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2464 | DNR | PRIVATE | WA-DNR-2464 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12498 | 13269 | 13269 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2465 | DNR | PRIVATE | WA-DNR-2465 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12499 | 13270 | 13270 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2466 | DNR | PRIVATE | WA-DNR-2466 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12500 | 13271 | 13271 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2467 | DNR | PRIVATE | WA-DNR-2467 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 12501 | 13272 | 13272 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2468 | DNR | PRIVATE | WA-DNR-2468 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12502 | 13273 | 13273 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2469 | DNR | PRIVATE | WA-DNR-2469 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12503 | 13274 | 13274 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2470 | DNR | PRIVATE | WA-DNR-2470 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 12504 | 13275 | 13275 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2471 | DNR | PRIVATE | WA-DNR-2471 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 12505 | 13276 | 13276 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2472 | DNR | PRIVATE | WA-DNR-2472 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 12506 | 13277 | 13277 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2473 | DNR | PRIVATE | WA-DNR-2473 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 12507 | 13278 | 13278 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2474 | DNR | PRIVATE | WA-DNR-2474 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 12508 | 13279 | 13279 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2475 | DNR | PRIVATE | WA-DNR-2475 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 12509 | 13280 | 13280 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2476 | DNR | PRIVATE | WA-DNR-2476 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 12510 | 13281 | 13281 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2477 | DNR | PRIVATE | WA-DNR-2477 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 12511 | 13282 | 13282 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2478 | DNR | PRIVATE | WA-DNR-2478 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12512 | 13283 | 13283 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2479 | DNR | PRIVATE | WA-DNR-2479 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12513 | 13284 | 13284 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2480 | DNR | PRIVATE | WA-DNR-2480 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12514 | 13285 | 13285 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2481 | DNR | PRIVATE | WA-DNR-2481 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12515 | 13286 | 13286 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2482 | DNR | PRIVATE | WA-DNR-2482 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 12516 | 13287 | 13287 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2483 | DNR | PRIVATE | WA-DNR-2483 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12475 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 9.000000 | Wi27N42E | 47.852598 | -117.507390 | 1.000000 | 47.852550 |
| 12476 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 40.000000 | E | 33.000000 | Wi27N40E | 47.794395 | -117.766303 | 1.000000 | 47.794940 |
| 12477 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 5.000000 | Wi27N41E | 47.867435 | -117.657991 | 1.000000 | 47.866950 |
| 12478 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 7.000000 | Wi28N43E | 47.937900 | -117.421422 | 1.000000 | 47.938950 |
| 12479 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 12.000000 | Wi27N42E | 47.852598 | -117.441697 | 1.000000 | 47.852550 |
| 12480 | | wa; | 0.300000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 10.000000 | Wi30N44E | 48.115395 | -117.228147 | 1.000000 | 48.112870 |
| 12481 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 2.000000 | Wi28N43E | 47.952048 | -117.336313 | 1.000000 | 47.953350 |
| 12482 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 18.000000 | Wi29N43E | 48.010487 | -117.424633 | 1.000000 | 48.011530 |
| 12483 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 2.000000 | Wi28N43E | 47.952048 | -117.336313 | 1.000000 | 47.953350 |
| 12484 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 43.000000 | E | 25.000000 | Wi32N43E | 48.245118 | -117.313645 | 1.000000 | 48.243160 |
| 12485 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 43.000000 | E | 13.000000 | Wi34N43E | 48.448238 | -117.313419 | 1.000000 | 48.445840 |
| 12486 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 10.000000 | Wi29N41E | 48.026410 | -117.617292 | 1.000000 | 48.026010 |
| 12487 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 30.000000 | Wi32N44E | 48.245165 | -117.292656 | 1.000000 | 48.243160 |
| 12488 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 38.000000 | E | 2.000000 | Wi30N38E | 48.128268 | -117.982426 | 1.000000 | 48.127350 |
| 12489 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 6.000000 | Wi29N43E | 48.040144 | -117.424633 | 1.000000 | 48.040490 |
| 12490 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 29.000000 | Wi29N44E | 47.980830 | -117.272511 | 1.000000 | 47.982580 |
| 12491 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 34.000000 | Wi32N44E | 48.230833 | -117.227058 | 1.000000 | 48.228690 |
| 12492 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 43.000000 | E | 35.000000 | Wi34N43E | 48.404064 | -117.335260 | 1.000000 | 48.402410 |
| 12493 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 33.000000 | Wi30N43E | 48.054520 | -117.382004 | 1.000000 | 48.054960 |
| 12494 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 16.000000 | Wi29N44E | 48.010487 | -117.250057 | 1.000000 | 48.011530 |
| 12495 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 35.000000 | Wi30N42E | 48.054520 | -117.466749 | 1.000000 | 48.054960 |
| 12496 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 1.000000 | Wi29N44E | 48.040144 | -117.182697 | 1.000000 | 48.040490 |
| 12497 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 26.000000 | Wi30N44E | 48.069313 | -117.205849 | 1.000000 | 48.069440 |
| 12498 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 34.000000 | Wi30N44E | 48.053953 | -117.228147 | 1.000000 | 48.054960 |
| 12499 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 21.000000 | Wi29N45E | 47.995294 | -117.120544 | 1.000000 | 47.997060 |
| 12500 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 12.000000 | Wi29N44E | 48.025315 | -117.182697 | 1.000000 | 48.026010 |
| 12501 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 12502 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 43.000000 | E | 36.000000 | Wi34N43E | 48.404064 | -117.313419 | 1.000000 | 48.402410 |
| 12503 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 21.000000 | Wi27N44E | 47.823680 | -117.250088 | 1.000000 | 47.823750 |
| 12504 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 12.000000 | Wi31N44E | 48.202736 | -117.184048 | 1.000000 | 48.199730 |
| 12505 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 33.000000 | Wi31N44E | 48.145098 | -117.249718 | 1.000000 | 48.141830 |
| 12506 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 39.000000 | E | 19.000000 | Wi27N39E | 47.823875 | -117.941441 | 1.000000 | 47.823750 |
| 12507 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 5.000000 | Wi28N44E | 47.952097 | -117.272755 | 1.000000 | 47.953350 |
| 12508 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 25.000000 | Wi29N41E | 47.982215 | -117.573904 | 1.000000 | 47.982580 |
| 12509 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 28.000000 | Wi30N43E | 48.069130 | -117.382004 | 1.000000 | 48.069440 |
| 12510 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 26.000000 | Wi30N43E | 48.069130 | -117.337797 | 1.000000 | 48.069440 |
| 12511 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 23.000000 | Wi27N43E | 47.823460 | -117.335005 | 1.000000 | 47.823750 |
| 12512 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 22.000000 | Wi30N43E | 48.083740 | -117.359901 | 1.000000 | 48.083920 |
| 12513 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 17.000000 | Wi30N44E | 48.100034 | -117.272743 | 1.000000 | 48.098390 |
| 12514 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 10.000000 | Wi30N45E | 48.115084 | -117.096417 | 1.000000 | 48.112870 |
| 12515 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 6.000000 | Wi29N43E | 48.040144 | -117.424633 | 1.000000 | 48.040490 |
| 12516 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 26.000000 | Wi31N43E | 48.156258 | -117.336803 | 1.000000 | 48.156300 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12475 | -117.506200 | o | 47.852598 | -117.507390 | -1293632.965790 | 459771.706152 | | | 2.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12476 | -117.763500 | o | 47.794395 | -117.766303 | -1313831.364960 | 457668.062823 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12477 | -117.656300 | o | 47.867435 | -117.657991 | -1304161.172696 | 463847.458000 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12478 | -117.420400 | o | 47.937900 | -117.421422 | -1285302.292173 | 467680.772029 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12479 | -117.441800 | o | 47.852598 | -117.441697 | -1288876.780627 | 458705.859010 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12480 | -117.227100 | o | 48.115395 | -117.228147 | -1266983.291329 | 483939.603041 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12481 | -117.334600 | o | 47.952048 | -117.336313 | -1278800.621986 | 467852.371676 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12482 | -117.421900 | o | 48.010487 | -117.424633 | -1283739.994799 | 475648.493836 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12483 | -117.334600 | o | 47.952048 | -117.336313 | -1278800.621986 | 467852.371676 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12484 | -117.313600 | o | 48.245118 | -117.313645 | -1269951.570098 | 499453.359102 | | | 48.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12485 | -117.313600 | o | 48.448238 | -117.313419 | -1264923.139419 | 521599.857703 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12486 | -117.616600 | o | 48.026410 | -117.617292 | -1297245.351174 | 480510.787777 | | | 7.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12487 | -117.292000 | o | 48.245165 | -117.292656 | -1268441.479061 | 499123.243472 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12488 | -117.984500 | o | 48.128268 | -117.982426 | -1320960.076840 | 497621.552850 | | | 71.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12489 | -117.421900 | o | 48.040144 | -117.424633 | -1283006.384660 | 478882.560132 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12490 | -117.270400 | o | 47.980830 | -117.272511 | -1273482.183379 | 469968.562647 | | | 7.529412 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12491 | -117.227100 | o | 48.230833 | -117.227058 | -1264076.261989 | 496514.769073 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12492 | -117.335300 | o | 48.404064 | -117.335260 | -1267579.390639 | 517131.434109 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12493 | -117.378600 | o | 48.054520 | -117.382004 | -1279575.648719 | 479763.458688 | | | 4.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12494 | -117.248700 | o | 48.010487 | -117.250057 | -1271133.267650 | 472844.739129 | | | 1.647059 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12495 | -117.465100 | o | 48.054520 | -117.466749 | -1285688.245646 | 481130.359095 | | | 3.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12496 | -117.183800 | o | 48.040144 | -117.182697 | -1265543.389574 | 475006.190471 | | | 3.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12497 | -117.205400 | o | 48.069313 | -117.205849 | -1266502.331085 | 478557.135287 | | | 2.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12498 | -117.227100 | o | 48.053953 | -117.228147 | -1268487.253449 | 477236.794460 | | | 1.529412 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12499 | -117.118900 | o | 47.995294 | -117.120544 | -1262144.927344 | 469124.872538 | | | 9.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12500 | -117.183800 | o | 48.025315 | -117.182697 | -1265905.192872 | 473388.246599 | | | 0.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12501 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12502 | -117.313600 | o | 48.404064 | -117.313419 | -1266014.222475 | 516783.005499 | | | 4.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12503 | -117.248900 | o | 47.823680 | -117.250088 | -1275704.570582 | 452464.619006 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12504 | -117.183800 | o | 48.202736 | -117.184048 | -1261669.382105 | 492766.351534 | | | 10.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12505 | -117.248700 | o | 48.145098 | -117.249718 | -1267809.992875 | 487523.632719 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12506 | -117.935100 | o | 47.823875 | -117.941441 | -1325759.956662 | 463784.796794 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12507 | -117.270300 | o | 47.952097 | -117.272755 | -1274203.928877 | 466837.972261 | | | 0.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12508 | -117.573300 | o | 47.982215 | -117.573904 | -1295218.222744 | 474985.956373 | | | 4.705882 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12509 | -117.378600 | o | 48.069130 | -117.382004 | -1279214.964592 | 481356.772072 | | | 4.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12510 | -117.335300 | o | 48.069130 | -117.337797 | -1276026.526688 | 480646.503304 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12511 | -117.334600 | o | 47.823460 | -117.335005 | -1281865.371303 | 453804.736978 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12512 | -117.356900 | o | 48.083740 | -117.359901 | -1277260.550239 | 482594.795825 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12513 | -117.270400 | o | 48.100034 | -117.272743 | -1270575.192191 | 482975.584566 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12514 | -117.097200 | o | 48.115084 | -117.096417 | -1257491.793732 | 481814.516406 | | | 7.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12515 | -117.421900 | o | 48.040144 | -117.424633 | -1283006.384660 | 478882.560132 | | | 9.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12516 | -117.335300 | o | 48.156258 | -117.336803 | -1273808.074074 | 490133.006388 | | | 5.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12475 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12476 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12477 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12478 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12479 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12480 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12481 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12482 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12483 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12484 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 412.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12485 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12486 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12487 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12488 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 607.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12489 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12490 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12491 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12492 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12493 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12494 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12495 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12496 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12497 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12498 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12499 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12500 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12501 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12502 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12503 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12504 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12505 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12506 | 043 | WA | wa;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12507 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12508 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12509 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12510 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12511 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12512 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12513 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12514 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12515 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12516 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 47.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12475 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12476 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12477 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12478 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12479 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12482 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.648000 | 1.648000 | 2.472000 | 0.000000 | 0.123600 | 0.885800 | 0.350200 | 1.277200 | 1.297800 | 15.305800 | 1.586200 | 0.103000 |
| 12485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 12487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12488 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.428000 | 2.428000 | 3.642000 | 0.000000 | 0.182100 | 1.305050 | 0.515950 | 1.881700 | 1.912050 | 22.550050 | 2.336950 | 0.151750 |
| 12489 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 12491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 12493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 12494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 12496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 12497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 12498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 12499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 12500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12504 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 12505 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12506 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 12510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 12511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12514 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 12515 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 12516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.188000 | 0.188000 | 0.282000 | 0.000000 | 0.014100 | 0.101050 | 0.039950 | 0.145700 | 0.148050 | 1.746050 | 0.180950 | 0.011750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12517 | 13288 | 13288 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2484 | DNR | PRIVATE | WA-DNR-2484 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12518 | 13289 | 13289 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2485 | DNR | PRIVATE | WA-DNR-2485 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12519 | 13290 | 13290 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2486 | DNR | PRIVATE | WA-DNR-2486 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12520 | 13291 | 13291 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2487 | DNR | PRIVATE | WA-DNR-2487 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12521 | 13292 | 13292 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2488 | DNR | PRIVATE | WA-DNR-2488 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12522 | 13293 | 13293 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2489 | DNR | PRIVATE | WA-DNR-2489 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12523 | 13294 | 13294 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2490 | DNR | PRIVATE | WA-DNR-2490 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12524 | 13295 | 13295 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2491 | DNR | PRIVATE | WA-DNR-2491 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12525 | 13296 | 13296 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2492 | DNR | PRIVATE | WA-DNR-2492 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12526 | 13297 | 13297 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2493 | DNR | PRIVATE | WA-DNR-2493 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12527 | 13298 | 13298 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2494 | DNR | PRIVATE | WA-DNR-2494 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12528 | 13299 | 13299 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2495 | DNR | PRIVATE | WA-DNR-2495 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12529 | 13300 | 13300 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2496 | DNR | PRIVATE | WA-DNR-2496 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12530 | 13301 | 13301 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2497 | DNR | PRIVATE | WA-DNR-2497 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12531 | 13302 | 13302 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2498 | DNR | PRIVATE | WA-DNR-2498 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 12532 | 13303 | 13303 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2499 | DNR | PRIVATE | WA-DNR-2499 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12533 | 13304 | 13304 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2500 | DNR | PRIVATE | WA-DNR-2500 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12534 | 13305 | 13305 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2501 | DNR | PRIVATE | WA-DNR-2501 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12535 | 13306 | 13306 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2502 | DNR | PRIVATE | WA-DNR-2502 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12536 | 13307 | 13307 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2503 | DNR | PRIVATE | WA-DNR-2503 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 12537 | 13308 | 13308 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2504 | DNR | PRIVATE | WA-DNR-2504 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 12538 | 13309 | 13309 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2505 | DNR | PRIVATE | WA-DNR-2505 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 12539 | 13310 | 13310 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2506 | DNR | PRIVATE | WA-DNR-2506 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 12540 | 13311 | 13311 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2507 | DNR | PRIVATE | WA-DNR-2507 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12541 | 13312 | 13312 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2508 | DNR | PRIVATE | WA-DNR-2508 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12542 | 13313 | 13313 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2509 | DNR | PRIVATE | WA-DNR-2509 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 12543 | 13314 | 13314 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2510 | DNR | PRIVATE | WA-DNR-2510 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 12544 | 13315 | 13315 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2511 | DNR | PRIVATE | WA-DNR-2511 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12545 | 13316 | 13316 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2512 | DNR | PRIVATE | WA-DNR-2512 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 12546 | 13317 | 13317 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2513 | DNR | PRIVATE | WA-DNR-2513 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12547 | 13318 | 13318 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2514 | DNR | PRIVATE | WA-DNR-2514 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 12548 | 13319 | 13319 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2515 | DNR | PRIVATE | WA-DNR-2515 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12549 | 13320 | 13320 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2516 | DNR | PRIVATE | WA-DNR-2516 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12550 | 13321 | 13321 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2517 | DNR | PRIVATE | WA-DNR-2517 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12551 | 13322 | 13322 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2518 | DNR | PRIVATE | WA-DNR-2518 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12552 | 13323 | 13323 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2519 | DNR | PRIVATE | WA-DNR-2519 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12553 | 13324 | 13324 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2520 | DNR | PRIVATE | WA-DNR-2520 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12554 | 13325 | 13325 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2521 | DNR | PRIVATE | WA-DNR-2521 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 12555 | 13326 | 13326 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2522 | DNR | PRIVATE | WA-DNR-2522 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12556 | 13327 | 13327 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2523 | DNR | PRIVATE | WA-DNR-2523 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 12557 | 13328 | 13328 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2524 | DNR | PRIVATE | WA-DNR-2524 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 12558 | 13329 | 13329 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2525 | DNR | PRIVATE | WA-DNR-2525 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12517 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 20.000000 | Wi31N43E | 48.171265 | -117.403233 | 1.000000 | 48.170780 |
| 12518 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 1.000000 | Wi29N45E | 48.038990 | -117.058315 | 1.000000 | 48.040490 |
| 12519 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 15.000000 | Wi30N41E | 48.098501 | -117.616922 | 1.000000 | 48.098390 |
| 12520 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 3.000000 | Wi27N41E | 47.867435 | -117.615046 | 1.000000 | 47.866950 |
| 12521 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 45.000000 | E | 9.000000 | Wi36N45E | 48.634718 | -117.118527 | 1.000000 | 48.634040 |
| 12522 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 45.000000 | E | 3.000000 | Wi36N45E | 48.648956 | -117.096233 | 1.000000 | 48.648520 |
| 12523 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 12524 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 13.000000 | Wi29N42E | 48.010809 | -117.445396 | 1.000000 | 48.011530 |
| 12525 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 6.000000 | Wi30N45E | 48.130463 | -117.162148 | 1.000000 | 48.127350 |
| 12526 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 34.000000 | Wi29N45E | 47.966164 | -117.099801 | 1.000000 | 47.968100 |
| 12527 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 17.000000 | Wi30N43E | 48.098351 | -117.404108 | 1.000000 | 48.098390 |
| 12528 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 3.000000 | Wi30N44E | 48.130755 | -117.228147 | 1.000000 | 48.127350 |
| 12529 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 2.000000 | Wi30N44E | 48.130755 | -117.205849 | 1.000000 | 48.127350 |
| 12530 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 10.000000 | Wi30N43E | 48.112961 | -117.359901 | 1.000000 | 48.112870 |
| 12531 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 9.000000 | Wi26N45E | 47.765863 | -117.122624 | 1.000000 | 47.766140 |
| 12532 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 2.000000 | Wi26N45E | 47.780813 | -117.079378 | 1.000000 | 47.780540 |
| 12533 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 12534 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852550 |
| 12535 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 46.000000 | E | 7.000000 | Wi26N46E | 47.742962 | -117.045155 | 4.000000 | 47.766140 |
| 12536 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 33.000000 | Wi28N43E | 47.881307 | -117.378867 | 1.000000 | 47.881340 |
| 12537 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 10.000000 | Wi27N44E | 47.852921 | -117.228282 | 1.000000 | 47.852550 |
| 12538 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 2.000000 | Wi27N43E | 47.867058 | -117.335005 | 1.000000 | 47.866950 |
| 12539 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 29.000000 | Wi28N44E | 47.895469 | -117.272755 | 1.000000 | 47.895740 |
| 12540 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 10.000000 | Wi27N43E | 47.852526 | -117.356452 | 1.000000 | 47.852550 |
| 12541 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 22.000000 | Wi26N45E | 47.735964 | -117.101001 | 1.000000 | 47.737350 |
| 12542 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 21.000000 | Wi29N42E | 47.996062 | -117.509891 | 1.000000 | 47.997060 |
| 12543 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 26.000000 | Wi28N43E | 47.895455 | -117.336313 | 1.000000 | 47.895740 |
| 12544 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 30.000000 | Wi27N44E | 47.809059 | -117.293701 | 1.000000 | 47.809350 |
| 12545 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 14.000000 | Wi26N45E | 47.750914 | -117.079378 | 1.000000 | 47.751750 |
| 12546 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 32.000000 | Wi27N45E | 47.794658 | -117.142902 | 1.000000 | 47.794940 |
| 12547 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 36.000000 | Wi27N43E | 47.794395 | -117.313557 | 1.000000 | 47.794940 |
| 12548 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 21.000000 | Wi27N45E | 47.823874 | -117.121578 | 1.000000 | 47.823750 |
| 12549 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852550 |
| 12550 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 20.000000 | Wi28N43E | 47.909603 | -117.400145 | 1.000000 | 47.910140 |
| 12551 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 24.000000 | Wi27N44E | 47.823680 | -117.184670 | 1.000000 | 47.823750 |
| 12552 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 25.000000 | Wi27N43E | 47.808928 | -117.313557 | 1.000000 | 47.809350 |
| 12553 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 25.000000 | Wi28N44E | 47.895469 | -117.184528 | 1.000000 | 47.895740 |
| 12554 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 46.000000 | E | 6.000000 | Wi25N46E | 47.691443 | -117.047208 | 2.000000 | 47.694150 |
| 12555 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 34.000000 | Wi24N43E | 47.527679 | -117.356981 | 1.000000 | 47.530750 |
| 12556 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 44.000000 | E | 36.000000 | Wi25N44E | 47.620090 | -117.184520 | 1.000000 | 47.622150 |
| 12557 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 25.000000 | Wi25N40E | 47.634469 | -117.700360 | 1.000000 | 47.636550 |
| 12558 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 7.000000 | Wi26N40E | 47.765276 | -117.809616 | 1.000000 | 47.766140 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12517 | -117.400200 | o | 48.171265 | -117.403233 | -1278219.637048 | 492835.947053 | | | 6.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12518 | -117.054000 | o | 48.038990 | -117.058315 | -1256587.670976 | 472908.272099 | | | 46.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12519 | -117.616600 | o | 48.098501 | -117.616922 | -1295415.082388 | 488362.595544 | | | 3.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12520 | -117.613400 | o | 47.867435 | -117.615046 | -1301054.635016 | 463144.446169 | | | 35.647059 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12521 | -117.118900 | o | 48.634718 | -117.118527 | -1246402.684755 | 538853.401026 | | | 33.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12522 | -117.097200 | o | 48.648956 | -117.096233 | -1244462.907738 | 540056.442360 | | | 75.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12523 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12524 | -117.443500 | o | 48.010809 | -117.445396 | -1285230.871718 | 476018.929441 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12525 | -117.162200 | o | 48.130463 | -117.162148 | -1261857.045139 | 484533.896985 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12526 | -117.097200 | o | 47.966164 | -117.099801 | -1261352.249386 | 465617.007337 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12527 | -117.400200 | o | 48.098351 | -117.404108 | -1280086.538910 | 484899.113173 | | | 16.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12528 | -117.227100 | o | 48.130755 | -117.228147 | -1266607.137731 | 485615.202713 | | | 6.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12529 | -117.205400 | o | 48.130755 | -117.205849 | -1265000.017632 | 485260.196546 | | | 4.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12530 | -117.356900 | o | 48.112961 | -117.359901 | -1276539.746561 | 485781.600696 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12531 | -117.120200 | o | 47.765863 | -117.122624 | -1267863.310702 | 444119.344539 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12532 | -117.077300 | o | 47.780813 | -117.079378 | -1264361.487569 | 445063.491214 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12533 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12534 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12535 | -117.034400 | o | 47.742962 | -117.045155 | -1262789.864460 | 440388.795782 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12536 | -117.377500 | o | 47.881307 | -117.378867 | -1283619.894389 | 460821.552459 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12537 | -117.227400 | o | 47.852921 | -117.228282 | -1273410.001815 | 455305.920740 | | | 0.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12538 | -117.334600 | o | 47.867058 | -117.335005 | -1280794.755193 | 458560.633881 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12539 | -117.270300 | o | 47.895469 | -117.272755 | -1275590.895089 | 460660.203548 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12540 | -117.356100 | o | 47.852526 | -117.356452 | -1282705.149643 | 457320.853114 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12541 | -117.098700 | o | 47.735964 | -117.101001 | -1267016.736127 | 440511.863942 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12542 | -117.508400 | o | 47.996062 | -117.509891 | -1290252.396047 | 475455.177984 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12543 | -117.334600 | o | 47.895455 | -117.336313 | -1280191.784190 | 461679.286087 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12544 | -117.291700 | o | 47.809059 | -117.293701 | -1279224.253125 | 451569.280889 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12545 | -117.077300 | o | 47.750914 | -117.079378 | -1265084.272280 | 441799.944264 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12546 | -117.141600 | o | 47.794658 | -117.142902 | -1268636.886596 | 447584.964589 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12547 | -117.313200 | o | 47.794395 | -117.313557 | -1281023.376176 | 450288.770582 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12548 | -117.120200 | o | 47.823874 | -117.121578 | -1266381.056546 | 450434.019682 | | | 0.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12549 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12550 | -117.399000 | o | 47.909603 | -117.400145 | -1284462.165542 | 464251.085520 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12551 | -117.184500 | o | 47.823680 | -117.184670 | -1270961.352874 | 451418.264193 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12552 | -117.313200 | o | 47.808928 | -117.313557 | -1280667.123014 | 451874.231129 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12553 | -117.184500 | o | 47.895469 | -117.184528 | -1269203.026034 | 459249.619648 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12554 | -117.034400 | o | 47.691443 | -117.047208 | -1264181.407580 | 434797.343013 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12555 | -117.358100 | o | 47.527679 | -117.356981 | -1290715.483816 | 421891.112706 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12556 | -117.184500 | o | 47.620090 | -117.184520 | -1275899.470158 | 429197.916328 | | | 5.882353 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12557 | -117.699200 | o | 47.634469 | -117.700360 | -1313059.137646 | 439148.449019 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12558 | -117.806400 | o | 47.765276 | -117.809616 | -1317701.320413 | 455210.670139 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12517 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12518 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 397.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12519 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 29.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12520 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 303.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12521 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 286.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12522 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 639.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12523 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12524 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12525 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12526 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12527 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12528 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12529 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12530 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12531 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12532 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12533 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12534 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12535 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12536 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12537 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12538 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12539 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12540 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12541 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12542 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12543 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12544 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12545 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12546 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12547 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12548 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12549 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12550 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12551 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12552 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12553 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12554 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12555 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12556 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12557 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12558 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12517 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 12518 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.588000 | 1.588000 | 2.382000 | 0.000000 | 0.119100 | 0.853550 | 0.337450 | 1.230700 | 1.250550 | 14.748550 | 1.528450 | 0.099250 |
| 12519 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.116000 | 0.116000 | 0.174000 | 0.000000 | 0.008700 | 0.062350 | 0.024650 | 0.089900 | 0.091350 | 1.077350 | 0.111650 | 0.007250 |
| 12520 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.212000 | 1.212000 | 1.818000 | 0.000000 | 0.090900 | 0.651450 | 0.257550 | 0.939300 | 0.954450 | 11.256450 | 1.166550 | 0.075750 |
| 12521 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.144000 | 1.144000 | 1.716000 | 0.000000 | 0.085800 | 0.614900 | 0.243100 | 0.886600 | 0.900900 | 10.624900 | 1.101100 | 0.071500 |
| 12522 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.556000 | 2.556000 | 3.834000 | 0.000000 | 0.191700 | 1.373850 | 0.543150 | 1.980900 | 2.012850 | 23.738850 | 2.460150 | 0.159750 |
| 12523 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12524 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12525 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 12528 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 12529 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 12530 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12531 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12532 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12534 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12538 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12539 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12543 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12544 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12545 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12547 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12548 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12549 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12550 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12551 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12552 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12553 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12554 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12555 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12559 | 13330 | 13330 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2526 | DNR | PRIVATE | WA-DNR-2526 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12560 | 13331 | 13331 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2527 | DNR | PRIVATE | WA-DNR-2527 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12561 | 13332 | 13332 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2528 | DNR | PRIVATE | WA-DNR-2528 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12562 | 13333 | 13333 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2529 | DNR | PRIVATE | WA-DNR-2529 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12563 | 13334 | 13334 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2530 | DNR | PRIVATE | WA-DNR-2530 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12564 | 13335 | 13335 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2531 | DNR | PRIVATE | WA-DNR-2531 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12565 | 13336 | 13336 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2532 | DNR | PRIVATE | WA-DNR-2532 | 20021012.000000 | 20021012.000000 | 10/12/02 | | PST | WA |
| 12566 | 13337 | 13337 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2533 | DNR | PRIVATE | WA-DNR-2533 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12567 | 13338 | 13338 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2534 | DNR | PRIVATE | WA-DNR-2534 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12568 | 13339 | 13339 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2535 | DNR | PRIVATE | WA-DNR-2535 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12569 | 13340 | 13340 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2536 | DNR | PRIVATE | WA-DNR-2536 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12570 | 13341 | 13341 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2537 | DNR | PRIVATE | WA-DNR-2537 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12571 | 13342 | 13342 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2538 | DNR | PRIVATE | WA-DNR-2538 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12572 | 13343 | 13343 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2539 | DNR | PRIVATE | WA-DNR-2539 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12573 | 13344 | 13344 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2540 | DNR | PRIVATE | WA-DNR-2540 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12574 | 13345 | 13345 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2541 | DNR | PRIVATE | WA-DNR-2541 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12575 | 13346 | 13346 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2542 | DNR | PRIVATE | WA-DNR-2542 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12576 | 13347 | 13347 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2543 | DNR | PRIVATE | WA-DNR-2543 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12577 | 13348 | 13348 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2544 | DNR | PRIVATE | WA-DNR-2544 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 12578 | 13349 | 13349 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2545 | DNR | PRIVATE | WA-DNR-2545 | 20021130.000000 | 20021130.000000 | 11/30/02 | | PST | WA |
| 12579 | 13350 | 13350 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2546 | DNR | PRIVATE | WA-DNR-2546 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12580 | 13351 | 13351 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2547 | DNR | PRIVATE | WA-DNR-2547 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12581 | 13352 | 13352 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2548 | DNR | PRIVATE | WA-DNR-2548 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12582 | 13353 | 13353 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2549 | DNR | PRIVATE | WA-DNR-2549 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12583 | 13354 | 13354 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2550 | DNR | PRIVATE | WA-DNR-2550 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12584 | 13355 | 13355 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2551 | DNR | PRIVATE | WA-DNR-2551 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12585 | 13356 | 13356 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2552 | DNR | PRIVATE | WA-DNR-2552 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12586 | 13357 | 13357 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2553 | DNR | PRIVATE | WA-DNR-2553 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12587 | 13358 | 13358 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2554 | DNR | PRIVATE | WA-DNR-2554 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12588 | 13359 | 13359 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2555 | DNR | PRIVATE | WA-DNR-2555 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12589 | 13360 | 13360 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2556 | DNR | PRIVATE | WA-DNR-2556 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 12590 | 13361 | 13361 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2557 | DNR | PRIVATE | WA-DNR-2557 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12591 | 13362 | 13362 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2558 | DNR | PRIVATE | WA-DNR-2558 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12592 | 13363 | 13363 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2559 | DNR | PRIVATE | WA-DNR-2559 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12593 | 13364 | 13364 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2560 | DNR | PRIVATE | WA-DNR-2560 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 12594 | 13365 | 13365 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2561 | DNR | PRIVATE | WA-DNR-2561 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 12595 | 13366 | 13366 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2562 | DNR | PRIVATE | WA-DNR-2562 | 20021220.000000 | 20021220.000000 | 12/20/02 | | PST | WA |
| 12596 | 13367 | 13367 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2563 | DNR | PRIVATE | WA-DNR-2563 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 12597 | 13368 | 13368 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2564 | DNR | PRIVATE | WA-DNR-2564 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12598 | 13369 | 13369 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2565 | DNR | PRIVATE | WA-DNR-2565 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12599 | 13370 | 13370 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2566 | DNR | PRIVATE | WA-DNR-2566 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12600 | 13371 | 13371 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2567 | DNR | PRIVATE | WA-DNR-2567 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12559 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 11.000000 | Wi24N44E | 47.589953 | -117.206112 | 1.000000 | 47.589120 |
| 12560 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 17.000000 | Wi25N41E | 47.663989 | -117.657200 | 1.000000 | 47.665340 |
| 12561 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 31.000000 | Wi24N44E | 47.527878 | -117.292507 | 1.000000 | 47.530750 |
| 12562 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 3.000000 | Wi23N42E | 47.513535 | -117.488231 | 1.000000 | 47.516160 |
| 12563 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 18.000000 | Wi24N42E | 47.574598 | -117.553523 | 1.000000 | 47.574530 |
| 12564 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 23.000000 | Wi24N45E | 47.558963 | -117.078169 | 1.000000 | 47.559940 |
| 12565 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 45.000000 | E | 4.000000 | Wi23N45E | 47.513370 | -117.121553 | 1.000000 | 47.516160 |
| 12566 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 6.000000 | Wi26N45E | 47.780813 | -117.165870 | 1.000000 | 47.780540 |
| 12567 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 9.000000 | Wi26N42E | 47.765428 | -117.506940 | 1.000000 | 47.766140 |
| 12568 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 22.000000 | Wi24N44E | 47.558916 | -117.227711 | 1.000000 | 47.559940 |
| 12569 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 29.000000 | Wi24N45E | 47.543543 | -117.141870 | 1.000000 | 47.545340 |
| 12570 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 17.000000 | Wi24N41E | 47.574807 | -117.661972 | 1.000000 | 47.574530 |
| 12571 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 11.000000 | Wi24N42E | 47.590238 | -117.464676 | 1.000000 | 47.589120 |
| 12572 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 2.000000 | Wi25N41E | 47.693024 | -117.592266 | 1.000000 | 47.694150 |
| 12573 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 35.000000 | Wi24N43E | 47.527679 | -117.335188 | 1.000000 | 47.530750 |
| 12574 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 16.000000 | Wi24N43E | 47.574598 | -117.378775 | 1.000000 | 47.574530 |
| 12575 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 18.000000 | Wi25N41E | 47.663989 | -117.678844 | 1.000000 | 47.665340 |
| 12576 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 43.000000 | E | 24.000000 | Wi22N43E | 47.382117 | -117.315034 | 1.000000 | 47.384820 |
| 12577 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 4.000000 | Wi23N43E | 47.512837 | -117.379202 | 1.000000 | 47.516160 |
| 12578 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 1.000000 | Wi31N45E | 48.218491 | -117.055314 | 1.000000 | 48.214210 |
| 12579 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 25.000000 | Wi31N44E | 48.159508 | -117.184048 | 1.000000 | 48.156300 |
| 12580 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 21.000000 | Wi31N44E | 48.173917 | -117.249718 | 1.000000 | 48.170780 |
| 12581 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 19.000000 | Wi30N42E | 48.083740 | -117.552356 | 1.000000 | 48.083920 |
| 12582 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 31.000000 | Wi30N43E | 48.054520 | -117.426212 | 1.000000 | 48.054960 |
| 12583 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 6.000000 | Wi30N43E | 48.127571 | -117.426212 | 1.000000 | 48.127350 |
| 12584 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 43.000000 | E | 21.000000 | Wi32N43E | 48.259419 | -117.379155 | 1.000000 | 48.257640 |
| 12585 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 13.000000 | Wi31N43E | 48.186272 | -117.314660 | 1.000000 | 48.185260 |
| 12586 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 32.000000 | Wi30N44E | 48.053953 | -117.272743 | 1.000000 | 48.054960 |
| 12587 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 40.000000 | E | 27.000000 | Wi30N40E | 48.069976 | -117.746796 | 1.000000 | 48.069440 |
| 12588 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 42.000000 | E | 33.000000 | Wi31N42E | 48.141807 | -117.509764 | 1.000000 | 48.141830 |
| 12589 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 42.000000 | E | 23.000000 | Wi31N42E | 48.171484 | -117.467581 | 1.000000 | 48.170780 |
| 12590 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 28.000000 | Wi30N45E | 48.068945 | -117.118327 | 1.000000 | 48.069440 |
| 12591 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 2.000000 | Wi29N45E | 48.038990 | -117.079058 | 1.000000 | 48.040490 |
| 12592 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 43.000000 | E | 10.000000 | Wi36N43E | 48.634943 | -117.358518 | 1.000000 | 48.634040 |
| 12593 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 43.000000 | E | 11.000000 | Wi35N43E | 48.549688 | -117.336235 | 1.000000 | 48.547180 |
| 12594 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 43.000000 | E | 12.000000 | Wi35N43E | 48.549688 | -117.314466 | 1.000000 | 48.547180 |
| 12595 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 13.000000 | Wi30N43E | 48.098351 | -117.315694 | 1.000000 | 48.098390 |
| 12596 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 19.000000 | Wi30N42E | 48.083740 | -117.552356 | 1.000000 | 48.083920 |
| 12597 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 23.000000 | Wi29N42E | 47.996062 | -117.466894 | 1.000000 | 47.997060 |
| 12598 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 24.000000 | Wi29N42E | 47.996062 | -117.445396 | 1.000000 | 47.997060 |
| 12599 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 13.000000 | Wi29N42E | 48.010809 | -117.445396 | 1.000000 | 48.011530 |
| 12600 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 10.000000 | Wi30N44E | 48.115395 | -117.228147 | 1.000000 | 48.112870 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12559 | -117.208200 | o | 47.589953 | -117.206112 | -1278203.762959 | 426254.889203 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12560 | -117.656300 | o | 47.663989 | -117.657200 | -1309186.939049 | 441656.136252 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12561 | -117.293900 | o | 47.527878 | -117.292507 | -1286010.877831 | 420870.633412 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12562 | -117.486700 | o | 47.513535 | -117.488231 | -1300628.477791 | 422481.848304 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12563 | -117.551000 | o | 47.574598 | -117.553523 | -1303873.214983 | 430208.639961 | | | 1.411765 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12564 | -117.079600 | o | 47.558963 | -117.078169 | -1269630.093326 | 420827.140916 | | | 23.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12565 | -117.122500 | o | 47.513370 | -117.121553 | -1273894.859129 | 416542.147458 | | | 1.411765 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12566 | -117.163100 | o | 47.780813 | -117.165870 | -1270639.974090 | 446440.254269 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12567 | -117.506200 | o | 47.765428 | -117.506940 | -1295761.062499 | 450258.800439 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12568 | -117.229600 | o | 47.558916 | -117.227711 | -1280531.887631 | 423214.424272 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12569 | -117.143900 | o | 47.543543 | -117.141870 | -1274647.314188 | 420160.562194 | | | 6.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12570 | -117.658100 | o | 47.574807 | -117.661972 | -1311758.242516 | 432011.604060 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12571 | -117.465300 | o | 47.590238 | -117.464676 | -1297021.189008 | 430464.254368 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12572 | -117.592000 | o | 47.693024 | -117.592266 | -1303749.044353 | 443756.514542 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12573 | -117.336700 | o | 47.527679 | -117.335188 | -1289127.029605 | 421538.408191 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12574 | -117.379600 | o | 47.574598 | -117.378775 | -1291152.984584 | 427363.034056 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12575 | -117.677700 | o | 47.663989 | -117.678844 | -1310758.608705 | 442012.153684 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12576 | -117.315300 | o | 47.382117 | -117.315034 | -1291211.333045 | 405328.833645 | | | 0.117647 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12577 | -117.379600 | o | 47.512837 | -117.379202 | -1292698.948685 | 420631.932319 | | | 5.294118 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12578 | -117.054000 | o | 48.218491 | -117.055314 | -1252018.439963 | 492449.711263 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12579 | -117.183800 | o | 48.159508 | -117.184048 | -1262726.058418 | 488050.419136 | | | 80.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12580 | -117.248700 | o | 48.173917 | -117.249718 | -1267103.051668 | 490667.219242 | | | 51.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12581 | -117.551700 | o | 48.083740 | -117.552356 | -1291132.714239 | 485703.247665 | | | 42.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12582 | -117.421900 | o | 48.054520 | -117.426212 | -1282764.569461 | 480475.692775 | | | 6.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12583 | -117.421900 | o | 48.127571 | -117.426212 | -1280955.938676 | 488441.408894 | | | 80.352941 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12584 | -117.378600 | o | 48.259419 | -117.379155 | -1274306.659788 | 502061.692621 | | | 52.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12585 | -117.313600 | o | 48.186272 | -117.314660 | -1271474.423697 | 493051.835617 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12586 | -117.270400 | o | 48.053953 | -117.272743 | -1271705.939137 | 477948.998568 | | | 26.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12587 | -117.746500 | o | 48.069976 | -117.746796 | -1305485.201926 | 487378.437688 | | | 18.117647 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12588 | -117.508400 | o | 48.141807 | -117.509764 | -1286618.639923 | 491342.918275 | | | 22.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12589 | -117.465100 | o | 48.171484 | -117.467581 | -1282844.815285 | 493896.550982 | | | 23.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12590 | -117.118900 | o | 48.068945 | -117.118327 | -1260194.381559 | 477126.659440 | | | 83.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12591 | -117.075600 | o | 48.038990 | -117.079058 | -1258086.168293 | 473236.154480 | | | 97.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12592 | -117.356900 | o | 48.634943 | -117.358518 | -1263522.185532 | 542674.231362 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12593 | -117.335300 | o | 48.549688 | -117.336235 | -1264045.494930 | 533024.793180 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12594 | -117.313600 | o | 48.549688 | -117.314466 | -1262489.974701 | 532678.267565 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12595 | -117.313600 | o | 48.098351 | -117.315694 | -1273713.299837 | 483479.201574 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12596 | -117.551700 | o | 48.083740 | -117.552356 | -1291132.714239 | 485703.247665 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12597 | -117.465100 | o | 47.996062 | -117.466894 | -1287148.222636 | 474758.517455 | | | 9.411765 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12598 | -117.443500 | o | 47.996062 | -117.445396 | -1285595.994285 | 474410.831751 | | | 9.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12599 | -117.443500 | o | 48.010809 | -117.445396 | -1285230.871718 | 476018.929441 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12600 | -117.227100 | o | 48.115395 | -117.228147 | -1266983.291329 | 483939.603041 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12559 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12560 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12561 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12562 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12563 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12564 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 201.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12565 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12566 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12567 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12568 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12569 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12570 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12571 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12572 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12573 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12574 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12575 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12576 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12577 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12578 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12579 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 687.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12580 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 440.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12581 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 365.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12582 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 59.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12583 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 683.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12584 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 449.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12585 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12586 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 222.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12587 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 154.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12588 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 191.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12589 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 203.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12590 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 713.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12591 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 829.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12592 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12593 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12594 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12595 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12596 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12597 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12598 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12599 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12600 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12562 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12563 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12564 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.804000 | 0.804000 | 1.206000 | 0.000000 | 0.060300 | 0.432150 | 0.170850 | 0.623100 | 0.633150 | 7.467150 | 0.773850 | 0.050250 |
| 12565 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12568 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12569 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 12570 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12571 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12572 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12573 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12574 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12575 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12576 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12577 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 12578 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12579 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.748000 | 2.748000 | 4.122000 | 0.000000 | 0.206100 | 1.477050 | 0.583950 | 2.129700 | 2.164050 | 25.522050 | 2.644950 | 0.171750 |
| 12580 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.760000 | 1.760000 | 2.640000 | 0.000000 | 0.132000 | 0.946000 | 0.374000 | 1.364000 | 1.386000 | 16.346000 | 1.694000 | 0.110000 |
| 12581 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.460000 | 1.460000 | 2.190000 | 0.000000 | 0.109500 | 0.784750 | 0.310250 | 1.131500 | 1.149750 | 13.559750 | 1.405250 | 0.091250 |
| 12582 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.236000 | 0.236000 | 0.354000 | 0.000000 | 0.017700 | 0.126850 | 0.050150 | 0.182900 | 0.185850 | 2.191850 | 0.227150 | 0.014750 |
| 12583 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.732000 | 2.732000 | 4.098000 | 0.000000 | 0.204900 | 1.468450 | 0.580550 | 2.117300 | 2.151450 | 25.373450 | 2.629550 | 0.170750 |
| 12584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.796000 | 1.796000 | 2.694000 | 0.000000 | 0.134700 | 0.965350 | 0.381650 | 1.391900 | 1.414350 | 16.680350 | 1.728650 | 0.112250 |
| 12585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.888000 | 0.888000 | 1.332000 | 0.000000 | 0.066600 | 0.477300 | 0.188700 | 0.688200 | 0.699300 | 8.247300 | 0.854700 | 0.055500 |
| 12587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.616000 | 0.616000 | 0.924000 | 0.000000 | 0.046200 | 0.331100 | 0.130900 | 0.477400 | 0.485100 | 5.721100 | 0.592900 | 0.038500 |
| 12588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.764000 | 0.764000 | 1.146000 | 0.000000 | 0.057300 | 0.410650 | 0.162350 | 0.592100 | 0.601650 | 7.095650 | 0.735350 | 0.047750 |
| 12589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.812000 | 0.812000 | 1.218000 | 0.000000 | 0.060900 | 0.436450 | 0.172550 | 0.629300 | 0.639450 | 7.541450 | 0.781550 | 0.050750 |
| 12590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.852000 | 2.852000 | 4.278000 | 0.000000 | 0.213900 | 1.532950 | 0.606050 | 2.210300 | 2.245950 | 26.487950 | 2.745050 | 0.178250 |
| 12591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.316000 | 3.316000 | 4.974000 | 0.000000 | 0.248700 | 1.782350 | 0.704650 | 2.569900 | 2.611350 | 30.797350 | 3.191650 | 0.207250 |
| 12592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12594 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12595 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12596 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12597 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12598 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12599 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12601 | 13372 | 13372 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2568 | DNR | PRIVATE | WA-DNR-2568 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 12602 | 13373 | 13373 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2569 | DNR | PRIVATE | WA-DNR-2569 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12603 | 13374 | 13374 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2570 | DNR | PRIVATE | WA-DNR-2570 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12604 | 13375 | 13375 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2571 | DNR | PRIVATE | WA-DNR-2571 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 12605 | 13376 | 13376 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2572 | DNR | PRIVATE | WA-DNR-2572 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12606 | 13377 | 13377 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2573 | DNR | PRIVATE | WA-DNR-2573 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12607 | 13378 | 13378 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2574 | DNR | PRIVATE | WA-DNR-2574 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12608 | 13379 | 13379 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2575 | DNR | PRIVATE | WA-DNR-2575 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12609 | 13380 | 13380 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2576 | DNR | PRIVATE | WA-DNR-2576 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12610 | 13381 | 13381 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2577 | DNR | PRIVATE | WA-DNR-2577 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12611 | 13382 | 13382 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2578 | DNR | PRIVATE | WA-DNR-2578 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12612 | 13383 | 13383 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2579 | DNR | PRIVATE | WA-DNR-2579 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12613 | 13384 | 13384 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2580 | DNR | PRIVATE | WA-DNR-2580 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12614 | 13385 | 13385 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2581 | DNR | PRIVATE | WA-DNR-2581 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12615 | 13386 | 13386 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2582 | DNR | PRIVATE | WA-DNR-2582 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12616 | 13387 | 13387 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2583 | DNR | PRIVATE | WA-DNR-2583 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12617 | 13388 | 13388 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2584 | DNR | PRIVATE | WA-DNR-2584 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 12618 | 13389 | 13389 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2585 | DNR | PRIVATE | WA-DNR-2585 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12619 | 13390 | 13390 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2586 | DNR | PRIVATE | WA-DNR-2586 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12620 | 13391 | 13391 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2587 | DNR | PRIVATE | WA-DNR-2587 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12621 | 13392 | 13392 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2588 | DNR | PRIVATE | WA-DNR-2588 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12622 | 13393 | 13393 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2589 | DNR | PRIVATE | WA-DNR-2589 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12623 | 13394 | 13394 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2590 | DNR | PRIVATE | WA-DNR-2590 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12624 | 13395 | 13395 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2591 | DNR | PRIVATE | WA-DNR-2591 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12625 | 13396 | 13396 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2592 | DNR | PRIVATE | WA-DNR-2592 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 12626 | 13397 | 13397 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2593 | DNR | PRIVATE | WA-DNR-2593 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12627 | 13398 | 13398 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2594 | DNR | PRIVATE | WA-DNR-2594 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12628 | 13399 | 13399 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2595 | DNR | PRIVATE | WA-DNR-2595 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12629 | 13400 | 13400 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2596 | DNR | PRIVATE | WA-DNR-2596 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12630 | 13401 | 13401 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2597 | DNR | PRIVATE | WA-DNR-2597 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12631 | 13402 | 13402 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2598 | DNR | PRIVATE | WA-DNR-2598 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12632 | 13403 | 13403 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2599 | DNR | PRIVATE | WA-DNR-2599 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 12633 | 13404 | 13404 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2600 | DNR | PRIVATE | WA-DNR-2600 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12634 | 13405 | 13405 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2601 | DNR | PRIVATE | WA-DNR-2601 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12635 | 13406 | 13406 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2602 | DNR | PRIVATE | WA-DNR-2602 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12636 | 13407 | 13407 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2603 | DNR | PRIVATE | WA-DNR-2603 | 20021024.000000 | 20021024.000000 | 10/24/02 | | PST | WA |
| 12637 | 13408 | 13408 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2604 | DNR | PRIVATE | WA-DNR-2604 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12638 | 13409 | 13409 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2605 | DNR | PRIVATE | WA-DNR-2605 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12639 | 13410 | 13410 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2606 | DNR | PRIVATE | WA-DNR-2606 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12640 | 13411 | 13411 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2607 | DNR | PRIVATE | WA-DNR-2607 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12641 | 13412 | 13412 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2608 | DNR | PRIVATE | WA-DNR-2608 | 20020608.000000 | 20020608.000000 | 06/08/02 | | PST | WA |
| 12642 | 13413 | 13413 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2609 | DNR | PRIVATE | WA-DNR-2609 | 20020610.000000 | 20020610.000000 | 06/10/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12601 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 9.000000 | Wi29N42E | 48.025556 | -117.509891 | 1.000000 | 48.026010 |
| 12602 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 25.000000 | Wi29N42E | 47.981315 | -117.445396 | 1.000000 | 47.982580 |
| 12603 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 27.000000 | Wi28N42E | 47.895773 | -117.486465 | 1.000000 | 47.895740 |
| 12604 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 7.000000 | Wi29N42E | 48.025556 | -117.552888 | 1.000000 | 48.026010 |
| 12605 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 35.000000 | Wi27N41E | 47.794491 | -117.593573 | 1.000000 | 47.794940 |
| 12606 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 16.000000 | Wi28N43E | 47.923752 | -117.378867 | 1.000000 | 47.924550 |
| 12607 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 15.000000 | Wi29N42E | 48.010809 | -117.488393 | 1.000000 | 48.011530 |
| 12608 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 25.000000 | Wi27N42E | 47.809031 | -117.441697 | 1.000000 | 47.809350 |
| 12609 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 35.000000 | Wi27N41E | 47.794491 | -117.593573 | 1.000000 | 47.794940 |
| 12610 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 18.000000 | Wi27N42E | 47.838076 | -117.551185 | 1.000000 | 47.838150 |
| 12611 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 7.000000 | Wi26N42E | 47.765428 | -117.550479 | 1.000000 | 47.766140 |
| 12612 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 13.000000 | Wi28N42E | 47.924370 | -117.442368 | 1.000000 | 47.924550 |
| 12613 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 9.000000 | Wi27N41E | 47.852846 | -117.636518 | 1.000000 | 47.852550 |
| 12614 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 19.000000 | Wi26N41E | 47.736487 | -117.678965 | 1.000000 | 47.737350 |
| 12615 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 30.000000 | Wi30N42E | 48.069130 | -117.552356 | 1.000000 | 48.069440 |
| 12616 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 8.000000 | Wi29N42E | 48.025556 | -117.531389 | 1.000000 | 48.026010 |
| 12617 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 25.000000 | Wi27N42E | 47.809031 | -117.441697 | 1.000000 | 47.809350 |
| 12618 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 15.000000 | Wi27N45E | 47.838483 | -117.100254 | 1.000000 | 47.838150 |
| 12619 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 28.000000 | Wi31N43E | 48.156258 | -117.381090 | 1.000000 | 48.156300 |
| 12620 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 32.000000 | Wi24N45E | 47.528123 | -117.141870 | 1.000000 | 47.530750 |
| 12621 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 10.000000 | Wi27N45E | 47.853091 | -117.100254 | 1.000000 | 47.852550 |
| 12622 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 27.000000 | Wi30N43E | 48.069130 | -117.359901 | 1.000000 | 48.069440 |
| 12623 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 43.000000 | E | 10.000000 | Wi35N43E | 48.549688 | -117.358004 | 1.000000 | 48.547180 |
| 12624 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 33.000000 | Wi28N43E | 47.881307 | -117.378867 | 1.000000 | 47.881340 |
| 12625 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 2.000000 | Wi23N42E | 47.513535 | -117.466242 | 1.000000 | 47.516160 |
| 12626 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 36.000000 | Wi24N41E | 47.528569 | -117.574732 | 1.000000 | 47.530750 |
| 12627 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 35.000000 | Wi24N42E | 47.527679 | -117.464676 | 1.000000 | 47.530750 |
| 12628 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 18.000000 | Wi24N42E | 47.574598 | -117.553523 | 1.000000 | 47.574530 |
| 12629 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 24.000000 | Wi25N40E | 47.649072 | -117.700360 | 1.000000 | 47.650940 |
| 12630 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 36.000000 | Wi27N43E | 47.794395 | -117.313557 | 1.000000 | 47.794940 |
| 12631 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 9.000000 | Wi27N44E | 47.852921 | -117.250088 | 1.000000 | 47.852550 |
| 12632 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421632 | 1.000000 | 47.910140 |
| 12633 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 12634 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 20.000000 | Wi28N44E | 47.909626 | -117.272755 | 1.000000 | 47.910140 |
| 12635 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 33.000000 | Wi29N42E | 47.966568 | -117.509891 | 1.000000 | 47.968100 |
| 12636 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 34.000000 | Wi30N42E | 48.054520 | -117.488151 | 1.000000 | 48.054960 |
| 12637 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 35.000000 | Wi24N43E | 47.527679 | -117.335188 | 1.000000 | 47.530750 |
| 12638 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 19.000000 | Wi28N43E | 47.909603 | -117.421422 | 1.000000 | 47.910140 |
| 12639 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 33.000000 | Wi27N45E | 47.794658 | -117.121578 | 1.000000 | 47.794940 |
| 12640 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 3.000000 | Wi26N42E | 47.780017 | -117.485171 | 1.000000 | 47.780540 |
| 12641 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 41.000000 | E | 36.000000 | Wi33N41E | 48.315527 | -117.573924 | 1.000000 | 48.315550 |
| 12642 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 19.000000 | Wi34N38E | 48.430750 | -118.076410 | 1.000000 | 48.431370 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12601 | -117.508400 | o | 48.025556 | -117.509891 | -1289519.410845 | 478670.892404 | | | 2.352941 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12602 | -117.443500 | o | 47.981315 | -117.445396 | -1285961.051398 | 472802.716282 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12603 | -117.484700 | o | 47.895773 | -117.486465 | -1291048.328721 | 464139.847847 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12604 | -117.551700 | o | 48.025556 | -117.552888 | -1292621.326347 | 479368.940378 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12605 | -117.592000 | o | 47.794491 | -117.593573 | -1301318.555398 | 454840.940632 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12606 | -117.377500 | o | 47.923752 | -117.378867 | -1282574.249318 | 465451.030848 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12607 | -117.486800 | o | 48.010809 | -117.488393 | -1288334.390685 | 476714.587096 | | | 2.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12608 | -117.441800 | o | 47.809031 | -117.441697 | -1289952.969912 | 453954.414135 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12609 | -117.592000 | o | 47.794491 | -117.593573 | -1301318.555398 | 454840.940632 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12610 | -117.549100 | o | 47.838076 | -117.551185 | -1297164.131621 | 458901.095557 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12611 | -117.549100 | o | 47.765428 | -117.550479 | -1298918.011054 | 450968.297971 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12612 | -117.441800 | o | 47.924370 | -117.442368 | -1287151.145154 | 466543.880745 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12613 | -117.634800 | o | 47.852846 | -117.636518 | -1302972.421744 | 461905.372364 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12614 | -117.677700 | o | 47.736487 | -117.678965 | -1308955.311436 | 449917.404390 | | | 2.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12615 | -117.551700 | o | 48.069130 | -117.552356 | -1291496.964551 | 484110.558449 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12616 | -117.530100 | o | 48.025556 | -117.531389 | -1291070.391954 | 479019.696230 | | | 2.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12617 | -117.441800 | o | 47.809031 | -117.441697 | -1289952.969912 | 453954.414135 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12618 | -117.098700 | o | 47.838483 | -117.100254 | -1264480.494226 | 451689.496725 | | | 3.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12619 | -117.378600 | o | 48.156258 | -117.381090 | -1276996.859771 | 490843.586214 | | | 10.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12620 | -117.143900 | o | 47.528123 | -117.141870 | -1275020.380213 | 418477.388080 | | | 4.117647 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12621 | -117.098700 | o | 47.853091 | -117.100254 | -1264126.584369 | 453283.831590 | | | 4.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12622 | -117.356900 | o | 48.069130 | -117.359901 | -1277620.843881 | 481001.421664 | | | 24.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12623 | -117.358000 | o | 48.549688 | -117.358004 | -1265600.895236 | 533371.750218 | | | 15.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12624 | -117.377500 | o | 47.881307 | -117.378867 | -1283619.894389 | 460821.552459 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12625 | -117.465300 | o | 47.513535 | -117.466242 | -1299026.042491 | 422123.230035 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12626 | -117.572400 | o | 47.528569 | -117.574732 | -1306558.215395 | 425536.435122 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12627 | -117.465300 | o | 47.527679 | -117.464676 | -1298563.400781 | 423640.529394 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12628 | -117.551000 | o | 47.574598 | -117.553523 | -1303873.214983 | 430208.639961 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12629 | -117.699200 | o | 47.649072 | -117.700360 | -1312693.960039 | 440740.365317 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12630 | -117.313200 | o | 47.794395 | -117.313557 | -1281023.376176 | 450288.770582 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12631 | -117.248900 | o | 47.852921 | -117.250088 | -1274990.058986 | 455654.991153 | | | 0.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12632 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12633 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12634 | -117.270300 | o | 47.909626 | -117.272755 | -1275244.243208 | 462204.669772 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12635 | -117.508400 | o | 47.966568 | -117.509891 | -1290985.118508 | 472239.392090 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12636 | -117.486800 | o | 48.054520 | -117.488151 | -1287231.666178 | 481476.606078 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12637 | -117.336700 | o | 47.527679 | -117.335188 | -1289127.029605 | 421538.408191 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12638 | -117.420400 | o | 47.909603 | -117.421422 | -1286001.268911 | 464594.756346 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12639 | -117.120200 | o | 47.794658 | -117.121578 | -1267089.435275 | 447245.414289 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12640 | -117.484700 | o | 47.780017 | -117.485171 | -1293821.430889 | 451495.714894 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12641 | -117.573300 | o | 48.315527 | -117.573924 | -1286892.249646 | 511318.041596 | | | 10.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12642 | -118.071100 | o | 48.430750 | -118.076410 | -1319931.165405 | 532117.726941 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12601 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12602 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12603 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12604 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12605 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12606 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12607 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12608 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12609 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12610 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12611 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12612 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12613 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12614 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12615 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12616 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12617 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12618 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12619 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12620 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12621 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 37.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12622 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12623 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 131.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12624 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12625 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12626 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12627 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12628 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12629 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12630 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12631 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12632 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12633 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12634 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12635 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12636 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12637 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12638 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12639 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12640 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12641 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12642 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12603 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12610 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12612 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12615 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12617 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 12619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 12620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 12621 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148000 | 0.148000 | 0.222000 | 0.000000 | 0.011100 | 0.079550 | 0.031450 | 0.114700 | 0.116550 | 1.374550 | 0.142450 | 0.009250 |
| 12622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 12623 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.524000 | 0.524000 | 0.786000 | 0.000000 | 0.039300 | 0.281650 | 0.111350 | 0.406100 | 0.412650 | 4.866650 | 0.504350 | 0.032750 |
| 12624 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12625 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12626 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12628 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12629 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12632 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12633 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12638 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12639 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12640 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12641 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 12642 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12643 | 13414 | 13414 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2610 | DNR | PRIVATE | WA-DNR-2610 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 12644 | 13415 | 13415 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2611 | DNR | PRIVATE | WA-DNR-2611 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12645 | 13416 | 13416 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2612 | DNR | PRIVATE | WA-DNR-2612 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 12646 | 13417 | 13417 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2613 | DNR | PRIVATE | WA-DNR-2613 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12647 | 13418 | 13418 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2614 | DNR | PRIVATE | WA-DNR-2614 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12648 | 13419 | 13419 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2615 | DNR | PRIVATE | WA-DNR-2615 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12649 | 13420 | 13420 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2616 | DNR | PRIVATE | WA-DNR-2616 | 20021018.000000 | 20021018.000000 | 10/18/02 | | PST | WA |
| 12650 | 13421 | 13421 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2617 | DNR | PRIVATE | WA-DNR-2617 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12651 | 13422 | 13422 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2618 | DNR | PRIVATE | WA-DNR-2618 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12652 | 13423 | 13423 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2619 | DNR | PRIVATE | WA-DNR-2619 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12653 | 13424 | 13424 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2620 | DNR | PRIVATE | WA-DNR-2620 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 12654 | 13425 | 13425 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2621 | DNR | PRIVATE | WA-DNR-2621 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12655 | 13426 | 13426 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2622 | DNR | PRIVATE | WA-DNR-2622 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12656 | 13427 | 13427 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2623 | DNR | PRIVATE | WA-DNR-2623 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 12657 | 13428 | 13428 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2624 | DNR | PRIVATE | WA-DNR-2624 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12658 | 13429 | 13429 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2625 | DNR | PRIVATE | WA-DNR-2625 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12659 | 13430 | 13430 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2626 | DNR | PRIVATE | WA-DNR-2626 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12660 | 13431 | 13431 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2627 | DNR | PRIVATE | WA-DNR-2627 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12661 | 13432 | 13432 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2628 | DNR | PRIVATE | WA-DNR-2628 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12662 | 13433 | 13433 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2629 | DNR | PRIVATE | WA-DNR-2629 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12663 | 13434 | 13434 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2630 | DNR | PRIVATE | WA-DNR-2630 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12664 | 13435 | 13435 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2631 | DNR | PRIVATE | WA-DNR-2631 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12665 | 13436 | 13436 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2632 | DNR | PRIVATE | WA-DNR-2632 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12666 | 13437 | 13437 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2633 | DNR | PRIVATE | WA-DNR-2633 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12667 | 13438 | 13438 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2634 | DNR | PRIVATE | WA-DNR-2634 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12668 | 13439 | 13439 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2635 | DNR | PRIVATE | WA-DNR-2635 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12669 | 13440 | 13440 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2636 | DNR | PRIVATE | WA-DNR-2636 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12670 | 13441 | 13441 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2637 | DNR | PRIVATE | WA-DNR-2637 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12671 | 13442 | 13442 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2638 | DNR | PRIVATE | WA-DNR-2638 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12672 | 13443 | 13443 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2639 | DNR | PRIVATE | WA-DNR-2639 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12673 | 13444 | 13444 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2640 | DNR | PRIVATE | WA-DNR-2640 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12674 | 13445 | 13445 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2641 | DNR | PRIVATE | WA-DNR-2641 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 12675 | 13446 | 13446 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2642 | DNR | PRIVATE | WA-DNR-2642 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12676 | 13447 | 13447 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2643 | DNR | PRIVATE | WA-DNR-2643 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12677 | 13448 | 13448 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2644 | DNR | PRIVATE | WA-DNR-2644 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12678 | 13449 | 13449 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2645 | DNR | PRIVATE | WA-DNR-2645 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12679 | 13450 | 13450 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2646 | DNR | PRIVATE | WA-DNR-2646 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12680 | 13451 | 13451 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2647 | DNR | PRIVATE | WA-DNR-2647 | 20021227.000000 | 20021227.000000 | 12/27/02 | | PST | WA |
| 12681 | 13452 | 13452 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2648 | DNR | PRIVATE | WA-DNR-2648 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12682 | 13453 | 13453 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2649 | DNR | PRIVATE | WA-DNR-2649 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12683 | 13454 | 13454 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2650 | DNR | PRIVATE | WA-DNR-2650 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12684 | 13455 | 13455 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2651 | DNR | PRIVATE | WA-DNR-2651 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12643 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 38.000000 | E | 20.000000 | Wi32N38E | 48.259536 | -118.053499 | 1.000000 | 48.257640 |
| 12644 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 39.000000 | E | 8.000000 | Wi32N39E | 48.287623 | -117.920408 | 1.000000 | 48.286590 |
| 12645 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 39.000000 | E | 31.000000 | Wi32N39E | 48.229414 | -117.942087 | 1.000000 | 48.228690 |
| 12646 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 37.000000 | E | 14.000000 | Wi30N37E | 48.100442 | -118.118158 | 1.000000 | 48.098390 |
| 12647 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 40.000000 | E | 4.000000 | Wi32N40E | 48.301819 | -117.769157 | 1.000000 | 48.301070 |
| 12648 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 37.000000 | E | 33.000000 | Wi30N37E | 48.056698 | -118.161740 | 1.000000 | 48.054960 |
| 12649 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 38.000000 | E | 32.000000 | Wi36N38E | 48.575047 | -118.054462 | 1.000000 | 48.576130 |
| 12650 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 41.000000 | E | 4.000000 | Wi32N41E | 48.301700 | -117.638226 | 1.000000 | 48.301070 |
| 12651 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 40.000000 | E | 9.000000 | Wi31N40E | 48.200285 | -117.768646 | 1.000000 | 48.199730 |
| 12652 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 38.000000 | E | 1.000000 | Wi30N38E | 48.128268 | -117.959489 | 1.000000 | 48.127350 |
| 12653 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 39.000000 | E | 21.000000 | Wi31N39E | 48.171717 | -117.898179 | 1.000000 | 48.170780 |
| 12654 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 40.000000 | E | 29.000000 | Wi31N40E | 48.156580 | -117.790329 | 1.000000 | 48.156300 |
| 12655 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 38.000000 | E | 4.000000 | Wi31N38E | 48.216786 | -118.030505 | 1.000000 | 48.214210 |
| 12656 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 39.000000 | E | 19.000000 | Wi32N39E | 48.258519 | -117.942087 | 1.000000 | 48.257640 |
| 12657 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 41.000000 | E | 12.000000 | Wi32N41E | 48.286950 | -117.572788 | 1.000000 | 48.286590 |
| 12658 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 42.000000 | E | 7.000000 | Wi32N42E | 48.287603 | -117.551873 | 1.000000 | 48.286590 |
| 12659 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 41.000000 | E | 5.000000 | Wi31N41E | 48.214199 | -117.660337 | 1.000000 | 48.214210 |
| 12660 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 39.000000 | E | 3.000000 | Wi30N39E | 48.128209 | -117.876240 | 1.000000 | 48.127350 |
| 12661 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 17.000000 | Wi30N44E | 48.100034 | -117.272743 | 1.000000 | 48.098390 |
| 12662 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 43.000000 | E | 24.000000 | Wi33N43E | 48.345708 | -117.313435 | 1.000000 | 48.344500 |
| 12663 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 14.000000 | Wi30N43E | 48.098351 | -117.337797 | 1.000000 | 48.098390 |
| 12664 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 32.000000 | Wi30N43E | 48.054520 | -117.404108 | 1.000000 | 48.054960 |
| 12665 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 10.000000 | Wi29N41E | 48.026410 | -117.617292 | 1.000000 | 48.026010 |
| 12666 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 10.000000 | Wi29N41E | 48.026410 | -117.617292 | 1.000000 | 48.026010 |
| 12667 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 7.000000 | Wi28N43E | 47.937900 | -117.421422 | 1.000000 | 47.938950 |
| 12668 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 42.000000 | E | 27.000000 | Wi34N42E | 48.417873 | -117.488576 | 1.000000 | 48.416890 |
| 12669 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 2.000000 | Wi29N43E | 48.040144 | -117.338238 | 1.000000 | 48.040490 |
| 12670 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 18.000000 | Wi29N44E | 48.010487 | -117.294964 | 1.000000 | 48.011530 |
| 12671 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 14.000000 | Wi28N43E | 47.923752 | -117.336313 | 1.000000 | 47.924550 |
| 12672 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 10.000000 | Wi30N43E | 48.112961 | -117.359901 | 1.000000 | 48.112870 |
| 12673 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 14.000000 | Wi31N44E | 48.188327 | -117.205938 | 1.000000 | 48.185260 |
| 12674 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 17.000000 | Wi30N44E | 48.100034 | -117.272743 | 1.000000 | 48.098390 |
| 12675 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 13.000000 | Wi29N44E | 48.010487 | -117.182697 | 1.000000 | 48.011530 |
| 12676 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 25.000000 | Wi30N41E | 48.069458 | -117.573378 | 1.000000 | 48.069440 |
| 12677 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 3.000000 | Wi29N43E | 48.040144 | -117.359837 | 1.000000 | 48.040490 |
| 12678 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 10.000000 | Wi28N41E | 47.939628 | -117.616337 | 1.000000 | 47.938950 |
| 12679 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 12.000000 | Wi31N43E | 48.201279 | -117.314660 | 1.000000 | 48.199730 |
| 12680 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 45.000000 | E | 29.000000 | Wi32N45E | 48.245718 | -117.142212 | 1.000000 | 48.243160 |
| 12681 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 4.000000 | Wi30N43E | 48.127571 | -117.382004 | 1.000000 | 48.127350 |
| 12682 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 4.000000 | Wi30N43E | 48.127571 | -117.382004 | 1.000000 | 48.127350 |
| 12683 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 4.000000 | Wi30N43E | 48.127571 | -117.382004 | 1.000000 | 48.127350 |
| 12684 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 33.000000 | Wi31N43E | 48.141251 | -117.381090 | 1.000000 | 48.141830 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12643 | -118.049400 | o | 48.259536 | -118.053499 | -1322698.162335 | 513097.604066 | | | 0.117647 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12644 | -117.919600 | o | 48.287623 | -117.920408 | -1312439.743222 | 513947.946778 | | | 176.470588 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12645 | -117.941200 | o | 48.229414 | -117.942087 | -1315479.894698 | 507967.388974 | | | 10.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12646 | -118.114400 | o | 48.100442 | -118.118158 | -1331430.369798 | 496856.818958 | | | 3.647059 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12647 | -117.768100 | o | 48.301819 | -117.769157 | -1301236.991539 | 513005.362689 | | | 0.117647 | A | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12648 | -117.115600 | o | 48.056698 | -118.161740 | -1335691.084259 | 492825.822805 | | | 4.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12649 | -118.049400 | o | 48.575047 | -118.054462 | -1314644.816755 | 547459.809114 | | | 3.529412 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12650 | -117.638300 | o | 48.301700 | -117.638226 | -1291851.039851 | 510855.017210 | | | 28.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12651 | -117.768100 | o | 48.200285 | -117.768646 | -1303768.076312 | 501935.325788 | | | 7.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12652 | -117.962900 | o | 48.128268 | -117.959489 | -1319311.279870 | 497240.518205 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12653 | -117.897900 | o | 48.171717 | -117.898179 | -1313798.038058 | 500956.928843 | | | 113.294118 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12654 | -117.789700 | o | 48.156580 | -117.790329 | -1306431.251029 | 497529.842852 | | | 4.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12655 | -118.027800 | o | 48.216786 | -118.030505 | -1322146.666067 | 508060.234784 | | | 28.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12656 | -117.941200 | o | 48.258519 | -117.942087 | -1314736.801332 | 511136.999532 | | | 41.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12657 | -117.573300 | o | 48.286950 | -117.572788 | -1287526.007646 | 508185.037680 | | | 0.235294 | A | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12658 | -117.551700 | o | 48.287603 | -117.551873 | -1286008.689103 | 501917.410166 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12659 | -117.659900 | o | 48.214199 | -117.660337 | -1295636.575709 | 501679.732821 | | | 3.529412 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12660 | -117.876300 | o | 48.128209 | -117.876240 | -1313327.368323 | 495855.186600 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12661 | -117.270400 | o | 48.100034 | -117.272743 | -1270575.192191 | 482975.584566 | | | 2.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12662 | -117.313600 | o | 48.345708 | -117.313435 | -1267455.852470 | 510419.712630 | | | 2.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12663 | -117.335300 | o | 48.098351 | -117.337797 | -1275306.759966 | 483833.499579 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12664 | -117.400200 | o | 48.054520 | -117.404108 | -1281170.171438 | 480119.351630 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12665 | -117.616600 | o | 48.026410 | -117.617292 | -1297245.351174 | 480510.787771 | | | 9.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12666 | -117.616600 | o | 48.026410 | -117.617292 | -1297245.351174 | 480510.787777 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12667 | -117.420400 | o | 47.937900 | -117.421422 | -1285302.292173 | 467680.772029 | | | 1.647059 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12668 | -117.486800 | o | 48.417873 | -117.488576 | -1278218.467336 | 521094.725153 | | | 22.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12669 | -117.335300 | o | 48.040144 | -117.338238 | -1276772.080281 | 477492.148189 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12670 | -117.292000 | o | 48.010487 | -117.294964 | -1274376.894862 | 473563.289015 | | | 1.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12671 | -117.334600 | o | 47.923752 | -117.336313 | -1279496.310628 | 464765.915620 | | | 1.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12672 | -117.356900 | o | 48.112961 | -117.359901 | -1276539.746561 | 485781.600696 | | | 3.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12673 | -117.205400 | o | 48.188327 | -117.205938 | -1263597.720130 | 491542.193309 | | | 3.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12674 | -117.270400 | o | 48.100034 | -117.272743 | -1270575.192191 | 482975.584566 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12675 | -117.183800 | o | 48.010487 | -117.182697 | -1266266.906557 | 471770.394171 | | | 4.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12676 | -117.573300 | o | 48.069458 | -117.573378 | -1293003.901163 | 484487.984336 | | | 9.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12677 | -117.356900 | o | 48.040144 | -117.359837 | -1278330.852724 | 477839.113099 | | | 1.647059 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12678 | -117.613400 | o | 47.939628 | -117.616337 | -1299345.438410 | 471035.476419 | | | 3.058824 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12679 | -117.313600 | o | 48.201279 | -117.314660 | -1271104.769543 | 494688.526459 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12680 | -117.140500 | o | 48.245718 | -117.142212 | -1257609.068341 | 496792.445304 | | | 28.352941 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12681 | -117.378600 | o | 48.127571 | -117.382004 | -1277771.563508 | 487729.959417 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12682 | -117.378600 | o | 48.127571 | -117.382004 | -1277771.563508 | 487729.959417 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12683 | -117.378600 | o | 48.127571 | -117.382004 | -1277771.563508 | 487729.959417 | | | 2.117647 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12684 | -117.378600 | o | 48.141251 | -117.381090 | -1277367.716524 | 489207.081466 | | | 3.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12643 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12644 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12645 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12646 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12647 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12648 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12649 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12650 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 243.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12651 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 61.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12652 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12653 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 963.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12654 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 39.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12655 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 244.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12656 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 349.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12657 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12658 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12659 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12660 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12661 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 21.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12662 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12663 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12664 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12665 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 78.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12666 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12667 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12668 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 194.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12669 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12670 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12671 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12672 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12673 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 31.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12674 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12675 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12676 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12677 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12678 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12679 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12680 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 241.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12681 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12682 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12683 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12684 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12643 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12644 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.000000 | 6.000000 | 9.000000 | 0.000000 | 0.450000 | 3.225000 | 1.275000 | 4.650000 | 4.725000 | 55.725000 | 5.775000 | 0.375000 |
| 12645 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 12646 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 12647 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12648 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12649 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12650 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.972000 | 0.972000 | 1.458000 | 0.000000 | 0.072900 | 0.522450 | 0.206550 | 0.753300 | 0.765450 | 9.027450 | 0.935550 | 0.060750 |
| 12651 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.244000 | 0.244000 | 0.366000 | 0.000000 | 0.018300 | 0.131150 | 0.051850 | 0.189100 | 0.192150 | 2.266150 | 0.234850 | 0.015250 |
| 12652 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.852000 | 3.852000 | 5.778000 | 0.000000 | 0.288900 | 2.070450 | 0.818550 | 2.985300 | 3.033450 | 35.775450 | 3.707550 | 0.240750 |
| 12654 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.156000 | 0.156000 | 0.234000 | 0.000000 | 0.011700 | 0.083850 | 0.033150 | 0.120900 | 0.122850 | 1.448850 | 0.150150 | 0.009750 |
| 12655 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.976000 | 0.976000 | 1.464000 | 0.000000 | 0.073200 | 0.524600 | 0.207400 | 0.756400 | 0.768600 | 9.064600 | 0.939400 | 0.061000 |
| 12656 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.396000 | 1.396000 | 2.094000 | 0.000000 | 0.104700 | 0.750350 | 0.296650 | 1.081900 | 1.099350 | 12.965350 | 1.343650 | 0.087250 |
| 12657 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12658 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12659 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12660 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12661 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.084000 | 0.084000 | 0.126000 | 0.000000 | 0.006300 | 0.045150 | 0.017850 | 0.065100 | 0.066150 | 0.780150 | 0.080850 | 0.005250 |
| 12662 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12663 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 12664 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12665 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.312000 | 0.312000 | 0.468000 | 0.000000 | 0.023400 | 0.167700 | 0.066300 | 0.241800 | 0.245700 | 2.897700 | 0.300300 | 0.019500 |
| 12666 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12667 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12668 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.776000 | 0.776000 | 1.164000 | 0.000000 | 0.058200 | 0.417100 | 0.164900 | 0.601400 | 0.611100 | 7.207100 | 0.746900 | 0.048500 |
| 12669 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12670 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12671 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12672 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 12673 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124000 | 0.124000 | 0.186000 | 0.000000 | 0.009300 | 0.066650 | 0.026350 | 0.096100 | 0.097650 | 1.151650 | 0.119350 | 0.007750 |
| 12674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 12675 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12676 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 12677 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 12679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12680 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.964000 | 0.964000 | 1.446000 | 0.000000 | 0.072300 | 0.518150 | 0.204850 | 0.747100 | 0.759150 | 8.953150 | 0.927850 | 0.060250 |
| 12681 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12682 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12684 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12685 | 13456 | 13456 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2652 | DNR | PRIVATE | WA-DNR-2652 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12686 | 13457 | 13457 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2653 | DNR | PRIVATE | WA-DNR-2653 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12687 | 13458 | 13458 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2654 | DNR | PRIVATE | WA-DNR-2654 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12688 | 13459 | 13459 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2655 | DNR | PRIVATE | WA-DNR-2655 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12689 | 13460 | 13460 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2656 | DNR | PRIVATE | WA-DNR-2656 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12690 | 13461 | 13461 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2657 | DNR | PRIVATE | WA-DNR-2657 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12691 | 13462 | 13462 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2658 | DNR | PRIVATE | WA-DNR-2658 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12692 | 13463 | 13463 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2659 | DNR | PRIVATE | WA-DNR-2659 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12693 | 13464 | 13464 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2660 | DNR | PRIVATE | WA-DNR-2660 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12694 | 13465 | 13465 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2661 | DNR | PRIVATE | WA-DNR-2661 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12695 | 13466 | 13466 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2662 | DNR | PRIVATE | WA-DNR-2662 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12696 | 13467 | 13467 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2663 | DNR | PRIVATE | WA-DNR-2663 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12697 | 13468 | 13468 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2664 | DNR | PRIVATE | WA-DNR-2664 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12698 | 13469 | 13469 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2665 | DNR | PRIVATE | WA-DNR-2665 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12699 | 13470 | 13470 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2666 | DNR | PRIVATE | WA-DNR-2666 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12700 | 13471 | 13471 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2667 | DNR | PRIVATE | WA-DNR-2667 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12701 | 13472 | 13472 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2668 | DNR | PRIVATE | WA-DNR-2668 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12702 | 13473 | 13473 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2669 | DNR | PRIVATE | WA-DNR-2669 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12703 | 13474 | 13474 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2670 | DNR | PRIVATE | WA-DNR-2670 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12704 | 13475 | 13475 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2671 | DNR | PRIVATE | WA-DNR-2671 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12705 | 13476 | 13476 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2672 | DNR | PRIVATE | WA-DNR-2672 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12706 | 13477 | 13477 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2673 | DNR | PRIVATE | WA-DNR-2673 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12707 | 13478 | 13478 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2674 | DNR | PRIVATE | WA-DNR-2674 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 12708 | 13479 | 13479 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2675 | DNR | PRIVATE | WA-DNR-2675 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12709 | 13480 | 13480 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2676 | DNR | PRIVATE | WA-DNR-2676 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 12710 | 13481 | 13481 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2677 | DNR | PRIVATE | WA-DNR-2677 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12711 | 13482 | 13482 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2678 | DNR | PRIVATE | WA-DNR-2678 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12712 | 13483 | 13483 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2679 | DNR | PRIVATE | WA-DNR-2679 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12713 | 13484 | 13484 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2680 | DNR | PRIVATE | WA-DNR-2680 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12714 | 13485 | 13485 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2681 | DNR | PRIVATE | WA-DNR-2681 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 12715 | 13486 | 13486 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2682 | DNR | PRIVATE | WA-DNR-2682 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 12716 | 13487 | 13487 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2683 | DNR | PRIVATE | WA-DNR-2683 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12717 | 13488 | 13488 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2684 | DNR | PRIVATE | WA-DNR-2684 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12718 | 13489 | 13489 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2685 | DNR | PRIVATE | WA-DNR-2685 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 12719 | 13490 | 13490 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2686 | DNR | PRIVATE | WA-DNR-2686 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12720 | 13491 | 13491 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2687 | DNR | PRIVATE | WA-DNR-2687 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12721 | 13492 | 13492 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2688 | DNR | PRIVATE | WA-DNR-2688 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12722 | 13493 | 13493 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2689 | DNR | PRIVATE | WA-DNR-2689 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12723 | 13494 | 13494 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2690 | DNR | PRIVATE | WA-DNR-2690 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12724 | 13495 | 13495 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2691 | DNR | PRIVATE | WA-DNR-2691 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12725 | 13496 | 13496 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2692 | DNR | PRIVATE | WA-DNR-2692 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12726 | 13497 | 13497 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2693 | DNR | PRIVATE | WA-DNR-2693 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12685 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 32.000000 | Wi30N45E | 48.053565 | -117.140238 | 1.000000 | 48.054960 |
| 12686 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 35.000000 | Wi29N44E | 47.966002 | -117.205151 | 1.000000 | 47.968100 |
| 12687 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 5.000000 | Wi29N43E | 48.040144 | -117.403034 | 1.000000 | 48.040490 |
| 12688 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 41.000000 | E | 13.000000 | Wi31N41E | 48.185301 | -117.572910 | 1.000000 | 48.185260 |
| 12689 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 41.000000 | E | 13.000000 | Wi31N41E | 48.185301 | -117.572910 | 1.000000 | 48.185260 |
| 12690 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 9.000000 | Wi29N44E | 48.025315 | -117.250057 | 1.000000 | 48.026010 |
| 12691 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 41.000000 | E | 5.000000 | Wi31N41E | 48.214199 | -117.660337 | 1.000000 | 48.214210 |
| 12692 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 9.000000 | Wi29N43E | 48.025315 | -117.381435 | 1.000000 | 48.026010 |
| 12693 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 40.000000 | E | 25.000000 | Wi33N40E | 48.330066 | -117.705801 | 1.000000 | 48.330020 |
| 12694 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 14.000000 | Wi29N41E | 48.011678 | -117.595598 | 1.000000 | 48.011530 |
| 12695 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 3.000000 | Wi28N41E | 47.954127 | -117.616337 | 1.000000 | 47.953350 |
| 12696 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 40.000000 | E | 15.000000 | Wi30N40E | 48.098859 | -117.746796 | 1.000000 | 48.098390 |
| 12697 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 38.000000 | E | 27.000000 | Wi32N38E | 48.244990 | -118.008499 | 1.000000 | 48.243160 |
| 12698 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 39.000000 | E | 24.000000 | Wi29N39E | 47.997464 | -117.832259 | 1.000000 | 47.997060 |
| 12699 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 28.000000 | Wi30N43E | 48.069130 | -117.382004 | 1.000000 | 48.069440 |
| 12700 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 22.000000 | Wi30N43E | 48.083740 | -117.359901 | 1.000000 | 48.083920 |
| 12701 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 22.000000 | Wi30N43E | 48.083740 | -117.359901 | 1.000000 | 48.083920 |
| 12702 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 7.000000 | Wi24N45E | 47.589804 | -117.163104 | 1.000000 | 47.589120 |
| 12703 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 3.000000 | Wi24N45E | 47.605224 | -117.099403 | 1.000000 | 47.603710 |
| 12704 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 9.000000 | Wi24N42E | 47.590238 | -117.509099 | 1.000000 | 47.589120 |
| 12705 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 25.000000 | Wi25N40E | 47.634469 | -117.700360 | 1.000000 | 47.636550 |
| 12706 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 24.000000 | Wi25N40E | 47.649072 | -117.700360 | 1.000000 | 47.650940 |
| 12707 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 14.000000 | Wi24N43E | 47.574598 | -117.335188 | 1.000000 | 47.574530 |
| 12708 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 43.000000 | E | 9.000000 | Wi21N43E | 47.324374 | -117.381585 | 1.000000 | 47.326450 |
| 12709 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 28.000000 | Wi24N41E | 47.543982 | -117.640162 | 1.000000 | 47.545340 |
| 12710 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 40.000000 | E | 1.000000 | Wi22N40E | 47.426963 | -117.704868 | 1.000000 | 47.428600 |
| 12711 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 28.000000 | Wi27N45E | 47.809266 | -117.121578 | 1.000000 | 47.809350 |
| 12712 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 44.000000 | E | 24.000000 | Wi23N44E | 47.468986 | -117.184579 | 1.000000 | 47.472380 |
| 12713 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 2.000000 | Wi26N45E | 47.780813 | -117.079378 | 1.000000 | 47.780540 |
| 12714 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 8.000000 | Wi24N42E | 47.590238 | -117.531311 | 1.000000 | 47.589120 |
| 12715 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 1.000000 | Wi23N40E | 47.513991 | -117.705361 | 1.000000 | 47.516160 |
| 12716 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 20.000000 | Wi24N42E | 47.558958 | -117.531311 | 1.000000 | 47.559940 |
| 12717 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 23.000000 | Wi25N45E | 47.648908 | -117.079258 | 1.000000 | 47.650940 |
| 12718 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 25.000000 | Wi25N40E | 47.634469 | -117.700360 | 1.000000 | 47.636550 |
| 12719 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 26.000000 | Wi24N44E | 47.543397 | -117.206112 | 1.000000 | 47.545340 |
| 12720 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 12.000000 | Wi23N40E | 47.499462 | -117.705361 | 1.000000 | 47.501560 |
| 12721 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 36.000000 | Wi24N42E | 47.527679 | -117.442464 | 1.000000 | 47.530750 |
| 12722 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 24.000000 | Wi28N42E | 47.910072 | -117.442368 | 1.000000 | 47.910140 |
| 12723 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 40.000000 | E | 12.000000 | Wi29N40E | 48.026792 | -117.703561 | 1.000000 | 48.026010 |
| 12724 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 23.000000 | Wi28N41E | 47.910630 | -117.594656 | 1.000000 | 47.910140 |
| 12725 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 13.000000 | Wi28N42E | 47.924370 | -117.442368 | 1.000000 | 47.924550 |
| 12726 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 32.000000 | Wi27N42E | 47.794508 | -117.529287 | 1.000000 | 47.794940 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12685 | -117.140500 | o | 48.053565 | -117.140238 | -1262150.457424 | 475795.883685 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12686 | -117.205400 | o | 47.966002 | -117.205151 | -1268975.381211 | 467274.523818 | | | 1.647059 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12687 | -117.400200 | o | 48.040144 | -117.403034 | -1281447.968983 | 478534.311038 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12688 | -117.573300 | o | 48.185301 | -117.572910 | -1290076.886629 | 497107.763292 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12689 | -117.573300 | o | 48.185301 | -117.572910 | -1290076.886629 | 497107.763292 | | | 3.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12690 | -117.248700 | o | 48.025315 | -117.250057 | -1270770.148863 | 474462.352011 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12691 | -117.659900 | o | 48.214199 | -117.660337 | -1295636.575709 | 501679.732821 | | | 3.294118 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12692 | -117.378600 | o | 48.025315 | -117.381435 | -1280255.383681 | 476569.255942 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12693 | -117.703200 | o | 48.330066 | -117.705801 | -1295981.943596 | 515046.820632 | | | 4.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12694 | -117.595000 | o | 48.011678 | -117.595598 | -1296048.666954 | 478551.197536 | | | 4.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12695 | -117.613400 | o | 47.954127 | -117.616337 | -1298983.220987 | 472615.993346 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12696 | -117.746500 | o | 48.098859 | -117.746796 | -1304757.132530 | 490525.675589 | | | 7.529412 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12697 | -118.006200 | o | 48.244990 | -118.008499 | -1319845.202315 | 510765.228959 | | | 2.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12698 | -117.833000 | o | 47.997464 | -117.832259 | -1313475.108379 | 480885.162438 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12699 | -117.378600 | o | 48.069130 | -117.382004 | -1279214.964592 | 481356.772072 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12700 | -117.356900 | o | 48.083740 | -117.359901 | -1277260.550239 | 482594.795825 | | | 31.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12701 | -117.356900 | o | 48.083740 | -117.359901 | -1277260.550239 | 482594.795825 | | | 45.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12702 | -117.165300 | o | 47.589804 | -117.163104 | -1275074.576837 | 425549.628918 | | | 8.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12703 | -117.101000 | o | 47.605224 | -117.099403 | -1270061.151884 | 426215.520211 | | | 1.294118 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12704 | -117.508100 | o | 47.590238 | -117.509099 | -1300253.613096 | 431188.324895 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12705 | -117.699200 | o | 47.634469 | -117.700360 | -1313059.137646 | 439148.449019 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12706 | -117.699200 | o | 47.649072 | -117.700360 | -1312693.960039 | 440740.365317 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12707 | -117.336700 | o | 47.574598 | -117.335188 | -1287978.985270 | 426657.658011 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12708 | -117.379600 | o | 47.324374 | -117.381585 | -1297488.819116 | 400107.885145 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12709 | -117.636700 | o | 47.543982 | -117.640162 | -1310939.171473 | 428291.744722 | | | 2.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12710 | -117.700900 | o | 47.426963 | -117.704868 | -1318569.994054 | 416600.323015 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12711 | -117.120200 | o | 47.809266 | -117.121578 | -1266735.277491 | 448839.725316 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12712 | -117.186700 | o | 47.468986 | -117.184579 | -1279568.941187 | 412706.689264 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12713 | -117.077300 | o | 47.780813 | -117.079378 | -1264361.487569 | 445063.491214 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12714 | -117.529500 | o | 47.590238 | -117.531311 | -1301869.670795 | 431551.051925 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12715 | -117.700900 | o | 47.513991 | -117.705361 | -1316433.594065 | 426096.738489 | | | 0.823529 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12716 | -117.529500 | o | 47.558958 | -117.531311 | -1302643.852439 | 428139.675353 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12717 | -117.077300 | o | 47.648908 | -117.079258 | -1267539.464803 | 430663.318979 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12718 | -117.699200 | o | 47.634469 | -117.700360 | -1313059.137646 | 439148.449019 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12719 | -117.208200 | o | 47.543397 | -117.206112 | -1279334.733969 | 421173.873009 | | | 2.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12720 | -117.700900 | o | 47.499462 | -117.705361 | -1316796.422341 | 424512.750326 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12721 | -117.443800 | o | 47.527679 | -117.442464 | -1296945.018417 | 423278.835805 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12722 | -117.441800 | o | 47.910072 | -117.442368 | -1287504.718974 | 464984.633709 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12723 | -117.703200 | o | 48.026792 | -117.703561 | -1303456.444853 | 481963.173964 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12724 | -117.592000 | o | 47.910630 | -117.594656 | -1298502.470879 | 467520.319113 | | | 2.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12725 | -117.441800 | o | 47.924370 | -117.442368 | -1287151.145154 | 466543.880745 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12726 | -117.527600 | o | 47.794508 | -117.529287 | -1296660.012952 | 453793.726964 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12685 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12686 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12687 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12688 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12689 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 26.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12690 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12691 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12692 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12693 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12694 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12695 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12696 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12697 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12698 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12699 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12700 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 268.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12701 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 385.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12702 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12703 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12704 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12705 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12706 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12707 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12708 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12709 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12710 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12711 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12712 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12713 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12714 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12715 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12716 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12717 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12718 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12719 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12720 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12721 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12722 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12723 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12724 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12725 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12726 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12685 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12686 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12687 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12688 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12689 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.104000 | 0.104000 | 0.156000 | 0.000000 | 0.007800 | 0.055900 | 0.022100 | 0.080600 | 0.081900 | 0.965900 | 0.100100 | 0.006500 |
| 12690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12691 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 12692 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12694 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 12695 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 12696 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 12697 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12698 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12699 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.072000 | 1.072000 | 1.608000 | 0.000000 | 0.080400 | 0.576200 | 0.227800 | 0.830800 | 0.844200 | 9.956200 | 1.031800 | 0.067000 |
| 12701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.540000 | 1.540000 | 2.310000 | 0.000000 | 0.115500 | 0.827750 | 0.327250 | 1.193500 | 1.212750 | 14.302750 | 1.482250 | 0.096250 |
| 12702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 12703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 12704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12707 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12709 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12710 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12711 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 12712 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12715 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12716 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12717 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12718 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12719 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12720 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12721 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12722 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12724 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12725 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12726 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12727 | 13498 | 13498 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2694 | DNR | PRIVATE | WA-DNR-2694 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12728 | 13499 | 13499 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2695 | DNR | PRIVATE | WA-DNR-2695 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 12729 | 13500 | 13500 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2696 | DNR | PRIVATE | WA-DNR-2696 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12730 | 13501 | 13501 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2697 | DNR | PRIVATE | WA-DNR-2697 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12731 | 13502 | 13502 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2698 | DNR | PRIVATE | WA-DNR-2698 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12732 | 13503 | 13503 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2699 | DNR | PRIVATE | WA-DNR-2699 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12733 | 13504 | 13504 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2700 | DNR | PRIVATE | WA-DNR-2700 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 12734 | 13505 | 13505 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2701 | DNR | PRIVATE | WA-DNR-2701 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12735 | 13506 | 13506 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2702 | DNR | PRIVATE | WA-DNR-2702 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 12736 | 13507 | 13507 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2703 | DNR | PRIVATE | WA-DNR-2703 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12737 | 13508 | 13508 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2704 | DNR | PRIVATE | WA-DNR-2704 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12738 | 13509 | 13509 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2705 | DNR | PRIVATE | WA-DNR-2705 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12739 | 13510 | 13510 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2706 | DNR | PRIVATE | WA-DNR-2706 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12740 | 13511 | 13511 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2707 | DNR | PRIVATE | WA-DNR-2707 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12741 | 13512 | 13512 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2708 | DNR | PRIVATE | WA-DNR-2708 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12742 | 13513 | 13513 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2709 | DNR | PRIVATE | WA-DNR-2709 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12743 | 13514 | 13514 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2710 | DNR | PRIVATE | WA-DNR-2710 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12744 | 13515 | 13515 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2711 | DNR | PRIVATE | WA-DNR-2711 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12745 | 13516 | 13516 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2712 | DNR | PRIVATE | WA-DNR-2712 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12746 | 13517 | 13517 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2713 | DNR | PRIVATE | WA-DNR-2713 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12747 | 13518 | 13518 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2714 | DNR | PRIVATE | WA-DNR-2714 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 12748 | 13519 | 13519 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2715 | DNR | PRIVATE | WA-DNR-2715 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12749 | 13520 | 13520 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2716 | DNR | PRIVATE | WA-DNR-2716 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12750 | 13521 | 13521 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2717 | DNR | PRIVATE | WA-DNR-2717 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12751 | 13522 | 13522 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2718 | DNR | PRIVATE | WA-DNR-2718 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12752 | 13523 | 13523 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2719 | DNR | PRIVATE | WA-DNR-2719 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 12753 | 13524 | 13524 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2720 | DNR | PRIVATE | WA-DNR-2720 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 12754 | 13525 | 13525 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2721 | DNR | PRIVATE | WA-DNR-2721 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 12755 | 13526 | 13526 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2722 | DNR | PRIVATE | WA-DNR-2722 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12756 | 13527 | 13527 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2723 | DNR | PRIVATE | WA-DNR-2723 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12757 | 13528 | 13528 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2724 | DNR | PRIVATE | WA-DNR-2724 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12758 | 13529 | 13529 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2725 | DNR | PRIVATE | WA-DNR-2725 | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | WA |
| 12759 | 13530 | 13530 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2726 | DNR | PRIVATE | WA-DNR-2726 | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | WA |
| 12760 | 13531 | 13531 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2727 | DNR | PRIVATE | WA-DNR-2727 | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | WA |
| 12761 | 13532 | 13532 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2728 | DNR | PRIVATE | WA-DNR-2728 | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | WA |
| 12762 | 13533 | 13533 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2729 | DNR | PRIVATE | WA-DNR-2729 | 20021224.000000 | 20021224.000000 | 12/24/02 | | PST | WA |
| 12763 | 13534 | 13534 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2730 | DNR | PRIVATE | WA-DNR-2730 | 20021227.000000 | 20021227.000000 | 12/27/02 | | PST | WA |
| 12764 | 13535 | 13535 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2731 | DNR | PRIVATE | WA-DNR-2731 | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | WA |
| 12765 | 13536 | 13536 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2732 | DNR | PRIVATE | WA-DNR-2732 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 12766 | 13537 | 13537 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2733 | DNR | PRIVATE | WA-DNR-2733 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 12767 | 13538 | 13538 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2734 | DNR | PRIVATE | WA-DNR-2734 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12768 | 13539 | 13539 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2735 | DNR | PRIVATE | WA-DNR-2735 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12727 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 34.000000 | Wi29N43E | 47.966002 | -117.359837 | 1.000000 | 47.968100 |
| 12728 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 12729 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 39.000000 | E | 27.000000 | Wi27N39E | 47.809135 | -117.875504 | 1.000000 | 47.809350 |
| 12730 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 7.000000 | Wi26N42E | 47.765428 | -117.550479 | 1.000000 | 47.766140 |
| 12731 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 4.000000 | Wi25N41E | 47.693024 | -117.635555 | 1.000000 | 47.694150 |
| 12732 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 23.000000 | Wi27N44E | 47.823680 | -117.206476 | 1.000000 | 47.823750 |
| 12733 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 44.000000 | E | 30.000000 | Wi25N44E | 47.634637 | -117.292508 | 1.000000 | 47.636550 |
| 12734 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 19.000000 | Wi26N45E | 47.735964 | -117.165870 | 1.000000 | 47.737350 |
| 12735 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 3.000000 | Wi24N44E | 47.605472 | -117.227711 | 1.000000 | 47.603710 |
| 12736 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 20.000000 | Wi29N43E | 47.995659 | -117.403034 | 1.000000 | 47.997060 |
| 12737 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 12.000000 | Wi27N44E | 47.852921 | -117.184670 | 1.000000 | 47.852550 |
| 12738 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 8.000000 | Wi28N43E | 47.937900 | -117.400145 | 1.000000 | 47.938950 |
| 12739 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 18.000000 | Wi29N44E | 48.010487 | -117.294964 | 1.000000 | 48.011530 |
| 12740 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 29.000000 | Wi28N43E | 47.895455 | -117.400145 | 1.000000 | 47.895740 |
| 12741 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 21.000000 | Wi28N43E | 47.909603 | -117.378867 | 1.000000 | 47.910140 |
| 12742 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 30.000000 | Wi27N43E | 47.808928 | -117.420795 | 1.000000 | 47.809350 |
| 12743 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 43.000000 | E | 19.000000 | Wi25N43E | 47.649349 | -117.420829 | 1.000000 | 47.650940 |
| 12744 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 19.000000 | Wi27N43E | 47.823460 | -117.420795 | 1.000000 | 47.823750 |
| 12745 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 26.000000 | Wi26N41E | 47.721966 | -117.593353 | 1.000000 | 47.722950 |
| 12746 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 2.000000 | Wi26N44E | 47.780027 | -117.206934 | 1.000000 | 47.780540 |
| 12747 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 13.000000 | Wi25N45E | 47.663344 | -117.057608 | 1.000000 | 47.665340 |
| 12748 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 45.000000 | E | 20.000000 | Wi23N45E | 47.468986 | -117.143049 | 1.000000 | 47.472380 |
| 12749 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 27.000000 | Wi24N44E | 47.543397 | -117.227711 | 1.000000 | 47.545340 |
| 12750 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 8.000000 | Wi27N44E | 47.852921 | -117.271894 | 1.000000 | 47.852550 |
| 12751 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 17.000000 | Wi27N44E | 47.838300 | -117.271894 | 1.000000 | 47.838150 |
| 12752 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 13.000000 | Wi27N43E | 47.837993 | -117.313557 | 1.000000 | 47.838150 |
| 12753 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 20.000000 | Wi28N44E | 47.909626 | -117.272755 | 1.000000 | 47.910140 |
| 12754 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 3.000000 | Wi28N43E | 47.952048 | -117.357590 | 1.000000 | 47.953350 |
| 12755 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 3.000000 | Wi24N44E | 47.605472 | -117.227711 | 1.000000 | 47.603710 |
| 12756 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 16.000000 | Wi27N44E | 47.838300 | -117.250088 | 1.000000 | 47.838150 |
| 12757 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 13.000000 | Wi24N43E | 47.574598 | -117.313395 | 1.000000 | 47.574530 |
| 12758 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 7.000000 | Wi25N45E | 47.677781 | -117.165857 | 1.000000 | 47.679740 |
| 12759 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 21.000000 | Wi24N44E | 47.558916 | -117.249310 | 1.000000 | 47.559940 |
| 12760 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 18.000000 | Wi27N45E | 47.838483 | -117.164227 | 1.000000 | 47.838150 |
| 12761 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 8.000000 | Wi27N44E | 47.852921 | -117.271894 | 1.000000 | 47.852550 |
| 12762 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 11.000000 | Wi27N43E | 47.852526 | -117.335005 | 1.000000 | 47.852550 |
| 12763 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 23.000000 | Wi26N45E | 47.735964 | -117.079378 | 1.000000 | 47.737350 |
| 12764 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 23.000000 | Wi26N45E | 47.735964 | -117.079378 | 1.000000 | 47.737350 |
| 12765 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 45.000000 | E | 23.000000 | Wi21N45E | 47.295107 | -117.079033 | 1.000000 | 47.297260 |
| 12766 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 26.000000 | Wi26N44E | 47.721416 | -117.206934 | 1.000000 | 47.722950 |
| 12767 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 31.000000 | Wi25N45E | 47.620034 | -117.165857 | 1.000000 | 47.622150 |
| 12768 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 4.000000 | Wi24N44E | 47.605472 | -117.249310 | 1.000000 | 47.603710 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12727 | -117.356900 | o | 47.966002 | -117.359837 | -1280157.614783 | 469752.703488 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12728 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12729 | -117.870700 | o | 47.809135 | -117.875504 | -1321363.898107 | 461082.198071 | | | 1.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12730 | -117.549100 | o | 47.765428 | -117.550479 | -1298918.011054 | 450968.297971 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12731 | -117.634800 | o | 47.693024 | -117.635555 | -1306891.304385 | 444466.099192 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12732 | -117.206000 | o | 47.823680 | -117.206476 | -1272542.545713 | 451766.611250 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12733 | -117.291700 | o | 47.634637 | -117.292508 | -1283404.114344 | 432519.774166 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12734 | -117.163100 | o | 47.735964 | -117.165870 | -1271729.505402 | 441545.772158 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12735 | -117.229600 | o | 47.605472 | -117.227711 | -1279399.294078 | 428295.146734 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12736 | -117.400200 | o | 47.995659 | -117.403034 | -1282546.921446 | 473683.006025 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12737 | -117.184500 | o | 47.852921 | -117.184670 | -1270249.526603 | 454609.092956 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12738 | -117.399000 | o | 47.937900 | -117.400145 | -1283764.034585 | 467337.246891 | | | 0.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12739 | -117.292000 | o | 48.010487 | -117.294964 | -1274376.894862 | 473563.289015 | | | 0.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12740 | -117.399000 | o | 47.895455 | -117.400145 | -1284811.128492 | 462708.035118 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12741 | -117.377500 | o | 47.909603 | -117.378867 | -1282922.874164 | 463907.814794 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12742 | -117.420400 | o | 47.808928 | -117.420795 | -1288440.692004 | 453604.664812 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12743 | -117.420400 | o | 47.649349 | -117.420829 | -1292375.509971 | 436199.330250 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12744 | -117.420400 | o | 47.823460 | -117.420795 | -1288082.213604 | 455189.624459 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12745 | -117.592000 | o | 47.721966 | -117.593353 | -1303107.956284 | 446929.966444 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12746 | -117.206000 | o | 47.780027 | -117.206934 | -1273639.309896 | 447010.547636 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12747 | -117.055900 | o | 47.663344 | -117.057608 | -1265615.513804 | 431895.025932 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12748 | -117.143900 | o | 47.468986 | -117.143049 | -1276536.558441 | 412040.982169 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12749 | -117.229600 | o | 47.543397 | -117.227711 | -1280909.283296 | 421520.776804 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12750 | -117.270300 | o | 47.852921 | -117.271894 | -1276569.995663 | 456004.499226 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12751 | -117.270300 | o | 47.838300 | -117.271894 | -1276927.743112 | 454409.343374 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12752 | -117.313200 | o | 47.837993 | -117.313557 | -1279954.451668 | 455044.992863 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12753 | -117.270300 | o | 47.909626 | -117.272755 | -1275244.243208 | 462204.669772 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12754 | -117.356100 | o | 47.952048 | -117.357590 | -1280338.803034 | 468194.576014 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12755 | -117.229600 | o | 47.605472 | -117.227711 | -1279399.294078 | 428295.146734 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12756 | -117.248900 | o | 47.838300 | -117.250088 | -1275347.358858 | 454059.758985 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12757 | -117.315300 | o | 47.574598 | -117.313395 | -1286391.840075 | 426305.636487 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12758 | -117.163100 | o | 47.677781 | -117.165857 | -1273141.128683 | 435195.677068 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12759 | -117.251000 | o | 47.558916 | -117.249310 | -1282105.849628 | 423561.679998 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12760 | -117.163100 | o | 47.838483 | -117.164227 | -1269118.985340 | 452707.498075 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12761 | -117.270300 | o | 47.852921 | -117.271894 | -1276569.995663 | 456004.499226 | | | 3.529412 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12762 | -117.334600 | o | 47.852526 | -117.335005 | -1281151.674098 | 456975.424483 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12763 | -117.077300 | o | 47.735964 | -117.079378 | -1265445.577693 | 440168.090280 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12764 | -117.077300 | o | 47.735964 | -117.079378 | -1265445.577693 | 440168.090280 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12765 | -117.079600 | o | 47.295107 | -117.079033 | -1276045.036670 | 392033.586281 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12766 | -117.206000 | o | 47.721416 | -117.206934 | -1275066.407926 | 440614.721643 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12767 | -117.163100 | o | 47.620034 | -117.165857 | -1274542.117075 | 428893.114558 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12768 | -117.251000 | o | 47.605472 | -117.249310 | -1280971.848757 | 428642.163763 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12727 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12728 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12729 | 043 | WA | wa;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12730 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12731 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12732 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12733 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12734 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12735 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12736 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12737 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12738 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12739 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12740 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12741 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12742 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12743 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12744 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12745 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12746 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12747 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12748 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12749 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12750 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12751 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12752 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12753 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12754 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12755 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12756 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12757 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12758 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12759 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12760 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12761 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12762 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12763 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12764 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12765 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12766 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12767 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12768 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12727 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12728 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12729 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 12730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12731 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12732 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12733 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12735 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12736 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12737 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12738 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12739 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022000 | 0.260050 | 0.026950 | 0.001750 |
| 12740 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12742 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12743 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12744 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12745 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12746 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12747 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12748 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12749 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12750 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12751 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12752 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12753 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12754 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12755 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12756 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12757 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12758 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12759 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12760 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12761 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12762 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12763 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12764 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12765 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12766 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12767 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12768 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769 | 13540 | 13540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2736 | DNR | PRIVATE | WA-DNR-2736 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 12770 | 13541 | 13541 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2737 | DNR | PRIVATE | WA-DNR-2737 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12771 | 13542 | 13542 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2738 | DNR | PRIVATE | WA-DNR-2738 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12772 | 13543 | 13543 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2739 | DNR | PRIVATE | WA-DNR-2739 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12773 | 13544 | 13544 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2740 | DNR | PRIVATE | WA-DNR-2740 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12774 | 13545 | 13545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2741 | DNR | PRIVATE | WA-DNR-2741 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12775 | 13546 | 13546 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2742 | DNR | PRIVATE | WA-DNR-2742 | 20021111.000000 | 20021111.000000 | 11/11/02 | | PST | WA |
| 12776 | 13547 | 13547 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2743 | DNR | PRIVATE | WA-DNR-2743 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12777 | 13548 | 13548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2744 | DNR | PRIVATE | WA-DNR-2744 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12778 | 13549 | 13549 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2745 | DNR | PRIVATE | WA-DNR-2745 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12779 | 13550 | 13550 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2746 | DNR | PRIVATE | WA-DNR-2746 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12780 | 13551 | 13551 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2747 | DNR | PRIVATE | WA-DNR-2747 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 12781 | 13552 | 13552 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2748 | DNR | PRIVATE | WA-DNR-2748 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12782 | 13553 | 13553 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2749 | DNR | PRIVATE | WA-DNR-2749 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 12783 | 13554 | 13554 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2750 | DNR | PRIVATE | WA-DNR-2750 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12784 | 13555 | 13555 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2751 | DNR | PRIVATE | WA-DNR-2751 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12785 | 13556 | 13556 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2752 | DNR | PRIVATE | WA-DNR-2752 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12786 | 13557 | 13557 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2753 | DNR | PRIVATE | WA-DNR-2753 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12787 | 13558 | 13558 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2754 | DNR | PRIVATE | WA-DNR-2754 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12788 | 13559 | 13559 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2755 | DNR | PRIVATE | WA-DNR-2755 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12789 | 13560 | 13560 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2756 | DNR | PRIVATE | WA-DNR-2756 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12790 | 13561 | 13561 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2757 | DNR | PRIVATE | WA-DNR-2757 | 20021117.000000 | 20021117.000000 | 11/17/02 | | PST | WA |
| 12791 | 13562 | 13562 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2758 | DNR | PRIVATE | WA-DNR-2758 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12792 | 13563 | 13563 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2759 | DNR | PRIVATE | WA-DNR-2759 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12793 | 13564 | 13564 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2760 | DNR | PRIVATE | WA-DNR-2760 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12794 | 13565 | 13565 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2761 | DNR | PRIVATE | WA-DNR-2761 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12795 | 13566 | 13566 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2762 | DNR | PRIVATE | WA-DNR-2762 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12796 | 13567 | 13567 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2763 | DNR | PRIVATE | WA-DNR-2763 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12797 | 13568 | 13568 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2764 | DNR | PRIVATE | WA-DNR-2764 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12798 | 13569 | 13569 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2765 | DNR | PRIVATE | WA-DNR-2765 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12799 | 13570 | 13570 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2766 | DNR | PRIVATE | WA-DNR-2766 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12800 | 13571 | 13571 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2767 | DNR | PRIVATE | WA-DNR-2767 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12801 | 13572 | 13572 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2768 | DNR | PRIVATE | WA-DNR-2768 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12802 | 13573 | 13573 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2769 | DNR | PRIVATE | WA-DNR-2769 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12803 | 13574 | 13574 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2770 | DNR | PRIVATE | WA-DNR-2770 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12804 | 13575 | 13575 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2771 | DNR | PRIVATE | WA-DNR-2771 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12805 | 13576 | 13576 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2772 | DNR | PRIVATE | WA-DNR-2772 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12806 | 13577 | 13577 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2773 | DNR | PRIVATE | WA-DNR-2773 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12807 | 13578 | 13578 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2774 | DNR | PRIVATE | WA-DNR-2774 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12808 | 13579 | 13579 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2775 | DNR | PRIVATE | WA-DNR-2775 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12809 | 13580 | 13580 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2776 | DNR | PRIVATE | WA-DNR-2776 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12810 | 13581 | 13581 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2777 | DNR | PRIVATE | WA-DNR-2777 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 6.000000 | Wi24N44E | 47.605472 | -117.292507 | 1.000000 | 47.603710 |
| 12770 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 27.000000 | Wi28N43E | 47.895455 | -117.357590 | 1.000000 | 47.895740 |
| 12771 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 29.000000 | Wi28N43E | 47.895455 | -117.400145 | 1.000000 | 47.895740 |
| 12772 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 44.000000 | E | 35.000000 | Wi32N44E | 48.230833 | -117.205193 | 1.000000 | 48.228690 |
| 12773 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 40.000000 | E | 1.000000 | Wi28N40E | 47.954159 | -117.702656 | 1.000000 | 47.953350 |
| 12774 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 30.000000 | Wi29N41E | 47.982215 | -117.682375 | 1.000000 | 47.982680 |
| 12775 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 6.000000 | Wi28N41E | 47.954127 | -117.681382 | 1.000000 | 47.953350 |
| 12776 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 40.000000 | E | 5.000000 | Wi22N40E | 47.426963 | -117.790281 | 1.000000 | 47.428600 |
| 12777 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 8.000000 | Wi28N43E | 47.937900 | -117.400145 | 1.000000 | 47.938950 |
| 12778 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 22.000000 | Wi31N45E | 48.174614 | -117.098746 | 1.000000 | 48.170780 |
| 12779 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 8.000000 | Wi25N41E | 47.678507 | -117.657200 | 1.000000 | 47.679740 |
| 12780 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 28.000000 | Wi29N44E | 47.980830 | -117.250057 | 1.000000 | 47.982580 |
| 12781 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 15.000000 | Wi29N44E | 48.010487 | -117.227604 | 1.000000 | 48.011530 |
| 12782 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 12783 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 24.000000 | Wi25N45E | 47.648908 | -117.057608 | 1.000000 | 47.650940 |
| 12784 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 36.000000 | Wi26N43E | 47.707065 | -117.313557 | 1.000000 | 47.708550 |
| 12785 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 36.000000 | Wi26N44E | 47.706763 | -117.185570 | 1.000000 | 47.708550 |
| 12786 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 6.000000 | Wi23N43E | 47.512837 | -117.423033 | 1.000000 | 47.516160 |
| 12787 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 14.000000 | Wi26N45E | 47.750914 | -117.079378 | 1.000000 | 47.751750 |
| 12788 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 30.000000 | Wi28N43E | 47.895455 | -117.421422 | 1.000000 | 47.895740 |
| 12789 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 18.000000 | Wi25N41E | 47.663989 | -117.678844 | 1.000000 | 47.665340 |
| 12790 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 2.000000 | Wi29N43E | 48.040144 | -117.338238 | 1.000000 | 48.040490 |
| 12791 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 18.000000 | Wi27N43E | 47.837993 | -117.420795 | 1.000000 | 47.838150 |
| 12792 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 39.000000 | E | 16.000000 | Wi29N39E | 48.012115 | -117.897071 | 1.000000 | 48.011530 |
| 12793 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 4.000000 | Wi26N44E | 47.780027 | -117.249661 | 1.000000 | 47.780540 |
| 12794 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 25.000000 | Wi27N45E | 47.809266 | -117.057606 | 1.000000 | 47.809350 |
| 12795 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 5.000000 | Wi30N43E | 48.127571 | -117.404108 | 1.000000 | 48.127350 |
| 12796 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 39.000000 | E | 1.000000 | Wi29N39E | 48.041415 | -117.832259 | 1.000000 | 48.040490 |
| 12797 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 45.000000 | E | 15.000000 | Wi28N45E | 47.924040 | -117.100218 | 1.000000 | 47.924550 |
| 12798 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 25.000000 | Wi27N45E | 47.809266 | -117.057606 | 1.000000 | 47.809350 |
| 12799 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 19.000000 | Wi30N43E | 48.083740 | -117.426212 | 1.000000 | 48.083920 |
| 12800 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 18.000000 | Wi29N42E | 48.010809 | -117.552888 | 1.000000 | 48.011530 |
| 12801 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 12.000000 | Wi31N45E | 48.203865 | -117.055314 | 1.000000 | 48.199730 |
| 12802 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 41.000000 | E | 19.000000 | Wi32N41E | 48.257451 | -117.681850 | 1.000000 | 48.257640 |
| 12803 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 25.000000 | Wi30N42E | 48.069130 | -117.445347 | 1.000000 | 48.069440 |
| 12804 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 15.000000 | Wi27N42E | 47.838076 | -117.485492 | 1.000000 | 47.838150 |
| 12805 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 33.000000 | Wi30N41E | 48.054937 | -117.638693 | 1.000000 | 48.054960 |
| 12806 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 38.000000 | E | 24.000000 | Wi29N38E | 47.997742 | -117.960391 | 1.000000 | 47.997060 |
| 12807 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 25.000000 | Wi30N42E | 48.069130 | -117.445347 | 1.000000 | 48.069440 |
| 12808 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 34.000000 | Wi27N44E | 47.794439 | -117.228282 | 1.000000 | 47.794940 |
| 12809 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 15.000000 | Wi30N43E | 48.098351 | -117.359901 | 1.000000 | 48.098390 |
| 12810 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 8.000000 | Wi25N41E | 47.678507 | -117.657200 | 1.000000 | 47.679740 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769 | -117.293900 | o | 47.605472 | -117.292507 | -1284116.529761 | 429337.474727 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12770 | -117.356100 | o | 47.895455 | -117.357590 | -1281731.656947 | 462021.780712 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12771 | -117.399000 | o | 47.895455 | -117.400145 | -1284811.128492 | 462708.035118 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12772 | -117.205400 | o | 48.230833 | -117.205193 | -1262503.429564 | 496167.201230 | | | 2.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12773 | -117.699200 | o | 47.954159 | -117.702656 | -1305215.504984 | 474032.514934 | | | 2.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12774 | -117.681500 | o | 47.982215 | -117.682375 | -1303047.504048 | 476757.745232 | | | 82.117647 | C | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12775 | -117.677700 | o | 47.954127 | -117.681382 | -1303680.294130 | 473680.138538 | | | 25.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12776 | -117.786600 | o | 47.426963 | -117.790281 | -1324798.748987 | 418016.475524 | | | 7.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12777 | -117.399000 | o | 47.937900 | -117.400145 | -1283764.034585 | 467337.246891 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12778 | -117.097200 | o | 48.174614 | -117.098746 | -1256212.405374 | 488347.131893 | | | 9.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12779 | -117.656300 | o | 47.678507 | -117.657200 | -1308824.633405 | 443238.904972 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12780 | -117.248700 | o | 47.980830 | -117.250057 | -1271859.333304 | 469609.351117 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12781 | -117.227100 | o | 48.010487 | -117.227604 | -1269511.298717 | 472486.166531 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12782 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12783 | -117.055900 | o | 47.648908 | -117.057608 | -1265963.584287 | 430319.106269 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12784 | -117.313200 | o | 47.707065 | -117.313557 | -1283162.799984 | 440761.255708 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12785 | -117.184500 | o | 47.706763 | -117.185570 | -1273870.386308 | 438673.802119 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12786 | -117.422400 | o | 47.512837 | -117.423033 | -1295894.006822 | 421343.692914 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12787 | -117.077300 | o | 47.750914 | -117.079378 | -1265084.272280 | 441799.944264 | | | 0.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12788 | -117.420400 | o | 47.895455 | -117.421422 | -1286350.654631 | 463051.778745 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12789 | -117.677700 | o | 47.663989 | -117.678244 | -1310758.608705 | 442012.153684 | | | 1.058824 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12790 | -117.335300 | o | 48.040144 | -117.338238 | -1276772.080281 | 477492.148196 | | | 0.588235 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12791 | -117.420400 | o | 47.837993 | -117.420795 | -1287723.646986 | 456774.676254 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12792 | -117.897900 | o | 48.012115 | -117.897071 | -1317775.712441 | 483553.638982 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12793 | -117.248900 | o | 47.780027 | -117.249661 | -1276739.786118 | 447694.836702 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12794 | -117.055900 | o | 47.809266 | -117.057606 | -1262093.549141 | 447823.809541 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12795 | -117.400200 | o | 48.127571 | -117.404108 | -1279363.813399 | 488085.460307 | | | 8.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12796 | -117.833000 | o | 48.041415 | -117.832259 | -1312362.805946 | 485673.594937 | | | 4.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12797 | -117.098700 | o | 47.924040 | -117.100218 | -1262404.190850 | 461026.482355 | | | 4.117647 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12798 | -117.055900 | o | 47.809266 | -117.057606 | -1262093.549141 | 447823.809541 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12799 | -117.421900 | o | 48.083740 | -117.426212 | -1282041.319475 | 483661.988386 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12800 | -117.551700 | o | 48.010809 | -117.552888 | -1292988.743333 | 477761.247015 | | | 2.352941 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12801 | -117.054000 | o | 48.203865 | -117.055314 | -1252373.436751 | 490853.681341 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12802 | -117.681500 | o | 48.257451 | -117.681850 | -1296093.772514 | 506743.844467 | | | 2.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12803 | -117.443500 | o | 48.069130 | -117.445347 | -1283782.721529 | 482377.620848 | | | 4.705882 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12804 | -117.484700 | o | 47.838076 | -117.485492 | -1292407.347313 | 457832.369552 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12805 | -117.638300 | o | 48.054937 | -117.638693 | -1298074.338329 | 483969.433580 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12806 | -117.962900 | o | 47.997742 | -117.960391 | -1322704.705963 | 483039.430741 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12807 | -117.443500 | o | 48.069130 | -117.445347 | -1283782.721529 | 482377.620848 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12808 | -117.227400 | o | 47.794439 | -117.228282 | -1274836.980288 | 448924.804199 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12809 | -117.356900 | o | 48.098351 | -117.359901 | -1276900.168020 | 484188.261551 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12810 | -117.656300 | o | 47.678507 | -117.657200 | -1308824.633405 | 443238.904972 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12770 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12771 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12772 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12773 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12774 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 698.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12775 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 213.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12776 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12777 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12778 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12779 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12780 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12781 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12782 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12783 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12784 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12785 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12786 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12787 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12788 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12789 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12790 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12791 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12792 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12793 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12794 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12795 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12796 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12797 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 35.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12798 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12799 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12800 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12801 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12802 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12803 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12804 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12805 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12806 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12807 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12808 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12809 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12810 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12770 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12771 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12772 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12773 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12774 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.792000 | 2.792000 | 4.188000 | 0.000000 | 0.209400 | 1.500700 | 0.593300 | 2.163800 | 2.198700 | 25.930700 | 2.687300 | 0.174500 |
| 12775 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.852000 | 0.852000 | 1.278000 | 0.000000 | 0.063900 | 0.457950 | 0.181050 | 0.660300 | 0.670950 | 7.912950 | 0.820050 | 0.053250 |
| 12776 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12778 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12779 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12780 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12781 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12782 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12783 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12784 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12785 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12786 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12787 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 12790 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12791 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12792 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12793 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12794 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12795 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 12796 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12797 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.140000 | 0.140000 | 0.210000 | 0.000000 | 0.010500 | 0.075250 | 0.029750 | 0.108500 | 0.110250 | 1.300250 | 0.134750 | 0.008750 |
| 12798 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12799 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12800 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12801 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12802 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12803 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12804 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12807 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12808 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12809 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12810 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12811 | 13582 | 13582 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2778 | DNR | PRIVATE | WA-DNR-2778 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 12812 | 13583 | 13583 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2779 | DNR | PRIVATE | WA-DNR-2779 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12813 | 13584 | 13584 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2780 | DNR | PRIVATE | WA-DNR-2780 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12814 | 13585 | 13585 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2781 | DNR | PRIVATE | WA-DNR-2781 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12815 | 13586 | 13586 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2782 | DNR | PRIVATE | WA-DNR-2782 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12816 | 13587 | 13587 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2783 | DNR | PRIVATE | WA-DNR-2783 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12817 | 13588 | 13588 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2784 | DNR | PRIVATE | WA-DNR-2784 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12818 | 13589 | 13589 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2785 | DNR | PRIVATE | WA-DNR-2785 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12819 | 13590 | 13590 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2786 | DNR | PRIVATE | WA-DNR-2786 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12820 | 13591 | 13591 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2787 | DNR | PRIVATE | WA-DNR-2787 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12821 | 13592 | 13592 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2788 | DNR | PRIVATE | WA-DNR-2788 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12822 | 13593 | 13593 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2789 | DNR | PRIVATE | WA-DNR-2789 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12823 | 13594 | 13594 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2790 | DNR | PRIVATE | WA-DNR-2790 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12824 | 13595 | 13595 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2791 | DNR | PRIVATE | WA-DNR-2791 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12825 | 13596 | 13596 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2792 | DNR | PRIVATE | WA-DNR-2792 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12826 | 13597 | 13597 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2793 | DNR | PRIVATE | WA-DNR-2793 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12827 | 13598 | 13598 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2794 | DNR | PRIVATE | WA-DNR-2794 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 12828 | 13599 | 13599 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2795 | DNR | PRIVATE | WA-DNR-2795 | 20021219.000000 | 20021219.000000 | 12/19/02 | | PST | WA |
| 12829 | 13600 | 13600 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2796 | DNR | PRIVATE | WA-DNR-2796 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12830 | 13601 | 13601 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2797 | DNR | PRIVATE | WA-DNR-2797 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 12831 | 13602 | 13602 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2798 | DNR | PRIVATE | WA-DNR-2798 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12832 | 13603 | 13603 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2799 | DNR | PRIVATE | WA-DNR-2799 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12833 | 13604 | 13604 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2800 | DNR | PRIVATE | WA-DNR-2800 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12834 | 13605 | 13605 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2801 | DNR | PRIVATE | WA-DNR-2801 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12835 | 13606 | 13606 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2802 | DNR | PRIVATE | WA-DNR-2802 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12836 | 13607 | 13607 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2803 | DNR | PRIVATE | WA-DNR-2803 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12837 | 13608 | 13608 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2804 | DNR | PRIVATE | WA-DNR-2804 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12838 | 13609 | 13609 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2805 | DNR | PRIVATE | WA-DNR-2805 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12839 | 13610 | 13610 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2806 | DNR | PRIVATE | WA-DNR-2806 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12840 | 13611 | 13611 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2807 | DNR | PRIVATE | WA-DNR-2807 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12841 | 13612 | 13612 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2808 | DNR | PRIVATE | WA-DNR-2808 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12842 | 13613 | 13613 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2809 | DNR | PRIVATE | WA-DNR-2809 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12843 | 13614 | 13614 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2810 | DNR | PRIVATE | WA-DNR-2810 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 12844 | 13615 | 13615 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2811 | DNR | PRIVATE | WA-DNR-2811 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12845 | 13616 | 13616 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2812 | DNR | PRIVATE | WA-DNR-2812 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12846 | 13617 | 13617 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2813 | DNR | PRIVATE | WA-DNR-2813 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12847 | 13618 | 13618 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2814 | DNR | PRIVATE | WA-DNR-2814 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12848 | 13619 | 13619 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2815 | DNR | PRIVATE | WA-DNR-2815 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12849 | 13620 | 13620 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2816 | DNR | PRIVATE | WA-DNR-2816 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12850 | 13621 | 13621 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2817 | DNR | PRIVATE | WA-DNR-2817 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12851 | 13622 | 13622 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2818 | DNR | PRIVATE | WA-DNR-2818 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12852 | 13623 | 13623 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2819 | DNR | PRIVATE | WA-DNR-2819 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12811 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 4.000000 | Wi30N44E | 48.130755 | -117.250445 | 1.000000 | 48.127350 |
| 12812 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 36.000000 | Wi27N41E | 47.794491 | -117.572100 | 1.000000 | 47.794940 |
| 12813 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 24.000000 | Wi29N42E | 47.996062 | -117.445396 | 1.000000 | 47.997060 |
| 12814 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 9.000000 | Wi28N41E | 47.939628 | -117.638019 | 1.000000 | 47.938950 |
| 12815 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 39.000000 | E | 30.000000 | Wi30N39E | 48.069468 | -117.941448 | 1.000000 | 48.069440 |
| 12816 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 32.000000 | Wi27N45E | 47.794658 | -117.142902 | 1.000000 | 47.794940 |
| 12817 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 18.000000 | Wi27N43E | 47.837993 | -117.420795 | 1.000000 | 47.838150 |
| 12818 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 14.000000 | Wi27N41E | 47.838257 | -117.573593 | 1.000000 | 47.838150 |
| 12819 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 40.000000 | E | 26.000000 | Wi27N40E | 47.809135 | -117.722284 | 1.000000 | 47.809350 |
| 12820 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 17.000000 | Wi28N43E | 47.923752 | -117.400145 | 1.000000 | 47.924550 |
| 12821 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 35.000000 | Wi30N42E | 48.054520 | -117.466749 | 1.000000 | 48.054960 |
| 12822 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 7.000000 | Wi27N42E | 47.852598 | -117.551185 | 1.000000 | 47.852550 |
| 12823 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 10.000000 | Wi30N41E | 48.113022 | -117.616922 | 1.000000 | 48.112870 |
| 12824 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 5.000000 | Wi28N42E | 47.952968 | -117.530563 | 1.000000 | 47.953350 |
| 12825 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 17.000000 | Wi29N42E | 48.010809 | -117.531389 | 1.000000 | 48.011530 |
| 12826 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 34.000000 | Wi26N41E | 47.707445 | -117.614756 | 1.000000 | 47.708550 |
| 12827 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 13.000000 | Wi27N41E | 47.838257 | -117.572100 | 1.000000 | 47.838150 |
| 12828 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 15.000000 | Wi28N42E | 47.924370 | -117.486465 | 1.000000 | 47.924550 |
| 12829 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 23.000000 | Wi28N42E | 47.910072 | -117.464417 | 1.000000 | 47.910140 |
| 12830 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 3.000000 | Wi29N42E | 48.040303 | -117.488393 | 1.000000 | 48.040490 |
| 12831 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 29.000000 | Wi27N43E | 47.808928 | -117.399347 | 1.000000 | 47.809350 |
| 12832 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 22.000000 | Wi28N42E | 47.910072 | -117.486465 | 1.000000 | 47.910140 |
| 12833 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 20.000000 | Wi28N43E | 47.909603 | -117.400145 | 1.000000 | 47.910140 |
| 12834 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 20.000000 | Wi28N43E | 47.909603 | -117.400145 | 1.000000 | 47.910140 |
| 12835 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 25.000000 | Wi28N43E | 47.895455 | -117.315036 | 1.000000 | 47.895740 |
| 12836 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 16.000000 | Wi24N41E | 47.574807 | -117.640162 | 1.000000 | 47.574530 |
| 12837 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 8.000000 | Wi24N42E | 47.590238 | -117.531311 | 1.000000 | 47.589120 |
| 12838 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 19.000000 | Wi24N43E | 47.558958 | -117.422361 | 1.000000 | 47.559940 |
| 12839 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 9.000000 | Wi27N41E | 47.852846 | -117.636518 | 1.000000 | 47.852550 |
| 12840 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 8.000000 | Wi27N42E | 47.852598 | -117.529287 | 1.000000 | 47.852550 |
| 12841 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 21.000000 | Wi27N41E | 47.823669 | -117.636518 | 1.000000 | 47.823750 |
| 12842 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 3.000000 | Wi29N44E | 48.040144 | -117.227604 | 1.000000 | 48.040490 |
| 12843 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 39.000000 | E | 21.000000 | Wi30N39E | 48.084153 | -117.897976 | 1.000000 | 48.083920 |
| 12844 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 40.000000 | E | 33.000000 | Wi27N40E | 47.794395 | -117.766303 | 1.000000 | 47.794940 |
| 12845 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 45.000000 | E | 19.000000 | Wi24N45E | 47.558963 | -117.163104 | 1.000000 | 47.559940 |
| 12846 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 2.000000 | Wi27N41E | 47.867435 | -117.593573 | 1.000000 | 47.866950 |
| 12847 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 27.000000 | Wi28N44E | 47.895469 | -117.228642 | 1.000000 | 47.895740 |
| 12848 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 14.000000 | Wi27N43E | 47.837993 | -117.335005 | 1.000000 | 47.838150 |
| 12849 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 26.000000 | Wi30N42E | 48.069130 | -117.466749 | 1.000000 | 48.069440 |
| 12850 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 40.000000 | E | 28.000000 | Wi27N40E | 47.809135 | -117.766303 | 1.000000 | 47.809350 |
| 12851 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 11.000000 | Wi30N44E | 48.115395 | -117.205849 | 1.000000 | 48.112870 |
| 12852 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 2.000000 | Wi24N44E | 47.605472 | -117.206112 | 1.000000 | 47.603710 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12811 | -117.248700 | o | 48.130755 | -117.250445 | -1268214.132312 | 485970.664575 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12812 | -117.570500 | o | 47.794491 | -117.572100 | -1299762.754847 | 454490.104788 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12813 | -117.443500 | o | 47.996062 | -117.445396 | -1285595.994285 | 474410.831751 | | | 10.235294 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12814 | -117.634800 | o | 47.939628 | -117.638019 | -1300911.716869 | 471389.842270 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12815 | -117.941200 | o | 48.069468 | -117.941448 | -1319512.891211 | 490536.934426 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12816 | -117.141600 | o | 47.794658 | -117.142902 | -1268636.886596 | 447584.964589 | | | 0.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12817 | -117.420400 | o | 47.837993 | -117.420795 | -1287723.646986 | 456774.676254 | | | 4.470588 | B | | | 8.500000 | | ag | | ag | ag | 8.500000 | 53 |
| 12818 | -117.592000 | o | 47.838257 | -117.593573 | -1300228.316630 | 459612.525438 | | | 5.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12819 | -117.720600 | o | 47.809135 | -117.722284 | -1310274.282882 | 458548.896433 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12820 | -117.399000 | o | 47.923752 | -117.400145 | -1284113.117792 | 465794.228828 | | | 10.117647 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12821 | -117.465100 | o | 48.054520 | -117.466749 | -1285688.245646 | 481130.359095 | | | 24.352941 | C | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12822 | -117.549100 | o | 47.852598 | -117.551185 | -1296803.115358 | 460484.471362 | | | 5.647059 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12823 | -117.616600 | o | 48.113022 | -117.616922 | -1295051.602649 | 489945.316814 | | | 11.058824 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12824 | -117.527600 | o | 47.952968 | -117.530563 | -1292816.396568 | 471092.294917 | | | 2.941176 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12825 | -117.530100 | o | 48.010809 | -117.531389 | -1291437.363165 | 477411.925367 | | | 5.058824 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12826 | -117.613400 | o | 47.707445 | -117.614756 | -1305022.452911 | 445697.259672 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12827 | -117.570500 | o | 47.838257 | -117.572100 | -1298673.834239 | 459261.918632 | | | 4.000000 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12828 | -117.484700 | o | 47.924370 | -117.486465 | -1290339.446868 | 467258.161543 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12829 | -117.463300 | o | 47.910072 | -117.464417 | -1289099.411107 | 465341.635265 | | | 4.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12830 | -117.486800 | o | 48.040303 | -117.488393 | -1287602.165777 | 479930.420332 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12831 | -117.399000 | o | 47.808928 | -117.399347 | -1286886.184177 | 453257.724425 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12832 | -117.484700 | o | 47.910072 | -117.486465 | -1290693.906253 | 465699.067524 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12833 | -117.399000 | o | 47.909603 | -117.400145 | -1284462.165542 | 464251.085520 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12834 | -117.399000 | o | 47.909603 | -117.400145 | -1284462.165542 | 464251.085520 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12835 | -117.313200 | o | 47.895455 | -117.315036 | -1278651.796182 | 461337.207818 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12836 | -117.636700 | o | 47.574807 | -117.640162 | -1310171.701173 | 431652.723839 | | | 0.705882 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12837 | -117.529500 | o | 47.590238 | -117.531311 | -1301869.670795 | 431551.051925 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12838 | -117.422400 | o | 47.558958 | -117.422361 | -1294711.095171 | 426364.041659 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12839 | -117.634800 | o | 47.852846 | -117.636518 | -1302972.421744 | 461905.372364 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12840 | -117.527600 | o | 47.852598 | -117.529287 | -1295218.066125 | 460127.860045 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12841 | -117.634800 | o | 47.823669 | -117.636518 | -1303701.191064 | 458724.710156 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12842 | -117.227100 | o | 48.040144 | -117.227604 | -1268785.907991 | 475721.643573 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12843 | -117.897900 | o | 48.084153 | -117.897976 | -1316010.520164 | 491415.776363 | | | 10.470588 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12844 | -117.763500 | o | 47.794395 | -117.766303 | -1313831.564960 | 457668.062823 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12845 | -117.165300 | o | 47.558963 | -117.163104 | -1275822.002511 | 422183.416558 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12846 | -117.592000 | o | 47.867435 | -117.593573 | -1299501.150964 | 462793.568135 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12847 | -117.227400 | o | 47.895469 | -117.228642 | -1272397.242923 | 459954.024578 | | | 7.058824 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12848 | -117.334600 | o | 47.837993 | -117.335005 | -1281508.554324 | 455390.089145 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12849 | -117.465100 | o | 48.069130 | -117.466749 | -1285325.819459 | 482723.371546 | | | 5.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12850 | -117.763500 | o | 47.809135 | -117.766303 | -1313460.877706 | 459274.483926 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12851 | -117.205400 | o | 48.115395 | -117.205849 | -1265375.688822 | 483584.514502 | | | 9.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12852 | -117.208200 | o | 47.605472 | -117.206112 | -1277826.621078 | 427948.560732 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12811 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12812 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12813 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 87.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12814 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12815 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12816 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12817 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12818 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12819 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12820 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12821 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 207.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12822 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 48.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12823 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 94.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12824 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12825 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 43.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12826 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12827 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 34.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12828 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12829 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12830 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12831 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12832 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12833 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12834 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12835 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12836 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12837 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12838 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12839 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12840 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12841 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12842 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12843 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 89.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12844 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12845 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12846 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12847 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12848 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12849 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12850 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12851 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12852 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12811 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12812 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12813 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.348000 | 0.348000 | 0.522000 | 0.000000 | 0.026100 | 0.187050 | 0.073950 | 0.269700 | 0.274050 | 3.232050 | 0.334950 | 0.021750 |
| 12814 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12815 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12816 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12817 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 12818 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 12819 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12820 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 12821 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.828000 | 0.828000 | 1.242000 | 0.000000 | 0.062100 | 0.445050 | 0.175950 | 0.641700 | 0.652050 | 7.690050 | 0.796950 | 0.051750 |
| 12822 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.192000 | 0.192000 | 0.288000 | 0.000000 | 0.014400 | 0.103200 | 0.040800 | 0.148800 | 0.151200 | 1.783200 | 0.184800 | 0.012000 |
| 12823 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.376000 | 0.376000 | 0.564000 | 0.000000 | 0.028200 | 0.202100 | 0.079900 | 0.291400 | 0.296100 | 3.492100 | 0.361900 | 0.023500 |
| 12824 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12825 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.172000 | 0.172000 | 0.258000 | 0.000000 | 0.012900 | 0.092450 | 0.036550 | 0.133300 | 0.135450 | 1.597450 | 0.165550 | 0.010750 |
| 12826 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12827 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.136000 | 0.136000 | 0.204000 | 0.000000 | 0.010200 | 0.073100 | 0.028900 | 0.105400 | 0.107100 | 1.263100 | 0.130900 | 0.008500 |
| 12828 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12829 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 12830 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12831 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12832 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12833 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12834 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12835 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12836 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12837 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12838 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12840 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12841 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12842 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12843 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.356000 | 0.356000 | 0.534000 | 0.000000 | 0.026700 | 0.191350 | 0.075650 | 0.275900 | 0.280350 | 3.306350 | 0.342650 | 0.022250 |
| 12844 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12845 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12846 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12847 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12848 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12849 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 12850 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12851 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12852 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12853 | 13624 | 13624 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2820 | DNR | PRIVATE | WA-DNR-2820 | 20021123.000000 | 20021123.000000 | 11/23/02 | | PST | WA |
| 12854 | 13625 | 13625 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2821 | DNR | PRIVATE | WA-DNR-2821 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 12855 | 13626 | 13626 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2822 | DNR | PRIVATE | WA-DNR-2822 | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | WA |
| 12856 | 13627 | 13627 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2823 | DNR | PRIVATE | WA-DNR-2823 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12857 | 13628 | 13628 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2824 | DNR | PRIVATE | WA-DNR-2824 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12858 | 13629 | 13629 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2825 | DNR | PRIVATE | WA-DNR-2825 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12859 | 13630 | 13630 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2826 | DNR | PRIVATE | WA-DNR-2826 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 12860 | 13631 | 13631 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2827 | DNR | PRIVATE | WA-DNR-2827 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12861 | 13632 | 13632 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2828 | DNR | PRIVATE | WA-DNR-2828 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 12862 | 13633 | 13633 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2829 | DNR | PRIVATE | WA-DNR-2829 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 12863 | 13634 | 13634 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2830 | DNR | PRIVATE | WA-DNR-2830 | 20021215.000000 | 20021215.000000 | 12/15/02 | | PST | WA |
| 12864 | 13635 | 13635 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2831 | DNR | PRIVATE | WA-DNR-2831 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 12865 | 13636 | 13636 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2832 | DNR | PRIVATE | WA-DNR-2832 | 20021223.000000 | 20021223.000000 | 12/23/02 | | PST | WA |
| 12866 | 13637 | 13637 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2833 | DNR | PRIVATE | WA-DNR-2833 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 12867 | 13638 | 13638 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2834 | DNR | PRIVATE | WA-DNR-2834 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12868 | 13639 | 13639 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2835 | DNR | PRIVATE | WA-DNR-2835 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12869 | 13640 | 13640 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2836 | DNR | PRIVATE | WA-DNR-2836 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12870 | 13641 | 13641 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2837 | DNR | PRIVATE | WA-DNR-2837 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12871 | 13642 | 13642 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2838 | DNR | PRIVATE | WA-DNR-2838 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 12872 | 13643 | 13643 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2839 | DNR | PRIVATE | WA-DNR-2839 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12873 | 13644 | 13644 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2840 | DNR | PRIVATE | WA-DNR-2840 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 12874 | 13645 | 13645 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2841 | DNR | PRIVATE | WA-DNR-2841 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 12875 | 13646 | 13646 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2842 | DNR | PRIVATE | WA-DNR-2842 | 20021014.000000 | 20021014.000000 | 10/14/02 | | PST | WA |
| 12876 | 13647 | 13647 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2843 | DNR | PRIVATE | WA-DNR-2843 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 12877 | 13648 | 13648 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2844 | DNR | PRIVATE | WA-DNR-2844 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 12878 | 13649 | 13649 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2845 | DNR | PRIVATE | WA-DNR-2845 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 12879 | 13650 | 13650 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2846 | DNR | PRIVATE | WA-DNR-2846 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 12880 | 13651 | 13651 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2847 | DNR | PRIVATE | WA-DNR-2847 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12881 | 13652 | 13652 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2848 | DNR | PRIVATE | WA-DNR-2848 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12882 | 13653 | 13653 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2849 | DNR | PRIVATE | WA-DNR-2849 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12883 | 13654 | 13654 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2850 | DNR | PRIVATE | WA-DNR-2850 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12884 | 13655 | 13655 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2851 | DNR | PRIVATE | WA-DNR-2851 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 12885 | 13656 | 13656 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2852 | DNR | PRIVATE | WA-DNR-2852 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12886 | 13657 | 13657 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2853 | DNR | PRIVATE | WA-DNR-2853 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12887 | 13658 | 13658 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2854 | DNR | PRIVATE | WA-DNR-2854 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12888 | 13659 | 13659 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2855 | DNR | PRIVATE | WA-DNR-2855 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12889 | 13660 | 13660 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2856 | DNR | PRIVATE | WA-DNR-2856 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 12890 | 13661 | 13661 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2857 | DNR | PRIVATE | WA-DNR-2857 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12891 | 13662 | 13662 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2858 | DNR | PRIVATE | WA-DNR-2858 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 12892 | 13663 | 13663 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2859 | DNR | PRIVATE | WA-DNR-2859 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12893 | 13664 | 13664 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2860 | DNR | PRIVATE | WA-DNR-2860 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12894 | 13665 | 13665 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2861 | DNR | PRIVATE | WA-DNR-2861 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12853 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 33.000000 | Wi28N43E | 47.881307 | -117.378867 | 1.000000 | 47.881340 |
| 12854 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 14.000000 | Wi23N43E | 47.483712 | -117.335371 | 1.000000 | 47.486970 |
| 12855 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 40.000000 | E | 25.000000 | Wi25N40E | 47.634469 | -117.700360 | 1.000000 | 47.636550 |
| 12856 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 25.000000 | Wi24N44E | 47.543397 | -117.184513 | 1.000000 | 47.545340 |
| 12857 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 41.000000 | E | 17.000000 | Wi24N41E | 47.574807 | -117.661972 | 1.000000 | 47.574530 |
| 12858 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 8.000000 | Wi23N43E | 47.498275 | -117.401117 | 1.000000 | 47.501560 |
| 12859 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 24.000000 | Wi24N42E | 47.558958 | -117.442464 | 1.000000 | 47.559940 |
| 12860 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 28.000000 | Wi24N44E | 47.543397 | -117.249310 | 1.000000 | 47.545340 |
| 12861 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 41.000000 | E | 6.000000 | Wi23N41E | 47.513978 | -117.684212 | 1.000000 | 47.516160 |
| 12862 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 22.000000 | Wi27N41E | 47.823669 | -117.615046 | 1.000000 | 47.823750 |
| 12863 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 10.000000 | Wi24N42E | 47.590238 | -117.486888 | 1.000000 | 47.589120 |
| 12864 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 16.000000 | Wi23N40E | 47.484933 | -117.769406 | 1.000000 | 47.486970 |
| 12865 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 10.000000 | Wi28N41E | 47.939628 | -117.616337 | 1.000000 | 47.938950 |
| 12866 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 5.000000 | Wi28N43E | 47.952048 | -117.400145 | 1.000000 | 47.953350 |
| 12867 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 40.000000 | E | 7.000000 | Wi36N40E | 48.632911 | -117.815449 | 1.000000 | 48.634040 |
| 12868 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 39.000000 | E | 4.000000 | Wi40N39E | 48.992907 | -117.855096 | 1.000000 | 48.993520 |
| 12869 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 40.000000 | E | 7.000000 | Wi40N40E | 48.980201 | -117.773339 | 2.000000 | 48.979200 |
| 12870 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 39.000000 | E | 30.000000 | Wi38N39E | 48.766889 | -117.943700 | 1.000000 | 48.766180 |
| 12871 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 40.000000 | E | 32.000000 | Wi36N40E | 48.575108 | -117.794294 | 1.000000 | 48.576130 |
| 12872 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 36.000000 | E | 14.000000 | Wi39N36E | 48.879533 | -118.205065 | 1.000000 | 48.879000 |
| 12873 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 12.000000 | Wi34N38E | 48.459841 | -117.965422 | 1.000000 | 48.460320 |
| 12874 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 38.000000 | E | 30.000000 | Wi36N38E | 48.589140 | -118.076422 | 1.000000 | 48.590610 |
| 12875 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 39.000000 | E | 5.000000 | Wi38N39E | 48.826858 | -117.919966 | 1.000000 | 48.825570 |
| 12876 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 37.000000 | E | 8.000000 | Wi37N37E | 48.718817 | -118.140617 | 1.000000 | 48.721550 |
| 12877 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 38.000000 | E | 35.000000 | Wi36N38E | 48.575047 | -117.988583 | 1.000000 | 48.576130 |
| 12878 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 11.000000 | Wi34N38E | 48.459841 | -117.987619 | 1.000000 | 48.460320 |
| 12879 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 43.000000 | E | 31.000000 | Wi38N43E | 48.750784 | -117.420377 | 1.000000 | 48.750320 |
| 12880 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 41.000000 | E | 26.000000 | Wi38N41E | 48.766891 | -117.595011 | 1.000000 | 48.764840 |
| 12881 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 20.000000 | Wi34N38E | 48.430750 | -118.054213 | 1.000000 | 48.431370 |
| 12882 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 39.000000 | E | 1.000000 | Wi35N39E | 48.560776 | -117.835276 | 1.000000 | 48.561660 |
| 12883 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 40.000000 | E | 30.000000 | Wi39N40E | 48.855947 | -117.812598 | 1.000000 | 48.855260 |
| 12884 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 40.000000 | E | 31.000000 | Wi39N40E | 48.841552 | -117.812598 | 1.000000 | 48.840420 |
| 12885 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 41.000000 | E | 1.000000 | Wi34N41E | 48.474649 | -117.576017 | 1.000000 | 48.474800 |
| 12886 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 42.000000 | E | 29.000000 | Wi34N42E | 48.417873 | -117.533051 | 1.000000 | 48.416890 |
| 12887 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 37.000000 | E | 23.000000 | Wi36N37E | 48.602736 | -118.109671 | 1.000000 | 48.605090 |
| 12888 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 40.000000 | E | 12.000000 | Wi39N40E | 48.899134 | -117.702569 | 1.000000 | 48.899800 |
| 12889 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 41.000000 | E | 8.000000 | Wi37N41E | 48.722839 | -117.661890 | 1.000000 | 48.721290 |
| 12890 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 40.000000 | E | 4.000000 | Wi37N40E | 48.741716 | -117.769703 | 1.000000 | 48.736490 |
| 12891 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 41.000000 | E | 26.000000 | Wi40N41E | 48.940750 | -117.593416 | 2.000000 | 48.939000 |
| 12892 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 37.000000 | E | 9.000000 | Wi38N37E | 48.806345 | -118.117446 | 1.000000 | 48.807430 |
| 12893 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 36.000000 | E | 13.000000 | Wi39N36E | 48.879533 | -118.182430 | 1.000000 | 48.879000 |
| 12894 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 39.000000 | E | 34.000000 | Wi36N39E | 48.574821 | -117.879646 | 1.000000 | 48.576130 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12853 | -117.377500 | o | 47.881307 | -117.378867 | -1283619.894389 | 460821.552459 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12854 | -117.336700 | o | 47.483712 | -117.335371 | -1290215.593337 | 416744.053843 | | | 0.117647 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12855 | -117.699200 | o | 47.634469 | -117.700360 | -1313059.137646 | 439148.449019 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12856 | -117.186700 | o | 47.543397 | -117.184513 | -1277760.066406 | 420827.400660 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12857 | -117.658100 | o | 47.574807 | -117.661972 | -1311758.242516 | 432011.604060 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12858 | -117.401000 | o | 47.498275 | -117.401117 | -1294653.958269 | 419398.926117 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12859 | -117.443800 | o | 47.558958 | -117.442464 | -1296175.044226 | 426690.848805 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12860 | -117.251000 | o | 47.543397 | -117.249310 | -1282483.714238 | 421868.112031 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12861 | -117.679500 | o | 47.513978 | -117.684212 | -1314893.903358 | 425746.150272 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12862 | -117.613400 | o | 47.823669 | -117.615046 | -1302146.580208 | 458373.194662 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12863 | -117.486700 | o | 47.590238 | -117.486888 | -1298637.500954 | 430826.069911 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12864 | -117.765200 | o | 47.484933 | -117.769406 | -1321824.663306 | 423989.106942 | | | 8.235294 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12865 | -117.613400 | o | 47.939628 | -117.616337 | -1299345.438410 | 471035.476419 | | | 4.705882 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12866 | -117.399000 | o | 47.952048 | -117.400145 | -1283414.891260 | 468880.248749 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12867 | -117.811400 | o | 48.632911 | -117.815449 | -1296138.635789 | 549825.630074 | | | 23.529412 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12868 | -117.858000 | o | 48.992907 | -117.855096 | -1289751.870188 | 589668.428112 | | | 37.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12869 | -117.770400 | o | 48.980201 | -117.773339 | -1284295.747685 | 586956.387150 | | | 56.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12870 | -117.937900 | o | 48.766889 | -117.943700 | -1301829.753691 | 566514.206907 | | | 85.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12871 | -117.789700 | o | 48.575108 | -117.794294 | -1296102.206383 | 543184.877146 | | | 10.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12872 | -118.208500 | o | 48.879533 | -118.205065 | -1317436.775578 | 583092.023080 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12873 | -117.962900 | o | 48.459841 | -117.965422 | -1311256.205488 | 533444.784520 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12874 | -118.071100 | o | 48.589140 | -118.076422 | -1315845.037698 | 549357.880164 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12875 | -118.186200 | o | 48.826858 | -117.919966 | -1298605.392669 | 572652.765566 | | | 2.117647 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 12876 | -118.142800 | o | 48.718817 | -118.140617 | -1317051.886790 | 564535.701999 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12877 | -117.984500 | o | 48.575047 | -117.988583 | -1309951.578959 | 546369.822660 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12878 | -117.984500 | o | 48.459841 | -117.987619 | -1312841.402054 | 533811.781342 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12879 | -117.419000 | o | 48.750784 | -117.420377 | -1265045.898661 | 556287.148183 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12880 | -117.595800 | o | 48.766891 | -117.595011 | -1277060.793277 | 560842.065973 | | | 9.647059 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12881 | -118.049400 | o | 48.430750 | -118.054213 | -1318345.576244 | 531748.770864 | | | 21.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12882 | -117.833000 | o | 48.560776 | -117.835276 | -1299389.171495 | 542294.463860 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12883 | -117.807500 | o | 48.855947 | -117.812598 | -1290247.701850 | 574065.607912 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12884 | -117.807500 | o | 48.841552 | -117.812598 | -1290615.264677 | 572498.261215 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12885 | -117.573300 | o | 48.474649 | -117.576017 | -1283054.560046 | 528693.206421 | | | 9.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12886 | -117.530100 | o | 48.417873 | -117.533051 | -1281402.652476 | 521811.648190 | | | 7.058824 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12887 | -118.114400 | o | 48.602736 | -118.109671 | -1317860.592424 | 551389.670196 | | | 1.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12888 | -117.698800 | o | 48.899134 | -117.702569 | -1281349.042543 | 576982.688256 | | | 1.411765 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12889 | -117.662100 | o | 48.722839 | -117.661890 | -1282927.954839 | 557122.958237 | | | 6.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12890 | -117.764000 | o | 48.741716 | -117.769703 | -1290114.429967 | 560928.542801 | | | 8.470588 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12891 | -117.595800 | o | 48.940750 | -117.593416 | -1272561.911521 | 579755.897411 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12892 | -118.120900 | o | 48.806345 | -118.117446 | -1313136.093371 | 573674.960840 | | | 0.705882 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12893 | -118.186600 | o | 48.879533 | -118.182430 | -1315835.041834 | 582715.758765 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12894 | -117.876300 | o | 48.574821 | -117.879646 | -1302194.152459 | 544551.476713 | | | 0.705882 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12853 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12854 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12855 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12856 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12857 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12858 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12859 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12860 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12861 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12862 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12863 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12864 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12865 | 063 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12866 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12867 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12868 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 317.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12869 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 482.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12870 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 726.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12871 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 92.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12872 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12873 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12874 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12875 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12876 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12877 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12878 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12879 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12880 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 82.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12881 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 184.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12882 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12883 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12884 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12885 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12886 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12887 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12888 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12889 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12890 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12891 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12892 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12893 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12894 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12853 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12854 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12855 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12856 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12857 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12858 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12859 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12860 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12861 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12862 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12863 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12864 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 12865 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12866 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12867 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 12868 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.268000 | 1.268000 | 1.902000 | 0.000000 | 0.095100 | 0.681550 | 0.269450 | 0.982700 | 0.998550 | 11.776550 | 1.220450 | 0.079250 |
| 12869 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.928000 | 1.928000 | 2.892000 | 0.000000 | 0.144600 | 1.036300 | 0.409700 | 1.494200 | 1.518300 | 17.906300 | 1.855700 | 0.120500 |
| 12870 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.904000 | 2.904000 | 4.356000 | 0.000000 | 0.217800 | 1.560900 | 0.617100 | 2.250600 | 2.286900 | 26.970900 | 2.795100 | 0.181500 |
| 12871 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.368000 | 0.368000 | 0.552000 | 0.000000 | 0.027600 | 0.197800 | 0.078200 | 0.285200 | 0.289800 | 3.417800 | 0.354200 | 0.023000 |
| 12872 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12874 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12875 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12876 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12877 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12878 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12879 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 12880 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.328000 | 0.328000 | 0.492000 | 0.000000 | 0.024600 | 0.176300 | 0.069700 | 0.254200 | 0.258300 | 3.046300 | 0.315700 | 0.020500 |
| 12881 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.736000 | 0.736000 | 1.104000 | 0.000000 | 0.055200 | 0.395600 | 0.156400 | 0.570400 | 0.579600 | 6.835600 | 0.708400 | 0.046000 |
| 12882 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12883 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12884 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12885 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12886 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12887 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12888 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12889 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 12890 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 12891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12892 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12893 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12894 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12895 | 13666 | 13666 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2862 | DNR | PRIVATE | WA-DNR-2862 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 12896 | 13667 | 13667 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2863 | DNR | PRIVATE | WA-DNR-2863 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 12897 | 13668 | 13668 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2864 | DNR | PRIVATE | WA-DNR-2864 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 12898 | 13669 | 13669 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2865 | DNR | PRIVATE | WA-DNR-2865 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12899 | 13670 | 13670 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2866 | DNR | PRIVATE | WA-DNR-2866 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12900 | 13671 | 13671 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2867 | DNR | PRIVATE | WA-DNR-2867 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12901 | 13672 | 13672 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2868 | DNR | PRIVATE | WA-DNR-2868 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12902 | 13673 | 13673 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2869 | DNR | PRIVATE | WA-DNR-2869 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12903 | 13674 | 13674 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2870 | DNR | PRIVATE | WA-DNR-2870 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12904 | 13675 | 13675 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2871 | DNR | PRIVATE | WA-DNR-2871 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12905 | 13676 | 13676 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2872 | DNR | PRIVATE | WA-DNR-2872 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 12906 | 13677 | 13677 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2873 | DNR | PRIVATE | WA-DNR-2873 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12907 | 13678 | 13678 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2874 | DNR | PRIVATE | WA-DNR-2874 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12908 | 13679 | 13679 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2875 | DNR | PRIVATE | WA-DNR-2875 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12909 | 13680 | 13680 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2876 | DNR | PRIVATE | WA-DNR-2876 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12910 | 13681 | 13681 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2877 | DNR | PRIVATE | WA-DNR-2877 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 12911 | 13682 | 13682 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2878 | DNR | PRIVATE | WA-DNR-2878 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 12912 | 13683 | 13683 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2879 | DNR | PRIVATE | WA-DNR-2879 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 12913 | 13684 | 13684 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2880 | DNR | PRIVATE | WA-DNR-2880 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12914 | 13685 | 13685 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2881 | DNR | PRIVATE | WA-DNR-2881 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12915 | 13686 | 13686 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2882 | DNR | PRIVATE | WA-DNR-2882 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12916 | 13687 | 13687 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2883 | DNR | PRIVATE | WA-DNR-2883 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12917 | 13688 | 13688 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2884 | DNR | PRIVATE | WA-DNR-2884 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12918 | 13689 | 13689 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2885 | DNR | PRIVATE | WA-DNR-2885 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12919 | 13690 | 13690 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2886 | DNR | PRIVATE | WA-DNR-2886 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12920 | 13691 | 13691 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2887 | DNR | PRIVATE | WA-DNR-2887 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12921 | 13692 | 13692 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2888 | DNR | PRIVATE | WA-DNR-2888 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12922 | 13693 | 13693 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2889 | DNR | PRIVATE | WA-DNR-2889 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12923 | 13694 | 13694 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2890 | DNR | PRIVATE | WA-DNR-2890 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12924 | 13695 | 13695 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2891 | DNR | PRIVATE | WA-DNR-2891 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12925 | 13696 | 13696 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2892 | DNR | PRIVATE | WA-DNR-2892 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 12926 | 13697 | 13697 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2893 | DNR | PRIVATE | WA-DNR-2893 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 12927 | 13698 | 13698 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2894 | DNR | PRIVATE | WA-DNR-2894 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 12928 | 13699 | 13699 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2895 | DNR | PRIVATE | WA-DNR-2895 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 12929 | 13700 | 13700 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2896 | DNR | PRIVATE | WA-DNR-2896 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 12930 | 13701 | 13701 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2897 | DNR | PRIVATE | WA-DNR-2897 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 12931 | 13702 | 13702 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2898 | DNR | PRIVATE | WA-DNR-2898 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12932 | 13703 | 13703 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2899 | DNR | PRIVATE | WA-DNR-2899 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 12933 | 13704 | 13704 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2900 | DNR | PRIVATE | WA-DNR-2900 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12934 | 13705 | 13705 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2901 | DNR | PRIVATE | WA-DNR-2901 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12935 | 13706 | 13706 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2902 | DNR | PRIVATE | WA-DNR-2902 | 20021226.000000 | 20021226.000000 | 12/26/02 | | PST | WA |
| 12936 | 13707 | 13707 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2903 | DNR | PRIVATE | WA-DNR-2903 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12895 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 39.000000 | E | 27.000000 | Wi33N39E | 48.330000 | -117.878206 | 1.000000 | 48.330020 |
| 12896 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 40.000000 | E | 17.000000 | Wi30N40E | 48.098859 | -117.789991 | 1.000000 | 48.098390 |
| 12897 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 37.000000 | E | 15.000000 | Wi32N37E | 48.274119 | -118.132291 | 1.000000 | 48.272120 |
| 12898 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 38.000000 | E | 7.000000 | Wi34N38E | 48.459841 | -118.076410 | 1.000000 | 48.460320 |
| 12899 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 38.000000 | E | 31.000000 | Wi31N38E | 48.142936 | -118.075223 | 1.000000 | 48.141830 |
| 12900 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 39.000000 | E | 19.000000 | Wi37N39E | 48.691038 | -117.944652 | 1.000000 | 48.691940 |
| 12901 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 41.000000 | E | 18.000000 | Wi32N41E | 48.272201 | -117.681850 | 1.000000 | 48.272120 |
| 12902 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 37.000000 | E | 5.000000 | Wi31N37E | 48.216791 | -118.168575 | 1.000000 | 48.214210 |
| 12903 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 38.000000 | E | 11.000000 | Wi32N38E | 48.288629 | -117.985998 | 1.000000 | 48.286590 |
| 12904 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 39.000000 | E | 26.000000 | Wi33N39E | 48.330000 | -117.856459 | 1.000000 | 48.330020 |
| 12905 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 42.000000 | E | 18.000000 | Wi29N42E | 48.010809 | -117.552888 | 1.000000 | 48.011530 |
| 12906 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 35.000000 | Wi28N44E | 47.881312 | -117.206585 | 1.000000 | 47.881340 |
| 12907 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 34.000000 | Wi30N43E | 48.054520 | -117.359901 | 1.000000 | 48.054960 |
| 12908 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 21.000000 | Wi29N43E | 47.995659 | -117.381435 | 1.000000 | 47.997060 |
| 12909 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 45.000000 | E | 6.000000 | Wi32N45E | 48.302699 | -117.164317 | 1.000000 | 48.301070 |
| 12910 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 10.000000 | Wi30N43E | 48.112961 | -117.359901 | 1.000000 | 48.112870 |
| 12911 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 24.000000 | Wi33N45E | 48.345952 | -117.053028 | 1.000000 | 48.344500 |
| 12912 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 13.000000 | Wi31N45E | 48.189240 | -117.055314 | 1.000000 | 48.185260 |
| 12913 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 24.000000 | Wi29N41E | 47.996947 | -117.573904 | 1.000000 | 47.997060 |
| 12914 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 7.000000 | Wi29N43E | 48.025315 | -117.424633 | 1.000000 | 48.026010 |
| 12915 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 7.000000 | Wi29N43E | 48.025315 | -117.424633 | 1.000000 | 48.026010 |
| 12916 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 32.000000 | Wi31N45E | 48.145363 | -117.142178 | 1.000000 | 48.141830 |
| 12917 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 7.000000 | Wi29N43E | 48.025315 | -117.424633 | 1.000000 | 48.026010 |
| 12918 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 19.000000 | Wi29N45E | 47.995294 | -117.162030 | 1.000000 | 47.997060 |
| 12919 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 8.000000 | Wi27N44E | 47.852921 | -117.271894 | 1.000000 | 47.852550 |
| 12920 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 34.000000 | Wi31N44E | 48.145098 | -117.227828 | 1.000000 | 48.141830 |
| 12921 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 44.000000 | E | 14.000000 | Wi31N44E | 48.188327 | -117.205938 | 1.000000 | 48.185260 |
| 12922 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 23.000000 | Wi29N44E | 47.995659 | -117.205151 | 1.000000 | 47.997060 |
| 12923 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 35.000000 | Wi28N43E | 47.881307 | -117.336313 | 1.000000 | 47.881340 |
| 12924 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 4.000000 | Wi30N43E | 48.127571 | -117.382004 | 1.000000 | 48.127350 |
| 12925 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 44.000000 | E | 27.000000 | Wi37N44E | 48.677849 | -117.222746 | 1.000000 | 48.677750 |
| 12926 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 38.000000 | E | 24.000000 | Wi27N38E | 47.823340 | -117.958783 | 1.000000 | 47.823750 |
| 12927 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 22.000000 | Wi29N43E | 47.995659 | -117.359837 | 1.000000 | 47.997060 |
| 12928 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 22.000000 | Wi27N42E | 47.823553 | -117.485492 | 1.000000 | 47.823750 |
| 12929 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 45.000000 | E | 32.000000 | Wi31N45E | 48.145363 | -117.142178 | 1.000000 | 48.141830 |
| 12930 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 31.000000 | Wi30N43E | 48.054520 | -117.426212 | 1.000000 | 48.054960 |
| 12931 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 13.000000 | Wi30N43E | 48.098513 | -117.315694 | 1.000000 | 48.098390 |
| 12932 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 20.000000 | Wi29N43E | 47.995659 | -117.403034 | 1.000000 | 47.997060 |
| 12933 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 43.000000 | E | 29.000000 | Wi33N43E | 48.331096 | -117.400934 | 1.000000 | 48.330020 |
| 12934 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 1.000000 | Wi30N44E | 48.130755 | -117.183551 | 1.000000 | 48.127350 |
| 12935 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 43.000000 | E | 4.000000 | Wi30N43E | 48.127571 | -117.382004 | 1.000000 | 48.127350 |
| 12936 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 39.000000 | E | 29.000000 | Wi27N39E | 47.809135 | -117.919462 | 1.000000 | 47.809350 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12895 | -117.876300 | o | 48.330000 | -117.878206 | -1308335.804131 | 517866.739130 | | | 3.529412 | B | | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12896 | -117.789700 | o | 48.098859 | -117.789991 | -1307866.229091 | 491235.544744 | | | 8.470588 | B | | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12897 | -118.136000 | o | 48.274119 | -118.132291 | -1327968.590095 | 516000.083766 | | | 4.705882 | B | | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12898 | -118.071100 | o | 48.459841 | -118.076410 | -1319181.105763 | 535284.305408 | | | 70.588235 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12899 | -118.071100 | o | 48.142936 | -118.075223 | -1327252.501329 | 500765.062755 | | | 31.764706 | C | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12900 | -117.937900 | o | 48.691038 | -117.944652 | -1303845.535408 | 558272.804068 | | | 2.941176 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12901 | -117.681500 | o | 48.272201 | -117.681850 | -1295722.498508 | 508351.090357 | | | 5.882353 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12902 | -118.179300 | o | 48.216791 | -118.168575 | -1332049.628920 | 510367.583130 | | | 7.058824 | B | | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12903 | -117.984500 | o | 48.288629 | -117.985998 | -1317114.424218 | 515143.388720 | | | 2.941176 | B | | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12904 | -117.854700 | o | 48.330000 | -117.856459 | -1306778.137032 | 517508.634910 | | | 6.470588 | B | | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12905 | -117.551700 | o | 48.010809 | -117.552888 | -1292988.743333 | 477761.247015 | | | 2.117647 | B | | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12906 | -117.206000 | o | 47.881312 | -117.206585 | -1271145.472261 | 458056.891931 | | | 2.588235 | B | | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12907 | -117.356900 | o | 48.054520 | -117.359901 | -1277981.073607 | 479408.030037 | | | 2.117647 | B | | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12908 | -117.378600 | o | 47.995659 | -117.381435 | -1280987.035413 | 473334.952157 | | | 1.411765 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12909 | -117.162200 | o | 48.302699 | -117.164317 | -1257806.207289 | 503358.620477 | | | 3.764706 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12910 | -117.356900 | o | 48.112961 | -117.359901 | -1276539.746561 | 485781.600696 | | | 10.941176 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12911 | -117.054000 | o | 48.345952 | -117.053028 | -1248757.929347 | 506321.936444 | | | 20.941176 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12912 | -117.054000 | o | 48.189240 | -117.055314 | -1252728.346343 | 489257.743205 | | | 3.764706 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12913 | -117.573300 | o | 47.996947 | -117.573904 | -1294850.871881 | 476591.973510 | | | 4.941176 | B | | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12914 | -117.421900 | o | 48.025315 | -117.424633 | -1283373.235145 | 477265.481461 | | | 5.176471 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12915 | -117.421900 | o | 48.025315 | -117.424633 | -1283373.235145 | 477265.481461 | | | 2.588235 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12916 | -117.140500 | o | 48.145363 | -117.142178 | -1260054.230867 | 485842.848776 | | | 4.470588 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12917 | -117.421900 | o | 48.025315 | -117.424633 | -1283373.235145 | 477265.481461 | | | 0.705882 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12918 | -117.162200 | o | 47.995294 | -117.162030 | -1265143.716878 | 469783.835044 | | | 1.411765 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12919 | -117.270300 | o | 47.852921 | -117.271894 | -1276569.995663 | 456004.499226 | | | 1.647059 | B | | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12920 | -117.227100 | o | 48.145098 | -117.227828 | -1266232.841840 | 487174.761088 | | | 7.529412 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12921 | -117.205400 | o | 48.188327 | -117.205938 | -1263597.720130 | 491542.193309 | | | 31.764706 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12922 | -117.205400 | o | 47.995659 | -117.205151 | -1268251.319163 | 470510.266499 | | | 2.117647 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12923 | -117.334600 | o | 47.881307 | -117.336313 | -1280539.418797 | 460136.001773 | | | 0.117647 | A | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12924 | -117.378600 | o | 48.127571 | -117.382004 | -1277771.563508 | 487729.959417 | | | 2.588235 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12925 | -117.220100 | o | 48.677849 | -117.222746 | -1252778.504399 | 545198.785582 | | | 97.882353 | C | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12926 | -117.956500 | o | 47.823340 | -117.958783 | -1327027.675127 | 464015.594625 | | | 6.117647 | B | | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12927 | -117.356900 | o | 47.995659 | -117.359837 | -1279427.102637 | 472987.342735 | | | 1.411765 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12928 | -117.484700 | o | 47.823553 | -117.485492 | -1292766.985981 | 456248.635878 | | | 2.117647 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12929 | -117.140500 | o | 48.145363 | -117.142178 | -1260054.230867 | 485842.848776 | | | 3.294118 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12930 | -117.421900 | o | 48.054520 | -117.426212 | -1282764.569461 | 480475.692775 | | | 10.352941 | C | | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12931 | -117.313600 | o | 48.098351 | -117.315694 | -1273713.299837 | 483479.201574 | | | 6.235294 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12932 | -117.400200 | o | 47.995659 | -117.403034 | -1282546.921446 | 473683.006025 | | | 1.647059 | B | | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12933 | -117.400200 | o | 48.331096 | -117.400934 | -1274095.016622 | 510226.321378 | | | 2.823529 | B | | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12934 | -117.183800 | o | 48.130755 | -117.183551 | -1263392.772180 | 484905.646091 | | | 9.882353 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12935 | -117.378600 | o | 48.127571 | -117.382004 | -1277771.563508 | 487729.959417 | | | 0.941176 | B | | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12936 | -117.913600 | o | 47.809135 | -117.919462 | -1324544.313106 | 461812.976608 | | | 2.588235 | B | | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12895 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12896 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12897 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12898 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12899 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12900 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12901 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12902 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12903 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12904 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12905 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12906 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12907 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12908 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12909 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12910 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 93.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12911 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 178.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12912 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12913 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12914 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 44.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12915 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12916 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 38.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12917 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12918 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12919 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12920 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 64.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12921 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12922 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12923 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12924 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12925 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 832.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12926 | 043 | WA | wa;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 52.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12927 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12928 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12929 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12930 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 88.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12931 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 53.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12932 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 14.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12933 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12934 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 84.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12935 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12936 | 043 | WA | wa;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12895 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12896 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 12897 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12898 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 12899 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 12900 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12901 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 12902 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12903 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 12904 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 12905 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12906 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12907 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12908 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12909 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 12910 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.372000 | 0.372000 | 0.558000 | 0.000000 | 0.027900 | 0.199950 | 0.079050 | 0.288300 | 0.292950 | 3.454950 | 0.358050 | 0.023250 |
| 12911 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.712000 | 0.712000 | 1.068000 | 0.000000 | 0.053400 | 0.382700 | 0.151300 | 0.551800 | 0.560700 | 6.612700 | 0.685300 | 0.044500 |
| 12912 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 12913 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12914 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.176000 | 0.176000 | 0.264000 | 0.000000 | 0.013200 | 0.094600 | 0.037400 | 0.136400 | 0.138600 | 1.634600 | 0.169400 | 0.011000 |
| 12915 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12916 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.152000 | 0.152000 | 0.228000 | 0.000000 | 0.011400 | 0.081700 | 0.032300 | 0.117800 | 0.119700 | 1.411700 | 0.146300 | 0.009500 |
| 12917 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 12918 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12919 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12920 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.256000 | 0.256000 | 0.384000 | 0.000000 | 0.019200 | 0.137600 | 0.054400 | 0.198400 | 0.201600 | 2.377600 | 0.246400 | 0.016000 |
| 12921 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 12922 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12923 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 12924 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 12925 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.328000 | 3.328000 | 4.992000 | 0.000000 | 0.249600 | 1.788800 | 0.707200 | 2.579200 | 2.620800 | 30.908800 | 3.203200 | 0.208000 |
| 12926 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.208000 | 0.208000 | 0.312000 | 0.000000 | 0.015600 | 0.111800 | 0.044200 | 0.161200 | 0.163800 | 1.931800 | 0.200200 | 0.013000 |
| 12927 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 12928 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 12929 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 12930 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.352000 | 0.352000 | 0.528000 | 0.000000 | 0.026400 | 0.189200 | 0.074800 | 0.272800 | 0.277200 | 3.269200 | 0.338800 | 0.022000 |
| 12931 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.212000 | 0.212000 | 0.318000 | 0.000000 | 0.015900 | 0.113950 | 0.045050 | 0.164300 | 0.166950 | 1.968950 | 0.204050 | 0.013250 |
| 12932 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.056000 | 0.056000 | 0.084000 | 0.000000 | 0.004200 | 0.030100 | 0.011900 | 0.043400 | 0.044100 | 0.520100 | 0.053900 | 0.003500 |
| 12933 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 12934 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.336000 | 0.336000 | 0.504000 | 0.000000 | 0.025200 | 0.180600 | 0.071400 | 0.260400 | 0.264600 | 3.120600 | 0.323400 | 0.021000 |
| 12935 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12936 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12937 | 13708 | 13708 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2904 | DNR | PRIVATE | WA-DNR-2904 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 12938 | 13709 | 13709 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2905 | DNR | PRIVATE | WA-DNR-2905 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12939 | 13710 | 13710 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2906 | DNR | PRIVATE | WA-DNR-2906 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12940 | 13711 | 13711 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2907 | DNR | PRIVATE | WA-DNR-2907 | 20021217.000000 | 20021217.000000 | 12/17/02 | | PST | WA |
| 12941 | 13712 | 13712 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2908 | DNR | PRIVATE | WA-DNR-2908 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 12942 | 13713 | 13713 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2909 | DNR | PRIVATE | WA-DNR-2909 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12943 | 13714 | 13714 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2910 | DNR | PRIVATE | WA-DNR-2910 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 12944 | 13715 | 13715 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2911 | DNR | PRIVATE | WA-DNR-2911 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12945 | 13716 | 13716 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2912 | DNR | PRIVATE | WA-DNR-2912 | 20021230.000000 | 20021230.000000 | 12/30/02 | | PST | WA |
| 12946 | 13717 | 13717 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2913 | DNR | PRIVATE | WA-DNR-2913 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12947 | 13718 | 13718 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2914 | DNR | PRIVATE | WA-DNR-2914 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 12948 | 13719 | 13719 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2915 | DNR | PRIVATE | WA-DNR-2915 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12949 | 13720 | 13720 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2916 | DNR | PRIVATE | WA-DNR-2916 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12950 | 13721 | 13721 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2917 | DNR | PRIVATE | WA-DNR-2917 | 20021228.000000 | 20021228.000000 | 12/28/02 | | PST | WA |
| 12951 | 13722 | 13722 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2918 | DNR | PRIVATE | WA-DNR-2918 | 20021228.000000 | 20021228.000000 | 12/28/02 | | PST | WA |
| 12952 | 13723 | 13723 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2919 | DNR | PRIVATE | WA-DNR-2919 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 12953 | 13724 | 13724 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2920 | DNR | PRIVATE | WA-DNR-2920 | 20021231.000000 | 20021231.000000 | 12/31/02 | | PST | WA |
| 12954 | 13725 | 13725 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2921 | DNR | PRIVATE | WA-DNR-2921 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12955 | 13726 | 13726 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2922 | DNR | PRIVATE | WA-DNR-2922 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12956 | 13727 | 13727 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2923 | DNR | PRIVATE | WA-DNR-2923 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 12957 | 13728 | 13728 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2924 | DNR | PRIVATE | WA-DNR-2924 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 12958 | 13729 | 13729 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2925 | DNR | PRIVATE | WA-DNR-2925 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12959 | 13730 | 13730 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2926 | DNR | PRIVATE | WA-DNR-2926 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 12960 | 13731 | 13731 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2927 | DNR | PRIVATE | WA-DNR-2927 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12961 | 13732 | 13732 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2928 | DNR | PRIVATE | WA-DNR-2928 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 12962 | 13733 | 13733 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2929 | DNR | PRIVATE | WA-DNR-2929 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12963 | 13734 | 13734 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2930 | DNR | PRIVATE | WA-DNR-2930 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12964 | 13735 | 13735 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2931 | DNR | PRIVATE | WA-DNR-2931 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 12965 | 13736 | 13736 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2932 | DNR | PRIVATE | WA-DNR-2932 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 12966 | 13737 | 13737 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2933 | DNR | PRIVATE | WA-DNR-2933 | 20021124.000000 | 20021124.000000 | 11/24/02 | | PST | WA |
| 12967 | 13738 | 13738 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2934 | DNR | PRIVATE | WA-DNR-2934 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12968 | 13739 | 13739 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2935 | DNR | PRIVATE | WA-DNR-2935 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 12969 | 13740 | 13740 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2936 | DNR | PRIVATE | WA-DNR-2936 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 12970 | 13741 | 13741 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2937 | DNR | PRIVATE | WA-DNR-2937 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 12971 | 13742 | 13742 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2938 | DNR | PRIVATE | WA-DNR-2938 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12972 | 13743 | 13743 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2939 | DNR | PRIVATE | WA-DNR-2939 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12973 | 13744 | 13744 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2940 | DNR | PRIVATE | WA-DNR-2940 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 12974 | 13745 | 13745 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2941 | DNR | PRIVATE | WA-DNR-2941 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12975 | 13746 | 13746 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2942 | DNR | PRIVATE | WA-DNR-2942 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 12976 | 13747 | 13747 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2943 | DNR | PRIVATE | WA-DNR-2943 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12977 | 13748 | 13748 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2944 | DNR | PRIVATE | WA-DNR-2944 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12978 | 13749 | 13749 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2945 | DNR | PRIVATE | WA-DNR-2945 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12937 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 45.000000 | E | 19.000000 | Wi36N45E | 48.606242 | -117.163116 | 1.000000 | 48.605090 |
| 12938 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 44.000000 | E | 35.000000 | Wi36N44E | 48.578426 | -117.206068 | 1.000000 | 48.576130 |
| 12939 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 44.000000 | E | 23.000000 | Wi36N44E | 48.606882 | -117.206068 | 1.000000 | 48.605090 |
| 12940 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 45.000000 | E | 21.000000 | Wi30N45E | 48.084325 | -117.118327 | 1.000000 | 48.083920 |
| 12941 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 43.000000 | E | 14.000000 | Wi31N43E | 48.186272 | -117.336803 | 1.000000 | 48.185260 |
| 12942 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 16.000000 | Wi29N43E | 48.010487 | -117.381435 | 1.000000 | 48.011530 |
| 12943 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 42.000000 | E | 35.000000 | Wi28N42E | 47.881474 | -117.464417 | 1.000000 | 47.881340 |
| 12944 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 28.000000 | Wi23N42E | 47.454910 | -117.510220 | 1.000000 | 47.457790 |
| 12945 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 14.000000 | Wi23N42E | 47.484222 | -117.466242 | 1.000000 | 47.486970 |
| 12946 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 40.000000 | E | 20.000000 | Wi23N40E | 47.470404 | -117.790754 | 1.000000 | 47.472380 |
| 12947 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 42.000000 | E | 4.000000 | Wi22N42E | 47.426572 | -117.510886 | 1.000000 | 47.428600 |
| 12948 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 16.000000 | Wi24N43E | 47.574598 | -117.378775 | 1.000000 | 47.574530 |
| 12949 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 42.000000 | E | 17.000000 | Wi30N42E | 48.098351 | -117.530954 | 1.000000 | 48.098390 |
| 12950 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 8.000000 | Wi23N43E | 47.498275 | -117.401117 | 1.000000 | 47.501560 |
| 12951 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 12.000000 | Wi26N41E | 47.765530 | -117.571950 | 1.000000 | 47.766140 |
| 12952 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 40.000000 | E | 13.000000 | Wi27N40E | 47.838615 | -117.700275 | 1.000000 | 47.838150 |
| 12953 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 45.000000 | E | 13.000000 | Wi29N45E | 48.009859 | -117.058315 | 1.000000 | 48.011530 |
| 12954 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 10.000000 | Wi29N41E | 48.026410 | -117.617292 | 1.000000 | 48.026010 |
| 12955 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 38.000000 | E | 24.000000 | Wi30N38E | 48.084180 | -117.959489 | 1.000000 | 48.083920 |
| 12956 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 41.000000 | E | 28.000000 | Wi29N41E | 47.982215 | -117.638987 | 1.000000 | 47.982580 |
| 12957 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 27.000000 | Wi27N43E | 47.808928 | -117.356452 | 1.000000 | 47.809350 |
| 12958 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 14.000000 | Wi26N45E | 47.750914 | -117.079378 | 1.000000 | 47.751750 |
| 12959 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 2.000000 | Wi26N42E | 47.780017 | -117.463402 | 1.000000 | 47.780540 |
| 12960 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 9.000000 | Wi27N43E | 47.852526 | -117.377900 | 1.000000 | 47.852550 |
| 12961 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 27.000000 | Wi28N43E | 47.895455 | -117.357590 | 1.000000 | 47.895740 |
| 12962 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 2.000000 | Wi26N45E | 47.780813 | -117.079378 | 1.000000 | 47.780540 |
| 12963 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 4.000000 | Wi27N43E | 47.867058 | -117.377900 | 1.000000 | 47.866950 |
| 12964 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 45.000000 | E | 5.000000 | Wi27N45E | 47.867700 | -117.142902 | 1.000000 | 47.866950 |
| 12965 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 30.000000 | Wi27N43E | 47.808928 | -117.420795 | 1.000000 | 47.809350 |
| 12966 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 20.000000 | Wi28N43E | 47.909603 | -117.400145 | 1.000000 | 47.910140 |
| 12967 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 10.000000 | Wi26N45E | 47.765863 | -117.101001 | 1.000000 | 47.766140 |
| 12968 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 35.000000 | Wi27N44E | 47.794439 | -117.206476 | 1.000000 | 47.794940 |
| 12969 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 2.000000 | Wi28N41E | 47.954127 | -117.594656 | 1.000000 | 47.953350 |
| 12970 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 41.000000 | E | 3.000000 | Wi35N41E | 48.564019 | -117.621362 | 1.000000 | 48.561660 |
| 12971 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 17.000000 | Wi28N44E | 47.923783 | -117.272755 | 1.000000 | 47.924550 |
| 12972 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 44.000000 | E | 8.000000 | Wi28N44E | 47.937940 | -117.272755 | 1.000000 | 47.938950 |
| 12973 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 42.000000 | E | 10.000000 | Wi27N42E | 47.852598 | -117.485492 | 1.000000 | 47.852550 |
| 12974 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 8.000000 | Wi27N43E | 47.852526 | -117.399347 | 1.000000 | 47.852550 |
| 12975 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 28.000000 | Wi28N43E | 47.895455 | -117.378867 | 1.000000 | 47.895740 |
| 12976 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 25.000000 | Wi27N44E | 47.809059 | -117.184670 | 1.000000 | 47.809350 |
| 12977 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 15.000000 | Wi28N43E | 47.923752 | -117.357590 | 1.000000 | 47.924550 |
| 12978 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 41.000000 | E | 31.000000 | Wi28N41E | 47.881632 | -117.681382 | 1.000000 | 47.881340 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12937 | -117.162200 | o | 48.606242 | -117.163116 | -1250284.457421 | 536449.100201 | | | 76.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12938 | -117.205400 | o | 48.578426 | -117.206068 | -1254035.901963 | 534093.262164 | | | 14.823529 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12939 | -117.205400 | o | 48.606882 | -117.206068 | -1253335.962934 | 537196.522647 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12940 | -117.118900 | o | 48.084325 | -117.118327 | -1259820.328339 | 478804.903555 | | | 3.294118 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12941 | -117.335300 | o | 48.186272 | -117.336803 | -1273068.030980 | 493406.282745 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12942 | -117.378600 | o | 48.010487 | -117.381435 | -1280621.242516 | 474952.113005 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12943 | -117.463300 | o | 47.881474 | -117.464117 | -1289807.308960 | 462223.026281 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12944 | -117.508100 | o | 47.454910 | -117.510220 | -1303678.425806 | 416446.596821 | | | 0.941176 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12945 | -117.465300 | o | 47.484222 | -117.466242 | -1299748.201987 | 418925.740621 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12946 | -117.786600 | o | 47.470404 | -117.790754 | -1323743.991380 | 422759.679193 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12947 | -117.508100 | o | 47.426572 | -117.510886 | -1304426.417107 | 413366.529159 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12948 | -117.379600 | o | 47.574598 | -117.378775 | -1291152.984584 | 427363.034056 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12949 | -117.530100 | o | 48.098351 | -117.530954 | -1289226.626566 | 486948.750475 | | | 25.411765 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12950 | -117.401000 | o | 47.498275 | -117.401117 | -1294653.958269 | 419398.926117 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12951 | -117.570500 | o | 47.765530 | -117.571950 | -1300472.125302 | 451329.946913 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12952 | -117.699200 | o | 47.838615 | -117.700275 | -1307941.987725 | 461400.046845 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12953 | -117.054000 | o | 48.009859 | -117.058315 | -1257293.249450 | 469728.999945 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12954 | -117.616600 | o | 48.026410 | -117.617292 | -1297245.351174 | 480510.787777 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12955 | -117.962900 | o | 48.084180 | -117.959489 | -1320436.115140 | 492438.886770 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12956 | -117.638300 | o | 47.982215 | -117.638987 | -1299916.185730 | 476047.740037 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12957 | -117.356100 | o | 47.808928 | -117.356452 | -1283776.888264 | 452565.130572 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12958 | -117.077300 | o | 47.750914 | -117.079378 | -1265084.272280 | 441799.944264 | | | 0.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12959 | -117.463300 | o | 47.780017 | -117.463402 | -1292243.133292 | 451142.142578 | | | 9.294118 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12960 | -117.377500 | o | 47.852526 | -117.377900 | -1284258.580330 | 457666.721181 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12961 | -117.356100 | o | 47.895455 | -117.357590 | -1281731.656947 | 462021.780712 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12962 | -117.077300 | o | 47.780813 | -117.079378 | -1264361.487569 | 445063.491214 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12963 | -117.377500 | o | 47.867058 | -117.377900 | -1283900.786336 | 459251.780476 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12964 | -117.141600 | o | 47.867700 | -117.142902 | -1266863.230975 | 455556.201254 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12965 | -117.420400 | o | 47.808928 | -117.420795 | -1288440.692004 | 453604.664812 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12966 | -117.399000 | o | 47.909603 | -117.400145 | -1284462.165542 | 464251.085520 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12967 | -117.098700 | o | 47.765863 | -117.101001 | -1266293.176630 | 443775.292669 | | | 0.352941 | B | | | 8.500000 | | water | | water | A | 8.500000 | 53 |
| 12968 | -117.206000 | o | 47.794439 | -117.206476 | -1273255.012867 | 448575.867170 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12969 | -117.592000 | o | 47.954127 | -117.594656 | -1297417.334769 | 472262.152658 | | | 0.470588 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 12970 | -117.616600 | o | 48.564019 | -117.621362 | -1284047.556535 | 539164.799925 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 12971 | -117.270300 | o | 47.923783 | -117.272755 | -1274897.531542 | 463749.119981 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12972 | -117.270300 | o | 47.937940 | -117.272755 | -1274550.760097 | 465293.554152 | | | 0.941176 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12973 | -117.484700 | o | 47.852598 | -117.485492 | -1292047.669731 | 459415.977168 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12974 | -117.399000 | o | 47.852526 | -117.399347 | -1285811.821156 | 458012.996419 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12975 | -117.377500 | o | 47.895455 | -117.378867 | -1283271.414309 | 462364.691679 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12976 | -117.184500 | o | 47.809059 | -117.184670 | -1271317.182948 | 449822.770033 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12977 | -117.356100 | o | 47.923752 | -117.357590 | -1281035.337656 | 465108.265154 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12978 | -117.677700 | o | 47.881632 | -117.681382 | -1305497.363427 | 465778.537719 | | | 4.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12937 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 647.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12938 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 126.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12939 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12940 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 28.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12941 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12942 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12943 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12944 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12945 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12946 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12947 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12948 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12949 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12950 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12951 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12952 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12953 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12954 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12955 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12956 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12957 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12958 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12959 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 79.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12960 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12961 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12962 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12963 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12964 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12965 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12966 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12967 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12968 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12969 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12970 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12971 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12972 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12973 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12974 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12975 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12976 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12977 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12978 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12937 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.588000 | 2.588000 | 3.882000 | 0.000000 | 0.194100 | 1.391050 | 0.549950 | 2.005700 | 2.038050 | 24.036050 | 2.490950 | 0.161750 |
| 12938 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.504000 | 0.504000 | 0.756000 | 0.000000 | 0.037800 | 0.270900 | 0.107100 | 0.390600 | 0.396900 | 4.680900 | 0.485100 | 0.031500 |
| 12939 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.112000 | 0.112000 | 0.168000 | 0.000000 | 0.008400 | 0.060200 | 0.023800 | 0.086800 | 0.088200 | 1.040200 | 0.107800 | 0.007000 |
| 12941 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 12942 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12943 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12945 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12946 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12947 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12948 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12949 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 12950 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12951 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12952 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12953 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12954 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12955 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12956 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12957 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12958 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12959 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.316000 | 0.316000 | 0.474000 | 0.000000 | 0.023700 | 0.169850 | 0.067150 | 0.244900 | 0.248850 | 2.934850 | 0.304150 | 0.019750 |
| 12960 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12961 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12962 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12963 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12964 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12965 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12966 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12967 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 12968 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12969 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12970 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 12971 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12972 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 12973 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12974 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12975 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 12976 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 12977 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12978 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12979 | 13750 | 13750 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2946 | DNR | PRIVATE | WA-DNR-2946 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12980 | 13751 | 13751 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2947 | DNR | PRIVATE | WA-DNR-2947 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12981 | 13752 | 13752 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2948 | DNR | PRIVATE | WA-DNR-2948 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12982 | 13753 | 13753 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2949 | DNR | PRIVATE | WA-DNR-2949 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 12983 | 13754 | 13754 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2950 | DNR | PRIVATE | WA-DNR-2950 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12984 | 13755 | 13755 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2951 | DNR | PRIVATE | WA-DNR-2951 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 12985 | 13756 | 13756 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2952 | DNR | PRIVATE | WA-DNR-2952 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 12986 | 13757 | 13757 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2953 | DNR | PRIVATE | WA-DNR-2953 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 12987 | 13758 | 13758 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2954 | DNR | PRIVATE | WA-DNR-2954 | 20021204.000000 | 20021204.000000 | 12/04/02 | | PST | WA |
| 12988 | 13759 | 13759 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2955 | DNR | PRIVATE | WA-DNR-2955 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12989 | 13760 | 13760 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2956 | DNR | PRIVATE | WA-DNR-2956 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12990 | 13761 | 13761 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2957 | DNR | PRIVATE | WA-DNR-2957 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 12991 | 13762 | 13762 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2958 | DNR | PRIVATE | WA-DNR-2958 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 12992 | 13763 | 13763 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2959 | DNR | PRIVATE | WA-DNR-2959 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 12993 | 13764 | 13764 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2960 | DNR | PRIVATE | WA-DNR-2960 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 12994 | 13765 | 13765 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2961 | DNR | PRIVATE | WA-DNR-2961 | 20020415.000000 | 20020415.000000 | 04/15/02 | | PST | WA |
| 12995 | 13766 | 13766 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2962 | DNR | PRIVATE | WA-DNR-2962 | 20020401.000000 | 20020401.000000 | 04/01/02 | | PST | WA |
| 12996 | 13767 | 13767 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2963 | DNR | PRIVATE | WA-DNR-2963 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 12997 | 13768 | 13768 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2964 | DNR | PRIVATE | WA-DNR-2964 | 20020102.000000 | 20020102.000000 | 01/02/02 | | PST | WA |
| 12998 | 13769 | 13769 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2965 | DNR | PRIVATE | WA-DNR-2965 | 20020103.000000 | 20020103.000000 | 01/03/02 | | PST | WA |
| 12999 | 13770 | 13770 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2966 | DNR | PRIVATE | WA-DNR-2966 | 20020103.000000 | 20020103.000000 | 01/03/02 | | PST | WA |
| 13000 | 13771 | 13771 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2967 | DNR | PRIVATE | WA-DNR-2967 | 20020104.000000 | 20020104.000000 | 01/04/02 | | PST | WA |
| 13001 | 13772 | 13772 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2968 | DNR | PRIVATE | WA-DNR-2968 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 13002 | 13773 | 13773 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2969 | DNR | PRIVATE | WA-DNR-2969 | 20020108.000000 | 20020108.000000 | 01/08/02 | | PST | WA |
| 13003 | 13774 | 13774 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2970 | DNR | PRIVATE | WA-DNR-2970 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 13004 | 13775 | 13775 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2971 | DNR | PRIVATE | WA-DNR-2971 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13005 | 13776 | 13776 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2972 | DNR | PRIVATE | WA-DNR-2972 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13006 | 13777 | 13777 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2973 | DNR | PRIVATE | WA-DNR-2973 | 20020315.000000 | 20020315.000000 | 03/15/02 | | PST | WA |
| 13007 | 13778 | 13778 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2974 | DNR | PRIVATE | WA-DNR-2974 | 20020314.000000 | 20020314.000000 | 03/14/02 | | PST | WA |
| 13008 | 13779 | 13779 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2975 | DNR | PRIVATE | WA-DNR-2975 | 20020312.000000 | 20020312.000000 | 03/12/02 | | PST | WA |
| 13009 | 13780 | 13780 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2976 | DNR | PRIVATE | WA-DNR-2976 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13010 | 13781 | 13781 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2977 | DNR | PRIVATE | WA-DNR-2977 | 20020207.000000 | 20020207.000000 | 02/07/02 | | PST | WA |
| 13011 | 13782 | 13782 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2978 | DNR | PRIVATE | WA-DNR-2978 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 13012 | 13783 | 13783 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2979 | DNR | PRIVATE | WA-DNR-2979 | 20020221.000000 | 20020221.000000 | 02/21/02 | | PST | WA |
| 13013 | 13784 | 13784 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2980 | DNR | PRIVATE | WA-DNR-2980 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 13014 | 13785 | 13785 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2981 | DNR | PRIVATE | WA-DNR-2981 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 13015 | 13786 | 13786 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2982 | DNR | PRIVATE | WA-DNR-2982 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 13016 | 13787 | 13787 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2983 | DNR | PRIVATE | WA-DNR-2983 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 13017 | 13788 | 13788 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2984 | DNR | PRIVATE | WA-DNR-2984 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 13018 | 13789 | 13789 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2985 | DNR | PRIVATE | WA-DNR-2985 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 13019 | 13790 | 13790 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2986 | DNR | PRIVATE | WA-DNR-2986 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 13020 | 13791 | 13791 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2987 | DNR | PRIVATE | WA-DNR-2987 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12979 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 25.000000 | Wi25N45E | 47.634471 | -117.057608 | 1.000000 | 47.636550 |
| 12980 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 4.000000 | Wi23N42E | 47.513535 | -117.510220 | 1.000000 | 47.516160 |
| 12981 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 41.000000 | E | 15.000000 | Wi26N41E | 47.751008 | -117.614756 | 1.000000 | 47.751750 |
| 12982 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 8.000000 | Wi23N43E | 47.498275 | -117.401117 | 1.000000 | 47.501560 |
| 12983 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 31.000000 | Wi26N45E | 47.706064 | -117.165870 | 1.000000 | 47.708550 |
| 12984 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 5.000000 | Wi25N42E | 47.693031 | -117.528814 | 1.000000 | 47.694150 |
| 12985 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 36.000000 | Wi26N43E | 47.707065 | -117.313557 | 1.000000 | 47.708550 |
| 12986 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 25.000000 | Wi26N43E | 47.721643 | -117.313557 | 1.000000 | 47.722950 |
| 12987 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 2.000000 | Wi27N43E | 47.867058 | -117.335005 | 1.000000 | 47.866950 |
| 12988 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 43.000000 | E | 6.000000 | Wi26N43E | 47.779957 | -117.420788 | 1.000000 | 47.780540 |
| 12989 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 10.000000 | Wi24N42E | 47.590238 | -117.486888 | 1.000000 | 47.589120 |
| 12990 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 21.000000 | Wi23N43E | 47.469150 | -117.379202 | 1.000000 | 47.472380 |
| 12991 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 24.000000 | Wi27N43E | 47.823460 | -117.313557 | 1.000000 | 47.823750 |
| 12992 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 40.000000 | E | 24.000000 | Wi26N40E | 47.736048 | -117.700211 | 1.000000 | 47.737350 |
| 12993 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 42.000000 | E | 14.000000 | Wi23N42E | 47.484222 | -117.466242 | 1.000000 | 47.486970 |
| 12994 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 44.000000 | E | 20.000000 | Wi26N44E | 47.736068 | -117.271025 | 1.000000 | 47.737350 |
| 12995 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 3.000000 | Wi27N44E | 47.867541 | -117.228282 | 1.000000 | 47.866950 |
| 12996 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 12.000000 | Wi29N43E | 48.025315 | -117.316639 | 1.000000 | 48.026010 |
| 12997 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 11.000000 | Wi28N43E | 47.937900 | -117.336313 | 1.000000 | 47.938950 |
| 12998 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 41.000000 | E | 20.000000 | Wi23N41E | 47.470315 | -117.662470 | 1.000000 | 47.472380 |
| 12999 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 44.000000 | E | 35.000000 | Wi27N44E | 47.794439 | -117.206476 | 1.000000 | 47.794940 |
| 13000 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 45.000000 | E | 25.000000 | Wi25N45E | 47.634471 | -117.057608 | 1.000000 | 47.636550 |
| 13001 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 43.000000 | E | 24.000000 | Wi27N43E | 47.823460 | -117.313557 | 1.000000 | 47.823750 |
| 13002 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 41.000000 | E | 10.000000 | Wi27N41E | 47.852846 | -117.615046 | 1.000000 | 47.852550 |
| 13003 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 3.000000 | Wi26N42E | 47.780017 | -117.485171 | 1.000000 | 47.780540 |
| 13004 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 43.000000 | E | 23.000000 | Wi36N43E | 48.606452 | -117.336678 | 1.000000 | 48.605090 |
| 13005 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 43.000000 | E | 13.000000 | Wi36N43E | 48.620698 | -117.314837 | 1.000000 | 48.619570 |
| 13006 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 42.000000 | E | 9.000000 | Wi25N42E | 47.678526 | -117.507191 | 1.000000 | 47.679740 |
| 13007 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 2.000000 | Wi24N42E | 47.605877 | -117.464676 | 1.000000 | 47.603710 |
| 13008 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 41.000000 | E | 31.000000 | Wi30N41E | 48.054931 | -117.682237 | 1.000000 | 48.054960 |
| 13009 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 42.000000 | E | 34.000000 | Wi24N42E | 47.527679 | -117.486888 | 1.000000 | 47.530750 |
| 13010 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 29.000000 | Wi29N44E | 47.980830 | -117.272511 | 1.000000 | 47.982580 |
| 13011 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 4.000000 | Wi29N43E | 48.040144 | -117.381435 | 1.000000 | 48.040490 |
| 13012 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 45.000000 | E | 33.000000 | Wi26N45E | 47.706064 | -117.122624 | 1.000000 | 47.708550 |
| 13013 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 37.000000 | E | 27.000000 | Wi34N37E | 48.416190 | -118.138615 | 1.000000 | 48.416890 |
| 13014 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 40.000000 | E | 30.000000 | Wi31N40E | 48.156580 | -117.812012 | 1.000000 | 48.156300 |
| 13015 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 38.000000 | E | 27.000000 | Wi35N38E | 48.502890 | -118.009688 | 1.000000 | 48.503750 |
| 13016 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 40.000000 | E | 24.000000 | Wi39N40E | 48.870343 | -117.702569 | 1.000000 | 48.870110 |
| 13017 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 40.000000 | E | 25.000000 | Wi40N40E | 48.959753 | -117.715816 | 4.000000 | 48.936260 |
| 13018 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 38.000000 | E | 23.000000 | Wi39N38E | 48.864044 | -117.942804 | 1.000000 | 48.864690 |
| 13019 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 37.000000 | E | 17.000000 | Wi35N37E | 48.531397 | -118.183651 | 1.000000 | 48.532700 |
| 13020 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 39.000000 | E | 8.000000 | Wi36N39E | 48.632658 | -117.923500 | 1.000000 | 48.634040 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12979 | -117.055900 | o | 47.634471 | -117.057608 | -1266311.617350 | 428743.061537 | | | 7.058824 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12980 | -117.508100 | o | 47.513535 | -117.510220 | -1302230.788491 | 422840.913746 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12981 | -117.613400 | o | 47.751008 | -117.614756 | -1303937.131530 | 450446.794454 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12982 | -117.401000 | o | 47.498275 | -117.401117 | -1294653.958269 | 419398.926117 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12983 | -117.163100 | o | 47.706064 | -117.165870 | -1272455.544079 | 438282.624419 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12984 | -117.527600 | o | 47.693031 | -117.528814 | -1299142.143695 | 442720.308306 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12985 | -117.313200 | o | 47.707065 | -117.313557 | -1283162.799984 | 440761.255708 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12986 | -117.313200 | o | 47.721643 | -117.313557 | -1282805.824599 | 442351.725844 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12987 | -117.334600 | o | 47.867058 | -117.335005 | -1280794.755193 | 458560.633881 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12988 | -117.420400 | o | 47.779957 | -117.420788 | -1289154.657412 | 450444.725014 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12989 | -117.486700 | o | 47.590238 | -117.486888 | -1298637.500954 | 430826.069911 | | | 9.411765 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12990 | -117.379600 | o | 47.469150 | -117.379202 | -1293769.809632 | 415865.576652 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12991 | -117.313200 | o | 47.823460 | -117.313557 | -1280310.831188 | 453459.565837 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12992 | -117.699200 | o | 47.736048 | -117.700211 | -1310506.794841 | 450219.067970 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12993 | -117.465300 | o | 47.484222 | -117.466242 | -1299748.201987 | 418925.740621 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12994 | -117.270300 | o | 47.736068 | -117.271025 | -1279364.275774 | 443241.365838 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12995 | -117.227400 | o | 47.867541 | -117.228282 | -1273053.110314 | 456901.103101 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12996 | -117.313600 | o | 48.025315 | -117.316639 | -1275577.787008 | 475528.144984 | | | 2.352941 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 12997 | -117.334600 | o | 47.937900 | -117.336313 | -1279148.496261 | 466309.151710 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 12998 | -117.658100 | o | 47.470315 | -117.662470 | -1314398.157243 | 420626.864278 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 12999 | -117.206000 | o | 47.794439 | -117.206476 | -1273255.012867 | 448575.867170 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13000 | -117.055900 | o | 47.634471 | -117.057608 | -1266311.617350 | 428743.061537 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13001 | -117.313200 | o | 47.823460 | -117.313557 | -1280310.831188 | 453459.565837 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13002 | -117.613400 | o | 47.852846 | -117.615046 | -1301418.689774 | 461554.010022 | | | 1.764706 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13003 | -117.484700 | o | 47.780017 | -117.485171 | -1293821.430889 | 451495.714894 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13004 | -117.335300 | o | 48.606452 | -117.336678 | -1262670.658907 | 539220.490595 | | | 35.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13005 | -117.313600 | o | 48.620698 | -117.314837 | -1260759.056002 | 540426.303760 | | | 56.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13006 | -117.506200 | o | 47.678526 | -117.507191 | -1297931.036816 | 440785.918003 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13007 | -117.465300 | o | 47.605877 | -117.464676 | -1296635.469836 | 432170.055959 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13008 | -117.681500 | o | 48.054937 | -117.682237 | -1301212.466148 | 484681.203571 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13009 | -117.486700 | o | 47.527679 | -117.486888 | -1300181.656193 | 424002.679193 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13010 | -117.270400 | o | 47.980830 | -117.272511 | -1273482.183379 | 466968.562647 | | | 2.117647 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13011 | -117.378600 | o | 48.040144 | -117.381435 | -1279889.434232 | 478186.489998 | | | 2.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13012 | -117.120200 | o | 47.706064 | -117.122624 | -1269312.002758 | 437592.614711 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13013 | -118.136000 | o | 48.416190 | -118.138615 | -1324750.518636 | 531569.417970 | | | 1.411765 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13014 | -117.811400 | o | 48.156580 | -117.812012 | -1307990.006935 | 497886.522232 | | | 1.764706 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13015 | -118.006200 | o | 48.502890 | -118.009688 | -1313310.962175 | 538863.616280 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13016 | -117.698800 | o | 48.870343 | -117.702569 | -1282080.012773 | 573847.179024 | | | 0.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13017 | -117.660900 | o | 48.959753 | -117.715816 | -1280746.746756 | 583798.337231 | | | 2.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13018 | -117.945600 | o | 48.864044 | -117.942804 | -1299268.431966 | 577074.931044 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13019 | -118.179300 | o | 48.531397 | -118.183651 | -1324978.466913 | 544859.017541 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13020 | -117.919600 | o | 48.632280 | -117.923500 | -1303847.844882 | 551528.148125 | | | 0.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12979 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12980 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12981 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12982 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12983 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12984 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12985 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12986 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12987 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12988 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12989 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12990 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12991 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12992 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12993 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12994 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12995 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12996 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12997 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12998 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 12999 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13000 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13001 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13002 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13003 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13004 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 305.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13005 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 477.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13006 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13007 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13008 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13009 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13010 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 18.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13011 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13012 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13013 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13014 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13015 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13016 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13017 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13018 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13019 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13020 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12979 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 12980 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12981 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 12982 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12983 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12984 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12985 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12986 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 12987 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12988 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 12989 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 12990 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12991 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12992 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12993 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12994 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 12995 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12996 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12997 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 12998 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 12999 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13000 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 13001 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13002 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13003 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13004 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.220000 | 1.220000 | 1.830000 | 0.000000 | 0.091500 | 0.655750 | 0.259250 | 0.945500 | 0.960750 | 11.330750 | 1.174250 | 0.076250 |
| 13005 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.908000 | 1.908000 | 2.862000 | 0.000000 | 0.143100 | 1.025550 | 0.405450 | 1.478700 | 1.502550 | 17.720550 | 1.836450 | 0.119250 |
| 13006 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13007 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13008 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13009 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13010 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.072000 | 0.072000 | 0.108000 | 0.000000 | 0.005400 | 0.038700 | 0.015300 | 0.055800 | 0.056700 | 0.668700 | 0.069300 | 0.004500 |
| 13011 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 13012 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13013 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 13014 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13015 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13016 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 13017 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13018 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13019 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13020 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13021 | 13792 | 13792 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2988 | DNR | PRIVATE | WA-DNR-2988 | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | WA |
| 13022 | 13793 | 13793 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2989 | DNR | PRIVATE | WA-DNR-2989 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 13023 | 13794 | 13794 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2990 | DNR | PRIVATE | WA-DNR-2990 | 20020125.000000 | 20020125.000000 | 01/25/02 | | PST | WA |
| 13024 | 13795 | 13795 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2991 | DNR | PRIVATE | WA-DNR-2991 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 13025 | 13796 | 13796 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2992 | DNR | PRIVATE | WA-DNR-2992 | 20020201.000000 | 20020201.000000 | 02/01/02 | | PST | WA |
| 13026 | 13797 | 13797 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2993 | DNR | PRIVATE | WA-DNR-2993 | 20020211.000000 | 20020211.000000 | 02/11/02 | | PST | WA |
| 13027 | 13798 | 13798 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2994 | DNR | PRIVATE | WA-DNR-2994 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 13028 | 13799 | 13799 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2995 | DNR | PRIVATE | WA-DNR-2995 | 20020213.000000 | 20020213.000000 | 02/13/02 | | PST | WA |
| 13029 | 13800 | 13800 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2996 | DNR | PRIVATE | WA-DNR-2996 | 20021213.000000 | 20021213.000000 | 12/13/02 | | PST | WA |
| 13030 | 13801 | 13801 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2997 | DNR | PRIVATE | WA-DNR-2997 | 20021121.000000 | 20021121.000000 | 11/21/02 | | PST | WA |
| 13031 | 13802 | 13802 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2998 | DNR | PRIVATE | WA-DNR-2998 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 13032 | 13803 | 13803 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-2999 | DNR | PRIVATE | WA-DNR-2999 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 13033 | 13804 | 13804 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3000 | DNR | PRIVATE | WA-DNR-3000 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 13034 | 13805 | 13805 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3001 | DNR | PRIVATE | WA-DNR-3001 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 13035 | 13806 | 13806 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3002 | DNR | PRIVATE | WA-DNR-3002 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 13036 | 13807 | 13807 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3003 | DNR | PRIVATE | WA-DNR-3003 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 13037 | 13808 | 13808 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3004 | DNR | PRIVATE | WA-DNR-3004 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 13038 | 13809 | 13809 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3005 | DNR | PRIVATE | WA-DNR-3005 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 13039 | 13810 | 13810 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3006 | DNR | PRIVATE | WA-DNR-3006 | 20021203.000000 | 20021203.000000 | 12/03/02 | | PST | WA |
| 13040 | 13811 | 13811 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3007 | DNR | PRIVATE | WA-DNR-3007 | 20021202.000000 | 20021202.000000 | 12/02/02 | | PST | WA |
| 13041 | 13812 | 13812 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3008 | DNR | PRIVATE | WA-DNR-3008 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 13042 | 13813 | 13813 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3009 | DNR | PRIVATE | WA-DNR-3009 | 20020131.000000 | 20020131.000000 | 01/31/02 | | PST | WA |
| 13043 | 13814 | 13814 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3010 | DNR | PRIVATE | WA-DNR-3010 | 20020103.000000 | 20020103.000000 | 01/03/02 | | PST | WA |
| 13044 | 13815 | 13815 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3011 | DNR | PRIVATE | WA-DNR-3011 | 20020102.000000 | 20020102.000000 | 01/02/02 | | PST | WA |
| 13045 | 13816 | 13816 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3012 | DNR | PRIVATE | WA-DNR-3012 | 20020107.000000 | 20020107.000000 | 01/07/02 | | PST | WA |
| 13046 | 13817 | 13817 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3013 | DNR | PRIVATE | WA-DNR-3013 | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | WA |
| 13047 | 13818 | 13818 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3014 | DNR | PRIVATE | WA-DNR-3014 | 20020123.000000 | 20020123.000000 | 01/23/02 | | PST | WA |
| 13048 | 13819 | 13819 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3015 | DNR | PRIVATE | WA-DNR-3015 | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | WA |
| 13049 | 13820 | 13820 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3016 | DNR | PRIVATE | WA-DNR-3016 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 13050 | 13821 | 13821 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3017 | DNR | PRIVATE | WA-DNR-3017 | 20020117.000000 | 20020117.000000 | 01/17/02 | | PST | WA |
| 13051 | 13822 | 13822 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3018 | DNR | PRIVATE | WA-DNR-3018 | 20020111.000000 | 20020111.000000 | 01/11/02 | | PST | WA |
| 13052 | 13823 | 13823 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3019 | DNR | PRIVATE | WA-DNR-3019 | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | WA |
| 13053 | 13824 | 13824 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3020 | DNR | PRIVATE | WA-DNR-3020 | 20020214.000000 | 20020214.000000 | 02/14/02 | | PST | WA |
| 13054 | 13825 | 13825 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3021 | DNR | PRIVATE | WA-DNR-3021 | 20020114.000000 | 20020114.000000 | 01/14/02 | | PST | WA |
| 13055 | 13826 | 13826 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3022 | DNR | PRIVATE | WA-DNR-3022 | 20020116.000000 | 20020116.000000 | 01/16/02 | | PST | WA |
| 13056 | 13827 | 13827 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3023 | DNR | PRIVATE | WA-DNR-3023 | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | WA |
| 13057 | 13828 | 13828 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3024 | DNR | PRIVATE | WA-DNR-3024 | 20020115.000000 | 20020115.000000 | 01/15/02 | | PST | WA |
| 13058 | 13829 | 13829 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3025 | DNR | PRIVATE | WA-DNR-3025 | 20020130.000000 | 20020130.000000 | 01/30/02 | | PST | WA |
| 13059 | 13830 | 13830 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3026 | DNR | PRIVATE | WA-DNR-3026 | 20020110.000000 | 20020110.000000 | 01/10/02 | | PST | WA |
| 13060 | 13831 | 13831 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3027 | DNR | PRIVATE | WA-DNR-3027 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 13061 | 13832 | 13832 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3028 | DNR | PRIVATE | WA-DNR-3028 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 13062 | 13833 | 13833 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3029 | DNR | PRIVATE | WA-DNR-3029 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13021 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 N | | 40.000000 E | | 16.000000 | Wi36N40E | 48.618460 | -117.773139 | 1.000000 | 48.619570 |
| 13022 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 N | | 37.000000 E | | 14.000000 | Wi34N37E | 48.445287 | -118.117682 | 1.000000 | 48.445840 |
| 13023 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 N | | 39.000000 E | | 28.000000 | Wi33N39E | 48.330000 | -117.899954 | 1.000000 | 48.330020 |
| 13024 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 N | | 40.000000 E | | 22.000000 | Wi40N40E | 48.952937 | -117.704312 | 2.000000 | 48.950570 |
| 13025 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 40.000000 E | | 1.000000 | Wi31N40E | 48.214853 | -117.703598 | 1.000000 | 48.214210 |
| 13026 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 N | | 41.000000 E | | 17.000000 | Wi35N41E | 48.534131 | -117.665974 | 1.000000 | 48.532700 |
| 13027 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 N | | 39.000000 E | | 30.000000 | Wi36N39E | 48.589186 | -117.945427 | 1.000000 | 48.590610 |
| 13028 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 N | | 38.000000 E | | 36.000000 | Wi36N38E | 48.575047 | -117.966623 | 1.000000 | 48.576130 |
| 13029 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 N | | 38.000000 E | | 26.000000 | Wi34N38E | 48.416204 | -117.987619 | 1.000000 | 48.416890 |
| 13030 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 N | | 38.000000 E | | 10.000000 | Wi36N38E | 48.631418 | -118.010543 | 1.000000 | 48.634040 |
| 13031 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 N | | 37.000000 E | | 17.000000 | Wi37N37E | 48.703887 | -118.140617 | 1.000000 | 48.707230 |
| 13032 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 N | | 39.000000 E | | 19.000000 | Wi31N39E | 48.171717 | -117.941489 | 1.000000 | 48.170780 |
| 13033 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 37.000000 E | | 3.000000 | Wi30N37E | 48.129604 | -118.139949 | 1.000000 | 48.127350 |
| 13034 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 N | | 38.000000 E | | 31.000000 | Wi37N38E | 48.659412 | -118.076315 | 2.000000 | 48.664290 |
| 13035 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 N | | 40.000000 E | | 16.000000 | Wi35N40E | 48.532084 | -117.772164 | 1.000000 | 48.532700 |
| 13036 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 N | | 39.000000 E | | 21.000000 | Wi33N39E | 48.344383 | -117.899954 | 1.000000 | 48.344500 |
| 13037 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 N | | 40.000000 E | | 11.000000 | Wi35N40E | 48.546532 | -117.730032 | 1.000000 | 48.547180 |
| 13038 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 N | | 37.000000 E | | 9.000000 | Wi29N37E | 48.027978 | -118.158469 | 1.000000 | 48.026010 |
| 13039 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 N | | 41.000000 E | | 36.000000 | Wi39N41E | 48.843173 | -117.570819 | 1.000000 | 48.837030 |
| 13040 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 39.000000 E | | 1.000000 | Wi30N39E | 48.128209 | -117.832767 | 1.000000 | 48.127350 |
| 13041 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 N | | 40.000000 E | | 32.000000 | Wi35N40E | 48.488742 | -117.793230 | 1.000000 | 48.489270 |
| 13042 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 N | | 40.000000 E | | 31.000000 | Wi38N40E | 48.756830 | -117.805363 | 1.000000 | 48.751340 |
| 13043 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 43.000000 E | | 26.000000 | Wi27N43E | 47.808928 | -117.335005 | 1.000000 | 47.809350 |
| 13044 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 23.000000 | Wi24N42E | 47.558958 | -117.464676 | 1.000000 | 47.559940 |
| 13045 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 N | | 44.000000 E | | 32.000000 | Wi26N44E | 47.706763 | -117.271025 | 1.000000 | 47.708550 |
| 13046 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 N | | 42.000000 E | | 16.000000 | Wi25N42E | 47.664021 | -117.507191 | 1.000000 | 47.665340 |
| 13047 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 43.000000 E | | 13.000000 | Wi27N43E | 47.837993 | -117.313557 | 1.000000 | 47.838150 |
| 13048 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 43.000000 E | | 26.000000 | Wi27N43E | 47.808928 | -117.335005 | 1.000000 | 47.809350 |
| 13049 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 29.000000 | Wi24N42E | 47.543319 | -117.531311 | 1.000000 | 47.545340 |
| 13050 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 29.000000 | Wi24N42E | 47.543319 | -117.531311 | 1.000000 | 47.545340 |
| 13051 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 N | | 43.000000 E | | 21.000000 | Wi23N43E | 47.469150 | -117.379202 | 1.000000 | 47.472380 |
| 13052 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 N | | 42.000000 E | | 13.000000 | Wi23N42E | 47.484222 | -117.444253 | 1.000000 | 47.486970 |
| 13053 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 N | | 44.000000 E | | 13.000000 | Wi26N44E | 47.750721 | -117.185570 | 1.000000 | 47.751750 |
| 13054 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 N | | 42.000000 E | | 3.000000 | Wi24N42E | 47.605877 | -117.486888 | 1.000000 | 47.603710 |
| 13055 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 N | | 41.000000 E | | 32.000000 | Wi23N41E | 47.441207 | -117.662470 | 1.000000 | 47.443190 |
| 13056 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 N | | 44.000000 E | | 26.000000 | Wi27N44E | 47.809059 | -117.206476 | 1.000000 | 47.809350 |
| 13057 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 N | | 43.000000 E | | 2.000000 | Wi21N43E | 47.338815 | -117.337439 | 1.000000 | 47.341040 |
| 13058 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 N | | 42.000000 E | | 4.000000 | Wi22N42E | 47.426572 | -117.510886 | 1.000000 | 47.428600 |
| 13059 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 45.000000 E | | 18.000000 | Wi28N45E | 47.924040 | -117.163260 | 1.000000 | 47.924550 |
| 13060 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 42.000000 E | | 13.000000 | Wi28N42E | 47.924370 | -117.442368 | 1.000000 | 47.924550 |
| 13061 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 43.000000 E | | 5.000000 | Wi28N43E | 47.952048 | -117.400145 | 1.000000 | 47.953350 |
| 13062 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 43.000000 E | | 18.000000 | Wi28N43E | 47.923752 | -117.421422 | 1.000000 | 47.924550 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13021 | -117.768100 | o | 48.618460 | -117.773139 | -1293492.611603 | 547561.077176 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13022 | -118.114400 | o | 48.445287 | -118.117682 | -1322503.360261 | 534387.159137 | | | 1.058824 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 13023 | -117.897900 | o | 48.330000 | -117.899954 | -1309893.419147 | 518225.291503 | | | 10.117647 | C | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13024 | -117.704700 | o | 48.952937 | -117.704312 | -1280105.754704 | 582870.117226 | | | 2.000000 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13025 | -117.703200 | o | 48.214853 | -117.703598 | -1298727.897087 | 502457.289756 | | | 2.588235 | B | | | 8.500000 | | R | | R | R | 8.500000 | 53 |
| 13026 | -117.659900 | o | 48.534131 | -117.665974 | -1287985.038022 | 536631.561611 | | | 0.823529 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13027 | -117.941200 | o | 48.589186 | -117.945427 | -1306513.985431 | 547197.271877 | | | 2.235294 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13028 | -117.962900 | o | 48.575047 | -117.966623 | -1308386.889148 | 546007.365052 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13029 | -117.984500 | o | 48.416204 | -117.987619 | -1313960.936030 | 529060.845952 | | | 1.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13030 | -118.006200 | o | 48.631418 | -118.010543 | -1310065.205290 | 552868.890077 | | | 3.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13031 | -118.142800 | o | 48.703887 | -118.140617 | -1317439.419801 | 562911.167137 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13032 | -117.941200 | o | 48.171717 | -117.941489 | -1316909.256285 | 501673.905634 | | | 3.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13033 | -118.136000 | o | 48.129604 | -118.139949 | -1332245.226397 | 500396.811616 | | | 2.000000 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13034 | -118.033300 | o | 48.659412 | -118.076315 | -1314021.687258 | 557004.131026 | | | 0.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13035 | -117.768100 | o | 48.532084 | -117.772164 | -1295616.518820 | 538137.431835 | | | 2.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13036 | -117.897900 | o | 48.344383 | -117.899954 | -1309526.640987 | 519791.673097 | | | 7.058824 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13037 | -117.724800 | o | 48.546532 | -117.730032 | -1292243.626217 | 539024.070873 | | | 15.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13038 | -118.157600 | o | 48.027978 | -118.158469 | -1336195.995387 | 489644.240818 | | | 1.176471 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13039 | -117.573700 | o | 48.843173 | -117.570819 | -1273420.558123 | 568763.239536 | | | 1.176471 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13040 | -117.833000 | o | 48.128209 | -117.832767 | -1310201.034417 | 495137.637674 | | | 0.470588 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13041 | -117.789700 | o | 48.488742 | -117.793230 | -1298220.889020 | 533760.962620 | | | 2.941176 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13042 | -117.807500 | o | 48.756830 | -117.805363 | -1292263.315867 | 563155.259750 | | | 3.529412 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13043 | -117.334600 | o | 47.808928 | -117.335005 | -1282222.100482 | 452219.477096 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13044 | -117.465300 | o | 47.558958 | -117.464676 | -1297792.455018 | 427052.375555 | | | 2.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13045 | -117.270300 | o | 47.706763 | -117.271025 | -1280080.189995 | 440043.887906 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13046 | -117.506200 | o | 47.664021 | -117.507191 | -1298289.971419 | 439204.038362 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13047 | -117.313200 | o | 47.837993 | -117.313557 | -1279954.451668 | 455044.992863 | | | 0.588235 | B | | | 8.500000 | | T | | T | T | 8.500000 | 53 |
| 13048 | -117.334600 | o | 47.808928 | -117.335005 | -1282222.100482 | 452219.477096 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13049 | -117.529500 | o | 47.543319 | -117.531311 | -1303030.807270 | 426434.067295 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13050 | -117.529500 | o | 47.543319 | -117.531311 | -1303030.807270 | 426434.067295 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13051 | -117.379600 | o | 47.469150 | -117.379202 | -1293769.809632 | 415865.576652 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13052 | -117.443800 | o | 47.484222 | -117.444253 | -1298144.741354 | 418567.414926 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13053 | -117.184500 | o | 47.750721 | -117.185570 | -1272801.673019 | 443470.942979 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13054 | -117.486700 | o | 47.605877 | -117.486888 | -1298251.295715 | 432531.787855 | | | 0.117647 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13055 | -117.658100 | o | 47.441207 | -117.662470 | -1315122.864705 | 417453.016521 | | | 0.235294 | A | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13056 | -117.206000 | o | 47.809059 | -117.206476 | -1272898.823258 | 450171.193053 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13057 | -117.336700 | o | 47.338815 | -117.337439 | -1293906.264182 | 400966.594276 | | | 1.764706 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13058 | -117.508100 | o | 47.426572 | -117.510886 | -1304426.417107 | 413366.529159 | | | 0.823529 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13059 | -117.163100 | o | 47.924040 | -117.163260 | -1266967.609341 | 462028.357149 | | | 0.588235 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13060 | -117.441800 | o | 47.924370 | -117.442368 | -1287151.145154 | 466543.880745 | | | 0.588235 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13061 | -117.399000 | o | 47.952048 | -117.400145 | -1283414.891260 | 468880.248749 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13062 | -117.420400 | o | 47.923752 | -117.421422 | -1285651.798290 | 466137.826821 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13021 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13022 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13023 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 86.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13024 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13025 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13026 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13027 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 19.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13028 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13029 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13030 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13031 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13032 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 32.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13033 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 17.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13034 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 8.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13035 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 22.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13036 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13037 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 135.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13038 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13039 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13040 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13041 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13042 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13043 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13044 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13045 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13046 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13047 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13048 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13049 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13050 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13051 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13052 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13053 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13054 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13055 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13056 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13057 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13058 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13059 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13060 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13061 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13062 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13021 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13022 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 13023 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.344000 | 0.344000 | 0.516000 | 0.000000 | 0.025800 | 0.184900 | 0.073100 | 0.266600 | 0.270900 | 3.194900 | 0.331100 | 0.021500 |
| 13024 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 13025 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 13026 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 13027 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.076000 | 0.076000 | 0.114000 | 0.000000 | 0.005700 | 0.040850 | 0.016150 | 0.058900 | 0.059850 | 0.705850 | 0.073150 | 0.004750 |
| 13028 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13029 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 13030 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 13031 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13032 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.128000 | 0.128000 | 0.192000 | 0.000000 | 0.009600 | 0.068800 | 0.027200 | 0.099200 | 0.100800 | 1.188800 | 0.123200 | 0.008000 |
| 13033 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.068000 | 0.068000 | 0.102000 | 0.000000 | 0.005100 | 0.036550 | 0.014450 | 0.052700 | 0.053550 | 0.631550 | 0.065450 | 0.004250 |
| 13034 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032000 | 0.032000 | 0.048000 | 0.000000 | 0.002400 | 0.017200 | 0.006800 | 0.024800 | 0.025200 | 0.297200 | 0.030800 | 0.002000 |
| 13035 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.088000 | 0.088000 | 0.132000 | 0.000000 | 0.006600 | 0.047300 | 0.018700 | 0.068200 | 0.069300 | 0.817300 | 0.084700 | 0.005500 |
| 13036 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13037 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.540000 | 0.540000 | 0.810000 | 0.000000 | 0.040500 | 0.290250 | 0.114750 | 0.418500 | 0.425250 | 5.015250 | 0.519750 | 0.033750 |
| 13038 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13039 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13040 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13041 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13042 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13043 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13044 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13046 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13047 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13048 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13049 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13050 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13051 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13052 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13053 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13054 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 13055 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13056 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13057 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13058 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 13059 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13060 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13061 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13062 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13063 | 13834 | 13834 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3030 | DNR | PRIVATE | WA-DNR-3030 | 20020212.000000 | 20020212.000000 | 02/12/02 | | PST | WA |
| 13064 | 13835 | 13835 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3031 | DNR | PRIVATE | WA-DNR-3031 | 20020419.000000 | 20020419.000000 | 04/19/02 | | PST | WA |
| 13065 | 13836 | 13836 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3032 | DNR | PRIVATE | WA-DNR-3032 | 20020205.000000 | 20020205.000000 | 02/05/02 | | PST | WA |
| 13066 | 13837 | 13837 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3033 | DNR | PRIVATE | WA-DNR-3033 | 20020417.000000 | 20020417.000000 | 04/17/02 | | PST | WA |
| 13067 | 13838 | 13838 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3034 | DNR | PRIVATE | WA-DNR-3034 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 13068 | 13839 | 13839 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3035 | DNR | PRIVATE | WA-DNR-3035 | 20020321.000000 | 20020321.000000 | 03/21/02 | | PST | WA |
| 13069 | 13840 | 13840 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3036 | DNR | PRIVATE | WA-DNR-3036 | 20020320.000000 | 20020320.000000 | 03/20/02 | | PST | WA |
| 13070 | 13841 | 13841 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3037 | DNR | PRIVATE | WA-DNR-3037 | 20020325.000000 | 20020325.000000 | 03/25/02 | | PST | WA |
| 13071 | 13842 | 13842 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3038 | DNR | PRIVATE | WA-DNR-3038 | 20020329.000000 | 20020329.000000 | 03/29/02 | | PST | WA |
| 13072 | 13843 | 13843 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3039 | DNR | PRIVATE | WA-DNR-3039 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 13073 | 13844 | 13844 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3040 | DNR | PRIVATE | WA-DNR-3040 | 20020319.000000 | 20020319.000000 | 03/19/02 | | PST | WA |
| 13074 | 13845 | 13845 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3041 | DNR | STATE | WA-DNR-3041 | 20020410.000000 | 20020410.000000 | 04/10/02 | | PST | WA |
| 13075 | 13846 | 13846 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3042 | DNR | STATE | WA-DNR-3042 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13076 | 13847 | 13847 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3043 | DNR | STATE | WA-DNR-3043 | 20021125.000000 | 20021125.000000 | 11/25/02 | | PST | WA |
| 13077 | 13848 | 13848 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3044 | DNR | STATE | WA-DNR-3044 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 13078 | 13849 | 13849 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3045 | DNR | STATE | WA-DNR-3045 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 13079 | 13850 | 13850 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3046 | DNR | STATE | WA-DNR-3046 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 13080 | 13851 | 13851 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3047 | DNR | STATE | WA-DNR-3047 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 13081 | 13852 | 13852 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3048 | DNR | STATE | WA-DNR-3048 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 13082 | 13853 | 13853 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3049 | DNR | STATE | WA-DNR-3049 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 13083 | 13854 | 13854 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3050 | DNR | STATE | WA-DNR-3050 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 13084 | 13855 | 13855 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3051 | DNR | STATE | WA-DNR-3051 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 13085 | 13856 | 13856 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3052 | DNR | STATE | WA-DNR-3052 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 13086 | 13857 | 13857 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3053 | DNR | STATE | WA-DNR-3053 | 20021127.000000 | 20021127.000000 | 11/27/02 | | PST | WA |
| 13087 | 13858 | 13858 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3054 | DNR | STATE | WA-DNR-3054 | 20021019.000000 | 20021019.000000 | 10/19/02 | | PST | WA |
| 13088 | 13859 | 13859 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3055 | DNR | STATE | WA-DNR-3055 | 20021126.000000 | 20021126.000000 | 11/26/02 | | PST | WA |
| 13089 | 13860 | 13860 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3056 | DNR | STATE | WA-DNR-3056 | 20021218.000000 | 20021218.000000 | 12/18/02 | | PST | WA |
| 13090 | 13861 | 13861 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3057 | DNR | STATE | WA-DNR-3057 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13091 | 13862 | 13862 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3058 | DNR | STATE | WA-DNR-3058 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13092 | 13863 | 13863 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3059 | DNR | STATE | WA-DNR-3059 | 20021205.000000 | 20021205.000000 | 12/05/02 | | PST | WA |
| 13093 | 13864 | 13864 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3060 | DNR | STATE | WA-DNR-3060 | 20020122.000000 | 20020122.000000 | 01/22/02 | | PST | WA |
| 13094 | 13865 | 13865 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3061 | DNR | STATE | WA-DNR-3061 | 20021216.000000 | 20021216.000000 | 12/16/02 | | PST | WA |
| 13095 | 13866 | 13866 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3062 | DNR | STATE | WA-DNR-3062 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 13096 | 13867 | 13867 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3063 | DNR | STATE | WA-DNR-3063 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13097 | 13868 | 13868 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3064 | DNR | STATE | WA-DNR-3064 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13098 | 13869 | 13869 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3065 | DNR | STATE | WA-DNR-3065 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 13099 | 13870 | 13870 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3066 | DNR | STATE | WA-DNR-3066 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 13100 | 13871 | 13871 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3067 | DNR | STATE | WA-DNR-3067 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 13101 | 13872 | 13872 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3068 | DNR | STATE | WA-DNR-3068 | 20020621.000000 | 20020621.000000 | 06/21/02 | | PST | WA |
| 13102 | 13873 | 13873 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3069 | DNR | STATE | WA-DNR-3069 | 20021212.000000 | 20021212.000000 | 12/12/02 | | PST | WA |
| 13103 | 13874 | 13874 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3070 | DNR | STATE | WA-DNR-3070 | 20021122.000000 | 20021122.000000 | 11/22/02 | | PST | WA |
| 13104 | 13875 | 13875 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3071 | DNR | STATE | WA-DNR-3071 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13063 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 22.000000 | Wi29N44E | 47.995659 | -117.227604 | 1.000000 | 47.997060 |
| 13064 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 32.000000 | Wi24N44E | 47.527878 | -117.270908 | 1.000000 | 47.530750 |
| 13065 | | wa; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 43.000000 | E | 6.000000 | Wi23N43E | 47.512837 | -117.423033 | 1.000000 | 47.516160 |
| 13066 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 13.000000 | Wi24N43E | 47.574598 | -117.313395 | 1.000000 | 47.574530 |
| 13067 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 44.000000 | E | 32.000000 | Wi24N44E | 47.527878 | -117.270908 | 1.000000 | 47.530750 |
| 13068 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 43.000000 | E | 34.000000 | Wi28N43E | 47.881307 | -117.357590 | 1.000000 | 47.881340 |
| 13069 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 41.000000 | E | 4.000000 | Wi25N41E | 47.693024 | -117.635555 | 1.000000 | 47.694150 |
| 13070 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 44.000000 | E | 15.000000 | Wi29N44E | 48.010487 | -117.227604 | 1.000000 | 48.011530 |
| 13071 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 43.000000 | E | 33.000000 | Wi24N43E | 47.527679 | -117.378775 | 1.000000 | 47.530750 |
| 13072 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 43.000000 | E | 13.000000 | Wi29N43E | 48.010487 | -117.316639 | 1.000000 | 48.011530 |
| 13073 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 44.000000 | E | 11.000000 | Wi22N44E | 47.411014 | -117.207243 | 1.000000 | 47.414010 |
| 13074 | | wa; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 17.000000 | E | 16.000000 | Wi5N17E | 45.921130 | -120.687597 | 1.000000 | 45.918820 |
| 13075 | | wa; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 14.000000 | W | 25.000000 | Wi29N14W | 47.989157 | -124.451595 | 1.000000 | 47.990450 |
| 13076 | | wa; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 13.000000 | W | 11.000000 | Wi31N13W | 48.201387 | -124.335485 | 1.000000 | 48.198490 |
| 13077 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 9.000000 | W | 16.000000 | Wi19N9W | 47.133382 | -123.808377 | 1.000000 | 47.134280 |
| 13078 | | wa; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 9.000000 | W | 16.000000 | Wi21N9W | 47.310493 | -123.829889 | 1.000000 | 47.307880 |
| 13079 | | wa; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 12.000000 | W | 16.000000 | Wi19N12W | 47.138961 | -124.159014 | 2.000000 | 47.134280 |
| 13080 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | E | 18.000000 | Wi15N6E | 46.785890 | -122.097617 | 1.000000 | 46.786440 |
| 13081 | | wa; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 3.000000 | E | 36.000000 | Wi4N3E | 45.790923 | -122.384255 | 1.000000 | 45.788930 |
| 13082 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 5.000000 | E | 11.000000 | Wi33N5E | 48.362370 | -122.129204 | 1.000000 | 48.361760 |
| 13083 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 5.000000 | E | 36.000000 | Wi32N5E | 48.217132 | -122.107745 | 1.000000 | 48.219300 |
| 13084 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 5.000000 | E | 30.000000 | Wi40N5E | 48.926308 | -122.208649 | 1.000000 | 48.923540 |
| 13085 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | E | 3.000000 | Wi28N7E | 47.943155 | -121.894224 | 1.000000 | 47.946290 |
| 13086 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 6.000000 | E | 23.000000 | Wi33N6E | 48.333031 | -121.996429 | 1.000000 | 48.332670 |
| 13087 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 6.000000 | E | 3.000000 | Wi30N6E | 48.115692 | -122.020763 | 1.000000 | 48.119150 |
| 13088 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 7.000000 | E | 20.000000 | Wi32N7E | 48.246387 | -121.933441 | 1.000000 | 48.247910 |
| 13089 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 25.000000 | E | 24.000000 | Wi38N25E | 48.778015 | -119.634835 | 1.000000 | 48.778800 |
| 13090 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 36.000000 | E | 36.000000 | Wi30N36E | 48.057429 | -118.224056 | 1.000000 | 48.055700 |
| 13091 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 37.000000 | E | 16.000000 | Wi40N37E | 48.966074 | -118.118442 | 1.000000 | 48.964890 |
| 13092 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 42.000000 | E | 6.000000 | Wi26N42E | 47.780017 | -117.550479 | 1.000000 | 47.780540 |
| 13093 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 27.000000 | E | 36.000000 | Wi39N27E | 48.836337 | -119.372751 | 1.000000 | 48.836060 |
| 13094 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 28.000000 | E | 29.000000 | Wi39N28E | 48.851160 | -119.330654 | 1.000000 | 48.850380 |
| 13095 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 24.000000 | E | 5.000000 | Wi37N24E | 48.735336 | -119.853552 | 1.000000 | 48.735860 |
| 13096 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 41.000000 | E | 30.000000 | Wi40N41E | 48.940750 | -117.680661 | 2.000000 | 48.939000 |
| 13097 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 42.000000 | E | 28.000000 | Wi36N42E | 48.592582 | -117.511065 | 1.000000 | 48.590610 |
| 13098 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 39.000000 | E | 36.000000 | Wi36N39E | 48.574821 | -117.835793 | 1.000000 | 48.576130 |
| 13099 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 36.000000 | E | 36.000000 | Wi30N36E | 48.057429 | -118.224056 | 1.000000 | 48.055700 |
| 13100 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 37.000000 | E | 16.000000 | Wi27N37E | 47.838160 | -118.150848 | 1.000000 | 47.838150 |
| 13101 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 40.000000 | E | 16.000000 | Wi27N40E | 47.838615 | -117.766303 | 1.000000 | 47.838150 |
| 13102 | | wa; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 44.000000 | E | 16.000000 | Wi30N44E | 48.100034 | -117.250445 | 1.000000 | 48.098390 |
| 13103 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 36.000000 | Wi34N44E | 48.404031 | -117.183571 | 1.000000 | 48.402410 |
| 13104 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 40.000000 | E | 12.000000 | Wi35N40E | 48.546532 | -117.708966 | 1.000000 | 48.547180 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13063 | -117.227100 | o | 47.995659 | -117.227604 | -1269873.883778 | 470868.456000 | | | 2.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13064 | -117.272400 | o | 47.527878 | -117.270908 | -1284436.215277 | 420522.355714 | | | 1.176471 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13065 | -117.422400 | o | 47.512837 | -117.423033 | -1295894.006822 | 421343.692914 | | | 0.352941 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13066 | -117.315300 | o | 47.574598 | -117.313395 | -1286391.840075 | 426305.636487 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13067 | -117.272400 | o | 47.527878 | -117.270908 | -1284436.215277 | 420522.355714 | | | 0.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13068 | -117.356100 | o | 47.881307 | -117.357590 | -1282079.714298 | 460478.568900 | | | 0.705882 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13069 | -117.634800 | o | 47.693024 | -117.635555 | -1306891.304385 | 444466.099192 | | | 0.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13070 | -117.227100 | o | 48.010487 | -117.227604 | -1269511.298717 | 472486.166531 | | | 0.588235 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13071 | -117.379600 | o | 47.527679 | -117.378775 | -1292303.889457 | 422244.272669 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13072 | -117.313600 | o | 48.010487 | -117.316639 | -1275942.294517 | 473910.769816 | | | 0.470588 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13073 | -117.208200 | o | 47.411014 | -117.207243 | -1282629.807108 | 406743.181454 | | | 3.529412 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13074 | -120.687700 | o | 45.921130 | -120.687597 | -1578309.003180 | 306944.820604 | | | 14.705882 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13075 | -124.449100 | o | 47.989157 | -124.451595 | -1784594.254423 | 609354.354066 | | | 24.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13076 | -124.336700 | o | 48.201387 | -124.335485 | -1769151.990849 | 629454.464583 | | | 116.352941 | D | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13077 | -123.807300 | o | 47.133382 | -123.808377 | -1768103.939902 | 503235.802910 | | | 2.823529 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13078 | -123.829900 | o | 47.310493 | -123.829889 | -1763731.657111 | 522719.380401 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13079 | -124.175700 | o | 47.138961 | -124.159014 | -1792953.498003 | 511694.255385 | | | 11.176471 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13080 | -122.101100 | o | 46.785890 | -122.097617 | -1656062.903066 | 429021.049400 | | | 5.882353 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13081 | -122.380700 | o | 45.790923 | -122.384255 | -1707699.284788 | 327698.423812 | | | 0.352941 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13082 | -122.126400 | o | 48.362370 | -122.129204 | -1609238.831911 | 599622.292050 | | | 26.941176 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13083 | -122.102700 | o | 48.217132 | -122.107745 | -1612289.142834 | 583540.446936 | | | 15.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13084 | -122.209400 | o | 48.926308 | -122.208649 | -1596966.106254 | 661948.652659 | | | 15.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13085 | -121.891000 | o | 47.943155 | -121.894224 | -1605717.447166 | 549675.420597 | | | 39.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13086 | -121.995500 | o | 48.333031 | -121.996429 | -1600814.613642 | 593769.361866 | | | 46.705882 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13087 | -122.016800 | o | 48.115692 | -122.020763 | -1609319.546932 | 570841.306836 | | | 17.294118 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13088 | -121.930900 | o | 48.246387 | -121.933441 | -1599077.546442 | 583159.088100 | | | 4.235294 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13089 | -119.632200 | o | 48.778015 | -119.634835 | -1421183.680710 | 596793.186723 | | | 6.470588 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13090 | -118.208600 | o | 48.057429 | -118.224056 | -1340154.282819 | 493954.390296 | | | 3.529412 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13091 | -118.120900 | o | 48.966074 | -118.118442 | -1309057.009794 | 591069.907861 | | | 20.588235 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13092 | -117.549100 | o | 47.780017 | -117.550479 | -1298555.664678 | 452559.067103 | | | 1.176471 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13093 | -119.369300 | o | 48.836337 | -119.372751 | -1401076.960709 | 598445.309883 | | | 2.352941 | B | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13094 | -119.325500 | o | 48.851160 | -119.330654 | -1397698.423503 | 599308.985214 | | | 15.529412 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13095 | -119.851200 | o | 48.735336 | -119.853552 | -1437810.405172 | 596117.469905 | | | 25.882353 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13096 | -117.684200 | o | 48.940750 | -117.680661 | -1278740.758996 | 581160.893484 | | | 28.117647 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13097 | -117.508400 | o | 48.592582 | -117.511065 | -1275460.422331 | 540498.095730 | | | 11.764706 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13098 | -117.833000 | o | 48.574821 | -117.835793 | -1299068.157717 | 543832.444493 | | | 1.764706 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13099 | -118.208600 | o | 48.057429 | -118.224056 | -1340154.282819 | 493954.390296 | | | 0.235294 | A | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13100 | -118.149500 | o | 47.838160 | -118.150848 | -1340531.178897 | 468849.374815 | | | 1.176471 | C | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13101 | -117.763500 | o | 47.838615 | -117.766303 | -1312719.303357 | 462487.272515 | | | 10.000000 | C | | | 3.300000 | | T | | T | T | 3.300000 | 53 |
| 13102 | -117.248700 | o | 48.100034 | -117.250445 | -1268967.358601 | 482619.501874 | | | 4.941176 | B | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13103 | -117.183800 | o | 48.404031 | -117.183571 | -1256707.386208 | 514716.933087 | | | 11.647059 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |
| 13104 | -117.703200 | o | 48.546532 | -117.708966 | -1290740.369285 | 538681.162405 | | | 21.058824 | C | | | 8.500000 | | G | | G | G | 8.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13063 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 23.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13064 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13065 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13066 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13067 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13068 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13069 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13070 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13071 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13072 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13073 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13074 | 039 | WA | wa;klickitat | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13075 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 210.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13076 | 009 | WA | wa;clallam | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 989.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13077 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13078 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13079 | 027 | WA | wa;grays harbor | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 95.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13080 | 053 | WA | wa;pierce | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13081 | 011 | WA | wa;clark | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13082 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 229.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13083 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 130.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13084 | 073 | WA | wa;whatcom | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 134.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13085 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 332.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13086 | 057 | WA | wa;skagit | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 397.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13087 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 147.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13088 | 061 | WA | wa;snohomish | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13089 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 55.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13090 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13091 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13092 | 063 | WA | wa;spokane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13093 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13094 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 132.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13095 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 220.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13096 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 239.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13097 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13098 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13099 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13100 | 043 | WA | wa;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13101 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.812404 | 33.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13102 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13103 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 99.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13104 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.303840 | 179.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13063 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092000 | 0.092000 | 0.138000 | 0.000000 | 0.006900 | 0.049450 | 0.019550 | 0.071300 | 0.072450 | 0.854450 | 0.088550 | 0.005750 |
| 13064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13065 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13066 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13067 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13068 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13069 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13070 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13071 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13073 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13074 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13075 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.840000 | 0.840000 | 1.260000 | 0.000000 | 0.063000 | 0.451500 | 0.178500 | 0.651000 | 0.661500 | 7.801500 | 0.808500 | 0.052500 |
| 13076 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.956000 | 3.956000 | 5.934000 | 0.000000 | 0.296700 | 2.126350 | 0.840650 | 3.065900 | 3.115350 | 36.741350 | 3.807650 | 0.247250 |
| 13077 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 13078 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13079 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.380000 | 0.380000 | 0.570000 | 0.000000 | 0.028500 | 0.204250 | 0.080750 | 0.294500 | 0.299250 | 3.529250 | 0.365750 | 0.023750 |
| 13080 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13082 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.916000 | 0.916000 | 1.374000 | 0.000000 | 0.068700 | 0.492350 | 0.194650 | 0.709900 | 0.721350 | 8.507350 | 0.881650 | 0.057250 |
| 13083 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.520000 | 0.520000 | 0.780000 | 0.000000 | 0.039000 | 0.279500 | 0.110500 | 0.403000 | 0.409500 | 4.829500 | 0.500500 | 0.032500 |
| 13084 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.536000 | 0.536000 | 0.804000 | 0.000000 | 0.040200 | 0.288100 | 0.113900 | 0.415400 | 0.422100 | 4.978100 | 0.515900 | 0.033500 |
| 13085 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.328000 | 1.328000 | 1.992000 | 0.000000 | 0.099600 | 0.713800 | 0.282200 | 1.029200 | 1.045800 | 12.333800 | 1.278200 | 0.083000 |
| 13086 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.588000 | 1.588000 | 2.382000 | 0.000000 | 0.119100 | 0.853550 | 0.337450 | 1.230700 | 1.250550 | 14.748550 | 1.528450 | 0.099250 |
| 13087 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.588000 | 0.588000 | 0.882000 | 0.000000 | 0.044100 | 0.316050 | 0.124950 | 0.455700 | 0.463050 | 5.461050 | 0.565950 | 0.036750 |
| 13088 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13089 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.220000 | 0.220000 | 0.330000 | 0.000000 | 0.016500 | 0.118250 | 0.046750 | 0.170500 | 0.173250 | 2.043250 | 0.211750 | 0.013750 |
| 13090 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13091 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 13092 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13093 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13094 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.528000 | 0.528000 | 0.792000 | 0.000000 | 0.039600 | 0.283800 | 0.112200 | 0.409200 | 0.415800 | 4.903800 | 0.508200 | 0.033000 |
| 13095 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.880000 | 0.880000 | 1.320000 | 0.000000 | 0.066000 | 0.473000 | 0.187000 | 0.682000 | 0.693000 | 8.173000 | 0.847000 | 0.055000 |
| 13096 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.956000 | 0.956000 | 1.434000 | 0.000000 | 0.071700 | 0.513850 | 0.203150 | 0.740900 | 0.752850 | 8.878850 | 0.920150 | 0.059750 |
| 13097 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13098 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13099 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13100 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13101 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.132000 | 0.132000 | 0.198000 | 0.000000 | 0.009900 | 0.070950 | 0.028050 | 0.102300 | 0.103950 | 1.225950 | 0.127050 | 0.008250 |
| 13102 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 13103 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.396000 | 0.396000 | 0.594000 | 0.000000 | 0.029700 | 0.212850 | 0.084150 | 0.306900 | 0.311850 | 3.677850 | 0.381150 | 0.024750 |
| 13104 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.716000 | 0.716000 | 1.074000 | 0.000000 | 0.053700 | 0.384850 | 0.152150 | 0.554900 | 0.563850 | 6.649850 | 0.689150 | 0.044750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13105 | 13876 | 13876 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3072 | DNR | USFS | WA-DNR-3072 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 13106 | 13877 | 13877 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3073 | DNR | USFS | WA-DNR-3073 | 20020404.000000 | 20020404.000000 | 04/04/02 | | PST | WA |
| 13107 | 13878 | 13878 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3074 | DNR | USFS | WA-DNR-3074 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 13108 | 13879 | 13879 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3075 | DNR | USFS | WA-DNR-3075 | 20020405.000000 | 20020405.000000 | 04/05/02 | | PST | WA |
| 13109 | 13880 | 13880 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3076 | DNR | USFS | WA-DNR-3076 | 20020418.000000 | 20020418.000000 | 04/18/02 | | PST | WA |
| 13110 | 13881 | 13881 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3077 | DNR | USFS | WA-DNR-3077 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 13111 | 13882 | 13882 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3078 | DNR | USFS | WA-DNR-3078 | 20020423.000000 | 20020423.000000 | 04/23/02 | | PST | WA |
| 13112 | 13883 | 13883 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3079 | DNR | USFS | WA-DNR-3079 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 13113 | 13884 | 13884 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3080 | DNR | USFS | WA-DNR-3080 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 13114 | 13885 | 13885 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3081 | DNR | USFS | WA-DNR-3081 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 13115 | 13886 | 13886 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3082 | DNR | USFS | WA-DNR-3082 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 13116 | 13887 | 13887 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3083 | DNR | USFS | WA-DNR-3083 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 13117 | 13888 | 13888 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3084 | DNR | USFS | WA-DNR-3084 | 20020424.000000 | 20020424.000000 | 04/24/02 | | PST | WA |
| 13118 | 13889 | 13889 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3085 | DNR | USFS | WA-DNR-3085 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 13119 | 13890 | 13890 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3086 | DNR | USFS | WA-DNR-3086 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 13120 | 13891 | 13891 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3087 | DNR | USFS | WA-DNR-3087 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 13121 | 13892 | 13892 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3088 | DNR | USFS | WA-DNR-3088 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 13122 | 13893 | 13893 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3089 | DNR | USFS | WA-DNR-3089 | 20020425.000000 | 20020425.000000 | 04/25/02 | | PST | WA |
| 13123 | 13894 | 13894 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3090 | DNR | USFS | WA-DNR-3090 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 13124 | 13895 | 13895 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3091 | DNR | USFS | WA-DNR-3091 | 20020426.000000 | 20020426.000000 | 04/26/02 | | PST | WA |
| 13125 | 13896 | 13896 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3092 | DNR | USFS | WA-DNR-3092 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 13126 | 13897 | 13897 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3093 | DNR | USFS | WA-DNR-3093 | 20020429.000000 | 20020429.000000 | 04/29/02 | | PST | WA |
| 13127 | 13898 | 13898 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3094 | DNR | USFS | WA-DNR-3094 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 13128 | 13899 | 13899 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3095 | DNR | USFS | WA-DNR-3095 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 13129 | 13900 | 13900 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3096 | DNR | USFS | WA-DNR-3096 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 13130 | 13901 | 13901 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3097 | DNR | USFS | WA-DNR-3097 | 20020501.000000 | 20020501.000000 | 05/01/02 | | PST | WA |
| 13131 | 13902 | 13902 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3098 | DNR | USFS | WA-DNR-3098 | 20020502.000000 | 20020502.000000 | 05/02/02 | | PST | WA |
| 13132 | 13903 | 13903 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3099 | DNR | USFS | WA-DNR-3099 | 20020503.000000 | 20020503.000000 | 05/03/02 | | PST | WA |
| 13133 | 13904 | 13904 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3100 | DNR | USFS | WA-DNR-3100 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 13134 | 13905 | 13905 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3101 | DNR | USFS | WA-DNR-3101 | 20020504.000000 | 20020504.000000 | 05/04/02 | | PST | WA |
| 13135 | 13906 | 13906 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3102 | DNR | USFS | WA-DNR-3102 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 13136 | 13907 | 13907 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3103 | DNR | USFS | WA-DNR-3103 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 13137 | 13908 | 13908 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3104 | DNR | USFS | WA-DNR-3104 | 20020506.000000 | 20020506.000000 | 05/06/02 | | PST | WA |
| 13138 | 13909 | 13909 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3105 | DNR | USFS | WA-DNR-3105 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 13139 | 13910 | 13910 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3106 | DNR | USFS | WA-DNR-3106 | 20020507.000000 | 20020507.000000 | 05/07/02 | | PST | WA |
| 13140 | 13911 | 13911 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3107 | DNR | USFS | WA-DNR-3107 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 13141 | 13912 | 13912 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3108 | DNR | USFS | WA-DNR-3108 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 13142 | 13913 | 13913 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3109 | DNR | USFS | WA-DNR-3109 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 13143 | 13914 | 13914 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3110 | DNR | USFS | WA-DNR-3110 | 20020508.000000 | 20020508.000000 | 05/08/02 | | PST | WA |
| 13144 | 13915 | 13915 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3111 | DNR | USFS | WA-DNR-3111 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 13145 | 13916 | 13916 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3112 | DNR | USFS | WA-DNR-3112 | 20020509.000000 | 20020509.000000 | 05/09/02 | | PST | WA |
| 13146 | 13917 | 13917 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3113 | DNR | USFS | WA-DNR-3113 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13105 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 2.000000 | Wi8N41E | 46.199681 | -117.644033 | 1.000000 | 46.197580 |
| 13106 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 2.000000 | Wi8N41E | 46.199681 | -117.644033 | 1.000000 | 46.197580 |
| 13107 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 3.000000 | Wi8N41E | 46.199681 | -117.665222 | 1.000000 | 46.197580 |
| 13108 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 3.000000 | Wi8N41E | 46.199681 | -117.665222 | 1.000000 | 46.197580 |
| 13109 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 23.000000 | E | 4.000000 | Wi33N23E | 48.385885 | -119.959395 | 1.000000 | 48.387750 |
| 13110 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 23.000000 | E | 4.000000 | Wi33N23E | 48.385885 | -119.959395 | 1.000000 | 48.387750 |
| 13111 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 13112 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 23.000000 | E | 4.000000 | Wi33N23E | 48.385885 | -119.959395 | 1.000000 | 48.387750 |
| 13113 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 3.000000 | Wi8N41E | 46.199681 | -117.665222 | 1.000000 | 46.197580 |
| 13114 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 2.000000 | Wi8N41E | 46.199681 | -117.644033 | 1.000000 | 46.197580 |
| 13115 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 19.000000 | E | 22.000000 | Wi22N19E | 47.384284 | -120.444158 | 1.000000 | 47.384820 |
| 13116 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 13117 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 13118 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 17.000000 | Wi37N30E | 48.703757 | -119.069416 | 1.000000 | 48.707230 |
| 13119 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 13120 | | wa; | 0.000000 | 0.000000 | | | | | 25.000000 | N | 19.000000 | E | 34.000000 | Wi25N19E | 47.620060 | -120.451131 | 1.000000 | 47.622150 |
| 13121 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 19.000000 | E | 22.000000 | Wi22N19E | 47.384284 | -120.444158 | 1.000000 | 47.384820 |
| 13122 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 30.000000 | Wi33N45E | 48.331375 | -117.161785 | 1.000000 | 48.330020 |
| 13123 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 13124 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 3.000000 | Wi8N41E | 46.199681 | -117.665222 | 1.000000 | 46.197580 |
| 13125 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 10.000000 | Wi33N20E | 48.372745 | -120.326022 | 1.000000 | 48.373200 |
| 13126 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 20.000000 | E | 25.000000 | Wi27N20E | 47.812000 | -120.271842 | 1.000000 | 47.809350 |
| 13127 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 20.000000 | E | 25.000000 | Wi27N20E | 47.812000 | -120.271842 | 1.000000 | 47.809350 |
| 13128 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 20.000000 | E | 25.000000 | Wi27N20E | 47.812000 | -120.271842 | 1.000000 | 47.809350 |
| 13129 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 44.000000 | E | 1.000000 | Wi33N44E | 48.389618 | -117.183255 | 1.000000 | 48.387940 |
| 13130 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 44.000000 | E | 1.000000 | Wi33N44E | 48.389618 | -117.183255 | 1.000000 | 48.387940 |
| 13131 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 13132 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 31.000000 | E | 19.000000 | Wi40N31E | 48.950504 | -118.956912 | 1.000000 | 48.950570 |
| 13133 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 22.000000 | E | 29.000000 | Wi36N22E | 48.589061 | -120.110920 | 1.000000 | 48.591410 |
| 13134 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 20.000000 | Wi35N22E | 48.515530 | -120.109234 | 1.000000 | 48.518670 |
| 13135 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 23.000000 | Wi35N22E | 48.515530 | -120.044529 | 1.000000 | 48.518670 |
| 13136 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 23.000000 | Wi35N22E | 48.515530 | -120.044529 | 1.000000 | 48.518670 |
| 13137 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 23.000000 | Wi35N22E | 48.515530 | -120.044529 | 1.000000 | 48.518670 |
| 13138 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 4.000000 | Wi33N20E | 48.387096 | -120.348325 | 1.000000 | 48.387750 |
| 13139 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 22.000000 | E | 20.000000 | Wi32N22E | 48.257165 | -120.108429 | 1.000000 | 48.259240 |
| 13140 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 21.000000 | E | 30.000000 | Wi32N21E | 48.242755 | -120.259691 | 1.000000 | 48.244600 |
| 13141 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 21.000000 | E | 30.000000 | Wi32N21E | 48.242755 | -120.259691 | 1.000000 | 48.244600 |
| 13142 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 14.000000 | E | 7.000000 | Wi15N14E | 46.804080 | -121.128681 | 1.000000 | 46.803760 |
| 13143 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 10.000000 | Wi16N14E | 46.888852 | -121.066861 | 1.000000 | 46.891440 |
| 13144 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 24.000000 | Wi33N20E | 48.344042 | -120.281415 | 1.000000 | 48.344110 |
| 13145 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 23.000000 | Wi33N20E | 48.344042 | -120.303719 | 1.000000 | 48.344110 |
| 13146 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 9.000000 | Wi16N14E | 46.888852 | -121.088107 | 1.000000 | 46.891440 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13105 | -117.635200 | o | 46.199681 | -117.644033 | -1344415.381578 | 281712.256226 | | | 12.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 53 |
| 13106 | -117.635200 | o | 46.199681 | -117.644033 | -1344415.381578 | 281712.256226 | | | 19.000000 | C | | | 13.500000 | | C | | C | C | 13.500000 | 53 |
| 13107 | -117.656100 | o | 46.199681 | -117.665222 | -1345997.146598 | 282067.942540 | | | 41.000000 | C | | | 13.500000 | | C | | C | C | 13.500000 | 53 |
| 13108 | -117.656100 | o | 46.199681 | -117.665222 | -1345997.146598 | 282067.942540 | | | 47.000000 | C | | | 14.200000 | | C | | C | C | 14.200000 | 53 |
| 13109 | -119.959500 | o | 48.385885 | -119.959395 | -1455222.567877 | 560187.685892 | | | 2.000000 | B | | | 11.000000 | | C | | C | C | 11.000000 | 53 |
| 13110 | -119.959500 | o | 48.385885 | -119.959395 | -1455222.567877 | 560187.685892 | | | 448.000000 | E | | | 11.000000 | | C | | C | C | 11.000000 | 53 |
| 13111 | -120.896200 | o | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 100.000000 | D | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 13112 | -119.959500 | o | 48.385885 | -119.959395 | -1455222.567877 | 560187.685892 | | | 91.000000 | C | | | 11.000000 | | C | | C | C | 11.000000 | 53 |
| 13113 | -117.656100 | o | 46.199681 | -117.665222 | -1345997.146598 | 282067.942540 | | | 40.000000 | C | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 13114 | -117.635200 | o | 46.199681 | -117.644033 | -1344415.381578 | 281712.256226 | | | 22.000000 | C | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 13115 | -120.443300 | o | 47.384284 | -120.444158 | -1518560.352353 | 460754.907349 | | | 50.000000 | C | | | 11.750000 | | C | | C | C | 11.750000 | 53 |
| 13116 | -120.896200 | o | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 20.000000 | C | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 13117 | -120.896200 | o | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 46.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 53 |
| 13118 | -119.062700 | o | 48.703757 | -119.069416 | -1383296.316546 | 578725.056505 | | | 1.000000 | B | | | 1.000000 | | ag | | ag | C | 1.000000 | 53 |
| 13119 | -117.449600 | o | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 10.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 13120 | -120.444000 | o | 47.620060 | -120.451131 | -1512273.961033 | 486422.938887 | | | 65.000000 | C | | | 4.500000 | | G | | G | G | 4.500000 | 53 |
| 13121 | -120.443300 | o | 47.384284 | -120.444158 | -1518560.352353 | 460754.907349 | | | 50.000000 | C | | | 11.750000 | | C | | C | C | 11.750000 | 53 |
| 13122 | -117.162200 | o | 48.331375 | -117.161785 | -1256923.077181 | 506446.762502 | | | 24.000000 | C | | | 17.000000 | | G | | G | G | 17.000000 | 53 |
| 13123 | -117.449600 | o | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 10.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 13124 | -117.656100 | o | 46.199681 | -117.665222 | -1345997.146598 | 282067.942540 | | | 35.000000 | C | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 13125 | -120.328300 | o | 48.372745 | -120.326022 | -1481602.132483 | 565556.589524 | | | 15.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13126 | -120.272500 | o | 47.812000 | -120.271842 | -1493885.207847 | 503820.244647 | | | 25.000000 | C | | | 4.500000 | | C | | C | C | 4.500000 | 53 |
| 13127 | -120.272500 | o | 47.812000 | -120.271842 | -1493885.207847 | 503820.244647 | | | 48.000000 | C | | | 4.500000 | | C | | C | C | 4.500000 | 53 |
| 13128 | -120.272500 | o | 47.812000 | -120.271842 | -1493885.207847 | 503820.244647 | | | 22.000000 | C | | | 4.500000 | | C | | C | C | 4.500000 | 53 |
| 13129 | -117.183800 | o | 48.389618 | -117.183255 | -1257037.949379 | 513139.809143 | | | 21.000000 | C | | | 16.250000 | | G | | G | G | 16.250000 | 53 |
| 13130 | -117.183800 | o | 48.389618 | -117.183255 | -1257037.949379 | 513139.809143 | | | 21.000000 | C | | | 16.500000 | | G | | G | G | 16.500000 | 53 |
| 13131 | -117.449600 | o | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 10.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 13132 | -118.953200 | o | 48.950504 | -118.956912 | -1368633.151020 | 603558.909880 | | | 27.000000 | C | | | 21.500000 | | ag | | ag | C | 21.500000 | 53 |
| 13133 | -120.111300 | o | 48.589061 | -120.110920 | -1460148.838875 | 584983.271325 | | | 1.000000 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13134 | -120.111300 | o | 48.515530 | -120.109234 | -1462138.938831 | 576989.378894 | | | 13.000000 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 13135 | -120.046200 | o | 48.515530 | -120.044529 | -1457560.911356 | 575797.051477 | | | 34.000000 | C | | | 8.250000 | | C | | C | C | 8.250000 | 53 |
| 13136 | -120.046200 | o | 48.515530 | -120.044529 | -1457560.911356 | 575797.051477 | | | 13.000000 | C | | | 21.500000 | | C | | C | C | 21.500000 | 53 |
| 13137 | -120.046200 | o | 48.515530 | -120.044529 | -1457560.911356 | 575797.051477 | | | 68.000000 | C | | | 8.250000 | | C | | C | C | 8.250000 | 53 |
| 13138 | -120.350000 | o | 48.387096 | -120.348325 | -1482767.260180 | 567527.121420 | | | 365.000000 | E | | | 6.500000 | | C | | C | C | 6.500000 | 53 |
| 13139 | -120.108900 | o | 48.257165 | -120.108429 | -1469478.043051 | 548991.172559 | | | 16.000000 | C | | | 13.500000 | | ag | | ag | C | 13.500000 | 53 |
| 13140 | -120.260300 | o | 48.242755 | -120.259691 | -1480645.213638 | 550243.996429 | | | 40.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 13141 | -120.260300 | o | 48.242755 | -120.259691 | -1480645.213638 | 550243.996429 | | | 73.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 13142 | -121.128100 | o | 46.804080 | -121.128681 | -1585097.673859 | 411284.863073 | | | 12.000000 | C | | | 12.750000 | | C | | C | C | 12.750000 | 53 |
| 13143 | -121.064900 | o | 46.888852 | -121.066861 | -1578101.828478 | 419229.205549 | | | 18.000000 | C | | | 22.000000 | | C | | C | C | 22.000000 | 53 |
| 13144 | -120.284900 | o | 48.344042 | -120.281415 | -1479268.479395 | 561616.139038 | | | 48.000000 | C | | | 13.000000 | | C | | C | C | 13.000000 | 53 |
| 13145 | -120.306600 | o | 48.344042 | -120.303719 | -1480850.495747 | 562032.593924 | | | 7.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 53 |
| 13146 | -121.085900 | o | 46.888852 | -121.088107 | -1579646.739915 | 419650.063426 | | | 54.000000 | C | | | 21.250000 | | C | | C | C | 21.250000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13105 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 144.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13106 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 256.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13107 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 553.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13108 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 667.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13109 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.483240 | 22.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13110 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.483240 | 4928.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13111 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.183216 | 700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13112 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.483240 | 1001.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13113 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.183216 | 280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13114 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.183216 | 154.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13115 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.532971 | 587.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13116 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.183216 | 140.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13117 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 828.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13118 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 1.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13119 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13120 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13121 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.532971 | 587.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13122 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 408.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13123 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13124 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.183216 | 245.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13125 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13126 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 112.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13127 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13128 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 99.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13129 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.802776 | 341.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13130 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.816590 | 346.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13131 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13132 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 580.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13133 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 8.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13134 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 110.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13135 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.284523 | 280.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13136 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.073644 | 279.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13137 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.284523 | 561.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13138 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.140175 | 2372.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13139 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13140 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13141 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 985.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13142 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.596872 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13143 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.097618 | 396.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13144 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.612452 | 624.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13145 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 105.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13146 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.061553 | 1147.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.735200 | 2.023200 | 2.455200 | 0.288000 | 0.108000 | 0.835200 | 0.122400 | 0.446400 | 0.979200 | 20.808000 | 0.979200 | 0.093600 |
| 13106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.090825 | 3.603825 | 4.373325 | 0.513000 | 0.192375 | 1.487700 | 0.218025 | 0.795150 | 1.744200 | 37.064250 | 1.744200 | 0.166725 |
| 13107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.669675 | 7.776675 | 9.437175 | 1.107000 | 0.415125 | 3.210300 | 0.470475 | 1.715850 | 3.763800 | 79.980750 | 3.763800 | 0.359775 |
| 13108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.042170 | 9.376970 | 11.379170 | 1.334800 | 0.500550 | 3.870920 | 0.567290 | 2.068940 | 4.538320 | 96.439300 | 4.538320 | 0.433810 |
| 13109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.265100 | 0.309100 | 0.375100 | 0.044000 | 0.016500 | 0.127600 | 0.018700 | 0.068200 | 0.149600 | 3.179000 | 0.149600 | 0.014300 |
| 13110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.382400 | 69.238400 | 84.022400 | 9.856000 | 3.696000 | 28.582400 | 4.188800 | 15.276800 | 33.510400 | 712.096000 | 33.510400 | 3.203200 |
| 13111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.435000 | 9.835000 | 11.935000 | 1.400000 | 0.525000 | 4.060000 | 0.595000 | 2.170000 | 4.760000 | 101.150000 | 4.760000 | 0.455000 |
| 13112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.062050 | 14.064050 | 17.067050 | 2.002000 | 0.750750 | 5.805800 | 0.850850 | 3.103100 | 6.806800 | 144.644500 | 6.806800 | 0.650650 |
| 13113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.374000 | 3.934000 | 4.774000 | 0.560000 | 0.210000 | 1.624000 | 0.238000 | 0.868000 | 1.904000 | 40.460000 | 1.904000 | 0.182000 |
| 13114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.855700 | 2.163700 | 2.625700 | 0.308000 | 0.115500 | 0.893200 | 0.130900 | 0.477400 | 1.047200 | 22.253000 | 1.047200 | 0.100100 |
| 13115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.079375 | 8.254375 | 10.016875 | 1.175000 | 0.440625 | 3.407500 | 0.499375 | 1.821250 | 3.995000 | 84.893750 | 3.995000 | 0.381875 |
| 13116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.687000 | 1.967000 | 2.387000 | 0.280000 | 0.105000 | 0.812000 | 0.119000 | 0.434000 | 0.952000 | 20.230000 | 0.952000 | 0.091000 |
| 13117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.977400 | 11.633400 | 14.117400 | 1.656000 | 0.621000 | 4.802400 | 0.703800 | 2.566800 | 5.630400 | 119.646000 | 5.630400 | 0.538200 |
| 13118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012050 | 0.014050 | 0.017050 | 0.002000 | 0.000750 | 0.005800 | 0.000850 | 0.003100 | 0.006800 | 0.144500 | 0.006800 | 0.000650 |
| 13119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 13120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524625 | 4.109625 | 4.987125 | 0.585000 | 0.219375 | 1.696500 | 0.248625 | 0.906750 | 1.989000 | 42.266250 | 1.989000 | 0.190125 |
| 13121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.079375 | 8.254375 | 10.016875 | 1.175000 | 0.440625 | 3.407500 | 0.499375 | 1.821250 | 3.995000 | 84.893750 | 3.995000 | 0.381875 |
| 13122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.916400 | 5.732400 | 6.956400 | 0.816000 | 0.306000 | 2.366400 | 0.346800 | 1.264800 | 2.774400 | 58.956000 | 2.774400 | 0.265200 |
| 13123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 13124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.952250 | 3.442250 | 4.177250 | 0.490000 | 0.183750 | 1.421000 | 0.208250 | 0.759500 | 1.666000 | 35.402500 | 1.666000 | 0.159250 |
| 13125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 13126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.355625 | 1.580625 | 1.918125 | 0.225000 | 0.084375 | 0.652500 | 0.095625 | 0.348750 | 0.765000 | 16.256250 | 0.765000 | 0.073125 |
| 13127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 13128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.192950 | 1.390950 | 1.687950 | 0.198000 | 0.074250 | 0.574200 | 0.084150 | 0.306900 | 0.673200 | 14.305500 | 0.673200 | 0.064350 |
| 13129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.112063 | 4.794562 | 5.818313 | 0.682500 | 0.255937 | 1.979250 | 0.290063 | 1.057875 | 2.320500 | 49.310625 | 2.320500 | 0.221813 |
| 13130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.175325 | 4.868325 | 5.907825 | 0.693000 | 0.259875 | 2.009700 | 0.294525 | 1.074150 | 2.356200 | 50.069250 | 2.356200 | 0.225225 |
| 13131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 13132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.995025 | 8.156025 | 9.897525 | 1.161000 | 0.435375 | 3.366900 | 0.493425 | 1.799550 | 3.947400 | 83.882250 | 3.947400 | 0.377325 |
| 13133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.102425 | 0.119425 | 0.144925 | 0.017000 | 0.006375 | 0.049300 | 0.007225 | 0.026350 | 0.057800 | 1.228250 | 0.057800 | 0.005525 |
| 13134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.331525 | 1.552525 | 1.884025 | 0.221000 | 0.082875 | 0.640900 | 0.093925 | 0.342550 | 0.751400 | 15.967250 | 0.751400 | 0.071825 |
| 13135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.380025 | 3.941025 | 4.782525 | 0.561000 | 0.210375 | 1.626900 | 0.238425 | 0.869550 | 1.907400 | 40.532250 | 1.907400 | 0.182325 |
| 13136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.367975 | 3.926975 | 4.765475 | 0.559000 | 0.209625 | 1.621100 | 0.237575 | 0.866450 | 1.900600 | 40.387750 | 1.900600 | 0.181675 |
| 13137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.760050 | 7.882050 | 9.565050 | 1.122000 | 0.420750 | 3.253800 | 0.476850 | 1.739100 | 3.814800 | 81.064500 | 3.814800 | 0.364650 |
| 13138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.588625 | 33.333625 | 40.451125 | 4.745000 | 1.779375 | 13.760500 | 2.016625 | 7.354750 | 16.133000 | 342.826250 | 16.133000 | 1.542125 |
| 13139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 13140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 13141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.875275 | 13.846275 | 16.802775 | 1.971000 | 0.739125 | 5.715900 | 0.837675 | 3.055050 | 6.701400 | 142.404750 | 6.701400 | 0.640575 |
| 13142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 13143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.771800 | 5.563800 | 6.751800 | 0.792000 | 0.297000 | 2.296800 | 0.336600 | 1.227600 | 2.692800 | 57.222000 | 2.692800 | 0.257400 |
| 13144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.519200 | 8.767200 | 10.639200 | 1.248000 | 0.468000 | 3.619200 | 0.530400 | 1.934400 | 4.243200 | 90.168000 | 4.243200 | 0.405600 |
| 13145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.265250 | 1.475250 | 1.790250 | 0.210000 | 0.078750 | 0.609000 | 0.089250 | 0.325500 | 0.714000 | 15.172500 | 0.714000 | 0.068250 |
| 13146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.827375 | 16.122375 | 19.564875 | 2.295000 | 0.860625 | 6.655500 | 0.975375 | 3.557250 | 7.803000 | 165.813750 | 7.803000 | 0.745875 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13147 | 13918 | 13918 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3114 | DNR | USFS | WA-DNR-3114 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 13148 | 13919 | 13919 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3115 | DNR | USFS | WA-DNR-3115 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 13149 | 13920 | 13920 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3116 | DNR | USFS | WA-DNR-3116 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 13150 | 13921 | 13921 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3117 | DNR | USFS | WA-DNR-3117 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 13151 | 13922 | 13922 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3118 | DNR | USFS | WA-DNR-3118 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 13152 | 13923 | 13923 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3119 | DNR | USFS | WA-DNR-3119 | 20020510.000000 | 20020510.000000 | 05/10/02 | | PST | WA |
| 13153 | 13924 | 13924 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3120 | DNR | USFS | WA-DNR-3120 | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | WA |
| 13154 | 13925 | 13925 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3121 | DNR | USFS | WA-DNR-3121 | 20020511.000000 | 20020511.000000 | 05/11/02 | | PST | WA |
| 13155 | 13926 | 13926 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3122 | DNR | USFS | WA-DNR-3122 | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | WA |
| 13156 | 13927 | 13927 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3123 | DNR | USFS | WA-DNR-3123 | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | WA |
| 13157 | 13928 | 13928 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3124 | DNR | USFS | WA-DNR-3124 | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | WA |
| 13158 | 13929 | 13929 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3125 | DNR | USFS | WA-DNR-3125 | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | WA |
| 13159 | 13930 | 13930 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3126 | DNR | USFS | WA-DNR-3126 | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | WA |
| 13160 | 13931 | 13931 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3127 | DNR | USFS | WA-DNR-3127 | 20020512.000000 | 20020512.000000 | 05/12/02 | | PST | WA |
| 13161 | 13932 | 13932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3128 | DNR | USFS | WA-DNR-3128 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 13162 | 13933 | 13933 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3129 | DNR | USFS | WA-DNR-3129 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 13163 | 13934 | 13934 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3130 | DNR | USFS | WA-DNR-3130 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 13164 | 13935 | 13935 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3131 | DNR | USFS | WA-DNR-3131 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 13165 | 13936 | 13936 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3132 | DNR | USFS | WA-DNR-3132 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 13166 | 13937 | 13937 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3133 | DNR | USFS | WA-DNR-3133 | 20020513.000000 | 20020513.000000 | 05/13/02 | | PST | WA |
| 13167 | 13938 | 13938 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3134 | DNR | USFS | WA-DNR-3134 | 20020514.000000 | 20020514.000000 | 05/14/02 | | PST | WA |
| 13168 | 13939 | 13939 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3135 | DNR | USFS | WA-DNR-3135 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 13169 | 13940 | 13940 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3136 | DNR | USFS | WA-DNR-3136 | 20020515.000000 | 20020515.000000 | 05/15/02 | | PST | WA |
| 13170 | 13941 | 13941 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3137 | DNR | USFS | WA-DNR-3137 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 13171 | 13942 | 13942 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3138 | DNR | USFS | WA-DNR-3138 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 13172 | 13943 | 13943 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3139 | DNR | USFS | WA-DNR-3139 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 13173 | 13944 | 13944 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3140 | DNR | USFS | WA-DNR-3140 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 13174 | 13945 | 13945 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3141 | DNR | USFS | WA-DNR-3141 | 20020516.000000 | 20020516.000000 | 05/16/02 | | PST | WA |
| 13175 | 13946 | 13946 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3142 | DNR | USFS | WA-DNR-3142 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 13176 | 13947 | 13947 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3143 | DNR | USFS | WA-DNR-3143 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 13177 | 13948 | 13948 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3144 | DNR | USFS | WA-DNR-3144 | 20020517.000000 | 20020517.000000 | 05/17/02 | | PST | WA |
| 13178 | 13949 | 13949 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3145 | DNR | USFS | WA-DNR-3145 | 20020518.000000 | 20020518.000000 | 05/18/02 | | PST | WA |
| 13179 | 13950 | 13950 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3146 | DNR | USFS | WA-DNR-3146 | 20020518.000000 | 20020518.000000 | 05/18/02 | | PST | WA |
| 13180 | 13951 | 13951 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3147 | DNR | USFS | WA-DNR-3147 | 20020531.000000 | 20020531.000000 | 05/31/02 | | PST | WA |
| 13181 | 13952 | 13952 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3148 | DNR | USFS | WA-DNR-3148 | 20020601.000000 | 20020601.000000 | 06/01/02 | | PST | WA |
| 13182 | 13953 | 13953 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3149 | DNR | USFS | WA-DNR-3149 | 20020602.000000 | 20020602.000000 | 06/02/02 | | PST | WA |
| 13183 | 13954 | 13954 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3150 | DNR | USFS | WA-DNR-3150 | 20020620.000000 | 20020620.000000 | 06/20/02 | | PST | WA |
| 13184 | 13955 | 13955 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3151 | DNR | USFS | WA-DNR-3151 | 20021001.000000 | 20021001.000000 | 10/01/02 | | PST | WA |
| 13185 | 13956 | 13956 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3152 | DNR | USFS | WA-DNR-3152 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 13186 | 13957 | 13957 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3153 | DNR | USFS | WA-DNR-3153 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 13187 | 13958 | 13958 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3154 | DNR | USFS | WA-DNR-3154 | 20021002.000000 | 20021002.000000 | 10/02/02 | | PST | WA |
| 13188 | 13959 | 13959 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3155 | DNR | USFS | WA-DNR-3155 | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13147 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 12.000000 | E | 3.000000 | Wi12N12E | 46.556246 | -121.299449 | 1.000000 | 46.555370 |
| 13148 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 15.000000 | Wi16N14E | 46.874693 | -121.066861 | 1.000000 | 46.876820 |
| 13149 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 9.000000 | Wi16N14E | 46.888852 | -121.088107 | 1.000000 | 46.891440 |
| 13150 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 14.000000 | Wi16N14E | 46.874693 | -121.045616 | 1.000000 | 46.876820 |
| 13151 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 14.000000 | Wi16N14E | 46.874693 | -121.045616 | 1.000000 | 46.876820 |
| 13152 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 32.000000 | Wi34N44E | 48.404031 | -117.270851 | 1.000000 | 48.402420 |
| 13153 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 13154 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 10.000000 | Wi16N14E | 46.888852 | -121.066861 | 1.000000 | 46.891440 |
| 13155 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 14.000000 | E | 7.000000 | Wi15N14E | 46.804080 | -121.128681 | 1.000000 | 46.803760 |
| 13156 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 16.000000 | Wi16N14E | 46.874693 | -121.088107 | 1.000000 | 46.876820 |
| 13157 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 34.000000 | E | 18.000000 | Wi35N34E | 48.530018 | -118.597294 | 1.000000 | 48.532310 |
| 13158 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 34.000000 | E | 18.000000 | Wi35N34E | 48.530018 | -118.597294 | 1.000000 | 48.532310 |
| 13159 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 34.000000 | E | 18.000000 | Wi35N34E | 48.530018 | -118.597294 | 1.000000 | 48.532310 |
| 13160 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 34.000000 | E | 18.000000 | Wi35N34E | 48.530018 | -118.597294 | 1.000000 | 48.532310 |
| 13161 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 11.000000 | Wi33N45E | 48.375107 | -117.074780 | 1.000000 | 48.373460 |
| 13162 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 17.000000 | Wi37N30E | 48.703757 | -119.069416 | 1.000000 | 48.707230 |
| 13163 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 36.000000 | Wi37N21E | 48.663368 | -120.157637 | 1.000000 | 48.664290 |
| 13164 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 36.000000 | E | 20.000000 | Wi36N36E | 48.602646 | -118.314621 | 1.000000 | 48.605060 |
| 13165 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 36.000000 | E | 20.000000 | Wi36N36E | 48.602646 | -118.314621 | 1.000000 | 48.605060 |
| 13166 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 34.000000 | E | 4.000000 | Wi37N34E | 48.732725 | -118.516713 | 1.000000 | 48.735860 |
| 13167 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 36.000000 | E | 22.000000 | Wi36N36E | 48.602646 | -118.270157 | 1.000000 | 48.605060 |
| 13168 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 24.000000 | Wi33N20E | 48.344042 | -120.281415 | 1.000000 | 48.344110 |
| 13169 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 13170 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 11.000000 | Wi33N45E | 48.375107 | -117.074780 | 1.000000 | 48.373460 |
| 13171 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 21.000000 | Wi37N30E | 48.688974 | -119.046881 | 1.000000 | 48.692920 |
| 13172 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 3.000000 | Wi32N23E | 48.300080 | -119.938007 | 1.000000 | 48.303150 |
| 13173 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 18.000000 | E | 27.000000 | Wi20N18E | 47.194005 | -120.568258 | 1.000000 | 47.198550 |
| 13174 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 35.000000 | E | 25.000000 | Wi39N35E | 48.850390 | -118.316340 | 1.000000 | 48.850380 |
| 13175 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 3.000000 | Wi32N23E | 48.300080 | -119.938007 | 1.000000 | 48.303150 |
| 13176 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 21.000000 | E | 32.000000 | Wi32N21E | 48.228150 | -120.237951 | 1.000000 | 48.229960 |
| 13177 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 21.000000 | E | 29.000000 | Wi32N21E | 48.242755 | -120.237951 | 1.000000 | 48.244600 |
| 13178 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 27.000000 | Wi35N22E | 48.500540 | -120.066097 | 1.000000 | 48.504120 |
| 13179 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 26.000000 | Wi35N22E | 48.500540 | -120.044529 | 1.000000 | 48.504120 |
| 13180 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 23.000000 | Wi33N20E | 48.344042 | -120.303719 | 1.000000 | 48.344110 |
| 13181 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 18.000000 | E | 34.000000 | Wi20N18E | 47.179534 | -120.568258 | 1.000000 | 47.183880 |
| 13182 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 24.000000 | Wi33N20E | 48.344042 | -120.281415 | 1.000000 | 48.344110 |
| 13183 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 20.000000 | E | 25.000000 | Wi27N20E | 47.812000 | -120.271842 | 1.000000 | 47.809350 |
| 13184 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 13185 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 23.000000 | Wi34N44E | 48.433350 | -117.205391 | 1.000000 | 48.431370 |
| 13186 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 13187 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 27.000000 | Wi34N44E | 48.418691 | -117.227211 | 1.000000 | 48.416890 |
| 13188 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 27.000000 | Wi34N44E | 48.418691 | -117.227211 | 1.000000 | 48.416890 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13147 | -121.303300 | o | 46.556246 | -121.299449 | -1604882.664648 | 387892.412674 | | | 52.000000 | C | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 13148 | -121.064900 | o | 46.874693 | -121.066861 | -1578518.526761 | 417697.374959 | | | 52.000000 | C | | | 4.500000 | | H | | H | H | 4.500000 | 53 |
| 13149 | -121.085900 | o | 46.888852 | -121.088107 | -1579646.739915 | 419650.063426 | | | 8.000000 | B | | | 14.500000 | | C | | C | C | 14.500000 | 53 |
| 13150 | -121.043800 | o | 46.874693 | -121.045616 | -1576973.132173 | 417276.869742 | | | 6.000000 | B | | | 20.250000 | | H | | H | H | 20.250000 | 53 |
| 13151 | -121.043800 | o | 46.874693 | -121.045616 | -1576973.132173 | 417276.869742 | | | 20.000000 | C | | | 17.000000 | | H | | H | H | 17.000000 | 53 |
| 13152 | -117.270400 | o | 48.404031 | -117.270851 | -1262964.183631 | 516101.572016 | | | 15.000000 | C | | | 15.000000 | | T | | T | T | 15.000000 | 53 |
| 13153 | -120.896200 | o | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 28.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 53 |
| 13154 | -121.064900 | o | 46.888852 | -121.066861 | -1578101.828478 | 419229.205549 | | | 130.000000 | D | | | 22.000000 | | C | | C | C | 22.000000 | 53 |
| 13155 | -121.128100 | o | 46.840080 | -121.128681 | -1585097.673859 | 411284.863073 | | | 50.000000 | C | | | 12.750000 | | C | | C | C | 12.750000 | 53 |
| 13156 | -121.085900 | o | 46.874693 | -121.088107 | -1580063.852969 | 418118.318868 | | | 39.000000 | C | | | 19.250000 | | C | | C | C | 19.250000 | 53 |
| 13157 | -118.596900 | o | 48.530018 | -118.597294 | -1354468.015108 | 551696.320593 | | | 20.000000 | C | | | 12.000000 | | H | | H | H | 12.000000 | 53 |
| 13158 | -118.596900 | o | 48.530018 | -118.597294 | -1354468.015108 | 551696.320593 | | | 26.000000 | C | | | 12.000000 | | H | | H | H | 12.000000 | 53 |
| 13159 | -118.596900 | o | 48.530018 | -118.597294 | -1354468.015108 | 551696.320593 | | | 5.000000 | B | | | 15.250000 | | H | | H | H | 15.250000 | 53 |
| 13160 | -118.596900 | o | 48.530018 | -118.597294 | -1354468.015108 | 551696.320593 | | | 3.000000 | B | | | 12.000000 | | H | | H | H | 12.000000 | 53 |
| 13161 | -117.075600 | o | 48.375107 | -117.074780 | -1249610.208108 | 509845.060970 | | | 10.000000 | C | | | 11.000000 | | G | | G | G | 11.000000 | 53 |
| 13162 | -119.062700 | o | 48.703757 | -119.069416 | -1383296.316546 | 578725.056505 | | | 127.000000 | D | | | 1.000000 | | ag | | ag | C | 1.000000 | 53 |
| 13163 | -120.157800 | o | 48.663368 | -120.157637 | -1461310.140168 | 593890.819625 | | | 571.000000 | E | | | 7.500000 | | C | | C | C | 7.500000 | 53 |
| 13164 | -118.313900 | o | 48.602646 | -118.314621 | -1332445.281095 | 554804.879156 | | | 22.000000 | C | | | 16.000000 | | G | | G | G | 16.000000 | 53 |
| 13165 | -118.313900 | o | 48.602646 | -118.314621 | -1332445.281095 | 554804.879156 | | | 22.000000 | C | | | 16.000000 | | G | | G | G | 16.000000 | 53 |
| 13166 | -118.515100 | o | 48.732725 | -118.516713 | -1343369.435983 | 572361.187686 | | | 12.000000 | C | | | 16.000000 | | H | | H | H | 16.000000 | 53 |
| 13167 | -118.270400 | o | 48.602646 | -118.270157 | -1329282.580641 | 554058.582380 | | | 6.000000 | B | | | 16.000000 | | G | | G | G | 16.000000 | 53 |
| 13168 | -120.284900 | o | 48.344042 | -120.281415 | -1479268.479395 | 561616.139038 | | | 34.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 53 |
| 13169 | -120.896200 | o | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 1076.000000 | F | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 13170 | -117.075600 | o | 48.375107 | -117.074780 | -1249610.208108 | 509845.060970 | | | 20.000000 | C | | | 11.000000 | | G | | G | G | 11.000000 | 53 |
| 13171 | -119.040800 | o | 48.688974 | -119.046881 | -1382103.936185 | 576726.753863 | | | 25.000000 | C | | | 26.000000 | | ag | | ag | C | 26.000000 | 53 |
| 13172 | -119.936000 | o | 48.300080 | -119.938007 | -1456139.076791 | 550497.274187 | | | 400.000000 | E | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13173 | -120.567400 | o | 47.194005 | -120.568258 | -1533017.521871 | 442524.923641 | | | 26.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 53 |
| 13174 | -118.318000 | o | 48.850390 | -118.316340 | -1326074.125095 | 581779.192675 | | | 10.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 13175 | -119.936000 | o | 48.300080 | -119.938007 | -1456139.076791 | 550497.274187 | | | 200.000000 | D | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 13176 | -120.238700 | o | 48.228150 | -120.237951 | -1479519.813543 | 548256.759953 | | | 31.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 13177 | -120.238700 | o | 48.242755 | -120.237951 | -1479099.828612 | 549838.309082 | | | 26.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 13178 | -120.067900 | o | 48.500540 | -120.066097 | -1459515.875809 | 574570.517782 | | | 8.000000 | B | | | 29.000000 | | C | | C | C | 29.000000 | 53 |
| 13179 | -120.046200 | o | 48.500540 | -120.044529 | -1457989.298655 | 574173.411407 | | | 6.000000 | B | | | 13.500000 | | C | | C | C | 13.500000 | 53 |
| 13180 | -120.306600 | o | 48.344042 | -120.303719 | -1480850.495747 | 562032.593924 | | | 27.000000 | C | | | 18.500000 | | C | | C | C | 18.500000 | 53 |
| 13181 | -120.567400 | o | 47.179534 | -120.568258 | -1533435.010519 | 440957.721442 | | | 12.000000 | C | | | 13.000000 | | ag | | ag | C | 13.000000 | 53 |
| 13182 | -120.284900 | o | 48.344042 | -120.281415 | -1479268.479395 | 561616.139038 | | | 22.000000 | C | | | 17.250000 | | C | | C | C | 17.250000 | 53 |
| 13183 | -120.272500 | o | 47.812000 | -120.271842 | -1493885.207847 | 503820.244647 | | | 3.000000 | B | | | 4.500000 | | C | | C | C | 4.500000 | 53 |
| 13184 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 25.000000 | C | | | 20.000000 | | G | | G | G | 20.000000 | 53 |
| 13185 | -117.205400 | o | 48.433350 | -117.205391 | -1257552.137173 | 518260.252066 | | | 22.000000 | C | | | 23.000000 | | G | | G | G | 23.000000 | 53 |
| 13186 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 32.000000 | C | | | 14.750000 | | G | | G | G | 14.750000 | 53 |
| 13187 | -117.227100 | o | 48.418691 | -117.227211 | -1259475.778111 | 517007.275063 | | | 33.000000 | C | | | 11.250000 | | G | | G | G | 11.250000 | 53 |
| 13188 | -117.227100 | o | 48.418691 | -117.227211 | -1259475.778111 | 517007.275063 | | | 38.000000 | C | | | 17.750000 | | G | | G | G | 17.750000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13147 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 738.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13148 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 234.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13149 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.702939 | 116.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13150 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.012461 | 121.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13151 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 340.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13152 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13153 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897367 | 504.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13154 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.097618 | 2860.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13155 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.596872 | 637.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13156 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.962142 | 750.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13157 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 240.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13158 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13159 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.746425 | 76.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13160 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 36.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13161 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.483240 | 110.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13162 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 127.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13163 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.224745 | 4282.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13164 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.788854 | 352.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13165 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.788854 | 352.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13166 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.788854 | 192.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13167 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.788854 | 96.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13168 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 408.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13169 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.183216 | 7532.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13170 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.483240 | 220.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13171 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.280351 | 650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13172 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 3400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13173 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.095445 | 156.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13174 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 135.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13175 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 1700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13176 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 418.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13177 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 351.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13178 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.408319 | 232.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13179 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 81.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13180 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.923538 | 499.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13181 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.612452 | 156.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13182 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.857418 | 379.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13183 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 13.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13184 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.000000 | 500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13185 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.144761 | 506.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13186 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.717556 | 472.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13187 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.500000 | 371.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13188 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.884144 | 674.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.897720 | 10.374520 | 12.589720 | 1.476800 | 0.553800 | 4.282720 | 0.627640 | 2.289040 | 5.021120 | 106.698800 | 5.021120 | 0.479960 |
| 13148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.819700 | 3.287700 | 3.989700 | 0.468000 | 0.175500 | 1.357200 | 0.198900 | 0.725400 | 1.591200 | 33.813000 | 1.591200 | 0.152100 |
| 13149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.397800 | 1.629800 | 1.977800 | 0.232000 | 0.087000 | 0.672800 | 0.098600 | 0.359600 | 0.788800 | 16.762000 | 0.788800 | 0.075400 |
| 13150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.464075 | 1.707075 | 2.071575 | 0.243000 | 0.091125 | 0.704700 | 0.103275 | 0.376650 | 0.826200 | 17.556750 | 0.826200 | 0.078975 |
| 13151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.097000 | 4.777000 | 5.797000 | 0.680000 | 0.255000 | 1.972000 | 0.289000 | 1.054000 | 2.312000 | 49.130000 | 2.312000 | 0.221000 |
| 13152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 13153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.073200 | 7.081200 | 8.593200 | 1.008000 | 0.378000 | 2.923200 | 0.428400 | 1.562400 | 3.427200 | 72.828000 | 3.427200 | 0.327600 |
| 13154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.463000 | 40.183000 | 48.763000 | 5.720000 | 2.145000 | 16.588000 | 2.431000 | 8.866000 | 19.448000 | 413.270000 | 19.448000 | 1.859000 |
| 13155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.681875 | 8.956875 | 10.869375 | 1.275000 | 0.478125 | 3.697500 | 0.541875 | 1.976250 | 4.335000 | 92.118750 | 4.335000 | 0.414375 |
| 13156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.046538 | 10.548038 | 12.800288 | 1.501500 | 0.563063 | 4.354350 | 0.638137 | 2.327325 | 5.105100 | 108.483375 | 5.105100 | 0.487988 |
| 13157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.892000 | 3.372000 | 4.092000 | 0.480000 | 0.180000 | 1.392000 | 0.204000 | 0.744000 | 1.632000 | 34.680000 | 1.632000 | 0.156000 |
| 13158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.759600 | 4.383600 | 5.319600 | 0.624000 | 0.234000 | 1.809600 | 0.265200 | 0.967200 | 2.121600 | 45.084000 | 2.121600 | 0.202800 |
| 13159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.918813 | 1.071312 | 1.300062 | 0.152500 | 0.057188 | 0.442250 | 0.064812 | 0.236375 | 0.518500 | 11.018125 | 0.518500 | 0.049563 |
| 13160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433800 | 0.505800 | 0.613800 | 0.072000 | 0.027000 | 0.208800 | 0.030600 | 0.111600 | 0.244800 | 5.202000 | 0.244800 | 0.023400 |
| 13161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.325500 | 1.545500 | 1.875500 | 0.220000 | 0.082500 | 0.638000 | 0.093500 | 0.341000 | 0.748000 | 15.895000 | 0.748000 | 0.071500 |
| 13162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.530350 | 1.784350 | 2.165350 | 0.254000 | 0.095250 | 0.736600 | 0.107950 | 0.393700 | 0.863600 | 18.351500 | 0.863600 | 0.082550 |
| 13163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.604125 | 60.169125 | 73.016625 | 8.565000 | 3.211875 | 24.838500 | 3.640125 | 13.275750 | 29.121000 | 618.821250 | 29.121000 | 2.783625 |
| 13164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.241600 | 4.945600 | 6.001600 | 0.704000 | 0.264000 | 2.041600 | 0.299200 | 1.091200 | 2.393600 | 50.864000 | 2.393600 | 0.228800 |
| 13165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.241600 | 4.945600 | 6.001600 | 0.704000 | 0.264000 | 2.041600 | 0.299200 | 1.091200 | 2.393600 | 50.864000 | 2.393600 | 0.228800 |
| 13166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.313600 | 2.697600 | 3.273600 | 0.384000 | 0.144000 | 1.113600 | 0.163200 | 0.595200 | 1.305600 | 27.744000 | 1.305600 | 0.124800 |
| 13167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.156800 | 1.348800 | 1.636800 | 0.192000 | 0.072000 | 0.556800 | 0.081600 | 0.297600 | 0.652800 | 13.872000 | 0.652800 | 0.062400 |
| 13168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.916400 | 5.732400 | 6.956400 | 0.816000 | 0.306000 | 2.366400 | 0.346800 | 1.264800 | 2.774400 | 58.956000 | 2.774400 | 0.265200 |
| 13169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.760600 | 105.824600 | 128.420600 | 15.064000 | 5.649000 | 43.685600 | 6.402200 | 23.349200 | 51.217600 | 1088.374000 | 51.217600 | 4.895800 |
| 13170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.651000 | 3.091000 | 3.751000 | 0.440000 | 0.165000 | 1.276000 | 0.187000 | 0.682000 | 1.496000 | 31.790000 | 1.496000 | 0.143000 |
| 13171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.832500 | 9.132500 | 11.082500 | 1.300000 | 0.487500 | 3.770000 | 0.552500 | 2.015000 | 4.420000 | 93.925000 | 4.420000 | 0.422500 |
| 13172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.970000 | 47.770000 | 57.970000 | 6.800000 | 2.550000 | 19.720000 | 2.890000 | 10.540000 | 23.120000 | 491.300000 | 23.120000 | 2.210000 |
| 13173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.879800 | 2.191800 | 2.659800 | 0.312000 | 0.117000 | 0.904800 | 0.132600 | 0.483600 | 1.060800 | 22.542000 | 1.060800 | 0.101400 |
| 13174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.626750 | 1.896750 | 2.301750 | 0.270000 | 0.101250 | 0.783000 | 0.114750 | 0.418500 | 0.918000 | 19.507500 | 0.918000 | 0.087750 |
| 13175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.485000 | 23.885000 | 28.985000 | 3.400000 | 1.275000 | 9.860000 | 1.445000 | 5.270000 | 11.560000 | 245.650000 | 11.560000 | 1.105000 |
| 13176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.042925 | 5.879925 | 7.135425 | 0.837000 | 0.313875 | 2.427300 | 0.355725 | 1.297350 | 2.845800 | 60.473250 | 2.845800 | 0.272025 |
| 13177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.229550 | 4.931550 | 5.984550 | 0.702000 | 0.263250 | 2.035800 | 0.298350 | 1.088100 | 2.386800 | 50.719500 | 2.386800 | 0.228150 |
| 13178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.795600 | 3.259600 | 3.955600 | 0.464000 | 0.174000 | 1.345600 | 0.197200 | 0.719200 | 1.577600 | 33.524000 | 1.577600 | 0.150800 |
| 13179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.976050 | 1.138050 | 1.381050 | 0.162000 | 0.060750 | 0.469800 | 0.068850 | 0.251100 | 0.550800 | 11.704500 | 0.550800 | 0.052650 |
| 13180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.018975 | 7.017975 | 8.516475 | 0.999000 | 0.374625 | 2.897100 | 0.424575 | 1.548450 | 3.396600 | 72.177750 | 3.396600 | 0.324675 |
| 13181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.879800 | 2.191800 | 2.659800 | 0.312000 | 0.117000 | 0.904800 | 0.132600 | 0.483600 | 1.060800 | 22.542000 | 1.060800 | 0.101400 |
| 13182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.572975 | 5.331975 | 6.470475 | 0.759000 | 0.284625 | 2.201100 | 0.322575 | 1.176450 | 2.580600 | 54.837750 | 2.580600 | 0.246675 |
| 13183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.162675 | 0.189675 | 0.230175 | 0.027000 | 0.010125 | 0.078300 | 0.011475 | 0.041850 | 0.091800 | 1.950750 | 0.091800 | 0.008775 |
| 13184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.025000 | 7.025000 | 8.525000 | 1.000000 | 0.375000 | 2.900000 | 0.425000 | 1.550000 | 3.400000 | 72.250000 | 3.400000 | 0.325000 |
| 13185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.097300 | 7.109300 | 8.627300 | 1.012000 | 0.379500 | 2.934800 | 0.430100 | 1.568600 | 3.440800 | 73.117000 | 3.440800 | 0.328900 |
| 13186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.687600 | 6.631600 | 8.047600 | 0.944000 | 0.354000 | 2.737600 | 0.401200 | 1.463200 | 3.209600 | 68.204000 | 3.209600 | 0.306800 |
| 13187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.473562 | 5.216062 | 6.329813 | 0.742500 | 0.278438 | 2.153250 | 0.315563 | 1.150875 | 2.524500 | 53.645625 | 2.524500 | 0.241313 |
| 13188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.127725 | 9.476725 | 11.500225 | 1.349000 | 0.505875 | 3.912100 | 0.573325 | 2.090950 | 4.586600 | 97.465250 | 4.586600 | 0.438425 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13189 | 13960 | 13960 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3156 | DNR | USFS | WA-DNR-3156 | 20021005.000000 | 20021005.000000 | 10/05/02 | | PST | WA |
| 13190 | 13961 | 13961 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3157 | DNR | USFS | WA-DNR-3157 | 20021006.000000 | 20021006.000000 | 10/06/02 | | PST | WA |
| 13191 | 13962 | 13962 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3158 | DNR | USFS | WA-DNR-3158 | 20021006.000000 | 20021006.000000 | 10/06/02 | | PST | WA |
| 13192 | 13963 | 13963 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3159 | DNR | USFS | WA-DNR-3159 | 20021006.000000 | 20021006.000000 | 10/06/02 | | PST | WA |
| 13193 | 13964 | 13964 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3160 | DNR | USFS | WA-DNR-3160 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 13194 | 13965 | 13965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3161 | DNR | USFS | WA-DNR-3161 | 20021007.000000 | 20021007.000000 | 10/07/02 | | PST | WA |
| 13195 | 13966 | 13966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3162 | DNR | USFS | WA-DNR-3162 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 13196 | 13967 | 13967 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3163 | DNR | USFS | WA-DNR-3163 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 13197 | 13968 | 13968 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3164 | DNR | USFS | WA-DNR-3164 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 13198 | 13969 | 13969 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3165 | DNR | USFS | WA-DNR-3165 | 20021008.000000 | 20021008.000000 | 10/08/02 | | PST | WA |
| 13199 | 13970 | 13970 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3166 | DNR | USFS | WA-DNR-3166 | 20021009.000000 | 20021009.000000 | 10/09/02 | | PST | WA |
| 13200 | 13971 | 13971 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3167 | DNR | USFS | WA-DNR-3167 | 20021010.000000 | 20021010.000000 | 10/10/02 | | PST | WA |
| 13201 | 13972 | 13972 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3168 | DNR | USFS | WA-DNR-3168 | 20021011.000000 | 20021011.000000 | 10/11/02 | | PST | WA |
| 13202 | 13973 | 13973 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3169 | DNR | USFS | WA-DNR-3169 | 20021015.000000 | 20021015.000000 | 10/15/02 | | PST | WA |
| 13203 | 13974 | 13974 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3170 | DNR | USFS | WA-DNR-3170 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 13204 | 13975 | 13975 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3171 | DNR | USFS | WA-DNR-3171 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 13205 | 13976 | 13976 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3172 | DNR | USFS | WA-DNR-3172 | 20021016.000000 | 20021016.000000 | 10/16/02 | | PST | WA |
| 13206 | 13977 | 13977 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3173 | DNR | USFS | WA-DNR-3173 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 13207 | 13978 | 13978 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3174 | DNR | USFS | WA-DNR-3174 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 13208 | 13979 | 13979 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3175 | DNR | USFS | WA-DNR-3175 | 20021017.000000 | 20021017.000000 | 10/17/02 | | PST | WA |
| 13209 | 13980 | 13980 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3176 | DNR | USFS | WA-DNR-3176 | 20021021.000000 | 20021021.000000 | 10/21/02 | | PST | WA |
| 13210 | 13981 | 13981 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3177 | DNR | USFS | WA-DNR-3177 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 13211 | 13982 | 13982 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3178 | DNR | USFS | WA-DNR-3178 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 13212 | 13983 | 13983 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3179 | DNR | USFS | WA-DNR-3179 | 20021022.000000 | 20021022.000000 | 10/22/02 | | PST | WA |
| 13213 | 13984 | 13984 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3180 | DNR | USFS | WA-DNR-3180 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 13214 | 13985 | 13985 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3181 | DNR | USFS | WA-DNR-3181 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 13215 | 13986 | 13986 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3182 | DNR | USFS | WA-DNR-3182 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 13216 | 13987 | 13987 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3183 | DNR | USFS | WA-DNR-3183 | 20021023.000000 | 20021023.000000 | 10/23/02 | | PST | WA |
| 13217 | 13988 | 13988 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3184 | DNR | USFS | WA-DNR-3184 | 20021025.000000 | 20021025.000000 | 10/25/02 | | PST | WA |
| 13218 | 13989 | 13989 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3185 | DNR | USFS | WA-DNR-3185 | 20021027.000000 | 20021027.000000 | 10/27/02 | | PST | WA |
| 13219 | 13990 | 13990 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3186 | DNR | USFS | WA-DNR-3186 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 13220 | 13991 | 13991 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3187 | DNR | USFS | WA-DNR-3187 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 13221 | 13992 | 13992 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3188 | DNR | USFS | WA-DNR-3188 | 20021028.000000 | 20021028.000000 | 10/28/02 | | PST | WA |
| 13222 | 13993 | 13993 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3189 | DNR | USFS | WA-DNR-3189 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 13223 | 13994 | 13994 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3190 | DNR | USFS | WA-DNR-3190 | 20021029.000000 | 20021029.000000 | 10/29/02 | | PST | WA |
| 13224 | 13995 | 13995 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3191 | DNR | USFS | WA-DNR-3191 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 13225 | 13996 | 13996 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3192 | DNR | USFS | WA-DNR-3192 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 13226 | 13997 | 13997 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3193 | DNR | USFS | WA-DNR-3193 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 13227 | 13998 | 13998 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3194 | DNR | USFS | WA-DNR-3194 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 13228 | 13999 | 13999 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3195 | DNR | USFS | WA-DNR-3195 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 13229 | 14000 | 14000 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3196 | DNR | USFS | WA-DNR-3196 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 13230 | 14001 | 14001 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3197 | DNR | USFS | WA-DNR-3197 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13189 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 13190 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 24.000000 | Wi37N21E | 48.692007 | -120.157637 | 1.000000 | 48.692920 |
| 13191 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 13192 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 13193 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 27.000000 | Wi34N44E | 48.418691 | -117.227211 | 1.000000 | 48.416890 |
| 13194 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 13195 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 46.000000 | E | 30.000000 | Wi35N46E | 48.527411 | -117.040871 | 4.000000 | 48.503750 |
| 13196 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 23.000000 | Wi32N23E | 48.256734 | -119.916637 | 1.000000 | 48.259240 |
| 13197 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 13198 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 33.000000 | E | 30.000000 | Wi40N33E | 48.936182 | -118.693595 | 1.000000 | 48.936260 |
| 13199 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 27.000000 | Wi34N44E | 48.418691 | -117.227211 | 1.000000 | 48.416890 |
| 13200 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 44.000000 | E | 22.000000 | Wi33N44E | 48.345901 | -117.226699 | 1.000000 | 48.344500 |
| 13201 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 21.000000 | Wi34N44E | 48.433350 | -117.249031 | 1.000000 | 48.431370 |
| 13202 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 22.000000 | Wi32N23E | 48.256734 | -119.938007 | 1.000000 | 48.259240 |
| 13203 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 22.000000 | Wi32N23E | 48.256734 | -119.938007 | 1.000000 | 48.259240 |
| 13204 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 41.000000 | E | 33.000000 | Wi9N41E | 46.213817 | -117.685369 | 1.000000 | 46.213240 |
| 13205 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 29.000000 | Wi35N33E | 48.501065 | -118.705379 | 1.000000 | 48.503210 |
| 13206 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 31.000000 | Wi37N21E | 48.663368 | -120.266336 | 1.000000 | 48.664290 |
| 13207 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 41.000000 | E | 33.000000 | Wi9N41E | 46.213817 | -117.685369 | 1.000000 | 46.213240 |
| 13208 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 29.000000 | Wi35N33E | 48.501065 | -118.705379 | 1.000000 | 48.503210 |
| 13209 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 29.000000 | Wi35N33E | 48.501065 | -118.705379 | 1.000000 | 48.503210 |
| 13210 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 31.000000 | Wi37N21E | 48.663368 | -120.266336 | 1.000000 | 48.664290 |
| 13211 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 31.000000 | Wi37N21E | 48.663368 | -120.266336 | 1.000000 | 48.664290 |
| 13212 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 44.000000 | E | 22.000000 | Wi33N44E | 48.345901 | -117.226699 | 1.000000 | 48.344500 |
| 13213 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 31.000000 | Wi37N21E | 48.663368 | -120.266336 | 1.000000 | 48.664290 |
| 13214 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 13215 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 20.000000 | E | 25.000000 | Wi27N20E | 47.812000 | -120.271842 | 1.000000 | 47.809350 |
| 13216 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 29.000000 | Wi35N33E | 48.501065 | -118.705379 | 1.000000 | 48.503210 |
| 13217 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 19.000000 | Wi9N43E | 46.242381 | -117.472152 | 1.000000 | 46.244320 |
| 13218 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 13219 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 29.000000 | Wi37N30E | 48.674191 | -119.069416 | 1.000000 | 48.678610 |
| 13220 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 20.000000 | E | 25.000000 | Wi27N20E | 47.812000 | -120.271842 | 1.000000 | 47.809350 |
| 13221 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 29.000000 | Wi17N14E | 46.931190 | -121.121483 | 1.000000 | 46.934490 |
| 13222 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 14.000000 | Wi16N14E | 46.874693 | -121.045616 | 1.000000 | 46.876820 |
| 13223 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 12.000000 | Wi16N14E | 46.888852 | -121.024371 | 1.000000 | 46.891440 |
| 13224 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 13.000000 | Wi37N21E | 48.706327 | -120.157637 | 1.000000 | 48.707230 |
| 13225 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 24.000000 | Wi37N21E | 48.692007 | -120.157637 | 1.000000 | 48.692920 |
| 13226 | | wa; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 40.000000 | E | 6.000000 | Wi7N40E | 46.114501 | -117.856257 | 1.000000 | 46.117180 |
| 13227 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 20.000000 | E | 2.000000 | Wi28N20E | 47.955770 | -120.291534 | 1.000000 | 47.953350 |
| 13228 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 20.000000 | E | 12.000000 | Wi28N20E | 47.941467 | -120.271179 | 1.000000 | 47.938350 |
| 13229 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 17.000000 | Wi17N14E | 46.961332 | -121.121483 | 1.000000 | 46.963830 |
| 13230 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 31.000000 | Wi17N14E | 46.916120 | -121.142759 | 1.000000 | 46.919820 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13189 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 20.000000 | C | | | 23.250000 | | G | | G | G | 23.250000 | 53 |
| 13190 | -120.157800 | o | 48.692007 | -120.157637 | -1460485.459739 | 596991.414796 | | | 5.000000 | B | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13191 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 36.000000 | C | | | 16.750000 | | G | | G | G | 16.750000 | 53 |
| 13192 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 150.000000 | D | | | 9.250000 | | G | | G | G | 9.250000 | 53 |
| 13193 | -117.227100 | o | 48.418691 | -117.227211 | -1259475.778111 | 517007.275063 | | | 78.000000 | C | | | 12.750000 | | G | | G | G | 12.750000 | 53 |
| 13194 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 150.000000 | D | | | 9.250000 | | G | | G | G | 9.250000 | 53 |
| 13195 | -117.032300 | o | 48.527411 | -117.040871 | -1243472.262976 | 525929.485046 | | | 16.000000 | C | | | 11.000000 | | G | | G | G | 11.000000 | 53 |
| 13196 | -119.914300 | o | 48.256734 | -119.916637 | -1455847.250114 | 545407.488716 | | | 200.000000 | D | | | 13.750000 | | C | | C | C | 13.750000 | 53 |
| 13197 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 42.000000 | C | | | 16.750000 | | G | | G | G | 16.750000 | 53 |
| 13198 | -118.690300 | o | 48.936182 | -118.693595 | -1350455.226447 | 597480.507132 | | | 300.000000 | E | | | 4.500000 | | G | | G | G | 4.500000 | 53 |
| 13199 | -117.227100 | o | 48.418691 | -117.227211 | -1259475.778111 | 517007.275063 | | | 14.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 53 |
| 13200 | -117.227100 | o | 48.345901 | -117.226699 | -1261227.105370 | 509060.133655 | | | 150.000000 | D | | | 11.250000 | | G | | G | G | 11.250000 | 53 |
| 13201 | -117.248700 | o | 48.433350 | -117.249031 | -1260678.727699 | 518952.261234 | | | 5.000000 | B | | | 15.250000 | | G | | G | G | 15.250000 | 53 |
| 13202 | -119.936000 | o | 48.256734 | -119.938007 | -1457367.937023 | 545799.933009 | | | 550.000000 | E | | | 8.750000 | | C | | C | C | 8.750000 | 53 |
| 13203 | -119.936000 | o | 48.256734 | -119.938007 | -1457367.937023 | 545799.933009 | | | 300.000000 | E | | | 8.750000 | | C | | C | C | 8.750000 | 53 |
| 13204 | -117.681000 | o | 46.213817 | -117.685369 | -1347154.040815 | 283949.091610 | | | 150.000000 | D | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13205 | -118.705700 | o | 48.501065 | -118.705379 | -1362929.516074 | 550401.104006 | | | 50.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13206 | -120.267400 | o | 48.663368 | -120.266336 | -1468973.885505 | 595902.534951 | | | 15.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 13207 | -117.681000 | o | 46.213817 | -117.685369 | -1347154.040815 | 283949.091610 | | | 250.000000 | D | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13208 | -118.705700 | o | 48.501065 | -118.705379 | -1362929.516074 | 550401.104006 | | | 110.000000 | D | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13209 | -118.705700 | o | 48.501065 | -118.705379 | -1362929.516074 | 550401.104006 | | | 25.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13210 | -120.267400 | o | 48.663368 | -120.266336 | -1468973.885505 | 595902.534951 | | | 26.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 13211 | -120.267400 | o | 48.663368 | -120.266336 | -1468973.885505 | 595902.534951 | | | 4.000000 | B | | | 1.500000 | | G | | G | G | 1.500000 | 53 |
| 13212 | -117.227100 | o | 48.345901 | -117.226699 | -1261227.105370 | 509060.133655 | | | 150.000000 | D | | | 11.250000 | | G | | G | G | 11.250000 | 53 |
| 13213 | -120.267400 | o | 48.663368 | -120.266336 | -1468973.885505 | 595902.534951 | | | 23.000000 | C | | | 12.500000 | | G | | G | G | 12.500000 | 53 |
| 13214 | -117.449600 | o | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 76.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13215 | -120.272500 | o | 47.812000 | -120.271842 | -1493885.207847 | 503820.244647 | | | 80.000000 | C | | | 4.500000 | | C | | C | C | 4.500000 | 53 |
| 13216 | -118.705700 | o | 48.501065 | -118.705379 | -1362929.516074 | 550401.104006 | | | 50.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13217 | -117.470600 | o | 46.242381 | -117.472152 | -1330544.313342 | 283504.273070 | | | 79.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 13218 | -117.449600 | o | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 70.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 13219 | -119.062700 | o | 48.674191 | -119.069416 | -1384102.385119 | 575515.168535 | | | 32.000000 | C | | | 20.000000 | | ag | | ag | | 20.000000 | 53 |
| 13220 | -120.272500 | o | 47.812000 | -120.271842 | -1493885.207847 | 503820.244647 | | | 57.000000 | C | | | 4.500000 | | C | | C | C | 4.500000 | 53 |
| 13221 | -121.120900 | o | 46.931190 | -121.121483 | -1580823.777183 | 424891.722029 | | | 17.000000 | C | | | 32.000000 | | C | | C | C | 32.000000 | 53 |
| 13222 | -121.043800 | o | 46.874693 | -121.045616 | -1576973.132173 | 417276.869742 | | | 3.000000 | B | | | 14.200000 | | H | | H | H | 14.200000 | 53 |
| 13223 | -121.022700 | o | 46.888852 | -121.024371 | -1575011.727887 | 418388.785790 | | | 1.000000 | B | | | 14.200000 | | C | | C | C | 14.200000 | 53 |
| 13224 | -120.157800 | o | 48.706327 | -120.157637 | -1460072.999467 | 598541.733762 | | | 16.000000 | C | | | 9.500000 | | C | | C | C | 9.500000 | 53 |
| 13225 | -120.157800 | o | 48.692007 | -120.157637 | -1460485.459739 | 596991.414796 | | | 5.000000 | B | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 13226 | -117.859500 | o | 46.114501 | -117.856257 | -1362362.107857 | 276001.884463 | | | 1.000000 | B | | | 1.360000 | | H | | H | H | 1.360000 | 53 |
| 13227 | -120.293900 | o | 47.955770 | -120.291534 | -1491169.138811 | 519762.265201 | | | 50.000000 | C | | | 4.500000 | | G | | G | G | 4.500000 | 53 |
| 13228 | -120.272500 | o | 47.941467 | -120.271179 | -1490124.767376 | 517831.031523 | | | 50.000000 | C | | | 4.500000 | | G | | G | G | 4.500000 | 53 |
| 13229 | -121.120900 | o | 46.961332 | -121.121483 | -1579933.724923 | 428152.055120 | | | 150.000000 | D | | | 8.150000 | | C | | C | C | 8.150000 | 53 |
| 13230 | -121.142200 | o | 46.916120 | -121.142759 | -1582814.578976 | 423683.994237 | | | 3.000000 | B | | | 14.200000 | | C | | C | C | 14.200000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13189 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.156386 | 465.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13190 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 40.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13191 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.830301 | 603.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13192 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.360147 | 1387.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13193 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.596872 | 994.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13194 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.360147 | 1387.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13195 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.483240 | 176.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13196 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.658312 | 2750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13197 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.830301 | 703.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13198 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13199 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.049390 | 294.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13200 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.500000 | 1687.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13201 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.746425 | 76.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13202 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.322876 | 4812.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13203 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.322876 | 2625.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13204 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 1200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13205 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13206 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 202.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13207 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 2000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13208 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13209 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13210 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.643168 | 351.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13211 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 6.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13212 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.500000 | 1687.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13213 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 287.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13214 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 608.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13215 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13216 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13217 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 711.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13218 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13219 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.000000 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13220 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.085000 | 0.948683 | 256.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13221 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.529822 | 544.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13222 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 42.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13223 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 14.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13224 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 152.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13225 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 40.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13226 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.521536 | 1.360000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13227 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13228 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13229 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.276715 | 1222.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13230 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 42.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.603250 | 6.533250 | 7.928250 | 0.930000 | 0.348750 | 2.697000 | 0.395250 | 1.441500 | 3.162000 | 67.192500 | 3.162000 | 0.302250 |
| 13190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.482000 | 0.562000 | 0.682000 | 0.080000 | 0.030000 | 0.232000 | 0.034000 | 0.124000 | 0.272000 | 5.780000 | 0.272000 | 0.026000 |
| 13191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.266150 | 8.472150 | 10.281150 | 1.206000 | 0.452250 | 3.497400 | 0.512550 | 1.869300 | 4.100400 | 87.133500 | 4.100400 | 0.391950 |
| 13192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.719375 | 19.494375 | 23.656875 | 2.775000 | 1.040625 | 8.047500 | 1.179375 | 4.301250 | 9.435000 | 200.493750 | 9.435000 | 0.901875 |
| 13193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.983725 | 13.972725 | 16.956225 | 1.989000 | 0.745875 | 5.768100 | 0.845325 | 3.082950 | 6.762600 | 143.705250 | 6.762600 | 0.646425 |
| 13194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.719375 | 19.494375 | 23.656875 | 2.775000 | 1.040625 | 8.047500 | 1.179375 | 4.301250 | 9.435000 | 200.493750 | 9.435000 | 0.901875 |
| 13195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.120800 | 2.472800 | 3.000800 | 0.352000 | 0.132000 | 1.020800 | 0.149600 | 0.545600 | 1.196800 | 25.432000 | 1.196800 | 0.114400 |
| 13196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.137500 | 38.637500 | 46.887500 | 5.500000 | 2.062500 | 15.950000 | 2.337500 | 8.525000 | 18.700000 | 397.375000 | 18.700000 | 1.787500 |
| 13197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.477175 | 9.884175 | 11.994675 | 1.407000 | 0.527625 | 4.080300 | 0.597975 | 2.180850 | 4.783800 | 101.655750 | 4.783800 | 0.457275 |
| 13198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 13199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.542700 | 4.130700 | 5.012700 | 0.588000 | 0.220500 | 1.705200 | 0.249960 | 0.911400 | 1.999200 | 42.483000 | 1.999200 | 0.191100 |
| 13200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.334375 | 23.709375 | 28.771875 | 3.375000 | 1.265625 | 9.787500 | 1.434375 | 5.231250 | 11.475000 | 243.843750 | 11.475000 | 1.096875 |
| 13201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.918813 | 1.071312 | 1.300062 | 0.152500 | 0.057188 | 0.442250 | 0.064812 | 0.236375 | 0.518500 | 11.018125 | 0.518500 | 0.049563 |
| 13202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.990625 | 67.615625 | 82.053125 | 9.625000 | 3.609375 | 27.912500 | 4.090625 | 14.918750 | 32.725000 | 695.406250 | 32.725000 | 3.128125 |
| 13203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.631250 | 36.881250 | 44.756250 | 5.250000 | 1.968750 | 15.225000 | 2.231250 | 8.137500 | 17.850000 | 379.312500 | 17.850000 | 1.706250 |
| 13204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.460000 | 16.860000 | 20.460000 | 2.400000 | 0.900000 | 6.960000 | 1.020000 | 3.720000 | 8.160000 | 173.400000 | 8.160000 | 0.780000 |
| 13205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.820000 | 5.620000 | 6.820000 | 0.800000 | 0.300000 | 2.320000 | 0.340000 | 1.240000 | 2.720000 | 57.800000 | 2.720000 | 0.260000 |
| 13206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.440125 | 2.845125 | 3.452625 | 0.405000 | 0.151875 | 1.174500 | 0.172125 | 0.627750 | 1.377000 | 29.261250 | 1.377000 | 0.131625 |
| 13207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 |
| 13208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.604000 | 12.364000 | 15.004000 | 1.760000 | 0.660000 | 5.104000 | 0.748000 | 2.728000 | 5.984000 | 127.160000 | 5.984000 | 0.572000 |
| 13209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.410000 | 2.810000 | 3.410000 | 0.400000 | 0.150000 | 1.160000 | 0.170000 | 0.620000 | 1.360000 | 28.900000 | 1.360000 | 0.130000 |
| 13210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.229550 | 4.931550 | 5.984550 | 0.702000 | 0.263250 | 2.035800 | 0.298350 | 1.088100 | 2.386800 | 50.719500 | 2.386800 | 0.228150 |
| 13211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072300 | 0.084300 | 0.102300 | 0.012000 | 0.004500 | 0.034800 | 0.005100 | 0.018600 | 0.040800 | 0.867000 | 0.040800 | 0.003900 |
| 13212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.334375 | 23.709375 | 28.771875 | 3.375000 | 1.265625 | 9.787500 | 1.434375 | 5.231250 | 11.475000 | 243.843750 | 11.475000 | 1.096875 |
| 13213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.464375 | 4.039375 | 4.901875 | 0.575000 | 0.215625 | 1.667500 | 0.244375 | 0.891250 | 1.955000 | 41.543750 | 1.955000 | 0.186875 |
| 13214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.326400 | 8.542400 | 10.366400 | 1.216000 | 0.456000 | 3.526400 | 0.516800 | 1.884800 | 4.134400 | 87.856000 | 4.134400 | 0.395200 |
| 13215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 13216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.820000 | 5.620000 | 6.820000 | 0.800000 | 0.300000 | 2.320000 | 0.340000 | 1.240000 | 2.720000 | 57.800000 | 2.720000 | 0.260000 |
| 13217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.567550 | 9.989550 | 12.122550 | 1.422000 | 0.533250 | 4.123800 | 0.604350 | 2.204800 | 4.834800 | 102.739500 | 4.834800 | 0.462150 |
| 13218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |
| 13219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 13220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.090825 | 3.603825 | 4.373325 | 0.513000 | 0.192375 | 1.487700 | 0.218025 | 0.795150 | 1.744200 | 37.064250 | 1.744200 | 0.166725 |
| 13221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.555200 | 7.643200 | 9.275200 | 1.088000 | 0.408000 | 3.155200 | 0.462400 | 1.686400 | 3.699200 | 78.608000 | 3.699200 | 0.353600 |
| 13222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.513330 | 0.598530 | 0.726330 | 0.085200 | 0.031950 | 0.247080 | 0.036210 | 0.132060 | 0.289680 | 6.155700 | 0.289680 | 0.027690 |
| 13223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.171110 | 0.199510 | 0.242110 | 0.028400 | 0.010650 | 0.082360 | 0.012070 | 0.044020 | 0.096560 | 2.051900 | 0.096560 | 0.009230 |
| 13224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.831600 | 2.135600 | 2.591600 | 0.304000 | 0.114000 | 0.881600 | 0.129200 | 0.471200 | 1.033600 | 21.964000 | 1.033600 | 0.098800 |
| 13225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.482000 | 0.562000 | 0.682000 | 0.080000 | 0.030000 | 0.232000 | 0.034000 | 0.124000 | 0.272000 | 5.780000 | 0.272000 | 0.026000 |
| 13226 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.005440 | 0.005440 | 0.008160 | 0.000000 | 0.000408 | 0.002924 | 0.001156 | 0.004216 | 0.004284 | 0.050524 | 0.005236 | 0.000340 |
| 13227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 13228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 13229 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.890000 | 4.890000 | 7.335000 | 0.000000 | 0.366750 | 2.628375 | 1.039125 | 3.789750 | 3.850875 | 45.415875 | 4.706625 | 0.305625 |
| 13230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.513330 | 0.598530 | 0.726330 | 0.085200 | 0.031950 | 0.247080 | 0.036210 | 0.132060 | 0.289680 | 6.155700 | 0.289680 | 0.027690 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13231 | 14002 | 14002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3198 | DNR | USFS | WA-DNR-3198 | 20021030.000000 | 20021030.000000 | 10/30/02 | | PST | WA |
| 13232 | 14003 | 14003 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3199 | DNR | USFS | WA-DNR-3199 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 13233 | 14004 | 14004 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3200 | DNR | USFS | WA-DNR-3200 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 13234 | 14005 | 14005 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3201 | DNR | USFS | WA-DNR-3201 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 13235 | 14006 | 14006 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3202 | DNR | USFS | WA-DNR-3202 | 20021031.000000 | 20021031.000000 | 10/31/02 | | PST | WA |
| 13236 | 14007 | 14007 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3203 | DNR | USFS | WA-DNR-3203 | 20021101.000000 | 20021101.000000 | 11/01/02 | | PST | WA |
| 13237 | 14008 | 14008 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3204 | DNR | USFS | WA-DNR-3204 | 20021104.000000 | 20021104.000000 | 11/04/02 | | PST | WA |
| 13238 | 14009 | 14009 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3205 | DNR | USFS | WA-DNR-3205 | 20021105.000000 | 20021105.000000 | 11/05/02 | | PST | WA |
| 13239 | 14010 | 14010 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3206 | DNR | USFS | WA-DNR-3206 | 20021106.000000 | 20021106.000000 | 11/06/02 | | PST | WA |
| 13240 | 14011 | 14011 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3207 | DNR | USFS | WA-DNR-3207 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 13241 | 14012 | 14012 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3208 | DNR | USFS | WA-DNR-3208 | 20021107.000000 | 20021107.000000 | 11/07/02 | | PST | WA |
| 13242 | 14013 | 14013 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3209 | DNR | USFS | WA-DNR-3209 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 13243 | 14014 | 14014 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3210 | DNR | USFS | WA-DNR-3210 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 13244 | 14015 | 14015 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3211 | DNR | USFS | WA-DNR-3211 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 13245 | 14016 | 14016 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3212 | DNR | USFS | WA-DNR-3212 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 13246 | 14017 | 14017 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3213 | DNR | USFS | WA-DNR-3213 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 13247 | 14018 | 14018 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3214 | DNR | USFS | WA-DNR-3214 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 13248 | 14019 | 14019 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3215 | DNR | USFS | WA-DNR-3215 | 20021108.000000 | 20021108.000000 | 11/08/02 | | PST | WA |
| 13249 | 14021 | 14021 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3217 | DNR | USFS | WA-DNR-3217 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13250 | 14022 | 14022 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3218 | DNR | USFS | WA-DNR-3218 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13251 | 14023 | 14023 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3219 | DNR | USFS | WA-DNR-3219 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13252 | 14024 | 14024 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3220 | DNR | USFS | WA-DNR-3220 | 20021112.000000 | 20021112.000000 | 11/12/02 | | PST | WA |
| 13253 | 14025 | 14025 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3221 | DNR | USFS | WA-DNR-3221 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13254 | 14026 | 14026 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3222 | DNR | USFS | WA-DNR-3222 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13255 | 14027 | 14027 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3223 | DNR | USFS | WA-DNR-3223 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13256 | 14028 | 14028 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3224 | DNR | USFS | WA-DNR-3224 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13257 | 14029 | 14029 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3225 | DNR | USFS | WA-DNR-3225 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13258 | 14030 | 14030 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3226 | DNR | USFS | WA-DNR-3226 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13259 | 14031 | 14031 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3227 | DNR | USFS | WA-DNR-3227 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13260 | 14032 | 14032 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3228 | DNR | USFS | WA-DNR-3228 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13261 | 14033 | 14033 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3229 | DNR | USFS | WA-DNR-3229 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13262 | 14034 | 14034 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3230 | DNR | USFS | WA-DNR-3230 | 20021113.000000 | 20021113.000000 | 11/13/02 | | PST | WA |
| 13263 | 14035 | 14035 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3231 | DNR | USFS | WA-DNR-3231 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 13264 | 14036 | 14036 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3232 | DNR | USFS | WA-DNR-3232 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 13265 | 14037 | 14037 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3233 | DNR | USFS | WA-DNR-3233 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 13266 | 14038 | 14038 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3234 | DNR | USFS | WA-DNR-3234 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 13267 | 14039 | 14039 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3235 | DNR | USFS | WA-DNR-3235 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 13268 | 14040 | 14040 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3236 | DNR | USFS | WA-DNR-3236 | 20021114.000000 | 20021114.000000 | 11/14/02 | | PST | WA |
| 13269 | 14042 | 14042 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3238 | DNR | USFS | WA-DNR-3238 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 13270 | 14043 | 14043 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3239 | DNR | USFS | WA-DNR-3239 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 13271 | 14044 | 14044 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3240 | DNR | USFS | WA-DNR-3240 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |
| 13272 | 14045 | 14045 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3241 | DNR | USFS | WA-DNR-3241 | 20021115.000000 | 20021115.000000 | 11/15/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13231 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 17.000000 | Wi17N14E | 46.961332 | -121.121483 | 1.000000 | 46.963830 |
| 13232 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 13.000000 | Wi37N21E | 48.706327 | -120.157637 | 1.000000 | 48.707230 |
| 13233 | | wa; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 20.000000 | E | 2.000000 | Wi28N20E | 47.955770 | -120.291534 | 1.000000 | 47.953350 |
| 13234 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 20.000000 | Wi17N14E | 46.946261 | -121.121483 | 1.000000 | 46.949160 |
| 13235 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 33.000000 | E | 30.000000 | Wi40N33E | 48.936182 | -118.693595 | 1.000000 | 48.936260 |
| 13236 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 17.000000 | Wi17N14E | 46.961332 | -121.121483 | 1.000000 | 46.963830 |
| 13237 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 30.000000 | E | 21.000000 | Wi39N30E | 48.864645 | -119.047036 | 1.000000 | 48.864690 |
| 13238 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 13.000000 | Wi37N21E | 48.706327 | -120.157637 | 1.000000 | 48.707230 |
| 13239 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 24.000000 | E | 19.000000 | Wi34N24E | 48.429569 | -119.874681 | 1.000000 | 48.431390 |
| 13240 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 35.000000 | Wi33N45E | 48.316798 | -117.074780 | 1.000000 | 48.315550 |
| 13241 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 28.000000 | Wi37N30E | 48.674191 | -119.046881 | 1.000000 | 48.678610 |
| 13242 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 29.000000 | E | 11.000000 | Wi37N29E | 48.718747 | -119.135731 | 1.000000 | 48.721550 |
| 13243 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 21.000000 | Wi37N30E | 48.688974 | -119.046881 | 1.000000 | 48.692920 |
| 13244 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 31.000000 | E | 24.000000 | Wi37N31E | 48.689216 | -118.846533 | 1.000000 | 48.692920 |
| 13245 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 29.000000 | E | 11.000000 | Wi37N29E | 48.718747 | -119.135731 | 1.000000 | 48.721550 |
| 13246 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 14.000000 | Wi37N21E | 48.706327 | -120.179377 | 1.000000 | 48.707230 |
| 13247 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 19.000000 | E | 27.000000 | Wi26N19E | 47.723094 | -120.448692 | 1.000000 | 47.722950 |
| 13248 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 16.000000 | E | 1.000000 | Wi26N16E | 47.786441 | -120.798382 | 1.000000 | 47.780540 |
| 13249 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 29.000000 | E | 35.000000 | Wi36N29E | 48.573227 | -119.167452 | 1.000000 | 48.575960 |
| 13250 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 22.000000 | Wi32N23E | 48.256734 | -119.938007 | 1.000000 | 48.259240 |
| 13251 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 20.000000 | Wi17N14E | 46.946261 | -121.121483 | 1.000000 | 46.949160 |
| 13252 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 21.000000 | Wi17N14E | 46.946261 | -121.100271 | 1.000000 | 46.949160 |
| 13253 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 36.000000 | Wi33N45E | 48.316798 | -117.053028 | 1.000000 | 48.315550 |
| 13254 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 19.000000 | E | 15.000000 | Wi22N19E | 47.399606 | -120.444158 | 1.000000 | 47.399410 |
| 13255 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 22.000000 | Wi17N14E | 46.946261 | -121.078931 | 1.000000 | 46.949160 |
| 13256 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 10.000000 | Wi17N14E | 46.976402 | -121.078931 | 1.000000 | 46.978500 |
| 13257 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 27.000000 | Wi17N14E | 46.931190 | -121.078931 | 1.000000 | 46.934490 |
| 13258 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 27.000000 | Wi17N14E | 46.931190 | -121.078931 | 1.000000 | 46.934490 |
| 13259 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 22.000000 | Wi17N14E | 46.946261 | -121.078931 | 1.000000 | 46.949160 |
| 13260 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 27.000000 | Wi17N14E | 46.931190 | -121.078931 | 1.000000 | 46.934490 |
| 13261 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 11.000000 | Wi17N14E | 46.976402 | -121.057655 | 1.000000 | 46.978500 |
| 13262 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 10.000000 | Wi17N14E | 46.976402 | -121.078931 | 1.000000 | 46.978500 |
| 13263 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 45.000000 | E | 26.000000 | Wi34N45E | 48.418842 | -117.075008 | 1.000000 | 48.416890 |
| 13264 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 45.000000 | E | 5.000000 | Wi34N45E | 48.477345 | -117.140720 | 1.000000 | 48.474800 |
| 13265 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 45.000000 | E | 5.000000 | Wi34N45E | 48.477345 | -117.140720 | 1.000000 | 48.474800 |
| 13266 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 17.000000 | E | 2.000000 | Wi26N17E | 47.785791 | -120.685997 | 1.000000 | 47.780540 |
| 13267 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 36.000000 | E | 24.000000 | Wi36N36E | 48.602646 | -118.225693 | 1.000000 | 48.605060 |
| 13268 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 41.000000 | E | 19.000000 | Wi37N41E | 48.692469 | -117.683963 | 1.000000 | 48.692260 |
| 13269 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 11.000000 | Wi33N45E | 48.375107 | -117.074780 | 1.000000 | 48.373460 |
| 13270 | | wa; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 29.000000 | E | 8.000000 | Wi38N29E | 48.806235 | -119.202330 | 1.000000 | 48.807430 |
| 13271 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 19.000000 | E | 27.000000 | Wi26N19E | 47.723094 | -120.448692 | 1.000000 | 47.722950 |
| 13272 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 17.000000 | E | 2.000000 | Wi26N17E | 47.785791 | -120.685997 | 1.000000 | 47.780540 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13231 | -121.120900 | o | 46.961332 | -121.121483 | -1579933.724923 | 428152.055120 | | | 15.000000 | C | | | 3.500000 | | C | | C | C | 3.500000 | 53 |
| 13232 | -120.157800 | o | 48.706327 | -120.157637 | -1460072.999467 | 598541.733762 | | | 24.000000 | C | | | 9.500000 | | C | | C | C | 9.500000 | 53 |
| 13233 | -120.293900 | o | 47.955770 | -120.291534 | -1491169.138811 | 519762.265201 | | | 80.000000 | C | | | 4.500000 | | G | | G | G | 4.500000 | 53 |
| 13234 | -121.120900 | o | 46.946261 | -121.121483 | -1580378.792265 | 426521.899785 | | | 44.000000 | C | | | 10.800000 | | C | | C | C | 10.800000 | 53 |
| 13235 | -118.690300 | o | 48.936182 | -118.693595 | -1350455.226447 | 597480.507132 | | | 50.000000 | C | | | 4.500000 | | G | | G | G | 4.500000 | 53 |
| 13236 | -121.120900 | o | 46.961332 | -121.121483 | -1579933.724923 | 428152.055120 | | | 103.000000 | D | | | 10.850000 | | C | | C | C | 10.850000 | 53 |
| 13237 | -119.040800 | o | 48.864645 | -119.047036 | -1377326.060540 | 595801.044640 | | | 15.000000 | C | | | 1.625333 | | ag | | ag | C | 1.625333 | 53 |
| 13238 | -120.157800 | o | 48.706327 | -120.157637 | -1460072.999467 | 598541.733762 | | | 83.000000 | C | | | 9.500000 | | C | | C | C | 9.500000 | 53 |
| 13239 | -119.872700 | o | 48.429569 | -119.874681 | -1447972.969460 | 563370.000816 | | | 10.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 53 |
| 13240 | -117.075600 | o | 48.316798 | -117.074780 | -1251029.376266 | 503483.134472 | | | 22.000000 | C | | | 13.000000 | | G | | G | G | 13.000000 | 53 |
| 13241 | -119.040800 | o | 48.674191 | -119.046881 | -1382506.464102 | 575121.708952 | | | 58.000000 | C | | | 4.321362 | | ag | | ag | C | 4.321362 | 53 |
| 13242 | -119.128400 | o | 48.718747 | -119.135731 | -1387578.939676 | 581512.163277 | | | 77.000000 | C | | | 6.607143 | | ag | | ag | C | 6.607143 | 53 |
| 13243 | -119.040800 | o | 48.688974 | -119.046881 | -1382103.936185 | 576726.753863 | | | 7.000000 | B | | | 14.200000 | | ag | | ag | C | 14.200000 | 53 |
| 13244 | -118.843700 | o | 48.689216 | -118.846533 | -1367906.838570 | 573276.004749 | | | 5.000000 | B | | | 16.948801 | | G | | G | G | 16.948801 | 53 |
| 13245 | -119.128400 | o | 48.718747 | -119.135731 | -1387578.939676 | 581512.163277 | | | 15.000000 | C | | | 14.200000 | | ag | | ag | C | 14.200000 | 53 |
| 13246 | -120.179700 | o | 48.706327 | -120.179377 | -1461604.724463 | 598942.958172 | | | 3.000000 | B | | | 26.000000 | | G | | G | G | 26.000000 | 53 |
| 13247 | -120.444000 | o | 47.723094 | -120.448692 | -1509125.609081 | 497533.647351 | | | 2.000000 | B | | | 359.250000 | | G | | G | G | 359.250000 | 53 |
| 13248 | -120.787100 | o | 47.786441 | -120.798382 | -1532337.401732 | 511083.415821 | | | 6.000000 | B | | | 2.262500 | | G | | G | G | 2.262500 | 53 |
| 13249 | -119.162900 | o | 48.573227 | -119.167452 | -1393808.059606 | 566272.914444 | | | 1.000000 | B | | | 1.860000 | | G | | G | G | 1.860000 | 53 |
| 13250 | -119.936000 | o | 48.256734 | -119.938007 | -1457367.937023 | 545799.933009 | | | 270.000000 | D | | | 8.750000 | | C | | C | C | 8.750000 | 53 |
| 13251 | -121.120900 | o | 46.946261 | -121.121483 | -1580378.792265 | 426521.899785 | | | 79.000000 | C | | | 5.822785 | | C | | C | C | 5.822785 | 53 |
| 13252 | -121.099600 | o | 46.946261 | -121.100207 | -1578833.606238 | 426100.139329 | | | 83.000000 | C | | | 9.300000 | | C | | C | C | 9.300000 | 53 |
| 13253 | -117.054000 | o | 48.316798 | -117.053028 | -1249466.480600 | 503140.840755 | | | 22.000000 | C | | | 3.740000 | | G | | G | G | 3.740000 | 53 |
| 13254 | -120.443300 | o | 47.399606 | -120.444158 | -1518119.842094 | 462414.502047 | | | 40.000000 | C | | | 1.050000 | | C | | C | C | 1.050000 | 53 |
| 13255 | -121.078300 | o | 46.946261 | -121.078931 | -1577288.278547 | 425678.798487 | | | 10.000000 | C | | | 8.145000 | | C | | C | C | 8.145000 | 53 |
| 13256 | -121.078300 | o | 46.976402 | -121.078931 | -1576399.860930 | 428939.346535 | | | 25.000000 | C | | | 3.400000 | | C | | C | C | 3.400000 | 53 |
| 13257 | -121.078300 | o | 46.931190 | -121.078931 | -1577732.378697 | 424048.436842 | | | 72.000000 | C | | | 0.511042 | | C | | C | C | 0.511042 | 53 |
| 13258 | -121.078300 | o | 46.931190 | -121.078931 | -1577732.378697 | 424048.436842 | | | 13.000000 | C | | | 4.176923 | | C | | C | C | 4.176923 | 53 |
| 13259 | -121.078300 | o | 46.946261 | -121.078931 | -1577288.278547 | 425678.798487 | | | 24.000000 | C | | | 1.550000 | | C | | C | C | 1.550000 | 53 |
| 13260 | -121.078300 | o | 46.931190 | -121.078931 | -1577732.378697 | 424048.436842 | | | 43.000000 | C | | | 4.576744 | | C | | C | C | 4.576744 | 53 |
| 13261 | -121.057000 | o | 46.976402 | -121.057655 | -1574855.276743 | 428518.609036 | | | 14.000000 | C | | | 14.200000 | | H | | H | H | 14.200000 | 53 |
| 13262 | -121.078300 | o | 46.976402 | -121.078931 | -1576399.860930 | 428939.346535 | | | 10.000000 | C | | | 14.200000 | | C | | C | C | 14.200000 | 53 |
| 13263 | -117.075600 | o | 48.418842 | -117.075008 | -1248561.444869 | 514620.260656 | | | 20.000000 | C | | | 3.735000 | | G | | G | G | 3.735000 | 53 |
| 13264 | -117.140500 | o | 48.477345 | -117.140720 | -1251841.597560 | 522037.013831 | | | 37.000000 | C | | | 3.620000 | | G | | G | G | 3.620000 | 53 |
| 13265 | -117.140500 | o | 48.477345 | -117.140720 | -1251841.597560 | 522037.013831 | | | 37.000000 | C | | | 3.202500 | | G | | G | G | 3.202500 | 53 |
| 13266 | -120.679900 | o | 47.785791 | -120.685997 | -1524312.500585 | 508850.570758 | | | 104.000000 | D | | | 2.267308 | | G | | G | G | 2.267308 | 53 |
| 13267 | -118.226800 | o | 48.602646 | -118.225693 | -1326119.352991 | 553314.081179 | | | 9.000000 | B | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 13268 | -117.684200 | o | 48.692469 | -117.683963 | -1285266.451764 | 554172.249817 | | | 10.000000 | C | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 13269 | -117.075600 | o | 48.375107 | -117.074780 | -1249610.208108 | 509845.060970 | | | 26.000000 | C | | | 3.735000 | | G | | G | G | 3.735000 | 53 |
| 13270 | -119.194100 | o | 48.806235 | -119.202330 | -1389885.447561 | 592175.353360 | | | 5.000000 | B | | | 0.777000 | | ag | | ag | C | 0.777000 | 53 |
| 13271 | -120.444000 | o | 47.723094 | -120.448692 | -1509125.609081 | 497533.647351 | | | 10.000000 | C | | | 71.850000 | | G | | G | G | 71.850000 | 53 |
| 13272 | -120.679900 | o | 47.785791 | -120.685997 | -1524312.500585 | 508850.570758 | | | 3.000000 | B | | | 2.225000 | | G | | G | G | 2.225000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13231 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.836660 | 52.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13232 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 228.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13233 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13234 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.469694 | 475.200012 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13235 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13236 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.473092 | 1117.550049 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13237 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.570146 | 24.379999 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13238 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 788.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13239 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.569047 | 330.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13240 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.612452 | 286.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13241 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.929663 | 250.639008 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13242 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.149534 | 508.750000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13243 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 99.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13244 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.841130 | 84.744003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13245 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 213.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13246 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.280351 | 78.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13247 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 8.476438 | 718.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13248 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.672681 | 13.575000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13249 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.609918 | 1.860000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13250 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.322876 | 2362.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13251 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.079146 | 460.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13252 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.363818 | 771.900024 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13253 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.864870 | 82.279999 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13254 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.458258 | 42.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13255 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.276323 | 81.449997 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13256 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.824621 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13257 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.319700 | 36.794998 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13258 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.913994 | 54.299999 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13259 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.556776 | 37.200001 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13260 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.956739 | 196.800003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13261 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 198.800003 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13262 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 142.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13263 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.864292 | 74.699997 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13264 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.850882 | 133.940002 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13265 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.800312 | 118.492500 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13266 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.673396 | 235.800003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13267 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 127.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13268 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 142.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13269 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.864292 | 97.110001 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13270 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.394208 | 3.885000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13271 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.790778 | 718.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13272 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.667083 | 6.675000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13231 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.210000 | 0.210000 | 0.315000 | 0.000000 | 0.015750 | 0.112875 | 0.044625 | 0.162750 | 0.165375 | 1.950375 | 0.202125 | 0.013125 |
| 13232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.747400 | 3.203400 | 3.887400 | 0.456000 | 0.171000 | 1.322400 | 0.193800 | 0.706800 | 1.550400 | 32.946000 | 1.550400 | 0.148200 |
| 13233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.338000 | 5.058000 | 6.138000 | 0.720000 | 0.270000 | 2.088000 | 0.306000 | 1.116000 | 2.448000 | 52.020000 | 2.448000 | 0.234000 |
| 13234 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.900800 | 1.900800 | 2.851200 | 0.000000 | 0.142560 | 1.021680 | 0.403920 | 1.473120 | 1.496880 | 17.653680 | 1.829520 | 0.118800 |
| 13235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 13236 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.470200 | 4.470200 | 6.705300 | 0.000000 | 0.335265 | 2.402733 | 0.949918 | 3.464405 | 3.520283 | 41.516984 | 4.302568 | 0.279388 |
| 13237 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.097520 | 0.097520 | 0.146280 | 0.000000 | 0.007314 | 0.052417 | 0.020723 | 0.075578 | 0.076797 | 0.905717 | 0.093863 | 0.006095 |
| 13238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.501425 | 11.078425 | 13.443925 | 1.577000 | 0.591375 | 4.573300 | 0.670225 | 2.444350 | 5.361800 | 113.938250 | 5.361800 | 0.512525 |
| 13239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.976500 | 4.636500 | 5.626500 | 0.660000 | 0.247500 | 1.914000 | 0.280500 | 1.023000 | 2.244000 | 47.685000 | 2.244000 | 0.214500 |
| 13240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.446300 | 4.018300 | 4.876300 | 0.572000 | 0.214500 | 1.658800 | 0.243100 | 0.886600 | 1.944800 | 41.327000 | 1.944800 | 0.185900 |
| 13241 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.002556 | 1.002556 | 1.503834 | 0.000000 | 0.075192 | 0.538874 | 0.213043 | 0.776981 | 0.789513 | 9.311239 | 0.964960 | 0.062660 |
| 13242 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.035000 | 2.035000 | 3.052500 | 0.000000 | 0.152625 | 1.093812 | 0.432437 | 1.577125 | 1.602562 | 18.900062 | 1.958687 | 0.127187 |
| 13243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.197770 | 1.396570 | 1.694770 | 0.198800 | 0.074550 | 0.576520 | 0.084490 | 0.308140 | 0.675920 | 14.363300 | 0.675920 | 0.064610 |
| 13244 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.338976 | 0.338976 | 0.508464 | 0.000000 | 0.025423 | 0.182200 | 0.072032 | 0.262706 | 0.266944 | 3.148240 | 0.326264 | 0.021186 |
| 13245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.566650 | 2.992650 | 3.631650 | 0.426000 | 0.159750 | 1.235400 | 0.181050 | 0.660300 | 1.448400 | 30.778500 | 1.448400 | 0.138450 |
| 13246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.939900 | 1.095900 | 1.329900 | 0.156000 | 0.058500 | 0.452400 | 0.066300 | 0.241800 | 0.530400 | 11.271000 | 0.530400 | 0.050700 |
| 13247 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.874000 | 2.874000 | 4.311000 | 0.000000 | 0.215550 | 1.544775 | 0.610725 | 2.227350 | 2.263275 | 26.692275 | 2.766225 | 0.179625 |
| 13248 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.054300 | 0.054300 | 0.081450 | 0.000000 | 0.004072 | 0.029186 | 0.011539 | 0.042082 | 0.042761 | 0.504311 | 0.052264 | 0.003394 |
| 13249 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.007440 | 0.007440 | 0.011160 | 0.000000 | 0.000558 | 0.003999 | 0.001581 | 0.005766 | 0.005859 | 0.069099 | 0.007161 | 0.000465 |
| 13250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.468125 | 33.193125 | 40.280625 | 4.725000 | 1.771875 | 13.702500 | 2.008125 | 7.323750 | 16.065000 | 341.381250 | 16.065000 | 1.535625 |
| 13251 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.840000 | 1.840000 | 2.760000 | 0.000000 | 0.138000 | 0.989000 | 0.391000 | 1.426000 | 1.449000 | 17.089000 | 1.771000 | 0.115000 |
| 13252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.087600 | 3.087600 | 4.631400 | 0.000000 | 0.231570 | 1.659585 | 0.656115 | 2.392890 | 2.431485 | 28.676086 | 2.971815 | 0.192975 |
| 13253 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.329120 | 0.329120 | 0.493680 | 0.000000 | 0.024684 | 0.176902 | 0.069938 | 0.255068 | 0.259182 | 3.056702 | 0.316778 | 0.020570 |
| 13254 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.168000 | 0.168000 | 0.252000 | 0.000000 | 0.012600 | 0.090300 | 0.035700 | 0.130200 | 0.132300 | 1.560300 | 0.161700 | 0.010500 |
| 13255 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.325800 | 0.325800 | 0.488700 | 0.000000 | 0.024435 | 0.175117 | 0.069232 | 0.252495 | 0.256567 | 3.025867 | 0.313582 | 0.020362 |
| 13256 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 13257 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.147180 | 0.147180 | 0.220770 | 0.000000 | 0.011038 | 0.079109 | 0.031276 | 0.114064 | 0.115904 | 1.366934 | 0.141661 | 0.009199 |
| 13258 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.217200 | 0.217200 | 0.325800 | 0.000000 | 0.016290 | 0.116745 | 0.046155 | 0.168330 | 0.171045 | 2.017245 | 0.209055 | 0.013575 |
| 13259 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.148800 | 0.148800 | 0.223200 | 0.000000 | 0.011160 | 0.079980 | 0.031620 | 0.115320 | 0.117180 | 1.381980 | 0.143220 | 0.009300 |
| 13260 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.787200 | 0.787200 | 1.180800 | 0.000000 | 0.059040 | 0.423120 | 0.167280 | 0.610080 | 0.619920 | 7.311120 | 0.757680 | 0.049200 |
| 13261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.395540 | 2.793140 | 3.389540 | 0.397600 | 0.149100 | 1.153040 | 0.168980 | 0.616280 | 1.351840 | 28.726600 | 1.351840 | 0.129220 |
| 13262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.711100 | 1.995100 | 2.421100 | 0.284000 | 0.106500 | 0.823600 | 0.120700 | 0.440200 | 0.965600 | 20.519000 | 0.965600 | 0.092300 |
| 13263 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.298800 | 0.298800 | 0.448200 | 0.000000 | 0.022410 | 0.160605 | 0.063495 | 0.231570 | 0.235305 | 2.775105 | 0.287595 | 0.018675 |
| 13264 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.535760 | 0.535760 | 0.803640 | 0.000000 | 0.040182 | 0.287971 | 0.113849 | 0.415214 | 0.421911 | 4.975871 | 0.515669 | 0.033485 |
| 13265 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.473970 | 0.473970 | 0.710955 | 0.000000 | 0.035548 | 0.254759 | 0.100719 | 0.367327 | 0.373251 | 4.401996 | 0.456196 | 0.029623 |
| 13266 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.943200 | 0.943200 | 1.414800 | 0.000000 | 0.070740 | 0.506970 | 0.200430 | 0.730980 | 0.742770 | 8.759970 | 0.907830 | 0.058950 |
| 13267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.539990 | 1.795590 | 2.178990 | 0.255600 | 0.095850 | 0.741240 | 0.108630 | 0.396180 | 0.869040 | 18.467100 | 0.869040 | 0.083070 |
| 13268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.711100 | 1.995100 | 2.421100 | 0.284000 | 0.106500 | 0.823600 | 0.120700 | 0.440200 | 0.965600 | 20.519000 | 0.965600 | 0.092300 |
| 13269 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.388440 | 0.388440 | 0.582660 | 0.000000 | 0.029133 | 0.208787 | 0.082544 | 0.301041 | 0.305897 | 3.607637 | 0.373874 | 0.024278 |
| 13270 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.015540 | 0.015540 | 0.023310 | 0.000000 | 0.001165 | 0.008353 | 0.003302 | 0.012043 | 0.012238 | 0.144328 | 0.014957 | 0.000971 |
| 13271 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.874000 | 2.874000 | 4.311000 | 0.000000 | 0.215550 | 1.544775 | 0.610725 | 2.227350 | 2.263275 | 26.692275 | 2.766225 | 0.179625 |
| 13272 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.026700 | 0.026700 | 0.040050 | 0.000000 | 0.002003 | 0.014351 | 0.005674 | 0.020693 | 0.021026 | 0.247976 | 0.025699 | 0.001669 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13273 | 14046 | 14046 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3242 | DNR | USFS | WA-DNR-3242 | 20021118.000000 | 20021118.000000 | 11/18/02 | | PST | WA |
| 13274 | 14047 | 14047 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3243 | DNR | USFS | WA-DNR-3243 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 13275 | 14048 | 14048 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3244 | DNR | USFS | WA-DNR-3244 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 13276 | 14049 | 14049 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3245 | DNR | USFS | WA-DNR-3245 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 13277 | 14050 | 14050 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3246 | DNR | USFS | WA-DNR-3246 | 20021119.000000 | 20021119.000000 | 11/19/02 | | PST | WA |
| 13278 | 14051 | 14051 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3247 | DNR | USFS | WA-DNR-3247 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 13279 | 14052 | 14052 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3248 | DNR | USFS | WA-DNR-3248 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 13280 | 14053 | 14053 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3249 | DNR | USFS | WA-DNR-3249 | 20021120.000000 | 20021120.000000 | 11/20/02 | | PST | WA |
| 13281 | 14054 | 14054 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3250 | DNR | USFS | WA-DNR-3250 | 20021206.000000 | 20021206.000000 | 12/06/02 | | PST | WA |
| 13282 | 14055 | 14055 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3251 | DNR | USFS | WA-DNR-3251 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 13283 | 14056 | 14056 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3252 | DNR | USFS | WA-DNR-3252 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 13284 | 14057 | 14057 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3253 | DNR | USFS | WA-DNR-3253 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 13285 | 14058 | 14058 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3254 | DNR | USFS | WA-DNR-3254 | 20021209.000000 | 20021209.000000 | 12/09/02 | | PST | WA |
| 13286 | 14059 | 14059 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3255 | DNR | USFS | WA-DNR-3255 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 13287 | 14060 | 14060 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3256 | DNR | USFS | WA-DNR-3256 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 13288 | 14061 | 14061 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3257 | DNR | USFS | WA-DNR-3257 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 13289 | 14062 | 14062 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3258 | DNR | USFS | WA-DNR-3258 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 13290 | 14063 | 14063 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3259 | DNR | USFS | WA-DNR-3259 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 13291 | 14064 | 14064 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | WA-DNR-3260 | DNR | USFS | WA-DNR-3260 | 20021210.000000 | 20021210.000000 | 12/10/02 | | PST | WA |
| 13292 | 14065 | 14065 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3261 | DNR | USFS | WA-DNR-3261 | 20021211.000000 | 20021211.000000 | 12/11/02 | | PST | WA |
| 13293 | 30001 | 30001 | prescribed | prescribed | 2810015001 | Natural | Broadcast | AK-DEC-1 | DEC | FWS | Northway Broadcast Bu | 20020517.000000 | 20020519.000000 | 05/17/02 | 1.000000 | AKT | AK |
| 13294 | 30002 | 30002 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | AK-DEC-2 | DEC | FWS | Northway Village Wildla | 20020815.000000 | 20021015.000000 | 08/15/02 | | AKT | AK |
| 13295 | 30003 | 30003 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-1 | DEQ | USFS | AZ2-DEQ-1 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13296 | 30004 | 30004 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-2 | DEQ | NPS | AZ2-DEQ-2 | 20020727.000000 | 20020727.000000 | 07/27/02 | | MST | AZ |
| 13297 | 30005 | 30005 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-3 | DEQ | NPS | AZ2-DEQ-3 | 20020803.000000 | 20020803.000000 | 08/03/02 | | MST | AZ |
| 13298 | 30006 | 30006 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-4 | DEQ | USFS | AZ2-DEQ-4 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | AZ |
| 13299 | 30007 | 30007 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-5 | DEQ | USFS | AZ2-DEQ-5 | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | AZ |
| 13300 | 30008 | 30008 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-6 | DEQ | OTHR | AZ2-DEQ-6 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 13301 | 30009 | 30009 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-7 | DEQ | NPS | AZ2-DEQ-7 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | AZ |
| 13302 | 30010 | 30010 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-8 | DEQ | NPS | AZ2-DEQ-8 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | AZ |
| 13303 | 30011 | 30011 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-9 | DEQ | NPS | AZ2-DEQ-9 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | AZ |
| 13304 | 30012 | 30012 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-10 | DEQ | OTHR | AZ2-DEQ-10 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13305 | 30013 | 30013 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-11 | DEQ | USFS | AZ2-DEQ-11 | 20020102.000000 | 20020102.000000 | 01/02/02 | | MST | AZ |
| 13306 | 30014 | 30014 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-12 | DEQ | USFS | AZ2-DEQ-12 | 20020103.000000 | 20020103.000000 | 01/03/02 | | MST | AZ |
| 13307 | 30015 | 30015 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-13 | DEQ | USFS | AZ2-DEQ-13 | 20020104.000000 | 20020104.000000 | 01/04/02 | | MST | AZ |
| 13308 | 30016 | 30016 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-14 | DEQ | USFS | AZ2-DEQ-14 | 20020118.000000 | 20020118.000000 | 01/18/02 | | MST | AZ |
| 13309 | 30017 | 30017 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-15 | DEQ | USFS | AZ2-DEQ-15 | 20020124.000000 | 20020124.000000 | 01/24/02 | | MST | AZ |
| 13310 | 30018 | 30018 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-16 | DEQ | USFS | AZ2-DEQ-16 | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | AZ |
| 13311 | 30019 | 30019 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-17 | DEQ | USFS | AZ2-DEQ-17 | 20020130.000000 | 20020130.000000 | 01/30/02 | | MST | AZ |
| 13312 | 30020 | 30020 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-18 | DEQ | USFS | AZ2-DEQ-18 | 20020204.000000 | 20020204.000000 | 02/04/02 | | MST | AZ |
| 13313 | 30021 | 30021 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-19 | DEQ | USFS | AZ2-DEQ-19 | 20020204.000000 | 20020204.000000 | 02/04/02 | | MST | AZ |
| 13314 | 30022 | 30022 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-20 | DEQ | USFS | AZ2-DEQ-20 | 20020205.000000 | 20020205.000000 | 02/05/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13273 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 17.000000 | E | 2.000000 | Wi26N17E | 47.785791 | -120.685997 | 1.000000 | 47.780540 |
| 13274 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 17.000000 | E | 10.000000 | Wi26N17E | 47.770025 | -120.708697 | 1.000000 | 47.766140 |
| 13275 | | wa; | 0.000000 | 0.000000 | | | | | 26.000000 | N | 17.000000 | E | 2.000000 | Wi26N17E | 47.785791 | -120.685997 | 1.000000 | 47.780540 |
| 13276 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 13.000000 | E | 6.000000 | Wi13N13E | 46.643110 | -121.252785 | 1.000000 | 46.643000 |
| 13277 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 41.000000 | E | 33.000000 | Wi37N41E | 48.662099 | -117.639811 | 1.000000 | 48.663230 |
| 13278 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 17.000000 | E | 20.000000 | Wi27N17E | 47.828764 | -120.753782 | 1.000000 | 47.823750 |
| 13279 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 17.000000 | E | 20.000000 | Wi27N17E | 47.828764 | -120.753782 | 1.000000 | 47.823750 |
| 13280 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 17.000000 | E | 20.000000 | Wi27N17E | 47.828764 | -120.753782 | 1.000000 | 47.823750 |
| 13281 | | wa; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 17.000000 | E | 22.000000 | Wi27N17E | 47.828764 | -120.708309 | 1.000000 | 47.823750 |
| 13282 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 10.000000 | Wi24N18E | 47.590684 | -120.573767 | 1.000000 | 47.589530 |
| 13283 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 10.000000 | Wi24N18E | 47.590684 | -120.573767 | 1.000000 | 47.589530 |
| 13284 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 10.000000 | Wi24N18E | 47.590684 | -120.573767 | 1.000000 | 47.589530 |
| 13285 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 10.000000 | Wi24N18E | 47.590684 | -120.573767 | 1.000000 | 47.589530 |
| 13286 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 29.000000 | E | 35.000000 | Wi36N29E | 48.573227 | -119.167452 | 1.000000 | 48.575960 |
| 13287 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 10.000000 | Wi24N18E | 47.590684 | -120.573767 | 1.000000 | 47.589530 |
| 13288 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 3.000000 | Wi24N18E | 47.605339 | -120.573767 | 1.000000 | 47.603930 |
| 13289 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 3.000000 | Wi24N18E | 47.605339 | -120.573767 | 1.000000 | 47.603930 |
| 13290 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 2.000000 | Wi24N18E | 47.605339 | -120.552509 | 1.000000 | 47.603930 |
| 13291 | | wa; | 0.000000 | 0.000000 | | | | | 24.000000 | N | 18.000000 | E | 2.000000 | Wi24N18E | 47.605339 | -120.552509 | 1.000000 | 47.603930 |
| 13292 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 29.000000 | E | 35.000000 | Wi36N29E | 48.573227 | -119.167452 | 1.000000 | 48.575960 |
| 13293 | | ak; | 0.000000 | 0.000000 | 63.100000 | -142.050000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 13294 | | ak; | 0.000000 | 0.000000 | 62.917000 | -141.933000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 13295 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 4.000000 | E | 26.000000 | Gi18N4E | 34.912261 | -111.905764 | 2.000000 | 34.913080 |
| 13296 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13297 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13298 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13299 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 5.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.417190 |
| 13300 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 29.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.488710 |
| 13301 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 21.000000 | W | 7.000000 | Gi21N21W | 35.223883 | -114.565022 | 1.000000 | 35.219610 |
| 13302 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 21.000000 | W | 7.000000 | Gi21N21W | 35.223883 | -114.565022 | 1.000000 | 35.219610 |
| 13303 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 21.000000 | W | 7.000000 | Gi21N21W | 35.223883 | -114.565022 | 1.000000 | 35.219610 |
| 13304 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 32.000000 | Gi22S20E | 31.475940 | -110.293917 | 2.000000 | 31.474230 |
| 13305 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 25.000000 | Gi12N8E | 0.000000 | 0.000000 | 0.000000 | 34.397110 |
| 13306 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | S | 24.000000 | E | 29.000000 | Gi8S24E | 0.000000 | 0.000000 | 0.000000 | 32.708460 |
| 13307 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 33.000000 | Gi21N7E | 35.159285 | -111.653240 | 1.000000 | 35.157290 |
| 13308 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 10.000000 | E | 27.000000 | Gi11N10E | 0.000000 | 0.000000 | 0.000000 | 34.268400 |
| 13309 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 9.000000 | E | 27.000000 | Gi11.5N9E | 0.000000 | 0.000000 | 0.000000 | 34.354840 |
| 13310 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 12.000000 | Gi23S20E | 31.445816 | -110.262287 | 2.000000 | 31.445270 |
| 13311 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 9.000000 | E | 9.000000 | Gi23N9E | 35.392457 | -111.440567 | 1.000000 | 35.390360 |
| 13312 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 12.000000 | Gi23S20E | 31.445816 | -110.262287 | 2.000000 | 31.445270 |
| 13313 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | E | 30.000000 | Gi12N9E | 34.398757 | -111.436195 | 1.000000 | 34.397110 |
| 13314 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 10.000000 | E | 27.000000 | Gi11N10E | 0.000000 | 0.000000 | 0.000000 | 34.268400 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13273 | -120.679900 | o | 47.785791 | -120.685997 | -1524312.500585 | 508850.570758 | | | 12.000000 | C | | | 2.262500 | | G | | G | G | 2.262500 | 53 |
| 13274 | -120.701300 | o | 47.770025 | -120.708697 | -1526398.796942 | 507580.544417 | | | 39.000000 | C | | | 2.225000 | | G | | G | G | 2.225000 | 53 |
| 13275 | -120.679900 | o | 47.785791 | -120.685997 | -1524312.500585 | 508850.570758 | | | 19.000000 | C | | | 1.780000 | | G | | G | G | 1.780000 | 53 |
| 13276 | -121.254600 | o | 46.643110 | -121.252785 | -1598901.324484 | 396350.378628 | | | 2.000000 | B | | | 14.200000 | | H | | H | H | 14.200000 | 53 |
| 13277 | -117.640000 | o | 48.662099 | -117.639817 | -1282891.129411 | 550149.057141 | | | 27.000000 | C | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 13278 | -120.744200 | o | 47.828764 | -120.753782 | -1527904.402494 | 514802.535855 | | | 6.000000 | B | | | 2.300000 | | G | | G | G | 2.300000 | 53 |
| 13279 | -120.744200 | o | 47.828764 | -120.753782 | -1527904.402494 | 514802.535855 | | | 10.000000 | C | | | 2.225000 | | G | | G | G | 2.225000 | 53 |
| 13280 | -120.744200 | o | 47.828764 | -120.753782 | -1527904.402494 | 514802.535855 | | | 4.000000 | B | | | 2.225000 | | G | | G | G | 2.225000 | 53 |
| 13281 | -120.701300 | o | 47.828764 | -120.708309 | -1524652.225087 | 513928.563593 | | | 10.000000 | C | | | 2.225000 | | G | | G | G | 2.225000 | 53 |
| 13282 | -120.568500 | o | 47.590684 | -120.573767 | -1521940.619861 | 485582.542567 | | | 12.000000 | C | | | 1.810000 | | G | | G | G | 1.810000 | 53 |
| 13283 | -120.568500 | o | 47.590684 | -120.573767 | -1521940.619861 | 485582.542567 | | | 7.000000 | B | | | 1.810000 | | G | | G | G | 1.810000 | 53 |
| 13284 | -120.568500 | o | 47.590684 | -120.573767 | -1521940.619861 | 485582.542567 | | | 16.000000 | C | | | 2.403906 | | G | | G | G | 2.403906 | 53 |
| 13285 | -120.568500 | o | 47.590684 | -120.573767 | -1521940.619861 | 485582.542567 | | | 12.000000 | C | | | 2.000000 | | G | | G | G | 2.000000 | 53 |
| 13286 | -119.162900 | o | 48.573227 | -119.167452 | -1393808.059606 | 566272.914444 | | | 8.000000 | B | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 13287 | -120.568500 | o | 47.590684 | -120.573767 | -1521940.619861 | 485582.542567 | | | 25.000000 | C | | | 1.800000 | | G | | G | G | 1.800000 | 53 |
| 13288 | -120.568500 | o | 47.605339 | -120.573767 | -1521515.583147 | 487169.056206 | | | 6.000000 | B | | | 1.350000 | | G | | G | G | 1.350000 | 53 |
| 13289 | -120.568500 | o | 47.605339 | -120.573767 | -1521515.583147 | 487169.056206 | | | 20.000000 | C | | | 1.350000 | | G | | G | G | 1.350000 | 53 |
| 13290 | -120.546600 | o | 47.605339 | -120.552509 | -1519987.531901 | 486762.399204 | | | 18.000000 | C | | | 1.350000 | | G | | G | G | 1.350000 | 53 |
| 13291 | -120.546600 | o | 47.605339 | -120.552509 | -1519987.531901 | 486762.399204 | | | 39.000000 | C | | | 1.200000 | | G | | G | G | 1.200000 | 53 |
| 13292 | -119.162900 | o | 48.573227 | -119.167452 | -1393808.059606 | 566272.914444 | | | 8.000000 | B | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 13293 | 0.000000 | o | 63.100000 | -142.050000 | -1997575.517541 | 2590887.560030 | 475.000000 | | 158.333333 | E | 1.000000 | | 1.000000 | | S | | S | S | 1.000000 | 02 |
| 13294 | 0.000000 | o | 62.917000 | -141.933000 | -2005098.434068 | 2570755.057848 | 60.000000 | | 60.000000 | C | 9.000000 | | 9.000000 | | Q | | Q | Q | 9.000000 | 02 |
| 13295 | -111.909800 | o | 34.912261 | -111.905764 | -1085414.792656 | -1043764.068508 | | 0.100000 | 0.100000 | | | | 4.000000 | | B | | B | B | 4.000000 | 04 |
| 13296 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 0.500000 | 0.500000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13297 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 0.500000 | 0.500000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13298 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 0.500000 | 0.500000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13299 | -110.729000 | o | 32.417190 | -110.729000 | -1009961.084820 | -1332974.934429 | | 0.500000 | 0.500000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13300 | -110.331700 | o | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 0.500000 | 0.500000 | | | | 3.000000 | | T | | T | T | 3.000000 | 04 |
| 13301 | -114.560700 | o | 35.223883 | -114.565022 | -1319780.902432 | -971587.976988 | | 0.500000 | 0.500000 | | | | 4.000000 | | barren | | barren | A | 4.000000 | 04 |
| 13302 | -114.560700 | o | 35.223883 | -114.565022 | -1319780.902432 | -971587.976988 | | 0.500000 | 0.500000 | | | | 4.000000 | | barren | | barren | A | 4.000000 | 04 |
| 13303 | -114.560700 | o | 35.223883 | -114.565022 | -1319780.902432 | -971587.976988 | | 0.500000 | 0.500000 | | | | 4.000000 | | barren | | barren | A | 4.000000 | 04 |
| 13304 | -110.331700 | o | 31.475940 | -110.293917 | -980182.568490 | -1441593.728503 | | 0.500000 | 0.500000 | | | | 3.000000 | | T | | T | T | 3.000000 | 04 |
| 13305 | -111.458200 | o | 34.397110 | -111.458200 | -1051889.398539 | -1106150.274595 | | 1.000000 | 1.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13306 | -109.911000 | o | 32.708460 | -109.911000 | -930108.058020 | -1310185.129407 | | 1.000000 | 1.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13307 | -111.657500 | o | 35.159285 | -111.653240 | -1059157.058894 | -1019761.409274 | | 1.000000 | 1.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13308 | -111.318100 | o | 34.268400 | -111.318100 | -1040832.329558 | -1122055.950117 | | 1.000000 | 1.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13309 | -111.422400 | o | 34.354840 | -111.422400 | -1049194.485336 | -1111249.613908 | | 1.000000 | 1.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13310 | -110.263600 | o | 31.445816 | -110.262287 | -977534.143981 | -1445267.857454 | | 1.000000 | 1.000000 | | | | 1.500000 | | T | | T | T | 1.500000 | 04 |
| 13311 | -111.445300 | o | 35.392457 | -111.440567 | -1036795.315217 | -996710.907736 | | 1.000000 | 1.000000 | | | | 2.000000 | | T | | T | T | 2.000000 | 04 |
| 13312 | -110.263600 | o | 31.445816 | -110.262287 | -977534.143981 | -1445267.857454 | | 1.000000 | 1.000000 | | | | 1.500000 | | T | | T | T | 1.500000 | 04 |
| 13313 | -111.440700 | o | 34.398757 | -111.436195 | -1049862.238916 | -1106241.786140 | | 1.000000 | 1.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13314 | -111.318100 | o | 34.268400 | -111.318100 | -1040832.329558 | -1122055.950117 | | 1.000000 | 1.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13273 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.672681 | 27.150000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13274 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.667083 | 86.775002 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13275 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.596657 | 33.820000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13276 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 28.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13277 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 383.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13278 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.678233 | 13.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13279 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.667083 | 22.250000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13280 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.667083 | 8.900000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13281 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.667083 | 22.250000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13282 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.601664 | 21.719999 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13283 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.601664 | 12.670000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13284 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.693384 | 38.462502 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13285 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13286 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 113.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13287 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.600000 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13288 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.519615 | 8.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13289 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.519615 | 27.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13290 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.519615 | 24.299999 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13291 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.489898 | 46.799999 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13292 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 113.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13293 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 158.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13294 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13295 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 0.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13296 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13297 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13298 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13299 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13300 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13301 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13302 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13303 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13304 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13305 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 23.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13306 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13307 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13308 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 23.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13309 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 23.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13310 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13311 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13312 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13313 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 23.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13314 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 23.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13273 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108600 | 0.108600 | 0.162900 | 0.000000 | 0.008145 | 0.058372 | 0.023077 | 0.084165 | 0.085522 | 1.008622 | 0.104527 | 0.006787 |
| 13274 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.347100 | 0.347100 | 0.520650 | 0.000000 | 0.026033 | 0.186566 | 0.073759 | 0.269003 | 0.273341 | 3.223691 | 0.334084 | 0.021694 |
| 13275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.135280 | 0.135280 | 0.202920 | 0.000000 | 0.010146 | 0.072713 | 0.028747 | 0.104842 | 0.106533 | 1.256413 | 0.130207 | 0.008455 |
| 13276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.342220 | 0.399020 | 0.484220 | 0.056800 | 0.021300 | 0.164720 | 0.024140 | 0.088040 | 0.193120 | 4.103800 | 0.193120 | 0.018460 |
| 13277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.619970 | 5.386770 | 6.536970 | 0.766800 | 0.287550 | 2.223720 | 0.325890 | 1.188540 | 2.607120 | 55.401300 | 2.607120 | 0.249210 |
| 13278 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.055200 | 0.055200 | 0.082800 | 0.000000 | 0.004140 | 0.029670 | 0.011730 | 0.042780 | 0.043470 | 0.512670 | 0.053130 | 0.003450 |
| 13279 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.089000 | 0.089000 | 0.133500 | 0.000000 | 0.006675 | 0.047837 | 0.018912 | 0.068975 | 0.070087 | 0.826588 | 0.085663 | 0.005562 |
| 13280 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.035600 | 0.035600 | 0.053400 | 0.000000 | 0.002670 | 0.019135 | 0.007565 | 0.027590 | 0.028035 | 0.330635 | 0.034265 | 0.002225 |
| 13281 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.089000 | 0.089000 | 0.133500 | 0.000000 | 0.006675 | 0.047837 | 0.018912 | 0.068975 | 0.070087 | 0.826588 | 0.085663 | 0.005562 |
| 13282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.086880 | 0.086880 | 0.130320 | 0.000000 | 0.006516 | 0.046698 | 0.018462 | 0.067332 | 0.068418 | 0.806898 | 0.083622 | 0.005430 |
| 13283 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.050680 | 0.050680 | 0.076020 | 0.000000 | 0.003801 | 0.027241 | 0.010770 | 0.039277 | 0.039911 | 0.470691 | 0.048780 | 0.003168 |
| 13284 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.153850 | 0.153850 | 0.230775 | 0.000000 | 0.011539 | 0.082694 | 0.032693 | 0.119234 | 0.121157 | 1.428882 | 0.148081 | 0.009616 |
| 13285 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 13286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.368880 | 1.596080 | 1.936880 | 0.227200 | 0.085200 | 0.658880 | 0.096560 | 0.352160 | 0.772480 | 16.415200 | 0.772480 | 0.073840 |
| 13287 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 13288 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.032400 | 0.032400 | 0.048600 | 0.000000 | 0.002430 | 0.017415 | 0.006885 | 0.025110 | 0.025515 | 0.300915 | 0.031185 | 0.002025 |
| 13289 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.108000 | 0.108000 | 0.162000 | 0.000000 | 0.008100 | 0.058050 | 0.022950 | 0.083700 | 0.085050 | 1.003050 | 0.103950 | 0.006750 |
| 13290 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.097200 | 0.097200 | 0.145800 | 0.000000 | 0.007290 | 0.052245 | 0.020655 | 0.075330 | 0.076545 | 0.902745 | 0.093555 | 0.006075 |
| 13291 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.187200 | 0.187200 | 0.280800 | 0.000000 | 0.014040 | 0.100620 | 0.039780 | 0.145080 | 0.147420 | 1.738620 | 0.180180 | 0.011700 |
| 13292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.368880 | 1.596080 | 1.936880 | 0.227200 | 0.085200 | 0.658880 | 0.096560 | 0.352160 | 0.772480 | 16.415200 | 0.772480 | 0.073840 |
| 13293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.907917 | 2.224583 | 2.699583 | 0.316667 | 0.118750 | 0.918333 | 0.134583 | 0.490833 | 1.076667 | 22.879167 | 1.076667 | 0.102917 |
| 13294 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 13295 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.001600 | 0.001600 | 0.002400 | 0.000000 | 0.000120 | 0.000860 | 0.000340 | 0.001240 | 0.001260 | 0.014860 | 0.001540 | 0.000100 |
| 13296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 13297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 13298 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13299 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 13300 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13301 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13302 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13303 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13304 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13305 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092400 | 0.092400 | 0.138600 | 0.000000 | 0.006930 | 0.049665 | 0.019635 | 0.071610 | 0.072765 | 0.858165 | 0.088935 | 0.005775 |
| 13306 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092400 | 0.092400 | 0.138600 | 0.000000 | 0.006930 | 0.049665 | 0.019635 | 0.071610 | 0.072765 | 0.858165 | 0.088935 | 0.005775 |
| 13309 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092400 | 0.092400 | 0.138600 | 0.000000 | 0.006930 | 0.049665 | 0.019635 | 0.071610 | 0.072765 | 0.858165 | 0.088935 | 0.005775 |
| 13310 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13311 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13312 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13313 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092400 | 0.092400 | 0.138600 | 0.000000 | 0.006930 | 0.049665 | 0.019635 | 0.071610 | 0.072765 | 0.858165 | 0.088935 | 0.005775 |
| 13314 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092400 | 0.092400 | 0.138600 | 0.000000 | 0.006930 | 0.049665 | 0.019635 | 0.071610 | 0.072765 | 0.858165 | 0.088935 | 0.005775 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13315 | 30023 | 30023 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-21 | DEQ | USFS | AZ2-DEQ-21 | 20020205.000000 | 20020205.000000 | 02/05/02 | | MST | AZ |
| 13316 | 30024 | 30024 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-22 | DEQ | USFS | AZ2-DEQ-22 | 20020213.000000 | 20020213.000000 | 02/13/02 | | MST | AZ |
| 13317 | 30025 | 30025 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-23 | DEQ | USFS | AZ2-DEQ-23 | 20020213.000000 | 20020213.000000 | 02/13/02 | | MST | AZ |
| 13318 | 30026 | 30026 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-24 | DEQ | USFS | AZ2-DEQ-24 | 20020214.000000 | 20020214.000000 | 02/14/02 | | MST | AZ |
| 13319 | 30027 | 30027 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-25 | DEQ | USFS | AZ2-DEQ-25 | 20020215.000000 | 20020215.000000 | 02/15/02 | | MST | AZ |
| 13320 | 30028 | 30028 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-26 | DEQ | USFS | AZ2-DEQ-26 | 20020219.000000 | 20020219.000000 | 02/19/02 | | MST | AZ |
| 13321 | 30029 | 30029 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-27 | DEQ | USFS | AZ2-DEQ-27 | 20020219.000000 | 20020219.000000 | 02/19/02 | | MST | AZ |
| 13322 | 30030 | 30030 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-28 | DEQ | NPS | AZ2-DEQ-28 | 20020224.000000 | 20020224.000000 | 02/24/02 | | MST | AZ |
| 13323 | 30031 | 30031 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-29 | DEQ | NPS | AZ2-DEQ-29 | 20020228.000000 | 20020228.000000 | 02/28/02 | | MST | AZ |
| 13324 | 30032 | 30032 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-30 | DEQ | USFS | AZ2-DEQ-30 | 20020403.000000 | 20020403.000000 | 04/03/02 | | MST | AZ |
| 13325 | 30033 | 30033 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-31 | DEQ | USFS | AZ2-DEQ-31 | 20020408.000000 | 20020408.000000 | 04/08/02 | | MST | AZ |
| 13326 | 30034 | 30034 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-32 | DEQ | USFS | AZ2-DEQ-32 | 20020724.000000 | 20020724.000000 | 07/24/02 | | MST | AZ |
| 13327 | 30035 | 30035 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-33 | DEQ | USFS | AZ2-DEQ-33 | 20020725.000000 | 20020725.000000 | 07/25/02 | | MST | AZ |
| 13328 | 30036 | 30036 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-34 | DEQ | USFS | AZ2-DEQ-34 | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | AZ |
| 13329 | 30037 | 30037 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-35 | DEQ | USFS | AZ2-DEQ-35 | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | AZ |
| 13330 | 30038 | 30038 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-36 | DEQ | USFS | AZ2-DEQ-36 | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | AZ |
| 13331 | 30039 | 30039 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-37 | DEQ | USFS | AZ2-DEQ-37 | 20020802.000000 | 20020802.000000 | 08/02/02 | | MST | AZ |
| 13332 | 30040 | 30040 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-38 | DEQ | OTHR | AZ2-DEQ-38 | 20020814.000000 | 20020814.000000 | 08/14/02 | | MST | AZ |
| 13333 | 30041 | 30041 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-39 | DEQ | USFS | AZ2-DEQ-39 | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | AZ |
| 13334 | 30042 | 30042 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-40 | DEQ | USFS | AZ2-DEQ-40 | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | AZ |
| 13335 | 30043 | 30043 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-41 | DEQ | USFS | AZ2-DEQ-41 | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | AZ |
| 13336 | 30044 | 30044 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-42 | DEQ | USFS | AZ2-DEQ-42 | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | AZ |
| 13337 | 30045 | 30045 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-43 | DEQ | USFS | AZ2-DEQ-43 | 20020822.000000 | 20020822.000000 | 08/22/02 | | MST | AZ |
| 13338 | 30046 | 30046 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-44 | DEQ | NPS | AZ2-DEQ-44 | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | AZ |
| 13339 | 30047 | 30047 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-45 | DEQ | USFS | AZ2-DEQ-45 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | AZ |
| 13340 | 30048 | 30048 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-46 | DEQ | NPS | AZ2-DEQ-46 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | AZ |
| 13341 | 30049 | 30049 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-47 | DEQ | USFS | AZ2-DEQ-47 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | AZ |
| 13342 | 30050 | 30050 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-48 | DEQ | OTHR | AZ2-DEQ-48 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13343 | 30051 | 30051 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-49 | DEQ | USFS | AZ2-DEQ-49 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 13344 | 30052 | 30052 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-50 | DEQ | USFS | AZ2-DEQ-50 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 13345 | 30053 | 30053 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-51 | DEQ | USFS | AZ2-DEQ-51 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 13346 | 30054 | 30054 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-52 | DEQ | USFS | AZ2-DEQ-52 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 13347 | 30055 | 30055 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-53 | DEQ | USFS | AZ2-DEQ-53 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 13348 | 30056 | 30056 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-54 | DEQ | BIA | AZ2-DEQ-54 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | AZ |
| 13349 | 30057 | 30057 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-55 | DEQ | USFS | AZ2-DEQ-55 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13350 | 30058 | 30058 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-56 | DEQ | USFS | AZ2-DEQ-56 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 13351 | 30059 | 30059 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-57 | DEQ | USFS | AZ2-DEQ-57 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 13352 | 30060 | 30060 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-58 | DEQ | USFS | AZ2-DEQ-58 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | AZ |
| 13353 | 30061 | 30061 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-59 | DEQ | USFS | AZ2-DEQ-59 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | AZ |
| 13354 | 30062 | 30062 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-60 | DEQ | USFS | AZ2-DEQ-60 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | AZ |
| 13355 | 30063 | 30063 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-61 | DEQ | USFS | AZ2-DEQ-61 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 13356 | 30064 | 30064 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-62 | DEQ | USFS | AZ2-DEQ-62 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13315 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 15.000000 | E | 9.000000 | Gi9N15E | 34.137802 | -110.820932 | 2.000000 | 34.137260 |
| 13316 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 10.000000 | E | 13.000000 | Gi11N10E | 0.000000 | 0.000000 | 0.000000 | 34.297490 |
| 13317 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 22.000000 | Gi4N12E | 33.675117 | -111.112897 | 2.000000 | 33.673660 |
| 13318 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 22.000000 | Gi4N12E | 33.675117 | -111.112897 | 2.000000 | 33.673660 |
| 13319 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 34.000000 | Gi9N23E | 34.132855 | -109.888259 | 1.000000 | 34.133300 |
| 13320 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 34.000000 | Gi9N23E | 34.132855 | -109.888259 | 1.000000 | 34.133300 |
| 13321 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 25.000000 | E | 9.000000 | Gi9S25E | 0.000000 | 0.000000 | 0.000000 | 32.665130 |
| 13322 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13323 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13324 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 6.000000 | E | 21.000000 | Gi15N6E | 34.678656 | -111.715170 | 1.000000 | 34.680090 |
| 13325 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 11.000000 | Gi9N23E | 34.191817 | -109.870739 | 1.000000 | 34.191260 |
| 13326 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 7.000000 | Gi5N31E | 33.841581 | -109.112857 | 2.000000 | 33.842780 |
| 13327 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 7.000000 | Gi5N31E | 33.841581 | -109.112857 | 2.000000 | 33.842780 |
| 13328 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 9.000000 | Gi14N11E | 34.614648 | -111.186138 | 1.000000 | 34.615700 |
| 13329 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13330 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13331 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | E | 34.000000 | Gi3N7E | 33.562386 | -111.619405 | 1.000000 | 33.559900 |
| 13332 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 14.000000 | E | 34.000000 | Gi10N14E | 34.166448 | -110.892757 | 1.000000 | 34.166320 |
| 13333 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13334 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13335 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13336 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 27.000000 | Gi5N31E | 33.797907 | -109.076759 | 2.000000 | 33.798980 |
| 13337 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13338 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 22.000000 | W | 29.000000 | Gi29N22W | 35.896830 | -114.642986 | 4.000000 | 35.872620 |
| 13339 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 4.000000 | Gi5N31E | 33.856140 | -109.088792 | 2.000000 | 33.857110 |
| 13340 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13341 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 9.000000 | E | 26.000000 | Gi11.5N9E | 0.000000 | 0.000000 | 0.000000 | 34.354840 |
| 13342 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 19.000000 | E | 11.000000 | Gi22S19E | 31.512194 | -110.420734 | 4.000000 | 31.532150 |
| 13343 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 9.000000 | E | 11.000000 | Gi2N9E | 0.000000 | 0.000000 | 0.000000 | 33.530990 |
| 13344 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 29.000000 | E | 28.000000 | Gi8N29E | 34.058969 | -109.286886 | 1.000000 | 34.060560 |
| 13345 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 20.000000 | Gi5N11E | 33.762175 | -111.246630 | 2.000000 | 33.762900 |
| 13346 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13347 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13348 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 1.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.031500 |
| 13349 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 13.000000 | Gi20N7E | 35.116685 | -111.601831 | 1.000000 | 35.116750 |
| 13350 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 1.000000 | W | 6.000000 | Gi10N1W | 0.000000 | 0.000000 | 0.000000 | 34.237420 |
| 13351 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 9.000000 | E | 6.000000 | Gi6N9E | 33.893611 | -111.473551 | 2.000000 | 33.892240 |
| 13352 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 29.000000 | Gi9N23E | 34.147595 | -109.923298 | 1.000000 | 34.147790 |
| 13353 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 22.000000 | E | 17.000000 | Gi10N22E | 34.264738 | -110.028303 | 1.000000 | 34.263710 |
| 13354 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 9.000000 | E | 26.000000 | Gi11.5N9E | 0.000000 | 0.000000 | 0.000000 | 34.354840 |
| 13355 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 23.000000 | E | 15.000000 | Gi10N23E | 34.265278 | -109.888762 | 1.000000 | 34.263710 |
| 13356 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 22.000000 | E | 17.000000 | Gi10N22E | 34.264738 | -110.028303 | 1.000000 | 34.263710 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13315 | -110.810500 | o | 34.137802 | -110.820932 | -997079.083545 | -1142415.375507 | | 1.000000 | 1.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13316 | -111.283200 | o | 34.297490 | -111.283200 | -1037261.211911 | -1119279.517572 | | 1.000000 | 1.000000 | | | | 23.100000 | | B | | B | B | 23.100000 | 04 |
| 13317 | -111.120300 | o | 33.675117 | -111.112897 | -1029789.034582 | -1189897.853302 | | 1.000000 | 1.000000 | | | | 15.000000 | | water | | water | A | 15.000000 | 04 |
| 13318 | -111.120300 | o | 33.675117 | -111.112897 | -1029789.034582 | -1189897.853302 | | 1.000000 | 1.000000 | | | | 15.000000 | | water | | water | A | 15.000000 | 04 |
| 13319 | -109.892200 | o | 34.132855 | -109.888259 | -911696.604285 | -1153447.947155 | | 1.000000 | 1.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13320 | -109.892200 | o | 34.132855 | -109.888259 | -911696.604285 | -1153447.947155 | | 1.000000 | 1.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13321 | -109.791500 | o | 32.665130 | -109.791500 | -919438.643919 | -1316251.098251 | | 1.000000 | 1.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13322 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 1.000000 | 1.000000 | | | | 0.500000 | | C | | C | C | 0.500000 | 04 |
| 13323 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 1.000000 | 1.000000 | | | | 0.500000 | | C | | C | C | 0.500000 | 04 |
| 13324 | -111.721000 | o | 34.678656 | -111.715170 | -1071412.997532 | -1071920.658787 | | 1.000000 | 1.000000 | | | | 4.000000 | | F | | F | F | 4.000000 | 04 |
| 13325 | -109.874700 | o | 34.191817 | -109.870739 | -909408.868981 | -1147134.143115 | | 1.000000 | 1.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13326 | -109.118200 | o | 33.841581 | -109.112857 | -843654.806033 | -1193582.271591 | | 1.000000 | 1.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13327 | -109.118200 | o | 33.841581 | -109.112857 | -843654.806033 | -1193582.271591 | | 1.000000 | 1.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13328 | -111.189200 | o | 34.614648 | -111.186138 | -1024229.548752 | -1085521.057983 | | 1.000000 | 1.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13329 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13330 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13331 | -111.623000 | o | 33.562386 | -111.619405 | -1077894.072929 | -1196032.011422 | | 1.000000 | 1.000000 | | | | 5.500000 | | ag | | ag | C | 5.500000 | 04 |
| 13332 | -110.897700 | o | 34.166448 | -110.892757 | -1003287.607704 | -1138412.535205 | | 1.000000 | 1.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13333 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13334 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13335 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13336 | -109.065900 | o | 33.797907 | -109.076759 | -840790.033105 | -1198757.369763 | | 1.000000 | 1.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13337 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13338 | -114.663900 | o | 35.896830 | -114.642986 | -1314968.452497 | -896460.355633 | | 1.000000 | 1.000000 | | | | 2.500000 | | barren | | barren | A | 2.500000 | 04 |
| 13339 | -109.083400 | o | 33.856140 | -109.088792 | -841283.203173 | -1192214.680266 | | 1.000000 | 1.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13340 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 1.000000 | 1.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13341 | -111.404900 | o | 34.354840 | -111.404900 | -1047598.965711 | -1111466.093593 | | 1.000000 | 1.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13342 | -110.382700 | o | 31.512194 | -110.420734 | -991763.203128 | -1436150.441942 | | 1.000000 | 1.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13343 | -111.398300 | o | 33.530990 | -111.398300 | -1057949.668748 | -1202263.728137 | | 1.000000 | 1.000000 | | | | 5.500000 | | F | | F | F | 5.500000 | 04 |
| 13344 | -109.292400 | o | 34.058969 | -109.286886 | -857332.877085 | -1167860.606644 | | 1.000000 | 1.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 13345 | -111.244600 | o | 33.762175 | -111.246630 | -1040955.603398 | -1178682.395122 | | 1.000000 | 1.000000 | | | | 15.000000 | | F | | F | F | 15.000000 | 04 |
| 13346 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13347 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13348 | -109.762700 | o | 34.031500 | -109.762700 | -901340.029675 | -1165964.586783 | | 1.000000 | 1.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 13349 | -111.604100 | o | 35.116685 | -111.601831 | -1055108.424357 | -1025098.099501 | | 1.000000 | 1.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13350 | -112.402200 | o | 34.237420 | -112.402200 | -1140143.222920 | -1111520.605135 | | 1.000000 | 1.000000 | | | | 1.000000 | | C | | C | C | 1.000000 | 04 |
| 13351 | -111.467100 | o | 33.893611 | -111.473511 | -1060044.487903 | -1161404.859886 | | 1.000000 | 1.000000 | | | | 5.500000 | | C | | C | C | 5.500000 | 04 |
| 13352 | -109.927300 | o | 34.147595 | -109.923298 | -914737.989015 | -1151445.703108 | | 1.000000 | 1.000000 | | | | 15.000000 | | C | | C | C | 15.000000 | 04 |
| 13353 | -110.032300 | o | 34.264738 | -110.028303 | -922986.211709 | -1137392.029563 | | 1.000000 | 1.000000 | | | | 5.000000 | | L | | L | L | 5.000000 | 04 |
| 13354 | -111.404900 | o | 34.354840 | -111.404900 | -1047598.965711 | -1111466.093593 | | 1.000000 | 1.000000 | | | | 50.000000 | | L | | L | L | 50.000000 | 04 |
| 13355 | -109.892200 | o | 34.265278 | -109.888762 | -910208.792799 | -1138840.013755 | | 1.000000 | 1.000000 | | | | 15.000000 | | F | | F | F | 15.000000 | 04 |
| 13356 | -110.032300 | o | 34.264738 | -110.028303 | -922986.211709 | -1137392.029563 | | 1.000000 | 1.000000 | | | | 15.000000 | | L | | L | L | 15.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13315 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13316 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 23.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13317 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13318 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13319 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13320 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13321 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13322 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 0.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13323 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 0.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13324 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13325 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13326 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13327 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13328 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13329 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13330 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13331 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.048809 | 5.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13332 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13333 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13334 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13335 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13336 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13337 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13338 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.707107 | 2.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13339 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13340 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13341 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 23.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13342 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13343 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.048809 | 5.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13344 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.449490 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13345 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13346 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13347 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13348 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 7.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13349 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13350 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 1.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13351 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.048809 | 5.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13352 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13353 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13354 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.162278 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13355 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13356 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13315 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13316 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092400 | 0.092400 | 0.138600 | 0.000000 | 0.006930 | 0.049665 | 0.019635 | 0.071610 | 0.072765 | 0.858165 | 0.088935 | 0.005775 |
| 13317 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13318 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13322 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.002000 | 0.002000 | 0.003000 | 0.000000 | 0.000150 | 0.001075 | 0.000425 | 0.001550 | 0.001575 | 0.018575 | 0.001925 | 0.000125 |
| 13323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.002000 | 0.002000 | 0.003000 | 0.000000 | 0.000150 | 0.001075 | 0.000425 | 0.001550 | 0.001575 | 0.018575 | 0.001925 | 0.000125 |
| 13324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 13327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 13328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.022000 | 0.022000 | 0.033000 | 0.000000 | 0.001650 | 0.011825 | 0.004675 | 0.017050 | 0.017325 | 0.204325 | 0.021175 | 0.001375 |
| 13332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 13337 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13338 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.010000 | 0.010000 | 0.015000 | 0.000000 | 0.000750 | 0.005375 | 0.002125 | 0.007750 | 0.007875 | 0.092875 | 0.009625 | 0.000625 |
| 13339 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 13340 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13341 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.092400 | 0.092400 | 0.138600 | 0.000000 | 0.006930 | 0.049665 | 0.019635 | 0.071610 | 0.072765 | 0.858165 | 0.088935 | 0.005775 |
| 13342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13343 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.022000 | 0.022000 | 0.033000 | 0.000000 | 0.001650 | 0.011825 | 0.004675 | 0.017050 | 0.017325 | 0.204325 | 0.021175 | 0.001375 |
| 13344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13347 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.028000 | 0.028000 | 0.042000 | 0.000000 | 0.002100 | 0.015050 | 0.005950 | 0.021700 | 0.022050 | 0.260050 | 0.026950 | 0.001750 |
| 13349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.004000 | 0.004000 | 0.006000 | 0.000000 | 0.000300 | 0.002150 | 0.000850 | 0.003100 | 0.003150 | 0.037150 | 0.003850 | 0.000250 |
| 13351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.022000 | 0.022000 | 0.033000 | 0.000000 | 0.001650 | 0.011825 | 0.004675 | 0.017050 | 0.017325 | 0.204325 | 0.021175 | 0.001375 |
| 13352 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13353 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13357 | 30065 | 30065 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-63 | DEQ | USFS | AZ2-DEQ-63 | 20021202.000000 | 20021202.000000 | 12/02/02 | | MST | AZ |
| 13358 | 30066 | 30066 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-64 | DEQ | USFS | AZ2-DEQ-64 | 20021203.000000 | 20021203.000000 | 12/03/02 | | MST | AZ |
| 13359 | 30067 | 30067 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-65 | DEQ | USFS | AZ2-DEQ-65 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |
| 13360 | 30068 | 30068 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-66 | DEQ | USFS | AZ2-DEQ-66 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |
| 13361 | 30069 | 30069 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-67 | DEQ | USFS | AZ2-DEQ-67 | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | AZ |
| 13362 | 30070 | 30070 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-68 | DEQ | USFS | AZ2-DEQ-68 | 20021206.000000 | 20021206.000000 | 12/06/02 | | MST | AZ |
| 13363 | 30071 | 30071 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-69 | DEQ | USFS | AZ2-DEQ-69 | 20021209.000000 | 20021209.000000 | 12/09/02 | | MST | AZ |
| 13364 | 30072 | 30072 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-70 | DEQ | OTHR | AZ2-DEQ-70 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 13365 | 30073 | 30073 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-71 | DEQ | OTHR | AZ2-DEQ-71 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13366 | 30074 | 30074 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-72 | DEQ | USFS | AZ2-DEQ-72 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13367 | 30075 | 30075 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-73 | DEQ | USFS | AZ2-DEQ-73 | 20021216.000000 | 20021216.000000 | 12/16/02 | | MST | AZ |
| 13368 | 30076 | 30076 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-74 | DEQ | USFS | AZ2-DEQ-74 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13369 | 30077 | 30077 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-75 | DEQ | USFS | AZ2-DEQ-75 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13370 | 30078 | 30078 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-76 | DEQ | USFS | AZ2-DEQ-76 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13371 | 30079 | 30079 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-77 | DEQ | USFS | AZ2-DEQ-77 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13372 | 30080 | 30080 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-78 | DEQ | USFS | AZ2-DEQ-78 | 20021222.000000 | 20021222.000000 | 12/22/02 | | MST | AZ |
| 13373 | 30081 | 30081 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-79 | DEQ | USFS | AZ2-DEQ-79 | 20021223.000000 | 20021223.000000 | 12/23/02 | | MST | AZ |
| 13374 | 30082 | 30082 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-80 | DEQ | BIA | AZ2-DEQ-80 | 20021006.000000 | 20021006.000000 | 10/06/02 | | MST | AZ |
| 13375 | 30083 | 30083 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-81 | DEQ | USFS | AZ2-DEQ-81 | 20020116.000000 | 20020116.000000 | 01/16/02 | | MST | AZ |
| 13376 | 30084 | 30084 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-82 | DEQ | OTHR | AZ2-DEQ-82 | 20020117.000000 | 20020117.000000 | 01/17/02 | | MST | AZ |
| 13377 | 30085 | 30085 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-83 | DEQ | USFS | AZ2-DEQ-83 | 20020117.000000 | 20020117.000000 | 01/17/02 | | MST | AZ |
| 13378 | 30086 | 30086 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-84 | DEQ | OTHR | AZ2-DEQ-84 | 20020120.000000 | 20020120.000000 | 01/20/02 | | MST | AZ |
| 13379 | 30087 | 30087 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-85 | DEQ | OTHR | AZ2-DEQ-85 | 20020124.000000 | 20020124.000000 | 01/24/02 | | MST | AZ |
| 13380 | 30088 | 30088 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-86 | DEQ | OTHR | AZ2-DEQ-86 | 20020125.000000 | 20020125.000000 | 01/25/02 | | MST | AZ |
| 13381 | 30089 | 30089 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-87 | DEQ | USFS | AZ2-DEQ-87 | 20020125.000000 | 20020125.000000 | 01/25/02 | | MST | AZ |
| 13382 | 30090 | 30090 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-88 | DEQ | USFS | AZ2-DEQ-88 | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | AZ |
| 13383 | 30091 | 30091 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-89 | DEQ | USFS | AZ2-DEQ-89 | 20020130.000000 | 20020130.000000 | 01/30/02 | | MST | AZ |
| 13384 | 30092 | 30092 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-90 | DEQ | USFS | AZ2-DEQ-90 | 20020130.000000 | 20020130.000000 | 01/30/02 | | MST | AZ |
| 13385 | 30093 | 30093 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-91 | DEQ | USFS | AZ2-DEQ-91 | 20020130.000000 | 20020130.000000 | 01/30/02 | | MST | AZ |
| 13386 | 30094 | 30094 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-92 | DEQ | USFS | AZ2-DEQ-92 | 20020131.000000 | 20020131.000000 | 01/31/02 | | MST | AZ |
| 13387 | 30095 | 30095 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-93 | DEQ | USFS | AZ2-DEQ-93 | 20020201.000000 | 20020201.000000 | 02/01/02 | | MST | AZ |
| 13388 | 30096 | 30096 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-94 | DEQ | USFS | AZ2-DEQ-94 | 20020201.000000 | 20020201.000000 | 02/01/02 | | MST | AZ |
| 13389 | 30097 | 30097 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-95 | DEQ | USFS | AZ2-DEQ-95 | 20020205.000000 | 20020205.000000 | 02/05/02 | | MST | AZ |
| 13390 | 30098 | 30098 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-96 | DEQ | USFS | AZ2-DEQ-96 | 20020206.000000 | 20020206.000000 | 02/06/02 | | MST | AZ |
| 13391 | 30099 | 30099 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-97 | DEQ | USFS | AZ2-DEQ-97 | 20020207.000000 | 20020207.000000 | 02/07/02 | | MST | AZ |
| 13392 | 30100 | 30100 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-98 | DEQ | USFS | AZ2-DEQ-98 | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | AZ |
| 13393 | 30101 | 30101 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-99 | DEQ | OTHR | AZ2-DEQ-99 | 20020315.000000 | 20020315.000000 | 03/15/02 | | MST | AZ |
| 13394 | 30102 | 30102 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-100 | DEQ | OTHR | AZ2-DEQ-100 | 20020317.000000 | 20020317.000000 | 03/17/02 | | MST | AZ |
| 13395 | 30104 | 30104 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-102 | DEQ | NPS | AZ2-DEQ-102 | 20020728.000000 | 20020728.000000 | 07/28/02 | | MST | AZ |
| 13396 | 30105 | 30105 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-103 | DEQ | NPS | AZ2-DEQ-103 | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | AZ |
| 13397 | 30106 | 30106 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-104 | DEQ | NPS | AZ2-DEQ-104 | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | AZ |
| 13398 | 30107 | 30107 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-105 | DEQ | USFS | AZ2-DEQ-105 | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13357 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13358 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13359 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 23.000000 | Gi9N22E | 34.162438 | -109.975599 | 1.000000 | 34.162280 |
| 13360 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13361 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13362 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 20.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.636250 |
| 13363 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 17.000000 | E | 32.000000 | Gi12N17E | 34.394176 | -110.552763 | 2.000000 | 34.394130 |
| 13364 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 32.000000 | Gi22S20E | 31.475940 | -110.293917 | 2.000000 | 31.474230 |
| 13365 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 32.000000 | Gi22S20E | 31.475940 | -110.293917 | 2.000000 | 31.474230 |
| 13366 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 34.000000 | Gi9N23E | 34.132855 | -109.888259 | 1.000000 | 34.133300 |
| 13367 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145450 |
| 13368 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 17.000000 | E | 16.000000 | Gi12N17E | 34.434895 | -110.535143 | 2.000000 | 34.437610 |
| 13369 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 17.000000 | E | 32.000000 | Gi12N17E | 34.394176 | -110.552763 | 2.000000 | 34.394130 |
| 13370 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13371 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13372 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 2.000000 | E | 18.000000 | Gi22N2E | 35.244307 | -112.218173 | 1.000000 | 35.243870 |
| 13373 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 2.000000 | W | 18.000000 | Gi14N2W | 34.593692 | -112.505164 | 1.000000 | 34.595600 |
| 13374 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 33.000000 | Gi29N8W | 35.855817 | -113.139982 | 1.000000 | 35.854320 |
| 13375 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 30.000000 | Gi11N12E | 34.310932 | -111.121290 | 1.000000 | 34.309680 |
| 13376 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13377 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 11.000000 | E | 1.000000 | Gi11N11E | 0.000000 | 0.000000 | 0.000000 | 34.326580 |
| 13378 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 17.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.517670 |
| 13379 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13380 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13381 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 15.000000 | E | 24.000000 | Gi1S15E | 33.330818 | -110.761362 | 2.000000 | 33.331040 |
| 13382 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 7.000000 | Gi5N31E | 33.841581 | -109.112857 | 2.000000 | 33.842580 |
| 13383 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 12.000000 | Gi23S20E | 31.445816 | -110.262287 | 2.000000 | 31.445270 |
| 13384 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 16.000000 | Gi21N6E | 35.203231 | -111.759494 | 1.000000 | 35.200990 |
| 13385 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | E | 26.000000 | Gi12N9E | 34.398757 | -111.365450 | 1.000000 | 34.397110 |
| 13386 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 12.000000 | Gi23S20E | 31.445816 | -110.262287 | 2.000000 | 31.445270 |
| 13387 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 30.000000 | E | 14.000000 | Gi5N30E | 33.827767 | -109.145044 | 1.000000 | 33.828050 |
| 13388 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 12.000000 | Gi23S20E | 31.445816 | -110.262287 | 2.000000 | 31.445270 |
| 13389 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 12.000000 | Gi23S20E | 31.445816 | -110.262287 | 2.000000 | 31.445270 |
| 13390 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 12.000000 | Gi23S20E | 31.445816 | -110.262287 | 2.000000 | 31.445270 |
| 13391 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 12.000000 | Gi23S20E | 31.445816 | -110.262287 | 2.000000 | 31.445270 |
| 13392 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 22.000000 | Gi4N12E | 33.675117 | -111.112897 | 2.000000 | 33.673660 |
| 13393 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | S | 19.000000 | E | 34.000000 | Gi21S19E | 31.598843 | -110.450662 | 4.000000 | 31.561100 |
| 13394 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | S | 19.000000 | E | 28.000000 | Gi21S19E | 31.598843 | -110.450662 | 4.000000 | 31.575580 |
| 13395 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13396 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13397 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13398 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13357 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13358 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13359 | -109.979800 | o | 34.162438 | -109.975599 | -919358.640364 | -1149244.041459 | | 1.000000 | 1.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13360 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13361 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13362 | -109.911000 | o | 32.636250 | -109.911000 | -930925.448367 | -1318138.896098 | | 1.000000 | 1.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13363 | -110.557600 | o | 34.394176 | -110.552763 | -969355.036427 | -1117270.577289 | | 1.000000 | 1.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13364 | -110.331700 | o | 31.475940 | -110.293917 | -980182.568490 | -1441593.728503 | | 1.000000 | 1.000000 | | | | 3.000000 | | T | | T | T | 3.000000 | 04 |
| 13365 | -110.331700 | o | 31.475940 | -110.293917 | -980182.568490 | -1441593.728503 | | 1.000000 | 1.000000 | | | | 3.000000 | | T | | T | T | 3.000000 | 04 |
| 13366 | -109.892200 | o | 34.132855 | -109.888259 | -911696.604285 | -1153447.947155 | | 1.000000 | 1.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13367 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 1.000000 | 1.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13368 | -110.540100 | o | 34.434895 | -110.535143 | -967242.511518 | -1112983.485139 | | 1.000000 | 1.000000 | | | | 100.000000 | | F | | F | F | 100.000000 | 04 |
| 13369 | -110.557600 | o | 34.394176 | -110.552763 | -969355.036427 | -1117270.577289 | | 1.000000 | 1.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 13370 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13371 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 1.000000 | 1.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13372 | -112.220700 | o | 35.244307 | -112.218173 | -1108836.554892 | -1003141.641922 | | 1.000000 | 1.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13373 | -112.511900 | o | 34.593692 | -112.505164 | -1144289.011065 | -1070930.250500 | | 1.000000 | 1.000000 | | | | 10.000000 | | T | | T | T | 10.000000 | 04 |
| 13374 | -113.144500 | o | 35.855817 | -113.139982 | -1182076.245503 | -923295.981110 | | 1.500000 | 1.500000 | | | 13.06 | | | C | | C | C | | 04 |
| 13375 | -111.127200 | o | 34.310932 | -111.121290 | -1022307.102926 | -1119765.441347 | | 2.000000 | 2.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13376 | -110.934100 | o | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 2.000000 | 2.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13377 | -111.178700 | o | 34.326580 | -111.178700 | -1027341.681831 | -1117347.602223 | | 2.000000 | 2.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13378 | -110.331700 | o | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 2.000000 | 2.000000 | | | 1 | | | T | | T | T | | 04 |
| 13379 | -110.934100 | o | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 2.000000 | 2.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13380 | -110.934100 | o | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 2.000000 | 2.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13381 | -110.766800 | o | 33.330818 | -110.761362 | -1001721.080127 | -1232009.631608 | | 2.000000 | 2.000000 | | | | 1.000000 | | F | | F | F | 1.000000 | 04 |
| 13382 | -109.118200 | o | 33.841581 | -109.112857 | -843654.806033 | -1193582.271591 | | 2.000000 | 2.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13383 | -110.263600 | o | 31.445816 | -110.262287 | -977534.143981 | -1445267.857454 | | 2.000000 | 2.000000 | | | | 1.500000 | | T | | T | T | 1.500000 | 04 |
| 13384 | -111.763600 | o | 35.203231 | -111.759494 | -1068123.104142 | -1013581.556967 | | 2.000000 | 2.000000 | | | | 15.000000 | | C | | C | C | 15.000000 | 04 |
| 13385 | -111.370900 | o | 34.398757 | -111.365450 | -1043415.719294 | -1107115.624295 | | 2.000000 | 2.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13386 | -110.263600 | o | 31.445816 | -110.262287 | -977534.143981 | -1445267.857454 | | 2.000000 | 2.000000 | | | | 1.500000 | | T | | T | T | 1.500000 | 04 |
| 13387 | -109.153000 | o | 33.827767 | -109.145044 | -846767.666225 | -1194786.147919 | | 2.000000 | 2.000000 | | | | 2.000000 | | T | | T | T | 2.000000 | 04 |
| 13388 | -110.263600 | o | 31.445816 | -110.262287 | -977534.143981 | -1445267.857454 | | 2.000000 | 2.000000 | | | | 1.500000 | | T | | T | T | 1.500000 | 04 |
| 13389 | -110.263600 | o | 31.445816 | -110.262287 | -977534.143981 | -1445267.857454 | | 2.000000 | 2.000000 | | | | 1.500000 | | T | | T | T | 1.500000 | 04 |
| 13390 | -110.263600 | o | 31.445816 | -110.262287 | -977534.143981 | -1445267.857454 | | 2.000000 | 2.000000 | | | | 1.500000 | | T | | T | T | 1.500000 | 04 |
| 13391 | -110.263600 | o | 31.445816 | -110.262287 | -977534.143981 | -1445267.857454 | | 2.000000 | 2.000000 | | | | 1.500000 | | T | | T | T | 1.500000 | 04 |
| 13392 | -111.120300 | o | 33.675117 | -111.112897 | -1029789.034582 | -1189897.853302 | | 2.000000 | 2.000000 | | | | 15.000000 | | water | | water | A | 15.000000 | 04 |
| 13393 | -110.399700 | o | 31.598843 | -110.450662 | -993579.684715 | -1426272.854779 | | 2.000000 | 2.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 13394 | -110.416800 | o | 31.598843 | -110.450662 | -993579.684715 | -1426272.854779 | | 2.000000 | 2.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 13395 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 2.000000 | 2.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13396 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 2.000000 | 2.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13397 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 2.000000 | 2.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13398 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 2.000000 | 2.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13357 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13358 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13359 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13360 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13361 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13362 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13363 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13364 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13365 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13366 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13367 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13368 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.472136 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13369 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.449490 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13370 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13371 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 1.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13372 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13373 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13374 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 19.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13375 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 46.200001 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13376 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13377 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 46.200001 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13378 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.447214 | 2.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13379 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13380 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13381 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13382 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13383 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13384 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13385 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 46.200001 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13386 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13387 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13388 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13389 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13390 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13391 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13392 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13393 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13394 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 5.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13395 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13396 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13397 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13398 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13360 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13362 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13363 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 13364 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13365 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13366 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 13367 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13368 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13369 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13370 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13371 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.006000 | 0.006000 | 0.009000 | 0.000000 | 0.000450 | 0.003225 | 0.001275 | 0.004650 | 0.004725 | 0.055725 | 0.005775 | 0.000375 |
| 13372 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13373 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.236060 | 0.275240 | 0.334010 | 0.039180 | 0.014692 | 0.113622 | 0.016652 | 0.060729 | 0.133212 | 2.830755 | 0.133212 | 0.012734 |
| 13375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184800 | 0.184800 | 0.277200 | 0.000000 | 0.013860 | 0.099330 | 0.039270 | 0.143220 | 0.145530 | 1.716330 | 0.177870 | 0.011550 |
| 13376 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13377 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184800 | 0.184800 | 0.277200 | 0.000000 | 0.013860 | 0.099330 | 0.039270 | 0.143220 | 0.145530 | 1.716330 | 0.177870 | 0.011550 |
| 13378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024100 | 0.028100 | 0.034100 | 0.004000 | 0.001500 | 0.011600 | 0.001700 | 0.006200 | 0.013600 | 0.289000 | 0.013600 | 0.001300 |
| 13379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 13383 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13384 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13385 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184800 | 0.184800 | 0.277200 | 0.000000 | 0.013860 | 0.099330 | 0.039270 | 0.143220 | 0.145530 | 1.716330 | 0.177870 | 0.011550 |
| 13386 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13389 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13390 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13391 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13392 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 13394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060250 | 0.070250 | 0.085250 | 0.010000 | 0.003750 | 0.029000 | 0.004250 | 0.015500 | 0.034000 | 0.722500 | 0.034000 | 0.003250 |
| 13395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13397 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13398 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13399 | 30108 | 30108 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-106 | DEQ | USFS | AZ2-DEQ-106 | 20020803.000000 | 20020803.000000 | 08/03/02 | | MST | AZ |
| 13400 | 30109 | 30109 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-107 | DEQ | USFS | AZ2-DEQ-107 | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | AZ |
| 13401 | 30110 | 30110 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-108 | DEQ | USFS | AZ2-DEQ-108 | 20020806.000000 | 20020806.000000 | 08/06/02 | | MST | AZ |
| 13402 | 30111 | 30111 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-109 | DEQ | USFS | AZ2-DEQ-109 | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | AZ |
| 13403 | 30112 | 30112 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-110 | DEQ | USFS | AZ2-DEQ-110 | 20020808.000000 | 20020808.000000 | 08/08/02 | | MST | AZ |
| 13404 | 30113 | 30113 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-111 | DEQ | USFS | AZ2-DEQ-111 | 20020809.000000 | 20020809.000000 | 08/09/02 | | MST | AZ |
| 13405 | 30114 | 30114 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-112 | DEQ | USFS | AZ2-DEQ-112 | 20020812.000000 | 20020812.000000 | 08/12/02 | | MST | AZ |
| 13406 | 30115 | 30115 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-113 | DEQ | NPS | AZ2-DEQ-113 | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | AZ |
| 13407 | 30116 | 30116 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-114 | DEQ | NPS | AZ2-DEQ-114 | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | AZ |
| 13408 | 30117 | 30117 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-115 | DEQ | NPS | AZ2-DEQ-115 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | AZ |
| 13409 | 30118 | 30118 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-116 | DEQ | USFS | AZ2-DEQ-116 | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | AZ |
| 13410 | 30119 | 30119 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-117 | DEQ | USFS | AZ2-DEQ-117 | 20020919.000000 | 20020919.000000 | 09/19/02 | | MST | AZ |
| 13411 | 30120 | 30120 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-118 | DEQ | USFS | AZ2-DEQ-118 | 20020920.000000 | 20020920.000000 | 09/20/02 | | MST | AZ |
| 13412 | 30121 | 30121 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-119 | DEQ | USFS | AZ2-DEQ-119 | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | AZ |
| 13413 | 30122 | 30122 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-120 | DEQ | NPS | AZ2-DEQ-120 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13414 | 30123 | 30123 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-121 | DEQ | NPS | AZ2-DEQ-121 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | AZ |
| 13415 | 30124 | 30124 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-122 | DEQ | USFS | AZ2-DEQ-122 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | AZ |
| 13416 | 30125 | 30125 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-123 | DEQ | USFS | AZ2-DEQ-123 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | AZ |
| 13417 | 30126 | 30126 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-124 | DEQ | BIA | AZ2-DEQ-124 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | AZ |
| 13418 | 30127 | 30127 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-125 | DEQ | USFS | AZ2-DEQ-125 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 13419 | 30128 | 30128 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-126 | DEQ | USFS | AZ2-DEQ-126 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 13420 | 30129 | 30129 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-127 | DEQ | USFS | AZ2-DEQ-127 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 13421 | 30130 | 30130 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-128 | DEQ | USFS | AZ2-DEQ-128 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | AZ |
| 13422 | 30131 | 30131 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-129 | DEQ | USFS | AZ2-DEQ-129 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 13423 | 30133 | 30133 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-131 | DEQ | USFS | AZ2-DEQ-131 | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | AZ |
| 13424 | 30135 | 30135 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-133 | DEQ | USFS | AZ2-DEQ-133 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 13425 | 30136 | 30136 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-134 | DEQ | USFS | AZ2-DEQ-134 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13426 | 30137 | 30137 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-135 | DEQ | USFS | AZ2-DEQ-135 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13427 | 30138 | 30138 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-136 | DEQ | USFS | AZ2-DEQ-136 | 20021220.000000 | 20021220.000000 | 12/20/02 | | MST | AZ |
| 13428 | 30139 | 30139 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-137 | DEQ | OTHR | AZ2-DEQ-137 | 20020716.000000 | 20020716.000000 | 07/16/02 | | MST | AZ |
| 13429 | 30140 | 30140 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-138 | DEQ | OTHR | AZ2-DEQ-138 | 20020715.000000 | 20020715.000000 | 07/15/02 | | MST | AZ |
| 13430 | 30141 | 30141 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-139 | DEQ | USFS | AZ2-DEQ-139 | 20020107.000000 | 20020107.000000 | 01/07/02 | | MST | AZ |
| 13431 | 30142 | 30142 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-140 | DEQ | USFS | AZ2-DEQ-140 | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | AZ |
| 13432 | 30143 | 30143 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-141 | DEQ | USFS | AZ2-DEQ-141 | 20020109.000000 | 20020109.000000 | 01/09/02 | | MST | AZ |
| 13433 | 30144 | 30144 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-142 | DEQ | USFS | AZ2-DEQ-142 | 20020110.000000 | 20020110.000000 | 01/10/02 | | MST | AZ |
| 13434 | 30145 | 30145 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-143 | DEQ | USFS | AZ2-DEQ-143 | 20020110.000000 | 20020110.000000 | 01/10/02 | | MST | AZ |
| 13435 | 30146 | 30146 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-144 | DEQ | OTHR | AZ2-DEQ-144 | 20020112.000000 | 20020112.000000 | 01/12/02 | | MST | AZ |
| 13436 | 30147 | 30147 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-145 | DEQ | OTHR | AZ2-DEQ-145 | 20020118.000000 | 20020118.000000 | 01/18/02 | | MST | AZ |
| 13437 | 30148 | 30148 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-146 | DEQ | USFS | AZ2-DEQ-146 | 20020125.000000 | 20020125.000000 | 01/25/02 | | MST | AZ |
| 13438 | 30149 | 30149 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-147 | DEQ | USFS | AZ2-DEQ-147 | 20020130.000000 | 20020130.000000 | 01/30/02 | | MST | AZ |
| 13439 | 30150 | 30150 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-148 | DEQ | USFS | AZ2-DEQ-148 | 20020131.000000 | 20020131.000000 | 01/31/02 | | MST | AZ |
| 13440 | 30151 | 30151 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-149 | DEQ | USFS | AZ2-DEQ-149 | 20020204.000000 | 20020204.000000 | 02/04/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13399 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 7.000000 | Gi5N31E | 33.841581 | -109.112857 | 2.000000 | 33.842580 |
| 13400 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 7.000000 | Gi5N31E | 33.841581 | -109.112857 | 2.000000 | 33.842580 |
| 13401 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 10.000000 | E | 27.000000 | Gi11N10E | 0.000000 | 0.000000 | 0.000000 | 34.268400 |
| 13402 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13403 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13404 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13405 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | S | 20.000000 | E | 13.000000 | Gi23S20E | 31.431209 | -110.262287 | 2.000000 | 31.430790 |
| 13406 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13407 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13408 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 18.000000 | W | 1.000000 | Gi30N18W | 0.000000 | 0.000000 | 0.000000 | 36.017940 |
| 13409 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13410 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13411 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13412 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13413 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13414 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13415 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13416 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13417 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 18.000000 | Gi9N21E | 34.176552 | -110.150213 | 1.000000 | 34.176770 |
| 13418 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13419 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 34.000000 | Gi36N1E | 36.477388 | -112.274471 | 1.000000 | 36.477110 |
| 13420 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | E | 34.000000 | Gi3N7E | 33.562386 | -111.619405 | 1.000000 | 33.559900 |
| 13421 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 11.000000 | E | 35.000000 | Gi5N11E | 33.732660 | -111.194311 | 2.000000 | 33.734160 |
| 13422 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 22.000000 | E | 15.000000 | Gi10N22E | 34.264738 | -109.993277 | 1.000000 | 34.263710 |
| 13423 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 33.000000 | Gi12N10E | 34.383222 | -111.296268 | 1.000000 | 34.382510 |
| 13424 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 12.000000 | E | 19.000000 | Gi15N12E | 34.673639 | -111.116299 | 1.000000 | 34.674560 |
| 13425 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 27.000000 | E | 11.000000 | Gi7N27E | 34.016898 | -109.458347 | 1.000000 | 34.016970 |
| 13426 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13427 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13428 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 27.000000 | Gi22S20E | 31.492537 | -110.275761 | 2.000000 | 31.488710 |
| 13429 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 27.000000 | Gi22S20E | 31.492537 | -110.275761 | 2.000000 | 31.488710 |
| 13430 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | E | 30.000000 | Gi12N9E | 34.398757 | -111.436195 | 1.000000 | 34.397110 |
| 13431 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | E | 30.000000 | Gi12N9E | 34.398757 | -111.436195 | 1.000000 | 34.397110 |
| 13432 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | E | 30.000000 | Gi12N9E | 34.398757 | -111.436195 | 1.000000 | 34.397110 |
| 13433 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | E | 30.000000 | Gi12N9E | 34.398757 | -111.436195 | 1.000000 | 34.397110 |
| 13434 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 24.000000 | Gi4N12E | 33.675117 | -111.077987 | 2.000000 | 33.673660 |
| 13435 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 17.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.517670 |
| 13436 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 17.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.517670 |
| 13437 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 30.000000 | E | 14.000000 | Gi5N30E | 33.827767 | -109.145044 | 1.000000 | 33.828050 |
| 13438 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 30.000000 | E | 14.000000 | Gi5N30E | 33.827767 | -109.145044 | 1.000000 | 33.828050 |
| 13439 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 7.000000 | Gi5N31E | 33.841581 | -109.112857 | 2.000000 | 33.842580 |
| 13440 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 30.000000 | E | 14.000000 | Gi4N30E | 0.000000 | 0.000000 | 0.000000 | 33.691430 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13399 | -109.118200 | o | 33.841581 | -109.112857 | -843654.806033 | -1193582.271591 | | 2.000000 | 2.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13400 | -109.118200 | o | 33.841581 | -109.112857 | -843654.806033 | -1193582.271591 | | 2.000000 | 2.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13401 | -111.318100 | o | 34.268400 | -111.318100 | -1040832.329558 | -1122055.950117 | | 2.000000 | 2.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13402 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 2.000000 | 2.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13403 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 2.000000 | 2.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13404 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 2.000000 | 2.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13405 | -110.263600 | o | 31.431209 | -110.262287 | -977701.771945 | -1446874.727921 | | 2.000000 | 2.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13406 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 2.000000 | 2.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13407 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 2.000000 | 2.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13408 | -114.166200 | o | 36.017940 | -114.166200 | -1270594.510823 | -890492.272008 | | 2.000000 | 2.000000 | | | | 6.500000 | | barren | | barren | A | 6.500000 | 04 |
| 13409 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13410 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13411 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13412 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13413 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 2.000000 | 2.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13414 | -109.363400 | o | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 2.000000 | 2.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13415 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13416 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13417 | -110.154900 | o | 34.176552 | -110.150213 | -935190.082979 | -1145780.247466 | | 2.000000 | 2.000000 | | 27.2 | | | | C | | C | C | | 04 |
| 13418 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13419 | -112.278500 | o | 36.477388 | -112.274471 | -1095700.668581 | -866597.048974 | | 2.000000 | 2.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13420 | -111.623000 | o | 33.562386 | -111.619690 | -1077894.072929 | -1196032.011422 | | 2.000000 | 2.000000 | | | | 5.500000 | | ag | | ag | C | 5.500000 | 04 |
| 13421 | -111.193300 | o | 33.732660 | -111.194311 | -1036531.686859 | -1182571.864985 | | 2.000000 | 2.000000 | | | | 1.000000 | | water | | water | A | 1.000000 | 04 |
| 13422 | -109.997300 | o | 34.264738 | -109.993277 | -919780.827468 | -1137772.416452 | | 2.000000 | 2.000000 | | | | 15.000000 | | F | | F | F | 15.000000 | 04 |
| 13423 | -111.301000 | o | 34.383222 | -111.296268 | -1037316.937733 | -1109676.155681 | | 2.000000 | 2.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13424 | -111.116500 | o | 34.673639 | -111.116299 | -1017106.610789 | -1079863.242175 | | 2.000000 | 2.000000 | | | | 20.000000 | | T | | T | T | 20.000000 | 04 |
| 13425 | -109.466600 | o | 34.016898 | -109.458347 | -873546.882162 | -1170754.441451 | | 2.000000 | 2.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13426 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13427 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 2.000000 | 2.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13428 | -110.297600 | o | 31.492537 | -110.275761 | -978272.982304 | -1439974.794374 | | 2.200000 | 2.200000 | | 2.5 | | | | T | | T | T | | 04 |
| 13429 | -110.297600 | o | 31.492537 | -110.275761 | -978272.982304 | -1439974.794374 | | 2.300000 | 2.300000 | | 2.5 | | | | T | | T | T | | 04 |
| 13430 | -111.440700 | o | 34.398757 | -111.436195 | -1049862.238916 | -1106241.786140 | | 3.000000 | 3.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13431 | -111.440700 | o | 34.398757 | -111.436195 | -1049862.238916 | -1106241.786140 | | 3.000000 | 3.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13432 | -111.440700 | o | 34.398757 | -111.436195 | -1049862.238916 | -1106241.786140 | | 3.000000 | 3.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13433 | -111.440700 | o | 34.398757 | -111.436195 | -1049862.238916 | -1106241.786140 | | 3.000000 | 3.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13434 | -111.086500 | o | 33.675117 | -111.077987 | -1026576.554966 | -1190319.985094 | | 3.000000 | 3.000000 | | | | 15.000000 | | F | | F | F | 15.000000 | 04 |
| 13435 | -110.331700 | o | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 3.000000 | 3.000000 | | 1 | | | | T | | T | T | | 04 |
| 13436 | -110.331700 | o | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 3.000000 | 3.000000 | | 1 | | | | T | | T | T | | 04 |
| 13437 | -109.153000 | o | 33.827767 | -109.145044 | -846767.666225 | -1194786.147919 | | 3.000000 | 3.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13438 | -109.153000 | o | 33.827767 | -109.145044 | -846767.666225 | -1194786.147919 | | 3.000000 | 3.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13439 | -109.118200 | o | 33.841581 | -109.112857 | -843654.806033 | -1193582.271591 | | 3.000000 | 3.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13440 | -109.210800 | o | 33.691430 | -109.210800 | -854287.631709 | -1209166.302020 | | 3.000000 | 3.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13399 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13400 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13401 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 46.200001 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13402 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13403 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13404 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13405 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 3.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13406 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13407 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13408 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.140175 | 13.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13409 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13410 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13411 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13412 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13413 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13414 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13415 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13416 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13417 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 54.400002 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13418 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13419 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 24.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13420 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.048809 | 11.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13421 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13422 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13423 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13424 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13425 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13426 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13427 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13428 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 5.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13429 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 5.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13430 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 69.300003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13431 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 69.300003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13432 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 69.300003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13433 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 69.300003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13434 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13435 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.447214 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13436 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.447214 | 3.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13437 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13438 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13439 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13440 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 13400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 13401 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.184800 | 0.184800 | 0.277200 | 0.000000 | 0.013860 | 0.099330 | 0.039270 | 0.143220 | 0.145530 | 1.716330 | 0.177870 | 0.011550 |
| 13402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13403 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13404 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.012000 | 0.012000 | 0.018000 | 0.000000 | 0.000900 | 0.006450 | 0.002550 | 0.009300 | 0.009450 | 0.111450 | 0.011550 | 0.000750 |
| 13406 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13407 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13408 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052000 | 0.052000 | 0.078000 | 0.000000 | 0.003900 | 0.027950 | 0.011050 | 0.040300 | 0.040950 | 0.482950 | 0.050050 | 0.003250 |
| 13409 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13410 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13411 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13412 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13413 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13414 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13415 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13416 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 13418 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13419 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.096000 | 0.096000 | 0.144000 | 0.000000 | 0.007200 | 0.051600 | 0.020400 | 0.074400 | 0.075600 | 0.891600 | 0.092400 | 0.006000 |
| 13420 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.044000 | 0.044000 | 0.066000 | 0.000000 | 0.003300 | 0.023650 | 0.009350 | 0.034100 | 0.034650 | 0.408650 | 0.042350 | 0.002750 |
| 13421 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13422 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13423 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 13424 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 13425 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13426 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13427 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.066275 | 0.077275 | 0.093775 | 0.011000 | 0.004125 | 0.031900 | 0.004675 | 0.017050 | 0.037400 | 0.794750 | 0.037400 | 0.003575 |
| 13429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.069287 | 0.080787 | 0.098037 | 0.011500 | 0.004312 | 0.033350 | 0.004887 | 0.017825 | 0.039100 | 0.830875 | 0.039100 | 0.003737 |
| 13430 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.277200 | 0.277200 | 0.415800 | 0.000000 | 0.020790 | 0.148995 | 0.058905 | 0.214830 | 0.218295 | 2.574495 | 0.266805 | 0.017325 |
| 13431 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.277200 | 0.277200 | 0.415800 | 0.000000 | 0.020790 | 0.148995 | 0.058905 | 0.214830 | 0.218295 | 2.574495 | 0.266805 | 0.017325 |
| 13432 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.277200 | 0.277200 | 0.415800 | 0.000000 | 0.020790 | 0.148995 | 0.058905 | 0.214830 | 0.218295 | 2.574495 | 0.266805 | 0.017325 |
| 13433 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.277200 | 0.277200 | 0.415800 | 0.000000 | 0.020790 | 0.148995 | 0.058905 | 0.214830 | 0.218295 | 2.574495 | 0.266805 | 0.017325 |
| 13434 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 13435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 13436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036150 | 0.042150 | 0.051150 | 0.006000 | 0.002250 | 0.017400 | 0.002550 | 0.009300 | 0.020400 | 0.433500 | 0.020400 | 0.001950 |
| 13437 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13438 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13439 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13440 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13441 | 30152 | 30152 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-150 | DEQ | OTHR | AZ2-DEQ-150 | 20020315.000000 | 20020315.000000 | 03/15/02 | | MST | AZ |
| 13442 | 30153 | 30153 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-151 | DEQ | OTHR | AZ2-DEQ-151 | 20020328.000000 | 20020328.000000 | 03/28/02 | | MST | AZ |
| 13443 | 30154 | 30154 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-152 | DEQ | OTHR | AZ2-DEQ-152 | 20020329.000000 | 20020329.000000 | 03/29/02 | | MST | AZ |
| 13444 | 30155 | 30155 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-153 | DEQ | USFS | AZ2-DEQ-153 | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | AZ |
| 13445 | 30156 | 30156 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-154 | DEQ | USFS | AZ2-DEQ-154 | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | AZ |
| 13446 | 30157 | 30157 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-155 | DEQ | USFS | AZ2-DEQ-155 | 20020805.000000 | 20020805.000000 | 08/05/02 | | MST | AZ |
| 13447 | 30158 | 30158 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-156 | DEQ | NPS | AZ2-DEQ-156 | 20020816.000000 | 20020816.000000 | 08/16/02 | | MST | AZ |
| 13448 | 30159 | 30159 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-157 | DEQ | USFS | AZ2-DEQ-157 | 20020820.000000 | 20020820.000000 | 08/20/02 | | MST | AZ |
| 13449 | 30160 | 30160 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-158 | DEQ | USFS | AZ2-DEQ-158 | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | AZ |
| 13450 | 30161 | 30161 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-159 | DEQ | NPS | AZ2-DEQ-159 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | AZ |
| 13451 | 30162 | 30162 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-160 | DEQ | USFS | AZ2-DEQ-160 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | AZ |
| 13452 | 30163 | 30163 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-161 | DEQ | NPS | AZ2-DEQ-161 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | AZ |
| 13453 | 30164 | 30164 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-162 | DEQ | USFS | AZ2-DEQ-162 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | AZ |
| 13454 | 30165 | 30165 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-163 | DEQ | USFS | AZ2-DEQ-163 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13455 | 30166 | 30166 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-164 | DEQ | USFS | AZ2-DEQ-164 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 13456 | 30167 | 30167 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-165 | DEQ | OTHR | AZ2-DEQ-165 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 13457 | 30168 | 30168 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-166 | DEQ | USFS | AZ2-DEQ-166 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 13458 | 30169 | 30169 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-167 | DEQ | USFS | AZ2-DEQ-167 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |
| 13459 | 30170 | 30170 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-168 | DEQ | OTHR | AZ2-DEQ-168 | 20020113.000000 | 20020113.000000 | 01/13/02 | | MST | AZ |
| 13460 | 30171 | 30171 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-169 | DEQ | USFS | AZ2-DEQ-169 | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | AZ |
| 13461 | 30172 | 30172 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-170 | DEQ | OTHR | AZ2-DEQ-170 | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | AZ |
| 13462 | 30173 | 30173 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-171 | DEQ | USFS | AZ2-DEQ-171 | 20020821.000000 | 20020821.000000 | 08/21/02 | | MST | AZ |
| 13463 | 30174 | 30174 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-172 | DEQ | USFS | AZ2-DEQ-172 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 13464 | 30175 | 30175 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-173 | DEQ | OTHR | AZ2-DEQ-173 | 20020717.000000 | 20020717.000000 | 07/17/02 | | MST | AZ |
| 13465 | 30176 | 30176 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-174 | DEQ | USFS | AZ2-DEQ-174 | 20020104.000000 | 20020104.000000 | 01/04/02 | | MST | AZ |
| 13466 | 30177 | 30177 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-175 | DEQ | USFS | AZ2-DEQ-175 | 20020107.000000 | 20020107.000000 | 01/07/02 | | MST | AZ |
| 13467 | 30178 | 30178 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-176 | DEQ | USFS | AZ2-DEQ-176 | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | AZ |
| 13468 | 30179 | 30179 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-177 | DEQ | USFS | AZ2-DEQ-177 | 20020114.000000 | 20020114.000000 | 01/14/02 | | MST | AZ |
| 13469 | 30180 | 30180 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-178 | DEQ | USFS | AZ2-DEQ-178 | 20020114.000000 | 20020114.000000 | 01/14/02 | | MST | AZ |
| 13470 | 30181 | 30181 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-179 | DEQ | OTHR | AZ2-DEQ-179 | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | AZ |
| 13471 | 30182 | 30182 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-180 | DEQ | OTHR | AZ2-DEQ-180 | 20020116.000000 | 20020116.000000 | 01/16/02 | | MST | AZ |
| 13472 | 30183 | 30183 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-181 | DEQ | USFS | AZ2-DEQ-181 | 20020123.000000 | 20020123.000000 | 01/23/02 | | MST | AZ |
| 13473 | 30184 | 30184 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-182 | DEQ | USFS | AZ2-DEQ-182 | 20020124.000000 | 20020124.000000 | 01/24/02 | | MST | AZ |
| 13474 | 30185 | 30185 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-183 | DEQ | USFS | AZ2-DEQ-183 | 20020131.000000 | 20020131.000000 | 01/31/02 | | MST | AZ |
| 13475 | 30186 | 30186 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-184 | DEQ | USFS | AZ2-DEQ-184 | 20020228.000000 | 20020228.000000 | 02/28/02 | | MST | AZ |
| 13476 | 30187 | 30187 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-185 | DEQ | BLM | AZ2-DEQ-185 | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | AZ |
| 13477 | 30188 | 30188 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-186 | DEQ | OTHR | AZ2-DEQ-186 | 20020311.000000 | 20020311.000000 | 03/11/02 | | MST | AZ |
| 13478 | 30189 | 30189 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-187 | DEQ | OTHR | AZ2-DEQ-187 | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | AZ |
| 13479 | 30190 | 30190 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-188 | DEQ | OTHR | AZ2-DEQ-188 | 20020313.000000 | 20020313.000000 | 03/13/02 | | MST | AZ |
| 13480 | 30191 | 30191 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-189 | DEQ | USFS | AZ2-DEQ-189 | 20020318.000000 | 20020318.000000 | 03/18/02 | | MST | AZ |
| 13481 | 30192 | 30192 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-190 | DEQ | OTHR | AZ2-DEQ-190 | 20020327.000000 | 20020327.000000 | 03/27/02 | | MST | AZ |
| 13482 | 30193 | 30193 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-191 | DEQ | OTHR | AZ2-DEQ-191 | 20020719.000000 | 20020719.000000 | 07/19/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13441 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 13.000000 | Gi11N12E | 34.339909 | -111.034060 | 1.000000 | 34.338720 |
| 13442 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 13.000000 | Gi11N12E | 34.339909 | -111.034060 | 1.000000 | 34.338720 |
| 13443 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 13.000000 | Gi11N12E | 34.339909 | -111.034060 | 1.000000 | 34.338720 |
| 13444 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 27.000000 | Gi12N10E | 34.398018 | -111.278820 | 1.000000 | 34.397110 |
| 13445 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 33.000000 | Gi5N31E | 33.783349 | -109.088792 | 2.000000 | 33.784450 |
| 13446 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 22.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.369350 |
| 13447 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13448 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13449 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 23.000000 | Gi5N31E | 33.812465 | -109.064726 | 2.000000 | 33.813520 |
| 13450 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13451 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13452 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 26.000000 | Gi16S29E | 32.013250 | -109.359262 | 2.000000 | 32.014280 |
| 13453 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 5.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.417190 |
| 13454 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13455 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13456 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13457 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 22.000000 | Gi22N6E | 35.276676 | -111.742323 | 1.000000 | 35.273830 |
| 13458 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13459 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 17.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.517670 |
| 13460 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 22.000000 | E | 5.000000 | Gi11N22E | 34.381519 | -110.028986 | 1.000000 | 34.379640 |
| 13461 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13462 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13463 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 15.000000 | E | 24.000000 | Gi1S15E | 33.330818 | -110.761362 | 2.000000 | 33.331040 |
| 13464 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | S | 19.000000 | E | 28.000000 | Gi21S19E | 31.598843 | -110.450662 | 4.000000 | 31.575580 |
| 13465 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 12.000000 | Gi9N23E | 34.191817 | -109.853219 | 1.000000 | 34.191260 |
| 13466 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 30.000000 | E | 33.000000 | Gi5N30E | 33.784093 | -109.180122 | 1.000000 | 33.784450 |
| 13467 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 30.000000 | E | 23.000000 | Gi5N30E | 33.813209 | -109.145044 | 1.000000 | 33.813520 |
| 13468 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 18.000000 | E | 35.000000 | Gi11N18E | 34.307516 | -110.395134 | 1.000000 | 34.307190 |
| 13469 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 35.000000 | Gi7N9E | 33.904350 | -111.433302 | 2.000000 | 33.906610 |
| 13470 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13471 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13472 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 25.000000 | E | 20.000000 | Gi9S25E | 0.000000 | 0.000000 | 0.000000 | 32.636250 |
| 13473 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 30.000000 | E | 2.000000 | Gi5N30E | 33.856883 | -109.145044 | 1.000000 | 33.857110 |
| 13474 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 25.000000 | E | 20.000000 | Gi9S25E | 0.000000 | 0.000000 | 0.000000 | 32.636250 |
| 13475 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | E | 14.000000 | Gi23N3E | 35.375417 | -112.040871 | 1.000000 | 35.374550 |
| 13476 | | az; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 8.000000 | W | 9.000000 | Gi34N8W | 36.362817 | -113.151482 | 1.000000 | 36.360180 |
| 13477 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 27.000000 | Gi22S20E | 31.492537 | -110.275761 | 2.000000 | 31.488710 |
| 13478 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 14.000000 | Gi11N12E | 34.339909 | -111.051506 | 1.000000 | 34.338720 |
| 13479 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 13.000000 | Gi11N12E | 34.339909 | -111.034060 | 1.000000 | 34.338720 |
| 13480 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 2.000000 | Gi21N7E | 35.233923 | -111.617550 | 1.000000 | 35.230130 |
| 13481 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 13.000000 | Gi11N12E | 34.339909 | -111.034060 | 1.000000 | 34.338720 |
| 13482 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 27.000000 | Gi22S20E | 31.492537 | -110.275761 | 2.000000 | 31.488710 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13441 | -111.039400 | o | 34.339909 | -111.034060 | -1013969.187556 | -1117620.627959 | | 3.000000 | 3.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13442 | -111.039400 | | 34.339909 | -111.034060 | -1013969.187556 | -1117620.627959 | | 3.000000 | 3.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13443 | -111.039400 | | 34.339909 | -111.034060 | -1013969.187556 | -1117620.627959 | | 3.000000 | 3.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13444 | -111.283600 | | 34.398018 | -111.278820 | -1035530.281958 | -1108259.706293 | | 3.000000 | 3.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13445 | -109.083400 | | 33.783349 | -109.088792 | -842053.428715 | -1200244.189390 | | 3.000000 | 3.000000 | | | | 25.000000 | | C | | C | | 25.000000 | 04 |
| 13446 | -111.212800 | o | 34.369350 | -111.212800 | -1029890.063795 | -1112222.222998 | | 3.000000 | 3.000000 | | | | 23.100000 | | ag | | ag | | 23.100000 | 04 |
| 13447 | -109.363400 | | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 3.000000 | 3.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13448 | -110.729000 | | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 3.000000 | 3.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13449 | -109.048500 | | 33.812465 | -109.064726 | -839526.987481 | -1197270.348184 | | 3.000000 | 3.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13450 | -109.363400 | | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 3.000000 | 3.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13451 | -110.729000 | | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 3.000000 | 3.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13452 | -109.363400 | | 32.013250 | -109.359262 | -885983.337006 | -1392609.976283 | | 3.000000 | 3.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13453 | -110.729000 | | 32.417190 | -110.729000 | -1009961.084820 | -1332974.934429 | | 3.000000 | 3.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13454 | -110.729000 | | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 3.000000 | 3.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13455 | -110.729000 | | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 3.000000 | 3.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13456 | -110.128600 | | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 3.000000 | 3.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13457 | -111.745900 | | 35.276676 | -111.742323 | -1065548.767408 | -1005708.003580 | | 3.000000 | 3.000000 | | | 2.65 | | | C | | C | C | | 04 |
| 13458 | -110.729000 | | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 3.000000 | 3.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13459 | -110.331700 | | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 4.000000 | 4.000000 | | | 1 | | | T | | T | T | | 04 |
| 13460 | -110.032300 | | 34.381519 | -110.028986 | -921674.039291 | -1124507.323280 | | 4.000000 | 4.000000 | | | 3 | | | F | | F | F | | 04 |
| 13461 | -110.934100 | | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 4.000000 | 4.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13462 | -110.729000 | | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 4.000000 | 4.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13463 | -110.766800 | | 33.330818 | -110.761362 | -1001721.080127 | -1232009.631608 | | 4.000000 | 4.000000 | | | | 1.000000 | | F | | F | F | 1.000000 | 04 |
| 13464 | -110.416800 | | 31.598843 | -110.450662 | -993579.684715 | -1426272.854779 | | 4.400000 | 4.400000 | | | 2.5 | | | T | | T | T | | 04 |
| 13465 | -109.857200 | | 34.191817 | -109.853219 | -907803.633125 | -1147321.699201 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13466 | -109.187900 | | 33.784093 | -109.180122 | -850466.853854 | -1199253.481854 | | 5.000000 | 5.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13467 | -109.153000 | | 33.813209 | -109.145044 | -846922.663854 | -1196391.963897 | | 5.000000 | 5.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13468 | -110.400100 | | 34.307516 | -110.395134 | -956023.183064 | -1128612.813466 | | 5.000000 | 5.000000 | | | | 17.000000 | | F | | F | F | 17.000000 | 04 |
| 13469 | -111.398700 | | 33.904350 | -111.433302 | -1056214.046831 | -1160723.424477 | | 5.000000 | 5.000000 | | | 10 | | | C | | C | C | | 04 |
| 13470 | -110.934100 | | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 5.000000 | 5.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13471 | -110.934100 | | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 5.000000 | 5.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13472 | -109.808600 | | 32.636250 | -109.808600 | -921359.152620 | -1319248.257223 | | 5.000000 | 5.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13473 | -109.153000 | | 33.856883 | -109.145044 | -846457.559737 | -1191574.465523 | | 5.000000 | 5.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13474 | -109.808600 | | 32.636250 | -109.808600 | -921359.152620 | -1319248.257223 | | 5.000000 | 5.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13475 | -112.043500 | | 35.375417 | -112.040871 | -1090999.107071 | -991015.623910 | | 5.000000 | 5.000000 | | | 3 | | | C | | C | C | | 04 |
| 13476 | -113.154800 | | 36.362817 | -113.151482 | -1175052.039675 | -867344.237841 | | 5.000000 | 5.000000 | | | 41.44 | | | H | | H | H | | 04 |
| 13477 | -110.297600 | | 31.492537 | -110.275761 | -978272.982304 | -1439974.794374 | | 5.000000 | 5.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 13478 | -111.057000 | | 34.339909 | -111.051506 | -1015561.231657 | -1117411.790795 | | 5.000000 | 5.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13479 | -111.039400 | | 34.339909 | -111.034060 | -1013969.187556 | -1117620.627959 | | 5.000000 | 5.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13480 | -111.622100 | | 35.233923 | -111.617550 | -1054906.465982 | -1011985.536813 | | 5.000000 | 5.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13481 | -111.039400 | | 34.339909 | -111.034060 | -1013969.187556 | -1117620.627959 | | 5.000000 | 5.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13482 | -110.297600 | o | 31.492537 | -110.275761 | -978272.982304 | -1439974.794374 | | 5.000000 | 5.000000 | | | 2.5 | | | T | | T | T | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13441 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13442 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13443 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 9.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13444 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 69.300001 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13445 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13446 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 69.300001 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13447 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13448 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13449 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 36.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13450 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13451 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13452 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 6.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13453 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13454 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13455 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13456 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13457 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.728011 | 7.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13458 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 54.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13459 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.447214 | 4.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13460 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.774597 | 12.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13461 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 12.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13462 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 72.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13463 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 4.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13464 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 11.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13465 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13466 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13467 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13468 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13469 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 50.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13470 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13471 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13472 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13473 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13474 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13475 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.774597 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13476 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.878889 | 207.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13477 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 12.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13478 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13479 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13480 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13481 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13482 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 12.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13441 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 13442 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 13443 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.036000 | 0.036000 | 0.054000 | 0.000000 | 0.002700 | 0.019350 | 0.007650 | 0.027900 | 0.028350 | 0.334350 | 0.034650 | 0.002250 |
| 13444 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.277200 | 0.277200 | 0.415800 | 0.000000 | 0.020790 | 0.148995 | 0.058905 | 0.214830 | 0.218295 | 2.574495 | 0.266805 | 0.017325 |
| 13445 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 13446 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.277200 | 0.277200 | 0.415800 | 0.000000 | 0.020790 | 0.148995 | 0.058905 | 0.214830 | 0.218295 | 2.574495 | 0.266805 | 0.017325 |
| 13447 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13448 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 13449 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.144000 | 0.144000 | 0.216000 | 0.000000 | 0.010800 | 0.077400 | 0.030600 | 0.111600 | 0.113400 | 1.337400 | 0.138600 | 0.009000 |
| 13450 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13451 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 13452 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.024000 | 0.024000 | 0.036000 | 0.000000 | 0.001800 | 0.012900 | 0.005100 | 0.018600 | 0.018900 | 0.222900 | 0.023100 | 0.001500 |
| 13453 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 13454 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 13455 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 13456 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.095797 | 0.111697 | 0.135547 | 0.015900 | 0.005962 | 0.046110 | 0.006757 | 0.024645 | 0.054060 | 1.148775 | 0.054060 | 0.005167 |
| 13458 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.216000 | 0.216000 | 0.324000 | 0.000000 | 0.016200 | 0.116100 | 0.045900 | 0.167400 | 0.170100 | 2.006100 | 0.207900 | 0.013500 |
| 13459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.048200 | 0.056200 | 0.068200 | 0.008000 | 0.003000 | 0.023200 | 0.003400 | 0.012400 | 0.027200 | 0.578000 | 0.027200 | 0.002600 |
| 13460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.144600 | 0.168600 | 0.204600 | 0.024000 | 0.009000 | 0.069600 | 0.010200 | 0.037200 | 0.081600 | 1.734000 | 0.081600 | 0.007800 |
| 13461 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.048000 | 0.048000 | 0.072000 | 0.000000 | 0.003600 | 0.025800 | 0.010200 | 0.037200 | 0.037800 | 0.445800 | 0.046200 | 0.003000 |
| 13462 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.288000 | 0.288000 | 0.432000 | 0.000000 | 0.021600 | 0.154800 | 0.061200 | 0.223200 | 0.226800 | 2.674800 | 0.277200 | 0.018000 |
| 13463 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.016000 | 0.016000 | 0.024000 | 0.000000 | 0.001200 | 0.008600 | 0.003400 | 0.012400 | 0.012600 | 0.148600 | 0.015400 | 0.001000 |
| 13464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.132550 | 0.154550 | 0.187550 | 0.022000 | 0.008250 | 0.063800 | 0.009350 | 0.034100 | 0.074800 | 1.589500 | 0.074800 | 0.007150 |
| 13465 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13466 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13467 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13468 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 13469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602500 | 0.702500 | 0.852500 | 0.100000 | 0.037500 | 0.290000 | 0.042500 | 0.155000 | 0.340000 | 7.225000 | 0.340000 | 0.032500 |
| 13470 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13471 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13472 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13473 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13474 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 13476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.496760 | 2.911160 | 3.532760 | 0.414400 | 0.155400 | 1.201760 | 0.176120 | 0.642320 | 1.408960 | 29.940400 | 1.408960 | 0.134680 |
| 13477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150625 | 0.175625 | 0.213125 | 0.025000 | 0.009375 | 0.072500 | 0.010625 | 0.038750 | 0.085000 | 1.806250 | 0.085000 | 0.008125 |
| 13478 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13479 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13480 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13481 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150625 | 0.175625 | 0.213125 | 0.025000 | 0.009375 | 0.072500 | 0.010625 | 0.038750 | 0.085000 | 1.806250 | 0.085000 | 0.008125 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13483 | 30194 | 30194 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-192 | DEQ | USFS | AZ2-DEQ-192 | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | AZ |
| 13484 | 30195 | 30195 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-193 | DEQ | USFS | AZ2-DEQ-193 | 20020805.000000 | 20020805.000000 | 08/05/02 | | MST | AZ |
| 13485 | 30196 | 30196 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-194 | DEQ | USFS | AZ2-DEQ-194 | 20020815.000000 | 20020815.000000 | 08/15/02 | | MST | AZ |
| 13486 | 30197 | 30197 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-195 | DEQ | USFS | AZ2-DEQ-195 | 20020817.000000 | 20020817.000000 | 08/17/02 | | MST | AZ |
| 13487 | 30198 | 30198 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-196 | DEQ | USFS | AZ2-DEQ-196 | 20020819.000000 | 20020819.000000 | 08/19/02 | | MST | AZ |
| 13488 | 30199 | 30199 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-197 | DEQ | USFS | AZ2-DEQ-197 | 20020828.000000 | 20020828.000000 | 08/28/02 | | MST | AZ |
| 13489 | 30200 | 30200 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-198 | DEQ | USFS | AZ2-DEQ-198 | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | AZ |
| 13490 | 30201 | 30201 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-199 | DEQ | USFS | AZ2-DEQ-199 | 20020829.000000 | 20020829.000000 | 08/29/02 | | MST | AZ |
| 13491 | 30202 | 30202 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-200 | DEQ | USFS | AZ2-DEQ-200 | 20020903.000000 | 20020903.000000 | 09/03/02 | | MST | AZ |
| 13492 | 30203 | 30203 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-201 | DEQ | USFS | AZ2-DEQ-201 | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | AZ |
| 13493 | 30204 | 30204 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-202 | DEQ | USFS | AZ2-DEQ-202 | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | AZ |
| 13494 | 30205 | 30205 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-203 | DEQ | USFS | AZ2-DEQ-203 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | AZ |
| 13495 | 30206 | 30206 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-204 | DEQ | USFS | AZ2-DEQ-204 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | AZ |
| 13496 | 30207 | 30207 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-205 | DEQ | USFS | AZ2-DEQ-205 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | AZ |
| 13497 | 30208 | 30208 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-206 | DEQ | USFS | AZ2-DEQ-206 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | AZ |
| 13498 | 30209 | 30209 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-207 | DEQ | USFS | AZ2-DEQ-207 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | AZ |
| 13499 | 30210 | 30210 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-208 | DEQ | USFS | AZ2-DEQ-208 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 13500 | 30211 | 30211 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-209 | DEQ | USFS | AZ2-DEQ-209 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 13501 | 30212 | 30212 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-210 | DEQ | OTHR | AZ2-DEQ-210 | 20021006.000000 | 20021006.000000 | 10/06/02 | | MST | AZ |
| 13502 | 30213 | 30213 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-211 | DEQ | OTHR | AZ2-DEQ-211 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 13503 | 30214 | 30214 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-212 | DEQ | USFS | AZ2-DEQ-212 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 13504 | 30215 | 30215 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-213 | DEQ | USFS | AZ2-DEQ-213 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 13505 | 30216 | 30216 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-214 | DEQ | OTHR | AZ2-DEQ-214 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 13506 | 30217 | 30217 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-215 | DEQ | USFS | AZ2-DEQ-215 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 13507 | 30218 | 30218 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-216 | DEQ | USFS | AZ2-DEQ-216 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 13508 | 30219 | 30219 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-217 | DEQ | USFS | AZ2-DEQ-217 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 13509 | 30220 | 30220 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-218 | DEQ | USFS | AZ2-DEQ-218 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 13510 | 30221 | 30221 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-219 | DEQ | USFS | AZ2-DEQ-219 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13511 | 30222 | 30222 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-220 | DEQ | USFS | AZ2-DEQ-220 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13512 | 30223 | 30223 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-221 | DEQ | USFS | AZ2-DEQ-221 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13513 | 30224 | 30224 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-222 | DEQ | USFS | AZ2-DEQ-222 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 13514 | 30225 | 30225 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-223 | DEQ | USFS | AZ2-DEQ-223 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | AZ |
| 13515 | 30226 | 30226 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-224 | DEQ | USFS | AZ2-DEQ-224 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | AZ |
| 13516 | 30227 | 30227 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-225 | DEQ | USFS | AZ2-DEQ-225 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | AZ |
| 13517 | 30228 | 30228 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-226 | DEQ | USFS | AZ2-DEQ-226 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | AZ |
| 13518 | 30229 | 30229 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-227 | DEQ | USFS | AZ2-DEQ-227 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | AZ |
| 13519 | 30230 | 30230 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-228 | DEQ | USFS | AZ2-DEQ-228 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 13520 | 30231 | 30231 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-229 | DEQ | USFS | AZ2-DEQ-229 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 13521 | 30232 | 30232 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-230 | DEQ | USFS | AZ2-DEQ-230 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 13522 | 30233 | 30233 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-231 | DEQ | BIA | AZ2-DEQ-231 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 13523 | 30234 | 30234 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-232 | DEQ | USFS | AZ2-DEQ-232 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13524 | 30235 | 30235 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-233 | DEQ | OTHR | AZ2-DEQ-233 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13483 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 33.000000 | Gi5N31E | 33.783349 | -109.088792 | 2.000000 | 33.784450 |
| 13484 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 12.000000 | E | 19.000000 | Gi15N12E | 34.673639 | -111.116299 | 1.000000 | 34.674560 |
| 13485 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 33.000000 | Gi5N31E | 33.783349 | -109.088792 | 2.000000 | 33.784450 |
| 13486 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13487 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13488 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13489 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 33.000000 | Gi5N31E | 33.783349 | -109.088792 | 2.000000 | 33.784450 |
| 13490 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13491 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 27.000000 | Gi5N31E | 33.797907 | -109.076759 | 2.000000 | 33.798980 |
| 13492 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 27.000000 | Gi5N31E | 33.797907 | -109.076759 | 2.000000 | 33.798980 |
| 13493 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 27.000000 | Gi5N31E | 33.797907 | -109.076759 | 2.000000 | 33.798980 |
| 13494 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13495 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13496 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13497 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 33.000000 | Gi5N31E | 33.783349 | -109.088792 | 2.000000 | 33.784450 |
| 13498 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 4.000000 | Gi5N31E | 33.856140 | -109.088792 | 2.000000 | 33.857110 |
| 13499 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 12.000000 | E | 19.000000 | Gi15N12E | 34.673639 | -111.116299 | 1.000000 | 34.674560 |
| 13500 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 12.000000 | E | 27.000000 | Gi4N12E | 33.660584 | -111.112897 | 2.000000 | 33.659280 |
| 13501 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13502 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13503 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 5.000000 | Gi5N31E | 33.856140 | -109.100824 | 2.000000 | 33.857110 |
| 13504 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 33.000000 | Gi5N31E | 33.783349 | -109.088792 | 2.000000 | 33.784450 |
| 13505 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13506 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 2.000000 | E | 22.000000 | Gi20N2E | 35.099210 | -112.165902 | 1.000000 | 35.100000 |
| 13507 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | W | 35.000000 | Gi14N3W | 34.549767 | -112.540434 | 1.000000 | 34.551960 |
| 13508 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 28.000000 | Gi12N10E | 34.398018 | -111.296268 | 1.000000 | 34.397110 |
| 13509 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 13.000000 | Gi21N6E | 35.203231 | -111.706469 | 1.000000 | 35.200090 |
| 13510 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 30.000000 | E | 35.000000 | Gi6N30E | 33.870694 | -109.144125 | 1.000000 | 33.871650 |
| 13511 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13512 | | az; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 6.000000 | E | 22.000000 | Gi19N6E | 35.015797 | -111.729535 | 1.000000 | 35.010000 |
| 13513 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | S | 16.000000 | E | 8.000000 | Gi12S16E | 0.000000 | 0.000000 | 0.000000 | 32.402850 |
| 13514 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 22.000000 | Gi12N15E | 34.413730 | -110.726860 | 1.000000 | 34.411260 |
| 13515 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 4.000000 | Gi11N14E | 34.368984 | -110.849101 | 1.000000 | 34.367650 |
| 13516 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 11.000000 | Gi12N8E | 0.000000 | 0.000000 | 0.000000 | 34.440910 |
| 13517 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 33.000000 | Gi5N31E | 33.783349 | -109.088792 | 2.000000 | 33.784450 |
| 13518 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 13519 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 13520 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 15.000000 | Gi9N23E | 34.177077 | -109.888259 | 1.000000 | 34.176770 |
| 13521 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 15.000000 | Gi9N23E | 34.177077 | -109.888259 | 1.000000 | 34.176770 |
| 13522 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 18.000000 | E | 19.000000 | Gi4.5N18E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 13523 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 13524 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13483 | -109.083400 | o | 33.783349 | -109.088792 | -842053.428715 | -1200244.189390 | | 5.000000 | 5.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13484 | -111.116500 | o | 34.673639 | -111.116299 | -1017106.610789 | -1079863.242175 | | 5.000000 | 5.000000 | | | | 20.000000 | | T | | T | T | 20.000000 | 04 |
| 13485 | -109.083400 | o | 33.783349 | -109.088792 | -842053.428715 | -1200244.189390 | | 5.000000 | 5.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13486 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13487 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13488 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13489 | -109.083400 | o | 33.783349 | -109.088792 | -842053.428715 | -1200244.189390 | | 5.000000 | 5.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13490 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13491 | -109.065900 | o | 33.797907 | -109.076759 | -840790.033105 | -1198757.369763 | | 5.000000 | 5.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13492 | -109.065900 | o | 33.797907 | -109.076759 | -840790.033105 | -1198757.369763 | | 5.000000 | 5.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13493 | -109.065900 | o | 33.797907 | -109.076759 | -840790.033105 | -1198757.369763 | | 5.000000 | 5.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13494 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13495 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13496 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13497 | -109.083400 | o | 33.783349 | -109.088792 | -842053.428715 | -1200244.189390 | | 5.000000 | 5.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13498 | -109.083400 | o | 33.856140 | -109.088792 | -841283.203173 | -1192214.680266 | | 5.000000 | 5.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13499 | -111.116500 | o | 34.673639 | -111.116299 | -1017106.610789 | -1079863.242175 | | 5.000000 | 5.000000 | | | | 20.000000 | | T | | T | T | 20.000000 | 04 |
| 13500 | -111.120300 | o | 33.660584 | -111.112897 | -1029976.559604 | -1191498.237976 | | 5.000000 | 5.000000 | | | | 15.000000 | | F | | F | F | 15.000000 | 04 |
| 13501 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 5.000000 | 5.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13502 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 5.000000 | 5.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13503 | -109.100800 | o | 33.856140 | -109.100824 | -842391.701352 | -1192095.561520 | | 5.000000 | 5.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13504 | -109.083400 | o | 33.783349 | -109.088792 | -842053.428715 | -1200244.189390 | | 5.000000 | 5.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13505 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 5.000000 | 5.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13506 | -112.167100 | o | 35.099210 | -112.165902 | -1106233.189290 | -1019803.655913 | | 5.000000 | 5.000000 | | | | 40.000000 | | C | | C | C | 40.000000 | 04 |
| 13507 | -112.547200 | o | 34.549767 | -112.540434 | -1148136.378360 | -1075285.762153 | | 5.000000 | 5.000000 | | | | 1.000000 | | C | | C | C | 1.000000 | 04 |
| 13508 | -111.301000 | o | 34.398018 | -111.296268 | -1037120.569457 | -1108046.325762 | | 5.000000 | 5.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13509 | -111.710500 | o | 35.203231 | -111.706469 | -1063344.871038 | -1014251.038479 | | 5.000000 | 5.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13510 | -109.153000 | o | 33.870694 | -109.144125 | -846225.766157 | -1190060.146695 | | 5.000000 | 5.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13511 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13512 | -111.747300 | o | 35.015797 | -111.729535 | -1068036.308732 | -1034606.694714 | | 5.000000 | 5.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13513 | -110.729000 | o | 32.402850 | -110.729000 | -1010136.018854 | -1334553.134735 | | 5.000000 | 5.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13514 | -110.730800 | o | 34.413730 | -110.726860 | -984996.719548 | -1113108.320982 | | 5.000000 | 5.000000 | | | 25.05 | | | C | | C | C | | 04 |
| 13515 | -110.853000 | o | 34.368984 | -110.849101 | -996717.023893 | -1116610.503873 | | 5.000000 | 5.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 13516 | -111.475600 | o | 34.440910 | -111.475600 | -1052883.981862 | -1101110.098208 | | 5.000000 | 5.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13517 | -109.083400 | o | 33.783349 | -109.088792 | -842053.428715 | -1200244.189390 | | 5.000000 | 5.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13518 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 5.000000 | 5.000000 | | | 19 | | | C | | C | C | | 04 |
| 13519 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 5.000000 | 5.000000 | | | 19 | | | C | | C | C | | 04 |
| 13520 | -109.892200 | o | 34.177077 | -109.888259 | -911184.749663 | -1148571.646471 | | 5.000000 | 5.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13521 | -109.892200 | o | 34.177077 | -109.888259 | -911184.749663 | -1148571.646471 | | 5.000000 | 5.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13522 | -110.505300 | o | 33.763010 | -110.505300 | -972773.968647 | -1187371.449851 | | 5.000000 | 5.000000 | | | | 0.500000 | | F | | F | F | 0.500000 | 04 |
| 13523 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 5.000000 | 5.000000 | | | 53.9 | | | C | | C | C | | 04 |
| 13524 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 5.000000 | 5.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13483 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13484 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13485 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13486 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13487 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13488 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13489 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13490 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13491 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13492 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13493 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13494 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13495 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13496 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13497 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13498 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13499 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13500 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 75.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13501 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13502 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13503 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13504 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13505 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13506 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.828427 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13507 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 5.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13508 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 115.500002 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13509 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13510 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13511 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13512 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13513 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 90.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13514 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.238303 | 125.250002 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13515 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.835489 | 201.000004 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13516 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13517 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13518 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.949359 | 95.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13519 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.949359 | 95.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13520 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13521 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13522 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 2.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13523 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.283291 | 269.500004 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13524 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13483 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13484 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13485 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13486 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13487 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13488 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13489 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13490 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13491 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13492 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13493 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13494 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13495 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13496 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13497 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13498 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13499 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13500 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.300000 | 0.300000 | 0.450000 | 0.000000 | 0.022500 | 0.161250 | 0.063750 | 0.232500 | 0.236250 | 2.786250 | 0.288750 | 0.018750 |
| 13501 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13502 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13503 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13504 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13505 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13506 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13507 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.020000 | 0.020000 | 0.030000 | 0.000000 | 0.001500 | 0.010750 | 0.004250 | 0.015500 | 0.015750 | 0.185750 | 0.019250 | 0.001250 |
| 13508 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.462000 | 0.462000 | 0.693000 | 0.000000 | 0.034650 | 0.248325 | 0.098175 | 0.358050 | 0.363825 | 4.290825 | 0.444675 | 0.028875 |
| 13509 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13510 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13511 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13512 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13513 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.360000 | 0.360000 | 0.540000 | 0.000000 | 0.027000 | 0.193500 | 0.076500 | 0.279000 | 0.283500 | 3.343500 | 0.346500 | 0.022500 |
| 13514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.509263 | 1.759763 | 2.135513 | 0.250500 | 0.093937 | 0.726450 | 0.106462 | 0.388275 | 0.851700 | 18.098625 | 0.851700 | 0.081413 |
| 13515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.422050 | 2.824050 | 3.427050 | 0.402000 | 0.150750 | 1.165800 | 0.170850 | 0.623100 | 1.366800 | 29.044500 | 1.366800 | 0.130650 |
| 13516 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13517 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.144750 | 1.334750 | 1.619750 | 0.190000 | 0.071250 | 0.551000 | 0.080750 | 0.294500 | 0.646000 | 13.727500 | 0.646000 | 0.061750 |
| 13519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.144750 | 1.334750 | 1.619750 | 0.190000 | 0.071250 | 0.551000 | 0.080750 | 0.294500 | 0.646000 | 13.727500 | 0.646000 | 0.061750 |
| 13520 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13521 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13522 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.010000 | 0.010000 | 0.015000 | 0.000000 | 0.000750 | 0.005375 | 0.002125 | 0.007750 | 0.007875 | 0.092875 | 0.009625 | 0.000625 |
| 13523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.247475 | 3.786475 | 4.594975 | 0.539000 | 0.202125 | 1.563100 | 0.229075 | 0.835450 | 1.832600 | 38.942750 | 1.832600 | 0.175175 |
| 13524 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13525 | 30236 | 30236 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-234 | DEQ | USFS | AZ2-DEQ-234 | 20021202.000000 | 20021202.000000 | 12/02/02 | | MST | AZ |
| 13526 | 30238 | 30238 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-236 | DEQ | USFS | AZ2-DEQ-236 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |
| 13527 | 30240 | 30240 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-238 | DEQ | USFS | AZ2-DEQ-238 | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | AZ |
| 13528 | 30241 | 30241 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-239 | DEQ | USFS | AZ2-DEQ-239 | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | AZ |
| 13529 | 30242 | 30242 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-240 | DEQ | USFS | AZ2-DEQ-240 | 20021213.000000 | 20021213.000000 | 12/13/02 | | MST | AZ |
| 13530 | 30243 | 30243 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-241 | DEQ | OTHR | AZ2-DEQ-241 | 20021216.000000 | 20021216.000000 | 12/16/02 | | MST | AZ |
| 13531 | 30244 | 30244 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-242 | DEQ | USFS | AZ2-DEQ-242 | 20021216.000000 | 20021216.000000 | 12/16/02 | | MST | AZ |
| 13532 | 30245 | 30245 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-243 | DEQ | USFS | AZ2-DEQ-243 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13533 | 30246 | 30246 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-244 | DEQ | USFS | AZ2-DEQ-244 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13534 | 30247 | 30247 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-245 | DEQ | USFS | AZ2-DEQ-245 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13535 | 30248 | 30248 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-246 | DEQ | USFS | AZ2-DEQ-246 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13536 | 30249 | 30249 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-247 | DEQ | USFS | AZ2-DEQ-247 | 20021220.000000 | 20021220.000000 | 12/20/02 | | MST | AZ |
| 13537 | 30250 | 30250 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-248 | DEQ | USFS | AZ2-DEQ-248 | 20021220.000000 | 20021220.000000 | 12/20/02 | | MST | AZ |
| 13538 | 30251 | 30251 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-249 | DEQ | OTHR | AZ2-DEQ-249 | 20020720.000000 | 20020720.000000 | 07/20/02 | | MST | AZ |
| 13539 | 30252 | 30252 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-250 | DEQ | USFS | AZ2-DEQ-250 | 20020920.000000 | 20020920.000000 | 09/20/02 | | MST | AZ |
| 13540 | 30253 | 30253 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-251 | DEQ | USFS | AZ2-DEQ-251 | 20021127.000000 | 20021127.000000 | 11/27/02 | | MST | AZ |
| 13541 | 30254 | 30254 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-252 | DEQ | USFS | AZ2-DEQ-252 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13542 | 30255 | 30255 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-253 | DEQ | USFS | AZ2-DEQ-253 | 20020103.000000 | 20020103.000000 | 01/03/02 | | MST | AZ |
| 13543 | 30256 | 30256 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-254 | DEQ | USFS | AZ2-DEQ-254 | 20020117.000000 | 20020117.000000 | 01/17/02 | | MST | AZ |
| 13544 | 30257 | 30257 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-255 | DEQ | USFS | AZ2-DEQ-255 | 20020220.000000 | 20020220.000000 | 02/20/02 | | MST | AZ |
| 13545 | 30258 | 30258 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-256 | DEQ | OTHR | AZ2-DEQ-256 | 20020310.000000 | 20020310.000000 | 03/10/02 | | MST | AZ |
| 13546 | 30259 | 30259 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-257 | DEQ | USFS | AZ2-DEQ-257 | 20020102.000000 | 20020102.000000 | 01/02/02 | | MST | AZ |
| 13547 | 30260 | 30260 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-258 | DEQ | USFS | AZ2-DEQ-258 | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | AZ |
| 13548 | 30261 | 30261 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-259 | DEQ | USFS | AZ2-DEQ-259 | 20020109.000000 | 20020109.000000 | 01/09/02 | | MST | AZ |
| 13549 | 30262 | 30262 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-260 | DEQ | BLM | AZ2-DEQ-260 | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | AZ |
| 13550 | 30263 | 30263 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-261 | DEQ | USFS | AZ2-DEQ-261 | 20020116.000000 | 20020116.000000 | 01/16/02 | | MST | AZ |
| 13551 | 30264 | 30264 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-262 | DEQ | USFS | AZ2-DEQ-262 | 20020120.000000 | 20020120.000000 | 01/20/02 | | MST | AZ |
| 13552 | 30265 | 30265 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-263 | DEQ | USFS | AZ2-DEQ-263 | 20020121.000000 | 20020121.000000 | 01/21/02 | | MST | AZ |
| 13553 | 30266 | 30266 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-264 | DEQ | USFS | AZ2-DEQ-264 | 20020122.000000 | 20020122.000000 | 01/22/02 | | MST | AZ |
| 13554 | 30267 | 30267 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-265 | DEQ | USFS | AZ2-DEQ-265 | 20020124.000000 | 20020124.000000 | 01/24/02 | | MST | AZ |
| 13555 | 30268 | 30268 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-266 | DEQ | USFS | AZ2-DEQ-266 | 20020128.000000 | 20020128.000000 | 01/28/02 | | MST | AZ |
| 13556 | 30269 | 30269 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-267 | DEQ | BLM | AZ2-DEQ-267 | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | AZ |
| 13557 | 30270 | 30270 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-268 | DEQ | USFS | AZ2-DEQ-268 | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | AZ |
| 13558 | 30271 | 30271 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-269 | DEQ | USFS | AZ2-DEQ-269 | 20020208.000000 | 20020208.000000 | 02/08/02 | | MST | AZ |
| 13559 | 30272 | 30272 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-270 | DEQ | USFS | AZ2-DEQ-270 | 20020214.000000 | 20020214.000000 | 02/14/02 | | MST | AZ |
| 13560 | 30273 | 30273 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-271 | DEQ | USFS | AZ2-DEQ-271 | 20020227.000000 | 20020227.000000 | 02/27/02 | | MST | AZ |
| 13561 | 30274 | 30274 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-272 | DEQ | USFS | AZ2-DEQ-272 | 20020228.000000 | 20020228.000000 | 02/28/02 | | MST | AZ |
| 13562 | 30275 | 30275 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-273 | DEQ | OTHR | AZ2-DEQ-273 | 20020316.000000 | 20020316.000000 | 03/16/02 | | MST | AZ |
| 13563 | 30276 | 30276 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-274 | DEQ | USFS | AZ2-DEQ-274 | 20020904.000000 | 20020904.000000 | 09/04/02 | | MST | AZ |
| 13564 | 30277 | 30277 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-275 | DEQ | USFS | AZ2-DEQ-275 | 20020909.000000 | 20020909.000000 | 09/09/02 | | MST | AZ |
| 13565 | 30278 | 30278 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-276 | DEQ | USFS | AZ2-DEQ-276 | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | AZ |
| 13566 | 30279 | 30279 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-277 | DEQ | USFS | AZ2-DEQ-277 | 20020917.000000 | 20020917.000000 | 09/17/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13525 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 23.000000 | E | 3.000000 | Gi8N23E | 34.123957 | -109.901066 | 2.000000 | 34.118690 |
| 13526 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 19.000000 | E | 3.000000 | Gi11N19E | 34.381266 | -110.307515 | 1.000000 | 34.379640 |
| 13527 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 33.000000 | Gi5N31E | 33.783349 | -109.088792 | 2.000000 | 33.784450 |
| 13528 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 14.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.650690 |
| 13529 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 5.000000 | E | 36.000000 | Gi16N5E | 34.738516 | -111.766723 | 2.000000 | 34.739010 |
| 13530 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13531 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 14.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.650690 |
| 13532 | | az; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | W | 1.000000 | Gi13N3W | 34.535300 | -112.519509 | 1.000000 | 34.537420 |
| 13533 | | az; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | W | 1.000000 | Gi13N3W | 34.535300 | -112.519509 | 1.000000 | 34.537420 |
| 13534 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 14.000000 | Gi12N10E | 34.427610 | -111.261372 | 1.000000 | 34.426310 |
| 13535 | | az; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | W | 1.000000 | Gi13N3W | 34.535300 | -112.519509 | 1.000000 | 34.537420 |
| 13536 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 8.000000 | E | 19.000000 | Gi22N8E | 35.277888 | -111.583041 | 1.000000 | 35.273830 |
| 13537 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 4.000000 | E | 23.000000 | Gi22N4E | 35.273513 | -111.934629 | 1.000000 | 35.272910 |
| 13538 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 15.000000 | Gi22S20E | 31.525729 | -110.275761 | 2.000000 | 31.517670 |
| 13539 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 9.000000 | E | 27.000000 | Gi18N9E | 34.912836 | -111.423804 | 1.000000 | 34.914140 |
| 13540 | | az; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 1.000000 | E | 11.000000 | Gi39N1E | 36.795846 | -112.255219 | 1.000000 | 36.795530 |
| 13541 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 2.000000 | E | 36.000000 | Gi22N2E | 35.244307 | -112.129628 | 1.000000 | 35.243870 |
| 13542 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 9.000000 | E | 31.000000 | Gi12N9E | 34.384104 | -111.436195 | 1.000000 | 34.382510 |
| 13543 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 25.000000 | E | 20.000000 | Gi9S25E | 0.000000 | 0.000000 | 0.000000 | 32.636250 |
| 13544 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13545 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 34.000000 | Gi22S20E | 31.475940 | -110.275761 | 2.000000 | 31.474230 |
| 13546 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 18.000000 | Gi9N23E | 34.177077 | -109.940818 | 1.000000 | 34.176770 |
| 13547 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 14.000000 | E | 26.000000 | Gi12N14E | 34.398647 | -110.813805 | 1.000000 | 34.396720 |
| 13548 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 14.000000 | E | 26.000000 | Gi12N14E | 34.398647 | -110.813805 | 1.000000 | 34.396720 |
| 13549 | | az; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 8.000000 | W | 5.000000 | Gi34N8W | 36.377332 | -113.169350 | 1.000000 | 36.374790 |
| 13550 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 11.000000 | Gi5N31E | 33.841581 | -109.064726 | 2.000000 | 33.842580 |
| 13551 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 2.000000 | Gi7N9E | 33.923176 | -111.447117 | 4.000000 | 33.978470 |
| 13552 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 2.000000 | Gi7N9E | 33.923176 | -111.447117 | 4.000000 | 33.978470 |
| 13553 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13554 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 11.000000 | Gi9N23E | 34.191817 | -109.870739 | 1.000000 | 34.191260 |
| 13555 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 16.000000 | Gi21N6E | 35.203231 | -111.759494 | 1.000000 | 35.200990 |
| 13556 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 15.000000 | W | 21.000000 | Gi20N15W | 35.104251 | -113.868052 | 1.000000 | 35.101940 |
| 13557 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 17.000000 | E | 16.000000 | Gi12N17E | 34.434895 | -110.535143 | 2.000000 | 34.437610 |
| 13558 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 12.000000 | Gi9N23E | 34.191817 | -109.853219 | 1.000000 | 34.191260 |
| 13559 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | E | 21.000000 | Gi17N4E | 34.839884 | -111.941785 | 1.000000 | 34.840110 |
| 13560 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | E | 16.000000 | Gi17N4E | 34.854643 | -111.941785 | 1.000000 | 34.854710 |
| 13561 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | E | 16.000000 | Gi17N4E | 34.854643 | -111.941785 | 1.000000 | 34.854710 |
| 13562 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | S | 19.000000 | E | 28.000000 | Gi21S19E | 31.598843 | -110.450662 | 4.000000 | 31.575580 |
| 13563 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002430 |
| 13564 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 2.000000 | E | 27.000000 | Gi20N2E | 35.084732 | -112.165902 | 1.000000 | 35.085000 |
| 13565 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 4.000000 | Gi5N31E | 33.856140 | -109.088792 | 2.000000 | 33.857110 |
| 13566 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 27.000000 | E | 22.000000 | Gi8N27E | 34.075218 | -109.477460 | 2.000000 | 34.075090 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13525 | -109.902100 | o | 34.123957 | -109.901066 | -912973.918918 | -1154291.468615 | | 5.000000 | 5.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13526 | -110.312500 | o | 34.381266 | -110.307515 | -947121.413186 | -1121465.774116 | | 5.000000 | 5.000000 | | | | 17.000000 | | F | | F | F | 17.000000 | 04 |
| 13527 | -109.083400 | o | 33.783349 | -109.088792 | -842053.428715 | -1200244.189390 | | 5.000000 | 5.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13528 | -109.859800 | o | 32.650690 | -109.859800 | -925979.971832 | -1317104.457882 | | 5.000000 | 5.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13529 | -111.773200 | o | 34.738516 | -111.766723 | -1075258.775974 | -1064674.332459 | | 5.000000 | 5.000000 | | | | 4.000000 | | F | | F | F | 4.000000 | 04 |
| 13530 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 5.000000 | 5.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13531 | -109.859800 | o | 32.650690 | -109.859800 | -925979.971832 | -1317104.457882 | | 5.000000 | 5.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13532 | -112.529600 | o | 34.535300 | -112.519509 | -1146451.067312 | -1077161.264970 | | 5.000000 | 5.000000 | | | | 2.500000 | | C | | C | C | 2.500000 | 04 |
| 13533 | -112.529600 | o | 34.535300 | -112.519509 | -1146451.067312 | -1077161.264970 | | 5.000000 | 5.000000 | | | | 40.000000 | | C | | C | C | 40.000000 | 04 |
| 13534 | -111.266100 | o | 34.427610 | -111.261372 | -1033548.275078 | -1105212.950408 | | 5.000000 | 5.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13535 | -112.529600 | o | 34.535300 | -112.519509 | -1146451.067312 | -1077161.264970 | | 5.000000 | 5.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 13536 | -111.586700 | o | 35.277888 | -111.583041 | -1051190.543774 | -1007572.244854 | | 5.000000 | 5.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13537 | -111.937200 | o | 35.273513 | -111.934629 | -1082902.433811 | -1003608.121053 | | 5.000000 | 5.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13538 | -110.297600 | o | 31.525729 | -110.275761 | -977891.108251 | -1436323.258606 | | 6.000000 | 6.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 13539 | -111.427800 | o | 34.912836 | -111.423804 | -1041803.971700 | -1049765.476795 | | 6.000000 | 6.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13540 | -112.260600 | o | 36.795846 | -112.255219 | -1089247.095009 | -831763.076337 | | 6.000000 | 6.000000 | | | | 5.000000 | | H | | H | H | 5.000000 | 04 |
| 13541 | -112.132100 | o | 35.244307 | -112.129628 | -1100869.163846 | -1004301.103015 | | 6.000000 | 6.000000 | | | | 11.500000 | | C | | C | C | 11.500000 | 04 |
| 13542 | -111.440700 | o | 34.384104 | -111.436195 | -1050059.117926 | -1107855.657741 | | 7.000000 | 7.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13543 | -109.808600 | o | 32.636250 | -109.808600 | -921359.152620 | -1319248.257223 | | 7.000000 | 7.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13544 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 8.000000 | 8.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 13545 | -110.297600 | o | 31.475940 | -110.275761 | -978463.848488 | -1441800.632981 | | 8.000000 | 8.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 13546 | -109.944800 | o | 34.177077 | -109.940818 | -916000.842615 | -1148005.926762 | | 10.000000 | 10.000000 | | | | 18.000818 | | C | | C | C | 18.000000 | 04 |
| 13547 | -110.818300 | o | 34.398647 | -110.813805 | -993119.147692 | -1113755.970778 | | 10.000000 | 10.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13548 | -110.818300 | o | 34.398647 | -110.813805 | -993119.147692 | -1113755.970778 | | 10.000000 | 10.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13549 | -113.172700 | o | 36.377332 | -113.169350 | -1176400.692986 | -865496.475344 | | 10.000000 | 10.000000 | | | | 5.000000 | | H | | H | H | 5.000000 | 04 |
| 13550 | -109.048500 | o | 33.841581 | -109.064726 | -839219.679957 | -1194058.516640 | | 10.000000 | 10.000000 | | | 11.875 | | | C | | C | C | | 04 |
| 13551 | -111.398700 | o | 33.923176 | -111.447117 | -1057229.573160 | -1158478.656065 | | 10.000000 | 10.000000 | | | 10 | | | C | | C | C | | 04 |
| 13552 | -111.398700 | o | 33.923176 | -111.447117 | -1057229.573160 | -1158478.656065 | | 10.000000 | 10.000000 | | | 10 | | | C | | C | C | | 04 |
| 13553 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 10.000000 | 10.000000 | | | | 18.000778 | | C | | C | C | 18.000000 | 04 |
| 13554 | -109.874700 | o | 34.191817 | -109.870739 | -909408.868981 | -1147134.143115 | | 10.000000 | 10.000000 | | | | 15.000000 | | C | | C | C | 15.000000 | 04 |
| 13555 | -111.763600 | o | 35.203231 | -111.759494 | -1068123.104142 | -1013581.556967 | | 10.000000 | 10.000000 | | | | 15.000000 | | C | | C | C | 15.000000 | 04 |
| 13556 | -113.871400 | o | 35.104257 | -113.868052 | -1259317.816229 | -995390.864558 | | 10.000000 | 10.000000 | | | | 8.000000 | | H | | H | H | 8.000000 | 04 |
| 13557 | -110.540100 | o | 34.434895 | -110.535143 | -967242.511518 | -1112983.485139 | | 10.000000 | 10.000000 | | | | 100.000000 | | F | | F | F | 100.000000 | 04 |
| 13558 | -109.857200 | o | 34.191817 | -109.853219 | -907803.633125 | -1147321.699201 | | 10.000000 | 10.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13559 | -111.944900 | o | 34.839884 | -111.941785 | -1089695.245508 | -1051270.675773 | | 10.000000 | 10.000000 | | | | 1.000000 | | L | | L | L | 1.000000 | 04 |
| 13560 | -111.944900 | o | 34.854643 | -111.941785 | -1089486.662404 | -1049645.487787 | | 10.000000 | 10.000000 | | | | 1.000000 | | F | | F | F | 1.000000 | 04 |
| 13561 | -111.944900 | o | 34.854643 | -111.941785 | -1089486.662404 | -1049645.487787 | | 10.000000 | 10.000000 | | | | 1.000000 | | F | | F | F | 1.000000 | 04 |
| 13562 | -110.416800 | o | 31.598843 | -110.450662 | -993579.684715 | -1426272.854779 | | 10.000000 | 10.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 13563 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 10.000000 | 10.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13564 | -112.167100 | o | 35.084732 | -112.165902 | -1106442.451244 | -1021397.752933 | | 10.000000 | 10.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13565 | -109.083400 | o | 33.856140 | -109.088792 | -841283.203173 | -1192214.680266 | | 10.000000 | 10.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13566 | -109.484800 | o | 34.075218 | -109.477460 | -874657.261013 | -1164125.295428 | | 10.000000 | 10.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13525 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13526 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 85.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13527 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13528 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13529 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13530 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 25.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13531 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13532 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.707107 | 12.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13533 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.828427 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13534 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13535 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 7.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13536 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13537 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13538 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13539 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13540 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13541 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.516575 | 69.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13542 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 161.700003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13543 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 70.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13544 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.576820 | 265.600002 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13545 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 20.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13546 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13547 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13548 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 170.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13549 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13550 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.541104 | 118.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13551 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13552 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13553 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13554 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13555 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13556 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13557 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.472136 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13558 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13559 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13560 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13561 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 10.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13562 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.707107 | 25.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13563 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13564 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13565 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13566 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13525 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13526 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.340000 | 0.340000 | 0.510000 | 0.000000 | 0.025500 | 0.182750 | 0.072250 | 0.263500 | 0.267750 | 3.157750 | 0.327250 | 0.021250 |
| 13527 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13528 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13529 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13530 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.100000 | 0.100000 | 0.150000 | 0.000000 | 0.007500 | 0.053750 | 0.021250 | 0.077500 | 0.078750 | 0.928750 | 0.096250 | 0.006250 |
| 13531 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13532 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.050000 | 0.050000 | 0.075000 | 0.000000 | 0.003750 | 0.026875 | 0.010625 | 0.038750 | 0.039375 | 0.464375 | 0.048125 | 0.003125 |
| 13533 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13534 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13535 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.030000 | 0.030000 | 0.045000 | 0.000000 | 0.002250 | 0.016125 | 0.006375 | 0.023250 | 0.023625 | 0.278625 | 0.028875 | 0.001875 |
| 13536 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13537 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 13539 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13540 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13541 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.276000 | 0.276000 | 0.414000 | 0.000000 | 0.020700 | 0.148350 | 0.058650 | 0.213900 | 0.217350 | 2.563350 | 0.265650 | 0.017250 |
| 13542 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.646800 | 0.646800 | 0.970200 | 0.000000 | 0.048510 | 0.347655 | 0.137445 | 0.501270 | 0.509355 | 6.007155 | 0.622545 | 0.040425 |
| 13543 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.280000 | 0.280000 | 0.420000 | 0.000000 | 0.021000 | 0.150500 | 0.059500 | 0.217000 | 0.220500 | 2.600500 | 0.269500 | 0.017500 |
| 13544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.200480 | 3.731680 | 4.528480 | 0.531200 | 0.199200 | 1.540480 | 0.225760 | 0.823360 | 1.806080 | 38.379200 | 1.806080 | 0.172640 |
| 13545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.241000 | 0.281000 | 0.341000 | 0.040000 | 0.015000 | 0.116000 | 0.017000 | 0.062000 | 0.136000 | 2.890000 | 0.136000 | 0.013000 |
| 13546 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 13547 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 13548 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.680000 | 0.680000 | 1.020000 | 0.000000 | 0.051000 | 0.365500 | 0.144500 | 0.527000 | 0.535500 | 6.315500 | 0.654500 | 0.042500 |
| 13549 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.430938 | 1.668438 | 2.024688 | 0.237500 | 0.089063 | 0.688750 | 0.100938 | 0.368125 | 0.807500 | 17.159375 | 0.807500 | 0.077188 |
| 13551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.205000 | 1.405000 | 1.705000 | 0.200000 | 0.075000 | 0.580000 | 0.085000 | 0.310000 | 0.680000 | 14.450000 | 0.680000 | 0.065000 |
| 13552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.205000 | 1.405000 | 1.705000 | 0.200000 | 0.075000 | 0.580000 | 0.085000 | 0.310000 | 0.680000 | 14.450000 | 0.680000 | 0.065000 |
| 13553 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 13554 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 13555 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 13556 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 13557 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 13558 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 13559 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13560 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13561 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.040000 | 0.040000 | 0.060000 | 0.000000 | 0.003000 | 0.021500 | 0.008500 | 0.031000 | 0.031500 | 0.371500 | 0.038500 | 0.002500 |
| 13562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301250 | 0.351250 | 0.426250 | 0.050000 | 0.018750 | 0.145000 | 0.021250 | 0.077500 | 0.170000 | 3.612500 | 0.170000 | 0.016250 |
| 13563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.012500 | 3.512500 | 4.262500 | 0.500000 | 0.187500 | 1.450000 | 0.212500 | 0.775000 | 1.700000 | 36.125000 | 1.700000 | 0.162500 |
| 13564 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 13565 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 13566 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13567 | 30280 | 30280 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-278 | DEQ | OTHR | AZ2-DEQ-278 | 20020920.000000 | 20020920.000000 | 09/20/02 | | MST | AZ |
| 13568 | 30281 | 30281 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-279 | DEQ | OTHR | AZ2-DEQ-279 | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | AZ |
| 13569 | 30282 | 30282 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-280 | DEQ | OTHR | AZ2-DEQ-280 | 20020922.000000 | 20020922.000000 | 09/22/02 | | MST | AZ |
| 13570 | 30283 | 30283 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-281 | DEQ | USFS | AZ2-DEQ-281 | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | AZ |
| 13571 | 30284 | 30284 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-282 | DEQ | OTHR | AZ2-DEQ-282 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | AZ |
| 13572 | 30285 | 30285 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-283 | DEQ | OTHR | AZ2-DEQ-283 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | AZ |
| 13573 | 30286 | 30286 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-284 | DEQ | OTHR | AZ2-DEQ-284 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 13574 | 30287 | 30287 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-285 | DEQ | OTHR | AZ2-DEQ-285 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 13575 | 30288 | 30288 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-286 | DEQ | OTHR | AZ2-DEQ-286 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 13576 | 30289 | 30289 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-287 | DEQ | OTHR | AZ2-DEQ-287 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 13577 | 30290 | 30290 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-288 | DEQ | USFS | AZ2-DEQ-288 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | AZ |
| 13578 | 30291 | 30291 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-289 | DEQ | OTHR | AZ2-DEQ-289 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | AZ |
| 13579 | 30292 | 30292 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-290 | DEQ | USFS | AZ2-DEQ-290 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | AZ |
| 13580 | 30293 | 30293 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-291 | DEQ | USFS | AZ2-DEQ-291 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 13581 | 30294 | 30294 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-292 | DEQ | USFS | AZ2-DEQ-292 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13582 | 30295 | 30295 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-293 | DEQ | USFS | AZ2-DEQ-293 | 20021026.000000 | 20021026.000000 | 10/26/02 | | MST | AZ |
| 13583 | 30296 | 30296 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-294 | DEQ | USFS | AZ2-DEQ-294 | 20021027.000000 | 20021027.000000 | 10/27/02 | | MST | AZ |
| 13584 | 30297 | 30297 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-295 | DEQ | USFS | AZ2-DEQ-295 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13585 | 30298 | 30298 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-296 | DEQ | USFS | AZ2-DEQ-296 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 13586 | 30299 | 30299 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-297 | DEQ | USFS | AZ2-DEQ-297 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | AZ |
| 13587 | 30300 | 30300 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-298 | DEQ | BIA | AZ2-DEQ-298 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13588 | 30301 | 30301 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-299 | DEQ | USFS | AZ2-DEQ-299 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13589 | 30302 | 30302 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-300 | DEQ | OTHR | AZ2-DEQ-300 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | AZ |
| 13590 | 30303 | 30303 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-301 | DEQ | OTHR | AZ2-DEQ-301 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 13591 | 30304 | 30304 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-302 | DEQ | OTHR | AZ2-DEQ-302 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 13592 | 30305 | 30305 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-303 | DEQ | OTHR | AZ2-DEQ-303 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 13593 | 30306 | 30306 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-304 | DEQ | BIA | AZ2-DEQ-304 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 13594 | 30307 | 30307 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-305 | DEQ | BIA | AZ2-DEQ-305 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | AZ |
| 13595 | 30308 | 30308 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-306 | DEQ | OTHR | AZ2-DEQ-306 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13596 | 30309 | 30309 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-307 | DEQ | USFS | AZ2-DEQ-307 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | AZ |
| 13597 | 30310 | 30310 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-308 | DEQ | OTHR | AZ2-DEQ-308 | 20021127.000000 | 20021127.000000 | 11/27/02 | | MST | AZ |
| 13598 | 30311 | 30311 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-309 | DEQ | USFS | AZ2-DEQ-309 | 20021202.000000 | 20021202.000000 | 12/02/02 | | MST | AZ |
| 13599 | 30312 | 30312 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-310 | DEQ | USFS | AZ2-DEQ-310 | 20021203.000000 | 20021203.000000 | 12/03/02 | | MST | AZ |
| 13600 | 30313 | 30313 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-311 | DEQ | USFS | AZ2-DEQ-311 | 20021203.000000 | 20021203.000000 | 12/03/02 | | MST | AZ |
| 13601 | 30314 | 30314 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-312 | DEQ | USFS | AZ2-DEQ-312 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |
| 13602 | 30315 | 30315 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-313 | DEQ | USFS | AZ2-DEQ-313 | 20021209.000000 | 20021209.000000 | 12/09/02 | | MST | AZ |
| 13603 | 30316 | 30316 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-314 | DEQ | USFS | AZ2-DEQ-314 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13604 | 30317 | 30317 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-315 | DEQ | USFS | AZ2-DEQ-315 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13605 | 30318 | 30318 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-316 | DEQ | USFS | AZ2-DEQ-316 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13606 | 30319 | 30319 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-317 | DEQ | USFS | AZ2-DEQ-317 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13607 | 30320 | 30320 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-318 | DEQ | OTHR | AZ2-DEQ-318 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13608 | 30321 | 30321 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-319 | DEQ | OTHR | AZ2-DEQ-319 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13567 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 13.000000 | Gi11N12E | 34.339909 | -111.034060 | 1.000000 | 34.338720 |
| 13568 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 13.000000 | Gi11N12E | 34.339909 | -111.034060 | 1.000000 | 34.338720 |
| 13569 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 12.000000 | E | 13.000000 | Gi11N12E | 34.339909 | -111.034060 | 1.000000 | 34.338720 |
| 13570 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 1.000000 | E | 27.000000 | Gi31N1E | 36.041635 | -112.267146 | 2.000000 | 36.042630 |
| 13571 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13572 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13573 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13574 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13575 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13576 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13577 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 36.000000 | Gi12N10E | 34.383222 | -111.243923 | 1.000000 | 34.382510 |
| 13578 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 21.000000 | E | 9.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13579 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | E | 5.000000 | Gi18N6E | 34.973951 | -111.749636 | 2.000000 | 34.971400 |
| 13580 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 3.000000 | Gi20N7E | 35.145636 | -111.637480 | 1.000000 | 35.145690 |
| 13581 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 3.000000 | Gi20N7E | 35.145636 | -111.637480 | 1.000000 | 35.145690 |
| 13582 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13583 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13584 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | E | 6.000000 | Gi23N3E | 35.404927 | -112.111895 | 1.000000 | 35.403590 |
| 13585 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | E | 6.000000 | Gi23N3E | 35.404927 | -112.111895 | 1.000000 | 35.403590 |
| 13586 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 2.000000 | E | 36.000000 | Gi22N2E | 35.244307 | -112.129628 | 1.000000 | 35.243870 |
| 13587 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 13588 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 11.000000 | Gi12N8E | 0.000000 | 0.000000 | 0.000000 | 34.440910 |
| 13589 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13590 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13591 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13592 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13593 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 13594 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 13595 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13596 | | az; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 1.000000 | E | 11.000000 | Gi39N1E | 36.795846 | -112.255219 | 1.000000 | 36.795530 |
| 13597 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13598 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 14.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.650690 |
| 13599 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 14.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.650690 |
| 13600 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 9.000000 | Gi29N4E | 35.913450 | -111.963353 | 1.000000 | 35.912260 |
| 13601 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 14.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.650690 |
| 13602 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 8.000000 | E | 32.000000 | Gi20N8E | 35.073019 | -111.567301 | 1.000000 | 35.073330 |
| 13603 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 33.000000 | Gi12N10E | 34.383222 | -111.296268 | 1.000000 | 34.382510 |
| 13604 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 30.000000 | E | 35.000000 | Gi6N30E | 33.870694 | -109.144125 | 1.000000 | 33.871650 |
| 13605 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 14.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.650690 |
| 13606 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 5.000000 | E | 36.000000 | Gi16N5E | 34.738516 | -111.766723 | 2.000000 | 34.739010 |
| 13607 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13608 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13567 | -111.039400 | o | 34.339909 | -111.034060 | -1013969.187556 | -1117620.627959 | | 10.000000 | 10.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13568 | -111.039400 | o | 34.339909 | -111.034060 | -1013969.187556 | -1117620.627959 | | 10.000000 | 10.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13569 | -111.039400 | o | 34.339909 | -111.034060 | -1013969.187556 | -1117620.627959 | | 10.000000 | 10.000000 | | | | 3.000000 | | C | | C | C | 3.000000 | 04 |
| 13570 | -112.271600 | o | 36.041635 | -112.267146 | -1101520.707532 | -914692.486678 | | 10.000000 | 10.000000 | | | 2.7 | | | T | | T | T | | 04 |
| 13571 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13572 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13573 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13574 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13575 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13576 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13577 | -111.248600 | o | 34.383222 | -111.243923 | -1032544.913340 | -1110315.399322 | | 10.000000 | 10.000000 | | | | 23.100000 | | F | | F | F | 23.100000 | 04 |
| 13578 | -110.128600 | o | 33.842580 | -110.128600 | -937160.489134 | -1182834.135366 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13579 | -111.751400 | o | 34.973951 | -111.749636 | -1070435.378720 | -1038961.466277 | | 10.000000 | 10.000000 | | | | 0.250000 | | C | | C | C | 0.250000 | 04 |
| 13580 | -111.639400 | o | 35.145636 | -111.637480 | -1057924.709447 | -1021462.636748 | | 10.000000 | 10.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13581 | -111.639400 | o | 35.145636 | -111.637480 | -1057924.709447 | -1021462.636748 | | 10.000000 | 10.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13582 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 10.000000 | 10.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13583 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 10.000000 | 10.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13584 | -112.114300 | o | 35.404927 | -112.111895 | -1096953.516237 | -986844.202378 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13585 | -112.114300 | o | 35.404927 | -112.111895 | -1096953.516237 | -986844.202378 | | 10.000000 | 10.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13586 | -112.132100 | o | 35.244307 | -112.129628 | -1100869.163846 | -1004301.103015 | | 10.000000 | 10.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13587 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 10.000000 | 10.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13588 | -111.475600 | o | 34.440910 | -111.475600 | -1052883.981862 | -1101110.098208 | | 10.000000 | 10.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13589 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13590 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13591 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13592 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13593 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 10.000000 | 10.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13594 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 10.000000 | 10.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13595 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13596 | -112.260600 | o | 36.795846 | -112.255219 | -1089247.095009 | -831763.076337 | | 10.000000 | 10.000000 | | | | 5.000000 | | H | | H | H | 5.000000 | 04 |
| 13597 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13598 | -109.859800 | o | 32.650690 | -109.859800 | -925979.971832 | -1317104.457882 | | 10.000000 | 10.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13599 | -109.859800 | o | 32.650690 | -109.859800 | -925979.971832 | -1317104.457882 | | 10.000000 | 10.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13600 | -111.968800 | o | 35.913450 | -111.963353 | -1076319.036651 | -932746.768442 | | 10.000000 | 10.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13601 | -109.859800 | o | 32.650690 | -109.859800 | -925979.971832 | -1317104.457882 | | 10.000000 | 10.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13602 | -111.568900 | o | 35.073019 | -111.567301 | -1052592.497741 | -1030339.561708 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13603 | -111.301000 | o | 34.383222 | -111.296268 | -1037316.937733 | -1109676.155681 | | 10.000000 | 10.000000 | | | 47.32 | | | C | | C | C | | 04 |
| 13604 | -109.153000 | o | 33.870694 | -109.144125 | -846225.766157 | -1190060.146695 | | 10.000000 | 10.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13605 | -109.859800 | o | 32.650690 | -109.859800 | -925979.971832 | -1317104.457882 | | 10.000000 | 10.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13606 | -111.773200 | o | 34.738516 | -111.766723 | -1075258.775974 | -1064674.332459 | | 10.000000 | 10.000000 | | | | 4.000000 | | F | | F | F | 4.000000 | 04 |
| 13607 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13608 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13567 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13568 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13569 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13570 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.734847 | 27.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13571 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13572 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13573 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13574 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13575 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13576 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13577 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 231.000004 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13578 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13579 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.223607 | 2.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13580 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13581 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13582 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13583 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13584 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13585 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13586 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13587 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 166.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13588 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13589 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13590 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13591 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13592 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13593 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 166.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13594 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 166.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13595 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13596 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13597 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13598 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13599 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13600 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13601 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13602 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13603 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.076361 | 473.200004 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13604 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13605 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13606 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 40.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13607 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13608 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13567 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13568 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13569 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325350 | 0.379350 | 0.460350 | 0.054000 | 0.020250 | 0.156600 | 0.022950 | 0.083700 | 0.183600 | 3.901500 | 0.183600 | 0.017550 |
| 13571 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13572 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13573 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13574 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13575 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13576 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13577 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.924000 | 0.924000 | 1.386000 | 0.000000 | 0.069300 | 0.496650 | 0.196350 | 0.716100 | 0.727650 | 8.581650 | 0.889350 | 0.057750 |
| 13578 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13579 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.010000 | 0.010000 | 0.015000 | 0.000000 | 0.000750 | 0.005375 | 0.002125 | 0.007750 | 0.007875 | 0.092875 | 0.009625 | 0.000625 |
| 13580 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 13581 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 13582 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 13583 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 13584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 13586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 13587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.006325 | 2.339325 | 2.838825 | 0.333000 | 0.124875 | 0.965700 | 0.141525 | 0.516150 | 1.132200 | 24.059250 | 1.132200 | 0.108225 |
| 13588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.006325 | 2.339325 | 2.838825 | 0.333000 | 0.124875 | 0.965700 | 0.141525 | 0.516150 | 1.132200 | 24.059250 | 1.132200 | 0.108225 |
| 13594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.006325 | 2.339325 | 2.838825 | 0.333000 | 0.124875 | 0.965700 | 0.141525 | 0.516150 | 1.132200 | 24.059250 | 1.132200 | 0.108225 |
| 13595 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13596 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13597 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13598 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13599 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13600 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 13601 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13602 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.702060 | 6.648460 | 8.068060 | 0.946400 | 0.354900 | 2.744560 | 0.402220 | 1.466920 | 3.217760 | 68.377400 | 3.217760 | 0.307580 |
| 13604 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |
| 13605 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13606 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.160000 | 0.160000 | 0.240000 | 0.000000 | 0.012000 | 0.086000 | 0.034000 | 0.124000 | 0.126000 | 1.486000 | 0.154000 | 0.010000 |
| 13607 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13608 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13609 | 30322 | 30322 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-320 | DEQ | OTHR | AZ2-DEQ-320 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13610 | 30323 | 30323 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-321 | DEQ | OTHR | AZ2-DEQ-321 | 20021220.000000 | 20021220.000000 | 12/20/02 | | MST | AZ |
| 13611 | 30324 | 30324 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-322 | DEQ | OTHR | AZ2-DEQ-322 | 20021221.000000 | 20021221.000000 | 12/21/02 | | MST | AZ |
| 13612 | 30325 | 30325 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-323 | DEQ | USFS | AZ2-DEQ-323 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13613 | 30326 | 30326 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-324 | DEQ | USFS | AZ2-DEQ-324 | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | AZ |
| 13614 | 30327 | 30327 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-325 | DEQ | USFS | AZ2-DEQ-325 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 13615 | 30328 | 30328 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-326 | DEQ | NPS | AZ2-DEQ-326 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | AZ |
| 13616 | 30329 | 30329 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-327 | DEQ | OTHR | AZ2-DEQ-327 | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | AZ |
| 13617 | 30330 | 30330 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-328 | DEQ | USFS | AZ2-DEQ-328 | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | AZ |
| 13618 | 30331 | 30331 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-329 | DEQ | OTHR | AZ2-DEQ-329 | 20020109.000000 | 20020109.000000 | 01/09/02 | | MST | AZ |
| 13619 | 30332 | 30332 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-330 | DEQ | OTHR | AZ2-DEQ-330 | 20020110.000000 | 20020110.000000 | 01/10/02 | | MST | AZ |
| 13620 | 30333 | 30333 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-331 | DEQ | USFS | AZ2-DEQ-331 | 20020116.000000 | 20020116.000000 | 01/16/02 | | MST | AZ |
| 13621 | 30334 | 30334 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-332 | DEQ | USFS | AZ2-DEQ-332 | 20020116.000000 | 20020116.000000 | 01/16/02 | | MST | AZ |
| 13622 | 30335 | 30335 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-333 | DEQ | USFS | AZ2-DEQ-333 | 20020204.000000 | 20020204.000000 | 02/04/02 | | MST | AZ |
| 13623 | 30336 | 30336 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-334 | DEQ | USFS | AZ2-DEQ-334 | 20020327.000000 | 20020327.000000 | 03/27/02 | | MST | AZ |
| 13624 | 30337 | 30337 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-335 | DEQ | USFS | AZ2-DEQ-335 | 20020808.000000 | 20020808.000000 | 08/08/02 | | MST | AZ |
| 13625 | 30338 | 30338 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-336 | DEQ | USFS | AZ2-DEQ-336 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | AZ |
| 13626 | 30339 | 30339 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-337 | DEQ | USFS | AZ2-DEQ-337 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 13627 | 30340 | 30340 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-338 | DEQ | USFS | AZ2-DEQ-338 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 13628 | 30341 | 30341 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-339 | DEQ | BIA | AZ2-DEQ-339 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 13629 | 30342 | 30342 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-340 | DEQ | USFS | AZ2-DEQ-340 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 13630 | 30343 | 30343 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-341 | DEQ | USFS | AZ2-DEQ-341 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 13631 | 30344 | 30344 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-342 | DEQ | USFS | AZ2-DEQ-342 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | AZ |
| 13632 | 30345 | 30345 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-343 | DEQ | USFS | AZ2-DEQ-343 | 20021102.000000 | 20021102.000000 | 11/02/02 | | MST | AZ |
| 13633 | 30346 | 30346 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-344 | DEQ | USFS | AZ2-DEQ-344 | 20021209.000000 | 20021209.000000 | 12/09/02 | | MST | AZ |
| 13634 | 30347 | 30347 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-345 | DEQ | USFS | AZ2-DEQ-345 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 13635 | 30348 | 30348 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-346 | DEQ | BIA | AZ2-DEQ-346 | 20020113.000000 | 20020113.000000 | 01/13/02 | | MST | AZ |
| 13636 | 30349 | 30349 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-347 | DEQ | BIA | AZ2-DEQ-347 | 20020109.000000 | 20020109.000000 | 01/09/02 | | MST | AZ |
| 13637 | 30350 | 30350 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-348 | DEQ | BIA | AZ2-DEQ-348 | 20020112.000000 | 20020112.000000 | 01/12/02 | | MST | AZ |
| 13638 | 30351 | 30351 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-349 | DEQ | BIA | AZ2-DEQ-349 | 20021201.000000 | 20021201.000000 | 12/01/02 | | MST | AZ |
| 13639 | 30352 | 30352 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-350 | DEQ | USFS | AZ2-DEQ-350 | 20020107.000000 | 20020107.000000 | 01/07/02 | | MST | AZ |
| 13640 | 30353 | 30353 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-351 | DEQ | USFS | AZ2-DEQ-351 | 20020109.000000 | 20020109.000000 | 01/09/02 | | MST | AZ |
| 13641 | 30354 | 30354 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-352 | DEQ | USFS | AZ2-DEQ-352 | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | AZ |
| 13642 | 30355 | 30355 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-353 | DEQ | USFS | AZ2-DEQ-353 | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | AZ |
| 13643 | 30356 | 30356 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-354 | DEQ | USFS | AZ2-DEQ-354 | 20020131.000000 | 20020131.000000 | 01/31/02 | | MST | AZ |
| 13644 | 30357 | 30357 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-355 | DEQ | USFS | AZ2-DEQ-355 | 20020206.000000 | 20020206.000000 | 02/06/02 | | MST | AZ |
| 13645 | 30358 | 30358 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-356 | DEQ | USFS | AZ2-DEQ-356 | 20020211.000000 | 20020211.000000 | 02/11/02 | | MST | AZ |
| 13646 | 30359 | 30359 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-357 | DEQ | USFS | AZ2-DEQ-357 | 20020215.000000 | 20020215.000000 | 02/15/02 | | MST | AZ |
| 13647 | 30360 | 30360 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-358 | DEQ | USFS | AZ2-DEQ-358 | 20020722.000000 | 20020722.000000 | 07/22/02 | | MST | AZ |
| 13648 | 30361 | 30361 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-359 | DEQ | USFS | AZ2-DEQ-359 | 20020729.000000 | 20020729.000000 | 07/29/02 | | MST | AZ |
| 13649 | 30362 | 30362 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-360 | DEQ | USFS | AZ2-DEQ-360 | 20020730.000000 | 20020730.000000 | 07/30/02 | | MST | AZ |
| 13650 | 30363 | 30363 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-361 | DEQ | USFS | AZ2-DEQ-361 | 20020804.000000 | 20020804.000000 | 08/04/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13609 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13610 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13611 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 5.000000 | E | 9.000000 | Gi21N5E | 35.217760 | -111.864747 | 1.000000 | 35.215560 |
| 13612 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 22.000000 | Gi12N10E | 34.412814 | -111.278820 | 1.000000 | 34.411710 |
| 13613 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 19.000000 | E | 3.000000 | Gi11N19E | 34.381266 | -110.307515 | 1.000000 | 34.379640 |
| 13614 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 34.000000 | Gi12N10E | 34.383222 | -111.278820 | 1.000000 | 34.382510 |
| 13615 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 3.000000 | E | 1.000000 | Gi30N3E | 35.978779 | -112.060726 | 4.000000 | 36.013660 |
| 13616 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13617 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 14.000000 | E | 26.000000 | Gi12N14E | 34.398647 | -110.813805 | 1.000000 | 34.396720 |
| 13618 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13619 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 25.000000 | Gi11N13E | 34.311020 | -110.928940 | 1.000000 | 34.309680 |
| 13620 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13621 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 2.000000 | Gi7N9E | 33.923176 | -111.447117 | 4.000000 | 33.978470 |
| 13622 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 20.000000 | E | 24.000000 | Gi10N20E | 34.249277 | -110.167760 | 1.000000 | 34.249230 |
| 13623 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 6.000000 | E | 25.000000 | Gi23N6E | 35.349735 | -111.705614 | 1.000000 | 35.346660 |
| 13624 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 18.000000 | Gi22N7E | 35.291866 | -111.689182 | 1.000000 | 35.288390 |
| 13625 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 13626 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 15.000000 | Gi21N6E | 35.203231 | -111.741819 | 1.000000 | 35.200990 |
| 13627 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |
| 13628 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 5.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 13629 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13630 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | W | 34.000000 | Gi14N3W | 34.549767 | -112.558982 | 1.000000 | 34.551960 |
| 13631 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 27.000000 | Gi12N10E | 34.398018 | -111.278820 | 1.000000 | 34.397110 |
| 13632 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 22.000000 | Gi12N15E | 34.413730 | -110.726860 | 1.000000 | 34.411260 |
| 13633 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 14.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.650690 |
| 13634 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | S | 24.000000 | E | 14.000000 | Gi9S24E | 0.000000 | 0.000000 | 0.000000 | 32.650690 |
| 13635 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 8.000000 | W | 26.000000 | Gi28N8W | 35.785736 | -113.098392 | 2.000000 | 35.784080 |
| 13636 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 8.000000 | W | 14.000000 | Gi28N8W | 35.814051 | -113.098392 | 2.000000 | 35.813030 |
| 13637 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 8.000000 | W | 23.000000 | Gi28N8W | 35.799894 | -113.098392 | 2.000000 | 35.798550 |
| 13638 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 16.000000 | Gi28N7W | 35.813907 | -113.027512 | 2.000000 | 35.813030 |
| 13639 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 12.000000 | Gi9N23E | 34.191817 | -109.853219 | 1.000000 | 34.191260 |
| 13640 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 27.000000 | Gi12N10E | 34.398018 | -111.278820 | 1.000000 | 34.397110 |
| 13641 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 27.000000 | Gi30N4E | 35.949431 | -111.944523 | 2.000000 | 35.955720 |
| 13642 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 34.000000 | Gi7N9E | 33.904350 | -111.442512 | 2.000000 | 33.906610 |
| 13643 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13644 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 12.000000 | Gi9N23E | 34.191817 | -109.853219 | 1.000000 | 34.191260 |
| 13645 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 18.000000 | E | 36.000000 | Gi11N18E | 34.307516 | -110.377500 | 1.000000 | 34.307190 |
| 13646 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 4.000000 | E | 16.000000 | Gi17N4E | 34.854643 | -111.941785 | 1.000000 | 34.854710 |
| 13647 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 17.000000 | Gi4N28E | 33.741947 | -109.417549 | 1.000000 | 33.741790 |
| 13648 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 15.000000 | Gi4N28E | 33.741947 | -109.382749 | 1.000000 | 33.741790 |
| 13649 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 16.000000 | Gi4N28E | 33.741947 | -109.400149 | 1.000000 | 33.741790 |
| 13650 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13609 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13610 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13611 | -111.869700 | o | 35.217760 | -111.864747 | -1077401.015648 | -1010643.419076 | | 10.000000 | 10.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13612 | -111.283600 | | 34.412814 | -111.278820 | -1035334.169677 | -1106629.835874 | | 11.000000 | 11.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13613 | -110.312500 | o | 34.381266 | -110.307515 | -947121.413186 | -1121465.774116 | | 11.000000 | 11.000000 | | | | 10.000000 | | F | | F | F | 10.000000 | 04 |
| 13614 | -111.283600 | | 34.383222 | -111.278820 | -1035726.347285 | -1109889.562114 | | 13.000000 | 13.000000 | | | | 23.100000 | | F | | F | F | 23.100000 | 04 |
| 13615 | -112.022200 | o | 35.978779 | -112.060726 | -1084057.095845 | -924299.119077 | | 14.000000 | 14.000000 | | | 10.71 | | | H | | H | H | | 04 |
| 13616 | -110.934100 | o | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 15.000000 | 15.000000 | | | | 3.000940 | | C | | C | C | 3.000000 | 04 |
| 13617 | -110.818300 | o | 34.398647 | -110.813805 | -993119.147692 | -1113755.970778 | | 15.000000 | 15.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 13618 | -110.934100 | o | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 15.000000 | 15.000000 | | | | 3.000940 | | C | | C | C | 3.000000 | 04 |
| 13619 | -110.934100 | o | 34.311020 | -110.928940 | -1004745.852476 | -1122055.135714 | | 15.000000 | 15.000000 | | | | 3.000940 | | C | | C | C | 3.000000 | 04 |
| 13620 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 15.000000 | 15.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13621 | -111.398700 | o | 33.923176 | -111.447117 | -1057229.573160 | -1158478.656065 | | 15.000000 | 15.000000 | | | 10 | | | C | | C | C | | 04 |
| 13622 | -110.172400 | o | 34.249277 | -110.167760 | -935930.929839 | -1137568.926174 | | 15.000000 | 15.000000 | | | | 15.000000 | | C | | C | C | 15.000000 | 04 |
| 13623 | -111.710500 | o | 35.349735 | -111.705614 | -1061224.297777 | -998122.080683 | | 15.000000 | 15.000000 | | | 2.545 | | | C | | C | C | | 04 |
| 13624 | -111.692800 | o | 35.291866 | -111.689182 | -1060552.945956 | -1004704.093733 | | 15.000000 | 15.000000 | | | 9.174999 | | | C | | C | C | | 04 |
| 13625 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 15.000000 | 15.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 13626 | -111.745900 | o | 35.203231 | -111.741819 | -1066530.417327 | -1013805.052949 | | 15.000000 | 15.000000 | | | 9.349999 | | | C | | C | C | | 04 |
| 13627 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 15.000000 | 15.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13628 | -109.936900 | o | 33.944310 | -109.936900 | -918345.121953 | -1173712.486037 | | 15.000000 | 15.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13629 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 15.000000 | 15.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13630 | -112.564900 | o | 34.549767 | -112.558982 | -1149819.230372 | -1075033.934715 | | 15.000000 | 15.000000 | | | | 1.000000 | | C | | C | C | 1.000000 | 04 |
| 13631 | -111.283600 | o | 34.398018 | -111.278820 | -1035530.281958 | -1108259.706293 | | 15.000000 | 15.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13632 | -110.730800 | o | 34.413730 | -110.726860 | -984996.719548 | -1113108.320982 | | 15.000000 | 15.000000 | | | 49.85 | | | C | | C | C | | 04 |
| 13633 | -109.859800 | o | 32.650690 | -109.859800 | -925979.971832 | -1317104.457882 | | 15.000000 | 15.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13634 | -109.859800 | o | 32.650690 | -109.859800 | -925979.971832 | -1317104.457882 | | 15.000000 | 15.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13635 | -113.103100 | o | 35.785736 | -113.098392 | -1179475.150781 | -931590.886505 | | 15.600000 | 15.600000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 13636 | -113.103100 | o | 35.814051 | -113.098392 | -1179029.629934 | -928475.325800 | | 16.000000 | 16.000000 | | | | 7.000000 | | H | | H | H | 7.000000 | 04 |
| 13637 | -113.103100 | o | 35.799894 | -113.098392 | -1179252.407169 | -930033.055825 | | 17.500000 | 17.500000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 13638 | -113.032100 | o | 35.813907 | -113.027512 | -1172714.711243 | -929482.012447 | | 18.000000 | 18.000000 | | | | 9.000000 | | C | | C | C | 9.000000 | 04 |
| 13639 | -109.857200 | o | 34.191817 | -109.853219 | -907803.633125 | -1147321.699201 | | 20.000000 | 20.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13640 | -111.283600 | o | 34.398018 | -111.278820 | -1035530.281958 | -1108259.706293 | | 20.000000 | 20.000000 | | | 47.32 | | | C | | C | C | | 04 |
| 13641 | -111.950900 | o | 35.949431 | -111.944523 | -1074121.547660 | -929023.286285 | | 20.000000 | 20.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13642 | -111.415800 | o | 33.904350 | -111.442512 | -1057058.554152 | -1160608.835208 | | 20.000000 | 20.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 13643 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 20.000000 | 20.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13644 | -109.857200 | o | 34.191817 | -109.853219 | -907803.633125 | -1147321.699201 | | 20.000000 | 20.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13645 | -110.382500 | o | 34.307516 | -110.377500 | -954411.363276 | -1128811.424837 | | 20.000000 | 20.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13646 | -111.944900 | o | 34.854643 | -111.941785 | -1089486.662404 | -1049645.487787 | | 20.000000 | 20.000000 | | | | 1.000000 | | F | | F | F | 1.000000 | 04 |
| 13647 | -109.422100 | o | 33.741947 | -109.417549 | -872815.341937 | -1201496.656927 | | 20.000000 | 20.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13648 | -109.387500 | o | 33.741947 | -109.382749 | -869606.170622 | -1201853.058961 | | 20.000000 | 20.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13649 | -109.404800 | o | 33.741947 | -109.400149 | -871210.778663 | -1201675.022674 | | 20.000000 | 20.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13650 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 20.000000 | 20.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13609 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13610 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13611 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13612 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 254.100004 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13613 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 110.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13614 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 300.300005 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13615 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.463557 | 149.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13616 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13617 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.835489 | 603.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13618 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13619 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.774597 | 45.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13620 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 270.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13621 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13622 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13623 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.713442 | 38.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13624 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.354622 | 137.624985 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13625 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 218.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13626 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.367479 | 140.249985 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13627 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13628 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824589 | 249.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13629 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 347.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13630 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 15.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13631 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13632 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.157531 | 747.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13633 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13634 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13635 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 109.200003 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13636 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 112.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13637 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 122.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13638 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 162.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13639 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13640 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.076361 | 946.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13641 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13642 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.576820 | 664.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13643 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13644 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13645 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 340.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13646 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13647 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13648 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13649 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13650 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13609 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13610 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13611 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13612 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.016400 | 1.016400 | 1.524600 | 0.000000 | 0.076230 | 0.546315 | 0.215985 | 0.787710 | 0.800415 | 9.439815 | 0.978285 | 0.063525 |
| 13613 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.440000 | 0.440000 | 0.660000 | 0.000000 | 0.033000 | 0.236500 | 0.093500 | 0.341000 | 0.346500 | 4.086500 | 0.423500 | 0.027500 |
| 13614 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.201200 | 1.201200 | 1.801800 | 0.000000 | 0.090090 | 0.645645 | 0.255255 | 0.930930 | 0.945945 | 11.156145 | 1.156155 | 0.075075 |
| 13615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.806777 | 2.106657 | 2.556477 | 0.299880 | 0.112455 | 0.869652 | 0.127449 | 0.464814 | 1.019592 | 21.666330 | 1.019592 | 0.097461 |
| 13616 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 13617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.266150 | 8.472150 | 10.281150 | 1.206000 | 0.452250 | 3.497400 | 0.512550 | 1.869300 | 4.100400 | 87.133500 | 4.100400 | 0.391950 |
| 13618 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 13619 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.180000 | 0.180000 | 0.270000 | 0.000000 | 0.013500 | 0.096750 | 0.038250 | 0.139500 | 0.141750 | 1.671750 | 0.173250 | 0.011250 |
| 13620 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.080000 | 1.080000 | 1.620000 | 0.000000 | 0.081000 | 0.580500 | 0.229500 | 0.837000 | 0.850500 | 10.030500 | 1.039500 | 0.067500 |
| 13621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807500 | 2.107500 | 2.557500 | 0.300000 | 0.112500 | 0.870000 | 0.127500 | 0.465000 | 1.020000 | 21.675000 | 1.020000 | 0.097500 |
| 13622 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.900000 | 0.900000 | 1.350000 | 0.000000 | 0.067500 | 0.483750 | 0.191250 | 0.697500 | 0.708750 | 8.358750 | 0.866250 | 0.056250 |
| 13623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460009 | 0.536359 | 0.650884 | 0.076350 | 0.028631 | 0.221415 | 0.032449 | 0.118343 | 0.259590 | 5.516287 | 0.259590 | 0.024814 |
| 13624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.658381 | 1.933631 | 2.346506 | 0.275250 | 0.103219 | 0.798225 | 0.116981 | 0.426637 | 0.935850 | 19.886810 | 0.935850 | 0.089456 |
| 13625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.629913 | 3.066413 | 3.721163 | 0.436500 | 0.163688 | 1.265850 | 0.185513 | 0.676575 | 1.484100 | 31.537125 | 1.484100 | 0.141863 |
| 13626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.690012 | 1.970512 | 2.391262 | 0.280500 | 0.105187 | 0.813450 | 0.119212 | 0.434775 | 0.953700 | 20.266123 | 0.953700 | 0.091162 |
| 13627 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 13628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.009487 | 3.508987 | 4.258237 | 0.499500 | 0.187312 | 1.448550 | 0.212287 | 0.774225 | 1.698300 | 36.088875 | 1.698300 | 0.162337 |
| 13629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.184362 | 4.878863 | 5.920612 | 0.694500 | 0.260437 | 2.014050 | 0.295162 | 1.076475 | 2.361300 | 50.177625 | 2.361300 | 0.225713 |
| 13630 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.060000 | 0.060000 | 0.090000 | 0.000000 | 0.004500 | 0.032250 | 0.012750 | 0.046500 | 0.047250 | 0.557250 | 0.057750 | 0.003750 |
| 13631 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 13632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.010388 | 10.505888 | 12.749138 | 1.495500 | 0.560813 | 4.336950 | 0.635587 | 2.318025 | 5.084700 | 108.049875 | 5.084700 | 0.486038 |
| 13633 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 13634 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 13635 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.436800 | 0.436800 | 0.655200 | 0.000000 | 0.032760 | 0.234780 | 0.092820 | 0.338520 | 0.343980 | 4.056780 | 0.420420 | 0.027300 |
| 13636 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.448000 | 0.448000 | 0.672000 | 0.000000 | 0.033600 | 0.240800 | 0.095200 | 0.347200 | 0.352800 | 4.160800 | 0.431200 | 0.028000 |
| 13637 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.490000 | 0.490000 | 0.735000 | 0.000000 | 0.036750 | 0.263375 | 0.104125 | 0.379750 | 0.385875 | 4.550875 | 0.471625 | 0.030625 |
| 13638 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.648000 | 0.648000 | 0.972000 | 0.000000 | 0.048600 | 0.348300 | 0.137700 | 0.502200 | 0.510300 | 6.018300 | 0.623700 | 0.040500 |
| 13639 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 13640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.404120 | 13.296920 | 16.136120 | 1.892800 | 0.709800 | 5.489120 | 0.804440 | 2.933840 | 6.435520 | 136.754800 | 6.435520 | 0.615160 |
| 13641 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.001200 | 9.329200 | 11.321200 | 1.328000 | 0.498000 | 3.851200 | 0.564400 | 2.058400 | 4.515200 | 95.948000 | 4.515200 | 0.431600 |
| 13643 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 13644 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 13645 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.360000 | 1.360000 | 2.040000 | 0.000000 | 0.102000 | 0.731000 | 0.289000 | 1.054000 | 1.071000 | 12.631000 | 1.309000 | 0.085000 |
| 13646 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13647 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13648 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13649 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13650 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13651 | 30364 | 30364 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-362 | DEQ | USFS | AZ2-DEQ-362 | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | AZ |
| 13652 | 30365 | 30365 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-363 | DEQ | USFS | AZ2-DEQ-363 | 20020808.000000 | 20020808.000000 | 08/08/02 | | MST | AZ |
| 13653 | 30366 | 30366 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-364 | DEQ | USFS | AZ2-DEQ-364 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | AZ |
| 13654 | 30367 | 30367 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-365 | DEQ | USFS | AZ2-DEQ-365 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | AZ |
| 13655 | 30368 | 30368 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-366 | DEQ | USFS | AZ2-DEQ-366 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | AZ |
| 13656 | 30369 | 30369 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-367 | DEQ | USFS | AZ2-DEQ-367 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 13657 | 30370 | 30370 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-368 | DEQ | USFS | AZ2-DEQ-368 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | AZ |
| 13658 | 30371 | 30371 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-369 | DEQ | USFS | AZ2-DEQ-369 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | AZ |
| 13659 | 30372 | 30372 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-370 | DEQ | BIA | AZ2-DEQ-370 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | AZ |
| 13660 | 30373 | 30373 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-371 | DEQ | USFS | AZ2-DEQ-371 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13661 | 30374 | 30374 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-372 | DEQ | USFS | AZ2-DEQ-372 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 13662 | 30375 | 30375 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-373 | DEQ | USFS | AZ2-DEQ-373 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13663 | 30376 | 30376 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-374 | DEQ | USFS | AZ2-DEQ-374 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13664 | 30377 | 30377 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-375 | DEQ | USFS | AZ2-DEQ-375 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13665 | 30378 | 30378 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-376 | DEQ | USFS | AZ2-DEQ-376 | 20021220.000000 | 20021220.000000 | 12/20/02 | | MST | AZ |
| 13666 | 30379 | 30379 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-377 | DEQ | USFS | AZ2-DEQ-377 | 20021220.000000 | 20021220.000000 | 12/20/02 | | MST | AZ |
| 13667 | 30380 | 30380 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-378 | DEQ | USFS | AZ2-DEQ-378 | 20020213.000000 | 20020213.000000 | 02/13/02 | | MST | AZ |
| 13668 | 30381 | 30381 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-379 | DEQ | BIA | AZ2-DEQ-379 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 13669 | 30382 | 30382 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-380 | DEQ | BIA | AZ2-DEQ-380 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | AZ |
| 13670 | 30383 | 30383 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-381 | DEQ | BIA | AZ2-DEQ-381 | 20021209.000000 | 20021209.000000 | 12/09/02 | | MST | AZ |
| 13671 | 30384 | 30384 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-382 | DEQ | BIA | AZ2-DEQ-382 | 20020110.000000 | 20020110.000000 | 01/10/02 | | MST | AZ |
| 13672 | 30385 | 30385 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-383 | DEQ | USFS | AZ2-DEQ-383 | 20020123.000000 | 20020123.000000 | 01/23/02 | | MST | AZ |
| 13673 | 30386 | 30386 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-384 | DEQ | USFS | AZ2-DEQ-384 | 20020204.000000 | 20020204.000000 | 02/04/02 | | MST | AZ |
| 13674 | 30387 | 30387 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-385 | DEQ | USFS | AZ2-DEQ-385 | 20020206.000000 | 20020206.000000 | 02/06/02 | | MST | AZ |
| 13675 | 30388 | 30388 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-386 | DEQ | USFS | AZ2-DEQ-386 | 20020214.000000 | 20020214.000000 | 02/14/02 | | MST | AZ |
| 13676 | 30389 | 30389 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-387 | DEQ | USFS | AZ2-DEQ-387 | 20020305.000000 | 20020305.000000 | 03/05/02 | | MST | AZ |
| 13677 | 30390 | 30390 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-388 | DEQ | USFS | AZ2-DEQ-388 | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | AZ |
| 13678 | 30391 | 30391 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-389 | DEQ | USFS | AZ2-DEQ-389 | 20020718.000000 | 20020718.000000 | 07/18/02 | | MST | AZ |
| 13679 | 30392 | 30392 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-390 | DEQ | USFS | AZ2-DEQ-390 | 20020731.000000 | 20020731.000000 | 07/31/02 | | MST | AZ |
| 13680 | 30393 | 30393 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-391 | DEQ | USFS | AZ2-DEQ-391 | 20020801.000000 | 20020801.000000 | 08/01/02 | | MST | AZ |
| 13681 | 30394 | 30394 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-392 | DEQ | USFS | AZ2-DEQ-392 | 20020805.000000 | 20020805.000000 | 08/05/02 | | MST | AZ |
| 13682 | 30395 | 30395 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-393 | DEQ | USFS | AZ2-DEQ-393 | 20020809.000000 | 20020809.000000 | 08/09/02 | | MST | AZ |
| 13683 | 30396 | 30396 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-394 | DEQ | USFS | AZ2-DEQ-394 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | AZ |
| 13684 | 30397 | 30397 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-395 | DEQ | BIA | AZ2-DEQ-395 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 13685 | 30398 | 30398 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-396 | DEQ | USFS | AZ2-DEQ-396 | 20020929.000000 | 20020929.000000 | 09/29/02 | | MST | AZ |
| 13686 | 30399 | 30399 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-397 | DEQ | USFS | AZ2-DEQ-397 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 13687 | 30400 | 30400 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-398 | DEQ | BIA | AZ2-DEQ-398 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 13688 | 30401 | 30401 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-399 | DEQ | USFS | AZ2-DEQ-399 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 13689 | 30402 | 30402 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-400 | DEQ | USFS | AZ2-DEQ-400 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | AZ |
| 13690 | 30403 | 30403 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-401 | DEQ | USFS | AZ2-DEQ-401 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 13691 | 30404 | 30404 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-402 | DEQ | USFS | AZ2-DEQ-402 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 13692 | 30405 | 30405 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-403 | DEQ | USFS | AZ2-DEQ-403 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13651 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |
| 13652 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |
| 13653 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13654 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 27.000000 | Gi30N4E | 35.949431 | -111.944523 | 2.000000 | 35.955720 |
| 13655 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13656 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 30.000000 | E | 35.000000 | Gi6N30E | 33.870694 | -109.144125 | 1.000000 | 33.871650 |
| 13657 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 28.000000 | Gi12N10E | 34.398018 | -111.296268 | 1.000000 | 34.397110 |
| 13658 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 11.000000 | E | 14.000000 | Gi9N11E | 34.123938 | -111.188236 | 1.000000 | 34.122950 |
| 13659 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 22.000000 | E | 2.000000 | Gi6N22E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 13660 | | az; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 2.000000 | E | 28.000000 | Gi39N2E | 0.000000 | 0.000000 | 0.000000 | 36.752140 |
| 13661 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 12.000000 | E | 27.000000 | Gi12N12E | 34.398166 | -111.068952 | 1.000000 | 34.396800 |
| 13662 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 30.000000 | E | 35.000000 | Gi6N30E | 33.870694 | -109.144125 | 1.000000 | 33.871650 |
| 13663 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 12.000000 | E | 23.000000 | Gi12N12E | 34.412946 | -111.051506 | 1.000000 | 34.411320 |
| 13664 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 6.000000 | Gi14N11E | 34.629364 | -111.221566 | 1.000000 | 34.630100 |
| 13665 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 6.000000 | Gi14N11E | 34.629364 | -111.221566 | 1.000000 | 34.630100 |
| 13666 | | az; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 2.000000 | W | 22.000000 | Gi13N2W | 34.492971 | -112.450120 | 1.000000 | 34.493790 |
| 13667 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 33.000000 | Gi11N14E | 34.296276 | -110.849101 | 1.000000 | 34.294960 |
| 13668 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 33.000000 | Gi12N10E | 34.383222 | -111.296268 | 1.000000 | 34.382510 |
| 13669 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 8.000000 | Gi5N27E | 33.841916 | -109.477627 | 2.000000 | 33.842580 |
| 13670 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 14.000000 | Gi28N7W | 35.813907 | -112.991776 | 2.000000 | 35.813030 |
| 13671 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 8.000000 | W | 11.000000 | Gi28N8W | 35.828209 | -113.098392 | 2.000000 | 35.827500 |
| 13672 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13673 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 1.000000 | Gi9N23E | 34.206558 | -109.853219 | 1.000000 | 34.205750 |
| 13674 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 16.000000 | Gi36N1E | 36.520244 | -112.292545 | 1.000000 | 36.520950 |
| 13675 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 13676 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 28.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.316560 |
| 13677 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 27.000000 | E | 36.000000 | Gi8N27E | 34.045592 | -109.442721 | 2.000000 | 34.046030 |
| 13678 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 27.000000 | E | 18.000000 | Gi9N27E | 34.176715 | -109.520091 | 1.000000 | 34.176970 |
| 13679 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 16.000000 | Gi4N28E | 33.741947 | -109.400149 | 1.000000 | 33.741790 |
| 13680 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 15.000000 | Gi4N28E | 33.741947 | -109.382749 | 1.000000 | 33.741790 |
| 13681 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |
| 13682 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 30.000000 | Gi22N7E | 35.262166 | -111.689182 | 1.000000 | 35.259260 |
| 13683 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 2.000000 | E | 27.000000 | Gi20N2E | 35.084732 | -112.165902 | 1.000000 | 35.085000 |
| 13684 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 5.000000 | Gi9N21E | 34.205336 | -110.132616 | 1.000000 | 34.205750 |
| 13685 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 13686 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 19.000000 | Gi9N23E | 34.162336 | -109.940818 | 1.000000 | 34.162280 |
| 13687 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 25.000000 | E | 11.000000 | Gi7N25E | 0.000000 | 0.000000 | 0.000000 | 34.016970 |
| 13688 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 6.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 13689 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 28.000000 | Gi12N10E | 34.398018 | -111.296268 | 1.000000 | 34.397110 |
| 13690 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 28.000000 | Gi12N10E | 34.398018 | -111.296268 | 1.000000 | 34.397110 |
| 13691 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | E | 2.000000 | Gi18N6E | 34.973951 | -111.699194 | 2.000000 | 34.971450 |
| 13692 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 8.000000 | Gi4N28E | 33.756657 | -109.417549 | 1.000000 | 33.756230 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13651 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 20.000000 | 20.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13652 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 20.000000 | 20.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13653 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 20.000000 | 20.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13654 | -111.950900 | o | 35.949431 | -111.944523 | -1074121.547660 | -929023.286285 | | 20.000000 | 20.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13655 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 20.000000 | 20.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13656 | -109.153000 | o | 33.870694 | -109.144125 | -846225.766157 | -1190060.146695 | | 20.000000 | 20.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13657 | -111.301000 | o | 34.398018 | -111.296268 | -1037120.569457 | -1108046.325762 | | 20.000000 | 20.000000 | | | | 15.000000 | | C | | C | C | 15.000000 | 04 |
| 13658 | -111.196100 | o | 34.123938 | -111.188236 | -1030868.390983 | -1139553.607719 | | 20.000000 | 20.000000 | | | 5.6 | | | B | | B | B | | 04 |
| 13659 | -109.989200 | o | 33.944310 | -109.989200 | -923151.301414 | -1173145.741461 | | 20.000000 | 20.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13660 | -112.188800 | o | 36.752140 | -112.188800 | -1084045.010307 | -837440.075695 | | 20.000000 | 20.000000 | | | | 80.000000 | | H | | H | H | 80.000000 | 04 |
| 13661 | -111.074600 | o | 34.398166 | -111.068952 | -1016395.858169 | -1110784.185840 | | 20.000000 | 20.000000 | | | | 9.000000 | | C | | C | C | 9.000000 | 04 |
| 13662 | -109.153000 | o | 33.870694 | -109.144125 | -846225.766157 | -1190060.146695 | | 20.000000 | 20.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13663 | -111.057000 | o | 34.412946 | -111.051506 | -1014613.102326 | -1109364.810921 | | 20.000000 | 20.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13664 | -111.224500 | o | 34.629364 | -111.221566 | -1027255.370988 | -1083470.412946 | | 20.000000 | 20.000000 | | | | 0.100000 | | C | | C | C | 0.100000 | 04 |
| 13665 | -111.224500 | o | 34.629364 | -111.221566 | -1027255.370988 | -1083470.412946 | | 20.000000 | 20.000000 | | | | 0.100000 | | C | | C | C | 0.100000 | 04 |
| 13666 | -112.458800 | o | 34.492971 | -112.450120 | -1140773.684461 | -1082756.461400 | | 20.000000 | 20.000000 | | | | 1.000000 | | C | | C | C | 1.000000 | 04 |
| 13667 | -110.853300 | o | 34.296276 | -110.849101 | -997642.957281 | -1124622.447614 | | 22.000000 | 22.000000 | | | | 21.000000 | | C | | C | C | 21.000000 | 04 |
| 13668 | -111.301000 | o | 34.383222 | -111.296268 | -1037316.937733 | -1109676.155681 | | 22.000000 | 22.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13669 | -109.518900 | o | 33.841916 | -109.477627 | -877252.643566 | -1189854.125303 | | 24.000000 | 24.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 13670 | -112.996600 | o | 35.813907 | -112.991776 | -1169529.348179 | -929979.538064 | | 24.000000 | 24.000000 | | | | 9.000000 | | T | | T | T | 9.000000 | 04 |
| 13671 | -113.103100 | o | 35.828209 | -113.098392 | -1178806.787610 | -926917.476390 | | 25.000000 | 25.000000 | | | | 7.000000 | | H | | H | H | 7.000000 | 04 |
| 13672 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 25.000000 | 25.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13673 | -109.857200 | o | 34.206558 | -109.853219 | -907633.492642 | -1145696.135830 | | 25.000000 | 25.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13674 | -112.296400 | o | 36.520244 | -112.292545 | -1096660.036872 | -861639.744041 | | 25.000000 | 25.000000 | | | | 0.800000 | | C | | C | C | 0.800000 | 04 |
| 13675 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 25.000000 | 25.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 13676 | -109.368200 | o | 33.316560 | -109.368200 | -872881.713874 | -1248906.320468 | | 25.000000 | 25.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 13677 | -109.449200 | o | 34.045592 | -109.442721 | -871794.479370 | -1167750.113663 | | 25.000000 | 25.000000 | | | | 70.000000 | | C | | C | C | 70.000000 | 04 |
| 13678 | -109.524500 | o | 34.176715 | -109.520091 | -877440.858037 | -1152490.388653 | | 25.000000 | 25.000000 | | | | 0.500000 | | F | | F | F | 0.500000 | 04 |
| 13679 | -109.404800 | o | 33.741947 | -109.400149 | -871210.778663 | -1201675.022674 | | 25.000000 | 25.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13680 | -109.387500 | o | 33.741947 | -109.382749 | -869606.170622 | -1201853.058961 | | 25.000000 | 25.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13681 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 25.000000 | 25.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13682 | -111.692800 | o | 35.262166 | -111.689182 | -1060966.641578 | -1007976.071254 | | 25.000000 | 25.000000 | | | 9.174999 | | | C | | C | C | | 04 |
| 13683 | -112.167100 | o | 35.084732 | -112.165902 | -1106442.451244 | -1021397.752933 | | 25.000000 | 25.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13684 | -110.137400 | o | 34.205336 | -110.132616 | -933236.660144 | -1142800.552138 | | 25.000000 | 25.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 13685 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 25.000000 | 25.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 13686 | -109.944800 | o | 34.162336 | -109.940818 | -916172.411999 | -1149631.345605 | | 25.000000 | 25.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13687 | -109.675600 | o | 34.016970 | -109.675600 | -893505.642660 | -1168487.045163 | | 25.000000 | 25.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 13688 | -109.176400 | o | 33.720330 | -109.176400 | -850804.121919 | -1206323.543216 | | 25.000000 | 25.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 13689 | -111.301000 | o | 34.398018 | -111.296268 | -1037120.569457 | -1108046.325762 | | 25.000000 | 25.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13690 | -111.301000 | o | 34.398018 | -111.296268 | -1037120.569457 | -1108046.325762 | | 25.000000 | 25.000000 | | | | 23.100000 | | C | | C | C | 23.100000 | 04 |
| 13691 | -111.698700 | o | 34.973951 | -111.699194 | -1065876.106850 | -1039599.111477 | | 25.000000 | 25.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13692 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 25.000000 | 25.000000 | | | 13.33 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13651 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13652 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13653 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13654 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 80.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13655 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13656 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13657 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13658 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.058301 | 112.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13659 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 333.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13660 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 4.000000 | 1600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13661 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 180.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13662 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13663 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13664 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.141421 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13665 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.141421 | 2.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13666 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13667 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.049390 | 462.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13668 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 508.200008 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13669 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 144.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13670 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 216.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13671 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13672 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13673 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13674 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.400000 | 20.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13675 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.272792 | 202.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13676 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.264575 | 8.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13677 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 3.741657 | 1750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13678 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 12.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13679 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13680 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13681 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13682 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.354622 | 229.374975 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13683 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13684 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13685 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 363.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13686 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 450.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13687 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13688 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 312.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13689 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 577.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13690 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 577.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13691 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13692 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.632789 | 333.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13651 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13652 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13653 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 13654 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.320000 | 0.320000 | 0.480000 | 0.000000 | 0.024000 | 0.172000 | 0.068000 | 0.248000 | 0.252000 | 2.972000 | 0.308000 | 0.020000 |
| 13655 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 13656 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13657 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 13658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.349600 | 1.573600 | 1.909600 | 0.224000 | 0.084000 | 0.649600 | 0.095200 | 0.347200 | 0.761600 | 16.184000 | 0.761600 | 0.072800 |
| 13659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.012650 | 4.678650 | 5.677650 | 0.666000 | 0.249750 | 1.931400 | 0.283050 | 1.032300 | 2.264400 | 48.118500 | 2.264400 | 0.216450 |
| 13660 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.400000 | 6.400000 | 9.600000 | 0.000000 | 0.480000 | 3.440000 | 1.360000 | 4.960000 | 5.040000 | 59.440000 | 6.160000 | 0.400000 |
| 13661 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.720000 | 0.720000 | 1.080000 | 0.000000 | 0.054000 | 0.387000 | 0.153000 | 0.558000 | 0.567000 | 6.687000 | 0.693000 | 0.045000 |
| 13662 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13663 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13664 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13665 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.008000 | 0.008000 | 0.012000 | 0.000000 | 0.000600 | 0.004300 | 0.001700 | 0.006200 | 0.006300 | 0.074300 | 0.007700 | 0.000500 |
| 13666 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005000 |
| 13667 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.848000 | 1.848000 | 2.772000 | 0.000000 | 0.138600 | 0.993300 | 0.392700 | 1.432200 | 1.455300 | 17.163300 | 1.778700 | 0.115500 |
| 13668 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.032800 | 2.032800 | 3.049200 | 0.000000 | 0.152460 | 1.092630 | 0.431970 | 1.575420 | 1.600830 | 18.879630 | 1.956570 | 0.127050 |
| 13669 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.576000 | 0.576000 | 0.864000 | 0.000000 | 0.043200 | 0.309600 | 0.122400 | 0.446400 | 0.453600 | 5.349600 | 0.554400 | 0.036000 |
| 13670 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.864000 | 0.864000 | 1.296000 | 0.000000 | 0.064800 | 0.464400 | 0.183600 | 0.669600 | 0.680400 | 8.024400 | 0.831600 | 0.054000 |
| 13671 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 13672 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 13673 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 13674 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.080000 | 0.080000 | 0.120000 | 0.000000 | 0.006000 | 0.043000 | 0.017000 | 0.062000 | 0.063000 | 0.743000 | 0.077000 | 0.005625 |
| 13675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.440125 | 2.845125 | 3.452625 | 0.405000 | 0.151875 | 1.174500 | 0.172125 | 0.627750 | 1.377000 | 29.261250 | 1.377000 | 0.131625 |
| 13676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.105438 | 0.122938 | 0.149188 | 0.017500 | 0.006562 | 0.050750 | 0.007437 | 0.027125 | 0.059500 | 1.264375 | 0.059500 | 0.005687 |
| 13677 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.000000 | 7.000000 | 10.500000 | 0.000000 | 0.525000 | 3.762500 | 1.487500 | 5.425000 | 5.512500 | 65.012500 | 6.737500 | 0.437500 |
| 13678 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.050000 | 0.050000 | 0.075000 | 0.000000 | 0.003750 | 0.026875 | 0.010625 | 0.038750 | 0.039375 | 0.464375 | 0.048125 | 0.003125 |
| 13679 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 13680 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 13681 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 13682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.763968 | 3.222718 | 3.910843 | 0.458750 | 0.172031 | 1.330375 | 0.194969 | 0.711062 | 1.559750 | 33.144684 | 1.559750 | 0.149094 |
| 13683 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.194000 | 9.554000 | 11.594000 | 1.360000 | 0.510000 | 3.944000 | 0.578000 | 2.108000 | 4.624000 | 98.260000 | 4.624000 | 0.442000 |
| 13685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.383188 | 5.110688 | 6.201937 | 0.727500 | 0.272813 | 2.109750 | 0.309188 | 1.127625 | 2.473500 | 52.561875 | 2.473500 | 0.236437 |
| 13686 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.800000 | 1.800000 | 2.700000 | 0.000000 | 0.135000 | 0.967500 | 0.382500 | 1.395000 | 1.417500 | 16.717500 | 1.732500 | 0.112500 |
| 13687 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 13688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.765625 | 4.390625 | 5.328125 | 0.625000 | 0.234375 | 1.812500 | 0.265625 | 0.968750 | 2.125000 | 45.156250 | 2.125000 | 0.203125 |
| 13689 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.310000 | 2.310000 | 3.465000 | 0.000000 | 0.173250 | 1.241625 | 0.490875 | 1.790250 | 1.819125 | 21.454125 | 2.223375 | 0.144375 |
| 13690 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.310000 | 2.310000 | 3.465000 | 0.000000 | 0.173250 | 1.241625 | 0.490875 | 1.790250 | 1.819125 | 21.454125 | 2.223375 | 0.144375 |
| 13691 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.015663 | 4.682163 | 5.681913 | 0.666500 | 0.249938 | 1.932850 | 0.283262 | 1.033075 | 2.266100 | 48.154625 | 2.266100 | 0.216613 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13693 | 30406 | 30406 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-404 | DEQ | USFS | AZ2-DEQ-404 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13694 | 30407 | 30407 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-405 | DEQ | USFS | AZ2-DEQ-405 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 13695 | 30408 | 30408 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-406 | DEQ | USFS | AZ2-DEQ-406 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | AZ |
| 13696 | 30409 | 30409 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-407 | DEQ | USFS | AZ2-DEQ-407 | 20021102.000000 | 20021102.000000 | 11/02/02 | | MST | AZ |
| 13697 | 30410 | 30410 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-408 | DEQ | USFS | AZ2-DEQ-408 | 20021103.000000 | 20021103.000000 | 11/03/02 | | MST | AZ |
| 13698 | 30411 | 30411 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-409 | DEQ | USFS | AZ2-DEQ-409 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 13699 | 30412 | 30412 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-410 | DEQ | USFS | AZ2-DEQ-410 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 13700 | 30413 | 30413 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-411 | DEQ | AZS | AZ2-DEQ-411 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | AZ |
| 13701 | 30414 | 30414 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-412 | DEQ | USFS | AZ2-DEQ-412 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |
| 13702 | 30415 | 30415 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-413 | DEQ | USFS | AZ2-DEQ-413 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 13703 | 30416 | 30416 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-414 | DEQ | USFS | AZ2-DEQ-414 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13704 | 30417 | 30417 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-415 | DEQ | USFS | AZ2-DEQ-415 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13705 | 30418 | 30418 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-416 | DEQ | USFS | AZ2-DEQ-416 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13706 | 30419 | 30419 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-417 | DEQ | USFS | AZ2-DEQ-417 | 20021213.000000 | 20021213.000000 | 12/13/02 | | MST | AZ |
| 13707 | 30420 | 30420 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-418 | DEQ | USFS | AZ2-DEQ-418 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13708 | 30421 | 30421 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-419 | DEQ | USFS | AZ2-DEQ-419 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13709 | 30422 | 30422 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-420 | DEQ | USFS | AZ2-DEQ-420 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13710 | 30423 | 30423 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-421 | DEQ | USFS | AZ2-DEQ-421 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13711 | 30424 | 30424 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-422 | DEQ | USFS | AZ2-DEQ-422 | 20020212.000000 | 20020212.000000 | 02/12/02 | | MST | AZ |
| 13712 | 30425 | 30425 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-423 | DEQ | BIA | AZ2-DEQ-423 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 13713 | 30426 | 30426 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-424 | DEQ | USFS | AZ2-DEQ-424 | 20020103.000000 | 20020103.000000 | 01/03/02 | | MST | AZ |
| 13714 | 30427 | 30427 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-425 | DEQ | USFS | AZ2-DEQ-425 | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | AZ |
| 13715 | 30428 | 30428 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-426 | DEQ | USFS | AZ2-DEQ-426 | 20020131.000000 | 20020131.000000 | 01/31/02 | | MST | AZ |
| 13716 | 30429 | 30429 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-427 | DEQ | USFS | AZ2-DEQ-427 | 20020205.000000 | 20020205.000000 | 02/05/02 | | MST | AZ |
| 13717 | 30430 | 30430 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-428 | DEQ | USFS | AZ2-DEQ-428 | 20020214.000000 | 20020214.000000 | 02/14/02 | | MST | AZ |
| 13718 | 30431 | 30431 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-429 | DEQ | USFS | AZ2-DEQ-429 | 20020807.000000 | 20020807.000000 | 08/07/02 | | MST | AZ |
| 13719 | 30432 | 30432 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-430 | DEQ | USFS | AZ2-DEQ-430 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | AZ |
| 13720 | 30433 | 30433 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-431 | DEQ | USFS | AZ2-DEQ-431 | 20020916.000000 | 20020916.000000 | 09/16/02 | | MST | AZ |
| 13721 | 30434 | 30434 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-432 | DEQ | USFS | AZ2-DEQ-432 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13722 | 30435 | 30435 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-433 | DEQ | AZS | AZ2-DEQ-433 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | AZ |
| 13723 | 30436 | 30436 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-434 | DEQ | USFS | AZ2-DEQ-434 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 13724 | 30437 | 30437 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-435 | DEQ | USFS | AZ2-DEQ-435 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 13725 | 30438 | 30438 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-436 | DEQ | USFS | AZ2-DEQ-436 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 13726 | 30439 | 30439 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-437 | DEQ | BIA | AZ2-DEQ-437 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 13727 | 30440 | 30440 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-438 | DEQ | USFS | AZ2-DEQ-438 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13728 | 30441 | 30441 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-439 | DEQ | USFS | AZ2-DEQ-439 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | AZ |
| 13729 | 30442 | 30442 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-440 | DEQ | USFS | AZ2-DEQ-440 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13730 | 30443 | 30443 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-441 | DEQ | USFS | AZ2-DEQ-441 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | AZ |
| 13731 | 30444 | 30444 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-442 | DEQ | USFS | AZ2-DEQ-442 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | AZ |
| 13732 | 30445 | 30445 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-443 | DEQ | BIA | AZ2-DEQ-443 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 13733 | 30446 | 30446 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-444 | DEQ | USFS | AZ2-DEQ-444 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13734 | 30447 | 30447 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-445 | DEQ | USFS | AZ2-DEQ-445 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13693 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 12.000000 | Gi12N8E | 0.000000 | 0.000000 | 0.000000 | 34.440910 |
| 13694 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13695 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13696 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13697 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13698 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 32.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.340340 |
| 13699 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13700 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 34.000000 | Gi21N6E | 35.158969 | -111.741819 | 1.000000 | 35.157290 |
| 13701 | | az; | 0.000000 | 0.000000 | | | | | 38.000000 | N | 2.000000 | E | 9.000000 | Gi38N2E | 36.708470 | -112.183296 | 1.000000 | 36.708760 |
| 13702 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13703 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13704 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 25.000000 | Gi12N15E | 34.398414 | -110.691826 | 1.000000 | 34.396720 |
| 13705 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13706 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13707 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 25.000000 | Gi12N15E | 34.398414 | -110.691826 | 1.000000 | 34.396720 |
| 13708 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | E | 1.000000 | Gi18N6E | 34.973951 | -111.682380 | 2.000000 | 34.971450 |
| 13709 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 28.000000 | Gi35N1E | 36.405110 | -112.292906 | 1.000000 | 36.404030 |
| 13710 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 8.000000 | Gi35N1E | 36.449004 | -112.310909 | 1.000000 | 36.447880 |
| 13711 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 18.000000 | E | 35.000000 | Gi11N18E | 34.307516 | -110.395134 | 1.000000 | 34.307190 |
| 13712 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 22.000000 | E | 2.000000 | Gi6N22E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 13713 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 12.000000 | Gi9N23E | 34.191817 | -109.853219 | 1.000000 | 34.191260 |
| 13714 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13715 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 4.000000 | E | 7.000000 | Gi23N4E | 35.390949 | -112.005381 | 1.000000 | 35.389070 |
| 13716 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 1.000000 | Gi9N23E | 34.206558 | -109.853219 | 1.000000 | 34.205750 |
| 13717 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 33.000000 | Gi11N14E | 34.296276 | -110.849101 | 1.000000 | 34.294960 |
| 13718 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 30.000000 | Gi21N6E | 35.173723 | -111.794843 | 1.000000 | 35.171860 |
| 13719 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002430 |
| 13720 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 20.000000 | Gi9N23E | 34.162336 | -109.923298 | 1.000000 | 34.162460 |
| 13721 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 13722 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 33.000000 | Gi21N6E | 35.158969 | -111.759494 | 1.000000 | 35.157290 |
| 13723 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 27.000000 | E | 22.000000 | Gi8N27E | 34.075218 | -109.477460 | 2.000000 | 34.075090 |
| 13724 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 19.000000 | Gi9N23E | 34.162336 | -109.940818 | 1.000000 | 34.162280 |
| 13725 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 30.000000 | Gi22N6E | 35.261962 | -111.795687 | 1.000000 | 35.259260 |
| 13726 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 25.000000 | E | 18.000000 | Gi4.5N25E | 0.000000 | 0.000000 | 0.000000 | 33.777170 |
| 13727 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 8.000000 | Gi4N28E | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 13728 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 2.000000 | E | 36.000000 | Gi22N2E | 35.244307 | -112.129628 | 1.000000 | 35.243870 |
| 13729 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 10.000000 | Gi36N1E | 36.534530 | -112.274471 | 1.000000 | 36.535570 |
| 13730 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 30.000000 | E | 35.000000 | Gi6N30E | 33.870694 | -109.144125 | 1.000000 | 33.871650 |
| 13731 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 10.000000 | Gi36N1E | 36.534530 | -112.274471 | 1.000000 | 36.535570 |
| 13732 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 25.000000 | E | 27.000000 | Gi4.5N25E | 0.000000 | 0.000000 | 0.000000 | 33.748840 |
| 13733 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 17.000000 | Gi21N7E | 35.204068 | -111.671085 | 1.000000 | 35.200990 |
| 13734 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 9.000000 | Gi29N4E | 35.913450 | -111.963353 | 1.000000 | 35.912260 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13693 | -111.458200 | o | 34.440910 | -111.458200 | -1051299.503724 | -1101326.190474 | | 25.000000 | 25.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13694 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 25.000000 | 25.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13695 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 25.000000 | 25.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13696 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 25.000000 | 25.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13697 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 25.000000 | 25.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13698 | -111.247700 | o | 34.340340 | -111.247700 | -1033455.668277 | -1114993.097843 | | 25.000000 | 25.000000 | | | 23.12 | | | C | | C | C | | 04 |
| 13699 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 25.000000 | 25.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13700 | -111.745900 | o | 35.158969 | -111.741819 | -1067148.778985 | -1018680.794436 | | 25.000000 | 25.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13701 | -112.188800 | o | 36.708470 | -112.183296 | -1084208.245252 | -842323.031346 | | 25.000000 | 25.000000 | | | | 2.300000 | | C | | C | C | 2.300000 | 04 |
| 13702 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 25.000000 | 25.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13703 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 25.000000 | 25.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13704 | -110.695800 | o | 34.398414 | -110.691826 | -981993.163405 | -1115202.837478 | | 25.000000 | 25.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13705 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 25.000000 | 25.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13706 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 25.000000 | 25.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13707 | -110.695800 | o | 34.398414 | -110.691826 | -981993.163405 | -1115202.837478 | | 25.000000 | 25.000000 | | | 66.45 | | | C | | C | C | | 04 |
| 13708 | -111.681100 | o | 34.973951 | -111.682380 | -1064356.245567 | -1039811.051487 | | 25.000000 | 25.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13709 | -112.296400 | o | 36.405110 | -112.292906 | -1098409.945805 | -874318.187699 | | 25.000000 | 25.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13710 | -112.314300 | o | 36.449004 | -112.310909 | -1099348.797045 | -869247.193808 | | 25.000000 | 25.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13711 | -110.400100 | o | 34.307516 | -110.395134 | -956023.183064 | -1128612.813466 | | 26.000000 | 26.000000 | | | | 25.000000 | | F | | F | F | 25.000000 | 04 |
| 13712 | -109.989200 | o | 33.944310 | -109.989200 | -923151.301414 | -1173145.741461 | | 26.000000 | 26.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13713 | -109.857200 | o | 34.191817 | -109.853219 | -907803.633125 | -1147321.699201 | | 30.000000 | 30.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13714 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 30.000000 | 30.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13715 | -112.008000 | o | 35.390949 | -112.005381 | -1087587.629533 | -989763.413087 | | 30.000000 | 30.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13716 | -109.857200 | o | 34.206558 | -109.853219 | -907633.492642 | -1145696.135830 | | 30.000000 | 30.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13717 | -110.853300 | o | 34.296276 | -110.849101 | -997642.957281 | -1124622.447614 | | 30.000000 | 30.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13718 | -111.798900 | o | 35.173723 | -111.794843 | -1071722.363115 | -1016383.909192 | | 30.000000 | 30.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13719 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 30.000000 | 30.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13720 | -109.927300 | o | 34.162336 | -109.923298 | -914566.762877 | -1149820.277755 | | 30.000000 | 30.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13721 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 30.000000 | 30.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 13722 | -111.763600 | o | 35.158969 | -111.759494 | -1068742.395265 | -1018457.214072 | | 30.000000 | 30.000000 | | | 29.3 | | | C | | C | C | | 04 |
| 13723 | -109.484000 | o | 34.075218 | -109.477460 | -874657.261013 | -1164125.295428 | | 30.000000 | 30.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13724 | -109.944800 | o | 34.162336 | -109.940818 | -916172.411999 | -1149631.345605 | | 30.000000 | 30.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13725 | -111.798900 | o | 35.261962 | -111.795687 | -1070559.326319 | -1006653.431962 | | 30.000000 | 30.000000 | | | 23.288 | | | C | | C | C | | 04 |
| 13726 | -109.778800 | o | 33.777170 | -109.778800 | -905717.726288 | -1193835.819272 | | 30.000000 | 30.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13727 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 30.000000 | 30.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 13728 | -112.132100 | o | 35.244307 | -112.129628 | -1100869.163846 | -1004301.103015 | | 30.000000 | 30.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13729 | -112.278500 | o | 36.534530 | -112.274471 | -1094848.724054 | -860302.049547 | | 30.000000 | 30.000000 | | | | 20.000000 | | C | | C | C | 20.000000 | 04 |
| 13730 | -109.153000 | o | 33.870694 | -109.144125 | -846225.766157 | -1190060.146695 | | 30.000000 | 30.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13731 | -112.278500 | o | 36.534530 | -112.274471 | -1094848.724054 | -860302.049547 | | 30.000000 | 30.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |
| 13732 | -109.727000 | o | 33.748840 | -109.727000 | -901266.233122 | -1197509.512368 | | 30.000000 | 30.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 13733 | -111.675200 | o | 35.204068 | -111.671085 | -1060144.403775 | -1014603.900745 | | 30.000000 | 30.000000 | | | 10.42 | | | C | | C | C | | 04 |
| 13734 | -111.968800 | o | 35.913450 | -111.963353 | -1076319.036651 | -932746.768442 | | 30.000000 | 30.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13693 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13694 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13695 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 578.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13696 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 578.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13697 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 578.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13698 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.150349 | 578.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13699 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 578.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13700 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13701 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.678233 | 57.499999 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13702 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13703 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13704 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13705 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13706 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13707 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.645545 | 1661.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13708 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13709 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 50.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13710 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13711 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13712 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 432.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13713 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13714 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13715 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13716 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13717 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 510.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13718 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13719 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13720 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 540.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13721 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 436.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13722 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.420744 | 879.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13723 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.236068 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13724 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13725 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.158147 | 698.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13726 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13727 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.632789 | 399.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13728 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13729 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13730 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13731 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 60.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13732 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 709.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13733 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.443607 | 312.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13734 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 120.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13693 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 13694 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.973937 | 8.131438 | 9.867688 | 1.157500 | 0.434063 | 3.356750 | 0.491938 | 1.794125 | 3.935500 | 83.629375 | 3.935500 | 0.376188 |
| 13696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.973937 | 8.131438 | 9.867688 | 1.157500 | 0.434063 | 3.356750 | 0.491938 | 1.794125 | 3.935500 | 83.629375 | 3.935500 | 0.376188 |
| 13697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.973937 | 8.131438 | 9.867688 | 1.157500 | 0.434063 | 3.356750 | 0.491938 | 1.794125 | 3.935500 | 83.629375 | 3.935500 | 0.376188 |
| 13698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.964900 | 8.120900 | 9.854900 | 1.156000 | 0.433500 | 3.352400 | 0.491300 | 1.791800 | 3.930400 | 83.521000 | 3.930400 | 0.375700 |
| 13699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.973937 | 8.131438 | 9.867688 | 1.157500 | 0.434063 | 3.356750 | 0.491938 | 1.794125 | 3.935500 | 83.629375 | 3.935500 | 0.376188 |
| 13700 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 13701 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.230000 | 0.230000 | 0.345000 | 0.000000 | 0.017250 | 0.123625 | 0.048875 | 0.178250 | 0.181125 | 2.136125 | 0.221375 | 0.014375 |
| 13702 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13703 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13704 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 13705 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13706 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.018062 | 23.340563 | 28.324313 | 3.322500 | 1.245937 | 9.635250 | 1.412063 | 5.149875 | 11.296500 | 240.050625 | 11.296500 | 1.079813 |
| 13708 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13709 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.200000 | 0.200000 | 0.300000 | 0.000000 | 0.015000 | 0.107500 | 0.042500 | 0.155000 | 0.157500 | 1.857500 | 0.192500 | 0.012500 |
| 13710 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13711 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 13712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.216445 | 6.082245 | 7.380945 | 0.865800 | 0.324675 | 2.510820 | 0.367965 | 1.341990 | 2.943720 | 62.554050 | 2.943720 | 0.281385 |
| 13713 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 13714 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 13715 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13716 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 13717 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.040000 | 2.040000 | 3.060000 | 0.000000 | 0.153000 | 1.096500 | 0.433500 | 1.581000 | 1.606500 | 18.946500 | 1.963500 | 0.127500 |
| 13718 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 13719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 13720 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.160000 | 2.160000 | 3.240000 | 0.000000 | 0.162000 | 1.161000 | 0.459000 | 1.674000 | 1.701000 | 20.061000 | 2.079000 | 0.135000 |
| 13721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.259825 | 6.132825 | 7.442325 | 0.873000 | 0.327375 | 2.531700 | 0.371025 | 1.353150 | 2.968200 | 63.074250 | 2.968200 | 0.283725 |
| 13722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.591950 | 12.349950 | 14.986950 | 1.758000 | 0.659250 | 5.098200 | 0.747150 | 2.724900 | 5.977200 | 127.015500 | 5.977200 | 0.571350 |
| 13723 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 13724 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 13725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.418612 | 9.815892 | 11.911812 | 1.397280 | 0.523980 | 4.052112 | 0.593844 | 2.165784 | 4.750752 | 100.953480 | 4.750752 | 0.454116 |
| 13726 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.600000 | 0.600000 | 0.900000 | 0.000000 | 0.045000 | 0.322500 | 0.127500 | 0.465000 | 0.472500 | 5.572500 | 0.577500 | 0.037500 |
| 13727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.818795 | 5.618595 | 6.818295 | 0.799800 | 0.299925 | 2.319420 | 0.339915 | 1.239690 | 2.719320 | 57.785550 | 2.719320 | 0.259935 |
| 13728 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13729 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 13730 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.440000 | 1.440000 | 2.160000 | 0.000000 | 0.108000 | 0.774000 | 0.306000 | 1.116000 | 1.134000 | 13.374000 | 1.386000 | 0.090000 |
| 13731 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.240000 | 0.240000 | 0.360000 | 0.000000 | 0.018000 | 0.129000 | 0.051000 | 0.186000 | 0.189000 | 2.229000 | 0.231000 | 0.015000 |
| 13732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.549475 | 9.968475 | 12.096975 | 1.419000 | 0.532125 | 4.115100 | 0.603075 | 2.199450 | 4.824600 | 102.522750 | 4.824600 | 0.461175 |
| 13733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.766830 | 4.392030 | 5.329830 | 0.625200 | 0.234450 | 1.813080 | 0.265710 | 0.969060 | 2.125680 | 45.170700 | 2.125680 | 0.203190 |
| 13734 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.480000 | 0.480000 | 0.720000 | 0.000000 | 0.036000 | 0.258000 | 0.102000 | 0.372000 | 0.378000 | 4.458000 | 0.462000 | 0.030000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13735 | 30448 | 30448 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-446 | DEQ | BIA | AZ2-DEQ-446 | 20021208.000000 | 20021208.000000 | 12/08/02 | | MST | AZ |
| 13736 | 30449 | 30449 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-447 | DEQ | BIA | AZ2-DEQ-447 | 20021013.000000 | 20021013.000000 | 10/13/02 | | MST | AZ |
| 13737 | 30450 | 30450 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-448 | DEQ | USFS | AZ2-DEQ-448 | 20020315.000000 | 20020315.000000 | 03/15/02 | | MST | AZ |
| 13738 | 30451 | 30451 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-449 | DEQ | BIA | AZ2-DEQ-449 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13739 | 30452 | 30452 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-450 | DEQ | USFS | AZ2-DEQ-450 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | AZ |
| 13740 | 30453 | 30453 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-451 | DEQ | USFS | AZ2-DEQ-451 | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | AZ |
| 13741 | 30454 | 30454 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-452 | DEQ | USFS | AZ2-DEQ-452 | 20020117.000000 | 20020117.000000 | 01/17/02 | | MST | AZ |
| 13742 | 30455 | 30455 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-453 | DEQ | BIA | AZ2-DEQ-453 | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | AZ |
| 13743 | 30456 | 30456 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-454 | DEQ | BIA | AZ2-DEQ-454 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 13744 | 30457 | 30457 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-455 | DEQ | BIA | AZ2-DEQ-455 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 13745 | 30458 | 30458 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-456 | DEQ | USFS | AZ2-DEQ-456 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | AZ |
| 13746 | 30459 | 30459 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-457 | DEQ | USFS | AZ2-DEQ-457 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | AZ |
| 13747 | 30460 | 30460 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-458 | DEQ | BLM | AZ2-DEQ-458 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | AZ |
| 13748 | 30461 | 30461 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-459 | DEQ | USFS | AZ2-DEQ-459 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13749 | 30462 | 30462 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-460 | DEQ | USFS | AZ2-DEQ-460 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 13750 | 30463 | 30463 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-461 | DEQ | USFS | AZ2-DEQ-461 | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | AZ |
| 13751 | 30464 | 30464 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-462 | DEQ | USFS | AZ2-DEQ-462 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13752 | 30465 | 30465 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-463 | DEQ | USFS | AZ2-DEQ-463 | 20021216.000000 | 20021216.000000 | 12/16/02 | | MST | AZ |
| 13753 | 30466 | 30466 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-464 | DEQ | USFS | AZ2-DEQ-464 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13754 | 30467 | 30467 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-465 | DEQ | AZS | AZ2-DEQ-465 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13755 | 30468 | 30468 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-466 | DEQ | BIA | AZ2-DEQ-466 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 13756 | 30469 | 30469 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-467 | DEQ | BIA | AZ2-DEQ-467 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 13757 | 30470 | 30470 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-468 | DEQ | USFS | AZ2-DEQ-468 | 20020125.000000 | 20020125.000000 | 01/25/02 | | MST | AZ |
| 13758 | 30471 | 30471 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-469 | DEQ | BIA | AZ2-DEQ-469 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13759 | 30472 | 30472 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-470 | DEQ | BIA | AZ2-DEQ-470 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13760 | 30473 | 30473 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-471 | DEQ | USFS | AZ2-DEQ-471 | 20020114.000000 | 20020114.000000 | 01/14/02 | | MST | AZ |
| 13761 | 30474 | 30474 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-472 | DEQ | USFS | AZ2-DEQ-472 | 20020214.000000 | 20020214.000000 | 02/14/02 | | MST | AZ |
| 13762 | 30475 | 30475 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-473 | DEQ | USFS | AZ2-DEQ-473 | 20020305.000000 | 20020305.000000 | 03/05/02 | | MST | AZ |
| 13763 | 30476 | 30476 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-474 | DEQ | USFS | AZ2-DEQ-474 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 13764 | 30477 | 30477 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-475 | DEQ | BIA | AZ2-DEQ-475 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 13765 | 30478 | 30478 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-476 | DEQ | USFS | AZ2-DEQ-476 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | AZ |
| 13766 | 30479 | 30479 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-477 | DEQ | USFS | AZ2-DEQ-477 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 13767 | 30480 | 30480 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-478 | DEQ | BIA | AZ2-DEQ-478 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 13768 | 30481 | 30481 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-479 | DEQ | BIA | AZ2-DEQ-479 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 13769 | 30482 | 30482 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-480 | DEQ | BIA | AZ2-DEQ-480 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 13770 | 30483 | 30483 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-481 | DEQ | USFS | AZ2-DEQ-481 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | AZ |
| 13771 | 30484 | 30484 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-482 | DEQ | USFS | AZ2-DEQ-482 | 20021206.000000 | 20021206.000000 | 12/06/02 | | MST | AZ |
| 13772 | 30485 | 30485 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-483 | DEQ | USFS | AZ2-DEQ-483 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 13773 | 30486 | 30486 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-484 | DEQ | USFS | AZ2-DEQ-484 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13774 | 30487 | 30487 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-485 | DEQ | USFS | AZ2-DEQ-485 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13775 | 30488 | 30488 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-486 | DEQ | BIA | AZ2-DEQ-486 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | AZ |
| 13776 | 30489 | 30489 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-487 | DEQ | BIA | AZ2-DEQ-487 | 20021020.000000 | 20021020.000000 | 10/20/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13735 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 14.000000 | Gi28N7W | 35.813907 | -112.991776 | 2.000000 | 35.813030 |
| 13736 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 13737 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 3.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.978470 |
| 13738 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 10.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13739 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 13740 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 18.000000 | E | 35.000000 | Gi11N18E | 34.307516 | -110.395134 | 1.000000 | 34.307190 |
| 13741 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13742 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 2.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 13743 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 27.000000 | E | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 13744 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 13745 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13746 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 35.000000 | Gi30N4E | 35.939527 | -111.926519 | 2.000000 | 35.941230 |
| 13747 | | az; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 8.000000 | W | 8.000000 | Gi34N8W | 36.362817 | -113.169350 | 1.000000 | 36.360180 |
| 13748 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 31.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.340340 |
| 13749 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 17.000000 | Gi21N7E | 35.204068 | -111.671085 | 1.000000 | 35.200990 |
| 13750 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 6.000000 | E | 35.000000 | Gi23N6E | 35.335211 | -111.723669 | 1.000000 | 35.332100 |
| 13751 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13752 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 20.000000 | Gi17N9E | 34.839809 | -111.458536 | 1.000000 | 34.841780 |
| 13753 | | az; | 0.000000 | 0.000000 | | | | | 19.000000 | N | 7.000000 | E | 32.000000 | Gi19N7E | 34.985451 | -111.671953 | 2.000000 | 34.986500 |
| 13754 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 5.000000 | E | 2.000000 | Gi20N5E | 35.144267 | -111.831791 | 1.000000 | 35.145000 |
| 13755 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 14.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.517110 |
| 13756 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 13757 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13758 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 14.000000 | Gi28N7W | 35.813907 | -112.991776 | 2.000000 | 35.813030 |
| 13759 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 14.000000 | Gi28N7W | 35.813907 | -112.991776 | 2.000000 | 35.813030 |
| 13760 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 27.000000 | Gi12N10E | 34.398018 | -111.278820 | 1.000000 | 34.397110 |
| 13761 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 27.000000 | Gi30N4E | 35.949431 | -111.944523 | 2.000000 | 35.955720 |
| 13762 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 4.000000 | Gi29N4E | 35.928415 | -111.963353 | 1.000000 | 35.926750 |
| 13763 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 30.000000 | Gi22N6E | 35.261962 | -111.795687 | 1.000000 | 35.259260 |
| 13764 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 13765 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13766 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 12.000000 | Gi12N8E | 0.000000 | 0.000000 | 0.000000 | 34.440910 |
| 13767 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 4.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 13768 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 32.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.871650 |
| 13769 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 13770 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 33.000000 | Gi12N10E | 34.383222 | -111.296268 | 1.000000 | 34.382510 |
| 13771 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 8.000000 | Gi29N4E | 35.913450 | -111.981247 | 1.000000 | 35.912260 |
| 13772 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 30.000000 | E | 35.000000 | Gi6N30E | 33.870694 | -109.144125 | 1.000000 | 33.871650 |
| 13773 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 2.000000 | Gi21N7E | 35.233923 | -111.617550 | 1.000000 | 35.230130 |
| 13774 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 2.000000 | Gi21N7E | 35.233923 | -111.617550 | 1.000000 | 35.230130 |
| 13775 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 10.000000 | Gi28N7W | 35.828122 | -113.009644 | 2.000000 | 35.827500 |
| 13776 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13735 | -112.996600 | o | 35.813907 | -112.991776 | -1169529.348179 | -929979.538064 | | 32.000000 | 32.000000 | | | | 9.000000 | | T | | T | T | 9.000000 | 04 |
| 13736 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 32.500000 | 32.500000 | | | 13.06 | | | G | | G | G | | 04 |
| 13737 | -111.005000 | o | 33.978470 | -111.005000 | -1015973.026651 | -1157786.157791 | | 33.000000 | 33.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 13738 | -109.797600 | o | 33.842580 | -109.797600 | -906703.606678 | -1186423.923885 | | 33.000000 | 33.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 13739 | -111.005000 | o | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 33.000000 | 33.000000 | | | 14.2 | | | C | | C | C | | 04 |
| 13740 | -110.400100 | o | 34.307516 | -110.395134 | -956023.183064 | -1128612.813466 | | 35.000000 | 35.000000 | | | | 9.000000 | | F | | F | F | 9.000000 | 04 |
| 13741 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 35.000000 | 35.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13742 | -109.780200 | o | 33.857110 | -109.780200 | -904936.562410 | -1185007.333114 | | 35.000000 | 35.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 13743 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 35.000000 | 35.000000 | | | 19.7 | | | C | | C | C | | 04 |
| 13744 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 35.000000 | 35.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 13745 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 35.000000 | 35.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 13746 | -111.933100 | o | 35.939527 | -111.926519 | -1072658.129822 | -930344.220219 | | 35.000000 | 35.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13747 | -113.172700 | o | 36.362817 | -113.169350 | -1176632.358301 | -867093.829136 | | 35.000000 | 35.000000 | | | 41.44 | | | C | | C | C | | 04 |
| 13748 | -111.265200 | o | 34.340340 | -111.265200 | -1035051.975808 | -1114779.568963 | | 35.000000 | 35.000000 | | | 23.12 | | | C | | C | C | | 04 |
| 13749 | -111.675200 | o | 35.204068 | -111.671085 | -1060144.403775 | -1014603.900745 | | 35.000000 | 35.000000 | | | 10.15 | | | C | | C | C | | 04 |
| 13750 | -111.728200 | o | 35.335211 | -111.723669 | -1063051.312153 | -999494.837855 | | 35.000000 | 35.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13751 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 35.000000 | 35.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13752 | -111.463000 | o | 34.839809 | -111.458536 | -1045938.389325 | -1057382.032460 | | 35.000000 | 35.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13753 | -111.674700 | o | 34.985451 | -111.671953 | -1063254.501367 | -1038675.583344 | | 35.000000 | 35.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13754 | -111.834800 | o | 35.144267 | -111.831791 | -1075467.116629 | -1019158.548352 | | 35.000000 | 35.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13755 | -110.021600 | o | 33.517110 | -110.021600 | -931105.147833 | -1219881.251149 | | 36.000000 | 36.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 13756 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 37.000000 | 37.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13757 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 39.000000 | 39.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13758 | -112.996600 | o | 35.813907 | -112.991776 | -1169529.348179 | -929979.538064 | | 39.000000 | 39.000000 | | | | 9.000000 | | T | | T | T | 9.000000 | 04 |
| 13759 | -112.996600 | o | 35.813907 | -112.991776 | -1169529.348179 | -929979.538064 | | 39.000000 | 39.000000 | | | 16.428 | | | T | | T | T | | 04 |
| 13760 | -111.283600 | o | 34.398018 | -111.278820 | -1035530.281958 | -1108259.706293 | | 40.000000 | 40.000000 | | | 47.32 | | | C | | C | C | | 04 |
| 13761 | -111.950900 | o | 35.949431 | -111.944523 | -1074121.547660 | -929023.286285 | | 40.000000 | 40.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13762 | -111.968800 | o | 35.928415 | -111.963353 | -1076103.531635 | -931098.040727 | | 40.000000 | 40.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13763 | -111.798900 | o | 35.261962 | -111.795687 | -1070559.326319 | -1006653.431962 | | 40.000000 | 40.000000 | | | 26.39 | | | C | | C | C | | 04 |
| 13764 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 40.000000 | 40.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 13765 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 40.000000 | 40.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13766 | -111.458200 | o | 34.440910 | -111.458200 | -1051299.503724 | -1101326.190474 | | 40.000000 | 40.000000 | | | 28.3 | | | C | | C | C | | 04 |
| 13767 | -109.745000 | o | 33.719810 | -109.745000 | -903253.970282 | -1200519.124756 | | 40.000000 | 40.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 13768 | -109.832400 | o | 33.871650 | -109.832400 | -909573.573619 | -1182847.113871 | | 40.000000 | 40.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 13769 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 40.000000 | 40.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13770 | -111.301000 | o | 34.383222 | -111.296268 | -1037316.937733 | -1109676.155681 | | 40.000000 | 40.000000 | | | | 15.000000 | | C | | C | C | 15.000000 | 04 |
| 13771 | -111.986600 | o | 35.913450 | -111.981247 | -1077915.532403 | -932517.662284 | | 40.000000 | 40.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13772 | -109.153000 | o | 33.870694 | -109.144125 | -846225.766157 | -1190060.146695 | | 40.000000 | 40.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13773 | -111.622100 | o | 35.233923 | -111.617550 | -1054906.465982 | -1011985.536813 | | 40.000000 | 40.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13774 | -111.622100 | o | 35.233923 | -111.617550 | -1054906.465982 | -1011985.536813 | | 40.000000 | 40.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13775 | -113.014400 | o | 35.828122 | -113.009640 | -1170899.836147 | -928166.669185 | | 43.000000 | 43.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 13776 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 44.500000 | 44.500000 | | | 13.06 | | | G | | G | G | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13735 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 288.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13736 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 424.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13737 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 582.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13738 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 750.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13739 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.685230 | 468.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13740 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 315.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13741 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13742 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 796.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13743 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.984943 | 689.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13744 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 457.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13745 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.576820 | 1162.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13746 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 527.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13747 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.878889 | 1450.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13748 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.150349 | 809.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13749 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.424781 | 355.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13750 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13751 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13752 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13753 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 175.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13754 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 140.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13755 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.730318 | 538.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13756 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 616.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13757 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 702.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13758 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 351.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13759 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.812622 | 640.692000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13760 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.076361 | 1892.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13761 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 602.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13762 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 602.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13763 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.297390 | 1055.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13764 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 522.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13765 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 926.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13766 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.379075 | 1132.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13767 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 946.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13768 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 910.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13769 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 666.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13770 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13771 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 602.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13772 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 480.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13773 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 680.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13774 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 680.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13775 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.304647 | 1141.951000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13776 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 581.170000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13735 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.152000 | 1.152000 | 1.728000 | 0.000000 | 0.086400 | 0.619200 | 0.244800 | 0.892800 | 0.907200 | 10.699200 | 1.108800 | 0.072000 |
| 13736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.114623 | 5.963522 | 7.236873 | 0.848900 | 0.318338 | 2.461810 | 0.360782 | 1.315795 | 2.886260 | 61.333025 | 2.886260 | 0.275892 |
| 13737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.018523 | 8.183422 | 9.930772 | 1.164900 | 0.436837 | 3.378210 | 0.495082 | 1.805595 | 3.960660 | 84.164025 | 3.960660 | 0.378593 |
| 13738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.046538 | 10.548038 | 12.800288 | 1.501500 | 0.563063 | 4.354350 | 0.638137 | 2.327325 | 5.105100 | 108.483375 | 5.105100 | 0.487988 |
| 13739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.646630 | 6.583830 | 7.989630 | 0.937200 | 0.351450 | 2.717880 | 0.398310 | 1.452660 | 3.186480 | 67.712700 | 3.186480 | 0.304590 |
| 13740 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.260000 | 1.260000 | 1.890000 | 0.000000 | 0.094500 | 0.677250 | 0.267750 | 0.976500 | 0.992250 | 11.702250 | 1.212750 | 0.078750 |
| 13741 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.520000 | 2.520000 | 3.780000 | 0.000000 | 0.189000 | 1.354500 | 0.535500 | 1.953000 | 1.984500 | 23.404500 | 2.425500 | 0.157500 |
| 13742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.594812 | 11.187313 | 13.576063 | 1.592500 | 0.597187 | 4.618250 | 0.676813 | 2.468375 | 5.414500 | 115.058125 | 5.414500 | 0.517563 |
| 13743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.308475 | 9.687475 | 11.755975 | 1.379000 | 0.517125 | 3.999100 | 0.586075 | 2.137450 | 4.688600 | 99.632750 | 4.688600 | 0.448175 |
| 13744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.508055 | 6.422255 | 7.793555 | 0.914200 | 0.342825 | 2.651180 | 0.388535 | 1.417010 | 3.108280 | 66.050950 | 3.108280 | 0.297115 |
| 13745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.002100 | 16.326100 | 19.812100 | 2.324000 | 0.871500 | 6.739600 | 0.987700 | 3.602200 | 7.901600 | 167.909000 | 7.901600 | 0.755300 |
| 13746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.351555 | 7.405755 | 8.987055 | 1.054200 | 0.395325 | 3.057180 | 0.448035 | 1.634010 | 3.584280 | 76.165950 | 3.584280 | 0.342615 |
| 13747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.477320 | 20.378120 | 24.729320 | 2.900800 | 1.087800 | 8.412320 | 1.232840 | 4.496240 | 9.862720 | 209.582800 | 9.862720 | 0.942760 |
| 13748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.750860 | 11.369260 | 13.796860 | 1.618400 | 0.606900 | 4.693360 | 0.687820 | 2.508520 | 5.502560 | 116.929400 | 5.502560 | 0.525980 |
| 13749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.280762 | 4.991262 | 6.057012 | 0.710500 | 0.266437 | 2.060450 | 0.301962 | 1.101275 | 2.415700 | 51.333625 | 2.415700 | 0.230912 |
| 13750 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.400000 | 1.400000 | 2.100000 | 0.000000 | 0.105000 | 0.752500 | 0.297500 | 1.085000 | 1.102500 | 13.002500 | 1.347500 | 0.087500 |
| 13751 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.520000 | 2.520000 | 3.780000 | 0.000000 | 0.189000 | 1.354500 | 0.535500 | 1.953000 | 1.984500 | 23.404500 | 2.425500 | 0.157500 |
| 13752 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 13753 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.700000 | 0.700000 | 1.050000 | 0.000000 | 0.052500 | 0.376250 | 0.148750 | 0.542500 | 0.551250 | 6.501250 | 0.673750 | 0.043750 |
| 13754 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.560000 | 0.560000 | 0.840000 | 0.000000 | 0.042000 | 0.301000 | 0.119000 | 0.434000 | 0.441000 | 5.201000 | 0.539000 | 0.035000 |
| 13755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.493986 | 7.571826 | 9.188586 | 1.077840 | 0.404190 | 3.125736 | 0.458082 | 1.670652 | 3.664656 | 77.873940 | 3.664656 | 0.350298 |
| 13756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.423402 | 8.655503 | 10.503652 | 1.232100 | 0.462037 | 3.573090 | 0.523642 | 1.909755 | 4.189140 | 89.019225 | 4.189140 | 0.400433 |
| 13757 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.808000 | 2.808000 | 4.212000 | 0.000000 | 0.210600 | 1.509300 | 0.596700 | 2.176200 | 2.211300 | 26.079300 | 2.702700 | 0.175500 |
| 13758 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.404000 | 1.404000 | 2.106000 | 0.000000 | 0.105300 | 0.754650 | 0.298350 | 1.088100 | 1.105650 | 13.039650 | 1.351350 | 0.087750 |
| 13759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.720339 | 9.001723 | 10.923799 | 1.281384 | 0.480519 | 3.716014 | 0.544588 | 1.986145 | 4.356706 | 92.579994 | 4.356706 | 0.416450 |
| 13760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.808240 | 26.593840 | 32.272240 | 3.785600 | 1.419600 | 10.978240 | 1.608880 | 5.867680 | 12.871040 | 273.509600 | 12.871040 | 1.230320 |
| 13761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.258920 | 8.463720 | 10.270920 | 1.204800 | 0.451800 | 3.493920 | 0.512040 | 1.867440 | 4.096320 | 87.046800 | 4.096320 | 0.391560 |
| 13762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.258920 | 8.463720 | 10.270920 | 1.204800 | 0.451800 | 3.493920 | 0.512040 | 1.867440 | 4.096320 | 87.046800 | 4.096320 | 0.391560 |
| 13763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.719980 | 14.831180 | 17.997980 | 2.111200 | 0.791700 | 6.122480 | 0.897260 | 3.272360 | 7.178080 | 152.534200 | 7.178080 | 0.686140 |
| 13764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.294920 | 7.339720 | 8.906920 | 1.044800 | 0.391800 | 3.029920 | 0.444040 | 1.619440 | 3.552320 | 75.486800 | 3.552320 | 0.339560 |
| 13765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.158300 | 13.010300 | 15.788300 | 1.852000 | 0.694500 | 5.370800 | 0.787100 | 2.870600 | 6.296800 | 133.807000 | 6.296800 | 0.601900 |
| 13766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.640600 | 15.904600 | 19.300600 | 2.264000 | 0.849000 | 6.565600 | 0.962200 | 3.509200 | 7.697600 | 163.574000 | 7.697600 | 0.735800 |
| 13767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.399300 | 13.291300 | 16.129300 | 1.892000 | 0.709500 | 5.486800 | 0.804100 | 2.932600 | 6.432800 | 136.697000 | 6.432800 | 0.614900 |
| 13768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.965500 | 12.785500 | 15.515500 | 1.820000 | 0.682500 | 5.278000 | 0.773500 | 2.821000 | 6.188000 | 131.495000 | 6.188000 | 0.591500 |
| 13769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.025300 | 9.357300 | 11.355300 | 1.332000 | 0.499500 | 3.862800 | 0.566100 | 2.064600 | 4.528800 | 96.237000 | 4.528800 | 0.432900 |
| 13770 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 13771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.258920 | 8.463720 | 10.270920 | 1.204800 | 0.451800 | 3.493920 | 0.512040 | 1.867440 | 4.096320 | 87.046800 | 4.096320 | 0.391560 |
| 13772 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.920000 | 1.920000 | 2.880000 | 0.000000 | 0.144000 | 1.032000 | 0.408000 | 1.488000 | 1.512000 | 17.832000 | 1.848000 | 0.120000 |
| 13773 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.720000 | 2.720000 | 4.080000 | 0.000000 | 0.204000 | 1.462000 | 0.578000 | 2.108000 | 2.142000 | 25.262000 | 2.618000 | 0.170000 |
| 13774 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.720000 | 2.720000 | 4.080000 | 0.000000 | 0.204000 | 1.462000 | 0.578000 | 2.108000 | 2.142000 | 25.262000 | 2.618000 | 0.170000 |
| 13775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.760510 | 16.044412 | 19.470265 | 2.283902 | 0.856463 | 6.623316 | 0.970658 | 3.540048 | 7.765267 | 165.011919 | 7.765267 | 0.742268 |
| 13776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.003099 | 8.165439 | 9.908949 | 1.162340 | 0.435878 | 3.370786 | 0.493995 | 1.801627 | 3.951956 | 83.979065 | 3.951956 | 0.377761 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13777 | 30490 | 30490 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-488 | DEQ | USFS | AZ2-DEQ-488 | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | AZ |
| 13778 | 30491 | 30491 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-489 | DEQ | USFS | AZ2-DEQ-489 | 20020919.000000 | 20020919.000000 | 09/19/02 | | MST | AZ |
| 13779 | 30492 | 30492 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-490 | DEQ | BIA | AZ2-DEQ-490 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 13780 | 30493 | 30493 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-491 | DEQ | USFS | AZ2-DEQ-491 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 13781 | 30494 | 30494 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-492 | DEQ | BIA | AZ2-DEQ-492 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 13782 | 30495 | 30495 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-493 | DEQ | USFS | AZ2-DEQ-493 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 13783 | 30496 | 30496 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-494 | DEQ | USFS | AZ2-DEQ-494 | 20021202.000000 | 20021202.000000 | 12/02/02 | | MST | AZ |
| 13784 | 30497 | 30497 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-495 | DEQ | USFS | AZ2-DEQ-495 | 20021202.000000 | 20021202.000000 | 12/02/02 | | MST | AZ |
| 13785 | 30498 | 30498 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-496 | DEQ | BIA | AZ2-DEQ-496 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | AZ |
| 13786 | 30499 | 30499 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-497 | DEQ | BIA | AZ2-DEQ-497 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |
| 13787 | 30500 | 30500 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-498 | DEQ | USFS | AZ2-DEQ-498 | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | AZ |
| 13788 | 30501 | 30501 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-499 | DEQ | USFS | AZ2-DEQ-499 | 20020110.000000 | 20020110.000000 | 01/10/02 | | MST | AZ |
| 13789 | 30502 | 30502 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-500 | DEQ | USFS | AZ2-DEQ-500 | 20020111.000000 | 20020111.000000 | 01/11/02 | | MST | AZ |
| 13790 | 30503 | 30503 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-501 | DEQ | USFS | AZ2-DEQ-501 | 20020114.000000 | 20020114.000000 | 01/14/02 | | MST | AZ |
| 13791 | 30504 | 30504 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-502 | DEQ | USFS | AZ2-DEQ-502 | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | AZ |
| 13792 | 30505 | 30505 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-503 | DEQ | USFS | AZ2-DEQ-503 | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | AZ |
| 13793 | 30506 | 30506 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-504 | DEQ | USFS | AZ2-DEQ-504 | 20020116.000000 | 20020116.000000 | 01/16/02 | | MST | AZ |
| 13794 | 30507 | 30507 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-505 | DEQ | USFS | AZ2-DEQ-505 | 20020122.000000 | 20020122.000000 | 01/22/02 | | MST | AZ |
| 13795 | 30508 | 30508 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-506 | DEQ | USFS | AZ2-DEQ-506 | 20020124.000000 | 20020124.000000 | 01/24/02 | | MST | AZ |
| 13796 | 30509 | 30509 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-507 | DEQ | USFS | AZ2-DEQ-507 | 20020127.000000 | 20020127.000000 | 01/27/02 | | MST | AZ |
| 13797 | 30510 | 30510 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-508 | DEQ | USFS | AZ2-DEQ-508 | 20020211.000000 | 20020211.000000 | 02/11/02 | | MST | AZ |
| 13798 | 30511 | 30511 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-509 | DEQ | USFS | AZ2-DEQ-509 | 20020212.000000 | 20020212.000000 | 02/12/02 | | MST | AZ |
| 13799 | 30512 | 30512 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-510 | DEQ | USFS | AZ2-DEQ-510 | 20020220.000000 | 20020220.000000 | 02/20/02 | | MST | AZ |
| 13800 | 30513 | 30513 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-511 | DEQ | USFS | AZ2-DEQ-511 | 20020304.000000 | 20020304.000000 | 03/04/02 | | MST | AZ |
| 13801 | 30514 | 30514 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-512 | DEQ | USFS | AZ2-DEQ-512 | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | AZ |
| 13802 | 30515 | 30515 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-513 | DEQ | USFS | AZ2-DEQ-513 | 20020307.000000 | 20020307.000000 | 03/07/02 | | MST | AZ |
| 13803 | 30516 | 30516 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-514 | DEQ | USFS | AZ2-DEQ-514 | 20020905.000000 | 20020905.000000 | 09/05/02 | | MST | AZ |
| 13804 | 30517 | 30517 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-515 | DEQ | USFS | AZ2-DEQ-515 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | AZ |
| 13805 | 30518 | 30518 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-516 | DEQ | USFS | AZ2-DEQ-516 | 20020910.000000 | 20020910.000000 | 09/10/02 | | MST | AZ |
| 13806 | 30519 | 30519 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-517 | DEQ | USFS | AZ2-DEQ-517 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | AZ |
| 13807 | 30520 | 30520 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-518 | DEQ | USFS | AZ2-DEQ-518 | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | AZ |
| 13808 | 30521 | 30521 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-519 | DEQ | USFS | AZ2-DEQ-519 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 13809 | 30522 | 30522 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-520 | DEQ | USFS | AZ2-DEQ-520 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | AZ |
| 13810 | 30523 | 30523 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-521 | DEQ | USFS | AZ2-DEQ-521 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 13811 | 30524 | 30524 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-522 | DEQ | USFS | AZ2-DEQ-522 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 13812 | 30525 | 30525 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-523 | DEQ | BIA | AZ2-DEQ-523 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 13813 | 30526 | 30526 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-524 | DEQ | BIA | AZ2-DEQ-524 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | AZ |
| 13814 | 30527 | 30527 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-525 | DEQ | NPS | AZ2-DEQ-525 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | AZ |
| 13815 | 30528 | 30528 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-526 | DEQ | USFS | AZ2-DEQ-526 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 13816 | 30529 | 30529 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-527 | DEQ | USFS | AZ2-DEQ-527 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 13817 | 30530 | 30530 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-528 | DEQ | USFS | AZ2-DEQ-528 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 13818 | 30531 | 30531 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-529 | DEQ | USFS | AZ2-DEQ-529 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13777 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 20.000000 | Gi9N23E | 34.162336 | -109.923298 | 1.000000 | 34.162280 |
| 13778 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 30.000000 | Gi22N6E | 35.261962 | -111.795687 | 1.000000 | 35.259260 |
| 13779 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 4.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 13780 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 17.000000 | Gi21N7E | 35.204068 | -111.671085 | 1.000000 | 35.200990 |
| 13781 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 13782 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 27.000000 | E | 36.000000 | Gi7N27E | 33.957773 | -109.440716 | 1.000000 | 33.958440 |
| 13783 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 34.000000 | Gi12N10E | 34.383222 | -111.278820 | 1.000000 | 34.382510 |
| 13784 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 29.000000 | Gi9N23E | 34.147595 | -109.923298 | 1.000000 | 34.147790 |
| 13785 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 23.000000 | E | 33.000000 | Gi7N23E | 0.000000 | 0.000000 | 0.000000 | 33.958840 |
| 13786 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 14.000000 | Gi28N7W | 35.813907 | -112.991776 | 2.000000 | 35.813030 |
| 13787 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 13788 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 14.000000 | E | 26.000000 | Gi12N14E | 34.398647 | -110.813805 | 1.000000 | 34.396720 |
| 13789 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 13790 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 13791 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 10.000000 | Gi5N31E | 33.841581 | -109.076759 | 2.000000 | 33.842580 |
| 13792 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 13793 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 5.000000 | E | 6.000000 | Gi23N5E | 35.407088 | -111.900057 | 1.000000 | 35.404930 |
| 13794 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 33.000000 | Gi36N1E | 36.477388 | -112.292545 | 1.000000 | 36.477110 |
| 13795 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13796 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 9.000000 | E | 3.000000 | Gi6N9E | 33.893611 | -111.421005 | 2.000000 | 33.892240 |
| 13797 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 13798 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 13799 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 27.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.354840 |
| 13800 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 4.000000 | Gi29N4E | 35.928415 | -111.963353 | 1.000000 | 35.926750 |
| 13801 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 32.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.302070 |
| 13802 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 29.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.316560 |
| 13803 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002430 |
| 13804 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 24.000000 | Gi22N7E | 35.277016 | -111.600407 | 1.000000 | 35.273830 |
| 13805 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 2.000000 | E | 27.000000 | Gi20N2E | 35.084732 | -112.165902 | 1.000000 | 35.085000 |
| 13806 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 27.000000 | E | 22.000000 | Gi8N27E | 34.075218 | -109.477460 | 2.000000 | 34.075090 |
| 13807 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 13808 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 13809 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |
| 13810 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 13811 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 6.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 13812 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 5.000000 | Gi5N27E | 33.856317 | -109.477627 | 2.000000 | 33.857110 |
| 13813 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 21.000000 | E | 5.000000 | Gi8N21E | 0.000000 | 0.000000 | 0.000000 | 34.118690 |
| 13814 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 22.000000 | Gi16S29E | 32.027941 | -109.376277 | 2.000000 | 32.028860 |
| 13815 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 34.000000 | Gi36N1E | 36.477388 | -112.274471 | 1.000000 | 36.477110 |
| 13816 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 8.000000 | E | 28.000000 | Gi18N8E | 34.912467 | -111.547656 | 1.000000 | 34.914040 |
| 13817 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 3.000000 | Gi20N7E | 35.145636 | -111.637480 | 1.000000 | 35.145690 |
| 13818 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 4.000000 | Gi35N1E | 36.463635 | -112.292906 | 1.000000 | 36.462490 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13777 | -109.927300 | o | 34.162336 | -109.923298 | -914566.762877 | -1149820.277755 | | 45.000000 | 45.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13778 | -111.798900 | o | 35.261962 | -111.795687 | -1070559.326319 | -1006653.431962 | | 45.000000 | 45.000000 | | | 10.416 | | | C | | | | | 04 |
| 13779 | -109.815000 | o | 33.857110 | -109.815000 | -908138.984870 | -1184636.221256 | | 45.000000 | 45.000000 | | | 22.75 | | | C | | | | | 04 |
| 13780 | -111.675200 | o | 35.204068 | -111.671085 | -1060144.403775 | -1014603.900745 | | 45.000000 | 45.000000 | | | 32.4 | | | C | | | | | 04 |
| 13781 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 45.000000 | 45.000000 | | | 16.65 | | | C | | | | | 04 |
| 13782 | -109.449200 | o | 33.957773 | -109.440716 | -872578.384422 | -1177456.683120 | | 47.000000 | 47.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 13783 | -111.283600 | o | 34.383222 | -111.278820 | -1035726.347285 | -1109889.562114 | | 47.000000 | 47.000000 | | | | 15.000000 | | F | | F | F | 15.000000 | 04 |
| 13784 | -109.927300 | o | 34.147595 | -109.923298 | -914737.989015 | -1151445.703108 | | 48.000000 | 48.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13785 | -109.919500 | o | 33.958840 | -109.919500 | -916577.879319 | -1172298.437969 | | 49.000000 | 49.000000 | | | 16.65 | | | C | | | | | 04 |
| 13786 | -112.996600 | o | 35.813907 | -112.991776 | -1169529.348179 | -929979.538064 | | 49.000000 | 49.000000 | | | | 9.000000 | | T | | T | T | 9.000000 | 04 |
| 13787 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 50.000000 | | | 8.1 | | | C | | | | | 04 |
| 13788 | -110.818300 | o | 34.398647 | -110.813805 | -993119.147692 | -1113755.970778 | | 50.000000 | 50.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13789 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 50.000000 | 50.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13790 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 50.000000 | | | 8.1 | | | C | | | | | 04 |
| 13791 | -109.065900 | o | 33.841581 | -109.076759 | -840328.515539 | -1193939.689080 | | 50.000000 | 50.000000 | | | 11.875 | | | C | | | | | 04 |
| 13792 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 50.000000 | | | 8.1 | | | C | | | | | 04 |
| 13793 | -111.905000 | o | 35.407088 | -111.900057 | -1077895.124517 | -989338.146159 | | 50.000000 | 50.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13794 | -112.296400 | o | 36.477388 | -112.292545 | -1097299.856352 | -866360.832972 | | 50.000000 | 50.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13795 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 50.000000 | 50.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13796 | -111.415800 | o | 33.893611 | -111.421005 | -1055229.402994 | -1162058.720044 | | 50.000000 | 50.000000 | | | 10 | | | C | | | | | 04 |
| 13797 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 50.000000 | | | 8.1 | | | C | | | | | 04 |
| 13798 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 50.000000 | | | 8.1 | | | C | | | | | 04 |
| 13799 | -111.212800 | o | 34.354840 | -111.212800 | -1030081.126835 | -1113820.642406 | | 50.000000 | 50.000000 | | | 23.12 | | | F | | F | F | | 04 |
| 13800 | -111.968800 | o | 35.928415 | -111.963353 | -1076103.531635 | -931098.040727 | | 50.000000 | 50.000000 | | | 15.06 | | | C | | | | | 04 |
| 13801 | -109.385500 | o | 33.302070 | -109.385500 | -874642.653378 | -1250326.428753 | | 50.000000 | 50.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 13802 | -109.385500 | o | 33.316560 | -109.385500 | -874485.658045 | -1248728.991564 | | 50.000000 | 50.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 13803 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 50.000000 | 50.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13804 | -111.604400 | o | 35.277016 | -111.600407 | -1052766.404702 | -1007451.832775 | | 50.000000 | 50.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13805 | -112.167100 | o | 35.084732 | -112.165902 | -1106442.451244 | -1021397.752933 | | 50.000000 | 50.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13806 | -109.484000 | o | 34.075218 | -109.477460 | -874657.261013 | -1164125.295428 | | 50.000000 | 50.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 13807 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 50.000000 | 50.000000 | | | 14.55 | | | C | | | | | 04 |
| 13808 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 50.000000 | 50.000000 | | | 41.9 | | | C | | | | | 04 |
| 13809 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 50.000000 | 50.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13810 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 50.000000 | 50.000000 | | | 41.9 | | | C | | | | | 04 |
| 13811 | -109.176400 | o | 33.720330 | -109.176400 | -850804.121919 | -1206323.543216 | | 50.000000 | 50.000000 | | | 12.5 | | | C | | | | | 04 |
| 13812 | -109.518900 | o | 33.856317 | -109.477627 | -877093.670752 | -1188265.981308 | | 50.000000 | 50.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 13813 | -110.146000 | o | 34.118690 | -110.146000 | -935491.281318 | -1152205.681938 | | 50.000000 | 50.000000 | | | 27.2 | | | C | | | | | 04 |
| 13814 | -109.380400 | o | 32.027941 | -109.376277 | -887430.595166 | -1390816.090998 | | 50.000000 | 50.000000 | | | 4.74 | | | C | | | | | 04 |
| 13815 | -112.278500 | o | 36.477388 | -112.274471 | -1095700.668581 | -866597.048974 | | 50.000000 | 50.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13816 | -111.551200 | o | 34.912467 | -111.547656 | -1053017.905990 | -1048271.513353 | | 50.000000 | 50.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13817 | -111.639400 | o | 35.145636 | -111.637480 | -1057924.709447 | -1021462.636748 | | 50.000000 | 50.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13818 | -112.296400 | o | 36.463635 | -112.292906 | -1097537.039021 | -867871.147001 | | 50.000000 | 50.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13777 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 810.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13778 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.443329 | 468.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13779 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 1023.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13780 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.545584 | 1458.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13781 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 749.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13782 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 1410.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13783 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 705.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13784 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 864.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13785 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 815.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13786 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 441.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13787 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.272792 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13788 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 850.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13789 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 850.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13790 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.272792 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13791 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.541104 | 593.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13792 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.272792 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13793 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13794 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13795 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13796 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13797 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.272792 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13798 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.272792 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13799 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.150349 | 1156.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13800 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 753.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13801 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.264575 | 17.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13802 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.264575 | 17.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13803 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13804 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13805 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13806 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.449490 | 1500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13807 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 727.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13808 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 2095.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13809 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13810 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 2095.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13811 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 625.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13812 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13813 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 1360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13814 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.973653 | 237.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13815 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13816 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 250.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13817 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13818 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13777 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.240000 | 3.240000 | 4.860000 | 0.000000 | 0.243000 | 1.741500 | 0.688500 | 2.511000 | 2.551500 | 30.091500 | 3.118500 | 0.202500 |
| 13778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.648076 | 6.585516 | 7.991676 | 0.937440 | 0.351540 | 2.718576 | 0.398412 | 1.453032 | 3.187296 | 67.730040 | 3.187296 | 0.304668 |
| 13779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.336187 | 14.383688 | 17.454938 | 2.047500 | 0.767813 | 5.937750 | 0.870188 | 3.173625 | 6.961500 | 147.931875 | 6.961500 | 0.665438 |
| 13780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.568900 | 20.484900 | 24.858900 | 2.916000 | 1.093500 | 8.456400 | 1.239300 | 4.519800 | 9.914400 | 210.681000 | 9.914400 | 0.947700 |
| 13781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.028462 | 10.526963 | 12.774712 | 1.498500 | 0.561937 | 4.345650 | 0.636862 | 2.322675 | 5.094900 | 108.266625 | 5.094900 | 0.487012 |
| 13782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.990500 | 19.810500 | 24.040500 | 2.820000 | 1.057500 | 8.178000 | 1.198500 | 4.371000 | 9.588000 | 203.745000 | 9.588000 | 0.916500 |
| 13783 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.820000 | 2.820000 | 4.230000 | 0.000000 | 0.211500 | 1.515750 | 0.599250 | 2.185500 | 2.220750 | 26.190750 | 2.714250 | 0.176250 |
| 13784 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.456000 | 3.456000 | 5.184000 | 0.000000 | 0.259200 | 1.857600 | 0.734400 | 2.678400 | 2.721600 | 32.097600 | 3.326400 | 0.216000 |
| 13785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.830993 | 11.462692 | 13.910242 | 1.631700 | 0.611887 | 4.731930 | 0.693472 | 2.529135 | 5.547780 | 117.890325 | 5.547780 | 0.530303 |
| 13786 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.764000 | 1.764000 | 2.646000 | 0.000000 | 0.132300 | 0.948150 | 0.374850 | 1.367100 | 1.389150 | 16.383150 | 1.697850 | 0.110250 |
| 13787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 13788 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.400000 | 3.400000 | 5.100000 | 0.000000 | 0.255000 | 1.827500 | 0.722500 | 2.635000 | 2.677500 | 31.577500 | 3.272500 | 0.212500 |
| 13789 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.400000 | 3.400000 | 5.100000 | 0.000000 | 0.255000 | 1.827500 | 0.722500 | 2.635000 | 2.677500 | 31.577500 | 3.272500 | 0.212500 |
| 13790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 13791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.154687 | 8.342187 | 10.123438 | 1.187500 | 0.445313 | 3.443750 | 0.504687 | 1.840625 | 4.037500 | 85.796875 | 4.037500 | 0.385937 |
| 13792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 13793 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 13794 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 13795 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 13796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.025000 | 7.025000 | 8.525000 | 1.000000 | 0.375000 | 2.900000 | 0.425000 | 1.550000 | 3.400000 | 72.250000 | 3.400000 | 0.325000 |
| 13797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 13798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 13799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.929800 | 16.241800 | 19.709800 | 2.312000 | 0.867000 | 6.704800 | 0.982600 | 3.583600 | 7.860800 | 167.042000 | 7.860800 | 0.751400 |
| 13800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.073650 | 10.579650 | 12.838650 | 1.506000 | 0.564750 | 4.367400 | 0.640050 | 2.334300 | 5.120400 | 108.808500 | 5.120400 | 0.489450 |
| 13801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210875 | 0.245875 | 0.298375 | 0.035000 | 0.013125 | 0.101500 | 0.014875 | 0.054250 | 0.119000 | 2.528750 | 0.119000 | 0.011375 |
| 13802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210875 | 0.245875 | 0.298375 | 0.035000 | 0.013125 | 0.101500 | 0.014875 | 0.054250 | 0.119000 | 2.528750 | 0.119000 | 0.011375 |
| 13803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 13804 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 13805 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 13806 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.000000 | 6.000000 | 9.000000 | 0.000000 | 0.450000 | 3.225000 | 1.275000 | 4.650000 | 4.725000 | 55.725000 | 5.775000 | 0.375000 |
| 13807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.766375 | 10.221375 | 12.403875 | 1.455000 | 0.545625 | 4.219500 | 0.618375 | 2.255250 | 4.947000 | 105.123750 | 4.947000 | 0.472875 |
| 13808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.244750 | 29.434750 | 35.719750 | 4.190000 | 1.571250 | 12.151000 | 1.780750 | 6.494500 | 14.246000 | 302.727500 | 14.246000 | 1.361750 |
| 13809 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 13810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.244750 | 29.434750 | 35.719750 | 4.190000 | 1.571250 | 12.151000 | 1.780750 | 6.494500 | 14.246000 | 302.727500 | 14.246000 | 1.361750 |
| 13811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.531250 | 8.781250 | 10.656250 | 1.250000 | 0.468750 | 3.625000 | 0.531250 | 1.937500 | 4.250000 | 90.312500 | 4.250000 | 0.406250 |
| 13812 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 13813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.388000 | 19.108000 | 23.188000 | 2.720000 | 1.020000 | 7.888000 | 1.156000 | 4.216000 | 9.248000 | 196.520000 | 9.248000 | 0.884000 |
| 13814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.855850 | 3.329850 | 4.040850 | 0.474000 | 0.177750 | 1.374600 | 0.201450 | 0.734700 | 1.611600 | 34.246500 | 1.611600 | 0.154050 |
| 13815 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 13816 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.000000 | 1.000000 | 1.500000 | 0.000000 | 0.075000 | 0.537500 | 0.212500 | 0.775000 | 0.787500 | 9.287500 | 0.962500 | 0.062500 |
| 13817 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13818 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13819 | 30532 | 30532 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-530 | DEQ | USFS | AZ2-DEQ-530 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 13820 | 30533 | 30533 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-531 | DEQ | USFS | AZ2-DEQ-531 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13821 | 30534 | 30534 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-532 | DEQ | USFS | AZ2-DEQ-532 | 20021026.000000 | 20021026.000000 | 10/26/02 | | MST | AZ |
| 13822 | 30535 | 30535 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-533 | DEQ | USFS | AZ2-DEQ-533 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 13823 | 30536 | 30536 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-534 | DEQ | USFS | AZ2-DEQ-534 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13824 | 30537 | 30537 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-535 | DEQ | USFS | AZ2-DEQ-535 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | AZ |
| 13825 | 30538 | 30538 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-536 | DEQ | USFS | AZ2-DEQ-536 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13826 | 30539 | 30539 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-537 | DEQ | USFS | AZ2-DEQ-537 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13827 | 30540 | 30540 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-538 | DEQ | USFS | AZ2-DEQ-538 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 13828 | 30544 | 30544 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-542 | DEQ | USFS | AZ2-DEQ-542 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | AZ |
| 13829 | 30545 | 30545 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-543 | DEQ | USFS | AZ2-DEQ-543 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | AZ |
| 13830 | 30546 | 30546 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-544 | DEQ | USFS | AZ2-DEQ-544 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 13831 | 30547 | 30547 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-545 | DEQ | USFS | AZ2-DEQ-545 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 13832 | 30548 | 30548 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-546 | DEQ | USFS | AZ2-DEQ-546 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 13833 | 30549 | 30549 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-547 | DEQ | USFS | AZ2-DEQ-547 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 13834 | 30550 | 30550 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-548 | DEQ | USFS | AZ2-DEQ-548 | 20021202.000000 | 20021202.000000 | 12/02/02 | | MST | AZ |
| 13835 | 30551 | 30551 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-549 | DEQ | USFS | AZ2-DEQ-549 | 20021204.000000 | 20021204.000000 | 12/04/02 | | MST | AZ |
| 13836 | 30552 | 30552 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-550 | DEQ | USFS | AZ2-DEQ-550 | 20021209.000000 | 20021209.000000 | 12/09/02 | | MST | AZ |
| 13837 | 30553 | 30553 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-551 | DEQ | USFS | AZ2-DEQ-551 | 20021209.000000 | 20021209.000000 | 12/09/02 | | MST | AZ |
| 13838 | 30554 | 30554 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-552 | DEQ | USFS | AZ2-DEQ-552 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 13839 | 30555 | 30555 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-553 | DEQ | USFS | AZ2-DEQ-553 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13840 | 30556 | 30556 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-554 | DEQ | USFS | AZ2-DEQ-554 | 20021211.000000 | 20021211.000000 | 12/11/02 | | MST | AZ |
| 13841 | 30557 | 30557 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-555 | DEQ | USFS | AZ2-DEQ-555 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13842 | 30558 | 30558 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-556 | DEQ | USFS | AZ2-DEQ-556 | 20021213.000000 | 20021213.000000 | 12/13/02 | | MST | AZ |
| 13843 | 30559 | 30559 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-557 | DEQ | USFS | AZ2-DEQ-557 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 13844 | 30560 | 30560 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-558 | DEQ | USFS | AZ2-DEQ-558 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13845 | 30561 | 30561 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-559 | DEQ | USFS | AZ2-DEQ-559 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13846 | 30562 | 30562 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-560 | DEQ | BIA | AZ2-DEQ-560 | 20021012.000000 | 20021012.000000 | 10/12/02 | | MST | AZ |
| 13847 | 30563 | 30563 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-561 | DEQ | USFS | AZ2-DEQ-561 | 20021203.000000 | 20021203.000000 | 12/03/02 | | MST | AZ |
| 13848 | 30564 | 30564 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-562 | DEQ | BIA | AZ2-DEQ-562 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13849 | 30565 | 30565 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-563 | DEQ | USFS | AZ2-DEQ-563 | 20020808.000000 | 20020808.000000 | 08/08/02 | | MST | AZ |
| 13850 | 30566 | 30566 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-564 | DEQ | BIA | AZ2-DEQ-564 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 13851 | 30567 | 30567 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-565 | DEQ | USFS | AZ2-DEQ-565 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 13852 | 30568 | 30568 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-566 | DEQ | USFS | AZ2-DEQ-566 | 20021231.000000 | 20021231.000000 | 12/31/02 | | MST | AZ |
| 13853 | 30569 | 30569 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-567 | DEQ | BIA | AZ2-DEQ-567 | 20021006.000000 | 20021006.000000 | 10/06/02 | | MST | AZ |
| 13854 | 30570 | 30570 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-568 | DEQ | USFS | AZ2-DEQ-568 | 20020119.000000 | 20020119.000000 | 01/19/02 | | MST | AZ |
| 13855 | 30571 | 30571 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-569 | DEQ | USFS | AZ2-DEQ-569 | 20020122.000000 | 20020122.000000 | 01/22/02 | | MST | AZ |
| 13856 | 30572 | 30572 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-570 | DEQ | USFS | AZ2-DEQ-570 | 20020219.000000 | 20020219.000000 | 02/19/02 | | MST | AZ |
| 13857 | 30573 | 30573 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-571 | DEQ | USFS | AZ2-DEQ-571 | 20020913.000000 | 20020913.000000 | 09/13/02 | | MST | AZ |
| 13858 | 30574 | 30574 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-572 | DEQ | USFS | AZ2-DEQ-572 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 13859 | 30575 | 30575 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-573 | DEQ | USFS | AZ2-DEQ-573 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 13860 | 30576 | 30576 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-574 | DEQ | BIA | AZ2-DEQ-574 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13819 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13820 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 20.000000 | Gi22N7E | 35.277016 | -111.671427 | 1.000000 | 35.273830 |
| 13821 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 20.000000 | Gi22N7E | 35.277016 | -111.671427 | 1.000000 | 35.273830 |
| 13822 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13823 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13824 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 17.000000 | Gi4N28E | 33.741947 | -109.417549 | 1.000000 | 33.741790 |
| 13825 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 5.000000 | Gi11N14E | 34.368984 | -110.866602 | 1.000000 | 34.367650 |
| 13826 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13827 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 27.000000 | Gi7N9E | 33.911880 | -111.442512 | 2.000000 | 33.920980 |
| 13828 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 28.000000 | Gi12N10E | 34.398018 | -111.296268 | 1.000000 | 34.397110 |
| 13829 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 13830 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 15.000000 | Gi11N14E | 34.339901 | -110.831601 | 1.000000 | 34.338570 |
| 13831 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 5.000000 | Gi11N14E | 34.368984 | -110.866602 | 1.000000 | 34.367650 |
| 13832 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 28.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.402450 |
| 13833 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 9.000000 | Gi14N11E | 34.614648 | -111.186138 | 1.000000 | 34.615700 |
| 13834 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 21.000000 | E | 34.000000 | Gi10N21E | 34.219756 | -110.097943 | 1.000000 | 34.220240 |
| 13835 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 6.000000 | E | 35.000000 | Gi23N6E | 35.335211 | -111.723669 | 1.000000 | 35.332100 |
| 13836 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 21.000000 | E | 34.000000 | Gi10N21E | 34.219756 | -110.097943 | 1.000000 | 34.220240 |
| 13837 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 6.000000 | Gi36N1E | 36.548815 | -112.328693 | 1.000000 | 36.550190 |
| 13838 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 28.000000 | Gi9N23E | 34.147595 | -109.905778 | 1.000000 | 34.147790 |
| 13839 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 2.000000 | E | 10.000000 | Gi35N2E | 36.448995 | -112.167335 | 1.000000 | 36.447880 |
| 13840 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 13841 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 32.000000 | Gi35N1E | 36.390479 | -112.310909 | 1.000000 | 36.389410 |
| 13842 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 27.000000 | Gi35N1E | 36.405110 | -112.274904 | 1.000000 | 36.404030 |
| 13843 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13844 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 7.000000 | E | 2.000000 | Gi20N7E | 35.145636 | -111.619656 | 1.000000 | 35.145690 |
| 13845 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 6.000000 | E | 10.000000 | Gi18N6E | 34.958841 | -111.716008 | 2.000000 | 34.956860 |
| 13846 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 14.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.690850 |
| 13847 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 33.000000 | Gi12N10E | 34.383222 | -111.296268 | 1.000000 | 34.382510 |
| 13848 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 19.000000 | Gi8N24E | 34.115170 | -109.855145 | 2.000000 | 34.075090 |
| 13849 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 30.000000 | Gi21N6E | 35.173723 | -111.794843 | 1.000000 | 35.171860 |
| 13850 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 33.000000 | Gi29N8W | 35.855817 | -113.139982 | 1.000000 | 35.854320 |
| 13851 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 19.000000 | Gi9N23E | 34.162336 | -109.940818 | 1.000000 | 34.162280 |
| 13852 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 16.000000 | Gi20N3E | 35.114052 | -112.077810 | 1.000000 | 35.115000 |
| 13853 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 4.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 13854 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 35.000000 | Gi7N9E | 33.904350 | -111.433302 | 2.000000 | 33.906610 |
| 13855 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 34.000000 | Gi12N10E | 34.383222 | -111.278820 | 1.000000 | 34.382510 |
| 13856 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13857 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 10.000000 | Gi21N6E | 35.217985 | -111.741819 | 1.000000 | 35.215560 |
| 13858 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |
| 13859 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 34.000000 | Gi12N10E | 34.383222 | -111.278820 | 1.000000 | 34.382510 |
| 13860 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13819 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 50.000000 | 50.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13820 | -111.675200 | o | 35.277016 | -111.671427 | -1059161.250751 | -1006563.114264 | | 50.000000 | 50.000000 | | | | 18.000000 | | C | | C | | 18.000000 | 04 |
| 13821 | -111.675200 | o | 35.277016 | -111.671427 | -1059161.250751 | -1006563.114264 | | 50.000000 | 50.000000 | | | | 18.000000 | | C | | C | | 18.000000 | 04 |
| 13822 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 50.000000 | 50.000000 | | | | 4.000000 | | C | | C | | 4.000000 | 04 |
| 13823 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 50.000000 | 50.000000 | | | | 4.000000 | | C | | C | | 4.000000 | 04 |
| 13824 | -109.422100 | o | 33.741947 | -109.417549 | -872815.341937 | -1201496.656927 | | 50.000000 | 50.000000 | | | 13.33 | | | C | | C | | | 04 |
| 13825 | -110.870800 | o | 34.368984 | -110.866602 | -998314.047397 | -1116404.559795 | | 50.000000 | 50.000000 | | | 40.2 | | | C | | C | | | 04 |
| 13826 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 50.000000 | 50.000000 | | | 23.15 | | | C | | C | | | 04 |
| 13827 | -111.415800 | o | 33.911880 | -111.442512 | -1056958.117580 | -1159779.738784 | | 50.000000 | 50.000000 | | | 23.15 | | | C | | C | | | 04 |
| 13828 | -111.301000 | o | 34.398018 | -111.296268 | -1037120.569457 | -1108046.325762 | | 50.000000 | 50.000000 | | | | 15.000000 | | C | | C | | 15.000000 | 04 |
| 13829 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 50.000000 | | | 8.1 | | | C | | C | | | 04 |
| 13830 | -110.835800 | o | 34.339901 | -110.831601 | -995489.944226 | -1120020.952951 | | 50.000000 | 50.000000 | | | 40.2 | | | C | | C | | | 04 |
| 13831 | -110.870800 | o | 34.368984 | -110.866602 | -998314.047397 | -1116404.559795 | | 50.000000 | 50.000000 | | | 40.2 | | | C | | C | | | 04 |
| 13832 | -109.348400 | o | 33.402450 | -109.348400 | -870118.239165 | -1239639.396987 | | 50.000000 | 50.000000 | | | 14.55 | | | C | | C | | | 04 |
| 13833 | -111.189200 | o | 34.614648 | -111.186138 | -1024229.548752 | -1085521.057983 | | 50.000000 | 50.000000 | | | 44.2 | | | C | | C | | | 04 |
| 13834 | -110.102400 | o | 34.219756 | -110.097943 | -929891.139131 | -1141591.344741 | | 50.000000 | 50.000000 | | | | 13.000000 | | C | | C | | 13.000000 | 04 |
| 13835 | -111.728200 | o | 35.335211 | -111.723669 | -1063051.312153 | -999494.837855 | | 50.000000 | 50.000000 | | | | 10.000000 | | C | | C | | 10.000000 | 04 |
| 13836 | -110.102400 | o | 34.219756 | -110.097943 | -929891.139131 | -1141591.344741 | | 50.000000 | 50.000000 | | | | 13.000000 | | C | | C | | 13.000000 | 04 |
| 13837 | -112.332200 | o | 36.548815 | -112.328693 | -1099428.307051 | -858019.104541 | | 50.000000 | 50.000000 | | | | 2.300000 | | C | | C | | 2.300000 | 04 |
| 13838 | -109.909700 | o | 34.147595 | -109.905778 | -913131.989963 | -1151634.324952 | | 50.000000 | 50.000000 | | | | 18.000000 | | C | | C | | 18.000000 | 04 |
| 13839 | -112.171200 | o | 36.448995 | -112.167335 | -1086639.342318 | -871118.326210 | | 50.000000 | 50.000000 | | | | 2.250000 | | C | | C | | 2.250000 | 04 |
| 13840 | -111.986600 | o | 35.898485 | -111.981200 | -1078131.308727 | -934166.348310 | | 50.000000 | 50.000000 | | | 15.06 | | | C | | C | | | 04 |
| 13841 | -112.314300 | o | 36.390479 | -112.310909 | -1100222.782156 | -875694.070977 | | 50.000000 | 50.000000 | | | | 1.300000 | | C | | C | | 1.300000 | 04 |
| 13842 | -112.278500 | o | 36.405110 | -112.274904 | -1096815.554100 | -874553.624381 | | 50.000000 | 50.000000 | | | | 2.000000 | | C | | C | | 2.000000 | 04 |
| 13843 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 50.000000 | 50.000000 | | | | 4.000000 | | C | | C | | 4.000000 | 04 |
| 13844 | -111.621800 | o | 35.145636 | -111.619656 | -1056316.977435 | -1021685.789453 | | 50.000000 | 50.000000 | | | | 4.000000 | | C | | C | | 4.000000 | 04 |
| 13845 | -111.716300 | o | 34.958841 | -111.716008 | -1067605.827609 | -1041051.180228 | | 50.000000 | 50.000000 | | | | 8.000000 | | C | | C | | 8.000000 | 04 |
| 13846 | -109.814200 | o | 33.690850 | -109.814200 | -909963.496062 | -1202974.290003 | | 51.000000 | 51.000000 | | | 23.65 | | | C | | C | | | 04 |
| 13847 | -111.301000 | o | 34.383222 | -111.296268 | -1037316.937733 | -1109676.155681 | | 52.000000 | 52.000000 | | | | 20.000000 | | C | | C | | 20.000000 | 04 |
| 13848 | -109.849800 | o | 34.115170 | -109.855145 | -908864.274795 | -1155753.070890 | | 54.500000 | 54.500000 | | | | 8.000000 | | C | | C | | 8.000000 | 04 |
| 13849 | -111.798900 | o | 35.173723 | -111.794843 | -1071722.363115 | -1016383.909192 | | 55.000000 | 55.000000 | | | | 18.000000 | | C | | C | | 18.000000 | 04 |
| 13850 | -113.144500 | o | 35.855817 | -113.139982 | -1182076.245503 | -923295.981110 | | 55.000000 | 55.000000 | | | 13.06 | | | C | | C | | | 04 |
| 13851 | -109.944800 | o | 34.162336 | -109.940818 | -916172.411999 | -1149631.345605 | | 55.000000 | 55.000000 | | | | 18.000000 | | C | | C | | 18.000000 | 04 |
| 13852 | -112.079600 | o | 35.114052 | -112.077810 | -1098077.482137 | -1019319.354370 | | 55.000000 | 55.000000 | | | | 12.000000 | | C | | C | | 12.000000 | 04 |
| 13853 | -109.848700 | o | 33.719810 | -109.848700 | -912813.386063 | -1199412.131144 | | 58.000000 | 58.000000 | | | 23.65 | | | C | | C | | | 04 |
| 13854 | -111.398700 | o | 33.904350 | -111.433302 | -1056214.046831 | -1160723.424477 | | 60.000000 | 60.000000 | | | 10 | | | C | | C | | | 04 |
| 13855 | -111.283600 | o | 34.383222 | -111.278820 | -1035726.347285 | -1109889.562114 | | 60.000000 | 60.000000 | | | 47.32 | | | F | | F | F | | 04 |
| 13856 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 60.000000 | 60.000000 | | | 33.2 | | | C | | C | | | 04 |
| 13857 | -111.745900 | o | 35.217985 | -111.741819 | -1066324.200114 | -1012179.780527 | | 60.000000 | 60.000000 | | | | 10.000000 | | C | | C | | 10.000000 | 04 |
| 13858 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 60.000000 | 60.000000 | | | | 10.000000 | | C | | C | | 10.000000 | 04 |
| 13859 | -111.283600 | o | 34.383222 | -111.278820 | -1035726.347285 | -1109889.562114 | | 60.000000 | 60.000000 | | | | 23.100000 | | F | | F | F | 23.100000 | 04 |
| 13860 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 60.000000 | 60.000000 | | | 13.06 | | | G | | G | G | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13819 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 1157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13820 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13821 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13822 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13823 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13824 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.632789 | 666.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13825 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.835489 | 2010.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13826 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 1157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13827 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 1157.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13828 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13829 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.272792 | 405.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13830 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.835489 | 2010.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13831 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.835489 | 2010.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13832 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 727.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13833 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 2210.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13834 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.612452 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13835 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 500.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13836 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.612452 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13837 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.678233 | 114.999998 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13838 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 900.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13839 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.670820 | 112.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13840 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 753.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13841 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.509902 | 64.999998 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13842 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 100.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13843 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13844 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13845 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 400.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13846 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 1206.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13847 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.000000 | 1040.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13848 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 436.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13849 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 990.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13850 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 718.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13851 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 990.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13852 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 660.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13853 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 1371.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13854 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13855 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.076361 | 2839.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13856 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.576820 | 1992.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13857 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13858 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13859 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.149419 | 1386.000023 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13860 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 783.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.947875 | 16.262875 | 19.735375 | 2.315000 | 0.868125 | 6.713500 | 0.983875 | 3.588250 | 7.871000 | 167.258750 | 7.871000 | 0.752375 |
| 13820 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 13821 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 13822 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13823 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.031325 | 9.364325 | 11.363825 | 1.333000 | 0.499875 | 3.865700 | 0.566525 | 2.066150 | 4.532200 | 96.309250 | 4.532200 | 0.433225 |
| 13825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.220500 | 28.240500 | 34.270500 | 4.020000 | 1.507500 | 11.658000 | 1.708500 | 6.231000 | 13.668000 | 290.445000 | 13.668000 | 1.306500 |
| 13826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.947875 | 16.262875 | 19.735375 | 2.315000 | 0.868125 | 6.713500 | 0.983875 | 3.588250 | 7.871000 | 167.258750 | 7.871000 | 0.752375 |
| 13827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.947875 | 16.262875 | 19.735375 | 2.315000 | 0.868125 | 6.713500 | 0.983875 | 3.588250 | 7.871000 | 167.258750 | 7.871000 | 0.752375 |
| 13828 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 13829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.880250 | 5.690250 | 6.905250 | 0.810000 | 0.303750 | 2.349000 | 0.344250 | 1.255500 | 2.754000 | 58.522500 | 2.754000 | 0.263250 |
| 13830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.220500 | 28.240500 | 34.270500 | 4.020000 | 1.507500 | 11.658000 | 1.708500 | 6.231000 | 13.668000 | 290.445000 | 13.668000 | 1.306500 |
| 13831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.220500 | 28.240500 | 34.270500 | 4.020000 | 1.507500 | 11.658000 | 1.708500 | 6.231000 | 13.668000 | 290.445000 | 13.668000 | 1.306500 |
| 13832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.766375 | 10.221375 | 12.403875 | 1.455000 | 0.545625 | 4.219500 | 0.618375 | 2.255250 | 4.947000 | 105.123750 | 4.947000 | 0.472875 |
| 13833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.630500 | 31.050500 | 37.680500 | 4.420000 | 1.657500 | 12.818000 | 1.878500 | 6.851000 | 15.028000 | 319.345000 | 15.028000 | 1.436500 |
| 13834 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 13835 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.000000 | 2.000000 | 3.000000 | 0.000000 | 0.150000 | 1.075000 | 0.425000 | 1.550000 | 1.575000 | 18.575000 | 1.925000 | 0.125000 |
| 13836 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 13837 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.460000 | 0.460000 | 0.690000 | 0.000000 | 0.034500 | 0.247250 | 0.097750 | 0.356500 | 0.362250 | 4.272250 | 0.442750 | 0.028750 |
| 13838 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.600000 | 3.600000 | 5.400000 | 0.000000 | 0.270000 | 1.935000 | 0.765000 | 2.790000 | 2.835000 | 33.435000 | 3.465000 | 0.225000 |
| 13839 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.450000 | 0.450000 | 0.675000 | 0.000000 | 0.033750 | 0.241875 | 0.095625 | 0.348750 | 0.354375 | 4.179375 | 0.433125 | 0.028125 |
| 13840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.073650 | 10.579650 | 12.838650 | 1.506000 | 0.564750 | 4.367400 | 0.640050 | 2.334300 | 5.120400 | 108.808500 | 5.120400 | 0.489450 |
| 13841 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.260000 | 0.260000 | 0.390000 | 0.000000 | 0.019500 | 0.139750 | 0.055250 | 0.201500 | 0.204750 | 2.414750 | 0.250250 | 0.016250 |
| 13842 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.400000 | 0.400000 | 0.600000 | 0.000000 | 0.030000 | 0.215000 | 0.085000 | 0.310000 | 0.315000 | 3.715000 | 0.385000 | 0.025000 |
| 13843 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13844 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |
| 13845 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.600000 | 1.600000 | 2.400000 | 0.000000 | 0.120000 | 0.860000 | 0.340000 | 1.240000 | 1.260000 | 14.860000 | 1.540000 | 0.100000 |
| 13846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.534107 | 16.946407 | 20.564857 | 2.412300 | 0.904612 | 6.995670 | 1.025228 | 3.739065 | 8.201820 | 174.288675 | 8.201820 | 0.783997 |
| 13847 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.160000 | 4.160000 | 6.240000 | 0.000000 | 0.312000 | 2.236000 | 0.884000 | 3.224000 | 3.276000 | 38.636000 | 4.004000 | 0.260000 |
| 13848 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.744000 | 1.744000 | 2.616000 | 0.000000 | 0.130800 | 0.937400 | 0.370600 | 1.351600 | 1.373400 | 16.197400 | 1.678600 | 0.109000 |
| 13849 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.960000 | 3.960000 | 5.940000 | 0.000000 | 0.297000 | 2.128500 | 0.841500 | 3.069000 | 3.118500 | 36.778500 | 3.811500 | 0.247500 |
| 13850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.655515 | 10.092115 | 12.247015 | 1.436600 | 0.538725 | 4.166140 | 0.610555 | 2.226730 | 4.884440 | 103.794350 | 4.884440 | 0.466895 |
| 13851 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.960000 | 3.960000 | 5.940000 | 0.000000 | 0.297000 | 2.128500 | 0.841500 | 3.069000 | 3.118500 | 36.778500 | 3.811500 | 0.247500 |
| 13852 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.640000 | 2.640000 | 3.960000 | 0.000000 | 0.198000 | 1.419000 | 0.561000 | 2.046000 | 2.079000 | 24.519000 | 2.541000 | 0.165000 |
| 13853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.528985 | 19.272385 | 23.387485 | 2.743400 | 1.028775 | 7.955860 | 1.165945 | 4.252270 | 9.327560 | 198.210650 | 9.327560 | 0.891605 |
| 13854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.230000 | 8.430000 | 10.230000 | 1.200000 | 0.450000 | 3.480000 | 0.510000 | 1.860000 | 4.080000 | 86.700000 | 4.080000 | 0.390000 |
| 13855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.212360 | 39.890760 | 48.408360 | 5.678400 | 2.129400 | 16.467360 | 2.413320 | 8.801520 | 19.306560 | 410.264400 | 19.306560 | 1.845480 |
| 13856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.003600 | 27.987600 | 33.963600 | 3.984000 | 1.494000 | 11.553600 | 1.693200 | 6.175200 | 13.545600 | 287.844000 | 13.545600 | 1.294800 |
| 13857 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 13858 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.400000 | 2.400000 | 3.600000 | 0.000000 | 0.180000 | 1.290000 | 0.510000 | 1.860000 | 1.890000 | 22.290000 | 2.310000 | 0.150000 |
| 13859 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.544000 | 5.544000 | 8.316000 | 0.000000 | 0.415800 | 2.979900 | 1.178100 | 4.296600 | 4.365900 | 51.489901 | 5.336100 | 0.346500 |
| 13860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.442380 | 11.009580 | 13.360380 | 1.567200 | 0.587700 | 4.544880 | 0.666060 | 2.429160 | 5.328480 | 113.230200 | 5.328480 | 0.509340 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13861 | 30577 | 30577 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-575 | DEQ | USFS | AZ2-DEQ-575 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 13862 | 30578 | 30578 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-576 | DEQ | USFS | AZ2-DEQ-576 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13863 | 30579 | 30579 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-577 | DEQ | BIA | AZ2-DEQ-577 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13864 | 30580 | 30580 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-578 | DEQ | USFS | AZ2-DEQ-578 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | AZ |
| 13865 | 30581 | 30581 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-579 | DEQ | USFS | AZ2-DEQ-579 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | AZ |
| 13866 | 30582 | 30582 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-580 | DEQ | USFS | AZ2-DEQ-580 | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | AZ |
| 13867 | 30583 | 30583 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-581 | DEQ | USFS | AZ2-DEQ-581 | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | AZ |
| 13868 | 30584 | 30584 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-582 | DEQ | BIA | AZ2-DEQ-582 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 13869 | 30585 | 30585 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-583 | DEQ | BIA | AZ2-DEQ-583 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 13870 | 30586 | 30586 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-584 | DEQ | USFS | AZ2-DEQ-584 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13871 | 30587 | 30587 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-585 | DEQ | USFS | AZ2-DEQ-585 | 20020207.000000 | 20020207.000000 | 02/07/02 | | MST | AZ |
| 13872 | 30588 | 30588 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-586 | DEQ | BIA | AZ2-DEQ-586 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | AZ |
| 13873 | 30589 | 30589 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-587 | DEQ | USFS | AZ2-DEQ-587 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | AZ |
| 13874 | 30590 | 30590 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-588 | DEQ | BIA | AZ2-DEQ-588 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 13875 | 30591 | 30591 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-589 | DEQ | USFS | AZ2-DEQ-589 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 13876 | 30592 | 30592 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-590 | DEQ | AZS | AZ2-DEQ-590 | 20021218.000000 | 20021218.000000 | 12/18/02 | | MST | AZ |
| 13877 | 30593 | 30593 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-591 | DEQ | BIA | AZ2-DEQ-591 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 13878 | 30594 | 30594 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-592 | DEQ | USFS | AZ2-DEQ-592 | 20021206.000000 | 20021206.000000 | 12/06/02 | | MST | AZ |
| 13879 | 30595 | 30595 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-593 | DEQ | BIA | AZ2-DEQ-593 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 13880 | 30596 | 30596 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-594 | DEQ | USFS | AZ2-DEQ-594 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 13881 | 30597 | 30597 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-595 | DEQ | USFS | AZ2-DEQ-595 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 13882 | 30598 | 30598 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-596 | DEQ | BIA | AZ2-DEQ-596 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | AZ |
| 13883 | 30599 | 30599 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-597 | DEQ | BIA | AZ2-DEQ-597 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | AZ |
| 13884 | 30600 | 30600 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-598 | DEQ | USFS | AZ2-DEQ-598 | 20021213.000000 | 20021213.000000 | 12/13/02 | | MST | AZ |
| 13885 | 30601 | 30601 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-599 | DEQ | BIA | AZ2-DEQ-599 | 20021203.000000 | 20021203.000000 | 12/03/02 | | MST | AZ |
| 13886 | 30602 | 30602 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-600 | DEQ | FWS | AZ2-DEQ-600 | 20020427.000000 | 20020427.000000 | 04/27/02 | | MST | AZ |
| 13887 | 30603 | 30603 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-601 | DEQ | BIA | AZ2-DEQ-601 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | AZ |
| 13888 | 30604 | 30604 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-602 | DEQ | FWS | AZ2-DEQ-602 | 20020428.000000 | 20020428.000000 | 04/28/02 | | MST | AZ |
| 13889 | 30605 | 30605 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-603 | DEQ | USFS | AZ2-DEQ-603 | 20020115.000000 | 20020115.000000 | 01/15/02 | | MST | AZ |
| 13890 | 30606 | 30606 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-604 | DEQ | USFS | AZ2-DEQ-604 | 20020128.000000 | 20020128.000000 | 01/28/02 | | MST | AZ |
| 13891 | 30607 | 30607 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-605 | DEQ | USFS | AZ2-DEQ-605 | 20020207.000000 | 20020207.000000 | 02/07/02 | | MST | AZ |
| 13892 | 30608 | 30608 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-606 | DEQ | USFS | AZ2-DEQ-606 | 20020211.000000 | 20020211.000000 | 02/11/02 | | MST | AZ |
| 13893 | 30609 | 30609 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-607 | DEQ | USFS | AZ2-DEQ-607 | 20020903.000000 | 20020903.000000 | 09/03/02 | | MST | AZ |
| 13894 | 30610 | 30610 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-608 | DEQ | USFS | AZ2-DEQ-608 | 20020911.000000 | 20020911.000000 | 09/11/02 | | MST | AZ |
| 13895 | 30611 | 30611 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-609 | DEQ | USFS | AZ2-DEQ-609 | 20020912.000000 | 20020912.000000 | 09/12/02 | | MST | AZ |
| 13896 | 30612 | 30612 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-610 | DEQ | USFS | AZ2-DEQ-610 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13897 | 30613 | 30613 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-611 | DEQ | USFS | AZ2-DEQ-611 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13898 | 30614 | 30614 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-612 | DEQ | BIA | AZ2-DEQ-612 | 20021013.000000 | 20021013.000000 | 10/13/02 | | MST | AZ |
| 13899 | 30615 | 30615 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-613 | DEQ | USFS | AZ2-DEQ-613 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 13900 | 30616 | 30616 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-614 | DEQ | NPS | AZ2-DEQ-614 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 13901 | 30617 | 30617 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-615 | DEQ | NPS | AZ2-DEQ-615 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | AZ |
| 13902 | 30618 | 30618 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-616 | DEQ | USFS | AZ2-DEQ-616 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13861 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 15.000000 | Gi21N6E | 35.203231 | -111.741819 | 1.000000 | 35.200990 |
| 13862 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 8.000000 | E | 28.000000 | Gi18N8E | 34.912467 | -111.547656 | 1.000000 | 34.914140 |
| 13863 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 13864 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 2.000000 | E | 25.000000 | Gi36N2E | 36.491296 | -112.130645 | 1.000000 | 36.491720 |
| 13865 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 2.000000 | E | 25.000000 | Gi36N2E | 36.491296 | -112.130645 | 1.000000 | 36.491720 |
| 13866 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 20.000000 | Gi35N1E | 36.419742 | -112.310909 | 1.000000 | 36.418640 |
| 13867 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 8.000000 | Gi29N4E | 35.913450 | -111.981247 | 1.000000 | 35.912260 |
| 13868 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 25.000000 | E | 11.000000 | Gi7N25E | 0.000000 | 0.000000 | 0.000000 | 34.016970 |
| 13869 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 35.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.784450 |
| 13870 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 4.000000 | E | 36.000000 | Gi23N4E | 35.331664 | -111.916601 | 1.000000 | 35.330990 |
| 13871 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 15.000000 | Gi20N3E | 35.114052 | -112.060115 | 1.000000 | 35.115000 |
| 13872 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 1.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.031500 |
| 13873 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 7.000000 | Gi35N1E | 36.449004 | -112.328912 | 1.000000 | 36.447880 |
| 13874 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 13875 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 25.000000 | Gi22N6E | 35.261962 | -111.706747 | 1.000000 | 35.259260 |
| 13876 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 5.000000 | E | 2.000000 | Gi20N5E | 35.144267 | -111.831791 | 1.000000 | 35.145000 |
| 13877 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 9.000000 | Gi5N27E | 33.841916 | -109.467492 | 2.000000 | 33.842580 |
| 13878 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 21.000000 | E | 34.000000 | Gi10N21E | 34.219756 | -110.097943 | 1.000000 | 34.220240 |
| 13879 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 19.000000 | Gi8N24E | 34.115170 | -109.855145 | 2.000000 | 34.075090 |
| 13880 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 31.000000 | Gi7N28E | 33.958465 | -109.425227 | 1.000000 | 33.958840 |
| 13881 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 26.000000 | Gi11N13E | 34.311020 | -110.946566 | 1.000000 | 34.309680 |
| 13882 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 21.000000 | Gi5N27E | 33.813114 | -109.467492 | 2.000000 | 33.813520 |
| 13883 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 12.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.531590 |
| 13884 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 9.000000 | Gi29N4E | 35.913450 | -111.963353 | 1.000000 | 35.912260 |
| 13885 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 14.000000 | Gi28N7W | 35.813907 | -112.991776 | 2.000000 | 35.813030 |
| 13886 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 23.000000 | W | 1.000000 | Gi1S23W | 33.370584 | -114.585482 | 2.000000 | 33.368670 |
| 13887 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 6.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 13888 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 23.000000 | W | 1.000000 | Gi1S23W | 33.370584 | -114.585482 | 2.000000 | 33.368670 |
| 13889 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 35.000000 | Gi7N9E | 33.904350 | -111.433302 | 2.000000 | 33.906610 |
| 13890 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 34.000000 | Gi7N9E | 33.904350 | -111.442512 | 2.000000 | 33.906610 |
| 13891 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 12.000000 | Gi9N23E | 34.191817 | -109.853219 | 1.000000 | 34.191260 |
| 13892 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 4.000000 | E | 14.000000 | Gi23N4E | 35.376128 | -111.934357 | 1.000000 | 35.374550 |
| 13893 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002430 |
| 13894 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 19.000000 | Gi22N7E | 35.277016 | -111.689182 | 1.000000 | 35.273830 |
| 13895 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 10.000000 | Gi21N6E | 35.217985 | -111.741819 | 1.000000 | 35.215560 |
| 13896 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 13897 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 30.000000 | Gi22N6E | 35.261962 | -111.795687 | 1.000000 | 35.259260 |
| 13898 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 27.000000 | Gi9N21E | 34.147767 | -110.097422 | 1.000000 | 34.147790 |
| 13899 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 20.000000 | Gi4N28E | 33.727238 | -109.417549 | 1.000000 | 33.727360 |
| 13900 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 11.000000 | W | 29.000000 | Gi21N11W | 35.175596 | -113.458818 | 1.000000 | 0.000000 |
| 13901 | | az; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 11.000000 | W | 29.000000 | Gi32N11W | 36.144968 | -113.487003 | 1.000000 | 36.143380 |
| 13902 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 27.000000 | E | 36.000000 | Gi7N27E | 33.957773 | -109.440716 | 1.000000 | 33.958840 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13861 | -111.745900 | o | 35.203231 | -111.741819 | -1066530.417327 | -1013805.052949 | | 60.000000 | 60.000000 | | | 9.46 | | | C | | C | C | | 04 |
| 13862 | -111.551200 | o | 34.912467 | -111.547656 | -1053017.905990 | -1048271.513353 | | 60.000000 | 60.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13863 | -110.119900 | o | 34.176552 | -110.115019 | -931966.369687 | -1146167.380697 | | 60.000000 | 60.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 13864 | -112.135500 | o | 36.491296 | -112.130645 | -1082767.849263 | -866932.023368 | | 60.000000 | 60.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13865 | -112.135500 | o | 36.491296 | -112.130645 | -1082767.849263 | -866932.023368 | | 60.000000 | 60.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13866 | -112.314300 | o | 36.419742 | -112.310909 | -1099785.880947 | -872470.596640 | | 60.000000 | 60.000000 | | | | 0.500000 | | C | | C | C | 0.500000 | 04 |
| 13867 | -111.986600 | o | 35.913450 | -111.981247 | -1077915.532403 | -932517.662284 | | 60.000000 | 60.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13868 | -109.675600 | o | 34.016970 | -109.675600 | -893505.642660 | -1168487.045163 | | 62.000000 | 62.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 13869 | -109.780200 | o | 33.784450 | -109.780200 | -905763.858828 | -1193018.290760 | | 63.000000 | 63.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13870 | -111.919400 | o | 35.331664 | -111.916601 | -1080453.967424 | -997434.327134 | | 63.000000 | 63.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 13871 | -112.062100 | o | 35.114052 | -112.060115 | -1096482.172305 | -1019549.325801 | | 65.000000 | 65.000000 | | | 10 | | | C | | C | C | | 04 |
| 13872 | -109.762700 | o | 34.031500 | -109.762700 | -901340.029675 | -1165964.586783 | | 65.000000 | 65.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 13873 | -112.332200 | o | 36.449004 | -112.328912 | -1100942.195668 | -869011.149438 | | 65.000000 | 65.000000 | | | | 0.900000 | | C | | C | C | 0.900000 | 04 |
| 13874 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 65.000000 | 65.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 13875 | -111.710500 | o | 35.261962 | -111.706747 | -1062551.200908 | -1007777.545091 | | 65.000000 | 65.000000 | | | 18.31 | | | C | | C | C | | 04 |
| 13876 | -111.834800 | o | 35.144267 | -111.831791 | -1075467.116629 | -1019158.548352 | | 65.000000 | 65.000000 | | | | 4.000000 | | C | | C | C | 4.000000 | 04 |
| 13877 | -109.501400 | o | 33.841916 | -109.467492 | -876319.305580 | -1189958.637798 | | 66.000000 | 66.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 13878 | -110.102400 | o | 34.219756 | -110.097943 | -929891.139131 | -1141591.344741 | | 66.000000 | 66.000000 | | | | 13.000000 | | C | | C | C | 13.000000 | 04 |
| 13879 | -109.849800 | o | 34.115170 | -109.855145 | -908864.274795 | -1155753.070890 | | 67.000000 | 67.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13880 | -109.431800 | o | 33.958465 | -109.425227 | -871146.382280 | -1177539.269713 | | 68.000000 | 68.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 13881 | -110.951700 | o | 34.311020 | -110.946566 | -1006355.239442 | -1121846.097860 | | 68.000000 | 68.000000 | | | 47.32 | | | C | | C | C | | 04 |
| 13882 | -109.501400 | o | 33.813114 | -109.467492 | -876636.798821 | -1193134.901118 | | 70.000000 | 70.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 13883 | -110.004300 | o | 33.531590 | -110.004300 | -929339.072198 | -1218474.451454 | | 70.000000 | 70.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 13884 | -111.968800 | o | 35.913450 | -111.963353 | -1076319.036651 | -932746.768442 | | 70.000000 | 70.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13885 | -112.996600 | o | 35.813907 | -112.991776 | -1169529.348179 | -929979.538064 | | 71.000000 | 71.000000 | | | | 9.000000 | | T | | T | T | 9.000000 | 04 |
| 13886 | -114.585400 | o | 33.370584 | -114.585482 | -1353309.585446 | -1174700.560961 | | 72.000000 | 72.000000 | | | | 12.000000 | | barren | | barren | A | 12.000000 | 04 |
| 13887 | -109.954400 | o | 33.944310 | -109.954400 | -919953.355897 | -1173523.179490 | | 72.000000 | 72.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13888 | -114.585400 | o | 33.370584 | -114.585482 | -1353309.585446 | -1174700.560961 | | 73.000000 | 73.000000 | | | | 12.000000 | | barren | | barren | A | 12.000000 | 04 |
| 13889 | -111.398700 | o | 33.904350 | -111.433302 | -1056214.046831 | -1160723.424477 | | 75.000000 | 75.000000 | | | 10 | | | C | | C | C | | 04 |
| 13890 | -111.415800 | o | 33.904350 | -111.442512 | -1057058.554152 | -1160608.835208 | | 75.000000 | 75.000000 | | | 10 | | | C | | C | C | | 04 |
| 13891 | -109.857200 | o | 34.191817 | -109.853219 | -907803.633125 | -1147321.699201 | | 75.000000 | 75.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13892 | -111.937200 | o | 35.376128 | -111.934357 | -1081417.576425 | -992309.226910 | | 75.000000 | 75.000000 | | | 4 | | | C | | C | C | | 04 |
| 13893 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 75.000000 | 75.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13894 | -111.692800 | o | 35.277016 | -111.689182 | -1060759.818127 | -1006340.088837 | | 75.000000 | 75.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 13895 | -111.745900 | o | 35.217985 | -111.741819 | -1066324.200114 | -1012179.780527 | | 75.000000 | 75.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13896 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 75.000000 | 75.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 13897 | -111.798900 | o | 35.261962 | -111.795687 | -1070559.326319 | -1006653.431962 | | 75.000000 | 75.000000 | | | 18.012 | | | C | | C | C | | 04 |
| 13898 | -110.102400 | o | 34.147767 | -110.097422 | -930694.696893 | -1149534.013470 | | 75.000000 | 75.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 13899 | -109.422100 | o | 33.727238 | -109.417549 | -872976.382785 | -1203118.706950 | | 75.000000 | 75.000000 | | | 16.05 | | | C | | C | C | | 04 |
| 13900 | 0.000000 | o | 35.175596 | -113.458818 | -1221408.741946 | -993566.616760 | | 75.000000 | 75.000000 | | | 5.356 | | | F | | F | F | | 04 |
| 13901 | -113.490300 | o | 36.144968 | -113.487003 | -1208270.051435 | -886549.583673 | | 75.000000 | 75.000000 | | | 5.356 | | | T | | T | T | | 04 |
| 13902 | -109.449200 | o | 33.957773 | -109.440716 | -872578.384422 | -1177456.683120 | | 75.000000 | 75.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13861 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.375500 | 567.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13862 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 300.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13863 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 1632.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13864 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13865 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 240.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13866 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 30.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13867 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 903.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13868 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 434.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13869 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 315.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13870 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 756.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13871 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13872 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 455.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13873 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.424264 | 58.499998 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13874 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 1537.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13875 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.913635 | 1190.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13876 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.894427 | 260.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13877 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 396.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13878 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.612452 | 858.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13879 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 536.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13880 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 2040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13881 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.076361 | 3217.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13882 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13883 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.730318 | 1047.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13884 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1054.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13885 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 639.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13886 | 012 | AZ | az;la paz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 864.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13887 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 1198.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13888 | 012 | AZ | az;la paz | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 876.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13889 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13890 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13891 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 1350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13892 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.894427 | 300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13893 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 1875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13894 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 1350.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13895 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 750.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13896 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.815757 | 5460.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13897 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.897999 | 1350.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13898 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 2040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13899 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.791647 | 1203.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13900 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.034988 | 401.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13901 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.034988 | 401.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13902 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.839580 | 7.974780 | 9.677580 | 1.135200 | 0.425700 | 3.292080 | 0.482460 | 1.759560 | 3.859680 | 82.018200 | 3.859680 | 0.368940 |
| 13862 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.200000 | 1.200000 | 1.800000 | 0.000000 | 0.090000 | 0.645000 | 0.255000 | 0.930000 | 0.945000 | 11.145000 | 1.155000 | 0.075000 |
| 13863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.665600 | 22.929600 | 27.825600 | 3.264000 | 1.224000 | 9.465600 | 1.387200 | 5.059200 | 11.097600 | 235.824000 | 11.097600 | 1.060800 |
| 13864 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13865 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.960000 | 0.960000 | 1.440000 | 0.000000 | 0.072000 | 0.516000 | 0.204000 | 0.744000 | 0.756000 | 8.916000 | 0.924000 | 0.060000 |
| 13866 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.120000 | 0.120000 | 0.180000 | 0.000000 | 0.009000 | 0.064500 | 0.025500 | 0.093000 | 0.094500 | 1.114500 | 0.115500 | 0.007500 |
| 13867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.888380 | 12.695580 | 15.406380 | 1.807200 | 0.677700 | 5.240880 | 0.768060 | 2.801160 | 6.144480 | 130.570200 | 6.144480 | 0.587340 |
| 13868 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.736000 | 1.736000 | 2.604000 | 0.000000 | 0.130200 | 0.933100 | 0.368900 | 1.345400 | 1.367100 | 16.123100 | 1.670900 | 0.108500 |
| 13869 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.260000 | 1.260000 | 1.890000 | 0.000000 | 0.094500 | 0.677250 | 0.267750 | 0.976500 | 0.992250 | 11.702250 | 1.212750 | 0.078750 |
| 13870 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.024000 | 3.024000 | 4.536000 | 0.000000 | 0.226800 | 1.625400 | 0.642600 | 2.343600 | 2.381400 | 28.085400 | 2.910600 | 0.189000 |
| 13871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.832500 | 9.132500 | 11.082500 | 1.300000 | 0.487500 | 3.770000 | 0.552500 | 2.015000 | 4.420000 | 93.925000 | 4.420000 | 0.422500 |
| 13872 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.820000 | 1.820000 | 2.730000 | 0.000000 | 0.136500 | 0.978250 | 0.386750 | 1.410500 | 1.433250 | 16.903250 | 1.751750 | 0.113750 |
| 13873 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.234000 | 0.234000 | 0.351000 | 0.000000 | 0.017550 | 0.125775 | 0.049725 | 0.181350 | 0.184275 | 2.173275 | 0.225225 | 0.014625 |
| 13874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.523863 | 21.598363 | 26.210113 | 3.074500 | 1.152937 | 8.916050 | 1.306662 | 4.765475 | 10.453300 | 222.132625 | 10.453300 | 0.999213 |
| 13875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.341307 | 16.721607 | 20.292057 | 2.380300 | 0.892612 | 6.902870 | 1.011627 | 3.689465 | 8.093020 | 171.976675 | 8.093020 | 0.773597 |
| 13876 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.040000 | 1.040000 | 1.560000 | 0.000000 | 0.078000 | 0.559000 | 0.221000 | 0.806000 | 0.819000 | 9.659000 | 1.001000 | 0.065000 |
| 13877 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.584000 | 1.584000 | 2.376000 | 0.000000 | 0.118800 | 0.851400 | 0.336600 | 1.227600 | 1.247400 | 14.711400 | 1.524600 | 0.099000 |
| 13878 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.432000 | 3.432000 | 5.148000 | 0.000000 | 0.257400 | 1.844700 | 0.729300 | 2.659800 | 2.702700 | 31.874700 | 3.303300 | 0.214500 |
| 13879 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.144000 | 2.144000 | 3.216000 | 0.000000 | 0.160800 | 1.152400 | 0.455600 | 1.661600 | 1.688400 | 19.912400 | 2.063600 | 0.134000 |
| 13880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.582000 | 28.662000 | 34.782000 | 4.080000 | 1.530000 | 11.832000 | 1.734000 | 6.324000 | 13.872000 | 294.780000 | 13.872000 | 1.326000 |
| 13881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.774008 | 45.209528 | 54.862808 | 6.435520 | 2.413320 | 18.663008 | 2.735096 | 9.975056 | 21.880768 | 464.966320 | 21.880768 | 2.091544 |
| 13882 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.680000 | 1.680000 | 2.520000 | 0.000000 | 0.126000 | 0.903000 | 0.357000 | 1.302000 | 1.323000 | 15.603000 | 1.617000 | 0.105000 |
| 13883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.627195 | 14.722995 | 17.866695 | 2.095800 | 0.785925 | 6.077820 | 0.890715 | 3.248490 | 7.125720 | 151.421550 | 7.125720 | 0.681135 |
| 13884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.703110 | 14.811510 | 17.974110 | 2.108400 | 0.790650 | 6.114360 | 0.896070 | 3.268020 | 7.168560 | 152.331900 | 7.168560 | 0.685230 |
| 13885 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.556000 | 2.556000 | 3.834000 | 0.000000 | 0.191700 | 1.373850 | 0.543150 | 1.980900 | 2.012850 | 23.738850 | 2.460150 | 0.159750 |
| 13886 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.456000 | 3.456000 | 5.184000 | 0.000000 | 0.259200 | 1.857600 | 0.734400 | 2.678400 | 2.721600 | 32.097600 | 3.326400 | 0.216000 |
| 13887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.445540 | 16.843140 | 20.439540 | 2.397600 | 0.899100 | 6.953040 | 1.018980 | 3.716280 | 8.151840 | 173.226600 | 8.151840 | 0.779220 |
| 13888 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.504000 | 3.504000 | 5.256000 | 0.000000 | 0.262800 | 1.883400 | 0.744600 | 2.715600 | 2.759400 | 32.543400 | 3.372600 | 0.219000 |
| 13889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 13890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.037500 | 10.537500 | 12.787500 | 1.500000 | 0.562500 | 4.350000 | 0.637500 | 2.325000 | 5.100000 | 108.375000 | 5.100000 | 0.487500 |
| 13891 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.400000 | 5.400000 | 8.100000 | 0.000000 | 0.405000 | 2.902500 | 1.147500 | 4.185000 | 4.252500 | 50.152500 | 5.197500 | 0.337500 |
| 13892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615000 | 4.215000 | 5.115000 | 0.600000 | 0.225000 | 1.740000 | 0.255000 | 0.930000 | 2.040000 | 43.350000 | 2.040000 | 0.195000 |
| 13893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.593750 | 26.343750 | 31.968750 | 3.750000 | 1.406250 | 10.875000 | 1.593750 | 5.812500 | 12.750000 | 270.937500 | 12.750000 | 1.218750 |
| 13894 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.400000 | 5.400000 | 8.100000 | 0.000000 | 0.405000 | 2.902500 | 1.147500 | 4.185000 | 4.252500 | 50.152500 | 5.197500 | 0.337500 |
| 13895 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.000000 | 3.000000 | 4.500000 | 0.000000 | 0.225000 | 1.612500 | 0.637500 | 2.325000 | 2.362500 | 27.862500 | 2.887500 | 0.187500 |
| 13896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.793000 | 76.713000 | 93.093000 | 10.920000 | 4.095000 | 31.668000 | 4.641000 | 16.926000 | 37.128000 | 788.970000 | 37.128000 | 3.549000 |
| 13897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.278345 | 18.980145 | 23.032845 | 2.701800 | 1.013175 | 7.835220 | 1.148265 | 4.187790 | 9.186120 | 195.205050 | 9.186120 | 0.878085 |
| 13898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.582000 | 28.662000 | 34.782000 | 4.080000 | 1.530000 | 11.832000 | 1.734000 | 6.324000 | 13.872000 | 294.780000 | 13.872000 | 1.326000 |
| 13899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.505188 | 16.912688 | 20.523937 | 2.407500 | 0.902813 | 6.981750 | 1.023187 | 3.731625 | 8.185500 | 173.941875 | 8.185500 | 0.782438 |
| 13900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.840485 | 5.643885 | 6.848985 | 0.803400 | 0.301275 | 2.329860 | 0.341445 | 1.245270 | 2.731560 | 58.045650 | 2.731560 | 0.261105 |
| 13901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.840485 | 5.643885 | 6.848985 | 0.803400 | 0.301275 | 2.329860 | 0.341445 | 1.245270 | 2.731560 | 58.045650 | 2.731560 | 0.261105 |
| 13902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13903 | 30619 | 30619 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-617 | DEQ | BIA | AZ2-DEQ-617 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 13904 | 30620 | 30620 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-618 | DEQ | USFS | AZ2-DEQ-618 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | AZ |
| 13905 | 30621 | 30621 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-619 | DEQ | BIA | AZ2-DEQ-619 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | AZ |
| 13906 | 30622 | 30622 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-620 | DEQ | USFS | AZ2-DEQ-620 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13907 | 30623 | 30623 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-621 | DEQ | USFS | AZ2-DEQ-621 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13908 | 30624 | 30624 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-622 | DEQ | USFS | AZ2-DEQ-622 | 20021219.000000 | 20021219.000000 | 12/19/02 | | MST | AZ |
| 13909 | 30625 | 30625 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-623 | DEQ | USFS | AZ2-DEQ-623 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 13910 | 30626 | 30626 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-624 | DEQ | BIA | AZ2-DEQ-624 | 20021026.000000 | 20021026.000000 | 10/26/02 | | MST | AZ |
| 13911 | 30627 | 30627 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-625 | DEQ | BIA | AZ2-DEQ-625 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 13912 | 30628 | 30628 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-626 | DEQ | BIA | AZ2-DEQ-626 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | AZ |
| 13913 | 30629 | 30629 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-627 | DEQ | USFS | AZ2-DEQ-627 | 20020220.000000 | 20020220.000000 | 02/20/02 | | MST | AZ |
| 13914 | 30630 | 30630 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-628 | DEQ | USFS | AZ2-DEQ-628 | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | AZ |
| 13915 | 30631 | 30631 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-629 | DEQ | USFS | AZ2-DEQ-629 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 13916 | 30632 | 30632 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-630 | DEQ | USFS | AZ2-DEQ-630 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 13917 | 30633 | 30633 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-631 | DEQ | USFS | AZ2-DEQ-631 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13918 | 30634 | 30634 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-632 | DEQ | USFS | AZ2-DEQ-632 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 13919 | 30635 | 30635 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-633 | DEQ | USFS | AZ2-DEQ-633 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13920 | 30636 | 30636 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-634 | DEQ | BIA | AZ2-DEQ-634 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | AZ |
| 13921 | 30637 | 30637 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-635 | DEQ | BIA | AZ2-DEQ-635 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 13922 | 30638 | 30638 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-636 | DEQ | USFS | AZ2-DEQ-636 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13923 | 30639 | 30639 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-637 | DEQ | BIA | AZ2-DEQ-637 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 13924 | 30640 | 30640 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-638 | DEQ | BIA | AZ2-DEQ-638 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | AZ |
| 13925 | 30641 | 30641 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-639 | DEQ | USFS | AZ2-DEQ-639 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | AZ |
| 13926 | 30642 | 30642 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-640 | DEQ | USFS | AZ2-DEQ-640 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | AZ |
| 13927 | 30643 | 30643 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-641 | DEQ | BIA | AZ2-DEQ-641 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13928 | 30644 | 30644 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-642 | DEQ | BIA | AZ2-DEQ-642 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13929 | 30645 | 30645 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-643 | DEQ | BIA | AZ2-DEQ-643 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 13930 | 30646 | 30646 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-644 | DEQ | USFS | AZ2-DEQ-644 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13931 | 30647 | 30647 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-645 | DEQ | BIA | AZ2-DEQ-645 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 13932 | 30648 | 30648 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-646 | DEQ | USFS | AZ2-DEQ-646 | 20020204.000000 | 20020204.000000 | 02/04/02 | | MST | AZ |
| 13933 | 30649 | 30649 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-647 | DEQ | USFS | AZ2-DEQ-647 | 20020304.000000 | 20020304.000000 | 03/04/02 | | MST | AZ |
| 13934 | 30650 | 30650 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-648 | DEQ | BIA | AZ2-DEQ-648 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | AZ |
| 13935 | 30652 | 30652 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-650 | DEQ | BIA | AZ2-DEQ-650 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 13936 | 30653 | 30653 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-651 | DEQ | BIA | AZ2-DEQ-651 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | AZ |
| 13937 | 30654 | 30654 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-652 | DEQ | USFS | AZ2-DEQ-652 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13938 | 30655 | 30655 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-653 | DEQ | USFS | AZ2-DEQ-653 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13939 | 30656 | 30656 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-654 | DEQ | BIA | AZ2-DEQ-654 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 13940 | 30657 | 30657 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-655 | DEQ | BIA | AZ2-DEQ-655 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 13941 | 30658 | 30658 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-656 | DEQ | BIA | AZ2-DEQ-656 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | AZ |
| 13942 | 30659 | 30659 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-657 | DEQ | BIA | AZ2-DEQ-657 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 13943 | 30660 | 30660 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-658 | DEQ | BIA | AZ2-DEQ-658 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13944 | 30661 | 30661 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-659 | DEQ | USFS | AZ2-DEQ-659 | 20021206.000000 | 20021206.000000 | 12/06/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13903 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 9.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 13904 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 27.000000 | Gi7N9E | 33.911880 | -111.442512 | 2.000000 | 33.920980 |
| 13905 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 22.000000 | E | 2.000000 | Gi6N22E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 13906 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 8.000000 | E | 32.000000 | Gi16N8E | 34.730263 | -111.521603 | 2.000000 | 34.730930 |
| 13907 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 2.000000 | Gi21N7E | 35.233923 | -111.617550 | 1.000000 | 35.230130 |
| 13908 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 2.000000 | E | 25.000000 | Gi22N2E | 35.259151 | -112.129628 | 1.000000 | 35.258300 |
| 13909 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 1.000000 | E | 34.000000 | Gi31N1E | 36.029236 | -112.267146 | 2.000000 | 36.028140 |
| 13910 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 10.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 13911 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 20.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 33.987900 |
| 13912 | | az; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 7.000000 | W | 4.000000 | Gi27N7W | 35.757718 | -113.027418 | 1.000000 | 35.755120 |
| 13913 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 22.000000 | Gi29N4E | 35.883520 | -111.945460 | 1.000000 | 35.883290 |
| 13914 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 13915 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 10.000000 | Gi21N6E | 35.217985 | -111.741819 | 1.000000 | 35.215160 |
| 13916 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |
| 13917 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 34.000000 | Gi30N4E | 35.939527 | -111.944523 | 2.000000 | 35.941230 |
| 13918 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 34.000000 | Gi30N4E | 35.939527 | -111.944523 | 2.000000 | 35.941230 |
| 13919 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 1.000000 | Gi9N23E | 34.206558 | -109.853219 | 1.000000 | 34.205750 |
| 13920 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 14.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.828050 |
| 13921 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 13922 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 11.000000 | Gi5N31E | 33.841581 | -109.064726 | 2.000000 | 33.842580 |
| 13923 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 3.000000 | Gi8N22E | 34.124950 | -109.966344 | 2.000000 | 34.118690 |
| 13924 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 13925 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 8.000000 | Gi4N28E | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 13926 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 1.000000 | Gi9N23E | 34.206558 | -109.853219 | 1.000000 | 34.205750 |
| 13927 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 20.000000 | Gi8N24E | 34.115170 | -109.845066 | 2.000000 | 34.075090 |
| 13928 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 25.000000 | E | 30.000000 | Gi4.5N25E | 0.000000 | 0.000000 | 0.000000 | 33.748840 |
| 13929 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 4.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 13930 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 35.000000 | Gi12N10E | 34.383222 | -111.261372 | 1.000000 | 34.382510 |
| 13931 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 23.000000 | E | 16.000000 | Gi8N23E | 34.114324 | -109.917621 | 2.000000 | 34.089630 |
| 13932 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 15.000000 | Gi20N3E | 35.114052 | -112.060115 | 1.000000 | 35.115000 |
| 13933 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 22.000000 | Gi20N3E | 35.099514 | -112.060115 | 1.000000 | 35.100000 |
| 13934 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 27.000000 | E | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 13935 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 11.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.016970 |
| 13936 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 24.000000 | E | 2.000000 | Gi11N24E | 34.381941 | -109.765169 | 1.000000 | 34.379640 |
| 13937 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 16.000000 | Gi9N23E | 34.177077 | -109.905778 | 1.000000 | 34.176770 |
| 13938 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 13939 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 9.000000 | Gi28N7W | 35.828122 | -113.027512 | 2.000000 | 35.827500 |
| 13940 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 4.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 13941 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 22.000000 | E | 29.000000 | Gi4N22E | 0.000000 | 0.000000 | 0.000000 | 33.661890 |
| 13942 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 13.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.002430 |
| 13943 | | az; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 7.000000 | W | 4.000000 | Gi27N7W | 35.757718 | -113.027418 | 1.000000 | 35.755120 |
| 13944 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 19.000000 | Gi35N1E | 36.419742 | -112.328912 | 1.000000 | 36.418640 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13903 | -109.641300 | o | 33.705330 | -109.641300 | -893855.144386 | -1203210.920999 | | 75.000000 | 75.000000 | | | 20.15 | | | C | | C | C | | 04 |
| 13904 | -111.415800 | o | 33.911880 | -111.442512 | -1056958.117580 | -1159779.738784 | | 75.000000 | 75.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13905 | -109.989200 | o | 33.944310 | -109.989200 | -923151.301414 | -1173145.741461 | | 75.000000 | 75.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13906 | -111.524600 | o | 34.730263 | -111.521603 | -1053143.773704 | -1068666.944199 | | 75.000000 | 75.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 13907 | -111.622100 | o | 35.233923 | -111.617550 | -1054906.465982 | -1011985.536813 | | 75.000000 | 75.000000 | | | | 17.000000 | | C | | C | C | 17.000000 | 04 |
| 13908 | -112.132100 | o | 35.259151 | -112.129628 | -1100654.706837 | -1002666.513731 | | 75.000000 | 75.000000 | | | | 11.500000 | | C | | C | C | 11.500000 | 04 |
| 13909 | -112.271600 | o | 36.029236 | -112.267146 | -1101704.114233 | -916058.150807 | | 76.000000 | 76.000000 | | | 2.7 | | | T | | T | T | | 04 |
| 13910 | -109.797600 | o | 33.842580 | -109.797600 | -906703.606678 | -1186423.923885 | | 78.000000 | 78.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 13911 | -109.832400 | o | 33.987900 | -109.832400 | -908240.527931 | -1170029.788540 | | 78.000000 | 78.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 13912 | -113.032100 | o | 35.757718 | -113.027418 | -1173585.460713 | -935666.373398 | | 79.000000 | 79.000000 | | | 16.428 | | | C | | C | C | | 04 |
| 13913 | -111.950900 | o | 35.883520 | -111.945460 | -1075152.785546 | -936273.001776 | | 80.000000 | 80.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13914 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 80.000000 | 80.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 13915 | -111.745900 | o | 35.217985 | -111.741819 | -1066324.200114 | -1012179.780527 | | 80.000000 | 80.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13916 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 80.000000 | 80.000000 | | | 9.46 | | | C | | C | C | | 04 |
| 13917 | -111.950900 | o | 35.939527 | -111.944523 | -1074263.999527 | -930114.465175 | | 80.000000 | 80.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13918 | -111.950900 | o | 35.939527 | -111.944523 | -1074263.999527 | -930114.465175 | | 80.000000 | 80.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13919 | -109.857200 | o | 34.206558 | -109.853219 | -907633.492642 | -1145696.135830 | | 80.000000 | 80.000000 | | | 53.5 | | | C | | C | C | | 04 |
| 13920 | -109.780200 | o | 33.828050 | -109.780200 | -905267.553889 | -1188211.324094 | | 80.000000 | 80.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 13921 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 80.000000 | 80.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13922 | -109.048500 | o | 33.841581 | -109.064726 | -839219.679957 | -1194058.516640 | | 80.000000 | 80.000000 | | | 11.875 | | | C | | C | C | | 04 |
| 13923 | -110.006600 | o | 34.124950 | -109.966344 | -918947.762176 | -1153477.700821 | | 83.000000 | 83.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 13924 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 83.000000 | 83.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 13925 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 85.000000 | 85.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 13926 | -109.857200 | o | 34.206558 | -109.853219 | -907633.492642 | -1145696.135830 | | 85.000000 | 85.000000 | | | 53.5 | | | C | | C | C | | 04 |
| 13927 | -109.832400 | o | 34.115170 | -109.845066 | -907939.884037 | -1155860.906315 | | 86.000000 | 86.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13928 | -109.778800 | o | 33.748840 | -109.778800 | -906039.935440 | -1196959.153424 | | 87.000000 | 87.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13929 | -109.815000 | o | 33.857110 | -109.815000 | -908138.984870 | -1184636.221256 | | 87.000000 | 87.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 13930 | -111.266100 | o | 34.383222 | -111.261372 | -1034135.702849 | -1110102.639267 | | 87.000000 | 87.000000 | | | 47.32 | | | F | | F | F | | 04 |
| 13931 | -109.919500 | o | 34.114324 | -109.917621 | -914603.694818 | -1155175.463056 | | 88.000000 | 88.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 13932 | -112.062100 | o | 35.114052 | -112.060115 | -1096482.172305 | -1019549.325801 | | 90.000000 | 90.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 13933 | -112.062100 | o | 35.099514 | -112.060115 | -1096690.526231 | -1021150.211950 | | 90.000000 | 90.000000 | | | 5.42 | | | C | | C | C | | 04 |
| 13934 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 90.000000 | 90.000000 | | | 19.7 | | | C | | C | C | | 04 |
| 13935 | -109.780200 | o | 34.016970 | -109.780200 | -903112.945455 | -1167380.918612 | | 90.000000 | 90.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 13936 | -109.769700 | o | 34.381941 | -109.765169 | -897557.584746 | -1127290.666858 | | 90.000000 | 90.000000 | | | 27.2 | | | F | | F | F | | 04 |
| 13937 | -109.909700 | o | 34.177077 | -109.905778 | -912790.100717 | -1148383.413167 | | 90.000000 | 90.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 13938 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 92.000000 | 92.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13939 | -113.032100 | o | 35.828122 | -113.027512 | -1172492.180496 | -927917.767167 | | 93.000000 | 93.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 13940 | -109.745000 | o | 33.719810 | -109.745000 | -903253.970282 | -1200519.124756 | | 94.000000 | 94.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 13941 | -110.073500 | o | 33.661890 | -110.073500 | -934208.243202 | -1203356.014539 | | 94.000000 | 94.000000 | | | 9.5 | | | F | | F | F | | 04 |
| 13942 | -109.762700 | o | 34.002430 | -109.762700 | -901671.488634 | -1169170.110745 | | 96.000000 | 96.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 13943 | -113.032100 | o | 35.757718 | -113.027418 | -1173585.460713 | -935666.373398 | | 98.000000 | 98.000000 | | | 16.428 | | | C | | C | C | | 04 |
| 13944 | -112.332200 | o | 36.419742 | -112.328912 | -1101379.917524 | -872234.489714 | | 98.000000 | 98.000000 | | | | 0.200000 | | C | | C | C | 0.200000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13903 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.007486 | 1511.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13904 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 1736.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13905 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 1248.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13906 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.576820 | 2490.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13907 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.843909 | 1275.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13908 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.516575 | 862.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13909 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.734847 | 205.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13910 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 1774.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13911 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.874567 | 1370.460000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13912 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.812622 | 1297.812000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13913 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13914 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 1164.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13915 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 800.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13916 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.375500 | 756.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13917 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13918 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1204.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13919 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.271085 | 4280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13920 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 1820.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13921 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 1332.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13922 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.541104 | 950.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13923 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 788.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13924 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 788.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13925 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.632789 | 1133.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13926 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.271085 | 4547.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13927 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 688.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13928 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 435.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13929 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 1979.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13930 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.076361 | 4116.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13931 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 704.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13932 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13933 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.041153 | 487.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13934 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.984943 | 1773.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13935 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13936 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 2448.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13937 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.815757 | 6552.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13938 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1385.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13939 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.304647 | 2469.801000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13940 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 470.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13941 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 893.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13942 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 672.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13943 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.812622 | 1609.944000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13944 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.200000 | 19.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.210563 | 21.233062 | 25.766813 | 3.022500 | 1.133438 | 8.765250 | 1.284563 | 4.684875 | 10.276500 | 218.375625 | 10.276500 | 0.982313 |
| 13904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.921813 | 24.394313 | 29.603063 | 3.472500 | 1.302188 | 10.070250 | 1.475813 | 5.382375 | 11.806500 | 250.888125 | 11.806500 | 1.128562 |
| 13905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.047437 | 17.544938 | 21.291187 | 2.497500 | 0.936562 | 7.242750 | 1.061438 | 3.871125 | 8.491500 | 180.444375 | 8.491500 | 0.811688 |
| 13906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.004500 | 34.984500 | 42.454500 | 4.980000 | 1.867500 | 14.442000 | 2.116500 | 7.719000 | 16.932000 | 359.805000 | 16.932000 | 1.618500 |
| 13907 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.100000 | 5.100000 | 7.650000 | 0.000000 | 0.382500 | 2.741250 | 1.083750 | 3.952500 | 4.016250 | 47.366250 | 4.908750 | 0.318750 |
| 13908 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.450000 | 3.450000 | 5.175000 | 0.000000 | 0.258750 | 1.854375 | 0.733125 | 2.673750 | 2.716875 | 32.041875 | 3.320625 | 0.215625 |
| 13909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.472660 | 2.883060 | 3.498660 | 0.410400 | 0.153900 | 1.190160 | 0.174420 | 0.636120 | 1.395360 | 29.651400 | 1.395360 | 0.133380 |
| 13910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.382725 | 24.931725 | 30.255225 | 3.549000 | 1.330875 | 10.292100 | 1.508325 | 5.500950 | 12.066600 | 256.415250 | 12.066600 | 1.153425 |
| 13911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.514043 | 19.254963 | 23.366343 | 2.740920 | 1.027845 | 7.948668 | 1.164891 | 4.248426 | 9.319128 | 198.031470 | 9.319128 | 0.890799 |
| 13912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.638635 | 18.234259 | 22.127695 | 2.595624 | 0.973359 | 7.527310 | 1.103140 | 4.023217 | 8.825122 | 187.533834 | 8.825122 | 0.843578 |
| 13913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.517840 | 16.927440 | 20.541840 | 2.409600 | 0.903600 | 6.987840 | 1.024080 | 3.734880 | 8.192640 | 174.093600 | 8.192640 | 0.783120 |
| 13914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.026200 | 16.354200 | 19.846200 | 2.328000 | 0.873000 | 6.751200 | 0.989400 | 3.608400 | 7.915200 | 168.198000 | 7.915200 | 0.756600 |
| 13915 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.200000 | 3.200000 | 4.800000 | 0.000000 | 0.240000 | 1.720000 | 0.680000 | 2.480000 | 2.520000 | 29.720000 | 3.080000 | 0.200000 |
| 13916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.119440 | 10.633040 | 12.903440 | 1.513600 | 0.567600 | 4.389440 | 0.643280 | 2.346080 | 5.146240 | 109.357600 | 5.146240 | 0.491920 |
| 13917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.517840 | 16.927440 | 20.541840 | 2.409600 | 0.903600 | 6.987840 | 1.024080 | 3.734880 | 8.192640 | 174.093600 | 8.192640 | 0.783120 |
| 13918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.517840 | 16.927440 | 20.541840 | 2.409600 | 0.903600 | 6.987840 | 1.024080 | 3.734880 | 8.192640 | 174.093600 | 8.192640 | 0.783120 |
| 13919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.574000 | 60.134000 | 72.974000 | 8.560000 | 3.210000 | 24.824000 | 3.638000 | 13.268000 | 29.104000 | 618.460000 | 29.104000 | 2.782000 |
| 13920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.931000 | 25.571000 | 31.031000 | 3.640000 | 1.365000 | 10.556000 | 1.547000 | 5.642000 | 12.376000 | 262.990000 | 12.376000 | 1.183000 |
| 13921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.050600 | 18.714600 | 22.710600 | 2.664000 | 0.999000 | 7.725600 | 1.132200 | 4.129200 | 9.057600 | 192.474000 | 9.057600 | 0.865800 |
| 13922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.447500 | 13.347500 | 16.197500 | 1.900000 | 0.712500 | 5.510000 | 0.807500 | 2.945000 | 6.460000 | 137.275000 | 6.460000 | 0.617500 |
| 13923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.501425 | 11.078425 | 13.443925 | 1.577000 | 0.591375 | 4.573300 | 0.670225 | 2.444350 | 5.361800 | 113.938250 | 5.361800 | 0.512525 |
| 13924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.501425 | 11.078425 | 13.443925 | 1.577000 | 0.591375 | 4.573300 | 0.670225 | 2.444350 | 5.361800 | 113.938250 | 5.361800 | 0.512525 |
| 13925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.653253 | 15.919353 | 19.318502 | 2.266100 | 0.849787 | 6.571690 | 0.963093 | 3.512455 | 7.704740 | 163.725725 | 7.704740 | 0.736482 |
| 13926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.797375 | 63.892375 | 77.534875 | 9.095000 | 3.410625 | 26.375500 | 3.865375 | 14.097250 | 30.923000 | 657.113750 | 30.923000 | 2.955875 |
| 13927 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.752000 | 2.752000 | 4.128000 | 0.000000 | 0.206400 | 1.479200 | 0.584800 | 2.132800 | 2.167200 | 25.559200 | 2.648800 | 0.172000 |
| 13928 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.740000 | 1.740000 | 2.610000 | 0.000000 | 0.130500 | 0.935250 | 0.369750 | 1.348500 | 1.370250 | 16.160250 | 1.674750 | 0.108750 |
| 13929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.849963 | 27.808463 | 33.746212 | 3.958500 | 1.484438 | 11.479650 | 1.682363 | 6.135675 | 13.458900 | 286.001625 | 13.458900 | 1.286512 |
| 13930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.607922 | 57.841602 | 70.192122 | 8.233680 | 3.087630 | 23.877672 | 3.499314 | 12.762204 | 27.994512 | 594.883380 | 27.994512 | 2.675946 |
| 13931 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.816000 | 2.816000 | 4.224000 | 0.000000 | 0.211200 | 1.513600 | 0.598400 | 2.182400 | 2.217600 | 26.153600 | 2.710400 | 0.176000 |
| 13932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.556250 | 15.806250 | 19.181250 | 2.250000 | 0.843750 | 6.525000 | 0.956250 | 3.487500 | 7.650000 | 162.562500 | 7.650000 | 0.731250 |
| 13933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.877990 | 6.853590 | 8.316990 | 0.975600 | 0.365850 | 2.829240 | 0.414630 | 1.512180 | 3.317040 | 70.487100 | 3.317040 | 0.317070 |
| 13934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.364650 | 24.910650 | 30.229650 | 3.546000 | 1.329750 | 10.283400 | 1.507050 | 5.496300 | 12.056400 | 256.198500 | 12.056400 | 1.152450 |
| 13935 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.520000 | 2.520000 | 3.780000 | 0.000000 | 0.189000 | 1.354500 | 0.535500 | 1.953000 | 1.984500 | 23.404500 | 2.425500 | 0.157500 |
| 13936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.498400 | 34.394400 | 41.738400 | 4.896000 | 1.836000 | 14.198400 | 2.080800 | 7.588800 | 16.646400 | 353.736000 | 16.646400 | 1.591200 |
| 13937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.951600 | 92.055600 | 111.711600 | 13.104000 | 4.914000 | 38.001600 | 5.569200 | 20.311200 | 44.553600 | 946.764000 | 44.553600 | 4.258800 |
| 13938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.695516 | 19.466556 | 23.623116 | 2.771040 | 1.039140 | 8.036016 | 1.177692 | 4.295112 | 9.421536 | 200.207640 | 9.421536 | 0.900588 |
| 13939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.761102 | 34.700704 | 42.110107 | 4.939602 | 1.852351 | 14.324846 | 2.099331 | 7.656383 | 16.794647 | 356.886244 | 16.794647 | 1.605371 |
| 13940 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.880000 | 1.880000 | 2.820000 | 0.000000 | 0.141000 | 1.010500 | 0.399500 | 1.457000 | 1.480500 | 17.460500 | 1.809500 | 0.117500 |
| 13941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.760650 | 12.546650 | 15.225650 | 1.786000 | 0.669750 | 5.179400 | 0.759050 | 2.768300 | 6.072400 | 129.038500 | 6.072400 | 0.580450 |
| 13942 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.688000 | 2.688000 | 4.032000 | 0.000000 | 0.201600 | 1.444800 | 0.571200 | 2.083200 | 2.116800 | 24.964800 | 2.587200 | 0.168000 |
| 13943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.399825 | 22.619713 | 27.449545 | 3.219888 | 1.207458 | 9.337675 | 1.368452 | 4.990826 | 10.947619 | 232.636908 | 10.947619 | 1.046464 |
| 13944 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.078400 | 0.078400 | 0.117600 | 0.000000 | 0.005880 | 0.042140 | 0.016660 | 0.060760 | 0.061740 | 0.728140 | 0.075460 | 0.004900 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13945 | 30662 | 30662 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-660 | DEQ | USFS | AZ2-DEQ-660 | 20020213.000000 | 20020213.000000 | 02/13/02 | | MST | AZ |
| 13946 | 30663 | 30663 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-661 | DEQ | USFS | AZ2-DEQ-661 | 20020214.000000 | 20020214.000000 | 02/14/02 | | MST | AZ |
| 13947 | 30664 | 30664 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-662 | DEQ | USFS | AZ2-DEQ-662 | 20020219.000000 | 20020219.000000 | 02/19/02 | | MST | AZ |
| 13948 | 30665 | 30665 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-663 | DEQ | USFS | AZ2-DEQ-663 | 20020909.000000 | 20020909.000000 | 09/09/02 | | MST | AZ |
| 13949 | 30666 | 30666 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-664 | DEQ | USFS | AZ2-DEQ-664 | 20020921.000000 | 20020921.000000 | 09/21/02 | | MST | AZ |
| 13950 | 30667 | 30667 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-665 | DEQ | USFS | AZ2-DEQ-665 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 13951 | 30668 | 30668 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-666 | DEQ | USFS | AZ2-DEQ-666 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | AZ |
| 13952 | 30669 | 30669 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-667 | DEQ | USFS | AZ2-DEQ-667 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | AZ |
| 13953 | 30670 | 30670 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-668 | DEQ | USFS | AZ2-DEQ-668 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | AZ |
| 13954 | 30671 | 30671 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-669 | DEQ | USFS | AZ2-DEQ-669 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 13955 | 30672 | 30672 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-670 | DEQ | USFS | AZ2-DEQ-670 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 13956 | 30673 | 30673 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-671 | DEQ | BIA | AZ2-DEQ-671 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | AZ |
| 13957 | 30674 | 30674 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-672 | DEQ | USFS | AZ2-DEQ-672 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 13958 | 30675 | 30675 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-673 | DEQ | USFS | AZ2-DEQ-673 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 13959 | 30676 | 30676 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-674 | DEQ | USFS | AZ2-DEQ-674 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 13960 | 30677 | 30677 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-675 | DEQ | USFS | AZ2-DEQ-675 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 13961 | 30678 | 30678 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-676 | DEQ | USFS | AZ2-DEQ-676 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 13962 | 30679 | 30679 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-677 | DEQ | NPS | AZ2-DEQ-677 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | AZ |
| 13963 | 30680 | 30680 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-678 | DEQ | USFS | AZ2-DEQ-678 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13964 | 30681 | 30681 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-679 | DEQ | USFS | AZ2-DEQ-679 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13965 | 30682 | 30682 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-680 | DEQ | USFS | AZ2-DEQ-680 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 13966 | 30683 | 30683 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-681 | DEQ | USFS | AZ2-DEQ-681 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 13967 | 30684 | 30684 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-682 | DEQ | USFS | AZ2-DEQ-682 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 13968 | 30685 | 30685 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-683 | DEQ | USFS | AZ2-DEQ-683 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13969 | 30686 | 30686 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-684 | DEQ | USFS | AZ2-DEQ-684 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 13970 | 30687 | 30687 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-685 | DEQ | USFS | AZ2-DEQ-685 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 13971 | 30688 | 30688 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-686 | DEQ | USFS | AZ2-DEQ-686 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 13972 | 30689 | 30689 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-687 | DEQ | USFS | AZ2-DEQ-687 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 13973 | 30690 | 30690 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-688 | DEQ | USFS | AZ2-DEQ-688 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 13974 | 30692 | 30692 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-690 | DEQ | BIA | AZ2-DEQ-690 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 13975 | 30693 | 30693 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-691 | DEQ | USFS | AZ2-DEQ-691 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 13976 | 30694 | 30694 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-692 | DEQ | USFS | AZ2-DEQ-692 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 13977 | 30695 | 30695 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-693 | DEQ | USFS | AZ2-DEQ-693 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 13978 | 30696 | 30696 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-694 | DEQ | USFS | AZ2-DEQ-694 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 13979 | 30697 | 30697 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-695 | DEQ | USFS | AZ2-DEQ-695 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 13980 | 30698 | 30698 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-696 | DEQ | BIA | AZ2-DEQ-696 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 13981 | 30699 | 30699 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-697 | DEQ | USFS | AZ2-DEQ-697 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 13982 | 30700 | 30700 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-698 | DEQ | BIA | AZ2-DEQ-698 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | AZ |
| 13983 | 30701 | 30701 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-699 | DEQ | USFS | AZ2-DEQ-699 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | AZ |
| 13984 | 30702 | 30702 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-700 | DEQ | USFS | AZ2-DEQ-700 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | AZ |
| 13985 | 30703 | 30703 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-701 | DEQ | USFS | AZ2-DEQ-701 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 13986 | 30704 | 30704 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-702 | DEQ | USFS | AZ2-DEQ-702 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13945 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 13946 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | E | 29.000000 | Gi16N9E | 34.743788 | -111.415607 | 2.000000 | 34.745330 |
| 13947 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 27.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.354840 |
| 13948 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002430 |
| 13949 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 4.000000 | Gi29N4E | 35.928415 | -111.963353 | 1.000000 | 35.926750 |
| 13950 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 13951 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 13952 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 13953 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 13954 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 13955 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 13956 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 20.000000 | Gi8N24E | 34.115170 | -109.845066 | 2.000000 | 34.075090 |
| 13957 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 21.000000 | E | 35.000000 | Gi10N21E | 34.219756 | -110.080137 | 1.000000 | 34.220240 |
| 13958 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 13959 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 13960 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 13961 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | E | 3.000000 | Gi15N11E | 34.716915 | -111.168939 | 1.000000 | 34.716530 |
| 13962 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 10.000000 | Gi31N11W | 36.102033 | -113.450588 | 1.000000 | 36.099990 |
| 13963 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 13.000000 | Gi21N6E | 35.203231 | -111.706469 | 1.000000 | 35.200990 |
| 13964 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 8.000000 | Gi36N1E | 36.534530 | -112.310619 | 1.000000 | 36.535570 |
| 13965 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 13966 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 6.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 13967 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 5.000000 | E | 19.000000 | Gi22N5E | 35.275824 | -111.900689 | 1.000000 | 35.273830 |
| 13968 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 5.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 13969 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 15.000000 | Gi20N3E | 35.114052 | -112.060115 | 1.000000 | 35.115000 |
| 13970 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 5.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 13971 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 8.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.705880 |
| 13972 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 8.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.705880 |
| 13973 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 20.000000 | Gi14N3E | 34.581592 | -112.049726 | 1.000000 | 34.580850 |
| 13974 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 6.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 13975 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 30.000000 | E | 36.000000 | Gi4.5N30E | 0.000000 | 0.000000 | 0.000000 | 33.734510 |
| 13976 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 15.000000 | Gi21N6E | 35.203231 | -111.741819 | 1.000000 | 35.200990 |
| 13977 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 30.000000 | E | 36.000000 | Gi4.5N30E | 0.000000 | 0.000000 | 0.000000 | 33.734510 |
| 13978 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 24.000000 | E | 22.000000 | Gi10N24E | 34.250472 | -109.782869 | 1.000000 | 34.249230 |
| 13979 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 35.000000 | Gi21N6E | 35.158969 | -111.724144 | 1.000000 | 35.157290 |
| 13980 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 10.000000 | Gi9N21E | 34.190944 | -110.097422 | 1.000000 | 34.191260 |
| 13981 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 13982 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 16.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.002430 |
| 13983 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 13984 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 8.000000 | E | 32.000000 | Gi16N8E | 34.730263 | -111.521603 | 2.000000 | 34.730930 |
| 13985 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 30.000000 | E | 36.000000 | Gi4.5N30E | 0.000000 | 0.000000 | 0.000000 | 33.734510 |
| 13986 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 23.000000 | Gi35N1E | 36.419742 | -112.256901 | 1.000000 | 36.418640 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13945 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 100.000000 | 100.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 13946 | -111.418700 | o | 34.743788 | -111.415607 | -1043345.294709 | -1068490.396842 | | 100.000000 | 100.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 13947 | -111.212800 | o | 34.354840 | -111.212800 | -1030081.126835 | -1113820.642406 | | 100.000000 | 100.000000 | | | 23.12 | | | F | | F | F | | 04 |
| 13948 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 100.000000 | 100.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 13949 | -111.968800 | o | 35.928415 | -111.963353 | -1076103.531635 | -931098.040727 | | 100.000000 | 100.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13950 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 100.000000 | 100.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 13951 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 100.000000 | 100.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 13952 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 100.000000 | 100.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 13953 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 100.000000 | 100.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 13954 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 100.000000 | 100.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 13955 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 100.000000 | 100.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 13956 | -109.832400 | o | 34.115170 | -109.845066 | -907939.884037 | -1155860.906315 | | 100.000000 | 100.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 13957 | -110.084900 | o | 34.219756 | -110.080137 | -928260.915366 | -1141786.300869 | | 100.000000 | 100.000000 | | | 62.8 | | | C | | C | C | | 04 |
| 13958 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 100.000000 | 100.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 13959 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 100.000000 | 100.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 13960 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 100.000000 | 100.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 13961 | -111.171500 | o | 34.716915 | -111.168939 | -1021318.052717 | -1074460.758462 | | 100.000000 | 100.000000 | | | 44.2 | | | F | | F | F | | 04 |
| 13962 | -113.454700 | o | 36.102033 | -113.450588 | -1205739.320690 | -891795.811811 | | 100.000000 | 100.000000 | | | 13.106 | | | T | | T | T | | 04 |
| 13963 | -111.710500 | o | 35.203231 | -111.706469 | -1063344.871038 | -1014251.038479 | | 100.000000 | 100.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 13964 | -112.314300 | o | 36.534530 | -112.310619 | -1098044.532622 | -859829.516225 | | 100.000000 | 100.000000 | | | | 1.250000 | | C | | C | C | 1.250000 | 04 |
| 13965 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 100.000000 | 100.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 13966 | -109.176400 | o | 33.720330 | -109.176400 | -850804.121919 | -1206323.543216 | | 100.000000 | 100.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 13967 | -111.905000 | o | 35.275824 | -111.900689 | -1079815.233421 | -1003788.564801 | | 100.000000 | 100.000000 | | | | 40.000000 | | C | | C | C | 40.000000 | 04 |
| 13968 | -109.159200 | o | 33.720330 | -109.159200 | -849216.964228 | -1206495.376330 | | 100.000000 | 100.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 13969 | -112.062100 | o | 35.114052 | -112.060115 | -1096482.172305 | -1019549.325801 | | 100.000000 | 100.000000 | | | | 40.000000 | | C | | C | C | 40.000000 | 04 |
| 13970 | -109.159200 | o | 33.720330 | -109.159200 | -849216.964228 | -1206495.376330 | | 100.000000 | 100.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 13971 | -109.159200 | o | 33.705880 | -109.159200 | -849370.777989 | -1208089.139297 | | 100.000000 | 100.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 13972 | -109.159200 | o | 33.705880 | -109.159200 | -849370.777989 | -1208089.139297 | | 100.000000 | 100.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 13973 | -112.053500 | o | 34.581592 | -112.049726 | -1103138.539255 | -1078309.764165 | | 100.000000 | 100.000000 | | | 21.75 | | | C | | C | C | | 04 |
| 13974 | -109.954400 | o | 33.944310 | -109.954400 | -919953.355897 | -1173523.179490 | | 100.000000 | 100.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 13975 | -109.193800 | o | 33.734510 | -109.193800 | -852258.146222 | -1204585.423642 | | 100.000000 | 100.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 13976 | -111.745900 | o | 35.203231 | -111.741819 | -1066530.417327 | -1013805.052949 | | 100.000000 | 100.000000 | | | 14.02 | | | C | | C | C | | 04 |
| 13977 | -109.193800 | o | 33.734510 | -109.193800 | -852258.146222 | -1204585.423642 | | 100.000000 | 100.000000 | | | 13.01 | | | C | | C | C | | 04 |
| 13978 | -109.787200 | o | 34.250472 | -109.782869 | -900685.067354 | -1141602.832971 | | 100.000000 | 100.000000 | | | 6.5 | | | C | | C | C | | 04 |
| 13979 | -111.728200 | o | 35.158969 | -111.724144 | -1065555.105117 | -1018904.039194 | | 100.000000 | 100.000000 | | | 9.4 | | | C | | C | C | | 04 |
| 13980 | -110.102400 | o | 34.190944 | -110.097422 | -930184.256338 | -1144773.691354 | | 100.000000 | 100.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 13981 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 100.000000 | 100.000000 | | | 17 | | | C | | C | C | | 04 |
| 13982 | -109.815000 | o | 34.002430 | -109.815000 | -906475.538489 | -1168613.521811 | | 100.000000 | 100.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 13983 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 100.000000 | 100.000000 | | | 17 | | | C | | C | C | | 04 |
| 13984 | -111.524600 | o | 34.730263 | -111.521603 | -1053143.773704 | -1068666.944199 | | 100.000000 | 100.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 13985 | -109.193800 | o | 33.734510 | -109.193800 | -852258.146222 | -1204585.423642 | | 100.000000 | 100.000000 | | | 13.01 | | | C | | C | C | | 04 |
| 13986 | -112.260600 | o | 36.419742 | -112.256901 | -1095003.485463 | -873176.839354 | | 100.000000 | 100.000000 | | | | 2.000000 | | C | | C | C | 2.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13945 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.272792 | 810.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13946 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 2720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13947 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.150349 | 2312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13948 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.236068 | 2500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13949 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1506.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13950 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.815757 | 7280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13951 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.815757 | 7280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13952 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 4190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13953 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 4190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13954 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 4190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13955 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 4190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13956 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 1765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13957 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.544009 | 6280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13958 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 4190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13959 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 4190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13960 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 4190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13961 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 4420.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13962 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.619012 | 1310.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13963 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13964 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.500000 | 125.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13965 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.151743 | 2315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13966 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13967 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.828427 | 4000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13968 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13969 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.828427 | 4000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 13970 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13971 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13972 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13973 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.085665 | 2175.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13974 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.824829 | 1665.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13975 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13976 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.674515 | 1402.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13977 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.613072 | 1301.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13978 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.140175 | 650.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13979 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.371131 | 940.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13980 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 2720.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13981 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 1700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13982 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.874567 | 1757.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13983 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 1700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13984 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.576820 | 3320.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13985 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.613072 | 1301.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13986 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.632456 | 200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.760500 | 11.380500 | 13.810500 | 1.620000 | 0.607500 | 4.698000 | 0.688500 | 2.511000 | 5.508000 | 117.045000 | 5.508000 | 0.526500 |
| 13946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.776000 | 38.216000 | 46.376000 | 5.440000 | 2.040000 | 15.776000 | 2.312000 | 8.432000 | 18.496000 | 393.040000 | 18.496000 | 1.768000 |
| 13947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.859600 | 32.483600 | 39.419600 | 4.624000 | 1.734000 | 13.409600 | 1.965200 | 7.167200 | 15.721600 | 334.084000 | 15.721600 | 1.502800 |
| 13948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.125000 | 35.125000 | 42.625000 | 5.000000 | 1.875000 | 14.500000 | 2.125000 | 7.750000 | 17.000000 | 361.250000 | 17.000000 | 1.625000 |
| 13949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.147300 | 21.159300 | 25.677300 | 3.012000 | 1.129500 | 8.734800 | 1.280100 | 4.668600 | 10.240800 | 217.617000 | 10.240800 | 0.978900 |
| 13950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.724000 | 102.284000 | 124.124000 | 14.560000 | 5.460000 | 42.224000 | 6.188000 | 22.568000 | 49.504000 | 1051.960000 | 49.504000 | 4.732000 |
| 13951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.724000 | 102.284000 | 124.124000 | 14.560000 | 5.460000 | 42.224000 | 6.188000 | 22.568000 | 49.504000 | 1051.960000 | 49.504000 | 4.732000 |
| 13952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.489500 | 58.869500 | 71.439500 | 8.380000 | 3.142500 | 24.302000 | 3.561500 | 12.989000 | 28.492000 | 605.455000 | 28.492000 | 2.723500 |
| 13953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.489500 | 58.869500 | 71.439500 | 8.380000 | 3.142500 | 24.302000 | 3.561500 | 12.989000 | 28.492000 | 605.455000 | 28.492000 | 2.723500 |
| 13954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.489500 | 58.869500 | 71.439500 | 8.380000 | 3.142500 | 24.302000 | 3.561500 | 12.989000 | 28.492000 | 605.455000 | 28.492000 | 2.723500 |
| 13955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.489500 | 58.869500 | 71.439500 | 8.380000 | 3.142500 | 24.302000 | 3.561500 | 12.989000 | 28.492000 | 605.455000 | 28.492000 | 2.723500 |
| 13956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.268250 | 24.798250 | 30.093250 | 3.530000 | 1.323750 | 10.237000 | 1.500250 | 5.471500 | 12.002000 | 255.042500 | 12.002000 | 1.147250 |
| 13957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 75.674000 | 88.234000 | 107.074000 | 12.560000 | 4.710000 | 36.424000 | 5.338000 | 19.468000 | 42.704000 | 907.460000 | 42.704000 | 4.082000 |
| 13958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.489500 | 58.869500 | 71.439500 | 8.380000 | 3.142500 | 24.302000 | 3.561500 | 12.989000 | 28.492000 | 605.455000 | 28.492000 | 2.723500 |
| 13959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.489500 | 58.869500 | 71.439500 | 8.380000 | 3.142500 | 24.302000 | 3.561500 | 12.989000 | 28.492000 | 605.455000 | 28.492000 | 2.723500 |
| 13960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.489500 | 58.869500 | 71.439500 | 8.380000 | 3.142500 | 24.302000 | 3.561500 | 12.989000 | 28.492000 | 605.455000 | 28.492000 | 2.723500 |
| 13961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.261000 | 62.101000 | 75.361000 | 8.840000 | 3.315000 | 25.636000 | 3.757000 | 13.702000 | 30.056000 | 638.690000 | 30.056000 | 2.873000 |
| 13962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.792730 | 18.413930 | 22.345730 | 2.621000 | 0.982950 | 7.601480 | 1.114010 | 4.062860 | 8.912080 | 189.381700 | 8.912080 | 0.851890 |
| 13963 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 13964 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.500000 | 0.500000 | 0.750000 | 0.000000 | 0.037500 | 0.268750 | 0.106250 | 0.387500 | 0.393750 | 4.643750 | 0.481250 | 0.031250 |
| 13965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.895750 | 32.525750 | 39.470750 | 4.630000 | 1.736250 | 13.427000 | 1.967750 | 7.176500 | 15.742000 | 334.517500 | 15.742000 | 1.504750 |
| 13966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 13967 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 16.000000 | 16.000000 | 24.000000 | 0.000000 | 1.200000 | 8.600000 | 3.400000 | 12.400000 | 12.600000 | 148.600000 | 15.400000 | 1.000000 |
| 13968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 13969 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 16.000000 | 16.000000 | 24.000000 | 0.000000 | 1.200000 | 8.600000 | 3.400000 | 12.400000 | 12.600000 | 148.600000 | 15.400000 | 1.000000 |
| 13970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 13971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 13972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 13973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.208750 | 30.558750 | 37.083750 | 4.350000 | 1.631250 | 12.615000 | 1.848750 | 6.742500 | 14.790000 | 314.287500 | 14.790000 | 1.413750 |
| 13974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.063250 | 23.393250 | 28.388250 | 3.330000 | 1.248750 | 9.657000 | 1.415250 | 5.161500 | 11.322000 | 240.592500 | 11.322000 | 1.082250 |
| 13975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.062500 | 17.562500 | 21.312500 | 2.500000 | 0.937500 | 7.250000 | 1.062500 | 3.875000 | 8.500000 | 180.625000 | 8.500000 | 0.812500 |
| 13976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.894100 | 19.698100 | 23.904100 | 2.804000 | 1.051500 | 8.131600 | 1.191700 | 4.346200 | 9.533600 | 202.589000 | 9.533600 | 0.911300 |
| 13977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.677050 | 18.279050 | 22.182050 | 2.602000 | 0.975750 | 7.545800 | 1.105850 | 4.033100 | 8.846800 | 187.994500 | 8.846800 | 0.845650 |
| 13978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.832500 | 9.132500 | 11.082500 | 1.300000 | 0.487500 | 3.770000 | 0.552500 | 2.015000 | 4.420000 | 93.925000 | 4.420000 | 0.422500 |
| 13979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.327000 | 13.207000 | 16.027000 | 1.880000 | 0.705000 | 5.452000 | 0.799000 | 2.914000 | 6.392000 | 135.830000 | 6.392000 | 0.611000 |
| 13980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.776000 | 38.216000 | 46.376000 | 5.440000 | 2.040000 | 15.776000 | 2.312000 | 8.432000 | 18.496000 | 393.040000 | 18.496000 | 1.768000 |
| 13981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.485000 | 23.885000 | 28.985000 | 3.400000 | 1.275000 | 9.860000 | 1.445000 | 5.270000 | 11.560000 | 245.650000 | 11.560000 | 1.105000 |
| 13982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.171850 | 24.685850 | 29.956850 | 3.514000 | 1.317750 | 10.190600 | 1.493450 | 5.446700 | 11.947600 | 253.886500 | 11.947600 | 1.142050 |
| 13983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.485000 | 23.885000 | 28.985000 | 3.400000 | 1.275000 | 9.860000 | 1.445000 | 5.270000 | 11.560000 | 245.650000 | 11.560000 | 1.105000 |
| 13984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.006000 | 46.646000 | 56.606000 | 6.640000 | 2.490000 | 19.256000 | 2.822000 | 10.292000 | 22.576000 | 479.740000 | 22.576000 | 2.158000 |
| 13985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.677050 | 18.279050 | 22.182050 | 2.602000 | 0.975750 | 7.545800 | 1.105850 | 4.033100 | 8.846800 | 187.994500 | 8.846800 | 0.845650 |
| 13986 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.800000 | 0.800000 | 1.200000 | 0.000000 | 0.060000 | 0.430000 | 0.170000 | 0.620000 | 0.630000 | 7.430000 | 0.770000 | 0.050000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13987 | 30705 | 30705 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-703 | DEQ | USFS | AZ2-DEQ-703 | 20021210.000000 | 20021210.000000 | 12/10/02 | | MST | AZ |
| 13988 | 30706 | 30706 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-704 | DEQ | BIA | AZ2-DEQ-704 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | AZ |
| 13989 | 30707 | 30707 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-705 | DEQ | BIA | AZ2-DEQ-705 | 20021103.000000 | 20021103.000000 | 11/03/02 | | MST | AZ |
| 13990 | 30708 | 30708 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-706 | DEQ | USFS | AZ2-DEQ-706 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | AZ |
| 13991 | 30709 | 30709 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-707 | DEQ | BIA | AZ2-DEQ-707 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 13992 | 30710 | 30710 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-708 | DEQ | USFS | AZ2-DEQ-708 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 13993 | 30711 | 30711 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-709 | DEQ | BIA | AZ2-DEQ-709 | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | AZ |
| 13994 | 30712 | 30712 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-710 | DEQ | FWS | AZ2-DEQ-710 | 20020326.000000 | 20020326.000000 | 03/26/02 | | MST | AZ |
| 13995 | 30713 | 30713 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-711 | DEQ | BIA | AZ2-DEQ-711 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | AZ |
| 13996 | 30714 | 30714 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-712 | DEQ | BIA | AZ2-DEQ-712 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | AZ |
| 13997 | 30715 | 30715 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-713 | DEQ | BIA | AZ2-DEQ-713 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 13998 | 30716 | 30716 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-714 | DEQ | USFS | AZ2-DEQ-714 | 20020915.000000 | 20020915.000000 | 09/15/02 | | MST | AZ |
| 13999 | 30717 | 30717 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-715 | DEQ | USFS | AZ2-DEQ-715 | 20020923.000000 | 20020923.000000 | 09/23/02 | | MST | AZ |
| 14000 | 30718 | 30718 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-716 | DEQ | BIA | AZ2-DEQ-716 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 14001 | 30719 | 30719 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-717 | DEQ | USFS | AZ2-DEQ-717 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 14002 | 30720 | 30720 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-718 | DEQ | USFS | AZ2-DEQ-718 | 20021216.000000 | 20021216.000000 | 12/16/02 | | MST | AZ |
| 14003 | 30721 | 30721 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-719 | DEQ | BIA | AZ2-DEQ-719 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 14004 | 30722 | 30722 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-720 | DEQ | BIA | AZ2-DEQ-720 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 14005 | 30723 | 30723 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-721 | DEQ | USFS | AZ2-DEQ-721 | 20020920.000000 | 20020920.000000 | 09/20/02 | | MST | AZ |
| 14006 | 30724 | 30724 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-722 | DEQ | BIA | AZ2-DEQ-722 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 14007 | 30725 | 30725 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-723 | DEQ | BIA | AZ2-DEQ-723 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 14008 | 30726 | 30726 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-724 | DEQ | BIA | AZ2-DEQ-724 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14009 | 30727 | 30727 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-725 | DEQ | BIA | AZ2-DEQ-725 | 20021111.000000 | 20021111.000000 | 11/11/02 | | MST | AZ |
| 14010 | 30728 | 30728 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-726 | DEQ | USFS | AZ2-DEQ-726 | 20020922.000000 | 20020922.000000 | 09/22/02 | | MST | AZ |
| 14011 | 30729 | 30729 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-727 | DEQ | USFS | AZ2-DEQ-727 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 14012 | 30730 | 30730 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-728 | DEQ | USFS | AZ2-DEQ-728 | 20021212.000000 | 20021212.000000 | 12/12/02 | | MST | AZ |
| 14013 | 30731 | 30731 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-729 | DEQ | BIA | AZ2-DEQ-729 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 14014 | 30732 | 30732 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-730 | DEQ | BLM | AZ2-DEQ-730 | 20021103.000000 | 20021103.000000 | 11/03/02 | | MST | AZ |
| 14015 | 30733 | 30733 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-731 | DEQ | BIA | AZ2-DEQ-731 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 14016 | 30734 | 30734 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-732 | DEQ | NPS | AZ2-DEQ-732 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 14017 | 30735 | 30735 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-733 | DEQ | BIA | AZ2-DEQ-733 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | AZ |
| 14018 | 30736 | 30736 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-734 | DEQ | BIA | AZ2-DEQ-734 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 14019 | 30737 | 30737 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-735 | DEQ | BIA | AZ2-DEQ-735 | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | AZ |
| 14020 | 30738 | 30738 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-736 | DEQ | BIA | AZ2-DEQ-736 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 14021 | 30739 | 30739 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-737 | DEQ | NPS | AZ2-DEQ-737 | 20021020.000000 | 20021020.000000 | 10/20/02 | | MST | AZ |
| 14022 | 30740 | 30740 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-738 | DEQ | NPS | AZ2-DEQ-738 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 14023 | 30741 | 30741 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-739 | DEQ | BIA | AZ2-DEQ-739 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 14024 | 30742 | 30742 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-740 | DEQ | BIA | AZ2-DEQ-740 | 20021215.000000 | 20021215.000000 | 12/15/02 | | MST | AZ |
| 14025 | 30743 | 30743 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-741 | DEQ | USFS | AZ2-DEQ-741 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | AZ |
| 14026 | 30744 | 30744 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-742 | DEQ | USFS | AZ2-DEQ-742 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 14027 | 30745 | 30745 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-743 | DEQ | BIA | AZ2-DEQ-743 | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | AZ |
| 14028 | 30746 | 30746 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-744 | DEQ | BIA | AZ2-DEQ-744 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13987 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 16.000000 | Gi29N4E | 35.898485 | -111.963353 | 1.000000 | 35.897780 |
| 13988 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 25.000000 | E | 31.000000 | Gi4.5N25E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 13989 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 10.000000 | Gi28N7W | 35.828122 | -113.009644 | 2.000000 | 35.827500 |
| 13990 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 31.000000 | Gi7N28E | 33.958465 | -109.425227 | 1.000000 | 33.958840 |
| 13991 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 4.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 13992 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 13993 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 3.000000 | Gi28N7W | 35.842338 | -113.009644 | 2.000000 | 35.841980 |
| 13994 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | S | 9.000000 | E | 26.000000 | Gi20S9E | 31.659536 | -111.392624 | 2.000000 | 31.658520 |
| 13995 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 22.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 13996 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 13997 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 13998 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 21.000000 | Gi30N4E | 35.959336 | -111.962528 | 2.000000 | 35.970200 |
| 13999 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | E | 29.000000 | Gi16N9E | 34.743788 | -111.415607 | 2.000000 | 34.745330 |
| 14000 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 6.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14001 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 27.000000 | E | 22.000000 | Gi6N27E | 33.899792 | -109.475938 | 2.000000 | 33.900710 |
| 14002 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 1.000000 | Gi29N4E | 35.928415 | -111.909673 | 1.000000 | 35.926750 |
| 14003 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 32.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 33.958840 |
| 14004 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 6.000000 | W | 4.000000 | Gi6N6W | 33.893168 | -112.883176 | 1.000000 | 36.273130 |
| 14005 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 8.000000 | Gi29N4E | 35.913450 | -111.981247 | 1.000000 | 35.912260 |
| 14006 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 28.000000 | Gi9N21E | 34.147767 | -110.115019 | 1.000000 | 34.141790 |
| 14007 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 6.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 14008 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14009 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 3.000000 | Gi28N7W | 35.842338 | -113.009644 | 2.000000 | 35.841980 |
| 14010 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 4.000000 | Gi29N4E | 35.928415 | -111.963353 | 1.000000 | 35.926750 |
| 14011 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 14012 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 9.000000 | Gi29N4E | 35.913450 | -111.963353 | 1.000000 | 35.912260 |
| 14013 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 7.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 14014 | | az; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 8.000000 | W | 8.000000 | Gi34N8W | 36.362817 | -113.169350 | 1.000000 | 36.360180 |
| 14015 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 25.000000 | Gi8N24E | 34.116743 | -109.829948 | 4.000000 | 34.060560 |
| 14016 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | S | 18.000000 | E | 19.000000 | Gi14S18E | 0.000000 | 0.000000 | 0.000000 | 32.202080 |
| 14017 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 25.000000 | E | 31.000000 | Gi4.5N25E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14018 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 22.000000 | E | 6.000000 | Gi5N22E | 33.858029 | -110.053802 | 1.000000 | 33.857110 |
| 14019 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 6.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14020 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 6.000000 | W | 4.000000 | Gi6N6W | 33.893168 | -112.887376 | 1.000000 | 36.273130 |
| 14021 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 15.000000 | Gi31N11W | 36.087283 | -113.450588 | 1.000000 | 36.085530 |
| 14022 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 15.000000 | Gi31N11W | 36.087283 | -113.450588 | 1.000000 | 36.085530 |
| 14023 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14024 | | az; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 7.000000 | W | 14.000000 | Gi27N7W | 35.728378 | -112.991735 | 1.000000 | 35.726170 |
| 14025 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 27.000000 | E | 11.000000 | Gi6N27E | 33.929217 | -109.458323 | 2.000000 | 33.929780 |
| 14026 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 1.000000 | E | 34.000000 | Gi31N1E | 36.029236 | -112.267146 | 2.000000 | 36.028100 |
| 14027 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 20.000000 | Gi8N24E | 34.115170 | -109.845066 | 2.000000 | 34.075090 |
| 14028 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 18.000000 | Gi9N21E | 34.176552 | -110.150213 | 1.000000 | 34.176770 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13987 | -111.968800 | o | 35.898485 | -111.963353 | -1076534.491253 | -934395.484744 | | 100.000000 | 100.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 13988 | -109.778800 | o | 33.734670 | -109.778800 | -906201.040563 | -1198521.348304 | | 101.000000 | 101.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 13989 | -113.014400 | o | 35.828122 | -113.009644 | -1170899.836147 | -928166.669185 | | 103.000000 | 103.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 13990 | -109.431800 | o | 33.958465 | -109.425227 | -871146.382280 | -1177539.269713 | | 105.000000 | 105.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 13991 | -109.815000 | o | 33.944310 | -109.815000 | -907141.300620 | -1175021.912558 | | 105.000000 | 105.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 13992 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 105.000000 | 105.000000 | | | 17 | | | C | | C | C | | 04 |
| 13993 | -113.014400 | o | 35.842338 | -113.009644 | -1170677.544955 | -926602.273206 | | 106.000000 | 106.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 13994 | -111.394200 | o | 31.659536 | -111.392624 | -1081743.286368 | -1408212.623982 | | 108.000000 | 108.000000 | | | 2 | | | T | | T | T | | 04 |
| 13995 | -109.519400 | o | 33.763010 | -109.519400 | -881973.591798 | -1198123.385456 | | 109.000000 | 109.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 13996 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 109.000000 | 109.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 13997 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 109.000000 | 109.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 13998 | -111.968800 | o | 35.959336 | -111.962528 | -1075584.528803 | -927701.918948 | | 110.000000 | 110.000000 | | | 15.06 | | | H | | H | H | | 04 |
| 13999 | -111.418700 | o | 34.743788 | -111.415607 | -1043345.294709 | -1068490.396842 | | 110.000000 | 110.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14000 | -109.675900 | o | 33.719810 | -109.675900 | -896883.182783 | -1201250.267677 | | 110.000000 | 110.000000 | | | 20.15 | | | C | | C | C | | 04 |
| 14001 | -109.484000 | o | 33.899792 | -109.475938 | -876458.095621 | -1183488.871830 | | 110.000000 | 110.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 14002 | -111.915300 | o | 35.928415 | -111.909673 | -1071314.828406 | -931783.193207 | | 110.000000 | 110.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 14003 | -109.832400 | o | 33.958840 | -109.832400 | -908573.998644 | -1173233.940607 | | 111.000000 | 111.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 14004 | -109.129900 | o | 33.893168 | -112.887376 | -1189515.568004 | -1142721.229201 | | 112.000000 | 112.000000 | | | 33.735 | | | ag | | ag | C | | 04 |
| 14005 | -111.986600 | o | 35.913450 | -111.981247 | -1077915.532403 | -932517.662284 | | 115.000000 | 115.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 14006 | -110.115900 | o | 34.147710 | -110.115019 | -932307.219884 | -1149340.905353 | | 115.000000 | 115.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14007 | -109.849800 | o | 33.944310 | -109.849800 | -910340.001616 | -1174649.743803 | | 115.000000 | 115.000000 | | | | 16.100000 | | C | | C | C | 16.100000 | 04 |
| 14008 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 116.000000 | 116.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14009 | -113.014400 | o | 35.842338 | -113.009644 | -1170677.544955 | -926602.273206 | | 119.000000 | 119.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 14010 | -111.968800 | o | 35.928415 | -111.963353 | -1076103.531635 | -931098.040727 | | 120.000000 | 120.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 14011 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 120.000000 | 120.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 14012 | -111.968800 | o | 35.913450 | -111.963353 | -1076319.036651 | -932746.768442 | | 120.000000 | 120.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 14013 | -109.779600 | o | 33.705330 | -109.779600 | -906608.263186 | -1201747.409311 | | 121.000000 | 121.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14014 | -113.172700 | o | 36.362817 | -113.169350 | -1176632.358301 | -867093.829136 | | 121.000000 | 121.000000 | | | 41.44 | | | C | | C | C | | 04 |
| 14015 | -109.762700 | o | 34.116743 | -109.829948 | -906535.226125 | -1155848.991520 | | 124.000000 | 124.000000 | | | | 8.000948 | | C | | C | C | 8.000000 | 04 |
| 14016 | -110.542200 | o | 32.202080 | -110.542200 | -995060.980724 | -1358836.956889 | | 125.000000 | 125.000000 | | | 28.41 | | | C | | C | C | | 04 |
| 14017 | -109.778800 | o | 33.734670 | -109.778800 | -906201.040563 | -1198521.348304 | | 126.000000 | 126.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14018 | -110.058900 | o | 33.858029 | -110.053802 | -930098.571587 | -1181952.792027 | | 129.000000 | 129.000000 | | | 7.65 | | | C | | C | C | | 04 |
| 14019 | -109.779600 | o | 33.719810 | -109.779600 | -906443.699138 | -1200151.071937 | | 130.000000 | 130.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14020 | -109.129900 | o | 33.893168 | -112.887376 | -1189515.568004 | -1142721.229201 | | 130.000000 | 130.000000 | | | 33.735 | | | ag | | ag | C | | 04 |
| 14021 | -113.454700 | o | 36.087283 | -113.450588 | -1205978.728999 | -893418.327196 | | 130.000000 | 130.000000 | | | 16.206 | | | T | | T | T | | 04 |
| 14022 | -113.454700 | o | 36.087283 | -113.450588 | -1205978.728999 | -893418.327196 | | 130.000000 | 130.000000 | | | 16.206 | | | T | | T | T | | 04 |
| 14023 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 130.000000 | 130.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14024 | -112.996600 | o | 35.728378 | -112.991735 | -1170859.907533 | -939392.052926 | | 132.000000 | 132.000000 | | | 16.428 | | | T | | T | T | | 04 |
| 14025 | -109.466600 | o | 33.929217 | -109.458323 | -874512.583128 | -1180425.141609 | | 133.000000 | 133.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 14026 | -112.271600 | o | 36.029236 | -112.267146 | -1101704.114233 | -916058.150807 | | 134.000000 | 134.000000 | | | 2.7 | | | T | | T | T | | 04 |
| 14027 | -109.832400 | o | 34.115170 | -109.845066 | -907939.884037 | -1155860.906315 | | 135.000000 | 135.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14028 | -110.154900 | o | 34.176552 | -110.150213 | -935190.082979 | -1145780.247466 | | 135.000000 | 135.000000 | | | 27.2 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13987 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1506.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13988 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 2388.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13989 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.304647 | 2735.371000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13990 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 3150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13991 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.874567 | 1844.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13992 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.843909 | 1785.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13993 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.304647 | 2815.042000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13994 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.632456 | 216.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13995 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 2081.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13996 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 2577.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13997 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1035.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13998 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1656.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 13999 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 2992.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14000 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.007486 | 2216.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14001 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 3300.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14002 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1656.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14003 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.874567 | 1950.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14004 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.597499 | 3778.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14005 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1731.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14006 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 3128.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14007 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.794436 | 1851.500044 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14008 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 580.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14009 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.304647 | 3160.283000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14010 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1807.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14011 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1807.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14012 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 1807.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14013 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 605.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14014 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.878889 | 5014.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14015 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 992.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14016 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.383695 | 3551.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14017 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 630.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14018 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.236932 | 986.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14019 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14020 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.597499 | 4385.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14021 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.800333 | 2106.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14022 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.800333 | 2106.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14023 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 650.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14024 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.812622 | 2168.496000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14025 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 3990.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14026 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.734847 | 361.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14027 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 2382.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14028 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 3672.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.147300 | 21.159300 | 25.677300 | 3.012000 | 1.129500 | 8.734800 | 1.280100 | 4.668600 | 10.240800 | 217.617000 | 10.240800 | 0.978900 |
| 13988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.783232 | 33.560532 | 40.726482 | 4.777300 | 1.791487 | 13.854170 | 2.030352 | 7.404815 | 16.242820 | 345.159925 | 16.242820 | 1.552622 |
| 13989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.961221 | 38.431963 | 46.638076 | 5.470742 | 2.051528 | 15.865152 | 2.325065 | 8.479650 | 18.600523 | 395.261109 | 18.600523 | 1.777991 |
| 13990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.957500 | 44.257500 | 53.707500 | 6.300000 | 2.362500 | 18.270000 | 2.677500 | 9.765000 | 21.420000 | 455.175000 | 21.420000 | 2.047500 |
| 13991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.230443 | 25.920143 | 31.454693 | 3.689700 | 1.383638 | 10.700130 | 1.568123 | 5.719035 | 12.544980 | 266.580825 | 12.544980 | 1.199153 |
| 13992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.509250 | 25.079250 | 30.434250 | 3.570000 | 1.338750 | 10.353000 | 1.517250 | 5.533500 | 12.138000 | 257.932500 | 12.138000 | 1.160250 |
| 13993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.921256 | 39.551340 | 47.996466 | 5.630084 | 2.111282 | 16.327244 | 2.392786 | 8.726630 | 19.142286 | 406.773569 | 19.142286 | 1.829777 |
| 13994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.602800 | 3.034800 | 3.682800 | 0.432000 | 0.162000 | 1.252800 | 0.183600 | 0.669600 | 1.468800 | 31.212000 | 1.468800 | 0.140400 |
| 13995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.086895 | 29.250695 | 35.496395 | 4.163800 | 1.561425 | 12.075020 | 1.769615 | 6.453890 | 14.156920 | 300.834550 | 14.156920 | 1.353235 |
| 13996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.063093 | 36.218793 | 43.952343 | 5.155700 | 1.933387 | 14.951530 | 2.191172 | 7.991335 | 17.529380 | 372.499325 | 17.529380 | 1.675602 |
| 13997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.477775 | 14.548775 | 17.655275 | 2.071000 | 0.776625 | 6.005900 | 0.880175 | 3.210050 | 7.041400 | 149.629750 | 7.041400 | 0.673075 |
| 13998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.962030 | 23.275230 | 28.245030 | 3.313200 | 1.242450 | 9.608280 | 1.408110 | 5.135460 | 11.264880 | 239.378700 | 11.264880 | 1.076790 |
| 13999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.053600 | 42.037600 | 51.013600 | 5.984000 | 2.244000 | 17.353600 | 2.543200 | 9.275200 | 20.345600 | 432.344000 | 20.345600 | 1.944800 |
| 14000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.708825 | 31.141825 | 37.791325 | 4.433000 | 1.662375 | 12.855700 | 1.884025 | 6.871150 | 15.072200 | 320.284250 | 15.072200 | 1.440725 |
| 14001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.765000 | 46.365000 | 56.265000 | 6.600000 | 2.475000 | 19.140000 | 2.805000 | 10.230000 | 22.440000 | 476.850000 | 22.440000 | 2.145000 |
| 14002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.962030 | 23.275230 | 28.245030 | 3.313200 | 1.242450 | 9.608280 | 1.408110 | 5.135460 | 11.264880 | 239.378700 | 11.264880 | 1.076790 |
| 14003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.500754 | 27.401294 | 33.252103 | 3.900540 | 1.462702 | 11.311566 | 1.657729 | 6.045837 | 13.261836 | 281.814015 | 13.261836 | 1.267676 |
| 14004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.528756 | 53.085396 | 64.420356 | 7.556640 | 2.833740 | 21.914256 | 3.211572 | 11.712792 | 25.692576 | 545.967240 | 25.692576 | 2.455908 |
| 14005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.869395 | 24.333195 | 29.528895 | 3.463800 | 1.298925 | 10.045020 | 1.472115 | 5.368890 | 11.776920 | 250.259550 | 11.776920 | 1.125735 |
| 14006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.692400 | 43.948400 | 53.332400 | 6.256000 | 2.346000 | 18.142400 | 2.658800 | 9.696800 | 21.270400 | 451.996000 | 21.270400 | 2.033200 |
| 14007 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.406000 | 7.406000 | 11.109000 | 0.000000 | 0.555450 | 3.980725 | 1.573775 | 5.739650 | 5.832225 | 68.783227 | 7.128275 | 0.462875 |
| 14008 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.320000 | 2.320000 | 3.480000 | 0.000000 | 0.174000 | 1.247000 | 0.493000 | 1.798000 | 1.827000 | 21.547000 | 2.233000 | 0.145000 |
| 14009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.081410 | 44.401976 | 53.882825 | 6.320566 | 2.370212 | 18.329641 | 2.686241 | 9.796877 | 21.489924 | 456.660893 | 21.489924 | 2.054184 |
| 14010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.776760 | 25.391160 | 30.812760 | 3.614400 | 1.355400 | 10.481760 | 1.536120 | 5.602320 | 12.288960 | 261.140400 | 12.288960 | 1.174680 |
| 14011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.776760 | 25.391160 | 30.812760 | 3.614400 | 1.355400 | 10.481760 | 1.536120 | 5.602320 | 12.288960 | 261.140400 | 12.288960 | 1.174680 |
| 14012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.776760 | 25.391160 | 30.812760 | 3.614400 | 1.355400 | 10.481760 | 1.536120 | 5.602320 | 12.288960 | 261.140400 | 12.288960 | 1.174680 |
| 14013 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.420000 | 2.420000 | 3.630000 | 0.000000 | 0.181500 | 1.300750 | 0.514250 | 1.875500 | 1.905750 | 22.475750 | 2.329250 | 0.151250 |
| 14014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.421592 | 70.450072 | 85.492792 | 10.028480 | 3.760680 | 29.082592 | 4.262104 | 15.544144 | 34.096832 | 724.557680 | 34.096832 | 3.259256 |
| 14015 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.968000 | 3.968000 | 5.952000 | 0.000000 | 0.297600 | 2.132800 | 0.843200 | 3.075200 | 3.124800 | 36.852800 | 3.819200 | 0.248000 |
| 14016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.792563 | 49.895063 | 60.548812 | 7.102500 | 2.663438 | 20.597250 | 3.018562 | 11.008875 | 24.148500 | 513.155625 | 24.148500 | 2.308313 |
| 14017 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.520000 | 2.520000 | 3.780000 | 0.000000 | 0.189000 | 1.354500 | 0.535500 | 1.953000 | 1.984500 | 23.404500 | 2.425500 | 0.157500 |
| 14018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.891543 | 13.865243 | 16.825792 | 1.973700 | 0.740138 | 5.723730 | 0.838823 | 3.059235 | 6.710580 | 142.599825 | 6.710580 | 0.641452 |
| 14019 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 14020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.845878 | 61.616978 | 74.773628 | 8.771100 | 3.289163 | 25.436190 | 3.727718 | 13.595205 | 29.821740 | 633.711975 | 29.821740 | 2.850608 |
| 14021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.386699 | 29.600259 | 35.920599 | 4.213560 | 1.580085 | 12.219324 | 1.790763 | 6.531018 | 14.326104 | 304.429710 | 14.326104 | 1.369407 |
| 14022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.386699 | 29.600259 | 35.920599 | 4.213560 | 1.580085 | 12.219324 | 1.790763 | 6.531018 | 14.326104 | 304.429710 | 14.326104 | 1.369407 |
| 14023 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.600000 | 2.600000 | 3.900000 | 0.000000 | 0.195000 | 1.397500 | 0.552500 | 2.015000 | 2.047500 | 24.147500 | 2.502500 | 0.162500 |
| 14024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.130377 | 30.467369 | 36.972857 | 4.336992 | 1.626372 | 12.577277 | 1.843222 | 6.722338 | 14.745773 | 313.347672 | 14.745773 | 1.409522 |
| 14025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.079500 | 56.059500 | 68.029500 | 7.980000 | 2.992500 | 23.142000 | 3.391500 | 12.369000 | 27.132000 | 576.555000 | 27.132000 | 2.593500 |
| 14026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.359690 | 5.083290 | 6.168690 | 0.723600 | 0.271350 | 2.098440 | 0.307530 | 1.121580 | 2.460240 | 52.280100 | 2.460240 | 0.235170 |
| 14027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.712138 | 33.477638 | 40.625888 | 4.765500 | 1.787063 | 13.819950 | 2.025338 | 7.386525 | 16.202700 | 344.307375 | 16.202700 | 1.548788 |
| 14028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.247600 | 51.591600 | 62.607600 | 7.344000 | 2.754000 | 21.297600 | 3.121200 | 11.383200 | 24.969600 | 530.604000 | 24.969600 | 2.386800 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14029 | 30747 | 30747 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-745 | DEQ | BIA | AZ2-DEQ-745 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 14030 | 30748 | 30748 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-746 | DEQ | USFS | AZ2-DEQ-746 | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | AZ |
| 14031 | 30749 | 30749 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-747 | DEQ | BIA | AZ2-DEQ-747 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | AZ |
| 14032 | 30750 | 30750 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-748 | DEQ | BIA | AZ2-DEQ-748 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 14033 | 30751 | 30751 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-749 | DEQ | BIA | AZ2-DEQ-749 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 14034 | 30752 | 30752 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-750 | DEQ | USFS | AZ2-DEQ-750 | 20020221.000000 | 20020221.000000 | 02/21/02 | | MST | AZ |
| 14035 | 30753 | 30753 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-751 | DEQ | BIA | AZ2-DEQ-751 | 20021012.000000 | 20021012.000000 | 10/12/02 | | MST | AZ |
| 14036 | 30754 | 30754 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-752 | DEQ | BIA | AZ2-DEQ-752 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 14037 | 30755 | 30755 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-753 | DEQ | BIA | AZ2-DEQ-753 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | AZ |
| 14038 | 30756 | 30756 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-754 | DEQ | BIA | AZ2-DEQ-754 | 20021026.000000 | 20021026.000000 | 10/26/02 | | MST | AZ |
| 14039 | 30757 | 30757 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-755 | DEQ | BIA | AZ2-DEQ-755 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | AZ |
| 14040 | 30758 | 30758 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-756 | DEQ | BIA | AZ2-DEQ-756 | 20021012.000000 | 20021012.000000 | 10/12/02 | | MST | AZ |
| 14041 | 30759 | 30759 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-757 | DEQ | BIA | AZ2-DEQ-757 | 20021112.000000 | 20021112.000000 | 11/12/02 | | MST | AZ |
| 14042 | 30760 | 30760 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-758 | DEQ | BIA | AZ2-DEQ-758 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 14043 | 30761 | 30761 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-759 | DEQ | BIA | AZ2-DEQ-759 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 14044 | 30762 | 30762 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-760 | DEQ | BIA | AZ2-DEQ-760 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 14045 | 30763 | 30763 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-761 | DEQ | USFS | AZ2-DEQ-761 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 14046 | 30764 | 30764 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-762 | DEQ | BIA | AZ2-DEQ-762 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 14047 | 30765 | 30765 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-763 | DEQ | USFS | AZ2-DEQ-763 | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | AZ |
| 14048 | 30766 | 30766 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-764 | DEQ | USFS | AZ2-DEQ-764 | 20020114.000000 | 20020114.000000 | 01/14/02 | | MST | AZ |
| 14049 | 30767 | 30767 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-765 | DEQ | USFS | AZ2-DEQ-765 | 20020205.000000 | 20020205.000000 | 02/05/02 | | MST | AZ |
| 14050 | 30768 | 30768 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-766 | DEQ | USFS | AZ2-DEQ-766 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | AZ |
| 14051 | 30769 | 30769 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-767 | DEQ | BIA | AZ2-DEQ-767 | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | AZ |
| 14052 | 30770 | 30770 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-768 | DEQ | USFS | AZ2-DEQ-768 | 20020927.000000 | 20020927.000000 | 09/27/02 | | MST | AZ |
| 14053 | 30771 | 30771 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-769 | DEQ | USFS | AZ2-DEQ-769 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 14054 | 30772 | 30772 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-770 | DEQ | BIA | AZ2-DEQ-770 | 20021006.000000 | 20021006.000000 | 10/06/02 | | MST | AZ |
| 14055 | 30773 | 30773 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-771 | DEQ | BIA | AZ2-DEQ-771 | 20021012.000000 | 20021012.000000 | 10/12/02 | | MST | AZ |
| 14056 | 30774 | 30774 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-772 | DEQ | BIA | AZ2-DEQ-772 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 14057 | 30775 | 30775 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-773 | DEQ | BIA | AZ2-DEQ-773 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | AZ |
| 14058 | 30776 | 30776 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-774 | DEQ | BIA | AZ2-DEQ-774 | 20021019.000000 | 20021019.000000 | 10/19/02 | | MST | AZ |
| 14059 | 30777 | 30777 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-775 | DEQ | USFS | AZ2-DEQ-775 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 14060 | 30778 | 30778 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-776 | DEQ | USFS | AZ2-DEQ-776 | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | AZ |
| 14061 | 30779 | 30779 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-777 | DEQ | USFS | AZ2-DEQ-777 | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | AZ |
| 14062 | 30780 | 30780 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-778 | DEQ | BIA | AZ2-DEQ-778 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 14063 | 30781 | 30781 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-779 | DEQ | USFS | AZ2-DEQ-779 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 14064 | 30782 | 30782 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-780 | DEQ | BIA | AZ2-DEQ-780 | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | AZ |
| 14065 | 30783 | 30783 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-781 | DEQ | BIA | AZ2-DEQ-781 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 14066 | 30784 | 30784 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-782 | DEQ | BIA | AZ2-DEQ-782 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 14067 | 30785 | 30785 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-783 | DEQ | BIA | AZ2-DEQ-783 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 14068 | 30786 | 30786 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-784 | DEQ | BIA | AZ2-DEQ-784 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 14069 | 30787 | 30787 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-785 | DEQ | USFS | AZ2-DEQ-785 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 14070 | 30788 | 30788 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-786 | DEQ | BIA | AZ2-DEQ-786 | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14029 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 13.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.002430 |
| 14030 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 27.000000 | E | 3.000000 | Gi6N27E | 33.943930 | -109.475938 | 2.000000 | 33.944310 |
| 14031 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 14032 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 7.000000 | Gi28N7W | 35.828122 | -113.063248 | 2.000000 | 35.827500 |
| 14033 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14034 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 22.000000 | Gi29N4E | 35.883520 | -111.945460 | 1.000000 | 35.883290 |
| 14035 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 22.000000 | E | 6.000000 | Gi5N22E | 33.858029 | -110.053802 | 1.000000 | 33.857110 |
| 14036 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 15.000000 | Gi9N21E | 34.176552 | -110.097422 | 1.000000 | 34.176770 |
| 14037 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 3.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 14038 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 7.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 14039 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 8.000000 | Gi28N7W | 35.828122 | -113.045380 | 2.000000 | 35.827500 |
| 14040 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 4.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 14041 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 3.000000 | Gi28N7W | 35.842338 | -113.009644 | 2.000000 | 35.841980 |
| 14042 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 16.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.002430 |
| 14043 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 14044 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 20.000000 | Gi8N24E | 34.115170 | -109.845066 | 2.000000 | 34.075090 |
| 14045 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 24.000000 | Gi36N1E | 36.505959 | -112.238323 | 1.000000 | 36.506340 |
| 14046 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 10.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 14047 | | az; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 1.000000 | E | 13.000000 | Gi36N1E | 36.520244 | -112.238323 | 1.000000 | 36.520950 |
| 14048 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 11.000000 | Gi5N31E | 33.841581 | -109.064726 | 2.000000 | 33.842580 |
| 14049 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 16.000000 | Gi20N3E | 35.114052 | -112.077810 | 1.000000 | 35.115000 |
| 14050 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 14051 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 19.000000 | Gi8N24E | 34.115170 | -109.855145 | 2.000000 | 34.075090 |
| 14052 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 14053 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 14054 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 3.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 14055 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 14056 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 32.000000 | Gi9N21E | 34.133375 | -110.132616 | 1.000000 | 34.133300 |
| 14057 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 23.000000 | E | 24.000000 | Gi8N23E | 34.109507 | -109.867957 | 2.000000 | 34.075090 |
| 14058 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 3.000000 | Gi9N21E | 34.205336 | -110.097422 | 1.000000 | 34.205750 |
| 14059 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 20.000000 | Gi22N7E | 35.277016 | -111.671427 | 1.000000 | 35.273830 |
| 14060 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 5.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 14061 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 8.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.705880 |
| 14062 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 10.000000 | Gi5N27E | 33.841916 | -109.457358 | 2.000000 | 33.842580 |
| 14063 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 1.000000 | Gi21N6E | 35.232739 | -111.706469 | 1.000000 | 35.230130 |
| 14064 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 12.000000 | Gi8N22E | 34.121676 | -109.959925 | 2.000000 | 34.104160 |
| 14065 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 27.000000 | E | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 14066 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 27.000000 | E | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 14067 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 34.000000 | Gi9N21E | 34.133375 | -110.097422 | 1.000000 | 34.133300 |
| 14068 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 9.000000 | Gi8N22E | 34.121676 | -109.969554 | 2.000000 | 34.104160 |
| 14069 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 8.000000 | E | 33.000000 | Gi16N8E | 34.730263 | -111.503798 | 2.000000 | 34.730930 |
| 14070 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 34.000000 | Gi9N21E | 34.133375 | -110.097422 | 1.000000 | 34.133300 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14029 | -109.762700 | o | 34.002430 | -109.762700 | -901671.488634 | -1169170.110745 | | 135.000000 | 135.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 14030 | -109.484000 | o | 33.943930 | -109.475938 | -875970.360834 | -1178621.072123 | | 135.000000 | 135.000000 | | | | 30.000000 | | H | | H | H | 30.000000 | 04 |
| 14031 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 136.000000 | 136.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14032 | -113.067600 | o | 35.828122 | -113.063248 | -1175676.673424 | -927418.941027 | | 136.000000 | 136.000000 | | | | 9.000000 | | C | | C | C | 9.000000 | 04 |
| 14033 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 137.000000 | 137.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 14034 | -111.950900 | o | 35.883520 | -111.945460 | -1075152.785546 | -936273.001776 | | 140.000000 | 140.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 14035 | -110.058900 | o | 33.858029 | -110.053802 | -930098.571587 | -1181952.792027 | | 140.000000 | 140.000000 | | | 7.65 | | | C | | C | C | | 04 |
| 14036 | -110.102400 | o | 34.176552 | -110.097422 | -930354.439134 | -1146360.443795 | | 140.000000 | 140.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14037 | -109.797600 | o | 33.944310 | -109.797600 | -905541.879980 | -1175207.503633 | | 140.000000 | 140.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14038 | -109.779600 | o | 33.705330 | -109.779600 | -906608.263186 | -1201747.409311 | | 142.000000 | 142.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14039 | -113.049900 | o | 35.828122 | -113.045380 | -1174084.459619 | -927668.524446 | | 142.000000 | 142.000000 | | | | 9.000000 | | C | | C | C | 9.000000 | 04 |
| 14040 | -109.815900 | o | 33.944310 | -109.815900 | -907141.300620 | -1175021.912558 | | 145.000000 | 145.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 14041 | -113.014400 | o | 35.842338 | -113.009644 | -1170677.544955 | -926602.273206 | | 146.000000 | 146.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 14042 | -109.815900 | o | 34.002430 | -109.815900 | -906475.538489 | -1168613.521811 | | 146.000000 | 146.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 14043 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 147.000000 | 147.000000 | | | 18.645 | | | barren | | barren | A | | 04 |
| 14044 | -109.832400 | o | 34.115170 | -109.845066 | -907939.884037 | -1155860.906315 | | 147.000000 | 147.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 14045 | -112.242800 | o | 36.505959 | -112.238323 | -1092077.478337 | -863920.837056 | | 147.000000 | 147.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 14046 | -109.797600 | o | 33.842580 | -109.797600 | -906703.606678 | -1186423.923885 | | 148.000000 | 148.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14047 | -112.242800 | o | 36.520244 | -112.238323 | -1091865.102282 | -862347.076544 | | 149.000000 | 149.000000 | | | | 1.500000 | | C | | C | C | 1.500000 | 04 |
| 14048 | -109.048500 | o | 33.841581 | -109.064726 | -839219.679957 | -1194058.516640 | | 150.000000 | 150.000000 | | | 11.875 | | | C | | C | C | | 04 |
| 14049 | -112.079600 | o | 35.114052 | -112.077810 | -1098077.482137 | -1019319.354370 | | 150.000000 | 150.000000 | | | 9 | | | C | | C | C | | 04 |
| 14050 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 150.000000 | 150.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 14051 | -109.849800 | o | 34.115170 | -109.855145 | -908864.274795 | -1155753.070890 | | 150.000000 | 150.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14052 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 150.000000 | 150.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 14053 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 150.000000 | 150.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 14054 | -109.797600 | o | 33.857110 | -109.797600 | -906537.796969 | -1184821.941737 | | 150.000000 | 150.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14055 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 150.000000 | 150.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14056 | -110.137400 | o | 34.133375 | -110.132616 | -934090.348975 | -1150734.123392 | | 150.000000 | 150.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14057 | -109.867200 | o | 34.109507 | -109.867957 | -910104.666034 | -1156240.279451 | | 150.000000 | 150.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 14058 | -110.102400 | o | 34.205336 | -110.097422 | -930014.033663 | -1143186.923793 | | 150.000000 | 150.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14059 | -111.675200 | o | 35.277016 | -111.671427 | -1059161.250751 | -1006563.114264 | | 150.000000 | 150.000000 | | | | 18.000000 | | C | | C | C | 18.000000 | 04 |
| 14060 | -109.159200 | o | 33.720330 | -109.159200 | -849216.964228 | -1206495.376330 | | 150.000000 | 150.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 14061 | -109.159200 | o | 33.705880 | -109.159200 | -849370.777989 | -1208089.139297 | | 150.000000 | 150.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 14062 | -109.484000 | o | 33.841916 | -109.457358 | -875386.044392 | -1190063.028314 | | 152.000000 | 152.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 14063 | -111.710500 | o | 35.232739 | -111.706469 | -1062933.628306 | -1011000.368637 | | 155.000000 | 155.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 14064 | -109.971800 | o | 34.121676 | -109.959925 | -918397.383141 | -1153908.150783 | | 156.000000 | 156.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 14065 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 160.000000 | 160.000000 | | | 22.4 | | | C | | C | C | | 04 |
| 14066 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 160.000000 | 160.000000 | | | 22.4 | | | C | | C | C | | 04 |
| 14067 | -110.102400 | o | 34.133375 | -110.097422 | -930864.760028 | -1151120.720402 | | 160.000000 | 160.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14068 | -110.024000 | o | 34.121676 | -109.969554 | -919280.257202 | -1153803.938109 | | 160.000000 | 160.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14069 | -111.506900 | o | 34.730263 | -111.503798 | -1051528.626901 | -1068888.416195 | | 160.000000 | 160.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 14070 | -110.102400 | o | 34.133375 | -110.097422 | -930864.760028 | -1151120.720402 | | 160.000000 | 160.000000 | | | 9.5 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14029 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 945.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14030 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 4050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14031 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 3699.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14032 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 1224.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14033 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 3240.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14034 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 2108.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14035 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.236932 | 1071.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14036 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 3808.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14037 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 3185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14038 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 710.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14039 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 1278.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14040 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.874567 | 2547.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14041 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.304647 | 3877.322000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14042 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.874567 | 2565.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14043 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.931062 | 2740.815000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14044 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 1176.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14045 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 1764.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14046 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 3367.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14047 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.547723 | 223.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14048 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.541104 | 1781.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14049 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.341641 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14050 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.815757 | 10920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14051 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 2647.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14052 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.815757 | 10920.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14053 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 2259.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14054 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 3412.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14055 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 4080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14056 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 4080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14057 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14058 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1425.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14059 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.897367 | 2700.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14060 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14061 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 1875.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14062 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 1064.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14063 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 1550.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14064 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 936.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14065 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.116601 | 3584.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14066 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.116601 | 3584.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14067 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14068 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14069 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.576820 | 5312.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14070 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14029 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.780000 | 3.780000 | 5.670000 | 0.000000 | 0.283500 | 2.031750 | 0.803250 | 2.929500 | 2.976750 | 35.106750 | 3.638250 | 0.236250 |
| 14030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.802500 | 56.902500 | 69.052500 | 8.100000 | 3.037500 | 23.490000 | 3.442500 | 12.555000 | 27.540000 | 585.225000 | 27.540000 | 2.632500 |
| 14031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.575360 | 51.973760 | 63.071360 | 7.398400 | 2.774400 | 21.455360 | 3.144320 | 11.467520 | 25.154560 | 534.534400 | 25.154560 | 2.404480 |
| 14032 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.896000 | 4.896000 | 7.344000 | 0.000000 | 0.367200 | 2.631600 | 1.040400 | 3.794400 | 3.855600 | 45.471600 | 4.712000 | 0.306000 |
| 14033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.042603 | 45.522703 | 55.242852 | 6.480100 | 2.430038 | 18.792290 | 2.754042 | 10.044155 | 22.032340 | 468.187225 | 22.032340 | 2.106033 |
| 14034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.406220 | 29.623020 | 35.948220 | 4.216800 | 1.581300 | 12.228720 | 1.792140 | 6.536040 | 14.337120 | 304.663800 | 14.337120 | 1.370460 |
| 14035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.905550 | 15.047550 | 18.260550 | 2.142000 | 0.803250 | 6.211800 | 0.910350 | 3.320100 | 7.282800 | 154.759500 | 7.282800 | 0.696150 |
| 14036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.886400 | 53.502400 | 64.926400 | 7.616000 | 2.856000 | 22.086400 | 3.236800 | 11.804800 | 25.894400 | 550.256000 | 25.894400 | 2.475200 |
| 14037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.379250 | 44.749250 | 54.304250 | 6.370000 | 2.388750 | 18.473000 | 2.707250 | 9.873500 | 21.658000 | 460.232500 | 21.658000 | 2.070250 |
| 14038 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.840000 | 2.840000 | 4.260000 | 0.000000 | 0.213000 | 1.526500 | 0.603500 | 2.201000 | 2.236500 | 26.376500 | 2.733500 | 0.177500 |
| 14039 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.112000 | 5.112000 | 7.668000 | 0.000000 | 0.383400 | 2.747700 | 1.086300 | 3.961800 | 4.025700 | 47.477700 | 4.920300 | 0.319500 |
| 14040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.699183 | 35.794483 | 43.437433 | 5.095300 | 1.910738 | 14.776370 | 2.165503 | 7.897715 | 17.324020 | 368.135425 | 17.324020 | 1.655973 |
| 14041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.721730 | 54.476374 | 66.108340 | 7.754644 | 2.907991 | 22.488468 | 3.295724 | 12.019698 | 26.365790 | 560.273029 | 26.365790 | 2.520259 |
| 14042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.910901 | 36.041341 | 43.737001 | 5.130440 | 1.923915 | 14.878276 | 2.180437 | 7.952182 | 17.443496 | 370.674290 | 17.443496 | 1.667393 |
| 14043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.026821 | 38.508451 | 46.730896 | 5.481630 | 2.055611 | 15.896727 | 2.329693 | 8.496526 | 18.637542 | 396.047768 | 18.637542 | 1.781530 |
| 14044 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.704000 | 4.704000 | 7.056000 | 0.000000 | 0.352800 | 2.528400 | 0.999600 | 3.645600 | 3.704400 | 43.688400 | 4.527600 | 0.294000 |
| 14045 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.056000 | 7.056000 | 10.584000 | 0.000000 | 0.529200 | 3.792600 | 1.499400 | 5.468400 | 5.556600 | 65.532600 | 6.791400 | 0.441000 |
| 14046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.572350 | 47.306350 | 57.407350 | 6.734000 | 2.525250 | 19.528600 | 2.861950 | 10.437700 | 22.895600 | 486.531500 | 22.895600 | 2.188550 |
| 14047 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.894000 | 0.894000 | 1.341000 | 0.000000 | 0.067050 | 0.480525 | 0.189975 | 0.692850 | 0.704025 | 8.303025 | 0.860475 | 0.055875 |
| 14048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.464063 | 25.026563 | 30.370313 | 3.562500 | 1.335938 | 10.331250 | 1.514063 | 5.521875 | 12.112500 | 257.390625 | 12.112500 | 1.157812 |
| 14049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 14050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.586000 | 153.426000 | 186.186000 | 21.840000 | 8.190000 | 63.336000 | 9.282000 | 33.852000 | 74.256000 | 1577.940000 | 74.256000 | 7.098000 |
| 14051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.902375 | 37.197375 | 45.139875 | 5.295000 | 1.985625 | 15.355500 | 2.250375 | 8.207250 | 18.003000 | 382.563750 | 18.003000 | 1.720875 |
| 14052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.586000 | 153.426000 | 186.186000 | 21.840000 | 8.190000 | 63.336000 | 9.282000 | 33.852000 | 74.256000 | 1577.940000 | 74.256000 | 7.098000 |
| 14053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.220950 | 31.738950 | 38.515950 | 4.518000 | 1.694250 | 13.102200 | 1.920150 | 7.002900 | 15.361200 | 326.425500 | 15.361200 | 1.468350 |
| 14054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.120625 | 47.945625 | 58.183125 | 6.825000 | 2.559375 | 19.792500 | 2.900625 | 10.578750 | 23.205000 | 493.106250 | 23.205000 | 2.218125 |
| 14055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.164000 | 57.324000 | 69.564000 | 8.160000 | 3.060000 | 23.664000 | 3.468000 | 12.648000 | 27.744000 | 589.560000 | 27.744000 | 2.652000 |
| 14056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.164000 | 57.324000 | 69.564000 | 8.160000 | 3.060000 | 23.664000 | 3.468000 | 12.648000 | 27.744000 | 589.560000 | 27.744000 | 2.652000 |
| 14057 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 14058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.171250 | 20.021250 | 24.296250 | 2.850000 | 1.068750 | 8.265000 | 1.211250 | 4.417500 | 9.690000 | 205.912500 | 9.690000 | 0.926250 |
| 14059 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.800000 | 10.800000 | 16.200000 | 0.000000 | 0.810000 | 5.805000 | 2.295000 | 8.370000 | 8.505000 | 100.305000 | 10.395000 | 0.675000 |
| 14060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.593750 | 26.343750 | 31.968750 | 3.750000 | 1.406250 | 10.875000 | 1.593750 | 5.812500 | 12.750000 | 270.937500 | 12.750000 | 1.218750 |
| 14061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.593750 | 26.343750 | 31.968750 | 3.750000 | 1.406250 | 10.875000 | 1.593750 | 5.812500 | 12.750000 | 270.937500 | 12.750000 | 1.218750 |
| 14062 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.256000 | 4.256000 | 6.384000 | 0.000000 | 0.319200 | 2.287600 | 0.904400 | 3.298400 | 3.351600 | 39.527600 | 4.096400 | 0.266000 |
| 14063 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.200000 | 6.200000 | 9.300000 | 0.000000 | 0.465000 | 3.332500 | 1.317500 | 4.805000 | 4.882500 | 57.582500 | 5.967500 | 0.387500 |
| 14064 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.744000 | 3.744000 | 5.616000 | 0.000000 | 0.280800 | 2.012400 | 0.795600 | 2.901600 | 2.948400 | 34.772400 | 3.603600 | 0.234000 |
| 14065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.187200 | 50.355200 | 61.107200 | 7.168000 | 2.688000 | 20.787200 | 3.046400 | 11.110400 | 24.371200 | 517.888000 | 24.371200 | 2.329600 |
| 14066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.187200 | 50.355200 | 61.107200 | 7.168000 | 2.688000 | 20.787200 | 3.046400 | 11.110400 | 24.371200 | 517.888000 | 24.371200 | 2.329600 |
| 14067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.316000 | 21.356000 | 25.916000 | 3.040000 | 1.140000 | 8.816000 | 1.292000 | 4.712000 | 10.336000 | 219.640000 | 10.336000 | 0.988000 |
| 14068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.316000 | 21.356000 | 25.916000 | 3.040000 | 1.140000 | 8.816000 | 1.292000 | 4.712000 | 10.336000 | 219.640000 | 10.336000 | 0.988000 |
| 14069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.009600 | 74.633600 | 90.569600 | 10.624000 | 3.984000 | 30.809600 | 4.515200 | 16.467200 | 36.121600 | 767.584000 | 36.121600 | 3.452800 |
| 14070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.316000 | 21.356000 | 25.916000 | 3.040000 | 1.140000 | 8.816000 | 1.292000 | 4.712000 | 10.336000 | 219.640000 | 10.336000 | 0.988000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14071 | 30789 | 30789 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-787 | DEQ | BIA | AZ2-DEQ-787 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 14072 | 30790 | 30790 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-788 | DEQ | BIA | AZ2-DEQ-788 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 14073 | 30791 | 30791 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-789 | DEQ | BIA | AZ2-DEQ-789 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 14074 | 30792 | 30792 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-790 | DEQ | USFS | AZ2-DEQ-790 | 20020305.000000 | 20020305.000000 | 03/05/02 | | MST | AZ |
| 14075 | 30793 | 30793 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-791 | DEQ | USFS | AZ2-DEQ-791 | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | AZ |
| 14076 | 30794 | 30794 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-792 | DEQ | BIA | AZ2-DEQ-792 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 14077 | 30795 | 30795 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-793 | DEQ | USFS | AZ2-DEQ-793 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 14078 | 30796 | 30796 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-794 | DEQ | BIA | AZ2-DEQ-794 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 14079 | 30797 | 30797 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-795 | DEQ | BIA | AZ2-DEQ-795 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 14080 | 30798 | 30798 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-796 | DEQ | BIA | AZ2-DEQ-796 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | AZ |
| 14081 | 30799 | 30799 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-797 | DEQ | USFS | AZ2-DEQ-797 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | AZ |
| 14082 | 30800 | 30800 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-798 | DEQ | BIA | AZ2-DEQ-798 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 14083 | 30801 | 30801 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-799 | DEQ | BIA | AZ2-DEQ-799 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 14084 | 30803 | 30803 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-801 | DEQ | USFS | AZ2-DEQ-801 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 14085 | 30804 | 30804 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-802 | DEQ | USFS | AZ2-DEQ-802 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 14086 | 30805 | 30805 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-803 | DEQ | USFS | AZ2-DEQ-803 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 14087 | 30806 | 30806 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-804 | DEQ | USFS | AZ2-DEQ-804 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 14088 | 30807 | 30807 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-805 | DEQ | BIA | AZ2-DEQ-805 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 14089 | 30808 | 30808 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-806 | DEQ | BIA | AZ2-DEQ-806 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 14090 | 30809 | 30809 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-807 | DEQ | BIA | AZ2-DEQ-807 | 20021013.000000 | 20021013.000000 | 10/13/02 | | MST | AZ |
| 14091 | 30810 | 30810 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-808 | DEQ | BIA | AZ2-DEQ-808 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 14092 | 30811 | 30811 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-809 | DEQ | BIA | AZ2-DEQ-809 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 14093 | 30812 | 30812 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-810 | DEQ | BIA | AZ2-DEQ-810 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | AZ |
| 14094 | 30813 | 30813 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-811 | DEQ | BIA | AZ2-DEQ-811 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14095 | 30814 | 30814 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-812 | DEQ | BIA | AZ2-DEQ-812 | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | AZ |
| 14096 | 30815 | 30815 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-813 | DEQ | USFS | AZ2-DEQ-813 | 20020914.000000 | 20020914.000000 | 09/14/02 | | MST | AZ |
| 14097 | 30816 | 30816 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-814 | DEQ | BIA | AZ2-DEQ-814 | 20020929.000000 | 20020929.000000 | 09/29/02 | | MST | AZ |
| 14098 | 30817 | 30817 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-815 | DEQ | BIA | AZ2-DEQ-815 | 20020929.000000 | 20020929.000000 | 09/29/02 | | MST | AZ |
| 14099 | 30818 | 30818 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-816 | DEQ | BIA | AZ2-DEQ-816 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | AZ |
| 14100 | 30819 | 30819 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-817 | DEQ | NPS | AZ2-DEQ-817 | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | AZ |
| 14101 | 30820 | 30820 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-818 | DEQ | BIA | AZ2-DEQ-818 | 20021012.000000 | 20021012.000000 | 10/12/02 | | MST | AZ |
| 14102 | 30821 | 30821 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-819 | DEQ | NPS | AZ2-DEQ-819 | 20021019.000000 | 20021019.000000 | 10/19/02 | | MST | AZ |
| 14103 | 30822 | 30822 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-820 | DEQ | USFS | AZ2-DEQ-820 | 20020313.000000 | 20020313.000000 | 03/13/02 | | MST | AZ |
| 14104 | 30823 | 30823 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-821 | DEQ | BIA | AZ2-DEQ-821 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 14105 | 30824 | 30824 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-822 | DEQ | BIA | AZ2-DEQ-822 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | AZ |
| 14106 | 30825 | 30825 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-823 | DEQ | USFS | AZ2-DEQ-823 | 20020126.000000 | 20020126.000000 | 01/26/02 | | MST | AZ |
| 14107 | 30826 | 30826 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-824 | DEQ | USFS | AZ2-DEQ-824 | 20020208.000000 | 20020208.000000 | 02/08/02 | | MST | AZ |
| 14108 | 30827 | 30827 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-825 | DEQ | USFS | AZ2-DEQ-825 | 20020212.000000 | 20020212.000000 | 02/12/02 | | MST | AZ |
| 14109 | 30828 | 30828 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-826 | DEQ | USFS | AZ2-DEQ-826 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | AZ |
| 14110 | 30829 | 30829 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-827 | DEQ | BIA | AZ2-DEQ-827 | 20020929.000000 | 20020929.000000 | 09/29/02 | | MST | AZ |
| 14111 | 30830 | 30830 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-828 | DEQ | NPS | AZ2-DEQ-828 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | AZ |
| 14112 | 30831 | 30831 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-829 | DEQ | USFS | AZ2-DEQ-829 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14071 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 8.000000 | Gi8N22E | 34.116766 | -109.967949 | 4.000000 | 34.104160 |
| 14072 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 23.000000 | E | 24.000000 | Gi8N23E | 34.109507 | -109.867957 | 2.000000 | 34.075090 |
| 14073 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 25.000000 | E | 18.000000 | Gi5N25E | 0.000000 | 0.000000 | 0.000000 | 33.828050 |
| 14074 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 10.000000 | Gi20N3E | 35.128591 | -112.060115 | 1.000000 | 35.130000 |
| 14075 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 9.000000 | Gi20N3E | 35.128591 | -112.077810 | 1.000000 | 35.130000 |
| 14076 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 33.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14077 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 22.000000 | Gi12N15E | 34.413730 | -110.726860 | 1.000000 | 34.411260 |
| 14078 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 14079 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 14080 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 26.000000 | E | 17.000000 | Gi3N26E | 0.000000 | 0.000000 | 0.000000 | 33.603980 |
| 14081 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 2.000000 | Gi21N6E | 35.232739 | -111.724144 | 1.000000 | 35.230130 |
| 14082 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 25.000000 | Gi8N24E | 34.116743 | -109.829948 | 4.000000 | 34.060560 |
| 14083 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 25.000000 | E | 34.000000 | Gi4.5N25E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14084 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 3.000000 | Gi9N21E | 34.205336 | -110.097422 | 1.000000 | 34.205750 |
| 14085 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 3.000000 | Gi9N21E | 34.205336 | -110.097422 | 1.000000 | 34.205750 |
| 14086 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 27.000000 | E | 12.000000 | Gi6N27E | 33.929217 | -109.440708 | 2.000000 | 33.929780 |
| 14087 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 14088 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 14089 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 25.000000 | E | 27.000000 | Gi5N25E | 0.000000 | 0.000000 | 0.000000 | 33.798980 |
| 14090 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 22.000000 | E | 7.000000 | Gi5N22E | 33.843366 | -110.053802 | 1.000000 | 33.842580 |
| 14091 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 27.000000 | Gi9N22E | 34.147727 | -109.993003 | 1.000000 | 34.147790 |
| 14092 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 21.000000 | Gi8N24E | 34.115170 | -109.834988 | 2.000000 | 34.075090 |
| 14093 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 33.000000 | Gi28N7W | 35.771260 | -113.027512 | 2.000000 | 35.769600 |
| 14094 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 19.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 14095 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14096 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 4.000000 | Gi30N4E | 35.989051 | -111.962528 | 2.000000 | 36.013660 |
| 14097 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 1.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14098 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 21.000000 | Gi8N24E | 34.115170 | -109.834988 | 2.000000 | 34.075090 |
| 14099 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 2.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 14100 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 3.000000 | E | 11.000000 | Gi30N3E | 35.978779 | -112.060726 | 4.000000 | 35.999170 |
| 14101 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 11.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.016970 |
| 14102 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 10.000000 | Gi31N11W | 36.102033 | -113.450588 | 1.000000 | 36.099990 |
| 14103 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 14104 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 21.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 14105 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 14.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.002430 |
| 14106 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 9.000000 | E | 2.000000 | Gi6N9E | 33.893611 | -111.403503 | 2.000000 | 33.892240 |
| 14107 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | E | 29.000000 | Gi16N9E | 34.743788 | -111.415607 | 2.000000 | 34.745330 |
| 14108 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | E | 14.000000 | Gi23N3E | 35.375417 | -112.040871 | 1.000000 | 35.374550 |
| 14109 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 5.000000 | E | 25.000000 | Gi20N5E | 35.085638 | -111.814098 | 1.000000 | 35.085000 |
| 14110 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 3.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 14111 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | S | 18.000000 | E | 19.000000 | Gi14S18E | 0.000000 | 0.000000 | 0.000000 | 32.202080 |
| 14112 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 18.000000 | Gi14N3E | 34.596203 | -112.067321 | 1.000000 | 34.595290 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14071 | -110.041500 | o | 34.116766 | -109.967949 | -919190.353070 | -1154362.687680 | | 160.000000 | 160.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14072 | -109.867200 | o | 34.109507 | -109.867957 | -910104.666034 | -1156240.279451 | | 164.000000 | 164.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 14073 | -109.745300 | o | 33.828050 | -109.745300 | -902054.561778 | -1188582.266165 | | 169.000000 | 169.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14074 | -112.062100 | o | 35.128591 | -112.060115 | -1096273.755840 | -1017948.317418 | | 170.000000 | 170.000000 | | | 12 | | | C | | C | C | | 04 |
| 14075 | -112.079600 | o | 35.128591 | -112.077810 | -1097868.760344 | -1017718.374431 | | 170.000000 | 170.000000 | | | 8.5 | | | C | | C | C | | 04 |
| 14076 | -109.848000 | o | 33.734670 | -109.848000 | -912578.759217 | -1197781.481744 | | 170.000000 | 170.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 14077 | -110.730800 | o | 34.413730 | -110.726860 | -984996.719548 | -1113108.320982 | | 170.000000 | 170.000000 | | | 49.85 | | | C | | C | C | | 04 |
| 14078 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 170.000000 | 170.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 14079 | -110.119900 | o | 34.176552 | -110.115019 | -931966.369687 | -1146167.380697 | | 170.000000 | 170.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14080 | -109.658600 | o | 33.603980 | -109.658600 | -896587.105720 | -1214202.813345 | | 170.000000 | 170.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14081 | -111.728200 | o | 35.232739 | -111.724144 | -1064525.810188 | -1010777.599776 | | 171.000000 | 171.000000 | | | | 10.000000 | | C | | C | C | 10.000000 | 04 |
| 14082 | -109.762700 | o | 34.116743 | -109.829948 | -906535.226125 | -1155848.991520 | | 172.000000 | 172.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 14083 | -109.727000 | o | 33.734670 | -109.727000 | -901426.485503 | -1199071.769095 | | 172.000000 | 172.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14084 | -110.102400 | o | 34.205336 | -110.097422 | -930014.033663 | -1143186.923793 | | 175.000000 | 175.000000 | | | 53.5 | | | C | | C | C | | 04 |
| 14085 | -110.102400 | o | 34.205336 | -110.097422 | -930014.033663 | -1143186.923793 | | 175.000000 | 175.000000 | | | 53.5 | | | C | | C | C | | 04 |
| 14086 | -109.449200 | o | 33.929217 | -109.440708 | -872892.138124 | -1180606.220530 | | 178.000000 | 178.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 14087 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 180.000000 | 180.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 14088 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 180.000000 | 180.000000 | | | 35.2 | | | barren | | barren | A | | 04 |
| 14089 | -109.693100 | o | 33.798980 | -109.693100 | -897576.537128 | -1192339.855135 | | 181.000000 | 181.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14090 | -110.058900 | o | 33.843366 | -110.053802 | -930270.273315 | -1183569.115173 | | 182.000000 | 182.000000 | | | 7.65 | | | C | | C | C | | 04 |
| 14091 | -109.997300 | o | 34.147727 | -109.993003 | -921125.591309 | -1150677.402301 | | 183.000000 | 183.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14092 | -109.815000 | o | 34.115170 | -109.834988 | -907015.569272 | -1155968.620866 | | 186.000000 | 186.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14093 | -113.032100 | o | 35.771260 | -113.027512 | -1173382.037813 | -934174.911287 | | 186.000000 | 186.000000 | | | 13.06 | | | C | | C | C | | 04 |
| 14094 | -110.090800 | o | 33.502640 | -110.090800 | -937666.809162 | -1220716.422107 | | 186.000000 | 186.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 14095 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 188.000000 | 188.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 14096 | -111.968800 | o | 35.989051 | -111.962528 | -1075156.288194 | -924428.067583 | | 190.000000 | 190.000000 | | | 15.06 | | | ag | | ag | C | | 04 |
| 14097 | -109.796900 | o | 33.719810 | -109.796900 | -908038.494532 | -1199966.553987 | | 190.000000 | 190.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14098 | -109.815000 | o | 34.115170 | -109.834988 | -907015.569272 | -1155968.620866 | | 190.000000 | 190.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14099 | -109.780200 | o | 33.857110 | -109.780200 | -904936.562410 | -1185007.333114 | | 190.000000 | 190.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14100 | -112.040000 | o | 35.978779 | -112.060726 | -1084057.095845 | -924299.119077 | | 191.000000 | 191.000000 | | | 10.71 | | | H | | H | H | | 04 |
| 14101 | -109.780200 | o | 34.016970 | -109.780200 | -903112.945455 | -1167380.918612 | | 193.000000 | 193.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 14102 | -113.454700 | o | 36.102033 | -113.450588 | -1205739.320690 | -891795.811811 | | 193.000000 | 193.000000 | | | 13.106 | | | T | | T | T | | 04 |
| 14103 | -111.005000 | o | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 195.000000 | 195.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14104 | -109.536700 | o | 33.763010 | -109.536700 | -883568.202866 | -1197943.830822 | | 195.000000 | 195.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14105 | -109.780200 | o | 34.002430 | -109.780200 | -903279.009152 | -1168984.202225 | | 199.000000 | 199.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 14106 | -111.398700 | o | 33.893611 | -111.403503 | -1053624.264447 | -1162276.008163 | | 200.000000 | 200.000000 | | | 10 | | | C | | C | C | | 04 |
| 14107 | -111.418700 | o | 34.743788 | -111.415607 | -1043345.294709 | -1068490.396842 | | 200.000000 | 200.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14108 | -112.043500 | o | 35.375417 | -112.040871 | -1090999.107071 | -991015.623910 | | 200.000000 | 200.000000 | | | 4 | | | C | | C | C | | 04 |
| 14109 | -111.817300 | o | 35.085638 | -111.814098 | -1074695.048905 | -1025841.433190 | | 200.000000 | 200.000000 | | | 8 | | | C | | C | C | | 04 |
| 14110 | -109.797600 | o | 33.857110 | -109.797600 | -906537.796969 | -1184821.941737 | | 200.000000 | 200.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14111 | -110.542200 | o | 32.202080 | -110.542200 | -995060.980724 | -1358836.956889 | | 200.000000 | 200.000000 | | | 28.41 | | | C | | C | C | | 04 |
| 14112 | -112.070800 | o | 34.596203 | -112.067321 | -1104528.144018 | -1076471.803478 | | 200.000000 | 200.000000 | | | 21.75 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14071 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1520.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14072 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 1312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14073 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 845.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14074 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.549193 | 2040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14075 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.303840 | 1445.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14076 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 4020.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14077 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.157531 | 8474.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14078 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 2220.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14079 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 4624.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14080 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 3247.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14081 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.414214 | 1710.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14082 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 1376.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14083 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 860.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14084 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.271085 | 9362.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14085 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 3.271085 | 9362.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14086 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.449490 | 5340.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14087 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 2710.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14088 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.653300 | 6336.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14089 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 905.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14090 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.236932 | 1392.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14091 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1738.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14092 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 3282.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14093 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 2429.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14094 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.730318 | 2784.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14095 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 4446.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14096 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.735511 | 2861.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14097 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 950.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14098 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 3353.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14099 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 4322.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14100 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.463557 | 2045.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14101 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 1351.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14102 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.619012 | 2529.458000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14103 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 3441.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14104 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 3724.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14105 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 1393.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14106 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.414214 | 2000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14107 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 5440.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14108 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.894427 | 800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14109 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.264911 | 1600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14110 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 4550.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14111 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.383695 | 5682.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14112 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.085665 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.316000 | 21.356000 | 25.916000 | 3.040000 | 1.140000 | 8.816000 | 1.292000 | 4.712000 | 10.336000 | 219.640000 | 10.336000 | 0.988000 |
| 14072 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.248000 | 5.248000 | 7.872000 | 0.000000 | 0.393600 | 2.820800 | 1.115200 | 4.067200 | 4.132800 | 48.740800 | 5.051200 | 0.328000 |
| 14073 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.380000 | 3.380000 | 5.070000 | 0.000000 | 0.253500 | 1.816750 | 0.718250 | 2.619500 | 2.661750 | 31.391750 | 3.253250 | 0.211250 |
| 14074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.582000 | 28.662000 | 34.782000 | 4.080000 | 1.530000 | 11.832000 | 1.734000 | 6.324000 | 13.872000 | 294.780000 | 13.872000 | 1.326000 |
| 14075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.412250 | 20.302250 | 24.637250 | 2.890000 | 1.083750 | 8.381000 | 1.228250 | 4.479500 | 9.826000 | 208.802500 | 9.826000 | 0.939250 |
| 14076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.447025 | 56.488025 | 68.549525 | 8.041000 | 3.015375 | 23.318900 | 3.417425 | 12.463550 | 27.339400 | 580.962250 | 27.339400 | 2.613325 |
| 14077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 102.117725 | 119.066725 | 144.490225 | 16.949000 | 6.355875 | 49.152100 | 7.203325 | 26.270950 | 57.626600 | 1224.565250 | 57.626600 | 5.508425 |
| 14078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.753410 | 31.193810 | 37.854410 | 4.440400 | 1.665150 | 12.877160 | 1.887170 | 6.882620 | 15.097360 | 320.818900 | 15.097360 | 1.443130 |
| 14079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.719200 | 64.967200 | 78.839200 | 9.248000 | 3.468000 | 26.819200 | 3.930400 | 14.334400 | 31.443200 | 668.168000 | 31.443200 | 3.005600 |
| 14080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.126350 | 45.620350 | 55.361350 | 6.494000 | 2.435250 | 18.832600 | 2.759950 | 10.065700 | 22.079600 | 469.191500 | 22.079600 | 2.110550 |
| 14081 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.840000 | 6.840000 | 10.260000 | 0.000000 | 0.513000 | 3.676500 | 1.453500 | 5.301000 | 5.386500 | 63.526500 | 6.583500 | 0.427500 |
| 14082 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.504000 | 5.504000 | 8.256000 | 0.000000 | 0.412800 | 2.958400 | 1.169600 | 4.265600 | 4.334400 | 51.118400 | 5.297600 | 0.344000 |
| 14083 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.440000 | 3.440000 | 5.160000 | 0.000000 | 0.258000 | 1.849000 | 0.731000 | 2.666000 | 2.709000 | 31.949000 | 3.311000 | 0.215000 |
| 14084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.818125 | 131.543125 | 159.630625 | 18.725000 | 7.021875 | 54.302500 | 7.958125 | 29.023750 | 63.665000 | 1352.881250 | 63.665000 | 6.085625 |
| 14085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.818125 | 131.543125 | 159.630625 | 18.725000 | 7.021875 | 54.302500 | 7.958125 | 29.023750 | 63.665000 | 1352.881250 | 63.665000 | 6.085625 |
| 14086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.347000 | 75.027000 | 91.047000 | 10.680000 | 4.005000 | 30.972000 | 4.539000 | 16.554000 | 36.312000 | 771.630000 | 36.312000 | 3.471000 |
| 14087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.665140 | 38.086740 | 46.219140 | 5.421000 | 2.033100 | 15.722640 | 2.304180 | 8.403480 | 18.433440 | 391.710600 | 18.433440 | 1.762020 |
| 14088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.348800 | 89.020800 | 108.028800 | 12.672000 | 4.752000 | 36.748800 | 5.385600 | 19.641600 | 43.084800 | 915.552000 | 43.084800 | 4.118400 |
| 14089 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.620000 | 3.620000 | 5.430000 | 0.000000 | 0.271500 | 1.945750 | 0.769250 | 2.805500 | 2.850750 | 33.620750 | 3.484250 | 0.226250 |
| 14090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.777215 | 19.561815 | 23.738715 | 2.784600 | 1.044225 | 8.075340 | 1.183455 | 4.316130 | 9.467640 | 201.187350 | 9.467640 | 0.904995 |
| 14091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.948925 | 24.425925 | 29.641425 | 3.477000 | 1.303875 | 10.083300 | 1.477725 | 5.389350 | 11.821800 | 251.213250 | 11.821800 | 1.130025 |
| 14092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.558945 | 46.124745 | 55.973445 | 6.565800 | 2.462175 | 19.040820 | 2.790465 | 10.176990 | 22.323720 | 474.379050 | 22.323720 | 2.133885 |
| 14093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.271378 | 34.129698 | 41.417178 | 4.858320 | 1.821870 | 14.089128 | 2.064786 | 7.530396 | 16.518288 | 351.013620 | 16.518288 | 1.578954 |
| 14094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.552261 | 39.121101 | 47.474361 | 5.568840 | 2.088315 | 16.149636 | 2.366757 | 8.631702 | 18.934056 | 402.348690 | 18.934056 | 1.809873 |
| 14095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.576710 | 62.469110 | 75.807710 | 8.892400 | 3.334650 | 25.787960 | 3.779270 | 13.783220 | 30.234160 | 642.475900 | 30.234160 | 2.890030 |
| 14096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.479870 | 40.202670 | 48.786870 | 5.722800 | 2.146050 | 16.596120 | 2.432190 | 8.870340 | 19.457520 | 413.472300 | 19.457520 | 1.859910 |
| 14097 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.800000 | 3.800000 | 5.700000 | 0.000000 | 0.285000 | 2.042500 | 0.807500 | 2.945000 | 2.992500 | 35.292500 | 3.657500 | 0.237500 |
| 14098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.409675 | 47.116675 | 57.177175 | 6.707000 | 2.515125 | 19.450300 | 2.850475 | 10.395850 | 22.803800 | 484.580750 | 22.803800 | 2.179775 |
| 14099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.086125 | 60.731125 | 73.698625 | 8.645000 | 3.241875 | 25.070500 | 3.674125 | 13.399750 | 29.393000 | 624.601250 | 29.393000 | 2.809625 |
| 14100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.649601 | 28.740821 | 34.877651 | 4.091220 | 1.534207 | 11.864538 | 1.738769 | 6.341391 | 13.910148 | 295.590645 | 13.910148 | 1.329647 |
| 14101 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.404000 | 5.404000 | 8.106000 | 0.000000 | 0.405300 | 2.904650 | 1.148350 | 4.188100 | 4.255650 | 50.189650 | 5.201350 | 0.337750 |
| 14102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.479969 | 35.538885 | 43.127259 | 5.058916 | 1.897094 | 14.670856 | 2.150039 | 7.841320 | 17.200314 | 365.506681 | 17.200314 | 1.644148 |
| 14103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.473087 | 48.356587 | 58.681837 | 6.883500 | 2.581312 | 19.962150 | 2.925487 | 10.669425 | 23.403900 | 497.332875 | 23.403900 | 2.237137 |
| 14104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.880225 | 52.329225 | 63.502725 | 7.449000 | 2.793375 | 21.602100 | 3.165825 | 11.545950 | 25.326600 | 538.190250 | 25.326600 | 2.420925 |
| 14105 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.572000 | 5.572000 | 8.358000 | 0.000000 | 0.417900 | 2.994950 | 1.184050 | 4.318300 | 4.387950 | 51.749950 | 5.363050 | 0.348250 |
| 14106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 |
| 14107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.552000 | 76.432000 | 92.752000 | 10.880000 | 4.080000 | 31.552000 | 4.624000 | 16.864000 | 36.992000 | 786.080000 | 36.992000 | 3.536000 |
| 14108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.640000 | 11.240000 | 13.640000 | 1.600000 | 0.600000 | 4.640000 | 0.680000 | 2.480000 | 5.440000 | 115.600000 | 5.440000 | 0.520000 |
| 14109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.280000 | 22.480000 | 27.280000 | 3.200000 | 1.200000 | 9.280000 | 1.360000 | 4.960000 | 10.880000 | 231.200000 | 10.880000 | 1.040000 |
| 14110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.827500 | 63.927500 | 77.577500 | 9.100000 | 3.412500 | 26.390000 | 3.867500 | 14.105000 | 30.940000 | 657.475000 | 30.940000 | 2.957500 |
| 14111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.468100 | 79.832100 | 96.878100 | 11.364000 | 4.261500 | 32.955600 | 4.829700 | 17.614200 | 38.637600 | 821.049000 | 38.637600 | 3.693300 |
| 14112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14113 | 30832 | 30832 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-830 | DEQ | BIA | AZ2-DEQ-830 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 14114 | 30833 | 30833 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-831 | DEQ | BIA | AZ2-DEQ-831 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 14115 | 30834 | 30834 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-832 | DEQ | USFS | AZ2-DEQ-832 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 14116 | 30835 | 30835 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-833 | DEQ | USFS | AZ2-DEQ-833 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 14117 | 30836 | 30836 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-834 | DEQ | USFS | AZ2-DEQ-834 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 14118 | 30837 | 30837 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-835 | DEQ | BIA | AZ2-DEQ-835 | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | AZ |
| 14119 | 30838 | 30838 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-836 | DEQ | BIA | AZ2-DEQ-836 | 20021103.000000 | 20021103.000000 | 11/03/02 | | MST | AZ |
| 14120 | 30839 | 30839 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-837 | DEQ | BIA | AZ2-DEQ-837 | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | AZ |
| 14121 | 30840 | 30840 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-838 | DEQ | BIA | AZ2-DEQ-838 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | AZ |
| 14122 | 30841 | 30841 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-839 | DEQ | BIA | AZ2-DEQ-839 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | AZ |
| 14123 | 30842 | 30842 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-840 | DEQ | USFS | AZ2-DEQ-840 | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | AZ |
| 14124 | 30843 | 30843 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-841 | DEQ | BIA | AZ2-DEQ-841 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14125 | 30844 | 30844 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-842 | DEQ | BIA | AZ2-DEQ-842 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14126 | 30845 | 30845 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-843 | DEQ | USFS | AZ2-DEQ-843 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14127 | 30846 | 30846 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-844 | DEQ | USFS | AZ2-DEQ-844 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14128 | 30847 | 30847 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-845 | DEQ | BIA | AZ2-DEQ-845 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 14129 | 30848 | 30848 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-846 | DEQ | BIA | AZ2-DEQ-846 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 14130 | 30849 | 30849 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-847 | DEQ | BIA | AZ2-DEQ-847 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 14131 | 30850 | 30850 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-848 | DEQ | BIA | AZ2-DEQ-848 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 14132 | 30851 | 30851 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-849 | DEQ | BIA | AZ2-DEQ-849 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 14133 | 30852 | 30852 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-850 | DEQ | USFS | AZ2-DEQ-850 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 14134 | 30853 | 30853 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-851 | DEQ | USFS | AZ2-DEQ-851 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 14135 | 30854 | 30854 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-852 | DEQ | BIA | AZ2-DEQ-852 | 20021013.000000 | 20021013.000000 | 10/13/02 | | MST | AZ |
| 14136 | 30855 | 30855 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-853 | DEQ | BIA | AZ2-DEQ-853 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 14137 | 30856 | 30856 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-854 | DEQ | BIA | AZ2-DEQ-854 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 14138 | 30857 | 30857 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-855 | DEQ | BIA | AZ2-DEQ-855 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14139 | 30858 | 30858 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-856 | DEQ | BIA | AZ2-DEQ-856 | 20021117.000000 | 20021117.000000 | 11/17/02 | | MST | AZ |
| 14140 | 30859 | 30859 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-857 | DEQ | BIA | AZ2-DEQ-857 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 14141 | 30860 | 30860 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-858 | DEQ | BIA | AZ2-DEQ-858 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | AZ |
| 14142 | 30861 | 30861 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-859 | DEQ | BIA | AZ2-DEQ-859 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 14143 | 30862 | 30862 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-860 | DEQ | BIA | AZ2-DEQ-860 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 14144 | 30863 | 30863 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-861 | DEQ | BIA | AZ2-DEQ-861 | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | AZ |
| 14145 | 30864 | 30864 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-862 | DEQ | BIA | AZ2-DEQ-862 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | AZ |
| 14146 | 30865 | 30865 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-863 | DEQ | BIA | AZ2-DEQ-863 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 14147 | 30866 | 30866 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-864 | DEQ | BIA | AZ2-DEQ-864 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 14148 | 30867 | 30867 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-865 | DEQ | BIA | AZ2-DEQ-865 | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | AZ |
| 14149 | 30868 | 30868 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-866 | DEQ | BIA | AZ2-DEQ-866 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | AZ |
| 14150 | 30869 | 30869 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-867 | DEQ | BIA | AZ2-DEQ-867 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | AZ |
| 14151 | 30870 | 30870 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-868 | DEQ | BIA | AZ2-DEQ-868 | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | AZ |
| 14152 | 30871 | 30871 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-869 | DEQ | BIA | AZ2-DEQ-869 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 14153 | 30872 | 30872 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-870 | DEQ | BIA | AZ2-DEQ-870 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 14154 | 30873 | 30873 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-871 | DEQ | BIA | AZ2-DEQ-871 | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14113 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 24.000000 | Gi8N22E | 34.115129 | -109.959925 | 2.000000 | 34.075090 |
| 14114 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 8.000000 | Gi8N22E | 34.116766 | -109.967949 | 4.000000 | 34.104160 |
| 14115 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 14116 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 17.000000 | Gi4N28E | 33.741947 | -109.417549 | 1.000000 | 33.741790 |
| 14117 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 14118 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 14119 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 22.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 14120 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 15.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.517110 |
| 14121 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 1.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14122 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 22.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 14123 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 10.000000 | Gi11N14E | 34.354443 | -110.831601 | 1.000000 | 34.353110 |
| 14124 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 21.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 14125 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 34.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14126 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 12.000000 | Gi12N8E | 0.000000 | 0.000000 | 0.000000 | 34.440910 |
| 14127 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 20.000000 | Gi14N3E | 34.581592 | -112.049726 | 1.000000 | 34.580850 |
| 14128 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 21.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 14129 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 6.000000 | Gi8N22E | 34.116766 | -109.967949 | 4.000000 | 34.118690 |
| 14130 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 22.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 14131 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 14132 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 22.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 14133 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 7.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.445800 |
| 14134 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 5.000000 | Gi11N14E | 34.368984 | -110.866602 | 1.000000 | 34.367650 |
| 14135 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 4.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 14136 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 2.000000 | Gi9N21E | 34.205336 | -110.079824 | 1.000000 | 34.205750 |
| 14137 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 14138 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 33.000000 | Gi28N7W | 35.771260 | -113.027512 | 2.000000 | 35.769600 |
| 14139 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 4.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 14140 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 33.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.871650 |
| 14141 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 19.000000 | Gi8N24E | 34.115170 | -109.855145 | 2.000000 | 34.075090 |
| 14142 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 14143 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 7.000000 | Gi28N7W | 35.828122 | -113.063248 | 2.000000 | 35.827500 |
| 14144 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 8.000000 | Gi28N7W | 35.828122 | -113.045380 | 2.000000 | 35.827500 |
| 14145 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 14146 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 8.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 14147 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176970 |
| 14148 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 2.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 14149 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 6.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14150 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 5.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 14151 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 7.000000 | Gi28N7W | 35.828122 | -112.991776 | 2.000000 | 35.827500 |
| 14152 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 14153 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 9.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 14154 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 1.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14113 | -109.971800 | o | 34.115129 | -109.959925 | -918473.665696 | -1154630.021073 | | 200.000000 | 200.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14114 | -110.041500 | o | 34.116766 | -109.967949 | -919190.353070 | -1154362.687680 | | 200.000000 | 200.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14115 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 200.000000 | 200.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 14116 | -109.422100 | o | 33.741947 | -109.417549 | -872815.341937 | -1201496.656927 | | 200.000000 | 200.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 14117 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 200.000000 | 200.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 14118 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 200.000000 | 200.000000 | | | 35.975 | | | barren | | barren | A | | 04 |
| 14119 | -110.038900 | o | 33.502640 | -110.038900 | -932871.599643 | -1221286.563058 | | 200.000000 | 200.000000 | | | 11 | | | C | | C | C | | 04 |
| 14120 | -110.038900 | o | 33.517110 | -110.038900 | -932703.355997 | -1219691.878098 | | 200.000000 | 200.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 14121 | -109.796900 | o | 33.719810 | -109.796900 | -908038.494532 | -1199966.556987 | | 200.000000 | 200.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14122 | -110.038900 | o | 33.502640 | -110.038900 | -932871.599643 | -1221286.563058 | | 200.000000 | 200.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 14123 | -110.835800 | o | 34.354443 | -110.831601 | -995305.007253 | -1118418.481065 | | 200.000000 | 200.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 14124 | -109.536700 | o | 33.763010 | -109.536700 | -883568.202866 | -1197943.830822 | | 200.000000 | 200.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14125 | -109.519400 | o | 33.734670 | -109.519400 | -882287.297817 | -1201248.403798 | | 200.000000 | 200.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 14126 | -111.458200 | o | 34.440910 | -111.458200 | -1051299.503724 | -1101326.190474 | | 200.000000 | 200.000000 | | | 28.3 | | | C | | C | C | | 04 |
| 14127 | -112.053500 | o | 34.581592 | -112.049726 | -1103138.539255 | -1078309.764165 | | 200.000000 | 200.000000 | | | 21.75 | | | C | | C | C | | 04 |
| 14128 | -109.536700 | o | 33.763010 | -109.536700 | -883568.202866 | -1197943.830822 | | 200.000000 | 200.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14129 | -110.058900 | o | 34.116766 | -109.967949 | -919190.353070 | -1154362.687680 | | 200.000000 | 200.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14130 | -110.038900 | o | 33.502640 | -110.038900 | -932871.599643 | -1221286.563058 | | 200.000000 | 200.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 14131 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 200.000000 | 200.000000 | | | 25.095 | | | barren | | barren | A | | 04 |
| 14132 | -110.038900 | o | 33.502640 | -110.038900 | -932871.599643 | -1221286.563058 | | 200.000000 | 200.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 14133 | -109.382800 | o | 33.445800 | -109.382800 | -872833.783863 | -1234507.944909 | | 200.000000 | 200.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 14134 | -110.870800 | o | 34.368984 | -110.866602 | -998314.047397 | -1116404.559795 | | 200.000000 | 200.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 14135 | -109.815000 | o | 33.944310 | -109.815000 | -907141.300620 | -1175021.912558 | | 205.000000 | 205.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 14136 | -110.084900 | o | 34.205336 | -110.079824 | -928402.555076 | -1143379.617158 | | 205.000000 | 205.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14137 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 208.000000 | 208.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14138 | -113.032100 | o | 35.771260 | -113.027512 | -1173382.037813 | -934174.911287 | | 210.000000 | 210.000000 | | | 13.06 | | | C | | C | C | | 04 |
| 14139 | -109.815000 | o | 33.857110 | -109.815000 | -908138.984870 | -1184636.221256 | | 210.000000 | 210.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14140 | -109.815000 | o | 33.871650 | -109.815000 | -907972.726963 | -1183033.141868 | | 215.000000 | 215.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14141 | -109.849800 | o | 34.115170 | -109.855145 | -908864.274795 | -1155753.070890 | | 216.000000 | 216.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 14142 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 216.000000 | 216.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14143 | -113.067600 | o | 35.828122 | -113.063248 | -1175676.673424 | -927418.941027 | | 217.000000 | 217.000000 | | | | 9.000000 | | C | | C | C | 9.000000 | 04 |
| 14144 | -113.049900 | o | 35.828122 | -113.045380 | -1174084.459619 | -927668.524446 | | 222.000000 | 222.000000 | | | | 9.000000 | | C | | C | C | 9.000000 | 04 |
| 14145 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 222.000000 | 222.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14146 | -109.762300 | o | 33.705330 | -109.762300 | -905013.130855 | -1201931.619689 | | 223.000000 | 223.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14147 | -110.119900 | o | 34.176552 | -110.115019 | -931966.369687 | -1146167.380697 | | 226.000000 | 226.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14148 | -109.780200 | o | 33.857110 | -109.780200 | -904936.562410 | -1185007.333114 | | 228.000000 | 228.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14149 | -109.779600 | o | 33.719810 | -109.779600 | -906443.699138 | -1200151.071937 | | 230.000000 | 230.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14150 | -109.832400 | o | 33.944310 | -109.832400 | -908740.674526 | -1174835.992614 | | 230.000000 | 230.000000 | | | | 16.100000 | | C | | C | C | 16.100000 | 04 |
| 14151 | -112.996600 | o | 35.828122 | -112.991776 | -1169307.426660 | -928415.230498 | | 230.000000 | 230.000000 | | | 26.557 | | | T | | T | T | | 04 |
| 14152 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 230.000000 | 230.000000 | | | 30.895 | | | barren | | barren | A | | 04 |
| 14153 | -109.745000 | o | 33.705330 | -109.745000 | -903417.952555 | -1202115.504334 | | 230.000000 | 230.000000 | | | 20.15 | | | C | | C | C | | 04 |
| 14154 | -109.796900 | o | 33.719810 | -109.796900 | -908038.494532 | -1199966.556987 | | 231.000000 | 231.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14113 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14114 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14115 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 8380.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14116 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.632789 | 2666.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14117 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.894823 | 8380.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14118 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.682350 | 7195.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14119 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.483240 | 2200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14120 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.730318 | 2994.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14121 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1000.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14122 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.730318 | 2994.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14123 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.835489 | 8040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14124 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 3820.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14125 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 1200.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14126 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.379075 | 5660.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14127 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.085665 | 4350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14128 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 3820.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14129 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14130 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.730318 | 2994.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14131 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.240312 | 5019.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14132 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.730318 | 2994.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14133 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 2910.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14134 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.835489 | 8040.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14135 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.874567 | 3601.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14136 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 5576.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14137 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 1976.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14138 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.616168 | 2742.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14139 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 4777.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14140 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 4891.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14141 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 1728.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14142 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 2052.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14143 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 1953.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14144 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 1998.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14145 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 2109.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14146 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1115.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14147 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 6147.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14148 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 5187.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14149 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1150.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14150 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.794436 | 3703.000088 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14151 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.304647 | 6108.110000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14152 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.485759 | 7105.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14153 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.007486 | 4634.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14154 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1155.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.895000 | 26.695000 | 32.395000 | 3.800000 | 1.425000 | 11.020000 | 1.615000 | 5.890000 | 12.920000 | 274.550000 | 12.920000 | 1.235000 |
| 14114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.895000 | 26.695000 | 32.395000 | 3.800000 | 1.425000 | 11.020000 | 1.615000 | 5.890000 | 12.920000 | 274.550000 | 12.920000 | 1.235000 |
| 14115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.979000 | 117.739000 | 142.879000 | 16.760000 | 6.285000 | 48.604000 | 7.123000 | 25.978000 | 56.984000 | 1210.910000 | 56.984000 | 5.447000 |
| 14116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.125300 | 37.457300 | 45.455300 | 5.332000 | 1.999500 | 15.462800 | 2.266100 | 8.264600 | 18.128800 | 385.237000 | 18.128800 | 1.732900 |
| 14117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.979000 | 117.739000 | 142.879000 | 16.760000 | 6.285000 | 48.604000 | 7.123000 | 25.978000 | 56.984000 | 1210.910000 | 56.984000 | 5.447000 |
| 14118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.699750 | 101.089750 | 122.674750 | 14.390000 | 5.396250 | 41.731000 | 6.115750 | 22.304500 | 48.926000 | 1039.677500 | 48.926000 | 4.676750 |
| 14119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.510000 | 30.910000 | 37.510000 | 4.400000 | 1.650000 | 12.760000 | 1.870000 | 6.820000 | 14.960000 | 317.900000 | 14.960000 | 1.430000 |
| 14120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.077700 | 42.065700 | 51.047700 | 5.988000 | 2.245500 | 17.365200 | 2.544900 | 9.281400 | 20.359200 | 432.633000 | 20.359200 | 1.946100 |
| 14121 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.000000 | 4.000000 | 6.000000 | 0.000000 | 0.300000 | 2.150000 | 0.850000 | 3.100000 | 3.150000 | 37.150000 | 3.850000 | 0.250000 |
| 14122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.077700 | 42.065700 | 51.047700 | 5.988000 | 2.245500 | 17.365200 | 2.544900 | 9.281400 | 20.359200 | 432.633000 | 20.359200 | 1.946100 |
| 14123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.882000 | 112.962000 | 137.082000 | 16.080000 | 6.030000 | 46.632000 | 6.834000 | 24.924000 | 54.672000 | 1161.780000 | 54.672000 | 5.226000 |
| 14124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.031000 | 53.671000 | 65.131000 | 7.640000 | 2.865000 | 22.156000 | 3.247000 | 11.842000 | 25.976000 | 551.990000 | 25.976000 | 2.483000 |
| 14125 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.800000 | 4.800000 | 7.200000 | 0.000000 | 0.360000 | 2.580000 | 1.020000 | 3.720000 | 3.780000 | 44.580000 | 4.620000 | 0.300000 |
| 14126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.203000 | 79.523000 | 96.503000 | 11.320000 | 4.245000 | 32.828000 | 4.811000 | 17.546000 | 38.488000 | 817.870000 | 38.488000 | 3.679000 |
| 14127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.417500 | 61.117500 | 74.167500 | 8.700000 | 3.262500 | 25.230000 | 3.697500 | 13.485000 | 29.580000 | 628.575000 | 29.580000 | 2.827500 |
| 14128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.031000 | 53.671000 | 65.131000 | 7.640000 | 2.865000 | 22.156000 | 3.247000 | 11.842000 | 25.976000 | 551.990000 | 25.976000 | 2.483000 |
| 14129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.895000 | 26.695000 | 32.395000 | 3.800000 | 1.425000 | 11.020000 | 1.615000 | 5.890000 | 12.920000 | 274.550000 | 12.920000 | 1.235000 |
| 14130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.077700 | 42.065700 | 51.047700 | 5.988000 | 2.245500 | 17.365200 | 2.544900 | 9.281400 | 20.359200 | 432.633000 | 20.359200 | 1.946100 |
| 14131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.478950 | 70.516950 | 85.573950 | 10.038000 | 3.764250 | 29.110200 | 4.266150 | 15.558900 | 34.129200 | 725.245500 | 34.129200 | 3.262350 |
| 14132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.077700 | 42.065700 | 51.047700 | 5.988000 | 2.245500 | 17.365200 | 2.544900 | 9.281400 | 20.359200 | 432.633000 | 20.359200 | 1.946100 |
| 14133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.065500 | 40.885500 | 49.615500 | 5.820000 | 2.182500 | 16.878000 | 2.473500 | 9.021000 | 19.788000 | 420.495000 | 19.788000 | 1.891500 |
| 14134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.882000 | 112.962000 | 137.082000 | 16.080000 | 6.030000 | 46.632000 | 6.834000 | 24.924000 | 54.672000 | 1161.780000 | 54.672000 | 5.226000 |
| 14135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.402293 | 50.605992 | 61.411543 | 7.203700 | 2.701387 | 20.890730 | 3.061572 | 11.165735 | 24.492580 | 520.467325 | 24.492580 | 2.341203 |
| 14136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.190800 | 78.342800 | 95.070800 | 11.152000 | 4.182000 | 32.340800 | 4.739600 | 17.285600 | 37.916800 | 805.732000 | 37.916800 | 3.624400 |
| 14137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.810800 | 27.762800 | 33.690800 | 3.952000 | 1.482000 | 11.460800 | 1.679600 | 6.125600 | 13.436800 | 285.532000 | 13.436800 | 1.284400 |
| 14138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.048330 | 38.533530 | 46.761330 | 5.485200 | 2.056950 | 15.907080 | 2.331210 | 8.502060 | 18.649680 | 396.305700 | 18.649680 | 1.782690 |
| 14139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.568875 | 67.123875 | 81.456375 | 9.555000 | 3.583125 | 27.709500 | 4.060875 | 14.810250 | 32.487000 | 690.348750 | 32.487000 | 3.105375 |
| 14140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.939563 | 68.722063 | 83.395813 | 9.782500 | 3.668438 | 28.369250 | 4.157563 | 15.162875 | 33.260500 | 706.785625 | 33.260500 | 3.179313 |
| 14141 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.912000 | 6.912000 | 10.368000 | 0.000000 | 0.518400 | 3.715200 | 1.468800 | 5.356800 | 5.443200 | 64.195200 | 6.652800 | 0.432000 |
| 14142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.726600 | 28.830600 | 34.986600 | 4.104000 | 1.539000 | 11.901600 | 1.744200 | 6.361200 | 13.953600 | 296.514000 | 13.953600 | 1.333800 |
| 14143 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.812000 | 7.812000 | 11.718000 | 0.000000 | 0.585900 | 4.198950 | 1.660050 | 6.054300 | 6.151950 | 72.553950 | 7.519050 | 0.488250 |
| 14144 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.992000 | 7.992000 | 11.988000 | 0.000000 | 0.599400 | 4.295700 | 1.698300 | 6.193800 | 6.293700 | 74.225700 | 7.692300 | 0.499500 |
| 14145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.413450 | 29.631450 | 35.958450 | 4.218000 | 1.581750 | 12.232200 | 1.792650 | 6.537900 | 14.341200 | 304.750500 | 14.341200 | 1.370850 |
| 14146 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.460000 | 4.460000 | 6.690000 | 0.000000 | 0.334500 | 2.397250 | 0.947750 | 3.456500 | 3.512250 | 41.422250 | 4.292750 | 0.278750 |
| 14147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.073760 | 86.368160 | 104.809760 | 12.294400 | 4.610400 | 35.653760 | 5.225120 | 19.056320 | 41.800960 | 888.270400 | 41.800960 | 3.995680 |
| 14148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.503350 | 72.877350 | 88.438350 | 10.374000 | 3.890250 | 30.084600 | 4.408950 | 16.079700 | 35.271600 | 749.521500 | 35.271600 | 3.371550 |
| 14149 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.600000 | 4.600000 | 6.900000 | 0.000000 | 0.345000 | 2.472500 | 0.977500 | 3.565000 | 3.622500 | 42.722500 | 4.427500 | 0.287500 |
| 14150 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 14.812000 | 14.812000 | 22.218000 | 0.000000 | 1.110900 | 7.961450 | 3.147550 | 11.479300 | 11.664450 | 137.566453 | 14.256550 | 0.925750 |
| 14151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.602726 | 85.818945 | 104.143276 | 12.216220 | 4.581082 | 35.427038 | 5.191893 | 18.935141 | 41.535148 | 882.621895 | 41.535148 | 3.970272 |
| 14152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 85.625492 | 99.837193 | 121.154743 | 14.211700 | 5.329388 | 41.213930 | 6.039972 | 22.028135 | 48.319780 | 1026.795325 | 48.319780 | 4.618803 |
| 14153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.845725 | 65.114725 | 79.018225 | 9.269000 | 3.475875 | 26.880100 | 3.939325 | 14.366950 | 31.514600 | 669.685250 | 31.514600 | 3.012425 |
| 14154 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.620000 | 4.620000 | 6.930000 | 0.000000 | 0.346500 | 2.483250 | 0.981750 | 3.580500 | 3.638250 | 42.908250 | 4.446750 | 0.288750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14155 | 30874 | 30874 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-872 | DEQ | BIA | AZ2-DEQ-872 | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | AZ |
| 14156 | 30875 | 30875 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-873 | DEQ | USFS | AZ2-DEQ-873 | 20021020.000000 | 20021020.000000 | 10/20/02 | | MST | AZ |
| 14157 | 30876 | 30876 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-874 | DEQ | USFS | AZ2-DEQ-874 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 14158 | 30877 | 30877 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-875 | DEQ | BIA | AZ2-DEQ-875 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 14159 | 30878 | 30878 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-876 | DEQ | USFS | AZ2-DEQ-876 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 14160 | 30879 | 30879 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-877 | DEQ | BIA | AZ2-DEQ-877 | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | AZ |
| 14161 | 30880 | 30880 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-878 | DEQ | USFS | AZ2-DEQ-878 | 20021217.000000 | 20021217.000000 | 12/17/02 | | MST | AZ |
| 14162 | 30881 | 30881 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-879 | DEQ | USFS | AZ2-DEQ-879 | 20020225.000000 | 20020225.000000 | 02/25/02 | | MST | AZ |
| 14163 | 30882 | 30882 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-880 | DEQ | USFS | AZ2-DEQ-880 | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | AZ |
| 14164 | 30883 | 30883 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-881 | DEQ | USFS | AZ2-DEQ-881 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 14165 | 30884 | 30884 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-882 | DEQ | BIA | AZ2-DEQ-882 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 14166 | 30885 | 30885 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-883 | DEQ | NPS | AZ2-DEQ-883 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | AZ |
| 14167 | 30886 | 30886 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-884 | DEQ | BIA | AZ2-DEQ-884 | 20021012.000000 | 20021012.000000 | 10/12/02 | | MST | AZ |
| 14168 | 30887 | 30887 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-885 | DEQ | NPS | AZ2-DEQ-885 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 14169 | 30888 | 30888 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-886 | DEQ | USFS | AZ2-DEQ-886 | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | AZ |
| 14170 | 30889 | 30889 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-887 | DEQ | USFS | AZ2-DEQ-887 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14171 | 30890 | 30890 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-888 | DEQ | BIA | AZ2-DEQ-888 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 14172 | 30891 | 30891 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-889 | DEQ | BIA | AZ2-DEQ-889 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 14173 | 30892 | 30892 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-890 | DEQ | BIA | AZ2-DEQ-890 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | AZ |
| 14174 | 30893 | 30893 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-891 | DEQ | USFS | AZ2-DEQ-891 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 14175 | 30894 | 30894 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-892 | DEQ | BIA | AZ2-DEQ-892 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 14176 | 30895 | 30895 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-893 | DEQ | USFS | AZ2-DEQ-893 | 20020225.000000 | 20020225.000000 | 02/25/02 | | MST | AZ |
| 14177 | 30896 | 30896 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-894 | DEQ | BIA | AZ2-DEQ-894 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 14178 | 30897 | 30897 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-895 | DEQ | USFS | AZ2-DEQ-895 | 20020304.000000 | 20020304.000000 | 03/04/02 | | MST | AZ |
| 14179 | 30898 | 30898 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-896 | DEQ | USFS | AZ2-DEQ-896 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 14180 | 30899 | 30899 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-897 | DEQ | BIA | AZ2-DEQ-897 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 14181 | 30900 | 30900 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-898 | DEQ | BIA | AZ2-DEQ-898 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 14182 | 30901 | 30901 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-899 | DEQ | BIA | AZ2-DEQ-899 | 20021025.000000 | 20021025.000000 | 10/25/02 | | MST | AZ |
| 14183 | 30902 | 30902 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-900 | DEQ | BIA | AZ2-DEQ-900 | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | AZ |
| 14184 | 30903 | 30903 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-901 | DEQ | BIA | AZ2-DEQ-901 | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | AZ |
| 14185 | 30904 | 30904 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-902 | DEQ | BIA | AZ2-DEQ-902 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | AZ |
| 14186 | 30905 | 30905 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-903 | DEQ | BIA | AZ2-DEQ-903 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 14187 | 30906 | 30906 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-904 | DEQ | BIA | AZ2-DEQ-904 | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | AZ |
| 14188 | 30907 | 30907 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-905 | DEQ | BIA | AZ2-DEQ-905 | 20021116.000000 | 20021116.000000 | 11/16/02 | | MST | AZ |
| 14189 | 30908 | 30908 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-906 | DEQ | BIA | AZ2-DEQ-906 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 14190 | 30909 | 30909 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-907 | DEQ | BIA | AZ2-DEQ-907 | 20021108.000000 | 20021108.000000 | 11/08/02 | | MST | AZ |
| 14191 | 30910 | 30910 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-908 | DEQ | BIA | AZ2-DEQ-908 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | AZ |
| 14192 | 30911 | 30911 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-909 | DEQ | BIA | AZ2-DEQ-909 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 14193 | 30912 | 30912 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-910 | DEQ | BIA | AZ2-DEQ-910 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | AZ |
| 14194 | 30913 | 30913 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-911 | DEQ | NPS | AZ2-DEQ-911 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14195 | 30914 | 30914 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-912 | DEQ | BIA | AZ2-DEQ-912 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 14196 | 30915 | 30915 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-913 | DEQ | BIA | AZ2-DEQ-913 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14155 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 24.000000 E | | 34.000000 Gi4.5N24E | | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14156 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 N | | 11.000000 E | | 9.000000 Gi14N11E | | 34.614648 | -111.186138 | 1.000000 | 34.615700 |
| 14157 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 N | | 11.000000 E | | 9.000000 Gi14N11E | | 34.614648 | -111.186138 | 1.000000 | 34.615700 |
| 14158 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 7.000000 W | | 17.000000 Gi3N7W | | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 14159 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 N | | 3.000000 E | | 22.000000 Gi20N3E | | 35.099514 | -112.060115 | 1.000000 | 35.100000 |
| 14160 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 7.000000 W | | 11.000000 Gi28N7W | | 35.828122 | -112.991776 | 2.000000 | 35.827500 |
| 14161 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 N | | 4.000000 E | | 10.000000 Gi22N4E | | 35.303026 | -111.952567 | 1.000000 | 35.301950 |
| 14162 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 30.000000 E | | 25.000000 Gi4.5N30E | | 0.000000 | 0.000000 | 0.000000 | 33.749760 |
| 14163 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 N | | 29.000000 E | | 31.000000 Gi2N29E | | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 14164 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 N | | 3.000000 E | | 17.000000 Gi14N3E | | 34.596203 | -112.049726 | 1.000000 | 34.595290 |
| 14165 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 21.000000 E | | 9.000000 Gi9N21E | | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 14166 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 S | | 18.000000 E | | 18.000000 Gi14S18E | | 0.000000 | 0.000000 | 0.000000 | 32.216420 |
| 14167 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 27.000000 E | | 20.000000 Gi3N27E | | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 14168 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 S | | 29.000000 E | | 23.000000 Gi16S29E | | 32.027941 | -109.359262 | 2.000000 | 32.028860 |
| 14169 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 28.000000 E | | 8.000000 Gi4N28E | | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 14170 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 28.000000 E | | 17.000000 Gi4N28E | | 33.741947 | -109.417549 | 1.000000 | 33.741790 |
| 14171 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 21.000000 E | | 3.000000 Gi9N21E | | 34.205336 | -110.097422 | 1.000000 | 34.205750 |
| 14172 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 24.000000 E | | 9.000000 Gi4N24E | | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 14173 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 N | | 24.000000 E | | 3.000000 Gi5N24E | | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 14174 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 28.000000 E | | 8.000000 Gi4N28E | | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 14175 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 24.000000 E | | 33.000000 Gi4.5N24E | | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 14176 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 N | | 13.000000 E | | 4.000000 Gi7N13E | | 0.000000 | 0.000000 | 0.000000 | 33.978470 |
| 14177 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 N | | 24.000000 E | | 11.000000 Gi7N24E | | 0.000000 | 0.000000 | 0.000000 | 34.016970 |
| 14178 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 N | | 13.000000 E | | 3.000000 Gi7N13E | | 0.000000 | 0.000000 | 0.000000 | 33.978470 |
| 14179 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 N | | 11.000000 E | | 1.000000 Gi14N11E | | 34.629364 | -111.132995 | 1.000000 | 34.630100 |
| 14180 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 N | | 22.000000 E | | 3.000000 Gi8N22E | | 34.124950 | -109.966344 | 2.000000 | 34.118690 |
| 14181 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 N | | 21.000000 E | | 14.000000 Gi5N21E | | 0.000000 | 0.000000 | 0.000000 | 33.828050 |
| 14182 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 N | | 21.000000 E | | 2.000000 Gi8N21E | | 0.000000 | 0.000000 | 0.000000 | 34.118690 |
| 14183 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 24.000000 E | | 4.000000 Gi4N24E | | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14184 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 25.000000 E | | 6.000000 Gi4N25E | | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14185 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 22.000000 E | | 32.000000 Gi9N22E | | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 14186 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 7.000000 W | | 6.000000 Gi28N7W | | 35.842338 | -113.063248 | 2.000000 | 35.841980 |
| 14187 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 25.000000 E | | 19.000000 Gi4.5N25E | | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 14188 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 N | | 24.000000 E | | 4.000000 Gi5N24E | | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 14189 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 7.000000 E | | 7.000000 Gi28N7E | | 35.826337 | -111.679991 | 1.000000 | 35.824790 |
| 14190 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 24.000000 E | | 8.000000 Gi3N24E | | 0.000000 | 0.000000 | 0.000000 | 33.618460 |
| 14191 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 N | | 23.000000 E | | 24.000000 Gi8N23E | | 34.109507 | -109.867957 | 2.000000 | 34.075090 |
| 14192 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 21.000000 E | | 30.000000 Gi9N21E | | 34.147767 | -110.150213 | 1.000000 | 34.147790 |
| 14193 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 N | | 23.000000 E | | 24.000000 Gi8N23E | | 34.109507 | -109.867957 | 2.000000 | 34.075090 |
| 14194 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 3.000000 E | | 7.000000 Gi30N3E | | 36.000881 | -112.105997 | 2.000000 | 35.999170 |
| 14195 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 27.000000 E | | 21.000000 Gi4.5N27E | | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 14196 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 8.000000 W | | 23.000000 Gi3N8W | | 33.589458 | -113.046419 | 2.000000 | 35.964050 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14155 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 235.000000 | 235.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 14156 | -111.189200 | o | 34.614648 | -111.186138 | -1024229.548752 | -1085521.057983 | | 240.000000 | 240.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 14157 | -111.189200 | o | 34.614648 | -111.186138 | -1024229.548752 | -1085521.057983 | | 240.000000 | 240.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 14158 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 245.000000 | 245.000000 | | | 35.2 | | | barren | | barren | A | | 04 |
| 14159 | -112.062100 | o | 35.099514 | -112.060115 | -1096690.526231 | -1021150.211950 | | 246.000000 | 246.000000 | | | | 40.000000 | | C | | C | C | 40.000000 | 04 |
| 14160 | -112.996600 | o | 35.828122 | -112.991776 | -1169307.426660 | -928415.230498 | | 246.000000 | 246.000000 | | | 26.557 | | | T | | T | T | | 04 |
| 14161 | -111.954900 | o | 35.303026 | -111.952567 | -1084096.262007 | -1000127.173487 | | 248.000000 | 248.000000 | | | | 12.000000 | | C | | C | C | 12.000000 | 04 |
| 14162 | -109.193800 | o | 33.749760 | -109.193800 | -852095.126110 | -1202903.430978 | | 250.000000 | 250.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 14163 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 250.000000 | 250.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 14164 | -112.053500 | o | 34.596203 | -112.049726 | -1102931.046394 | -1076701.273870 | | 250.000000 | 250.000000 | | | 21.75 | | | C | | C | C | | 04 |
| 14165 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 250.000000 | 250.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14166 | -110.542200 | o | 32.216420 | -110.542200 | -994889.675821 | -1357258.775054 | | 250.000000 | 250.000000 | | | 28.41 | | | C | | C | C | | 04 |
| 14167 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 250.000000 | 250.000000 | | | 19.7 | | | C | | C | C | | 04 |
| 14168 | -109.363400 | o | 32.027941 | -109.359262 | -885828.022881 | -1390992.024525 | | 250.000000 | 250.000000 | | | 4.74 | | | T | | T | T | | 04 |
| 14169 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 250.000000 | 250.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 14170 | -109.422100 | o | 33.741947 | -109.417549 | -872815.341937 | -1201496.656927 | | 250.000000 | 250.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 14171 | -110.102400 | o | 34.205336 | -110.097422 | -930014.033663 | -1143186.923793 | | 250.000000 | 250.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14172 | -109.848700 | o | 33.705330 | -109.848700 | -912979.111965 | -1201008.383779 | | 256.000000 | 256.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14173 | -109.797600 | o | 33.857110 | -109.797600 | -906537.796969 | -1184821.941737 | | 260.000000 | 260.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14174 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 260.000000 | 260.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 14175 | -109.848000 | o | 33.734670 | -109.848000 | -912578.759217 | -1197781.481744 | | 270.000000 | 270.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 14176 | -111.022100 | o | 33.978470 | -111.022100 | -1017540.809648 | -1157581.404189 | | 275.000000 | 275.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14177 | -109.780200 | o | 34.016970 | -109.780200 | -903112.945455 | -1167380.918612 | | 281.000000 | 281.000000 | | | | 7.000000 | | C | | C | C | 7.000000 | 04 |
| 14178 | -111.005000 | o | 33.978470 | -111.005000 | -1015973.026651 | -1157786.157791 | | 300.000000 | 300.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14179 | -111.136200 | o | 34.629364 | -111.132995 | -1019204.989626 | -1084540.985247 | | 300.000000 | 300.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 14180 | -110.006600 | o | 34.124950 | -109.966344 | -918947.762176 | -1153477.700821 | | 300.000000 | 300.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14181 | -110.093700 | o | 33.828050 | -110.093700 | -934120.763531 | -1184819.847118 | | 300.000000 | 300.000000 | | | 7.65 | | | C | | C | C | | 04 |
| 14182 | -110.093700 | o | 34.118690 | -110.093700 | -930697.041355 | -1152780.526188 | | 300.000000 | 300.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14183 | -109.848700 | o | 33.719810 | -109.848700 | -912813.386063 | -1199412.131144 | | 301.000000 | 301.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 14184 | -109.779600 | o | 33.719810 | -109.779600 | -906443.699138 | -1200151.071937 | | 304.000000 | 304.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14185 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 311.000000 | 311.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14186 | -113.067600 | o | 35.842338 | -113.063248 | -1175453.468137 | -925854.638731 | | 311.000000 | 311.000000 | | | | 9.000000 | | C | | C | C | 9.000000 | 04 |
| 14187 | -109.778800 | o | 33.763010 | -109.778800 | -905878.792760 | -1195396.942907 | | 320.000000 | 320.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14188 | -109.815000 | o | 33.857110 | -109.815000 | -908138.984870 | -1184636.221256 | | 320.000000 | 320.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 14189 | -111.687300 | o | 35.826337 | -111.679991 | -1052253.483377 | -945929.213547 | | 320.000000 | 320.000000 | | | | 9.000000 | | F | | F | F | 9.000000 | 04 |
| 14190 | -109.866000 | o | 33.618460 | -109.866000 | -915569.168511 | -1210398.488258 | | 322.000000 | 322.000000 | | | 1.7 | | | C | | C | C | | 04 |
| 14191 | -109.867200 | o | 34.109507 | -109.867957 | -910104.666034 | -1156240.279451 | | 326.000000 | 326.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14192 | -110.154900 | o | 34.147767 | -110.150213 | -935532.118045 | -1148953.681845 | | 330.000000 | 330.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14193 | -109.867200 | o | 34.109507 | -109.867957 | -910104.666034 | -1156240.279451 | | 333.000000 | 333.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 14194 | -112.111300 | o | 36.000881 | -112.105997 | -1087769.236616 | -921279.719832 | | 338.000000 | 338.000000 | | | 10.71 | | | H | | H | H | | 04 |
| 14195 | -109.536700 | o | 33.763010 | -109.536700 | -883568.202866 | -1197943.830822 | | 349.000000 | 349.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14196 | -109.305500 | o | 33.589458 | -113.046419 | -1208659.703353 | -1173863.240582 | | 350.000000 | 350.000000 | | | 38.125 | | | barren | | barren | A | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14155 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 5557.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14156 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 10608.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14157 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 10608.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14158 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.653300 | 8624.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14159 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 2.828427 | 9840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14160 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.304647 | 6533.022000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14161 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.549193 | 2976.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14162 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.581139 | 3125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14163 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 3637.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14164 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.085665 | 5437.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14165 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 6800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14166 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.383695 | 7102.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14167 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.984943 | 4925.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14168 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.973653 | 1185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14169 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.632789 | 3332.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14170 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.632789 | 3332.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14171 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 6800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14172 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1280.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14173 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 5915.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14174 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.632789 | 3465.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14175 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 6385.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14176 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 4853.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14177 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.183216 | 1967.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14178 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 5295.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14179 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 13260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14180 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 2850.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14181 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.236932 | 2295.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14182 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 2850.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14183 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 7118.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14184 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1520.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14185 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 2954.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14186 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 2799.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14187 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14188 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.133073 | 7280.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14189 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.341641 | 2880.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14190 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.583095 | 547.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14191 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 5753.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14192 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 8976.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14193 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 2664.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14194 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.463557 | 3619.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14195 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 6665.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14196 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.761340 | 13343.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.970888 | 78.086388 | 94.759637 | 11.115500 | 4.168312 | 32.234950 | 4.724087 | 17.229025 | 37.792700 | 803.094875 | 37.792700 | 3.612537 |
| 14156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 127.826400 | 149.042400 | 180.866400 | 21.216000 | 7.956000 | 61.526400 | 9.016800 | 32.884800 | 72.134400 | 1532.856000 | 72.134400 | 6.895200 |
| 14157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 127.826400 | 149.042400 | 180.866400 | 21.216000 | 7.956000 | 61.526400 | 9.016800 | 32.884800 | 72.134400 | 1532.856000 | 72.134400 | 6.895200 |
| 14158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 103.919200 | 121.167200 | 147.039200 | 17.248000 | 6.468000 | 50.019200 | 7.330400 | 26.734400 | 58.643200 | 1246.168000 | 58.643200 | 5.605600 |
| 14159 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 39.360000 | 39.360000 | 59.040000 | 0.000000 | 2.952000 | 21.156000 | 8.364000 | 30.504000 | 30.996000 | 365.556000 | 37.884000 | 2.460000 |
| 14160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.722915 | 91.788959 | 111.388025 | 13.066044 | 4.899767 | 37.891528 | 5.553069 | 20.252368 | 44.424550 | 944.021679 | 44.424550 | 4.246464 |
| 14161 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.904000 | 11.904000 | 17.856000 | 0.000000 | 0.892800 | 6.398400 | 2.529600 | 9.225600 | 9.374400 | 110.558400 | 11.457600 | 0.744000 |
| 14162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.656250 | 43.906250 | 53.281250 | 6.250000 | 2.343750 | 18.125000 | 2.656250 | 9.687500 | 21.250000 | 451.562500 | 21.250000 | 2.031250 |
| 14163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.831875 | 51.106875 | 62.019375 | 7.275000 | 2.728125 | 21.097500 | 3.091875 | 11.276250 | 24.735000 | 525.618750 | 24.735000 | 2.364375 |
| 14164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.521875 | 76.396875 | 92.709375 | 10.875000 | 4.078125 | 31.537500 | 4.621875 | 16.856250 | 36.975000 | 785.718750 | 36.975000 | 3.534375 |
| 14165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.940000 | 95.540000 | 115.940000 | 13.600000 | 5.100000 | 39.440000 | 5.780000 | 21.080000 | 46.240000 | 982.600000 | 46.240000 | 4.420000 |
| 14166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 85.585125 | 99.790125 | 121.097625 | 14.205000 | 5.326875 | 41.194500 | 6.037125 | 22.017750 | 48.297000 | 1026.311250 | 48.297000 | 4.616625 |
| 14167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.346250 | 69.196250 | 83.971250 | 9.850000 | 3.693750 | 28.565000 | 4.186250 | 15.267500 | 33.490000 | 711.662500 | 33.490000 | 3.201250 |
| 14168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.279250 | 16.649250 | 20.204250 | 2.370000 | 0.888750 | 6.873000 | 1.007250 | 3.673500 | 8.058000 | 171.232500 | 8.058000 | 0.770250 |
| 14169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.156625 | 46.821625 | 56.819125 | 6.665000 | 2.499375 | 19.328500 | 2.832625 | 10.330750 | 22.661000 | 481.546250 | 22.661000 | 2.166125 |
| 14170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.156625 | 46.821625 | 56.819125 | 6.665000 | 2.499375 | 19.328500 | 2.832625 | 10.330750 | 22.661000 | 481.546250 | 22.661000 | 2.166125 |
| 14171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.940000 | 95.540000 | 115.940000 | 13.600000 | 5.100000 | 39.440000 | 5.780000 | 21.080000 | 46.240000 | 982.600000 | 46.240000 | 4.420000 |
| 14172 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.120000 | 5.120000 | 7.680000 | 0.000000 | 0.384000 | 2.752000 | 1.088000 | 3.968000 | 4.032000 | 47.552000 | 4.928000 | 0.320000 |
| 14173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.275750 | 83.105750 | 100.850750 | 11.830000 | 4.436250 | 34.307000 | 5.027750 | 18.336500 | 40.222000 | 854.717500 | 40.222000 | 3.844750 |
| 14174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.762890 | 48.694490 | 59.091890 | 6.931600 | 2.599350 | 20.101640 | 2.945930 | 10.743980 | 23.567440 | 500.808100 | 23.567440 | 2.252770 |
| 14175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.945275 | 89.716275 | 108.872775 | 12.771000 | 4.789125 | 37.035900 | 5.427675 | 19.795050 | 43.421400 | 922.704750 | 43.421400 | 4.150575 |
| 14176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.487688 | 68.195188 | 82.756438 | 9.707500 | 3.640312 | 28.151750 | 4.125687 | 15.046625 | 33.005500 | 701.366875 | 33.005500 | 3.154938 |
| 14177 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.868000 | 7.868000 | 11.802000 | 0.000000 | 0.590100 | 4.229050 | 1.671950 | 6.097700 | 6.196050 | 73.074050 | 7.572950 | 0.491750 |
| 14178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.804750 | 74.394750 | 90.279750 | 10.590000 | 3.971250 | 30.711000 | 4.500750 | 16.414500 | 36.006000 | 765.127500 | 36.006000 | 3.441750 |
| 14179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 159.783000 | 186.303000 | 226.083000 | 26.520000 | 9.945000 | 76.908000 | 11.271000 | 41.106000 | 90.168000 | 1916.070000 | 90.168000 | 8.619000 |
| 14180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.342500 | 40.042500 | 48.592500 | 5.700000 | 2.137500 | 16.530000 | 2.422500 | 8.835000 | 19.380000 | 411.825000 | 19.380000 | 1.852500 |
| 14181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.654750 | 32.244750 | 39.129750 | 4.590000 | 1.721250 | 13.311000 | 1.950750 | 7.114500 | 15.606000 | 331.627500 | 15.606000 | 1.491750 |
| 14182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.342500 | 40.042500 | 48.592500 | 5.700000 | 2.137500 | 16.530000 | 2.422500 | 8.835000 | 19.380000 | 411.825000 | 19.380000 | 1.852500 |
| 14183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 85.779732 | 100.017033 | 121.372982 | 14.237300 | 5.338987 | 41.288170 | 6.050852 | 22.067815 | 48.406820 | 1028.644925 | 48.406820 | 4.627122 |
| 14184 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.080000 | 6.080000 | 9.120000 | 0.000000 | 0.456000 | 3.268000 | 1.292000 | 4.712000 | 4.788000 | 56.468000 | 5.852000 | 0.380000 |
| 14185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.601725 | 41.510725 | 50.374225 | 5.909000 | 2.215875 | 17.136100 | 2.511325 | 9.158950 | 20.090600 | 426.925250 | 20.090600 | 1.920425 |
| 14186 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.196000 | 11.196000 | 16.794000 | 0.000000 | 0.839700 | 6.017850 | 2.379150 | 8.676900 | 8.816850 | 103.982850 | 10.776150 | 0.699750 |
| 14187 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.400000 | 6.400000 | 9.600000 | 0.000000 | 0.480000 | 3.440000 | 1.360000 | 4.960000 | 5.040000 | 59.440000 | 6.160000 | 0.400000 |
| 14188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.724000 | 102.284000 | 124.124000 | 14.560000 | 5.460000 | 42.224000 | 6.188000 | 22.568000 | 49.504000 | 1051.960000 | 49.504000 | 4.732000 |
| 14189 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.520000 | 11.520000 | 17.280000 | 0.000000 | 0.864000 | 6.192000 | 2.448000 | 8.928000 | 9.072000 | 106.992000 | 11.088000 | 0.720000 |
| 14190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.596170 | 7.690970 | 9.333170 | 1.094800 | 0.410550 | 3.174920 | 0.465290 | 1.696940 | 3.722320 | 79.099300 | 3.722320 | 0.355810 |
| 14191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 69.334495 | 80.842295 | 98.103995 | 11.507800 | 4.315425 | 33.372620 | 4.890815 | 17.837090 | 39.126520 | 831.438550 | 39.126520 | 3.740035 |
| 14192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.160800 | 126.112800 | 153.040800 | 17.952000 | 6.732000 | 52.060800 | 7.629600 | 27.825600 | 61.036800 | 1297.032000 | 61.036800 | 5.834400 |
| 14193 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.656000 | 10.656000 | 15.984000 | 0.000000 | 0.799200 | 5.727600 | 2.264400 | 8.258400 | 8.391600 | 98.967600 | 10.256400 | 0.666000 |
| 14194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.620759 | 50.860719 | 61.720659 | 7.239960 | 2.714985 | 20.995884 | 3.076983 | 11.221938 | 24.615864 | 523.087110 | 24.615864 | 2.352987 |
| 14195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 80.324095 | 93.655895 | 113.653595 | 13.331800 | 4.999425 | 38.662220 | 5.666015 | 20.664290 | 45.328120 | 963.222550 | 45.328120 | 4.332835 |
| 14196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 160.792188 | 187.479688 | 227.510938 | 26.687500 | 10.007813 | 77.393750 | 11.342188 | 41.365625 | 90.737500 | 1928.171875 | 90.737500 | 8.673438 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14197 | 30916 | 30916 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-914 | DEQ | USFS | AZ2-DEQ-914 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 14198 | 30917 | 30917 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-915 | DEQ | BIA | AZ2-DEQ-915 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 14199 | 30918 | 30918 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-916 | DEQ | USFS | AZ2-DEQ-916 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 14200 | 30919 | 30919 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-917 | DEQ | BIA | AZ2-DEQ-917 | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | AZ |
| 14201 | 30920 | 30920 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-918 | DEQ | BIA | AZ2-DEQ-918 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 14202 | 30921 | 30921 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-919 | DEQ | BIA | AZ2-DEQ-919 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 14203 | 30922 | 30922 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-920 | DEQ | BIA | AZ2-DEQ-920 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 14204 | 30923 | 30923 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-921 | DEQ | BIA | AZ2-DEQ-921 | 20021123.000000 | 20021123.000000 | 11/23/02 | | MST | AZ |
| 14205 | 30924 | 30924 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-922 | DEQ | BIA | AZ2-DEQ-922 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | AZ |
| 14206 | 30925 | 30925 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-923 | DEQ | BIA | AZ2-DEQ-923 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 14207 | 30926 | 30926 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-924 | DEQ | BIA | AZ2-DEQ-924 | 20021124.000000 | 20021124.000000 | 11/24/02 | | MST | AZ |
| 14208 | 30927 | 30927 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-925 | DEQ | BIA | AZ2-DEQ-925 | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | AZ |
| 14209 | 30928 | 30928 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-926 | DEQ | USFS | AZ2-DEQ-926 | 20020214.000000 | 20020214.000000 | 02/14/02 | | MST | AZ |
| 14210 | 30929 | 30929 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-927 | DEQ | USFS | AZ2-DEQ-927 | 20020219.000000 | 20020219.000000 | 02/19/02 | | MST | AZ |
| 14211 | 30930 | 30930 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-928 | DEQ | USFS | AZ2-DEQ-928 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | AZ |
| 14212 | 30931 | 30931 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-929 | DEQ | USFS | AZ2-DEQ-929 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 14213 | 30932 | 30932 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-930 | DEQ | BIA | AZ2-DEQ-930 | 20021011.000000 | 20021011.000000 | 10/11/02 | | MST | AZ |
| 14214 | 30933 | 30933 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-931 | DEQ | USFS | AZ2-DEQ-931 | 20021015.000000 | 20021015.000000 | 10/15/02 | | MST | AZ |
| 14215 | 30934 | 30934 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-932 | DEQ | USFS | AZ2-DEQ-932 | 20021016.000000 | 20021016.000000 | 10/16/02 | | MST | AZ |
| 14216 | 30935 | 30935 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-933 | DEQ | USFS | AZ2-DEQ-933 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14217 | 30936 | 30936 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-934 | DEQ | BIA | AZ2-DEQ-934 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 14218 | 30937 | 30937 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-935 | DEQ | USFS | AZ2-DEQ-935 | 20021027.000000 | 20021027.000000 | 10/27/02 | | MST | AZ |
| 14219 | 30938 | 30938 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-936 | DEQ | BIA | AZ2-DEQ-936 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | AZ |
| 14220 | 30939 | 30939 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-937 | DEQ | BIA | AZ2-DEQ-937 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 14221 | 30940 | 30940 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-938 | DEQ | BIA | AZ2-DEQ-938 | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | AZ |
| 14222 | 30941 | 30941 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-939 | DEQ | BIA | AZ2-DEQ-939 | 20021007.000000 | 20021007.000000 | 10/07/02 | | MST | AZ |
| 14223 | 30942 | 30942 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-940 | DEQ | BIA | AZ2-DEQ-940 | 20021121.000000 | 20021121.000000 | 11/21/02 | | MST | AZ |
| 14224 | 30943 | 30943 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-941 | DEQ | BIA | AZ2-DEQ-941 | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | AZ |
| 14225 | 30944 | 30944 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-942 | DEQ | BLM | AZ2-DEQ-942 | 20020221.000000 | 20020221.000000 | 02/21/02 | | MST | AZ |
| 14226 | 30945 | 30945 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-943 | DEQ | BIA | AZ2-DEQ-943 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 14227 | 30946 | 30946 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-944 | DEQ | BIA | AZ2-DEQ-944 | 20021005.000000 | 20021005.000000 | 10/05/02 | | MST | AZ |
| 14228 | 30947 | 30947 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-945 | DEQ | BIA | AZ2-DEQ-945 | 20021003.000000 | 20021003.000000 | 10/03/02 | | MST | AZ |
| 14229 | 30948 | 30948 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-946 | DEQ | USFS | AZ2-DEQ-946 | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | AZ |
| 14230 | 30949 | 30949 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-947 | DEQ | USFS | AZ2-DEQ-947 | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | AZ |
| 14231 | 30950 | 30950 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-948 | DEQ | BIA | AZ2-DEQ-948 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 14232 | 30951 | 30951 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-949 | DEQ | BIA | AZ2-DEQ-949 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 14233 | 30952 | 30952 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-950 | DEQ | BIA | AZ2-DEQ-950 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 14234 | 30953 | 30953 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-951 | DEQ | BIA | AZ2-DEQ-951 | 20021006.000000 | 20021006.000000 | 10/06/02 | | MST | AZ |
| 14235 | 30954 | 30954 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-952 | DEQ | BIA | AZ2-DEQ-952 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 14236 | 30955 | 30955 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-953 | DEQ | BIA | AZ2-DEQ-953 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 14237 | 30956 | 30956 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-954 | DEQ | USFS | AZ2-DEQ-954 | 20020328.000000 | 20020328.000000 | 03/28/02 | | MST | AZ |
| 14238 | 30957 | 30957 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-955 | DEQ | BIA | AZ2-DEQ-955 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14197 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 15.000000 | Gi11N14E | 34.339901 | -110.831601 | 1.000000 | 34.338570 |
| 14198 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 14199 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 2.000000 | Gi14N11E | 34.629364 | -111.150709 | 1.000000 | 34.630100 |
| 14200 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 26.000000 | E | 5.000000 | Gi3N26E | 0.000000 | 0.000000 | 0.000000 | 33.632940 |
| 14201 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 14.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.690850 |
| 14202 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 14203 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 21.000000 | Gi5N27E | 33.813114 | -109.467492 | 2.000000 | 33.813520 |
| 14204 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 26.000000 | E | 5.000000 | Gi3N26E | 0.000000 | 0.000000 | 0.000000 | 33.632940 |
| 14205 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 14206 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 8.000000 | W | 23.000000 | Gi3N8W | 33.589458 | -113.046419 | 2.000000 | 35.964050 |
| 14207 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 31.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.647420 |
| 14208 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 11.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 14209 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | E | 14.000000 | Gi23N3E | 35.375944 | -112.040871 | 1.000000 | 35.374550 |
| 14210 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 8.000000 | Gi14N11E | 34.614648 | -111.203852 | 1.000000 | 34.615700 |
| 14211 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 5.000000 | Gi14N11E | 34.629364 | -111.203852 | 1.000000 | 34.630100 |
| 14212 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 2.000000 | Gi14N11E | 34.629364 | -111.150709 | 1.000000 | 34.630100 |
| 14213 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 10.000000 | Gi9N21E | 34.190944 | -110.097422 | 1.000000 | 34.191260 |
| 14214 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | E | 3.000000 | Gi15N11E | 34.716915 | -111.168939 | 1.000000 | 34.716530 |
| 14215 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | E | 3.000000 | Gi15N11E | 34.716915 | -111.168939 | 1.000000 | 34.716530 |
| 14216 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 8.000000 | E | 20.000000 | Gi23N8E | 35.364315 | -111.565157 | 1.000000 | 35.361230 |
| 14217 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 21.000000 | Gi5N27E | 33.813114 | -109.467492 | 2.000000 | 33.813520 |
| 14218 | | az; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 1.000000 | E | 17.000000 | Gi35N1E | 36.434373 | -112.310909 | 1.000000 | 36.433260 |
| 14219 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 11.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 14220 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 21.000000 | Gi5N27E | 33.813114 | -109.467492 | 2.000000 | 33.813520 |
| 14221 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 27.000000 | E | 32.000000 | Gi5N27E | 33.784312 | -109.477627 | 2.000000 | 33.784450 |
| 14222 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 14223 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 32.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.647420 |
| 14224 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 14225 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 17.000000 | W | 5.000000 | Gi23N17W | 35.414577 | -114.116776 | 1.000000 | 35.411000 |
| 14226 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 22.000000 | Gi9N21E | 34.162159 | -110.097422 | 1.000000 | 34.162280 |
| 14227 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 5.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14228 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 2.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 14229 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 14230 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 14231 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 2.000000 | Gi8N22E | 34.124950 | -109.963135 | 2.000000 | 34.118690 |
| 14232 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 8.000000 | W | 23.000000 | Gi3N8W | 33.589458 | -113.046419 | 2.000000 | 35.964050 |
| 14233 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 24.000000 | E | 9.000000 | Gi3N24E | 0.000000 | 0.000000 | 0.000000 | 33.618460 |
| 14234 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 14235 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 33.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.647420 |
| 14236 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 26.000000 | E | 4.000000 | Gi3N26E | 0.000000 | 0.000000 | 0.000000 | 33.632940 |
| 14237 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 33.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.302070 |
| 14238 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 1.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14197 | -110.835800 | o | 34.339901 | -110.831601 | -995489.944226 | -1120020.952951 | | 350.000000 | 350.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 14198 | -110.119900 | o | 34.176552 | -110.115019 | -931966.369687 | -1146167.380697 | | 356.000000 | 356.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14199 | -111.153900 | o | 34.629364 | -111.150709 | -1020815.157861 | -1084327.550645 | | 360.000000 | 360.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 14200 | -109.658600 | o | 33.632940 | -109.658600 | -896262.550568 | -1211010.060050 | | 360.000000 | 360.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14201 | -109.814200 | o | 33.690850 | -109.814200 | -909963.496062 | -1202974.290003 | | 361.000000 | 361.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 14202 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 366.000000 | 366.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14203 | -109.501400 | o | 33.813114 | -109.467492 | -876636.798821 | -1193134.901118 | | 368.000000 | 368.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 14204 | -109.658600 | o | 33.632940 | -109.658600 | -896262.550568 | -1211010.060050 | | 369.000000 | 369.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14205 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 371.000000 | 371.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14206 | -109.305500 | o | 33.589458 | -113.046419 | -1208659.703353 | -1173863.240582 | | 375.000000 | 375.000000 | | | 38.125 | | | barren | | barren | A | | 04 |
| 14207 | -109.675900 | o | 33.647420 | -897696.784179 | -1209231.317191 | | | 375.000000 | 375.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14208 | -109.814200 | o | 33.705330 | -109.814200 | -909798.389613 | -1201378.011364 | | 383.000000 | 383.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14209 | -112.043500 | o | 35.375417 | -112.040871 | -1090999.107071 | -991015.623910 | | 400.000000 | 400.000000 | | | 4 | | | C | | C | C | | 04 |
| 14210 | -111.206800 | o | 34.614648 | -111.203852 | -1025839.858819 | -1085306.581035 | | 400.000000 | 400.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 14211 | -111.206800 | o | 34.629364 | -111.203852 | -1025645.423211 | -1083685.202424 | | 400.000000 | 400.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 14212 | -111.153900 | o | 34.629364 | -111.150709 | -1020815.157861 | -1084327.550645 | | 400.000000 | 400.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 14213 | -110.102400 | o | 34.190944 | -110.097422 | -930184.256338 | -1144773.691354 | | 400.000000 | 400.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14214 | -111.171500 | o | 34.716915 | -111.168939 | -1021318.052717 | -1074460.758462 | | 400.000000 | 400.000000 | | | 44.2 | | | F | | F | F | | 04 |
| 14215 | -111.171500 | o | 34.716915 | -111.168939 | -1021318.052717 | -1074460.758462 | | 400.000000 | 400.000000 | | | 44.2 | | | F | | F | F | | 04 |
| 14216 | -111.569100 | o | 35.364315 | -111.565157 | -1048388.101611 | -998272.027521 | | 400.000000 | 400.000000 | | | 0.4 | | | T | | T | T | | 04 |
| 14217 | -109.501400 | o | 33.813114 | -109.467492 | -876636.798821 | -1193134.901118 | | 401.000000 | 401.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 14218 | -112.314300 | o | 36.434373 | -112.310909 | -999567.363696 | -870858.900042 | | 409.000000 | 409.000000 | | | | 0.500000 | | C | | C | C | 0.500000 | 04 |
| 14219 | -109.814200 | o | 33.705330 | -109.814200 | -909798.389613 | -1201378.011364 | | 413.000000 | 413.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14220 | -109.501400 | o | 33.813114 | -109.467492 | -876636.798821 | -1193134.901118 | | 415.000000 | 415.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 14221 | -109.518900 | o | 33.784312 | -109.477627 | -877888.158928 | -1196206.538989 | | 415.000000 | 415.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 14222 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 421.000000 | 421.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14223 | -109.658600 | o | 33.647420 | -109.658600 | -896100.214836 | -1209413.658457 | | 425.000000 | 425.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14224 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 435.000000 | 435.000000 | | | 35.975 | | | barren | | barren | A | | 04 |
| 14225 | -114.118800 | o | 35.414577 | -114.116776 | -1276429.731954 | -957547.027206 | | 440.000000 | 440.000000 | | | 7 | | | T | | T | T | | 04 |
| 14226 | -110.102400 | o | 34.162159 | -110.097422 | -930524.593869 | -1147947.291344 | | 441.000000 | 441.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14227 | -109.866000 | o | 33.719810 | -109.866000 | -914407.996709 | -1199226.315326 | | 445.000000 | 445.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14228 | -109.814200 | o | 33.719810 | -109.814200 | -909633.243795 | -1199781.716346 | | 478.000000 | 478.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |
| 14229 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 500.000000 | 500.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 14230 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 500.000000 | 500.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 14231 | -109.989200 | o | 34.124950 | -109.963135 | -918653.544229 | -1153512.430245 | | 500.000000 | 500.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14232 | -109.305500 | o | 33.589458 | -113.046419 | -1208659.703353 | -1173863.240582 | | 531.000000 | 531.000000 | | | 17.5 | | | barren | | barren | A | | 04 |
| 14233 | -109.848700 | o | 33.618460 | -109.848700 | -913972.523343 | -1210584.452958 | | 532.000000 | 532.000000 | | | 1.7 | | | C | | C | C | | 04 |
| 14234 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 536.000000 | 536.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14235 | -109.641300 | o | 33.647420 | -109.641300 | -894503.600010 | -1209595.673825 | | 537.000000 | 537.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14236 | -109.641300 | o | 33.632940 | -109.641300 | -894665.645190 | -1211192.096212 | | 540.000000 | 540.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 14237 | -109.368200 | o | 33.302070 | -109.368200 | -873038.420012 | -1250503.777590 | | 550.000000 | 550.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 14238 | -109.796900 | o | 33.719810 | -109.796900 | -908038.494532 | -1199966.556987 | | 554.000000 | 554.000000 | | | | 5.000000 | | C | | C | C | 5.000000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14197 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.835489 | 14070.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14198 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 9683.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14199 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 15912.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14200 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 6876.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14201 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.174856 | 8537.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14202 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 9955.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14203 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 2208.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14204 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 7047.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14205 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 10091.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14206 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.761340 | 14296.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14207 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 7162.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14208 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1915.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14209 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.894427 | 1600.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14210 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 17680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14211 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 17680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14212 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 17680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14213 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 10880.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14214 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 17680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14215 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.973214 | 17680.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14216 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.282843 | 160.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14217 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 2406.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14218 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 204.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14219 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 2065.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14220 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 2490.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14221 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 2490.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14222 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 11451.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14223 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 8117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14224 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.682350 | 15649.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14225 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.183216 | 3080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14226 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 11995.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14227 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 2225.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14228 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 2390.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |
| 14229 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 7275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14230 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 7275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14231 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 4750.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14232 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.870829 | 9292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14233 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.583095 | 904.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14234 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 14579.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14235 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 10256.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14236 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.954482 | 10314.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14237 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.264575 | 192.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14238 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 2770.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 169.543500 | 197.683500 | 239.893500 | 28.140000 | 10.552500 | 81.606000 | 11.959500 | 43.617000 | 95.676000 | 2033.115000 | 95.676000 | 9.145500 |
| 14198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 116.682560 | 136.048960 | 165.089660 | 19.366400 | 7.262400 | 56.162560 | 8.230720 | 30.017920 | 65.845760 | 1399.222400 | 65.845760 | 6.294080 |
| 14199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 191.739600 | 223.563600 | 271.299600 | 31.824000 | 11.934000 | 92.289600 | 13.525200 | 49.327200 | 108.201600 | 2299.284000 | 108.201600 | 10.342800 |
| 14200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 82.855800 | 96.607800 | 117.235800 | 13.752000 | 5.157000 | 39.880800 | 5.844600 | 21.315600 | 46.756800 | 993.582000 | 46.756800 | 4.469400 |
| 14201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 102.878683 | 119.953983 | 145.566933 | 17.075300 | 6.403237 | 49.518370 | 7.257002 | 26.466715 | 58.056020 | 1233.690425 | 58.056020 | 5.549473 |
| 14202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.960160 | 139.870560 | 169.736160 | 19.910400 | 7.466400 | 57.740160 | 8.461920 | 30.861120 | 67.695360 | 1438.526400 | 67.695360 | 6.470880 |
| 14203 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.832000 | 8.832000 | 13.248000 | 0.000000 | 0.662400 | 4.747200 | 1.876800 | 6.844800 | 6.955200 | 82.027200 | 8.500800 | 0.552000 |
| 14204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.927195 | 99.022995 | 120.166695 | 14.095800 | 5.285925 | 40.877820 | 5.990715 | 21.848490 | 47.925720 | 1018.421550 | 47.925720 | 4.581135 |
| 14205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.598960 | 141.781360 | 172.054960 | 20.182400 | 7.568400 | 58.528960 | 8.577520 | 31.282720 | 68.620160 | 1458.178400 | 68.620160 | 6.559280 |
| 14206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 172.277344 | 200.871094 | 243.761719 | 28.593750 | 10.722656 | 82.921875 | 12.152344 | 44.320313 | 97.218750 | 2065.898438 | 97.218750 | 9.292969 |
| 14207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.308125 | 100.633125 | 122.120625 | 14.325000 | 5.371875 | 41.542500 | 6.088125 | 22.203750 | 48.705000 | 1034.981250 | 48.705000 | 4.655625 |
| 14208 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 7.660000 | 7.660000 | 11.490000 | 0.000000 | 0.574500 | 4.117250 | 1.627750 | 5.936500 | 6.032250 | 71.142250 | 7.372750 | 0.478750 |
| 14209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.280000 | 22.480000 | 27.280000 | 3.200000 | 1.200000 | 9.280000 | 1.360000 | 4.960000 | 10.880000 | 231.200000 | 10.880000 | 1.040000 |
| 14210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 213.044000 | 248.404000 | 301.444000 | 35.360000 | 13.260000 | 102.544000 | 15.028000 | 54.808000 | 120.224000 | 2554.760000 | 120.224000 | 11.492000 |
| 14211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 213.044000 | 248.404000 | 301.444000 | 35.360000 | 13.260000 | 102.544000 | 15.028000 | 54.808000 | 120.224000 | 2554.760000 | 120.224000 | 11.492000 |
| 14212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 213.044000 | 248.404000 | 301.444000 | 35.360000 | 13.260000 | 102.544000 | 15.028000 | 54.808000 | 120.224000 | 2554.760000 | 120.224000 | 11.492000 |
| 14213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 131.104000 | 152.864000 | 185.504000 | 21.760000 | 8.160000 | 63.104000 | 9.248000 | 33.728000 | 73.984000 | 1572.160000 | 73.984000 | 7.072000 |
| 14214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 213.044000 | 248.404000 | 301.444000 | 35.360000 | 13.260000 | 102.544000 | 15.028000 | 54.808000 | 120.224000 | 2554.760000 | 120.224000 | 11.492000 |
| 14215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 213.044000 | 248.404000 | 301.444000 | 35.360000 | 13.260000 | 102.544000 | 15.028000 | 54.808000 | 120.224000 | 2554.760000 | 120.224000 | 11.492000 |
| 14216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.928000 | 2.248000 | 2.728000 | 0.320000 | 0.120000 | 0.928000 | 0.136000 | 0.496000 | 1.088000 | 23.120000 | 1.088000 | 0.104000 |
| 14217 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.624000 | 9.624000 | 14.436000 | 0.000000 | 0.721800 | 5.172900 | 2.045100 | 7.458600 | 7.578900 | 89.382900 | 9.263100 | 0.601500 |
| 14218 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818000 | 0.818000 | 1.227000 | 0.000000 | 0.061350 | 0.439675 | 0.173825 | 0.633950 | 0.644175 | 7.597175 | 0.787325 | 0.051125 |
| 14219 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.260000 | 8.260000 | 12.390000 | 0.000000 | 0.619500 | 4.439750 | 1.755250 | 6.401500 | 6.504750 | 76.714750 | 7.950250 | 0.516250 |
| 14220 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.960000 | 9.960000 | 14.940000 | 0.000000 | 0.747000 | 5.353500 | 2.116500 | 7.719000 | 7.843500 | 92.503500 | 9.586500 | 0.622500 |
| 14221 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.960000 | 9.960000 | 14.940000 | 0.000000 | 0.747000 | 5.353500 | 2.116500 | 7.719000 | 7.843500 | 92.503500 | 9.586500 | 0.622500 |
| 14222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 137.986960 | 160.889360 | 195.242960 | 22.902400 | 8.588400 | 66.416960 | 9.733520 | 35.498720 | 77.868160 | 1654.698400 | 77.868160 | 7.443280 |
| 14223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.815875 | 114.050875 | 138.403375 | 16.235000 | 6.088125 | 47.081500 | 6.899875 | 25.164250 | 55.199000 | 1172.978750 | 55.199000 | 5.276375 |
| 14224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 188.571956 | 219.870206 | 266.817581 | 31.298250 | 11.736844 | 90.764125 | 13.301756 | 48.512287 | 106.414050 | 2261.298563 | 106.414050 | 10.171931 |
| 14225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.114000 | 43.274000 | 52.514000 | 6.160000 | 2.310000 | 17.864000 | 2.618000 | 9.548000 | 20.944000 | 445.060000 | 20.944000 | 2.002000 |
| 14226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 144.542160 | 168.532560 | 204.518160 | 23.990400 | 8.996400 | 69.572160 | 10.195920 | 37.185120 | 81.567360 | 1733.306400 | 81.567360 | 7.796880 |
| 14227 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.900000 | 8.900000 | 13.350000 | 0.000000 | 0.667500 | 4.783750 | 1.891250 | 6.897500 | 7.008750 | 82.658750 | 8.566250 | 0.556250 |
| 14228 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.560000 | 9.560000 | 14.340000 | 0.000000 | 0.717000 | 5.138500 | 2.031500 | 7.409000 | 7.528500 | 88.788500 | 9.201500 | 0.597500 |
| 14229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.663750 | 102.213750 | 124.038750 | 14.550000 | 5.456250 | 42.195000 | 6.183750 | 22.552500 | 49.470000 | 1051.237500 | 49.470000 | 4.728750 |
| 14230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.663750 | 102.213750 | 124.038750 | 14.550000 | 5.456250 | 42.195000 | 6.183750 | 22.552500 | 49.470000 | 1051.237500 | 49.470000 | 4.728750 |
| 14231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.237500 | 66.737500 | 80.987500 | 9.500000 | 3.562500 | 27.550000 | 4.037500 | 14.725000 | 32.300000 | 686.375000 | 32.300000 | 3.087500 |
| 14232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 111.974625 | 130.559625 | 158.437125 | 18.585000 | 6.969375 | 53.896500 | 7.898625 | 28.806750 | 63.189000 | 1342.766250 | 63.189000 | 6.040125 |
| 14233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.898020 | 12.706820 | 15.420020 | 1.808800 | 0.678300 | 5.245520 | 0.768740 | 2.803640 | 6.149920 | 130.685800 | 6.149920 | 0.587860 |
| 14234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 175.679360 | 204.837760 | 248.575360 | 29.158400 | 10.934400 | 84.559360 | 12.392320 | 45.195520 | 99.138560 | 2106.694400 | 99.138560 | 9.476480 |
| 14235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.593235 | 144.106635 | 174.876735 | 20.513400 | 7.692525 | 59.488860 | 8.718195 | 31.795770 | 69.745560 | 1482.093150 | 69.745560 | 6.666855 |
| 14236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 124.283700 | 144.911700 | 175.853700 | 20.628000 | 7.735500 | 59.821200 | 8.766900 | 31.973400 | 70.135200 | 1490.373000 | 70.135200 | 6.704100 |
| 14237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.319625 | 2.704625 | 3.282125 | 0.385000 | 0.144375 | 1.116500 | 0.163625 | 0.596750 | 1.309000 | 27.816250 | 1.309000 | 0.125125 |
| 14238 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.080000 | 11.080000 | 16.620000 | 0.000000 | 0.831000 | 5.955500 | 2.354500 | 8.587000 | 8.725500 | 102.905500 | 10.664500 | 0.692500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14239 | 30958 | 30958 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-956 | DEQ | USFS | AZ2-DEQ-956 | 20020312.000000 | 20020312.000000 | 03/12/02 | | MST | AZ |
| 14240 | 30959 | 30959 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-957 | DEQ | BIA | AZ2-DEQ-957 | 20020919.000000 | 20020919.000000 | 09/19/02 | | MST | AZ |
| 14241 | 30960 | 30960 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-958 | DEQ | USFS | AZ2-DEQ-958 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 14242 | 30961 | 30961 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-959 | DEQ | USFS | AZ2-DEQ-959 | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | AZ |
| 14243 | 30962 | 30962 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-960 | DEQ | USFS | AZ2-DEQ-960 | 20020305.000000 | 20020305.000000 | 03/05/02 | | MST | AZ |
| 14244 | 30963 | 30963 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-961 | DEQ | USFS | AZ2-DEQ-961 | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | AZ |
| 14245 | 30964 | 30964 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-962 | DEQ | USFS | AZ2-DEQ-962 | 20021009.000000 | 20021009.000000 | 10/09/02 | | MST | AZ |
| 14246 | 30965 | 30965 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-963 | DEQ | BIA | AZ2-DEQ-963 | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | AZ |
| 14247 | 30966 | 30966 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-964 | DEQ | USFS | AZ2-DEQ-964 | 20020307.000000 | 20020307.000000 | 03/07/02 | | MST | AZ |
| 14248 | 30967 | 30967 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-965 | DEQ | USFS | AZ2-DEQ-965 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | AZ |
| 14249 | 30968 | 30968 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-966 | DEQ | USFS | AZ2-DEQ-966 | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | AZ |
| 14250 | 30969 | 30969 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-967 | DEQ | USFS | AZ2-DEQ-967 | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | AZ |
| 14251 | 30970 | 30970 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-968 | DEQ | USFS | AZ2-DEQ-968 | 20020327.000000 | 20020327.000000 | 03/27/02 | | MST | AZ |
| 14252 | 30971 | 30971 | | prescribed | 2810015000 | Anthropogenic | Piled | AZ2-DEQ-969 | DEQ | BIA | AZ2-DEQ-969 | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | AZ |
| 14253 | 30972 | 30972 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-970 | DEQ | BIA | AZ2-DEQ-970 | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | AZ |
| 14254 | 30973 | 30973 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-971 | DEQ | USFS | AZ2-DEQ-971 | 20020314.000000 | 20020314.000000 | 03/14/02 | | MST | AZ |
| 14255 | 30974 | 30974 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-972 | DEQ | BLM | AZ2-DEQ-972 | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | AZ |
| 14256 | 30975 | 30975 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-973 | DEQ | BLM | AZ2-DEQ-973 | 20020220.000000 | 20020220.000000 | 02/20/02 | | MST | AZ |
| 14257 | 30976 | 30976 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-974 | DEQ | BLM | AZ2-DEQ-974 | 20020222.000000 | 20020222.000000 | 02/22/02 | | MST | AZ |
| 14258 | 30977 | 30977 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-975 | DEQ | NPS | AZ2-DEQ-975 | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | AZ |
| 14259 | 30978 | 30978 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-976 | DEQ | BLM | AZ2-DEQ-976 | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | AZ |
| 14260 | 30979 | 30979 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-2 | DEQ | BLM | JY HDQ RX | 20020406.000000 | 20020407.000000 | 04/06/02 | 1.000000 | MST | WY |
| 14261 | 30980 | 30980 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-3 | DEQ | BLM | LONETREERX | 20020409.000000 | 20020412.000000 | 04/09/02 | 1.000000 | MST | WY |
| 14262 | 30981 | 30981 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 08/24/02 | 1.000000 | MST | WY |
| 14263 | 30982 | 30982 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-7 | DEQ | BLM | Red Creek | 20020424.000000 | 20020426.000000 | 04/24/02 | 1.000000 | MST | WY |
| 14264 | 30983 | 30983 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/27/02 | 1.000000 | MST | WY |
| 14265 | 30984 | 30984 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-10 | DEQ | BLM | Maggies Ca | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | WY |
| 14266 | 30985 | 30985 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-13 | DEQ | BLM | Muddy Mtn | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | WY |
| 14267 | 30986 | 30986 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-14 | DEQ | NPS | CG/CB CMPG | 20020429.000000 | 20020525.000000 | 04/29/02 | | MST | WY |
| 14268 | 30987 | 30987 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-15 | DEQ | NPS | SIGNAL PLS | 20020430.000000 | 20020525.000000 | 04/30/02 | | MST | WY |
| 14269 | 30988 | 30988 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/24/02 | 1.000000 | MST | WY |
| 14270 | 30989 | 30989 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-19 | DEQ | NPS | KELLY | 20020928.000000 | 20020928.000000 | 09/28/02 | | MST | WY |
| 14271 | 30990 | 30990 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-22 | DEQ | NPS | SIGNAL PL2 | 20021023.000000 | 20021101.000000 | 10/23/02 | | MST | WY |
| 14272 | 30991 | 30991 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-23 | DEQ | NPS | BEAVER PL | 20021024.000000 | 20021101.000000 | 10/24/02 | | MST | WY |
| 14273 | 30992 | 30992 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-26 | DEQ | NPS | MEADOW2 | 20020510.000000 | 20020510.000000 | 05/10/02 | | MST | WY |
| 14274 | 30993 | 30993 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-27 | DEQ | NPS | DETO PILES | 20020211.000000 | 20020215.000000 | 02/11/02 | | MST | WY |
| 14275 | 30994 | 30994 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-28 | DEQ | Other | 14-12 Rock Creek T.S. | 20020108.000000 | 20020108.000000 | 01/08/02 | | MST | WY |
| 14276 | 30995 | 30995 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-29 | DEQ | Other | 14-12 Rock Creek T.S. | 20020109.000000 | 20020109.000000 | 01/09/02 | | MST | WY |
| 14277 | 30996 | 30996 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-30 | DEQ | Other | 14-12 Rock Creek T.S. | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | WY |
| 14278 | 30997 | 30997 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-31 | DEQ | Other | 14-16 Geyser | 20020109.000000 | 20020109.000000 | 01/09/02 | | MST | WY |
| 14279 | 30998 | 30998 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-32 | DEQ | Other | 14-16 Geyser | 20020110.000000 | 20020110.000000 | 01/10/02 | | MST | WY |
| 14280 | 30999 | 30999 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-33 | DEQ | Other | 14-07 Sinks Canyon | 20020118.000000 | 20020118.000000 | 01/18/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14239 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 14240 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 11.000000 | Gi8N22E | 34.121676 | -109.963135 | 2.000000 | 34.104160 |
| 14241 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 18.000000 | Gi14N3E | 34.596203 | -112.067321 | 1.000000 | 34.595290 |
| 14242 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 28.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.402450 |
| 14243 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 14244 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 14245 | | az; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | E | 18.000000 | Gi13N3E | 34.508861 | -112.062145 | 1.000000 | 34.508910 |
| 14246 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 14247 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 4.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.978470 |
| 14248 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 20.000000 | Gi14N3E | 34.581592 | -112.049726 | 1.000000 | 34.580850 |
| 14249 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 28.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.402450 |
| 14250 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 7.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.445800 |
| 14251 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 32.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.302070 |
| 14252 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 23.000000 | E | 22.000000 | Gi8N23E | 34.109507 | -109.901066 | 2.000000 | 34.075090 |
| 14253 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 2.000000 | Gi8N22E | 34.124950 | -109.963135 | 2.000000 | 34.118690 |
| 14254 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 14255 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 10.000000 | W | 22.000000 | Gi16N10W | 34.715824 | -113.287824 | 2.000000 | 34.713250 |
| 14256 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 17.000000 | W | 29.000000 | Gi23N17W | 35.355920 | -114.116776 | 1.000000 | 35.352790 |
| 14257 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 15.000000 | W | 23.000000 | Gi18N15W | 34.930366 | -113.833357 | 1.000000 | 34.927700 |
| 14258 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 19.000000 | Gi30N4E | 35.959336 | -111.998536 | 2.000000 | 35.970200 |
| 14259 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 10.000000 | W | 28.000000 | Gi16N10W | 34.701371 | -113.305575 | 2.000000 | 34.698720 |
| 14260 | 0 | wy;0 | 0.000000 | 0.000000 | 41.790556 | -105.185556 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14261 | 0 | wy;0 | 0.000000 | 0.000000 | 42.458333 | -106.354167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14262 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14263 | 0 | wy;0 | 0.000000 | 0.000000 | 41.065833 | -109.159167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14264 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14265 | 0 | wy;0 | 0.000000 | 0.000000 | 44.132778 | -107.377778 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14266 | 0 | wy;0 | 0.000000 | 0.000000 | 41.113056 | -107.526667 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14267 | 0 | wy;0 | 0.000000 | 0.000000 | 43.908889 | -110.634444 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14268 | 0 | wy;0 | 0.000000 | 0.000000 | 43.908889 | -110.634444 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14269 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14270 | 0 | wy;0 | 0.000000 | 0.000000 | 43.623056 | -110.622778 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14271 | 0 | wy;0 | 0.000000 | 0.000000 | 43.848889 | -110.566667 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14272 | 0 | wy;0 | 0.000000 | 0.000000 | 43.685000 | -110.736389 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14273 | 0 | wy;0 | 0.000000 | 0.000000 | 44.608333 | -104.725000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14274 | 0 | wy;0 | 0.000000 | 0.000000 | 44.588889 | -104.668611 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14275 | Teton | wy;teton | 43.946516 | -110.552349 | 43.763205 | -110.199986 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14276 | Teton | wy;teton | 43.946516 | -110.552349 | 43.763205 | -110.199986 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14277 | Teton | wy;teton | 43.946516 | -110.552349 | 43.763205 | -110.199986 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14278 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14279 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14280 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.746374 | -108.847535 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14239 | -111.005000 | | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 560.000000 | 560.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14240 | -109.989200 | | 34.121676 | -109.963135 | -918691.706672 | -1153873.420792 | | 570.000000 | 570.000000 | | | | 6.000000 | | C | | C | C | 6.000000 | 04 |
| 14241 | -112.070800 | | 34.596203 | -112.067321 | -1104528.144018 | -1076471.803478 | | 600.000000 | 600.000000 | | | 20 | | | C | | C | C | | 04 |
| 14242 | -109.348400 | | 33.402450 | -109.348400 | -870118.239165 | -1239639.396987 | | 600.000000 | 600.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 14243 | -111.005000 | | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 700.000000 | 700.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14244 | -111.005000 | | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 700.000000 | 700.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14245 | -112.064300 | | 34.508861 | -112.062145 | -1105299.230273 | -1086154.301694 | | 700.000000 | 700.000000 | | | 20 | | | F | | F | F | | 04 |
| 14246 | -110.119900 | | 34.176552 | -110.115093 | -931966.369687 | -1146167.380697 | | 738.000000 | 738.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 14247 | -111.022100 | | 33.978470 | -111.022100 | -1017540.809648 | -1157581.404189 | | 750.000000 | 750.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14248 | -112.053500 | | 34.581592 | -112.049726 | -1103138.539255 | -1078309.764165 | | 800.000000 | 800.000000 | | | 20 | | | C | | C | C | | 04 |
| 14249 | -109.348400 | | 33.402450 | -109.348400 | -870118.239165 | -1239639.396987 | | 800.000000 | 800.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 14250 | -109.382800 | | 33.445800 | -109.382800 | -872833.783863 | -1234507.944909 | | 800.000000 | 800.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 14251 | -109.385500 | | 33.302070 | -109.385500 | -874642.653378 | -1250326.428753 | | 900.000000 | 900.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 14252 | -109.902100 | | 34.109507 | -109.901066 | -913141.284834 | -1155884.793690 | | 966.000000 | 966.000000 | | | | 8.000000 | | C | | C | C | 8.000000 | 04 |
| 14253 | -109.989200 | | 34.124950 | -109.963135 | -918653.544229 | -1153512.430245 | | 1226.000000 | 1226.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 14254 | -111.005000 | | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 1320.000000 | 1320.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 14255 | -113.293100 | | 34.715824 | -113.287824 | -1213289.986945 | -1046586.601362 | | 1600.000000 | 1600.000000 | | | 2 | | | T | | T | T | | 04 |
| 14256 | -114.118700 | | 35.355920 | -114.116776 | -1277417.810962 | -963992.463978 | | 2200.000000 | 2200.000000 | | | 7 | | | T | | T | T | | 04 |
| 14257 | -113.836300 | | 34.930366 | -113.833357 | -1259055.869089 | -1015019.258699 | | 2550.000000 | 2550.000000 | | | 7.5 | | | F | | F | F | | 04 |
| 14258 | -112.004400 | | 35.959336 | -111.998536 | -1078795.106981 | -927240.760735 | | 2577.000000 | 2577.000000 | | | 10.71 | | | H | | H | H | | 04 |
| 14259 | -113.310600 | | 34.701371 | -113.305575 | -1215121.403598 | -1047920.765112 | | 3850.000000 | 3850.000000 | | | 2 | | | T | | T | T | | 04 |
| 14260 | 0.000000 | o | 41.790556 | -105.185556 | -429724.032837 | -343260.002688 | | 304.000000 | 155.234043 | | | | 15.000000 | | L | F | F | F | 15.000000 | 56 |
| 14261 | 0.000000 | o | 42.458333 | -106.354167 | -520748.605276 | -262384.740540 | | 282.000000 | 70.500000 | | | | 19.500000 | | L | B | B | B | 19.500000 | 56 |
| 14262 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | | T | | T | T | 4.500000 | 56 |
| 14263 | 0.000000 | o | 41.065833 | -109.159167 | -766357.130330 | -394713.700388 | | 1000.000000 | 333.333333 | | | | 4.500000 | | L | | T | T | 4.500000 | 56 |
| 14264 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 14265 | 0.000000 | o | 44.132778 | -107.377778 | -587812.185981 | -69733.497251 | | 10.000000 | 10.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 14266 | 0.000000 | o | 41.113056 | -107.526667 | -629825.888841 | -403328.538061 | | 100.000000 | 100.000000 | | | | 4.500000 | | L | | T | T | 4.500000 | 56 |
| 14267 | 0.000000 | o | 43.908889 | -110.634444 | -848935.954719 | -65721.340797 | | 32.000000 | 32.000000 | | | | 25.600000 | | G | G | G | G | 25.600000 | 56 |
| 14268 | 0.000000 | o | 43.908889 | -110.634444 | -848935.954719 | -65721.340797 | | 10.000000 | 10.000000 | | | | 25.600000 | | G | G | G | G | 25.600000 | 56 |
| 14269 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 14270 | 0.000000 | o | 43.623056 | -110.622778 | -852105.029242 | -97426.613104 | | 120.000000 | 120.000000 | | | | 4.500000 | | H | | T | T | 4.500000 | 56 |
| 14271 | 0.000000 | o | 43.848889 | -110.566667 | -844419.673617 | -73057.489014 | | 10.000000 | 10.000000 | | | | 25.600000 | | G | G | G | G | 25.600000 | 56 |
| 14272 | 0.000000 | o | 43.685000 | -110.736389 | -860257.367226 | -89386.378261 | | 25.000000 | 25.000000 | | | | 25.600000 | | G | G | G | G | 25.600000 | 56 |
| 14273 | 0.000000 | o | 44.608333 | -104.725000 | -373780.089750 | -32665.647649 | | 20.000000 | 20.000000 | | | | 0.750000 | | L | | L | L | 0.750000 | 56 |
| 14274 | 0.000000 | o | 44.588889 | -104.668611 | -369449.401689 | -35083.283072 | | 75.000000 | 75.000000 | | | | 4.700000 | | L | C | C | C | 4.700000 | 56 |
| 14275 | 0.000000 | o | 43.763205 | -110.199986 | -816491.446794 | -86274.208676 | | 2.000000 | 2.000000 | | | | 14.950000 | | H | | H | H | 14.950000 | 56 |
| 14276 | 0.000000 | o | 43.763205 | -110.199986 | -816491.446794 | -86274.208676 | | 2.000000 | 2.000000 | | | | 14.950000 | | H | | H | H | 14.950000 | 56 |
| 14277 | 0.000000 | o | 43.763205 | -110.199986 | -816491.446794 | -86274.208676 | | 1.000000 | 1.000000 | | | | 14.950000 | | H | | H | H | 14.950000 | 56 |
| 14278 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 2.000000 | 2.000000 | | | | 14.950000 | | L | | H | H | 14.950000 | 56 |
| 14279 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 2.000000 | 2.000000 | | | | 14.950000 | | L | | H | H | 14.950000 | 56 |
| 14280 | 0.000000 | o | 42.746374 | -108.847535 | -720855.319675 | -211529.971110 | | 260.000000 | 260.000000 | | | | 4.500000 | | L | | T | T | 4.500000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14239 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 9884.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14240 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.095445 | 3420.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14241 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.000000 | 12000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14242 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 8730.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14243 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 12355.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14244 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 12355.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14245 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.000000 | 14000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14246 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.332381 | 20073.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14247 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 13237.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14248 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.000000 | 16000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14249 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 11640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14250 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.705872 | 11640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14251 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.264575 | 315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14252 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.264911 | 7728.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14253 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.378405 | 11647.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14254 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.878829 | 23298.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14255 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.632456 | 3200.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14256 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.183216 | 15400.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14257 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.224745 | 19125.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14258 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.463557 | 27599.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14259 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 0.632456 | 7700.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14260 | 031 | WY | wy;platte | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 2328.510638 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14261 | 025 | WY | wy;natrona | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 1374.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14262 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14263 | 037 | WY | wy;sweetwater | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14264 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14265 | 043 | WY | wy;washakie | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 131.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14266 | 007 | WY | wy;carbon | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14267 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 819.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14268 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14269 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14270 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14271 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 256.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14272 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 640.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14273 | 011 | WY | wy;crook | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 15.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14274 | 011 | WY | wy;crook | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 352.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14275 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 29.900000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14276 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 29.900000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14277 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 14.950000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14278 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 29.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14279 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 29.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14280 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.102200 | 138.870200 | 168.522200 | 19.768000 | 7.413000 | 57.327200 | 8.401400 | 30.640400 | 67.211200 | 1428.238000 | 67.211200 | 6.424600 |
| 14240 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 13.680000 | 13.680000 | 20.520000 | 0.000000 | 1.026000 | 7.353000 | 2.907000 | 10.602000 | 10.773000 | 127.053000 | 13.167000 | 0.855000 |
| 14241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 144.600000 | 168.600000 | 204.600000 | 24.000000 | 9.000000 | 69.600000 | 10.200000 | 37.200000 | 81.600000 | 1734.000000 | 81.600000 | 7.800000 |
| 14242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 105.196500 | 122.656500 | 148.846500 | 17.460000 | 6.547500 | 50.634000 | 7.420500 | 27.063000 | 59.364000 | 1261.485000 | 59.364000 | 5.674500 |
| 14243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.877750 | 173.587750 | 210.652750 | 24.710000 | 9.266250 | 71.659000 | 10.501750 | 38.300500 | 84.014000 | 1785.297500 | 84.014000 | 8.030750 |
| 14244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.877750 | 173.587750 | 210.652750 | 24.710000 | 9.266250 | 71.659000 | 10.501750 | 38.300500 | 84.014000 | 1785.297500 | 84.014000 | 8.030750 |
| 14245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 168.700000 | 196.700000 | 238.700000 | 28.000000 | 10.500000 | 81.200000 | 11.900000 | 43.400000 | 95.200000 | 2023.000000 | 95.200000 | 9.100000 |
| 14246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 241.886880 | 282.034080 | 342.254880 | 40.147200 | 15.055200 | 116.426880 | 17.062560 | 62.228160 | 136.500480 | 2900.635200 | 136.500480 | 13.047840 |
| 14247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 159.511875 | 185.986875 | 225.699375 | 26.475000 | 9.928125 | 76.777500 | 11.251875 | 41.036250 | 90.015000 | 1912.818750 | 90.015000 | 8.604375 |
| 14248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 192.800000 | 224.800000 | 272.800000 | 32.000000 | 12.000000 | 92.800000 | 13.600000 | 49.600000 | 108.800000 | 2312.000000 | 108.800000 | 10.400000 |
| 14249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 140.262000 | 163.542000 | 198.462000 | 23.280000 | 8.730000 | 67.512000 | 9.894000 | 36.084000 | 79.152000 | 1681.980000 | 79.152000 | 7.566000 |
| 14250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 140.262000 | 163.542000 | 198.462000 | 23.280000 | 8.730000 | 67.512000 | 9.894000 | 36.084000 | 79.152000 | 1681.980000 | 79.152000 | 7.566000 |
| 14251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.795750 | 4.425750 | 5.370750 | 0.630000 | 0.236250 | 1.827000 | 0.267750 | 0.976500 | 2.142000 | 45.517500 | 2.142000 | 0.204750 |
| 14252 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 30.912000 | 30.912000 | 46.368000 | 0.000000 | 2.318400 | 16.615200 | 6.568800 | 23.956800 | 24.343200 | 287.095200 | 29.752800 | 1.932000 |
| 14253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 140.346350 | 163.640350 | 198.581350 | 23.294000 | 8.735250 | 67.552600 | 9.899950 | 36.105700 | 79.199600 | 1682.991500 | 79.199600 | 7.570550 |
| 14254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 280.740900 | 327.336900 | 397.230900 | 46.596000 | 17.473500 | 135.128400 | 19.803300 | 72.223800 | 158.426400 | 3366.561000 | 158.426400 | 15.143700 |
| 14255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.560000 | 44.960000 | 54.560000 | 6.400000 | 2.400000 | 18.560000 | 2.720000 | 9.920000 | 21.760000 | 462.400000 | 21.760000 | 2.080000 |
| 14256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 185.570000 | 216.370000 | 262.570000 | 30.800000 | 11.550000 | 89.320000 | 13.090000 | 47.740000 | 104.720000 | 2225.300000 | 104.720000 | 10.010000 |
| 14257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 230.456250 | 268.706250 | 326.081250 | 38.250000 | 14.343750 | 110.925000 | 16.256250 | 59.287500 | 130.050000 | 2763.562500 | 130.050000 | 12.431250 |
| 14258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 332.576024 | 387.775364 | 470.574374 | 55.199340 | 20.699753 | 160.078086 | 23.459719 | 85.558977 | 187.677756 | 3988.152315 | 187.677756 | 17.939786 |
| 14259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.785000 | 108.185000 | 131.285000 | 15.400000 | 5.775000 | 44.660000 | 6.545000 | 23.870000 | 52.360000 | 1112.650000 | 52.360000 | 5.005000 |
| 14260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.058553 | 32.715574 | 39.701106 | 4.657021 | 1.746383 | 13.505362 | 1.979234 | 7.218383 | 15.833872 | 336.469787 | 15.833872 | 1.513532 |
| 14261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.565738 | 19.315237 | 23.439487 | 2.749500 | 1.031063 | 7.973550 | 1.168538 | 4.261725 | 9.348300 | 198.651375 | 9.348300 | 0.893587 |
| 14262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 14263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 14264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 14265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.587550 | 1.840550 | 2.233550 | 0.262000 | 0.098250 | 0.759800 | 0.111350 | 0.406100 | 0.890800 | 18.929500 | 0.890800 | 0.085150 |
| 14266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 14267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.871360 | 11.509760 | 13.967360 | 1.638400 | 0.614400 | 4.751360 | 0.696320 | 2.539520 | 5.570560 | 118.374400 | 5.570560 | 0.532480 |
| 14268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 14269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 14270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 14271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084800 | 3.596800 | 4.364800 | 0.512000 | 0.192000 | 1.484800 | 0.217600 | 0.793600 | 1.740800 | 36.992000 | 1.740800 | 0.166400 |
| 14272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.712000 | 8.992000 | 10.912000 | 1.280000 | 0.480000 | 3.712000 | 0.544000 | 1.984000 | 4.352000 | 92.480000 | 4.352000 | 0.416000 |
| 14273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180750 | 0.210750 | 0.255750 | 0.030000 | 0.011250 | 0.087000 | 0.012750 | 0.046500 | 0.102000 | 2.167500 | 0.102000 | 0.009750 |
| 14274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.247625 | 4.952625 | 6.010125 | 0.705000 | 0.264375 | 2.044500 | 0.299625 | 1.092750 | 2.397000 | 50.936250 | 2.397000 | 0.229125 |
| 14275 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.119600 | 0.119600 | 0.179400 | 0.000000 | 0.008970 | 0.064285 | 0.025415 | 0.092690 | 0.094185 | 1.110785 | 0.115115 | 0.007475 |
| 14276 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.119600 | 0.119600 | 0.179400 | 0.000000 | 0.008970 | 0.064285 | 0.025415 | 0.092690 | 0.094185 | 1.110785 | 0.115115 | 0.007475 |
| 14277 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.059800 | 0.059800 | 0.089700 | 0.000000 | 0.004485 | 0.032142 | 0.012708 | 0.046345 | 0.047092 | 0.555392 | 0.057557 | 0.003737 |
| 14278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.360295 | 0.420095 | 0.509795 | 0.059800 | 0.022425 | 0.173420 | 0.025415 | 0.092690 | 0.203320 | 4.320550 | 0.203320 | 0.019435 |
| 14279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.360295 | 0.420095 | 0.509795 | 0.059800 | 0.022425 | 0.173420 | 0.025415 | 0.092690 | 0.203320 | 4.320550 | 0.203320 | 0.019435 |
| 14280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.098500 | 16.438500 | 19.948500 | 2.340000 | 0.877500 | 6.786000 | 0.994500 | 3.627000 | 7.956000 | 169.065000 | 7.956000 | 0.760500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14281 | 31000 | 31000 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-34 | DEQ | Other | 14-07 Sinks Canyon | 20020129.000000 | 20020129.000000 | 01/29/02 | | MST | WY |
| 14282 | 31001 | 31001 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-36 | DEQ | BLM | BLM-Billy Creek | 20020313.000000 | 20020313.000000 | 03/13/02 | | MST | WY |
| 14283 | 31002 | 31002 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-37 | DEQ | BLM | BLM-Billy Creek | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | WY |
| 14284 | 31003 | 31003 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-38 | DEQ | Other | 14-17 Louis Lake Timbe | 20020320.000000 | 20020320.000000 | 03/20/02 | | MST | WY |
| 14285 | 31004 | 31004 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-39 | DEQ | Other | LCCD-Deselms CRP | 20020322.000000 | 20020322.000000 | 03/22/02 | | MST | WY |
| 14286 | 31005 | 31005 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-40 | DEQ | USFS | USFS-Overlook | 20020326.000000 | 20020326.000000 | 03/26/02 | | MST | WY |
| 14287 | 31006 | 31006 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-41 | DEQ | BLM | BLM Heart Mountain | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | WY |
| 14288 | 31007 | 31007 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-42 | DEQ | NPS | NPS-Beaver Creek | 20020614.000000 | 20020614.000000 | 06/14/02 | | MST | WY |
| 14289 | 31008 | 31008 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-43 | DEQ | NPS | NPS-Colter Bay Roadsid | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | WY |
| 14290 | 31009 | 31009 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-44 | DEQ | NPS | NPS-Jackson Lake Lodge | 20020512.000000 | 20020514.000000 | 05/12/02 | 1.000000 | MST | WY |
| 14291 | 31010 | 31010 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-45 | DEQ | NPS | NPS-Jenny Lake | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | WY |
| 14292 | 31011 | 31011 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-46 | DEQ | Other | Fire Trax LLC-Sheep Mo | 20020407.000000 | 20020407.000000 | 04/07/02 | | MST | WY |
| 14293 | 31012 | 31012 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-47 | DEQ | Other | 14-15 Limestone Mount | 20020408.000000 | 20020408.000000 | 04/08/02 | | MST | WY |
| 14294 | 31013 | 31013 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-48 | DEQ | Other | 14-15 Limestone Mount | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | WY |
| 14295 | 31014 | 31014 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-49 | DEQ | Other | 14-15 Limestone Mount | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | WY |
| 14296 | 31015 | 31015 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-50 | DEQ | Other | 14-15 Limestone Mount | 20021205.000000 | 20021205.000000 | 12/05/02 | | MST | WY |
| 14297 | 31016 | 31016 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-51 | DEQ | Other | 14-15 Limestone Mount | 20021209.000000 | 20021209.000000 | 12/09/02 | | MST | WY |
| 14298 | 31017 | 31017 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-52 | DEQ | Other | 14-24 Wood River | 20020408.000000 | 20020408.000000 | 04/08/02 | | MST | WY |
| 14299 | 31018 | 31018 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-53 | DEQ | Other | 14-24 Wood River | 20020412.000000 | 20020412.000000 | 04/12/02 | | MST | WY |
| 14300 | 31019 | 31019 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-54 | DEQ | Other | 14-24 Wood River | 20020924.000000 | 20020924.000000 | 09/24/02 | | MST | WY |
| 14301 | 31020 | 31020 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-55 | DEQ | Other | 14-24 Wood River | 20020925.000000 | 20020925.000000 | 09/25/02 | | MST | WY |
| 14302 | 31021 | 31021 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-56 | DEQ | Other | 14-24 Wood River | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | WY |
| 14303 | 31022 | 31022 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-57 | DEQ | BLM | BLM Little Mountain | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | WY |
| 14304 | 31023 | 31023 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-58 | DEQ | BLM | BLM Little Mountain | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | WY |
| 14305 | 31024 | 31024 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-59 | DEQ | USFS | USFS-Sixmile | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | WY |
| 14306 | 31025 | 31025 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-60 | DEQ | BLM | BLM Maggi 2 | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | WY |
| 14307 | 31026 | 31026 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-61 | DEQ | BLM | BLM Maggi 2 | 20020401.000000 | 20020401.000000 | 04/01/02 | | MST | WY |
| 14308 | 31027 | 31027 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-62 | DEQ | USFS | USFS-Pole Mountain | 20020410.000000 | 20020410.000000 | 04/10/02 | | MST | WY |
| 14309 | 31028 | 31028 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-63 | DEQ | USFS | 14-29 USFS-Bald Ridge | 20020411.000000 | 20020411.000000 | 04/11/02 | | MST | WY |
| 14310 | 31029 | 31029 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-66 | DEQ | USFS | 14-35 USFS-Middle Fork | 20020413.000000 | 20020413.000000 | 04/13/02 | | MST | WY |
| 14311 | 31030 | 31030 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-67 | DEQ | USFS | 14-35 USFS-Middle Fork | 20020409.000000 | 20020409.000000 | 04/09/02 | | MST | WY |
| 14312 | 31031 | 31031 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-68 | DEQ | USFS | 14-35 USFS-Middle Fork | 20020417.000000 | 20020417.000000 | 04/17/02 | | MST | WY |
| 14313 | 31032 | 31032 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-70 | DEQ | USFS | USFS-Upper Shell Canyo | 20020429.000000 | 20020429.000000 | 04/29/02 | | MST | WY |
| 14314 | 31033 | 31033 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-71 | DEQ | USFS | USFS-Upper Shell Canyo | 20020930.000000 | 20020930.000000 | 09/30/02 | | MST | WY |
| 14315 | 31034 | 31034 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-72 | DEQ | USFS | USFS-Upper Shell Canyo | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | WY |
| 14316 | 31035 | 31035 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-73 | DEQ | USFS | USFS-Upper Shell Canyo | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | WY |
| 14317 | 31036 | 31036 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-74 | DEQ | USFS | USFS-Upper Shell Canyo | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | WY |
| 14318 | 31037 | 31037 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-76 | DEQ | NPS | NPS-Timbered Island | 20021018.000000 | 20021020.000000 | 10/18/02 | 1.000000 | MST | WY |
| 14319 | 31038 | 31038 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-77 | DEQ | USFS | USFS-Captain Timber Sa | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14320 | 31039 | 31039 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-78 | DEQ | USFS | USFS-Dry Beaver | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14321 | 31040 | 31040 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-79 | DEQ | USFS | USFS-Flat Creek | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14322 | 31041 | 31041 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-80 | DEQ | USFS | USFS-Fontenelle Allotm | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14281 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.746374 | -108.847535 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14282 | Johnson | wy;johnson | 44.029518 | -106.690392 | 44.143674 | -106.897950 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14283 | Johnson | wy;johnson | 44.029518 | -106.690392 | 44.143674 | -106.897950 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14284 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.367847 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14285 | Laramie | wy;laramie | 41.327450 | -104.662270 | 41.367847 | -104.357919 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14286 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.224018 | -106.483379 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14287 | Park | wy;park | 44.404564 | -109.801796 | 44.404564 | -109.801796 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14288 | Teton | wy;teton | 43.946516 | -110.552349 | 43.946516 | -110.552349 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14289 | Teton | wy;teton | 43.946516 | -110.552349 | 43.946516 | -110.552349 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14290 | Teton | wy;teton | 43.946516 | -110.552349 | 43.879893 | -110.589269 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14291 | Teton | wy;teton | 43.946516 | -110.552349 | 43.767655 | -110.723052 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14292 | Platte | wy;platte | 42.131186 | -104.966347 | 41.807008 | -105.069142 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14293 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14294 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14295 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14296 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14297 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14298 | Park | wy;park | 44.404564 | -109.801796 | 43.953065 | -109.185337 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14299 | Park | wy;park | 44.404564 | -109.801796 | 43.953065 | -109.185337 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14300 | Park | wy;park | 44.404564 | -109.801796 | 43.953065 | -109.185337 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14301 | Park | wy;park | 44.404564 | -109.801796 | 43.953065 | -109.185337 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14302 | Park | wy;park | 44.404564 | -109.801796 | 43.953065 | -109.185337 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14303 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.890538 | -107.995576 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14304 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.890538 | -107.995576 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14305 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.152853 | -106.463720 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14306 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.127823 | -107.399689 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14307 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.127823 | -107.399689 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14308 | Albany | wy;albany | 41.715258 | -105.796219 | 41.226040 | -105.432870 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14309 | Park | wy;park | 44.404564 | -109.801796 | 44.716751 | -109.330464 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14310 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.730823 | -108.944735 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14311 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.730823 | -108.944735 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14312 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.730823 | -108.944735 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14313 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.600389 | -107.549164 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14314 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.600389 | -107.549164 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14315 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.600389 | -107.549164 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14316 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.600389 | -107.549164 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14317 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.600389 | -107.549164 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14318 | Teton | wy;teton | 43.946516 | -110.552349 | 43.735170 | -110.714840 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14319 | Sublette | wy;sublette | 42.864937 | -109.834717 | 43.004284 | -110.439985 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14320 | Sublette | wy;sublette | 42.864937 | -109.834717 | 42.975248 | -110.420169 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14321 | Teton | wy;teton | 43.946516 | -110.552349 | 43.529205 | -110.551292 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14322 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.446310 | -110.542282 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14281 | 0.000000 | o | 42.746374 | -108.847535 | -720855.319675 | -211529.971110 | | 100.000000 | 100.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14282 | 0.000000 | o | 44.143674 | -106.897950 | -549599.401130 | -71883.748382 | | 80.000000 | 80.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14283 | 0.000000 | o | 44.143674 | -106.897950 | -549599.401130 | -71883.748382 | | 30.000000 | 30.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14284 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 5.000000 | 5.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14285 | 0.000000 | o | 41.367847 | -104.357919 | -363638.975997 | -394180.868957 | | 277.000000 | 277.000000 | | | | 0.750000 | | L | L | L | L | 0.750000 | 56 |
| 14286 | 0.000000 | o | 41.224018 | -106.483379 | -541829.635439 | -398451.644602 | | 200.000000 | 200.000000 | | | | 4.500000 | | H | T | T | T | 4.500000 | 56 |
| 14287 | 0.000000 | c | 44.404564 | -109.801796 | -776300.296628 | -19263.205996 | | 50.000000 | 50.000000 | | | | 4.500000 | | G | T | T | T | 4.500000 | 56 |
| 14288 | 0.000000 | c | 43.946516 | -110.552349 | -841892.086696 | -62418.008103 | | 5.000000 | 5.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14289 | 0.000000 | c | 43.946516 | -110.552349 | -841892.086696 | -62418.008103 | | 32.000000 | 32.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14290 | 0.000000 | o | 43.879893 | -110.589269 | -845769.910614 | -69396.448742 | | 400.000000 | 133.333333 | | | | 19.500000 | | G | B | B | B | 19.500000 | 56 |
| 14291 | 0.000000 | o | 43.767655 | -110.723052 | -858002.159330 | -80395.384544 | | 20.000000 | 20.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14292 | 0.000000 | o | 41.807008 | -105.069142 | -419982.697749 | -342036.005664 | | 1000.000000 | 1000.000000 | | | | 4.500000 | | ag | T | T | T | 4.500000 | 56 |
| 14293 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 125.000000 | 125.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14294 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 125.000000 | 125.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14295 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 100.000000 | 100.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14296 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 9.000000 | 9.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14297 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 20.000000 | 20.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14298 | 0.000000 | o | 43.953065 | -109.185337 | -733370.454908 | -74946.173368 | | 175.000000 | 175.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14299 | 0.000000 | o | 43.953065 | -109.185337 | -733370.454908 | -74946.173368 | | 175.000000 | 175.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14300 | 0.000000 | o | 43.953065 | -109.185337 | -733370.454908 | -74946.173368 | | 150.000000 | 150.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14301 | 0.000000 | o | 43.953065 | -109.185337 | -733370.454908 | -74946.173368 | | 150.000000 | 150.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14302 | 0.000000 | o | 43.953065 | -109.185337 | -733370.454908 | -74946.173368 | | 150.000000 | 150.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14303 | 0.000000 | o | 44.890538 | -107.995576 | -628588.954239 | 18877.334363 | | 50.000000 | 50.000000 | | | | 4.500000 | | ag | T | T | T | 4.500000 | 56 |
| 14304 | 0.000000 | o | 44.890538 | -107.995576 | -628588.954239 | 18877.334363 | | 50.000000 | 50.000000 | | | | 4.500000 | | ag | T | T | T | 4.500000 | 56 |
| 14305 | 0.000000 | o | 41.152853 | -106.463720 | -540790.037762 | -406472.841348 | | 300.000000 | 300.000000 | | | | 4.500000 | | H | T | T | T | 4.500000 | 56 |
| 14306 | 0.000000 | o | 44.127823 | -107.399689 | -589601.601517 | -70124.020284 | | 100.000000 | 100.000000 | | | | 4.500000 | | T | T | T | T | 4.500000 | 56 |
| 14307 | 0.000000 | o | 44.127823 | -107.399689 | -589601.601517 | -70124.020284 | | 5.000000 | 5.000000 | | | | 4.500000 | | T | T | T | T | 4.500000 | 56 |
| 14308 | 0.000000 | o | 41.226040 | -105.432870 | -454195.686428 | -404582.161556 | | 1.000000 | 1.000000 | | | | 19.500000 | | G | B | B | B | 19.500000 | 56 |
| 14309 | 0.000000 | o | 44.716751 | -109.330464 | -735211.860845 | 10875.500462 | | 200.000000 | 200.000000 | | | | 4.500000 | | T | T | T | T | 4.500000 | 56 |
| 14310 | 0.000000 | o | 42.730823 | -108.944735 | -728920.568325 | -212389.197469 | | 525.000000 | 525.000000 | | | | 4.500000 | | G | T | T | T | 4.500000 | 56 |
| 14311 | 0.000000 | o | 42.730823 | -108.944735 | -728920.568325 | -212389.197469 | | 300.000000 | 300.000000 | | | | 4.500000 | | G | T | T | T | 4.500000 | 56 |
| 14312 | 0.000000 | o | 42.730823 | -108.944735 | -728920.568325 | -212389.197469 | | 525.000000 | 525.000000 | | | | 4.500000 | | G | T | T | T | 4.500000 | 56 |
| 14313 | 0.000000 | o | 44.600389 | -107.549164 | -596617.890479 | -16650.391903 | | 40.000000 | 40.000000 | | | | 4.500000 | | H | T | T | T | 4.500000 | 56 |
| 14314 | 0.000000 | o | 44.600389 | -107.549164 | -596617.890479 | -16650.391903 | | 500.000000 | 500.000000 | | | | 4.500000 | | H | T | T | T | 4.500000 | 56 |
| 14315 | 0.000000 | o | 44.600389 | -107.549164 | -596617.890479 | -16650.391903 | | 400.000000 | 400.000000 | | | | 4.500000 | | H | T | T | T | 4.500000 | 56 |
| 14316 | 0.000000 | o | 44.600389 | -107.549164 | -596617.890479 | -16650.391903 | | 400.000000 | 400.000000 | | | | 4.500000 | | H | T | T | T | 4.500000 | 56 |
| 14317 | 0.000000 | o | 44.600389 | -107.549164 | -596617.890479 | -16650.391903 | | 200.000000 | 200.000000 | | | | 4.500000 | | H | T | T | T | 4.500000 | 56 |
| 14318 | 0.000000 | o | 43.735170 | -110.714840 | -857819.012109 | -84071.111828 | | 285.000000 | 95.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14319 | 0.000000 | o | 43.004284 | -110.439985 | -846201.075854 | -167713.701415 | | 40.000000 | 40.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14320 | 0.000000 | o | 42.975248 | -110.420169 | -845009.527155 | -171128.351709 | | 10.000000 | 10.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14321 | 0.000000 | o | 43.529205 | -110.551292 | -847742.783645 | -108544.183633 | | 8.000000 | 8.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14322 | 0.000000 | c | 42.446310 | -110.542282 | -862256.089475 | -228310.221680 | | 120.000000 | 120.000000 | | | | 19.500000 | | H | B | B | B | 19.500000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14281 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14282 | 019 | WY | wy;johnson | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 1196.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14283 | 019 | WY | wy;johnson | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 448.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14284 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14285 | 021 | WY | wy;laramie | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 207.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14286 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14287 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14288 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 74.750000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14289 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 478.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14290 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.974842 | 2600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14291 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 299.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14292 | 031 | WY | wy;platte | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14293 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1868.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14294 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1868.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14295 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1495.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14296 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 134.550000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14297 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 299.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14298 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 787.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14299 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 787.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14300 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14301 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14302 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14303 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14304 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14305 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14306 | 043 | WY | wy;washakie | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 450.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14307 | 043 | WY | wy;washakie | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 22.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14308 | 001 | WY | wy;albany | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.974842 | 19.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14309 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14310 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 2362.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14311 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14312 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 2362.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14313 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14314 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 2250.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14315 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14316 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14317 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 900.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14318 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1420.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14319 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 598.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14320 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 149.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14321 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 119.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14322 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 2340.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 14282 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.784000 | 4.784000 | 7.176000 | 0.000000 | 0.358800 | 2.571400 | 1.016600 | 3.707600 | 3.767400 | 44.431400 | 4.604600 | 0.299000 |
| 14283 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.794000 | 1.794000 | 2.691000 | 0.000000 | 0.134550 | 0.964275 | 0.381225 | 1.390350 | 1.412775 | 16.661775 | 1.726725 | 0.112125 |
| 14284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 14285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.503388 | 2.918888 | 3.542138 | 0.415500 | 0.155812 | 1.204950 | 0.176588 | 0.644025 | 1.412700 | 30.019875 | 1.412700 | 0.135038 |
| 14286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 14287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 14288 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.299000 | 0.299000 | 0.448500 | 0.000000 | 0.022425 | 0.160713 | 0.063537 | 0.231725 | 0.235463 | 2.776963 | 0.287788 | 0.018687 |
| 14289 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.913600 | 1.913600 | 2.870400 | 0.000000 | 0.143520 | 1.028560 | 0.406640 | 1.483040 | 1.506960 | 17.772560 | 1.841840 | 0.119600 |
| 14290 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.400000 | 10.400000 | 15.600000 | 0.000000 | 0.780000 | 5.590000 | 2.210000 | 8.060000 | 8.190000 | 96.590000 | 10.010000 | 0.650000 |
| 14291 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.196000 | 1.196000 | 1.794000 | 0.000000 | 0.089700 | 0.642850 | 0.254150 | 0.926900 | 0.941850 | 11.107850 | 1.151150 | 0.074750 |
| 14292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 14293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.518438 | 26.255938 | 31.862188 | 3.737500 | 1.401563 | 10.838750 | 1.588437 | 5.793125 | 12.707500 | 270.034375 | 12.707500 | 1.214687 |
| 14294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.518438 | 26.255938 | 31.862188 | 3.737500 | 1.401563 | 10.838750 | 1.588437 | 5.793125 | 12.707500 | 270.034375 | 12.707500 | 1.214687 |
| 14295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.014750 | 21.004750 | 25.489750 | 2.990000 | 1.121250 | 8.671000 | 1.270750 | 4.634500 | 10.166000 | 216.027500 | 10.166000 | 0.971750 |
| 14296 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.538200 | 0.538200 | 0.807300 | 0.000000 | 0.040365 | 0.289283 | 0.114367 | 0.417105 | 0.423832 | 4.998532 | 0.518017 | 0.033637 |
| 14297 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.196000 | 1.196000 | 1.794000 | 0.000000 | 0.089700 | 0.642850 | 0.254150 | 0.926900 | 0.941850 | 11.107850 | 1.151150 | 0.074750 |
| 14298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.489375 | 11.064375 | 13.426875 | 1.575000 | 0.590625 | 4.567500 | 0.669375 | 2.441250 | 5.355000 | 113.793750 | 5.355000 | 0.511875 |
| 14299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.489375 | 11.064375 | 13.426875 | 1.575000 | 0.590625 | 4.567500 | 0.669375 | 2.441250 | 5.355000 | 113.793750 | 5.355000 | 0.511875 |
| 14300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 14301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 14302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 14303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 14304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 14305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 14306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.422500 | 6.322500 | 7.672500 | 0.900000 | 0.337500 | 2.610000 | 0.382500 | 1.395000 | 3.060000 | 65.025000 | 3.060000 | 0.292500 |
| 14307 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.090000 | 0.090000 | 0.135000 | 0.000000 | 0.006750 | 0.048375 | 0.019125 | 0.069750 | 0.070875 | 0.835875 | 0.086625 | 0.005625 |
| 14308 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.078000 | 0.078000 | 0.117000 | 0.000000 | 0.005850 | 0.041925 | 0.016575 | 0.060450 | 0.061425 | 0.724425 | 0.075075 | 0.004875 |
| 14309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 14310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.468125 | 33.193125 | 40.280625 | 4.725000 | 1.771875 | 13.702500 | 2.008125 | 7.323750 | 16.065000 | 341.381250 | 16.065000 | 1.535625 |
| 14311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 14312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.468125 | 33.193125 | 40.280625 | 4.725000 | 1.771875 | 13.702500 | 2.008125 | 7.323750 | 16.065000 | 341.381250 | 16.065000 | 1.535625 |
| 14313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 14314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.112500 | 31.612500 | 38.362500 | 4.500000 | 1.687500 | 13.050000 | 1.912500 | 6.975000 | 15.300000 | 325.125000 | 15.300000 | 1.462500 |
| 14315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 14316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 14317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.845000 | 12.645000 | 15.345000 | 1.800000 | 0.675000 | 5.220000 | 0.765000 | 2.790000 | 6.120000 | 130.050000 | 6.120000 | 0.585000 |
| 14318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.114013 | 19.954513 | 24.215263 | 2.840500 | 1.065187 | 8.237450 | 1.207212 | 4.402775 | 9.657700 | 205.226125 | 9.657700 | 0.923163 |
| 14319 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.392000 | 2.392000 | 3.588000 | 0.000000 | 0.179400 | 1.285700 | 0.508300 | 1.853800 | 1.883700 | 22.215700 | 2.302300 | 0.149500 |
| 14320 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.598000 | 0.598000 | 0.897000 | 0.000000 | 0.044850 | 0.321425 | 0.127075 | 0.463450 | 0.470925 | 5.553925 | 0.575575 | 0.037375 |
| 14321 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.478400 | 0.478400 | 0.717600 | 0.000000 | 0.035880 | 0.257140 | 0.101660 | 0.370760 | 0.376740 | 4.443140 | 0.460460 | 0.029900 |
| 14322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.197000 | 32.877000 | 39.897000 | 4.680000 | 1.755000 | 13.572000 | 1.989000 | 7.254000 | 15.912000 | 338.130000 | 15.912000 | 1.521000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14323 | 31042 | 31042 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-81 | DEQ | USFS | USFS-Jack Pine Summer | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14324 | 31043 | 31043 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-82 | DEQ | USFS | USFS-Jackson Hole Mtn | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14325 | 31044 | 31044 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-83 | DEQ | USFS | USFS-Lost Creek | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14326 | 31045 | 31045 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-84 | DEQ | USFS | USFS-Lynx Creek Campg | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14327 | 31046 | 31046 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-85 | DEQ | USFS | USFS-Middle Piney | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14328 | 31047 | 31047 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-86 | DEQ | USFS | USFS-Moose Creek Cam | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14329 | 31048 | 31048 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-87 | DEQ | USFS | USFS-New Fork Boy Sco | 20021130.000000 | 20021130.000000 | 11/30/02 | | MST | WY |
| 14330 | 31049 | 31049 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-88 | DEQ | USFS | USFS-Shingle Mill | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14331 | 31050 | 31050 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-89 | DEQ | USFS | USFS-Spread Creek | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14332 | 31051 | 31051 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-90 | DEQ | USFS | USFS-Sylvan Bay Summe | 20021201.000000 | 20021201.000000 | 12/01/02 | | MST | WY |
| 14333 | 31052 | 31052 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-91 | DEQ | USFS | USFS-Temple Cr. Summ | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | WY |
| 14334 | 31053 | 31053 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-92 | DEQ | USFS | USFS-Togwotee | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14335 | 31054 | 31054 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-93 | DEQ | USFS | USFS-Union Pass Timbe | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14336 | 31055 | 31055 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-94 | DEQ | USFS | USFS-Upper Green | 20020918.000000 | 20020918.000000 | 09/18/02 | | MST | WY |
| 14337 | 31056 | 31056 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-95 | DEQ | USFS | USFS-Tunp Ridge | 20020926.000000 | 20020926.000000 | 09/26/02 | | MST | WY |
| 14338 | 31057 | 31057 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-96 | DEQ | USFS | USFS-Tunp Ridge | 20021020.000000 | 20021020.000000 | 10/20/02 | | MST | WY |
| 14339 | 31058 | 31058 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-97 | DEQ | Other | 14-21 Shoshone Lake | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | WY |
| 14340 | 31059 | 31059 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-98 | DEQ | BLM | BLM Ten Sleep Special | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | WY |
| 14341 | 31060 | 31060 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-99 | DEQ | BLM | BLM Ten Sleep Special | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | WY |
| 14342 | 31061 | 31061 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-100 | DEQ | USFS | USFS-Little Hornet Timb | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | WY |
| 14343 | 31062 | 31062 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-101 | DEQ | USFS | USFS-Paintrock | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | WY |
| 14344 | 31063 | 31063 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-102 | DEQ | Other | 14-18 Kitty Cabin Piles | 20021002.000000 | 20021002.000000 | 10/02/02 | | MST | WY |
| 14345 | 31064 | 31064 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-103 | DEQ | USFS | 14-38 Wood River Cabin | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | WY |
| 14346 | 31065 | 31065 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-104 | DEQ | USFS | USFS-Deer Creek Guard | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | WY |
| 14347 | 31066 | 31066 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-105 | DEQ | USFS | USFS-Horse Creek Mesa | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | WY |
| 14348 | 31067 | 31067 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-106 | DEQ | STATE | WSFD-Billy Creek | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | WY |
| 14349 | 31068 | 31068 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-107 | DEQ | STATE | WSFD-Bull Creek | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | WY |
| 14350 | 31069 | 31069 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-108 | DEQ | STATE | WSFD-Deep Creek | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | WY |
| 14351 | 31070 | 31070 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-109 | DEQ | STATE | WSFD-Hart Road | 20021004.000000 | 20021004.000000 | 10/04/02 | | MST | WY |
| 14352 | 31071 | 31071 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-110 | DEQ | Other | 14-19 Rattlesnake Broa | 20021008.000000 | 20021008.000000 | 10/08/02 | | MST | WY |
| 14353 | 31072 | 31072 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-111 | DEQ | Other | 14-19 Rattlesnake Broa | 20021017.000000 | 20021017.000000 | 10/17/02 | | MST | WY |
| 14354 | 31073 | 31073 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-112 | DEQ | STATE | WSFD-Salt Creek | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14355 | 31074 | 31074 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-113 | DEQ | STATE | WSFD-State Line | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14356 | 31075 | 31075 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-114 | DEQ | STATE | WSFD-Castle Rock | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14357 | 31076 | 31076 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-115 | DEQ | STATE | WSFD-Government Vall | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14358 | 31077 | 31077 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-116 | DEQ | STATE | WSFD-Green Mtn. | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14359 | 31078 | 31078 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-117 | DEQ | STATE | WSFD-Mt Tom | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14360 | 31079 | 31079 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-118 | DEQ | STATE | WSFD-Old D#1 | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14361 | 31080 | 31080 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-119 | DEQ | STATE | WSFD-Pine Ridge | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14362 | 31081 | 31081 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-120 | DEQ | STATE | WSFD-Plum Creek | 20021010.000000 | 20021010.000000 | 10/10/02 | | MST | WY |
| 14363 | 31082 | 31082 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-121 | DEQ | USFS | USFS-White Pine Resort | 20021014.000000 | 20021014.000000 | 10/14/02 | | MST | WY |
| 14364 | 31083 | 31083 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-122 | DEQ | NPS | NPS-Elbo Ranch | 20021015.000000 | 20021016.000000 | 10/15/02 | 1.000000 | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14323 | Teton | wy;teton | 43.946516 | -110.552349 | 43.327729 | -110.431879 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14324 | Teton | wy;teton | 43.946516 | -110.552349 | 43.946516 | -110.552349 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14325 | Teton | wy;teton | 43.946516 | -110.552349 | 43.733313 | -110.476928 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14326 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 43.090825 | -110.844513 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14327 | Sublette | wy;sublette | 42.864937 | -109.834717 | 42.615643 | -110.503336 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14328 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.975055 | -110.765374 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14329 | Sublette | wy;sublette | 42.864937 | -109.834717 | 43.077220 | -109.948576 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14330 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.211356 | -110.826545 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14331 | Teton | wy;teton | 43.946516 | -110.552349 | 43.776727 | -110.497042 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14332 | Sublette | wy;sublette | 42.864937 | -109.834717 | 42.961274 | -109.791342 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14333 | Sublette | wy;sublette | 42.864937 | -109.834717 | 42.672621 | -109.256073 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14334 | Teton | wy;teton | 43.946516 | -110.552349 | 43.821775 | -110.203705 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14335 | Sublette | wy;sublette | 42.864937 | -109.834717 | 43.457377 | -109.977353 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14336 | Sublette | wy;sublette | 42.864937 | -109.834717 | 43.341058 | -109.898050 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14337 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.254831 | -110.807028 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14338 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.254831 | -110.807028 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14339 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14340 | Washakie | wy;washakie | 43.832720 | -107.830074 | 44.069774 | -107.218545 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14341 | Washakie | wy;washakie | 43.832720 | -107.830074 | 44.069774 | -107.218545 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14342 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.356566 | -110.570531 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14343 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.582193 | -107.879261 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14344 | Park | wy;park | 44.404564 | -109.801796 | 44.404564 | -109.801796 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14345 | Park | wy;park | 44.404564 | -109.801796 | 43.938585 | -109.184347 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14346 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 43.076363 | -110.825028 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14347 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.657572 | -107.750237 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14348 | Johnson | wy;johnson | 44.029518 | -106.690392 | 44.158001 | -106.877403 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14349 | Johnson | wy;johnson | 44.029518 | -106.690392 | 44.029518 | -106.690392 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14350 | Campbell | wy;campbell | 44.248144 | -105.548920 | 44.578556 | -105.160743 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14351 | Campbell | wy;campbell | 44.248144 | -105.548920 | 44.248144 | -105.548920 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14352 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14353 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14354 | Weston | wy;weston | 43.839790 | -104.569637 | 43.995289 | -104.187209 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14355 | Weston | wy;weston | 43.839790 | -104.569637 | 44.139854 | -104.056467 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14356 | Crook | wy;crook | 44.589609 | -104.571239 | 44.492141 | -104.668641 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14357 | Crook | wy;crook | 44.589609 | -104.571239 | 44.524446 | -104.327364 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14358 | Crook | wy;crook | 44.589609 | -104.571239 | 44.407411 | -104.305065 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14359 | Weston | wy;weston | 43.839790 | -104.569637 | 44.141427 | -104.306576 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14360 | Weston | wy;weston | 43.839790 | -104.569637 | 43.880135 | -104.187088 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14361 | Crook | wy;crook | 44.589609 | -104.571239 | 44.275179 | -104.729343 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14362 | Weston | wy;weston | 43.839790 | -104.569637 | 44.010040 | -104.267369 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14363 | Sublette | wy;sublette | 42.864937 | -109.834717 | 42.974629 | -109.751068 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14364 | Teton | wy;teton | 43.946516 | -110.552349 | 43.806112 | -110.476990 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14323 | 0.000000 | | 43.327729 | -110.431879 | -841035.557380 | -132049.006094 | | 15.000000 | 15.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14324 | 0.000000 | c | 43.946516 | -110.552349 | -841892.086696 | -62418.008103 | | 10.000000 | 10.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14325 | 0.000000 | o | 43.733313 | -110.476928 | -838931.275774 | -86758.904406 | | 100.000000 | 100.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14326 | 0.000000 | o | 43.090825 | -110.844513 | -877500.288400 | -153875.469002 | | 1.000000 | 1.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14327 | 0.000000 | o | 42.615643 | -110.503336 | -856734.119032 | -210005.959958 | | 1.000000 | 1.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14328 | 0.000000 | o | 42.975055 | -110.765374 | -872807.020784 | -167514.842015 | | 3.000000 | 3.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14329 | 0.000000 | o | 43.077220 | -109.948576 | -805653.641639 | -164626.460006 | | 53.000000 | 53.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14330 | 0.000000 | o | 42.211356 | -110.826545 | -888702.621078 | -251228.994058 | | 10.000000 | 10.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14331 | 0.000000 | o | 43.776727 | -110.497042 | -839916.384575 | -81753.373276 | | 1.000000 | 1.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14332 | 0.000000 | o | 42.961274 | -109.791342 | -794513.041140 | -178991.470141 | | 140.000000 | 140.000000 | | | | 14.950000 | | water | H | H | H | 14.950000 | 56 |
| 14333 | 0.000000 | o | 42.672621 | -109.256073 | -754875.342165 | -216004.444244 | | 50.000000 | 50.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14334 | 0.000000 | o | 43.821775 | -110.203705 | -815981.075283 | -79761.968250 | | 5.000000 | 5.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14335 | 0.000000 | o | 43.457377 | -109.977353 | -802888.984275 | -122303.771586 | | 20.000000 | 20.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14336 | 0.000000 | o | 43.341058 | -109.898050 | -798091.690013 | -135946.369041 | | 1.000000 | 1.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14337 | 0.000000 | o | 42.254831 | -110.807028 | -886491.718907 | -246637.682326 | | 12.000000 | 12.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14338 | 0.000000 | o | 42.254831 | -110.807028 | -886491.718907 | -246637.682326 | | 2225.000000 | 2225.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14339 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 10.000000 | 10.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14340 | 0.000000 | o | 44.069774 | -107.218545 | -575784.051831 | -77858.239236 | | 4.000000 | 4.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14341 | 0.000000 | o | 44.069774 | -107.218545 | -575784.051831 | -77858.239236 | | 1.000000 | 1.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14342 | 0.000000 | o | 42.356566 | -110.570531 | -865806.260811 | -237929.414455 | | 30.000000 | 30.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14343 | 0.000000 | c | 44.582193 | -107.879261 | -622800.882913 | -16184.623690 | | 5.000000 | 5.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14344 | 0.000000 | c | 44.404564 | -109.801796 | -776300.296628 | -19263.205996 | | 35.000000 | 35.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14345 | 0.000000 | o | 43.938585 | -109.184347 | -733471.624886 | -76557.610089 | | 15.000000 | 15.000000 | | | | 31.200000 | | L | J | J | J | 31.200000 | 56 |
| 14346 | 0.000000 | o | 43.076363 | -110.825028 | -876144.325113 | -155682.707399 | | 30.000000 | 30.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14347 | 0.000000 | o | 44.657572 | -107.750237 | -611844.444984 | -8814.348323 | | 300.000000 | 300.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14348 | 0.000000 | o | 44.158001 | -106.877403 | -547833.557544 | -70433.669836 | | 5.000000 | 5.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14349 | 0.000000 | c | 44.029518 | -106.690392 | -534144.393982 | -85928.043642 | | 2.000000 | 2.000000 | | | | 31.200000 | | L | J | J | J | 31.200000 | 56 |
| 14350 | 0.000000 | o | 44.578556 | -105.160743 | -408404.431581 | -33871.705969 | | 115.000000 | 115.000000 | | | | 31.200000 | | L | J | J | J | 31.200000 | 56 |
| 14351 | 0.000000 | c | 44.248144 | -105.548920 | -441561.470559 | -68520.448297 | | 300.000000 | 300.000000 | | | | 31.200000 | | L | J | J | J | 31.200000 | 56 |
| 14352 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 12.000000 | 12.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 14353 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 13.000000 | 13.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 14354 | 0.000000 | o | 43.995289 | -104.187209 | -334776.917443 | -103101.446152 | | 30.000000 | 30.000000 | | | | 31.200000 | | R | J | J | J | 31.200000 | 56 |
| 14355 | 0.000000 | o | 44.139854 | -104.056467 | -323540.040473 | -87571.386193 | | 2.000000 | 2.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14356 | 0.000000 | o | 44.492141 | -104.668641 | -370067.713379 | -45827.723016 | | 1.000000 | 1.000000 | | | | 31.200000 | | L | J | J | J | 31.200000 | 56 |
| 14357 | 0.000000 | o | 44.524446 | -104.327364 | -342858.523034 | -43738.409179 | | 10.000000 | 10.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14358 | 0.000000 | o | 44.407411 | -104.305065 | -341780.263543 | -56832.343316 | | 2.000000 | 2.000000 | | | | 31.200000 | | L | J | J | J | 31.200000 | 56 |
| 14359 | 0.000000 | o | 44.141427 | -104.306576 | -343456.704456 | -86370.762128 | | 20.000000 | 20.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14360 | 0.000000 | o | 43.880135 | -104.187088 | -335419.553584 | -115893.498216 | | 25.000000 | 25.000000 | | | | 31.200000 | | L | J | J | J | 31.200000 | 56 |
| 14361 | 0.000000 | o | 44.275179 | -104.729343 | -376268.934549 | -69643.620869 | | 50.000000 | 50.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14362 | 0.000000 | o | 44.010040 | -104.267369 | -341093.393516 | -101129.925484 | | 50.000000 | 50.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14363 | 0.000000 | o | 42.974629 | -109.751068 | -791090.706685 | -177905.615014 | | 5.000000 | 5.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14364 | 0.000000 | o | 43.806112 | -110.476990 | -837907.790998 | -78712.883766 | | 500.000000 | 250.000000 | | | | 0.750000 | | G | L | L | L | 0.750000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14323 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 224.250000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14324 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 149.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14325 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 1495.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14326 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 31.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14327 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 14.950000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14328 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 93.600000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14329 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 792.350000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14330 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14331 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 14.950000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14332 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 2093.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14333 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 747.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14334 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 74.750000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14335 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 299.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14336 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 14.950000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14337 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 179.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14338 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 33263.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14339 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 149.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14340 | 043 | WY | wy;washakie | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 18.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14341 | 043 | WY | wy;washakie | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 4.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14342 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 936.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14343 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14344 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 1092.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14345 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 468.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14346 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 936.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14347 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1350.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14348 | 019 | WY | wy;johnson | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 156.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14349 | 019 | WY | wy;johnson | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 62.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14350 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 3588.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14351 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 9360.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14352 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 157.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14353 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 170.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14354 | 045 | WY | wy;weston | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 936.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14355 | 045 | WY | wy;weston | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 62.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14356 | 011 | WY | wy;crook | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 31.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14357 | 011 | WY | wy;crook | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14358 | 011 | WY | wy;crook | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 62.400000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14359 | 045 | WY | wy;weston | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 624.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14360 | 045 | WY | wy;weston | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 780.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14361 | 011 | WY | wy;crook | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 1560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14362 | 045 | WY | wy;weston | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 1560.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14363 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 74.750000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14364 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14323 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.897000 | 0.897000 | 1.345500 | 0.000000 | 0.067275 | 0.482138 | 0.190612 | 0.695175 | 0.706387 | 8.330887 | 0.863363 | 0.056063 |
| 14324 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.598000 | 0.598000 | 0.897000 | 0.000000 | 0.044850 | 0.321425 | 0.127075 | 0.463450 | 0.470925 | 5.553925 | 0.575575 | 0.037375 |
| 14325 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.980000 | 5.980000 | 8.970000 | 0.000000 | 0.448500 | 3.214250 | 1.270750 | 4.634500 | 4.709250 | 55.539250 | 5.755750 | 0.373750 |
| 14326 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124800 | 0.124800 | 0.187200 | 0.000000 | 0.009360 | 0.067080 | 0.026520 | 0.096720 | 0.098280 | 1.159080 | 0.120120 | 0.007800 |
| 14327 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.059800 | 0.059800 | 0.089700 | 0.000000 | 0.004485 | 0.032142 | 0.012708 | 0.046345 | 0.047092 | 0.555392 | 0.057557 | 0.003737 |
| 14328 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.374400 | 0.374400 | 0.561600 | 0.000000 | 0.028080 | 0.201240 | 0.079560 | 0.290160 | 0.294840 | 3.477240 | 0.360360 | 0.023400 |
| 14329 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.169400 | 3.169400 | 4.754100 | 0.000000 | 0.237705 | 1.703552 | 0.673497 | 2.456285 | 2.495902 | 29.435802 | 3.050547 | 0.198087 |
| 14330 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.248000 | 1.248000 | 1.872000 | 0.000000 | 0.093600 | 0.670800 | 0.265200 | 0.967200 | 0.982800 | 11.590800 | 1.201200 | 0.078000 |
| 14331 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.059800 | 0.059800 | 0.089700 | 0.000000 | 0.004485 | 0.032142 | 0.012708 | 0.046345 | 0.047092 | 0.555392 | 0.057557 | 0.003737 |
| 14332 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.372000 | 8.372000 | 12.558000 | 0.000000 | 0.627900 | 4.499950 | 1.779050 | 6.488300 | 6.592950 | 77.754950 | 8.058050 | 0.523250 |
| 14333 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.990000 | 2.990000 | 4.485000 | 0.000000 | 0.224250 | 1.607125 | 0.635375 | 2.317250 | 2.354625 | 27.769625 | 2.877875 | 0.186875 |
| 14334 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.299000 | 0.299000 | 0.448500 | 0.000000 | 0.022425 | 0.160713 | 0.063537 | 0.231725 | 0.235463 | 2.776963 | 0.287788 | 0.018687 |
| 14335 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.196000 | 1.196000 | 1.794000 | 0.000000 | 0.089700 | 0.642850 | 0.254150 | 0.926900 | 0.941850 | 11.107850 | 1.151150 | 0.074750 |
| 14336 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.059800 | 0.059800 | 0.089700 | 0.000000 | 0.004485 | 0.032142 | 0.012708 | 0.046345 | 0.047092 | 0.555392 | 0.057557 | 0.003737 |
| 14337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.161770 | 2.520570 | 3.058770 | 0.358800 | 0.134550 | 1.040520 | 0.152490 | 0.556140 | 1.219920 | 25.923300 | 1.219920 | 0.116610 |
| 14338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 400.828188 | 467.355687 | 567.146938 | 66.520250 | 24.947813 | 192.929750 | 28.274188 | 103.117625 | 226.193500 | 4806.611875 | 226.193500 | 21.621437 |
| 14339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.801475 | 2.100475 | 2.548975 | 0.299000 | 0.112125 | 0.867100 | 0.127075 | 0.463450 | 1.016600 | 21.602750 | 1.016600 | 0.097175 |
| 14340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.216900 | 0.252900 | 0.306900 | 0.036000 | 0.013500 | 0.104400 | 0.015300 | 0.055800 | 0.122400 | 2.601000 | 0.122400 | 0.011700 |
| 14341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054225 | 0.063225 | 0.076725 | 0.009000 | 0.003375 | 0.026100 | 0.003825 | 0.013950 | 0.030600 | 0.650250 | 0.030600 | 0.002925 |
| 14342 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.744000 | 3.744000 | 5.616000 | 0.000000 | 0.280800 | 2.012400 | 0.795600 | 2.901600 | 2.948400 | 34.772400 | 3.603600 | 0.234000 |
| 14343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 14344 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 4.368000 | 4.368000 | 6.552000 | 0.000000 | 0.327600 | 2.347800 | 0.928200 | 3.385200 | 3.439800 | 40.567800 | 4.204200 | 0.273000 |
| 14345 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.872000 | 1.872000 | 2.808000 | 0.000000 | 0.140400 | 1.006200 | 0.397800 | 1.450800 | 1.474200 | 17.386200 | 1.801800 | 0.117000 |
| 14346 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.744000 | 3.744000 | 5.616000 | 0.000000 | 0.280800 | 2.012400 | 0.795600 | 2.901600 | 2.948400 | 34.772400 | 3.603600 | 0.234000 |
| 14347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.267500 | 18.967500 | 23.017500 | 2.700000 | 1.012500 | 7.830000 | 1.147500 | 4.185000 | 9.180000 | 195.075000 | 9.180000 | 0.877500 |
| 14348 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.624000 | 0.624000 | 0.936000 | 0.000000 | 0.046800 | 0.335400 | 0.132600 | 0.483600 | 0.491400 | 5.795400 | 0.600600 | 0.039000 |
| 14349 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.249600 | 0.249600 | 0.374400 | 0.000000 | 0.018720 | 0.134160 | 0.053040 | 0.193440 | 0.196560 | 2.318160 | 0.240240 | 0.015600 |
| 14350 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 14.352000 | 14.352000 | 21.528000 | 0.000000 | 1.076400 | 7.714200 | 3.049800 | 11.122800 | 11.302200 | 133.294200 | 13.813800 | 0.897000 |
| 14351 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 37.440000 | 37.440000 | 56.160000 | 0.000000 | 2.808000 | 20.124000 | 7.956000 | 29.016000 | 29.484000 | 347.724000 | 36.036000 | 2.340000 |
| 14352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.894260 | 2.208660 | 2.680260 | 0.314400 | 0.117900 | 0.911760 | 0.133620 | 0.487320 | 1.068960 | 22.715400 | 1.068960 | 0.102180 |
| 14353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.052115 | 2.392715 | 2.903615 | 0.340600 | 0.127725 | 0.987740 | 0.144755 | 0.527930 | 1.158040 | 24.608350 | 1.158040 | 0.110695 |
| 14354 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.744000 | 3.744000 | 5.616000 | 0.000000 | 0.280800 | 2.012400 | 0.795600 | 2.901600 | 2.948400 | 34.772400 | 3.603600 | 0.234000 |
| 14355 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.249600 | 0.249600 | 0.374400 | 0.000000 | 0.018720 | 0.134160 | 0.053040 | 0.193440 | 0.196560 | 2.318160 | 0.240240 | 0.015600 |
| 14356 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124800 | 0.124800 | 0.187200 | 0.000000 | 0.009360 | 0.067080 | 0.026520 | 0.096720 | 0.098280 | 1.159080 | 0.120120 | 0.007800 |
| 14357 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.248000 | 1.248000 | 1.872000 | 0.000000 | 0.093600 | 0.670800 | 0.265200 | 0.967200 | 0.982800 | 11.590800 | 1.201200 | 0.078000 |
| 14358 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.249600 | 0.249600 | 0.374400 | 0.000000 | 0.018720 | 0.134160 | 0.053040 | 0.193440 | 0.196560 | 2.318160 | 0.240240 | 0.015600 |
| 14359 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.496000 | 2.496000 | 3.744000 | 0.000000 | 0.187200 | 1.341600 | 0.530400 | 1.934400 | 1.965600 | 23.181600 | 2.402400 | 0.156000 |
| 14360 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.120000 | 3.120000 | 4.680000 | 0.000000 | 0.234000 | 1.677000 | 0.663000 | 2.418000 | 2.457000 | 28.977000 | 3.003000 | 0.195000 |
| 14361 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.240000 | 6.240000 | 9.360000 | 0.000000 | 0.468000 | 3.354000 | 1.326000 | 4.836000 | 4.914000 | 57.954000 | 6.006000 | 0.390000 |
| 14362 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 6.240000 | 6.240000 | 9.360000 | 0.000000 | 0.468000 | 3.354000 | 1.326000 | 4.836000 | 4.914000 | 57.954000 | 6.006000 | 0.390000 |
| 14363 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.299000 | 0.299000 | 0.448500 | 0.000000 | 0.022425 | 0.160713 | 0.063537 | 0.231725 | 0.235463 | 2.776963 | 0.287788 | 0.018687 |
| 14364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14365 | 31084 | 31084 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-123 | DEQ | USFS | USFS-Little Hornet | 20021014.000000 | 20021016.000000 | 10/14/02 | 1.000000 | MST | WY |
| 14366 | 31085 | 31085 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-124 | DEQ | USFS | USFS-Pete's Hole | 20021018.000000 | 20021018.000000 | 10/18/02 | | MST | WY |
| 14367 | 31086 | 31086 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-125 | DEQ | Other | 14-08 Burnt Gulch Clear | 20021021.000000 | 20021021.000000 | 10/21/02 | | MST | WY |
| 14368 | 31087 | 31087 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-126 | DEQ | Other | 14-23 Sawmill Creek | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | WY |
| 14369 | 31088 | 31088 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-127 | DEQ | Other | 14-25 Frye Lake | 20021022.000000 | 20021022.000000 | 10/22/02 | | MST | WY |
| 14370 | 31089 | 31089 | | prescribed | 2810015001 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-128 | DEQ | STATE | WSFD-Rock Creek | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | WY |
| 14371 | 31090 | 31090 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-129 | DEQ | Other | 14-04 Old South Pass Ti | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | WY |
| 14372 | 31091 | 31091 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-130 | DEQ | BLM | BLM-Sheep Mountain S | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | WY |
| 14373 | 31092 | 31092 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-131 | DEQ | STATE | WSFD-Green Mountain | 20021023.000000 | 20021023.000000 | 10/23/02 | | MST | WY |
| 14374 | 31093 | 31093 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-132 | DEQ | USFS | USFS-Banner Sale Pile B | 20021024.000000 | 20021024.000000 | 10/24/02 | | MST | WY |
| 14375 | 31094 | 31094 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-133 | DEQ | USFS | USFS-Banner Sale Pile B | 20021028.000000 | 20021028.000000 | 10/28/02 | | MST | WY |
| 14376 | 31095 | 31095 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-134 | DEQ | USFS | USFS-Banner Sale Pile B | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | WY |
| 14377 | 31096 | 31096 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-135 | DEQ | USFS | USFS-Cabin Piles | 20021029.000000 | 20021029.000000 | 10/29/02 | | MST | WY |
| 14378 | 31097 | 31097 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-136 | DEQ | USFS | USFS-Cabin Piles | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | WY |
| 14379 | 31098 | 31098 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-137 | DEQ | NPS | NPS-Fence | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | WY |
| 14380 | 31099 | 31099 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-138 | DEQ | NPS | NPS-Leeks | 20021031.000000 | 20021031.000000 | 10/31/02 | | MST | WY |
| 14381 | 31100 | 31100 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-139 | DEQ | NPS | NPS-Signal Mountain Ro | 20021030.000000 | 20021030.000000 | 10/30/02 | | MST | WY |
| 14382 | 31101 | 31101 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-140 | DEQ | NPS | NPS-Signal Mountain Ro | 20020430.000000 | 20020430.000000 | 04/30/02 | | MST | WY |
| 14383 | 31102 | 31102 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-141 | DEQ | BLM | BLM-Fertig Draw | 20021101.000000 | 20021101.000000 | 11/01/02 | | MST | WY |
| 14384 | 31103 | 31103 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-142 | DEQ | BLM | BLM-Fertig Draw | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | WY |
| 14385 | 31104 | 31104 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-143 | DEQ | USFS | USFS-Joe's Park Pile Bur | 20021104.000000 | 20021104.000000 | 11/04/02 | | MST | WY |
| 14386 | 31105 | 31105 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-144 | DEQ | USFS | USFS-Joe's Park Pile Bur | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | WY |
| 14387 | 31106 | 31106 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-145 | DEQ | USFS | USFS-Joe's Park Pile Bur | 20021106.000000 | 20021106.000000 | 11/06/02 | | MST | WY |
| 14388 | 31107 | 31107 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-146 | DEQ | USFS | USFS-Joe's Park Pile Bur | 20021107.000000 | 20021107.000000 | 11/07/02 | | MST | WY |
| 14389 | 31108 | 31108 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-147 | DEQ | USFS | USFS-Joe's Park Pile Bur | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | WY |
| 14390 | 31109 | 31109 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-148 | DEQ | BLM | BLM-Lieb Cabin | 20021105.000000 | 20021105.000000 | 11/05/02 | | MST | WY |
| 14391 | 31113 | 31113 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-152 | DEQ | USFS | USFS-Joe's Park Timber | 20021113.000000 | 20021113.000000 | 11/13/02 | | MST | WY |
| 14392 | 31114 | 31114 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-153 | DEQ | USFS | USFS-Joe's Park Timber | 20021119.000000 | 20021119.000000 | 11/19/02 | | MST | WY |
| 14393 | 31115 | 31115 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-154 | DEQ | USFS | USFS-West Barrett | 20021114.000000 | 20021114.000000 | 11/14/02 | | MST | WY |
| 14394 | 31116 | 31116 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-155 | DEQ | USFS | USFS-West Barrett | 20021115.000000 | 20021115.000000 | 11/15/02 | | MST | WY |
| 14395 | 31117 | 31117 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-156 | DEQ | Other | 14-10 South Pass Jack P | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | WY |
| 14396 | 31118 | 31118 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-157 | DEQ | Other | 14-10 South Pass Jack P | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | WY |
| 14397 | 31119 | 31119 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-158 | DEQ | Other | 14-10 South Pass Jack P | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | WY |
| 14398 | 31120 | 31120 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-159 | DEQ | USFS | USFS-Pole Mountain | 20021118.000000 | 20021118.000000 | 11/18/02 | | MST | WY |
| 14399 | 31121 | 31121 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-160 | DEQ | USFS | USFS-Foxpark Work Cen | 20021120.000000 | 20021120.000000 | 11/20/02 | | MST | WY |
| 14400 | 31122 | 31122 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-161 | DEQ | BLM | BLM-60 Bar Slash | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | WY |
| 14401 | 31123 | 31123 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-162 | DEQ | USFS | USFS-Puma South Slope | 20021122.000000 | 20021122.000000 | 11/22/02 | | MST | WY |
| 14402 | 31124 | 31124 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-163 | DEQ | Other | 14-18 Rattlesnake Piles | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | WY |
| 14403 | 31125 | 31125 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-164 | DEQ | Other | 14-18 Rattlesnake Piles | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | WY |
| 14404 | 31126 | 31126 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-165 | DEQ | Other | 14-18 Rattlesnake Piles | 20021127.000000 | 20021127.000000 | 11/27/02 | | MST | WY |
| 14405 | 31127 | 31127 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-166 | DEQ | Other | 14-37 Pagoda Cabin Pile | 20021125.000000 | 20021125.000000 | 11/25/02 | | MST | WY |
| 14406 | 31128 | 31128 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-167 | DEQ | Other | 14-37 Pagoda Cabin Pile | 20021126.000000 | 20021126.000000 | 11/26/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14365 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.356566 | -110.570531 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14366 | Big Horn | wy;big horn | 44.582193 | -107.879261 | 44.582193 | -107.879261 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14367 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.687053 | -108.885317 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14368 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14369 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.731283 | -108.847358 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14370 | Johnson | wy;johnson | 44.029518 | -106.690392 | 44.478509 | -106.909952 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14371 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14372 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.091800 | -110.567988 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14373 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.356109 | -107.764871 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14374 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.431236 | -106.371527 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14375 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.431236 | -106.371527 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14376 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.431236 | -106.371527 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14377 | Sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.779362 | -106.951550 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14378 | Sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.779362 | -106.951550 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14379 | Teton | wy;teton | 43.946516 | -110.552349 | 43.647683 | -110.592715 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14380 | Teton | wy;teton | 43.946516 | -110.552349 | 43.938091 | -110.629554 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14381 | Teton | wy;teton | 43.946516 | -110.552349 | 43.844714 | -110.606776 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14382 | Teton | wy;teton | 43.946516 | -110.552349 | 43.844714 | -110.606776 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14383 | Washakie | wy;washakie | 43.832720 | -107.830074 | 43.832720 | -107.830074 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14384 | Washakie | wy;washakie | 43.832720 | -107.830074 | 43.832720 | -107.830074 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14385 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.330064 | -107.126674 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14386 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.330064 | -107.126674 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14387 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.330064 | -107.126674 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14388 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.330064 | -107.126674 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14389 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.330064 | -107.126674 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14390 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.354636 | -107.609561 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14391 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.388697 | -107.126623 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14392 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.388697 | -107.126623 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14393 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.252629 | -106.502539 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14394 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.252629 | -106.502539 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14395 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14396 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14397 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14398 | Albany | wy;albany | 41.715258 | -105.796219 | 41.226040 | -105.432870 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14399 | Albany | wy;albany | 41.715258 | -105.796219 | 41.082047 | -106.197740 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14400 | Campbell | wy;campbell | 44.248144 | -105.548920 | 44.489244 | -105.415168 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14401 | Crook | wy;crook | 44.589609 | -104.571239 | 44.540036 | -104.285067 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14402 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14403 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14404 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14405 | Park | wy;park | 44.404564 | -109.801796 | 44.404564 | -109.801796 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14406 | Park | wy;park | 44.404564 | -109.801796 | 44.404564 | -109.801796 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14365 | 0.000000 | o | 42.356566 | -110.570531 | -865806.260811 | -237929.414455 | | 330.000000 | 110.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14366 | 0.000000 | c | 44.582193 | -107.879261 | -622800.882913 | -16184.623690 | | 7.000000 | 7.000000 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 14367 | 0.000000 | o | 42.687053 | -108.885317 | -724619.483042 | -217763.003242 | | 60.000000 | 60.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14368 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 5.000000 | 5.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14369 | 0.000000 | o | 42.731283 | -108.847358 | -721018.578534 | -213202.227893 | | 5.000000 | 5.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14370 | 0.000000 | o | 44.478509 | -106.909952 | -547408.250609 | -34670.832673 | | 4.000000 | 4.000000 | | | | 31.200000 | | L | J | J | J | 31.200000 | 56 |
| 14371 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 10.000000 | 10.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14372 | 0.000000 | o | 42.091800 | -110.567988 | -869294.087707 | -267215.267999 | | 40.000000 | 40.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14373 | 0.000000 | o | 42.356109 | -107.764871 | -637020.318801 | -263744.683457 | | 20.000000 | 20.000000 | | | | 14.950000 | | ag | H | H | H | 14.950000 | 56 |
| 14374 | 0.000000 | o | 41.431236 | -106.371527 | -530782.222743 | -376199.569643 | | 5.000000 | 5.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14375 | 0.000000 | o | 41.431236 | -106.371527 | -530782.222743 | -376199.569643 | | 10.000000 | 10.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14376 | 0.000000 | o | 41.431236 | -106.371527 | -530782.222743 | -376199.569643 | | 11.000000 | 11.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14377 | 0.000000 | o | 44.779362 | -106.951550 | -547839.279765 | -1027.627992 | | 10.000000 | 10.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14378 | 0.000000 | c | 44.779362 | -106.951550 | -547839.279765 | -1027.627992 | | 10.000000 | 10.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14379 | 0.000000 | o | 43.647683 | -110.592715 | -849359.452684 | -95019.787828 | | 50.000000 | 50.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14380 | 0.000000 | o | 43.938091 | -110.629554 | -848128.994071 | -62545.797892 | | 15.000000 | 15.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14381 | 0.000000 | o | 43.844714 | -110.606776 | -847662.025400 | -73101.240775 | | 10.000000 | 10.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14382 | 0.000000 | o | 43.844714 | -110.606776 | -847662.025400 | -73101.240775 | | 10.000000 | 10.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14383 | 0.000000 | c | 43.832720 | -107.830074 | -626891.666262 | -99611.283114 | | 750.000000 | 750.000000 | | | | 4.500000 | | T | T | T | T | 4.500000 | 56 |
| 14384 | 0.000000 | o | 43.832720 | -107.830074 | -626891.666262 | -99611.283114 | | 10.000000 | 10.000000 | | | | 4.500000 | | T | T | T | T | 4.500000 | 56 |
| 14385 | 0.000000 | o | 41.330064 | -107.126674 | -594446.324935 | -382252.482853 | | 3.300000 | 3.300000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14386 | 0.000000 | o | 41.330064 | -107.126674 | -594446.324935 | -382252.482853 | | 25.000000 | 25.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14387 | 0.000000 | o | 41.330064 | -107.126674 | -594446.324935 | -382252.482853 | | 25.000000 | 25.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14388 | 0.000000 | o | 41.330064 | -107.126674 | -594446.324935 | -382252.482853 | | 20.000000 | 20.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14389 | 0.000000 | o | 41.330064 | -107.126674 | -594446.324935 | -382252.482853 | | 21.000000 | 21.000000 | | | | 31.200000 | | C | J | J | J | 31.200000 | 56 |
| 14390 | 0.000000 | o | 42.354636 | -107.609561 | -624339.833613 | -265104.204020 | | 9.000000 | 9.000000 | | | | 14.950000 | | T | H | H | H | 14.950000 | 56 |
| 14391 | 0.000000 | o | 41.388697 | -107.126623 | -593896.561103 | -375753.387690 | | 25.000000 | 25.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14392 | 0.000000 | o | 41.388697 | -107.126623 | -593896.561103 | -375753.387690 | | 20.000000 | 20.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14393 | 0.000000 | o | 41.252629 | -106.502539 | -543184.251760 | -395152.512738 | | 7.000000 | 7.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14394 | 0.000000 | o | 41.252629 | -106.502539 | -543184.251760 | -395152.512738 | | 43.000000 | 43.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 14395 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 200.000000 | 200.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14396 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 100.000000 | 100.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14397 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 20.000000 | 20.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14398 | 0.000000 | o | 41.226040 | -105.432870 | -454195.686428 | -404582.161556 | | 1.000000 | 1.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14399 | 0.000000 | o | 41.082047 | -106.197740 | -519161.047734 | -416037.149582 | | 40.000000 | 40.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14400 | 0.000000 | o | 44.489244 | -105.415168 | -429161.733636 | -42474.035777 | | 30.000000 | 30.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 14401 | 0.000000 | o | 44.540036 | -104.285067 | -339420.132868 | -42184.482071 | | 150.000000 | 150.000000 | | | | 14.950000 | | C | H | H | H | 14.950000 | 56 |
| 14402 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 3.000000 | 3.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 14403 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 3.000000 | 3.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 14404 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 4.000000 | 4.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 14405 | 0.000000 | o | 44.404564 | -109.801796 | -776300.296628 | -19263.205996 | | 1.000000 | 1.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14406 | 0.000000 | c | 44.404564 | -109.801796 | -776300.296628 | -19263.205996 | | 1.000000 | 1.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14365 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1644.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14366 | 003 | WY | wy;big horn | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 31.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14367 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 897.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14368 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14369 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 74.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14370 | 019 | WY | wy;johnson | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 124.800000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14371 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 149.500000 | 8.000000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14372 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 598.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14373 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 299.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14374 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 156.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14375 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14376 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 343.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14377 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14378 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 312.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14379 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 747.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14380 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 224.250000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14381 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 149.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14382 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 149.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14383 | 043 | WY | wy;washakie | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 3375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14384 | 043 | WY | wy;washakie | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14385 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 102.960000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14386 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 780.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14387 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 780.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14388 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 624.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14389 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 655.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14390 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 134.550000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14391 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 373.750000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14392 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 299.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14393 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 104.650000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14394 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 642.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14395 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 2990.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14396 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 1495.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14397 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 299.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14398 | 001 | WY | wy;albany | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 14.950000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14399 | 001 | WY | wy;albany | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 598.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14400 | 005 | WY | wy;campbell | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 448.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14401 | 011 | WY | wy;crook | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 2242.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14402 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.618641 | 39.300000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14403 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 39.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14404 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 52.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14405 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.085000 | 2.497999 | 31.200000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14406 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 31.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.816225 | 23.105225 | 28.038725 | 3.289000 | 1.233375 | 9.538100 | 1.397825 | 5.097950 | 11.182600 | 237.630250 | 11.182600 | 1.068925 |
| 14366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.379575 | 0.442575 | 0.537075 | 0.063000 | 0.023625 | 0.182700 | 0.026775 | 0.097650 | 0.214200 | 4.551750 | 0.214200 | 0.020475 |
| 14367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.808850 | 12.602850 | 15.293850 | 1.794000 | 0.672750 | 5.202600 | 0.762450 | 2.780700 | 6.099600 | 129.616500 | 6.099600 | 0.583050 |
| 14368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 14369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900738 | 1.050237 | 1.274488 | 0.149500 | 0.056063 | 0.433550 | 0.063537 | 0.231725 | 0.508300 | 10.801375 | 0.508300 | 0.048587 |
| 14370 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.499200 | 0.499200 | 0.748800 | 0.000000 | 0.037440 | 0.268320 | 0.106080 | 0.386880 | 0.393120 | 4.636320 | 0.480480 | 0.031200 |
| 14371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.801475 | 2.100475 | 2.548975 | 0.299000 | 0.112125 | 0.867100 | 0.127075 | 0.463450 | 1.016600 | 21.602750 | 1.016600 | 0.097175 |
| 14372 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.392000 | 2.392000 | 3.588000 | 0.000000 | 0.179400 | 1.285700 | 0.508300 | 1.853800 | 1.883700 | 22.215700 | 2.302300 | 0.149500 |
| 14373 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.196000 | 1.196000 | 1.794000 | 0.000000 | 0.089700 | 0.642850 | 0.254150 | 0.926900 | 0.941850 | 11.107850 | 1.151150 | 0.074750 |
| 14374 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.624000 | 0.624000 | 0.936000 | 0.000000 | 0.046800 | 0.335400 | 0.132600 | 0.483600 | 0.491400 | 5.795400 | 0.600600 | 0.039000 |
| 14375 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.248000 | 1.248000 | 1.872000 | 0.000000 | 0.093600 | 0.670800 | 0.265200 | 0.967200 | 0.982800 | 11.590800 | 1.201200 | 0.078000 |
| 14376 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.372800 | 1.372800 | 2.059200 | 0.000000 | 0.102960 | 0.737880 | 0.291720 | 1.063920 | 1.081080 | 12.749880 | 1.321320 | 0.085800 |
| 14377 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.248000 | 1.248000 | 1.872000 | 0.000000 | 0.093600 | 0.670800 | 0.265200 | 0.967200 | 0.982800 | 11.590800 | 1.201200 | 0.078000 |
| 14378 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.248000 | 1.248000 | 1.872000 | 0.000000 | 0.093600 | 0.670800 | 0.265200 | 0.967200 | 0.982800 | 11.590800 | 1.201200 | 0.078000 |
| 14379 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.990000 | 2.990000 | 4.485000 | 0.000000 | 0.224250 | 1.607125 | 0.635375 | 2.317250 | 2.354625 | 27.769625 | 2.877875 | 0.186875 |
| 14380 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.897000 | 0.897000 | 1.345500 | 0.000000 | 0.067275 | 0.482138 | 0.190612 | 0.695175 | 0.706387 | 8.330887 | 0.863363 | 0.056063 |
| 14381 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.598000 | 0.598000 | 0.897000 | 0.000000 | 0.044850 | 0.321425 | 0.127075 | 0.463450 | 0.470925 | 5.553925 | 0.575575 | 0.037375 |
| 14382 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.598000 | 0.598000 | 0.897000 | 0.000000 | 0.044850 | 0.321425 | 0.127075 | 0.463450 | 0.470925 | 5.553925 | 0.575575 | 0.037375 |
| 14383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.668750 | 47.418750 | 57.543750 | 6.750000 | 2.531250 | 19.575000 | 2.868750 | 10.462500 | 22.950000 | 487.687500 | 22.950000 | 2.193750 |
| 14384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 14385 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.411840 | 0.411840 | 0.617760 | 0.000000 | 0.030888 | 0.221364 | 0.087516 | 0.319176 | 0.324324 | 3.824964 | 0.396396 | 0.025740 |
| 14386 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.120000 | 3.120000 | 4.680000 | 0.000000 | 0.234000 | 1.677000 | 0.663000 | 2.418000 | 2.457000 | 28.977000 | 3.003000 | 0.195000 |
| 14387 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.120000 | 3.120000 | 4.680000 | 0.000000 | 0.234000 | 1.677000 | 0.663000 | 2.418000 | 2.457000 | 28.977000 | 3.003000 | 0.195000 |
| 14388 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.496000 | 2.496000 | 3.744000 | 0.000000 | 0.187200 | 1.341600 | 0.530400 | 1.934400 | 1.965600 | 23.181600 | 2.402400 | 0.156000 |
| 14389 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.620800 | 2.620800 | 3.931200 | 0.000000 | 0.196560 | 1.408680 | 0.556920 | 2.031120 | 2.063880 | 24.340680 | 2.522520 | 0.163800 |
| 14390 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.538200 | 0.538200 | 0.807300 | 0.000000 | 0.040365 | 0.289283 | 0.114367 | 0.417105 | 0.423832 | 4.998532 | 0.518017 | 0.033637 |
| 14391 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.495000 | 1.495000 | 2.242500 | 0.000000 | 0.112125 | 0.803562 | 0.317688 | 1.158625 | 1.177313 | 13.884813 | 1.438938 | 0.093438 |
| 14392 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.196000 | 1.196000 | 1.794000 | 0.000000 | 0.089700 | 0.642850 | 0.254150 | 0.926900 | 0.941850 | 11.107850 | 1.151150 | 0.074750 |
| 14393 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.418600 | 0.418600 | 0.627900 | 0.000000 | 0.031395 | 0.224997 | 0.088952 | 0.324415 | 0.329647 | 3.887747 | 0.402903 | 0.026162 |
| 14394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.746343 | 9.032043 | 10.960593 | 1.285700 | 0.482138 | 3.728530 | 0.546423 | 1.992835 | 4.371380 | 92.891825 | 4.371380 | 0.417853 |
| 14395 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 11.960000 | 11.960000 | 17.940000 | 0.000000 | 0.897000 | 6.428500 | 2.541500 | 9.269000 | 9.418500 | 111.078500 | 11.511500 | 0.747500 |
| 14396 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 5.980000 | 5.980000 | 8.970000 | 0.000000 | 0.448500 | 3.214250 | 1.270750 | 4.634500 | 4.709250 | 55.539250 | 5.755750 | 0.373750 |
| 14397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.602950 | 4.200950 | 5.097950 | 0.598000 | 0.224250 | 1.734200 | 0.254150 | 0.926900 | 2.033200 | 43.205500 | 2.033200 | 0.194350 |
| 14398 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.059800 | 0.059800 | 0.089700 | 0.000000 | 0.004485 | 0.032142 | 0.012708 | 0.046345 | 0.047092 | 0.555392 | 0.057557 | 0.003737 |
| 14399 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 2.392000 | 2.392000 | 3.588000 | 0.000000 | 0.179400 | 1.285700 | 0.508300 | 1.853800 | 1.883700 | 22.215700 | 2.302300 | 0.149500 |
| 14400 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 1.794000 | 1.794000 | 2.691000 | 0.000000 | 0.134550 | 0.964275 | 0.381225 | 1.390350 | 1.412775 | 16.661775 | 1.726725 | 0.112125 |
| 14401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.022125 | 31.507125 | 38.234625 | 4.485000 | 1.681875 | 13.006500 | 1.906125 | 6.951750 | 15.249000 | 324.041250 | 15.249000 | 1.457625 |
| 14402 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.157200 | 0.157200 | 0.235800 | 0.000000 | 0.011790 | 0.084495 | 0.033405 | 0.121830 | 0.123795 | 1.459995 | 0.151305 | 0.009825 |
| 14403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.473565 | 0.552165 | 0.670065 | 0.078600 | 0.029475 | 0.227940 | 0.033405 | 0.121830 | 0.267240 | 5.678850 | 0.267240 | 0.025545 |
| 14404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.631420 | 0.736220 | 0.893420 | 0.104800 | 0.039300 | 0.303920 | 0.044540 | 0.162440 | 0.356320 | 7.571800 | 0.356320 | 0.034060 |
| 14405 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.124800 | 0.124800 | 0.187200 | 0.000000 | 0.009360 | 0.067080 | 0.026520 | 0.096720 | 0.098280 | 1.159080 | 0.120120 | 0.007800 |
| 14406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.375960 | 0.438360 | 0.531960 | 0.062400 | 0.023400 | 0.180960 | 0.026520 | 0.096720 | 0.212160 | 4.508400 | 0.212160 | 0.020280 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14407 | 31129 | 31129 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-168 | DEQ | Other | 14-37 Pagoda Cabin Pile | 20021127.000000 | 20021127.000000 | 11/27/02 | | MST | WY |
| 14408 | 31130 | 31130 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-169 | DEQ | USFS | 14-28 USFS-Crooked Cr | 20021202.000000 | 20021202.000000 | 12/02/02 | | MST | WY |
| 14409 | 31131 | 31131 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-170 | DEQ | Other | 14-41 Warm Spring Pile | 20021209.000000 | 20021209.000000 | 12/09/02 | | MST | WY |
| 14410 | 31132 | 31132 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-171 | DEQ | Other | 14-05 UXU Bench (form | 20021001.000000 | 20021001.000000 | 10/01/02 | | MST | WY |
| 14411 | 31133 | 31133 | | wildfire | 2810001000 | Natural | Broadcast | OR-WF-688 | 209 Report | Other | SHELDON RIDGE | 20020731.000000 | 20020731.000000 | 07/31/02 | | PST | OR |
| 14412 | 31137 | 31137 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-1 | BLM | BLM | NElkhorns | 20020517.000000 | 20020517.000000 | 05/17/02 | | MST | MT |
| 14413 | 31138 | 31138 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/01/02 | 1.000000 | MST | MT |
| 14414 | 31139 | 31139 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-3 | BLM | BLM | FergusHP | 20020306.000000 | 20020306.000000 | 03/06/02 | | MST | MT |
| 14415 | 31140 | 31140 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/19/02 | 1.000000 | MST | MT |
| 14416 | 31141 | 31141 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-5 | BLM | BLM | LowerArmel | 20020521.000000 | 20020528.000000 | 05/21/02 | 1.000000 | MST | MT |
| 14417 | 31142 | 31142 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-6 | BLM | BLM | LincolnGul | 20020404.000000 | 20020404.000000 | 04/04/02 | | MST | MT |
| 14418 | 31143 | 31143 | | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-BLM-7 | BLM | BLM | EGrassRang | 20020307.000000 | 20020310.000000 | 03/07/02 | 1.000000 | MST | MT |
| 14419 | 31144 | 31144 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-8 | BLM | BLM | Beaver Cre | 20020401.000000 | 20021031.000000 | 04/01/02 | | MST | MT |
| 14420 | 31145 | 31145 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-9 | BLM | BLM | GiltEdge | 20020419.000000 | 20021031.000000 | 04/19/02 | | MST | MT |
| 14421 | 31146 | 31146 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-10 | BLM | BLM | Blacktail | 20020419.000000 | 20020525.000000 | 04/19/02 | | MST | MT |
| 14422 | 31147 | 31147 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-11 | BLM | BLM | RICH | 20020220.000000 | 20020221.000000 | 02/20/02 | | MST | MT |
| 14423 | 31148 | 31148 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-12 | BLM | BLM | BLISS | 20021019.000000 | 20021019.000000 | 10/19/02 | | MST | MT |
| 14424 | 31149 | 31149 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-13 | BLM | BLM | SAGE CREEK | 20020425.000000 | 20020425.000000 | 04/25/02 | | MST | MT |
| 14425 | 31150 | 31150 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-14 | BLM | BLM | POMPEYS | 20020422.000000 | 20020422.000000 | 04/22/02 | | MST | MT |
| 14426 | 31151 | 31151 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-15 | BLM | BLM | SHEPHERD A | 20020308.000000 | 20020322.000000 | 03/08/02 | | MST | MT |
| 14427 | 31152 | 31152 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-16 | BLM | BLM | US BAR | 20020929.000000 | 20020929.000000 | 09/29/02 | | MST | MT |
| 14428 | 31365 | 31365 | | prescribed | 2810015001 | Natural | Broadcast | UT-BLM-2 | BLM | BLM | LACKEY FAN | 20020924.000000 | 20020930.000000 | 09/24/02 | 1.000000 | MST | UT |
| 14429 | 31387 | 31387 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/27/02 | 1.000000 | MST | WY |
| 14430 | 31388 | 31388 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-8 | BLM | BLM | Red Creek | 20020424.000000 | 20020426.000000 | 04/24/02 | 1.000000 | MST | WY |
| 14431 | 31389 | 31389 | | WFU | 2810001001 | Natural | Broadcast | CO-BLM-1 | BLM | BLM | Texas Cr | 20020902.000000 | 20020915.000000 | 09/02/02 | | MST | CO |
| 14432 | 31390 | 31390 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-817 | SACS/1202 | BLM | Nageethluk | 20020603.000000 | 20020604.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 14433 | 31391 | 31391 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 14434 | 31392 | 31392 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 14435 | 31393 | 31393 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 14436 | 31394 | 31394 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 14437 | 31395 | 31395 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 14438 | 31396 | 31396 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 14439 | 31397 | 31397 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 14440 | 31398 | 31398 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 14441 | 31399 | 31399 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 14442 | 31400 | 31400 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 14443 | 31401 | 31401 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 14444 | 31402 | 31402 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 14445 | 31403 | 31403 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 14446 | 31404 | 31404 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 14447 | 31405 | 31405 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 14448 | 31406 | 31406 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/12/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14407 | Park | wy;park | 44.404564 | -109.801796 | 44.404564 | -109.801796 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14408 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.573307 | -109.842400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14409 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.573307 | -109.842400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14410 | Park | wy;park | 44.404564 | -109.801796 | 44.404564 | -109.801796 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14411 | wasco | or;wasco | 45.262444 | -121.089142 | 45.559167 | -121.409722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14412 | | mt; | 0.000000 | 0.000000 | 46.516700 | -111.916700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14413 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14414 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14415 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14416 | | mt; | 0.000000 | 0.000000 | 47.526900 | -108.900300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14417 | | mt; | 0.000000 | 0.000000 | 47.199700 | -109.239200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14418 | | mt; | 0.000000 | 0.000000 | 47.018900 | -108.727800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14419 | | mt; | 0.000000 | 0.000000 | 46.904200 | -109.520300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14420 | | mt; | 0.000000 | 0.000000 | 47.120000 | -109.236900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14421 | | mt; | 0.000000 | 0.000000 | 46.960800 | -108.876400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14422 | | mt; | 0.000000 | 0.000000 | 47.233300 | -107.766700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14423 | | mt; | 0.000000 | 0.000000 | 45.255600 | -107.793600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14424 | | mt; | 0.000000 | 0.000000 | 45.017800 | -108.618600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14425 | | mt; | 0.000000 | 0.000000 | 45.994400 | -108.000600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14426 | | mt; | 0.000000 | 0.000000 | 46.038600 | -108.288300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14427 | | mt; | 0.000000 | 0.000000 | 47.085000 | -105.441400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14428 | | ut; | 0.000000 | 0.000000 | 37.683100 | -109.883100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14429 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14430 | | wy; | 0.000000 | 0.000000 | 41.065800 | -109.159200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14431 | | co; | 0.000000 | 0.000000 | 39.777500 | -108.950800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14432 | | ak; | 0.000000 | 0.000000 | 62.133333 | -161.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14433 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14434 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14435 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14436 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14437 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14438 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14439 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14440 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14441 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14442 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14443 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14444 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14445 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14446 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14447 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14448 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14407 | 0.000000 | c | 44.404564 | -109.801796 | -776300.296628 | -19263.205996 | | 1.000000 | 1.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14408 | 0.000000 | o | 43.573307 | -109.842400 | -790562.034720 | -110804.198709 | | 1.000000 | 1.000000 | | | | 13.100000 | | G | K | K | K | 13.100000 | 56 |
| 14409 | 0.000000 | c | 43.573307 | -109.842400 | -790562.034720 | -110804.198709 | | 150.000000 | 150.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 14410 | 0.000000 | c | 44.404564 | -109.801796 | -776300.296628 | -19263.205996 | | 75.000000 | 75.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 14411 | 0.000000 | o | 45.559167 | -121.409722 | -1642454.209557 | 282263.298127 | | 20.000000 | 20.000000 | | | | 4.700000 | | G | C | C | C | 4.700000 | 41 |
| 14412 | 0.000000 | o | 46.516700 | -111.916700 | -907744.663986 | 236080.086225 | | 40.000000 | 40.000000 | | | | 53.640000 | | ag | H | H | H | 53.640000 | 30 |
| 14413 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 14414 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 184.000000 | 184.000000 | | | | 3.840000 | | C | | C | C | 3.840000 | 30 |
| 14415 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 14416 | 0.000000 | o | 47.526900 | -108.900300 | -666704.105417 | 318050.187698 | | 671.000000 | 83.875000 | | | | 3.122000 | | L | C | C | C | 3.122000 | 30 |
| 14417 | 0.000000 | o | 47.199700 | -109.239200 | -696222.094214 | 284741.782680 | | 24.000000 | 24.000000 | | | | 11.445000 | | T | | T | T | 11.445000 | 30 |
| 14418 | 0.000000 | o | 47.018900 | -108.727800 | -660104.761572 | 260413.504992 | | 120.000000 | 30.000000 | | | | 8.600000 | | C | K | K | K | 8.600000 | 30 |
| 14419 | 0.000000 | o | 46.904200 | -109.520300 | -721239.756988 | 254548.879160 | | 40.000000 | 40.000000 | | | | 18.525600 | | R | | R | R | 18.525600 | 30 |
| 14420 | 0.000000 | o | 47.120000 | -109.236900 | -697087.110713 | 275907.107447 | | 10.000000 | 10.000000 | | | | 12.807000 | | T | | T | T | 12.807000 | 30 |
| 14421 | 0.000000 | o | 46.960800 | -108.876400 | -672011.885309 | 255218.211529 | | 30.000000 | 30.000000 | | | | 2.270000 | | C | | C | C | 2.270000 | 30 |
| 14422 | 0.000000 | o | 47.233300 | -107.766700 | -585370.819478 | 276687.147999 | | 40.000000 | 40.000000 | | | | 9.360000 | | L | C | C | C | 9.360000 | 30 |
| 14423 | 0.000000 | o | 45.255600 | -107.793600 | -608867.199045 | 57780.827129 | | 2800.000000 | 2800.000000 | | | | 4.680000 | | L | C | C | C | 4.680000 | 30 |
| 14424 | 0.000000 | o | 45.017800 | -108.618600 | -675843.580147 | 37993.075366 | | 3.000000 | 3.000000 | | | | 4.710000 | | T | | T | T | 4.710000 | 30 |
| 14425 | 0.000000 | o | 45.994400 | -108.000600 | -616802.955089 | 141203.779135 | | 92.000000 | 92.000000 | | | | 9.990000 | | ag | A | A | A | 9.990000 | 30 |
| 14426 | 0.000000 | o | 46.038600 | -108.288300 | -638377.880813 | 148340.221271 | | 20.000000 | 20.000000 | | | | 7.800000 | | L | C | C | C | 7.800000 | 30 |
| 14427 | 0.000000 | o | 47.085000 | -105.441400 | -411662.622136 | 245787.244006 | | 35.000000 | 35.000000 | | | | 1.260000 | | L | A | A | A | 1.260000 | 30 |
| 14428 | 0.000000 | o | 37.683100 | -109.883100 | -868987.460081 | -761621.957617 | | 347.000000 | 49.571429 | | | | 3.384000 | | G | H | H | H | 3.384000 | 49 |
| 14429 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 14430 | 0.000000 | o | 41.065800 | -109.159200 | -766360.270171 | -394717.044786 | | 1000.000000 | 333.333333 | | | | 3.780000 | | L | T | T | T | 3.780000 | 56 |
| 14431 | 0.000000 | o | 39.777500 | -108.950800 | -763861.539934 | -539203.099779 | | 7.700000 | 7.700000 | | | | | | T | G | G | G | 25.600000 | 08 |
| 14432 | 0.000000 | | 62.133333 | -161.716667 | -2778385.264370 | 3162380.326839 | 625.000000 | | 468.750000 | E | 0.500000 | | 0.500000 | | S | A | S | S | 0.500000 | 08 |
| 14433 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 911.160000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14434 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 1518.600000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14435 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 2126.040000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14436 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 2733.480000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14437 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 3340.920000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14438 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 3948.360000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14439 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 4555.800000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14440 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 5163.240000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14441 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 5770.680000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 14442 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 967.373250 | G | 34.095500 | | 34.095500 | | Q | G | Q | Q | 34.095500 | 02 |
| 14443 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 1612.288750 | G | 34.095500 | | 34.095500 | | Q | G | Q | Q | 34.095500 | 02 |
| 14444 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 2257.204250 | G | 34.095500 | | 34.095500 | | Q | G | Q | Q | 34.095500 | 02 |
| 14445 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 2902.119750 | G | 34.095500 | | 34.095500 | | Q | G | Q | Q | 34.095500 | 02 |
| 14446 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 3547.035250 | G | 34.095500 | | 34.095500 | | Q | G | Q | Q | 34.095500 | 02 |
| 14447 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 4191.950750 | G | 34.095500 | | 34.095500 | | Q | G | Q | Q | 34.095500 | 02 |
| 14448 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 4836.866250 | G | 34.095500 | | 34.095500 | | Q | G | Q | Q | 34.095500 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14407 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 31.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14408 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.618641 | 13.100000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14409 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.729162 | 2242.500000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14410 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 2.497999 | 2340.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 14411 | 065 | OR | or;wasco | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 94.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14412 | 043 | MT | mt;jefferson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.275363 | 2145.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14413 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14414 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 3.000000 | 0.000000 | 0.876356 | 706.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14415 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14416 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 5.000000 | 0.000000 | 0.790190 | 261.857750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14417 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 6.000000 | 0.085000 | 1.512944 | 274.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14418 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 7.000000 | 0.085000 | 1.311488 | 258.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14419 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 8.000000 | 0.085000 | 1.924869 | 741.024000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14420 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 9.000000 | 0.085000 | 1.600437 | 128.070000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14421 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 10.000000 | 0.000000 | 0.673795 | 68.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14422 | 033 | MT | mt;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 11.000000 | 0.085000 | 1.368211 | 374.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14423 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 12.000000 | 0.000000 | 0.967471 | 13104.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14424 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 0.000000 | 13.000000 | 0.000000 | 0.970567 | 14.130000 | 24.100000 | 28.100000 | 34.100000 | 4.130000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14425 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 1.000000 | 14.000000 | 0.085000 | 1.413506 | 919.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14426 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 1.000000 | 15.000000 | 0.085000 | 1.249000 | 156.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14427 | 079 | MT | mt;prairie | 1.000000 | 2.000000 | | ei | 0.000000 | 16.000000 | 0.000000 | 0.501996 | 44.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14428 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 229.000000 | 0.000000 | 0.822679 | 167.749714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14429 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14430 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 0.000000 | 252.000000 | 0.000000 | 0.869483 | 1260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14431 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 253.000000 | 0.085000 | 1.362010 | 197.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14432 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 234.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14433 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 32055.621103 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14434 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 53426.035171 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14435 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 74796.449240 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14436 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 96166.863309 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14437 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 117537.277377 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14438 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 138907.691446 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14439 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 160278.105514 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14440 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 181648.519583 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14441 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.596670 | 203018.933651 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14442 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 32983.074650 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14443 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 54971.791058 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14444 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 76960.507481 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14445 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 98949.223904 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14446 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 120937.940328 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14447 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 142926.656751 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14448 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 164915.373174 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.375960 | 0.438360 | 0.531960 | 0.062400 | 0.023400 | 0.180960 | 0.026520 | 0.096720 | 0.212160 | 4.508400 | 0.212160 | 0.020280 |
| 14408 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.052400 | 0.052400 | 0.078600 | 0.000000 | 0.003930 | 0.028165 | 0.011135 | 0.040610 | 0.041265 | 0.486665 | 0.050435 | 0.003275 |
| 14409 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 8.970000 | 8.970000 | 13.455000 | 0.000000 | 0.672750 | 4.821375 | 1.906125 | 6.951750 | 7.063875 | 83.308875 | 8.633625 | 0.560625 |
| 14410 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 9.360000 | 9.360000 | 14.040000 | 0.000000 | 0.702000 | 5.031000 | 1.989000 | 7.254000 | 7.371000 | 86.931000 | 9.009000 | 0.585000 |
| 14411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.132700 | 1.320700 | 1.602700 | 0.188000 | 0.070500 | 0.545200 | 0.079900 | 0.291400 | 0.639200 | 13.583000 | 0.639200 | 0.061100 |
| 14412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.854480 | 30.145680 | 36.582480 | 4.291200 | 1.609200 | 12.444480 | 1.823760 | 6.651360 | 14.590080 | 310.039200 | 14.590080 | 1.394640 |
| 14413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 14414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.514048 | 9.927168 | 12.046848 | 1.413120 | 0.529920 | 4.098048 | 0.600576 | 2.190336 | 4.804608 | 102.097920 | 4.804608 | 0.459264 |
| 14415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 14416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.155386 | 3.679101 | 4.464675 | 0.523716 | 0.196393 | 1.518775 | 0.222579 | 0.811759 | 1.780633 | 37.838445 | 1.780633 | 0.170208 |
| 14417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.309894 | 3.859254 | 4.683294 | 0.549360 | 0.206010 | 1.593144 | 0.233478 | 0.851508 | 1.867824 | 39.691260 | 1.867824 | 0.178542 |
| 14418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.108900 | 3.624900 | 4.398900 | 0.516000 | 0.193500 | 1.496400 | 0.219300 | 0.799800 | 1.754400 | 37.281000 | 1.754400 | 0.167700 |
| 14419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.929339 | 10.411387 | 12.634459 | 1.482048 | 0.555768 | 4.297939 | 0.629870 | 2.297174 | 5.038963 | 107.077968 | 5.038963 | 0.481666 |
| 14420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.543244 | 1.799383 | 2.183593 | 0.256140 | 0.096052 | 0.742806 | 0.108860 | 0.397017 | 0.870876 | 18.506115 | 0.870876 | 0.083245 |
| 14421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.820605 | 0.956805 | 1.161105 | 0.136200 | 0.051075 | 0.394980 | 0.057885 | 0.211110 | 0.463080 | 9.840450 | 0.463080 | 0.044265 |
| 14422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.511520 | 5.260320 | 6.383520 | 0.748800 | 0.280800 | 2.171520 | 0.318240 | 1.160640 | 2.545920 | 54.100800 | 2.545920 | 0.243360 |
| 14423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.903200 | 184.111200 | 223.423200 | 26.208000 | 9.828000 | 76.003200 | 11.138400 | 40.622400 | 89.107200 | 1893.528000 | 89.107200 | 8.517600 |
| 14424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.170267 | 0.198526 | 0.240916 | 0.028260 | 0.010597 | 0.081954 | 0.012010 | 0.043803 | 0.096084 | 2.041785 | 0.096084 | 0.009185 |
| 14425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.074914 | 12.913674 | 15.670314 | 1.838160 | 0.689310 | 5.330664 | 0.781218 | 2.849148 | 6.249744 | 132.807060 | 6.249744 | 0.597402 |
| 14426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.879800 | 2.191800 | 2.659800 | 0.312000 | 0.117000 | 0.904800 | 0.132600 | 0.483600 | 1.060800 | 22.542000 | 1.060800 | 0.101400 |
| 14427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.531405 | 0.619605 | 0.751905 | 0.088200 | 0.033075 | 0.255780 | 0.037485 | 0.136710 | 0.299880 | 6.372450 | 0.299880 | 0.028665 |
| 14428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.021384 | 2.356883 | 2.860133 | 0.335499 | 0.125812 | 0.972948 | 0.142587 | 0.520024 | 1.140698 | 24.239834 | 1.140698 | 0.109037 |
| 14429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 14430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.183000 | 17.703000 | 21.483000 | 2.520000 | 0.945000 | 7.308000 | 1.071000 | 3.906000 | 8.568000 | 182.070000 | 8.568000 | 0.819000 |
| 14431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.375296 | 2.769536 | 3.360896 | 0.394240 | 0.147840 | 1.143296 | 0.167552 | 0.611072 | 1.340416 | 28.483840 | 1.340416 | 0.128128 |
| 14432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.824219 | 3.292969 | 3.996094 | 0.468750 | 0.175781 | 1.359375 | 0.199219 | 0.726563 | 1.593750 | 33.867188 | 1.593750 | 0.152344 |
| 14433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 386.270234 | 450.381476 | 546.548340 | 64.111242 | 24.041716 | 185.922602 | 27.247278 | 99.372425 | 217.978223 | 4632.037249 | 217.978223 | 20.836154 |
| 14434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 643.783724 | 750.635794 | 910.913900 | 106.852070 | 40.069526 | 309.871004 | 45.412130 | 165.620709 | 363.297039 | 7720.062082 | 363.297039 | 34.726923 |
| 14435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 901.297213 | 1050.890112 | 1275.279460 | 149.592898 | 56.097337 | 433.819406 | 63.576982 | 231.868993 | 508.615855 | 10808.086915 | 508.615855 | 48.617692 |
| 14436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1158.810703 | 1351.144429 | 1639.645019 | 192.333727 | 72.125148 | 557.767807 | 81.741834 | 298.117276 | 653.934670 | 13896.111748 | 653.934670 | 62.508461 |
| 14437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1416.324192 | 1651.398747 | 2004.010579 | 235.074555 | 88.152958 | 681.716209 | 99.906686 | 364.365560 | 799.253486 | 16984.136581 | 799.253486 | 76.399230 |
| 14438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1673.837682 | 1951.653065 | 2368.376139 | 277.815383 | 104.180769 | 805.664610 | 118.071538 | 430.613844 | 944.572302 | 20072.161414 | 944.572302 | 90.289999 |
| 14439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1931.351171 | 2251.907382 | 2732.741699 | 320.556211 | 120.208579 | 929.613012 | 136.236390 | 496.862127 | 1089.891117 | 23160.186247 | 1089.891117 | 104.180769 |
| 14440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2188.864661 | 2552.161700 | 3097.107259 | 363.297039 | 136.236390 | 1053.561414 | 154.401242 | 563.110411 | 1235.209933 | 26248.211080 | 1235.209933 | 118.071538 |
| 14441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2446.378150 | 2852.416018 | 3461.472819 | 406.037867 | 152.264200 | 1177.509815 | 172.566094 | 629.358694 | 1380.528749 | 29336.235913 | 1380.528749 | 131.962307 |
| 14442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 397.446049 | 463.412199 | 562.361423 | 65.966149 | 24.737306 | 191.301833 | 28.035613 | 102.247531 | 224.284908 | 4766.054285 | 224.284908 | 21.438999 |
| 14443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 662.410082 | 772.353664 | 937.269038 | 109.943582 | 41.228843 | 318.836388 | 46.726022 | 170.412552 | 373.808179 | 7943.423808 | 373.808179 | 35.731664 |
| 14444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 927.374115 | 1081.295130 | 1312.176653 | 153.921015 | 57.720381 | 446.370943 | 65.416431 | 238.577573 | 523.331451 | 11120.793331 | 523.331451 | 50.024330 |
| 14445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1192.338148 | 1390.236596 | 1687.084268 | 197.898448 | 74.211918 | 573.905499 | 84.106840 | 306.742594 | 672.854723 | 14298.162854 | 672.854723 | 64.316996 |
| 14446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1457.302181 | 1699.178062 | 2061.991883 | 241.875881 | 90.703455 | 701.440054 | 102.797249 | 374.907615 | 822.377994 | 17475.532377 | 822.377994 | 78.609661 |
| 14447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1722.266214 | 2008.119527 | 2436.899498 | 285.853313 | 107.194993 | 828.974609 | 121.487658 | 443.072636 | 971.901266 | 20652.901901 | 971.901266 | 92.902327 |
| 14448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1987.230247 | 2317.060993 | 2811.807113 | 329.830746 | 123.686530 | 956.509164 | 140.178067 | 511.237657 | 1121.424538 | 23830.271424 | 1121.424538 | 107.194993 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14449 | 31407 | 31407 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 14450 | 31408 | 31408 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 14451 | 31409 | 31409 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 14452 | 31410 | 31410 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/16/02 | 1.000000 | AKT | AK |
| 14453 | 31411 | 31411 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/17/02 | 1.000000 | AKT | AK |
| 14454 | 31412 | 31412 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/18/02 | 1.000000 | AKT | AK |
| 14455 | 31413 | 31413 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/19/02 | 1.000000 | AKT | AK |
| 14456 | 31414 | 31414 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/20/02 | 1.000000 | AKT | AK |
| 14457 | 31415 | 31415 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 14458 | 31416 | 31416 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 14459 | 31417 | 31417 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 14460 | 31418 | 31418 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 14461 | 31419 | 31419 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-820 | SACS/1202 | BLM | Ditch | 20020523.000000 | 20020525.000000 | 05/24/02 | 1.000000 | AKT | AK |
| 14462 | 31420 | 31420 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14463 | 31421 | 31421 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14464 | 31422 | 31422 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14465 | 31423 | 31423 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14466 | 31424 | 31424 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14467 | 31425 | 31425 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14468 | 31426 | 31426 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14469 | 31427 | 31427 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14470 | 31428 | 31428 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14471 | 31429 | 31429 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14472 | 31430 | 31430 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14473 | 31431 | 31431 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14474 | 31432 | 31432 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14475 | 31433 | 31433 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14476 | 31434 | 31434 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/23/02 | 1.000000 | AKT | AK |
| 14477 | 31435 | 31435 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/24/02 | 1.000000 | AKT | AK |
| 14478 | 31436 | 31436 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/25/02 | 1.000000 | AKT | AK |
| 14479 | 31437 | 31437 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/26/02 | 1.000000 | AKT | AK |
| 14480 | 31438 | 31438 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 14481 | 31439 | 31439 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 14482 | 31440 | 31440 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 14483 | 31441 | 31441 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 14484 | 31442 | 31442 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 14485 | 31443 | 31443 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 14486 | 31444 | 31444 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 14487 | 31445 | 31445 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 14488 | 31446 | 31446 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 14489 | 31447 | 31447 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 14490 | 31448 | 31448 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/24/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14449 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14450 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14451 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14452 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14453 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14454 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14455 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14456 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14457 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14458 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14459 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14460 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14461 | | ak; | 0.000000 | 0.000000 | 64.690278 | -146.587778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14462 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14463 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14464 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14465 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14466 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14467 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14468 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14469 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14470 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14471 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14472 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14473 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14474 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14475 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14476 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14477 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14478 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14479 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14480 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14481 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14482 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14483 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14484 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14485 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14486 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14487 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14488 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14489 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14490 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14449 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 5481.781750 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14450 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 6126.697250 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14451 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 6771.612750 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14452 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 7416.528250 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14453 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 8061.443750 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14454 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 8706.359250 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14455 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 9351.274750 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14456 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 9996.190250 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14457 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 10641.105750 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14458 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 11286.021250 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14459 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 11930.936750 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14460 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 12575.852250 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 14461 | 0.000000 | o | 64.690278 | -146.587778 | -2058880.856028 | 2860570.049498 | 338.000000 | | 253.500000 | E | 31.180595 | | 31.180595 | A | F | | A | A | 31.180595 | 02 |
| 14462 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 677.480000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14463 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 1129.133333 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14464 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 1580.786667 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14465 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 2032.440000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14466 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 2484.093333 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14467 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 2935.746667 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14468 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 3387.400000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14469 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 3839.053333 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14470 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 4290.706667 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14471 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 4742.360000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14472 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 5194.013333 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14473 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 5645.666667 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14474 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 6097.320000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14475 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 6548.973333 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 14476 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 993.480000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14477 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 1655.800000 | E | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14478 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 2318.120000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14479 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 2980.440000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14480 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 3642.760000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14481 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 4305.080000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14482 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 4967.400000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14483 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 5629.720000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14484 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 6292.040000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14485 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 6954.360000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14486 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 7616.680000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14487 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 8279.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14488 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 8941.320000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14489 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 9603.640000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 14490 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 864.960000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14449 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 186904.089597 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14450 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 208892.806020 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14451 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 230881.522444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14452 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 252870.238867 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14453 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 274858.955290 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14454 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 296847.671713 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14455 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 318836.388137 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14456 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 340825.104560 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14457 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 362813.820983 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14458 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 384802.537406 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14459 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 406791.253829 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14460 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.571842 | 428779.970253 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14461 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.503151 | 7904.280751 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14462 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 22979.231915 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14463 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 38298.719859 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14464 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 53618.207802 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14465 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 68937.695746 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14466 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 84257.183689 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14467 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 99576.671633 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14468 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 114896.159576 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14469 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 130215.647520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14470 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 145535.135463 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14471 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 160854.623407 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14472 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 176174.111350 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14473 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 191493.599294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14474 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 206813.087237 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14475 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.567761 | 222132.575181 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14476 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 29662.212841 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14477 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 49437.021402 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14478 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 69211.829963 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14479 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 88986.638524 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14480 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 108761.447085 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14481 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 128536.255646 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14482 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 148311.064207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14483 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 168085.872768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14484 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 187860.681329 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14485 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 207635.489890 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14486 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 227410.298451 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14487 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 247185.107012 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14488 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 266959.915573 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14489 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.470898 | 286734.724134 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14490 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 29806.313800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2252.194280 | 2626.002459 | 3186.714728 | 373.808179 | 140.178067 | 1084.043720 | 158.868476 | 579.402678 | 1270.947809 | 27007.640947 | 1270.947809 | 121.487658 |
| 14450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2517.158313 | 2934.943925 | 3561.622343 | 417.785612 | 156.669604 | 1211.578275 | 177.558885 | 647.567699 | 1420.471081 | 30185.010470 | 1420.471081 | 135.780324 |
| 14451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2782.122345 | 3243.885390 | 3936.529958 | 461.763045 | 173.161142 | 1339.112830 | 196.249294 | 715.732720 | 1569.994353 | 33362.379993 | 1569.994353 | 150.072990 |
| 14452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3047.086378 | 3552.826856 | 4311.435753 | 505.740478 | 189.652679 | 1466.647385 | 214.939703 | 783.897740 | 1719.517624 | 36539.749516 | 1719.517624 | 164.365655 |
| 14453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3312.050411 | 3861.768322 | 4686.345188 | 549.717911 | 206.144216 | 1594.181941 | 233.630112 | 852.062761 | 1869.040896 | 39717.119039 | 1869.040896 | 178.658321 |
| 14454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3577.014444 | 4170.709788 | 5061.252803 | 593.695343 | 222.635754 | 1721.716496 | 252.320521 | 920.227782 | 2018.564168 | 42894.488563 | 2018.564168 | 192.950987 |
| 14455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3841.978477 | 4479.651253 | 5436.160418 | 637.672776 | 239.127291 | 1849.251051 | 271.010930 | 988.392803 | 2168.087439 | 46071.858086 | 2168.087439 | 207.243652 |
| 14456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4106.942510 | 4788.592719 | 5811.068033 | 681.650209 | 255.618828 | 1976.785606 | 289.701339 | 1056.557824 | 2317.610711 | 49249.227609 | 2317.610711 | 221.536318 |
| 14457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4371.906543 | 5097.534185 | 6185.975648 | 725.627642 | 272.110366 | 2104.320162 | 308.391748 | 1124.722845 | 2467.133983 | 52426.597132 | 2467.133983 | 235.828984 |
| 14458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4636.870576 | 5406.475651 | 6560.883263 | 769.605075 | 288.601903 | 2231.854717 | 327.082157 | 1192.887866 | 2616.657254 | 55603.966655 | 2616.657254 | 250.121649 |
| 14459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4901.834609 | 5715.417116 | 6935.790878 | 813.582508 | 305.093440 | 2359.389272 | 345.772566 | 1261.052887 | 2766.180526 | 58781.336178 | 2766.180526 | 264.414315 |
| 14460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5166.798642 | 6024.358582 | 7310.698493 | 857.559940 | 321.584978 | 2486.923827 | 364.462975 | 1329.217908 | 2915.703798 | 61958.705702 | 2915.703798 | 278.706981 |
| 14461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.246583 | 111.055144 | 134.767987 | 15.808562 | 5.928211 | 45.844828 | 6.718639 | 24.503270 | 53.749109 | 1142.168569 | 53.749109 | 5.137783 |
| 14462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 276.899745 | 322.858208 | 391.795904 | 45.958464 | 17.234424 | 133.279545 | 19.532347 | 71.235619 | 156.258777 | 3320.499012 | 156.258777 | 14.936501 |
| 14463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 461.499574 | 538.097014 | 652.993174 | 76.597440 | 28.724040 | 222.132575 | 32.553912 | 118.726032 | 260.431295 | 5534.165020 | 260.431295 | 24.894168 |
| 14464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 646.099404 | 753.335820 | 914.190443 | 107.236416 | 40.213656 | 310.985605 | 45.575477 | 166.216444 | 364.603813 | 7747.831027 | 364.603813 | 34.851835 |
| 14465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 830.699234 | 968.574625 | 1175.387712 | 137.875391 | 51.703272 | 399.838635 | 58.597041 | 213.706857 | 468.776331 | 9961.497035 | 468.776331 | 44.809502 |
| 14466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1015.299063 | 1183.813431 | 1436.584982 | 168.514367 | 63.192888 | 488.691665 | 71.618606 | 261.197269 | 572.948849 | 12175.163043 | 572.948849 | 54.767169 |
| 14467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1199.898893 | 1399.052236 | 1697.782251 | 199.153343 | 74.682504 | 577.544695 | 84.640171 | 308.687682 | 677.121367 | 14388.829051 | 677.121367 | 64.724837 |
| 14468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1384.498723 | 1614.291042 | 1958.979521 | 229.792319 | 86.172120 | 666.397726 | 97.661736 | 356.178095 | 781.293885 | 16602.495059 | 781.293885 | 74.682504 |
| 14469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1569.098553 | 1829.529848 | 2220.176790 | 260.431295 | 97.661736 | 755.250756 | 110.683300 | 403.668507 | 885.466403 | 18816.161067 | 885.466403 | 84.640171 |
| 14470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1753.698382 | 2044.768653 | 2481.374060 | 291.070271 | 109.151352 | 844.103786 | 123.704865 | 451.158920 | 989.638921 | 21029.827074 | 989.638921 | 94.597838 |
| 14471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1938.298212 | 2260.007459 | 2742.571329 | 321.709247 | 120.640968 | 932.956816 | 136.726430 | 498.649333 | 1093.811439 | 23243.493082 | 1093.811439 | 104.555505 |
| 14472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2122.898042 | 2475.246265 | 3003.768599 | 352.348223 | 132.130583 | 1021.809846 | 149.747995 | 546.139745 | 1197.983957 | 25457.159090 | 1197.983957 | 114.513172 |
| 14473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2307.497871 | 2690.485070 | 3264.965868 | 382.987199 | 143.620199 | 1110.662876 | 162.769559 | 593.630158 | 1302.156475 | 27670.825098 | 1302.156475 | 124.470840 |
| 14474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2492.097701 | 2905.723876 | 3526.163137 | 413.626174 | 155.109815 | 1199.515906 | 175.791124 | 641.120570 | 1406.328993 | 29884.491106 | 1406.328993 | 134.428507 |
| 14475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2676.697531 | 3120.962681 | 3787.360407 | 444.265150 | 166.599431 | 1288.368936 | 188.812689 | 688.610983 | 1510.501511 | 32098.157114 | 1510.501511 | 144.386174 |
| 14476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 357.429665 | 416.754090 | 505.740729 | 59.324426 | 22.246660 | 172.040834 | 25.212881 | 91.952860 | 201.703047 | 4286.189756 | 201.703047 | 19.280438 |
| 14477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 595.716108 | 694.590151 | 842.901215 | 98.874043 | 37.017766 | 286.734724 | 42.021468 | 153.254766 | 336.171746 | 7143.649593 | 336.171746 | 32.134064 |
| 14478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 834.002551 | 972.426211 | 1180.061701 | 138.423660 | 51.908872 | 401.428614 | 58.830055 | 214.556673 | 470.640444 | 10001.109430 | 470.640444 | 44.987689 |
| 14479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1072.288994 | 1250.262271 | 1517.222187 | 177.973277 | 66.739979 | 516.122503 | 75.638643 | 275.858579 | 605.109142 | 12858.569267 | 605.109142 | 57.841315 |
| 14480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1310.575437 | 1528.098332 | 1854.382673 | 217.522894 | 81.571085 | 630.816393 | 92.447230 | 337.160486 | 739.577840 | 15716.029104 | 739.577840 | 70.694941 |
| 14481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1548.861881 | 1805.934392 | 2191.543159 | 257.072511 | 96.402192 | 745.510283 | 109.255817 | 398.462393 | 874.046538 | 18573.488941 | 874.046538 | 83.548566 |
| 14482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1787.148324 | 2083.770452 | 2528.703645 | 296.622128 | 111.233298 | 860.204172 | 126.064405 | 459.764299 | 1008.515237 | 21430.948778 | 1008.515237 | 96.402192 |
| 14483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2025.434767 | 2361.606512 | 2865.864131 | 336.171746 | 126.064405 | 974.898062 | 142.872992 | 521.066206 | 1142.983935 | 24288.408615 | 1142.983935 | 109.255817 |
| 14484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2263.721210 | 2639.442573 | 3203.024617 | 375.721363 | 140.895511 | 1089.591952 | 159.681579 | 582.368112 | 1277.452633 | 27145.868452 | 1277.452633 | 122.109443 |
| 14485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2502.007653 | 2917.278633 | 3540.185103 | 415.270980 | 155.726617 | 1204.285841 | 176.490166 | 643.670019 | 1411.921331 | 30003.328289 | 1411.921331 | 134.963068 |
| 14486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2740.294096 | 3195.114693 | 3877.345589 | 454.820597 | 170.557724 | 1318.979731 | 193.298754 | 704.971925 | 1546.390029 | 32860.788126 | 1546.390029 | 147.816694 |
| 14487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2978.580539 | 3472.950754 | 4214.506075 | 494.370214 | 185.388830 | 1433.673621 | 210.107341 | 766.273832 | 1680.858728 | 35718.247963 | 1680.858728 | 160.670329 |
| 14488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3216.866983 | 3750.786814 | 4551.666561 | 533.919831 | 200.219937 | 1548.367510 | 226.915928 | 827.575738 | 1815.327426 | 38575.707800 | 1815.327426 | 173.523945 |
| 14489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3455.153426 | 4028.622874 | 4888.827046 | 573.469448 | 215.051043 | 1663.061400 | 243.724516 | 888.877645 | 1949.796124 | 41433.167637 | 1949.796124 | 186.377571 |
| 14490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 359.166081 | 418.778709 | 508.197650 | 59.612628 | 22.354735 | 172.876620 | 25.335367 | 92.399573 | 202.682934 | 4307.012344 | 202.682934 | 19.374104 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14491 | 31449 | 31449 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/25/02 | 1.000000 | AKT | AK |
| 14492 | 31450 | 31450 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/26/02 | 1.000000 | AKT | AK |
| 14493 | 31451 | 31451 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 14494 | 31452 | 31452 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 14495 | 31453 | 31453 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 14496 | 31454 | 31454 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 14497 | 31455 | 31455 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 14498 | 31456 | 31456 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 14499 | 31457 | 31457 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 14500 | 31458 | 31458 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 14501 | 31459 | 31459 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 14502 | 31460 | 31460 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 14503 | 31461 | 31461 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 14504 | 31462 | 31462 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 14505 | 31463 | 31463 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 14506 | 31464 | 31464 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 14507 | 31465 | 31465 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 14508 | 31466 | 31466 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 14509 | 31467 | 31467 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 14510 | 31468 | 31468 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 14511 | 31469 | 31469 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 14512 | 31470 | 31470 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 14513 | 31471 | 31471 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 14514 | 31472 | 31472 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 14515 | 31473 | 31473 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 14516 | 31474 | 31474 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 14517 | 31475 | 31475 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 14518 | 31476 | 31476 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 14519 | 31477 | 31477 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 14520 | 31478 | 31478 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 14521 | 31479 | 31479 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 14522 | 31480 | 31480 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 14523 | 31481 | 31481 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 06/30/02 | 1.000000 | AKT | AK |
| 14524 | 31482 | 31482 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/01/02 | 1.000000 | AKT | AK |
| 14525 | 31483 | 31483 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/02/02 | 1.000000 | AKT | AK |
| 14526 | 31484 | 31484 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/03/02 | 1.000000 | AKT | AK |
| 14527 | 31485 | 31485 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/04/02 | 1.000000 | AKT | AK |
| 14528 | 31486 | 31486 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/05/02 | 1.000000 | AKT | AK |
| 14529 | 31487 | 31487 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/06/02 | 1.000000 | AKT | AK |
| 14530 | 31488 | 31488 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/07/02 | 1.000000 | AKT | AK |
| 14531 | 31489 | 31489 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/08/02 | 1.000000 | AKT | AK |
| 14532 | 31490 | 31490 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/09/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14491 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14492 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14493 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14494 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14495 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14496 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14497 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14498 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14499 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14500 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14501 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14502 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14503 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14504 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14505 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14506 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14507 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14508 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14509 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14510 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14511 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14512 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14513 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14514 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14515 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14516 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14517 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14518 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14519 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14520 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14521 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14522 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14523 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14524 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14525 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14526 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14527 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14528 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14529 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14530 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14531 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14532 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14491 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 1441.600000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14492 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 2018.240000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14493 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 2594.880000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14494 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 3171.520000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14495 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 3748.160000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14496 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 4324.800000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14497 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 4901.440000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14498 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 5478.080000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14499 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 6054.720000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14500 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 6631.360000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14501 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 7208.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14502 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 7784.640000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14503 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 8361.280000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14504 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 8937.920000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14505 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 9514.560000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14506 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 10091.200000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14507 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 10667.840000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14508 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 11244.480000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 14509 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 837.706667 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14510 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 1396.177778 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14511 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 1954.648889 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14512 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 2513.120000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14513 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 3071.591111 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14514 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 3630.062222 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14515 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 4188.533333 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14516 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 4747.004444 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14517 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 5305.475556 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14518 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 5863.946667 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14519 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 6422.417778 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14520 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 6980.888889 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14521 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 7539.360000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14522 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 8097.831111 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 14523 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 52.238095 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14524 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 87.063492 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14525 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 121.888889 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14526 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 156.714286 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14527 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 191.539683 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14528 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 226.365079 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14529 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 261.190476 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14530 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 296.015873 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14531 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 330.841270 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |
| 14532 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 365.666667 | G | 16.294732 | | 16.294732 | Q | G | | Q | Q | 16.294732 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14491 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 49677.189667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14492 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 69548.065533 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14493 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 89418.941400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14494 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 109289.817267 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14495 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 129160.693133 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14496 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 149031.569000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14497 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 168902.444867 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14498 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 188773.320734 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14499 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 208644.196600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14500 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 228515.072467 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14501 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 248385.948334 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14502 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 268256.824200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14503 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 288127.700067 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14504 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 307998.575934 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14505 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 327869.451800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14506 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 347740.327667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14507 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 367611.203534 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14508 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580216 | 387482.079400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14509 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 28950.170573 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14510 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 48250.284288 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14511 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 67550.398003 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14512 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 86850.511719 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14513 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 106150.625434 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14514 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 125450.739149 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14515 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 144750.852864 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14516 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 164050.966580 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14517 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 183351.080295 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14518 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 202651.194010 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14519 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 221951.307725 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14520 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 241251.421441 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14521 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 260551.535156 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14522 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582487 | 279851.648871 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14523 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 851.205786 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14524 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 1418.676309 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14525 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 1986.146833 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14526 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 2553.617357 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14527 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 3121.087880 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14528 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 3688.558404 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14529 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 4256.028928 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14530 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 4823.499451 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14531 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 5390.969975 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14532 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 5958.440499 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 598.610135 | 697.964515 | 846.996084 | 99.354379 | 37.257892 | 288.127700 | 42.225611 | 153.999288 | 337.804890 | 7178.353907 | 337.804890 | 32.290173 |
| 14492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 838.054190 | 977.150321 | 1185.794517 | 139.096131 | 52.161049 | 403.378780 | 59.115866 | 215.599003 | 472.926846 | 10049.695470 | 472.926846 | 45.206243 |
| 14493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1077.498244 | 1256.336127 | 1524.592951 | 178.837883 | 67.064206 | 518.629860 | 76.006100 | 277.198718 | 608.048802 | 12921.037032 | 608.048802 | 58.122312 |
| 14494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1316.942298 | 1535.521933 | 1863.391384 | 218.579635 | 81.967363 | 633.880940 | 92.896345 | 338.798434 | 743.170757 | 15792.378595 | 743.170757 | 71.038381 |
| 14495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1556.386352 | 1814.707739 | 2202.189818 | 258.321386 | 96.870520 | 749.132020 | 109.786589 | 400.398149 | 878.292713 | 18663.720158 | 878.292713 | 83.954451 |
| 14496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1795.830406 | 2093.893544 | 2540.988251 | 298.063138 | 111.773677 | 864.383100 | 126.676834 | 461.997864 | 1013.414669 | 21535.061721 | 1013.414669 | 96.870520 |
| 14497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2035.274461 | 2373.079350 | 2879.786685 | 337.804890 | 126.676834 | 979.634180 | 143.567078 | 523.597579 | 1148.536625 | 24406.403283 | 1148.536625 | 109.786589 |
| 14498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2274.718515 | 2652.265156 | 3218.585118 | 377.546641 | 141.579991 | 1094.885260 | 160.457323 | 585.197294 | 1283.658581 | 27277.744846 | 1283.658581 | 122.702658 |
| 14499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2514.162569 | 2931.450962 | 3557.383552 | 417.288393 | 156.483147 | 1210.136340 | 177.347567 | 646.797009 | 1418.780537 | 30149.086409 | 1418.780537 | 135.618728 |
| 14500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2753.606623 | 3210.636768 | 3896.181986 | 457.030145 | 171.386304 | 1325.387420 | 194.237812 | 708.396725 | 1553.902493 | 33020.427971 | 1553.902493 | 148.534797 |
| 14501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2993.050677 | 3489.822574 | 4234.980419 | 496.771897 | 186.289461 | 1440.638500 | 211.128056 | 769.996440 | 1689.024449 | 35891.769534 | 1689.024449 | 161.450866 |
| 14502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3232.494732 | 3769.008380 | 4573.778853 | 536.513648 | 201.192618 | 1555.889580 | 228.018301 | 831.596155 | 1824.146405 | 38763.111097 | 1824.146405 | 174.366936 |
| 14503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3471.938786 | 4048.194186 | 4912.577286 | 576.255400 | 216.095775 | 1671.140660 | 244.908545 | 893.195870 | 1959.268360 | 41634.452660 | 1959.268360 | 187.283005 |
| 14504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3711.382840 | 4327.379992 | 5251.375720 | 615.997152 | 230.998932 | 1786.391740 | 261.798790 | 954.795585 | 2094.390316 | 44505.794222 | 2094.390316 | 200.199074 |
| 14505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3950.826894 | 4606.565798 | 5590.174153 | 655.738904 | 245.902089 | 1901.642820 | 278.689034 | 1016.395301 | 2229.512272 | 47377.135785 | 2229.512272 | 213.115144 |
| 14506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4190.270948 | 4885.751604 | 5928.972587 | 695.480655 | 260.805246 | 2016.893900 | 295.579278 | 1077.995016 | 2364.634228 | 50248.477348 | 2364.634228 | 226.031213 |
| 14507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4429.715003 | 5164.937410 | 6267.771020 | 735.222407 | 275.708403 | 2132.144980 | 312.469523 | 1139.594731 | 2499.756184 | 53119.818911 | 2499.756184 | 238.947282 |
| 14508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4669.159057 | 5444.123216 | 6606.569454 | 774.964159 | 290.611560 | 2247.396060 | 329.359767 | 1201.194446 | 2634.878140 | 55991.160473 | 2634.878140 | 251.863352 |
| 14509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 348.849555 | 406.749897 | 493.600408 | 57.900341 | 21.712628 | 167.910989 | 24.607645 | 89.745529 | 196.861160 | 4183.299648 | 196.861160 | 18.817611 |
| 14510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 581.415926 | 677.916494 | 822.667347 | 96.500569 | 36.187713 | 279.851649 | 41.012742 | 149.575881 | 328.101933 | 6972.166080 | 328.101933 | 31.362685 |
| 14511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 813.982296 | 949.083092 | 1151.734286 | 135.100796 | 50.662799 | 391.792308 | 57.417838 | 209.406234 | 459.342706 | 9761.032512 | 459.342706 | 43.907759 |
| 14512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1046.548666 | 1220.249690 | 1480.801225 | 173.701023 | 65.137884 | 503.732968 | 73.822935 | 269.236586 | 590.583480 | 12549.898943 | 590.583480 | 56.452833 |
| 14513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1279.115036 | 1491.416287 | 1809.868164 | 212.301251 | 79.612969 | 615.673628 | 90.228032 | 329.066939 | 721.824253 | 15338.765375 | 721.824253 | 68.997907 |
| 14514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1511.681407 | 1762.582885 | 2138.935102 | 250.901478 | 94.088054 | 727.614287 | 106.633128 | 388.897291 | 853.065026 | 18127.631807 | 853.065026 | 81.542980 |
| 14515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1744.247777 | 2033.749483 | 2468.002041 | 289.501706 | 108.563140 | 839.554947 | 123.038225 | 448.727644 | 984.305799 | 20916.498239 | 984.305799 | 94.088054 |
| 14516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1976.814147 | 2304.916080 | 2797.068980 | 328.101933 | 123.038225 | 951.495606 | 139.443322 | 508.557996 | 1115.546573 | 23705.364671 | 1115.546573 | 106.633128 |
| 14517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2209.380518 | 2576.082678 | 3126.135919 | 366.702161 | 137.513310 | 1063.436266 | 155.848418 | 568.388349 | 1246.787346 | 26494.231103 | 1246.787346 | 119.178202 |
| 14518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2441.946888 | 2847.249276 | 3455.202858 | 405.302388 | 151.988396 | 1175.376925 | 172.253515 | 628.218701 | 1378.028119 | 29283.097535 | 1378.028119 | 131.723276 |
| 14519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2674.513258 | 3118.415874 | 3784.269797 | 443.902615 | 166.463481 | 1287.317585 | 188.658612 | 688.049054 | 1509.268893 | 32071.963966 | 1509.268893 | 144.268350 |
| 14520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2907.079628 | 3389.582471 | 4113.336736 | 482.502843 | 180.938566 | 1399.258244 | 205.063708 | 747.879406 | 1640.509666 | 34860.830398 | 1640.509666 | 156.813424 |
| 14521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3139.645999 | 3660.749069 | 4442.403674 | 521.103070 | 195.413651 | 1511.198904 | 221.468805 | 807.709759 | 1771.750439 | 37649.696830 | 1771.750439 | 169.358498 |
| 14522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3372.212369 | 3931.915667 | 4771.470613 | 559.703298 | 209.888737 | 1623.139563 | 237.873902 | 867.540111 | 1902.991212 | 40438.563262 | 1902.991212 | 181.903572 |
| 14523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.257030 | 11.959441 | 14.513059 | 1.702412 | 0.638404 | 4.936994 | 0.723525 | 2.638738 | 5.788199 | 122.999236 | 5.788199 | 0.553284 |
| 14524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.095050 | 19.932402 | 24.188431 | 2.837353 | 1.064007 | 8.228323 | 1.205875 | 4.397897 | 9.646999 | 204.998727 | 9.646999 | 0.922140 |
| 14525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.933069 | 27.905363 | 33.863804 | 3.972294 | 1.489610 | 11.519652 | 1.688225 | 6.157055 | 13.505798 | 286.998217 | 13.505798 | 1.290995 |
| 14526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.771089 | 35.878324 | 43.539176 | 5.107235 | 1.915213 | 14.810981 | 2.170575 | 7.916214 | 17.364598 | 368.997708 | 17.364598 | 1.659851 |
| 14527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.609109 | 43.851285 | 53.214548 | 6.242176 | 2.340816 | 18.102310 | 2.652925 | 9.675372 | 21.223398 | 450.997199 | 21.223398 | 2.028707 |
| 14528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.447129 | 51.824246 | 62.889921 | 7.377117 | 2.766419 | 21.393639 | 3.135275 | 11.434531 | 25.082197 | 532.996689 | 25.082197 | 2.397563 |
| 14529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.285149 | 59.797206 | 72.565293 | 8.512058 | 3.192022 | 24.684968 | 3.617625 | 13.193690 | 28.940997 | 614.996180 | 28.940997 | 2.766419 |
| 14530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.123168 | 67.770167 | 82.240666 | 9.646999 | 3.617625 | 27.976297 | 4.099975 | 14.952848 | 32.799796 | 696.995671 | 32.799796 | 3.135275 |
| 14531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.961188 | 75.743128 | 91.916038 | 10.781940 | 4.043227 | 31.267626 | 4.582324 | 16.712007 | 36.658596 | 778.995161 | 36.658596 | 3.504130 |
| 14532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.799208 | 83.716089 | 101.591411 | 11.916881 | 4.468830 | 34.558955 | 5.064674 | 18.471166 | 40.517395 | 860.994652 | 40.517395 | 3.872986 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14533 | 31491 | 31491 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/10/02 | 1.000000 | AKT | AK |
| 14534 | 31492 | 31492 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/11/02 | 1.000000 | AKT | AK |
| 14535 | 31493 | 31493 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/12/02 | 1.000000 | AKT | AK |
| 14536 | 31494 | 31494 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/13/02 | 1.000000 | AKT | AK |
| 14537 | 31495 | 31495 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/14/02 | 1.000000 | AKT | AK |
| 14538 | 31496 | 31496 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/15/02 | 1.000000 | AKT | AK |
| 14539 | 31497 | 31497 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/16/02 | 1.000000 | AKT | AK |
| 14540 | 31498 | 31498 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 14541 | 31499 | 31499 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14542 | 31500 | 31500 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14543 | 31501 | 31501 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14544 | 31502 | 31502 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14545 | 31503 | 31503 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14546 | 31504 | 31504 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14547 | 31505 | 31505 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14548 | 31506 | 31506 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14549 | 31507 | 31507 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14550 | 31508 | 31508 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14551 | 31509 | 31509 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14552 | 31510 | 31510 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14553 | 31511 | 31511 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14554 | 31512 | 31512 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14555 | 31513 | 31513 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14556 | 31514 | 31514 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14557 | 31515 | 31515 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14558 | 31516 | 31516 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14559 | 31517 | 31517 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14560 | 31518 | 31518 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14561 | 31519 | 31519 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14562 | 31520 | 31520 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14563 | 31521 | 31521 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14564 | 31522 | 31522 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14565 | 31523 | 31523 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14566 | 31524 | 31524 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14567 | 31525 | 31525 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14568 | 31526 | 31526 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14569 | 31527 | 31527 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14570 | 31528 | 31528 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14571 | 31529 | 31529 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 14572 | 31530 | 31530 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 14573 | 31531 | 31531 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/08/02 | 1.000000 | AKT | AK |
| 14574 | 31532 | 31532 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/09/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14533 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14534 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14535 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14536 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14537 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14538 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14539 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14540 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14541 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14542 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14543 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14544 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14545 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14546 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14547 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14548 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14549 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14550 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14551 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14552 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14553 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14554 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14555 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14556 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14557 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14558 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14559 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14560 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14561 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14562 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14563 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14564 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14565 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14566 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14567 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14568 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14569 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14570 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14571 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14572 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14573 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14574 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14533 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 400.492063 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14534 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 435.317460 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14535 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 470.142857 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14536 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 504.968254 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14537 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 539.793651 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14538 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 574.619048 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14539 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 609.444444 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14540 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 644.269841 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14541 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 679.095238 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14542 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 713.920635 | G | 16.294732 | | 16.294732 | Q | Q | | Q | Q | 16.294732 | 02 |
| 14543 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 690.990000 | G | 34.428555 | | 34.428555 | G | Q | | Q | Q | 34.428555 | 02 |
| 14544 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 1151.650000 | G | 34.428555 | | 34.428555 | G | Q | | Q | Q | 34.428555 | 02 |
| 14545 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 1612.310000 | G | 34.428555 | | 34.428555 | G | Q | | Q | Q | 34.428555 | 02 |
| 14546 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 2072.970000 | G | 34.428555 | | 34.428555 | G | Q | | Q | Q | 34.428555 | 02 |
| 14547 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 2533.630000 | G | 34.428555 | | 34.428555 | Q | Q | | Q | Q | 34.428555 | 02 |
| 14548 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 2994.290000 | G | 34.428555 | | 34.428555 | G | Q | | Q | Q | 34.428555 | 02 |
| 14549 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 3454.950000 | G | 34.428555 | | 34.428555 | G | Q | | Q | Q | 34.428555 | 02 |
| 14550 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 3915.610000 | G | 34.428555 | | 34.428555 | G | Q | | Q | Q | 34.428555 | 02 |
| 14551 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 4376.270000 | G | 34.428555 | | 34.428555 | G | Q | | Q | Q | 34.428555 | 02 |
| 14552 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14553 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14554 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14555 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14556 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14557 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14558 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14559 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14560 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14561 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14562 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14563 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14564 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14565 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14566 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14567 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14568 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14569 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14570 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14571 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14572 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14573 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14574 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14533 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 6525.911022 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14534 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 7093.381546 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14535 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 7660.852070 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14536 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 8228.322593 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14537 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 8795.793117 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14538 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 9363.263641 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14539 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 9930.734164 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14540 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 10498.204688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14541 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 11065.675212 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14542 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.086636 | 11633.145735 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14543 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 23789.787213 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14544 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 39649.645356 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14545 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 55509.503498 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14546 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 71369.361640 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14547 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 87229.219783 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14548 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 103089.077925 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14549 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 118948.936067 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14550 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 134808.794210 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14551 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579501 | 150668.652352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14552 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14553 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14554 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14555 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14556 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14557 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14558 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14559 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14560 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14561 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14562 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14563 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14564 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14565 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14566 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14567 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14568 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14569 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14570 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14571 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14572 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14573 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14574 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.637228 | 91.689050 | 111.266783 | 13.051822 | 4.894433 | 37.850284 | 5.547024 | 20.230324 | 44.376195 | 942.994143 | 44.376195 | 4.241842 |
| 14534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 85.475248 | 99.662011 | 120.942155 | 14.186763 | 5.320036 | 41.141613 | 6.029374 | 21.989483 | 48.234995 | 1024.993633 | 48.234995 | 4.610698 |
| 14535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.313267 | 107.634972 | 130.617528 | 15.321704 | 5.745639 | 44.432942 | 6.511724 | 23.748641 | 52.093794 | 1106.993124 | 52.093794 | 4.979554 |
| 14536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.151287 | 115.607932 | 140.292900 | 16.456645 | 6.171242 | 47.724271 | 6.994074 | 25.507800 | 55.952594 | 1188.992615 | 55.952594 | 5.348410 |
| 14537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 105.989307 | 123.580893 | 149.968273 | 17.591586 | 6.596845 | 51.015600 | 7.476424 | 27.266959 | 59.811393 | 1270.992105 | 59.811393 | 5.717266 |
| 14538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.827327 | 131.553854 | 159.643645 | 18.726527 | 7.022448 | 54.306929 | 7.958774 | 29.026117 | 63.670193 | 1352.991596 | 63.670193 | 6.086121 |
| 14539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.665347 | 139.526815 | 169.319018 | 19.861468 | 7.448051 | 57.598258 | 8.441124 | 30.785276 | 67.528992 | 1434.991087 | 67.528992 | 6.454977 |
| 14540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 126.503366 | 147.499776 | 178.994390 | 20.996409 | 7.873654 | 60.889587 | 8.923474 | 32.544434 | 71.387792 | 1516.990577 | 71.387792 | 6.823833 |
| 14541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 133.341386 | 155.472737 | 188.669762 | 22.131350 | 8.299256 | 64.180916 | 9.405824 | 34.303593 | 75.246591 | 1598.990068 | 75.246591 | 7.192689 |
| 14542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 140.179406 | 163.445698 | 198.345135 | 23.266291 | 8.724859 | 67.472245 | 9.888174 | 36.062752 | 79.105391 | 1680.989559 | 79.105391 | 7.561545 |
| 14543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 286.666936 | 334.246510 | 405.615872 | 47.579574 | 17.842340 | 137.980766 | 20.221319 | 73.748340 | 161.770553 | 3437.624252 | 161.770553 | 15.463362 |
| 14544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 477.778227 | 557.077517 | 676.026453 | 79.299291 | 29.737234 | 229.967943 | 33.702199 | 122.913901 | 269.617588 | 5729.373754 | 269.617588 | 25.772269 |
| 14545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 668.889517 | 779.908524 | 946.437035 | 111.019007 | 41.632128 | 321.955120 | 47.183078 | 172.079461 | 377.464624 | 8021.123255 | 377.464624 | 36.081177 |
| 14546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 860.000808 | 1002.739531 | 1216.847616 | 142.738723 | 53.527021 | 413.942297 | 60.663957 | 221.245021 | 485.311659 | 10312.872757 | 485.311659 | 46.390085 |
| 14547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1051.112098 | 1225.570538 | 1487.258197 | 174.458440 | 65.421915 | 505.929475 | 74.144837 | 270.410581 | 593.158694 | 12604.622259 | 593.158694 | 56.698993 |
| 14548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1242.223389 | 1448.401545 | 1757.668779 | 206.178156 | 77.316808 | 597.916652 | 87.625716 | 319.576142 | 701.005730 | 14896.371760 | 701.005730 | 67.007901 |
| 14549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1433.334680 | 1671.232552 | 2028.079360 | 237.897872 | 89.211702 | 689.903829 | 101.106596 | 368.741702 | 808.852765 | 17188.121262 | 808.852765 | 77.316809 |
| 14550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1624.445970 | 1894.063559 | 2298.489941 | 269.617588 | 101.106596 | 781.891006 | 114.587475 | 417.907262 | 916.699801 | 19479.870763 | 916.699801 | 87.625716 |
| 14551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1815.557261 | 2116.894566 | 2568.900523 | 301.337305 | 113.001489 | 873.878184 | 128.068354 | 467.072822 | 1024.546836 | 21771.620265 | 1024.546836 | 97.934624 |
| 14552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14575 | 31533 | 31533 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/10/02 | 1.000000 | AKT | AK |
| 14576 | 31534 | 31534 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/11/02 | 1.000000 | AKT | AK |
| 14577 | 31535 | 31535 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/12/02 | 1.000000 | AKT | AK |
| 14578 | 31536 | 31536 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/13/02 | 1.000000 | AKT | AK |
| 14579 | 31537 | 31537 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/14/02 | 1.000000 | AKT | AK |
| 14580 | 31538 | 31538 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14581 | 31539 | 31539 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14582 | 31540 | 31540 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14583 | 31541 | 31541 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14584 | 31542 | 31542 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14585 | 31543 | 31543 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14586 | 31544 | 31544 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14587 | 31545 | 31545 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14588 | 31546 | 31546 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14589 | 31547 | 31547 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 14590 | 31548 | 31548 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 14591 | 31549 | 31549 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 14592 | 31550 | 31550 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 14593 | 31551 | 31551 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 14594 | 31552 | 31552 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 14595 | 31553 | 31553 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 14596 | 31554 | 31554 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 14597 | 31555 | 31555 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 14598 | 31556 | 31556 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 14599 | 31557 | 31557 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 14600 | 31558 | 31558 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 14601 | 31559 | 31559 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 14602 | 31560 | 31560 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 14603 | 31561 | 31561 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 14604 | 31562 | 31562 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 14605 | 31563 | 31563 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/16/02 | 1.000000 | AKT | AK |
| 14606 | 31564 | 31564 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/17/02 | 1.000000 | AKT | AK |
| 14607 | 31565 | 31565 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 14608 | 31566 | 31566 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 14609 | 31567 | 31567 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 14610 | 31568 | 31568 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 14611 | 31569 | 31569 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 14612 | 31570 | 31570 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 14613 | 31571 | 31571 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 14614 | 31572 | 31572 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 14615 | 31573 | 31573 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 14616 | 31574 | 31574 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/25/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14575 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14576 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14577 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14578 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14579 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14580 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14581 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14582 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14583 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14584 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14585 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14586 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14587 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14588 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14589 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14590 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14591 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14592 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14593 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14594 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14595 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14596 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14597 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14598 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14599 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14600 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14601 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14602 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14603 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14604 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14605 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14606 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14607 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14608 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14609 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14610 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14611 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14612 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14613 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14614 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14615 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14616 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14575 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14576 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14577 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14578 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14579 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 4056.827586 | G | 35.812379 | | 35.812379 | Q | Q | | Q | Q | 35.812379 | 02 |
| 14580 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 228.600000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14581 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 381.000000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14582 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 533.400000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14583 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 685.800000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14584 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 838.200000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14585 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 990.600000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14586 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 1143.000000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14587 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 1295.400000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14588 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 1447.800000 | G | 31.751214 | | 31.751214 | Q | Q | | Q | Q | 31.751214 | 02 |
| 14589 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 537.990000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14590 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 896.650000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14591 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 1255.310000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14592 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 1613.970000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14593 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 1972.630000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14594 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 2331.290000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14595 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 2689.950000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14596 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 3048.610000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14597 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 3407.270000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14598 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 1195.860000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14599 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 1993.100000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14600 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 2790.340000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14601 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 3587.580000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14602 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 4384.820000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14603 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 5182.060000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14604 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 5979.300000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14605 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 6776.540000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14606 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 7573.780000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 14607 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 19.775510 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 14608 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 32.959184 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 14609 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 46.142857 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 14610 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 59.326531 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 14611 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 72.510204 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 14612 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 85.693878 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 14613 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 439.583333 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 14614 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 732.638889 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 14615 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 1025.694444 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 14616 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 1318.750000 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14575 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14576 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14577 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14578 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14579 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.610931 | 145284.645687 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14580 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 7258.327544 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14581 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 12097.212574 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14582 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 16936.097604 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14583 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 21774.982633 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14584 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 26613.867663 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14585 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 31452.752692 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14586 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 36291.637722 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14587 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 41130.522752 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14588 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.516843 | 45969.407781 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14589 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 19786.949406 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14590 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 32978.249010 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14591 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 46169.548614 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14592 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 59360.848218 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14593 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 72552.147822 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14594 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 85743.447426 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14595 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 98934.747030 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14596 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 112126.046634 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14597 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 125317.346238 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14598 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 42773.530408 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14599 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 71289.217346 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14600 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 99804.904285 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14601 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 128320.591223 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14602 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 156836.278162 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14603 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 185351.965100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14604 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 213867.652039 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14605 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 242383.338977 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14606 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.609933 | 270899.025916 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14607 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.546310 | 652.528949 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14608 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.546310 | 1087.548248 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14609 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.546310 | 1522.567547 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14610 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.546310 | 1957.586846 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14611 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.546310 | 2392.606145 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14612 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.546310 | 2827.625444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14613 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580628 | 15155.830150 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14614 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580628 | 25259.716916 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14615 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580628 | 35363.603682 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14616 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580628 | 45467.490449 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1750.679981 | 2041.249272 | 2477.103209 | 290.569291 | 108.963484 | 842.650945 | 123.491949 | 450.382402 | 987.935591 | 20993.631302 | 987.935591 | 94.435020 |
| 14580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.462847 | 101.979502 | 123.754485 | 14.516655 | 5.443746 | 42.098300 | 6.169578 | 22.500815 | 49.356627 | 1048.828330 | 49.356627 | 4.717913 |
| 14581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 145.771412 | 169.965837 | 206.257474 | 24.194425 | 9.072909 | 70.163833 | 10.282631 | 37.501359 | 82.261045 | 1748.047217 | 82.261045 | 7.863188 |
| 14582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 204.079976 | 237.952171 | 288.760464 | 33.872195 | 12.702073 | 98.229366 | 14.395683 | 52.501903 | 115.165464 | 2447.266104 | 115.165464 | 11.008463 |
| 14583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.388541 | 305.938506 | 371.263454 | 43.549965 | 16.331237 | 126.294899 | 18.508735 | 67.502446 | 148.069882 | 3146.484991 | 148.069882 | 14.153739 |
| 14584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 320.697105 | 373.924841 | 453.766444 | 53.227735 | 19.960401 | 154.360432 | 22.621788 | 82.502990 | 180.974300 | 3845.703877 | 180.974300 | 17.299014 |
| 14585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 379.005670 | 441.911175 | 536.269433 | 62.905505 | 23.589565 | 182.425966 | 26.734840 | 97.503533 | 213.878718 | 4544.922764 | 213.878718 | 20.444289 |
| 14586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 437.314235 | 509.897510 | 618.772423 | 72.583275 | 27.218728 | 210.491499 | 30.847892 | 112.504077 | 246.783137 | 5244.141651 | 246.783137 | 23.589564 |
| 14587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 495.622799 | 577.883845 | 701.275413 | 82.261046 | 30.847892 | 238.557032 | 34.960944 | 127.504621 | 279.687555 | 5943.360538 | 279.687555 | 26.734840 |
| 14588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 553.931364 | 645.870179 | 783.778403 | 91.938816 | 34.477056 | 266.622565 | 39.073997 | 142.505164 | 312.591973 | 6642.579424 | 312.591973 | 29.880115 |
| 14589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 238.432740 | 278.006639 | 337.367487 | 39.573899 | 14.840212 | 114.764307 | 16.818907 | 61.339543 | 134.551256 | 2859.214189 | 134.551256 | 12.861517 |
| 14590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 397.387901 | 463.344399 | 562.279146 | 65.956498 | 24.733687 | 191.273844 | 28.031512 | 102.232572 | 224.252093 | 4765.356982 | 224.252093 | 21.435862 |
| 14591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 556.343061 | 648.682158 | 787.190804 | 92.339097 | 34.627161 | 267.783382 | 39.244116 | 143.125601 | 313.952931 | 6671.499775 | 313.952931 | 30.010207 |
| 14592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 715.298221 | 834.019917 | 1012.102462 | 118.721696 | 44.520636 | 344.292920 | 50.456721 | 184.018630 | 403.653768 | 8577.642568 | 403.653768 | 38.584551 |
| 14593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 874.253381 | 1019.357677 | 1237.014120 | 145.104296 | 54.414111 | 420.802457 | 61.669326 | 224.911658 | 493.354605 | 10483.785360 | 493.354605 | 47.158896 |
| 14594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1033.208541 | 1204.695436 | 1461.925779 | 171.486895 | 64.307586 | 497.311995 | 72.881930 | 265.804687 | 583.055442 | 12389.928153 | 583.055442 | 55.733241 |
| 14595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1192.163702 | 1390.033196 | 1686.837437 | 197.869494 | 74.201060 | 573.821533 | 84.094535 | 306.697716 | 672.756280 | 14296.070946 | 672.756280 | 64.307586 |
| 14596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1351.118862 | 1575.370955 | 1911.749095 | 224.252093 | 84.094535 | 650.331070 | 95.307140 | 347.590745 | 762.457117 | 16202.213739 | 762.457117 | 72.881930 |
| 14597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1510.074022 | 1760.708715 | 2136.660773 | 250.634692 | 93.988010 | 726.840608 | 106.519744 | 388.483773 | 852.157954 | 18108.356531 | 852.157954 | 81.456275 |
| 14598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 515.421041 | 600.968102 | 729.288693 | 85.547061 | 32.080148 | 248.086476 | 36.357501 | 132.597944 | 290.860007 | 6180.775144 | 290.860007 | 27.802795 |
| 14599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 859.035069 | 1001.613504 | 1215.481156 | 142.578435 | 53.466913 | 413.477461 | 60.595835 | 220.996574 | 484.766678 | 10301.291906 | 484.766678 | 46.337991 |
| 14600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1202.649097 | 1402.258905 | 1701.673618 | 199.609809 | 74.853678 | 578.868445 | 84.834169 | 309.395203 | 678.673349 | 14421.808669 | 678.673349 | 64.873188 |
| 14601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1546.263124 | 1802.904307 | 2187.866080 | 256.641182 | 96.240443 | 744.259429 | 109.072503 | 397.793833 | 872.580020 | 18542.325432 | 872.580020 | 83.408384 |
| 14602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1889.877152 | 2203.549708 | 2674.058543 | 313.672556 | 117.627209 | 909.650413 | 133.310836 | 486.192462 | 1066.486691 | 22662.842194 | 1066.486691 | 101.943581 |
| 14603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2233.491179 | 2604.195110 | 3160.251005 | 370.703930 | 139.013974 | 1075.041398 | 157.549170 | 574.591092 | 1260.393363 | 26783.358957 | 1260.393363 | 120.478777 |
| 14604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2577.105207 | 3004.840511 | 3646.443467 | 427.735304 | 160.400739 | 1240.432382 | 181.787504 | 662.989721 | 1454.300034 | 30903.875720 | 1454.300034 | 139.013974 |
| 14605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2920.719235 | 3405.485913 | 4132.635930 | 484.766678 | 181.787504 | 1405.823366 | 206.025838 | 751.388351 | 1648.206705 | 35024.392482 | 1648.206705 | 157.549170 |
| 14606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3264.333262 | 3806.131314 | 4618.828392 | 541.798052 | 203.174269 | 1571.214350 | 230.264172 | 839.786980 | 1842.113376 | 39144.909245 | 1842.113376 | 176.084367 |
| 14607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.862974 | 9.168032 | 11.125619 | 1.305058 | 0.489397 | 3.784668 | 0.554650 | 2.022840 | 4.437197 | 94.290433 | 4.437197 | 0.424144 |
| 14608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.104956 | 15.280053 | 18.542698 | 2.175097 | 0.815661 | 6.307780 | 0.924416 | 3.371400 | 7.395328 | 157.150722 | 7.395328 | 0.706906 |
| 14609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.346939 | 21.392074 | 25.959777 | 3.045135 | 1.141926 | 8.830892 | 1.294182 | 4.719959 | 10.353459 | 220.011011 | 10.353459 | 0.989669 |
| 14610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.588922 | 27.504095 | 33.376856 | 3.915174 | 1.468190 | 11.354004 | 1.663949 | 6.068519 | 13.311591 | 282.871299 | 13.311591 | 1.272431 |
| 14611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.830904 | 33.616116 | 40.793935 | 4.785212 | 1.794455 | 13.877116 | 2.033715 | 7.417079 | 16.269722 | 345.731588 | 16.269722 | 1.555194 |
| 14612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.072887 | 39.728137 | 48.211014 | 5.655251 | 2.120719 | 16.400227 | 2.403482 | 8.765639 | 19.227853 | 408.591877 | 19.227853 | 1.837956 |
| 14613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 182.627753 | 212.939414 | 258.406904 | 30.311660 | 11.366873 | 87.903815 | 12.882456 | 46.983073 | 103.059645 | 2190.017457 | 103.059645 | 9.851290 |
| 14614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 304.379589 | 354.899023 | 430.678173 | 50.519434 | 18.944788 | 146.506358 | 21.470759 | 78.305122 | 171.766075 | 3650.029094 | 171.766075 | 16.418816 |
| 14615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 426.131424 | 496.858632 | 602.949443 | 70.727207 | 26.522703 | 205.108901 | 30.059063 | 109.627171 | 240.472505 | 5110.040732 | 240.472505 | 22.986342 |
| 14616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 547.883260 | 638.818241 | 775.220712 | 90.934981 | 34.100618 | 263.711445 | 38.647367 | 140.949221 | 309.178935 | 6570.052370 | 309.178935 | 29.553869 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14617 | 31575 | 31575 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/26/02 | 1.000000 | AKT | AK |
| 14618 | 31576 | 31576 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-833 | SACS/1202 | BLM | Galatea2 | 20020620.000000 | 20020621.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 14619 | 31577 | 31577 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/19/02 | 1.000000 | AKT | AK |
| 14620 | 31578 | 31578 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/20/02 | 1.000000 | AKT | AK |
| 14621 | 31579 | 31579 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 14622 | 31580 | 31580 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 14623 | 31581 | 31581 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 14624 | 31582 | 31582 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 14625 | 31583 | 31583 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/25/02 | 1.000000 | AKT | AK |
| 14626 | 31584 | 31584 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/26/02 | 1.000000 | AKT | AK |
| 14627 | 31585 | 31585 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-834 | SACS/1202 | BLM | Aropuk | 20020618.000000 | 20020702.000000 | 06/27/02 | 1.000000 | AKT | AK |
| 14628 | 31586 | 31586 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/20/02 | 1.000000 | AKT | AK |
| 14629 | 31587 | 31587 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 14630 | 31588 | 31588 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 14631 | 31589 | 31589 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 14632 | 31590 | 31590 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 14633 | 31591 | 31591 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/25/02 | 1.000000 | AKT | AK |
| 14634 | 31592 | 31592 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/26/02 | 1.000000 | AKT | AK |
| 14635 | 31593 | 31593 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/27/02 | 1.000000 | AKT | AK |
| 14636 | 31594 | 31594 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/28/02 | 1.000000 | AKT | AK |
| 14637 | 31595 | 31595 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-836 | SACS/1202 | BLM | Chip Cove | 20020406.000000 | 20020409.000000 | 04/07/02 | 1.000000 | AKT | AK |
| 14638 | 31596 | 31596 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-836 | SACS/1202 | BLM | Chip Cove | 20020406.000000 | 20020409.000000 | 04/08/02 | 1.000000 | AKT | AK |
| 14639 | 31597 | 31597 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/16/02 | 1.000000 | AKT | AK |
| 14640 | 31598 | 31598 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/17/02 | 1.000000 | AKT | AK |
| 14641 | 31599 | 31599 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/18/02 | 1.000000 | AKT | AK |
| 14642 | 31600 | 31600 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/19/02 | 1.000000 | AKT | AK |
| 14643 | 31601 | 31601 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/20/02 | 1.000000 | AKT | AK |
| 14644 | 31602 | 31602 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/21/02 | 1.000000 | AKT | AK |
| 14645 | 31603 | 31603 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/22/02 | 1.000000 | AKT | AK |
| 14646 | 31604 | 31604 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/23/02 | 1.000000 | AKT | AK |
| 14647 | 31605 | 31605 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/24/02 | 1.000000 | AKT | AK |
| 14648 | 31606 | 31606 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/25/02 | 1.000000 | AKT | AK |
| 14649 | 31607 | 31607 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/26/02 | 1.000000 | AKT | AK |
| 14650 | 31608 | 31608 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 14651 | 31609 | 31609 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 14652 | 31610 | 31610 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 14653 | 31611 | 31611 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14654 | 31612 | 31612 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14655 | 31613 | 31613 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14656 | 31614 | 31614 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14657 | 31615 | 31615 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14658 | 31616 | 31616 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/26/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14617 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14618 | | ak; | 0.000000 | 0.000000 | 63.856944 | -157.680278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14619 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14620 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14621 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14622 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14623 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14624 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14625 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14626 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14627 | | ak; | 0.000000 | 0.000000 | 61.300000 | -163.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14628 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14629 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14630 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14631 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14632 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14633 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14634 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14635 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14636 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14637 | | ak; | 0.000000 | 0.000000 | 57.033333 | -154.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14638 | | ak; | 0.000000 | 0.000000 | 57.033333 | -154.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14639 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14640 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14641 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14642 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14643 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14644 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14645 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14646 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14647 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14648 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14649 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14650 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14651 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14652 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14653 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14654 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14655 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14656 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14657 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14658 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14617 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 1611.805556 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 14618 | 0.000000 | o | 63.856944 | -157.680278 | -2499650.408218 | 3143038.305992 | 403.000000 | | 302.250000 | E | 0.500000 | | 0.500000 | Q | A | | Q | Q | 0.500000 | 02 |
| 14619 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 601.410000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14620 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 1002.350000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14621 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 1403.290000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14622 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 1804.230000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14623 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 2205.170000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14624 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 2606.110000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14625 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 3007.050000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14626 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 3407.990000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14627 | 0.000000 | o | 61.300000 | -163.666667 | -2914014.152114 | 3179528.467584 | 20047.000000 | | 3808.930000 | E | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14628 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 412.200000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14629 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 687.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14630 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 961.800000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14631 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 1236.600000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14632 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 1511.400000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14633 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 1786.200000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14634 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 2061.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14635 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 2335.800000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14636 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 2610.600000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 14637 | 0.000000 | o | 57.033333 | -154.133333 | -2946133.032140 | 2457377.892427 | 356.404369 | | 118.801456 | E | 15.000000 | | 15.000000 | A | water | | A | A | 15.000000 | 02 |
| 14638 | 0.000000 | o | 57.033333 | -154.133333 | -2946133.032140 | 2457377.892427 | 356.404369 | | 198.002427 | E | 15.000000 | | 15.000000 | A | water | | A | A | 15.000000 | 02 |
| 14639 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 864.453333 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14640 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 1440.755556 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14641 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 2017.057778 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14642 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 2593.360000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14643 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 3169.662222 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14644 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 3745.964444 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14645 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 4322.266667 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14646 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 4898.568889 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14647 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 5474.871111 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14648 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 6051.173333 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14649 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 6627.475556 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14650 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 7203.777778 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14651 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 7780.080000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14652 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 8356.382222 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 14653 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14654 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14655 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14656 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14657 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14658 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14617 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.580628 | 55571.377215 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14618 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 151.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14619 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 300.705000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14620 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 501.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14621 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 701.645000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14622 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 902.115000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14623 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1102.585000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14624 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1303.055000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14625 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1503.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14626 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1703.995000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14627 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1904.465000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14628 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 7202.785569 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14629 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 12004.642614 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14630 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 16806.499660 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14631 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 21608.356706 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14632 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 26410.213752 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14633 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 31212.070797 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14634 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 36013.927843 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14635 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 40815.784889 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14636 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.125270 | 45617.641935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14637 | 150 | AK | ak;kodiak island borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1782.021847 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14638 | 150 | AK | ak;kodiak island borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2970.036411 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14639 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 29865.500840 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14640 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 49775.834733 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14641 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 69686.168627 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14642 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 89596.502520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14643 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 109506.836413 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14644 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 129417.170306 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14645 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 149327.504200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14646 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 169237.838093 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14647 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 189148.171986 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14648 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 209058.505880 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14649 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 228968.839773 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14650 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 248879.173666 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14651 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 268789.507560 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14652 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.582248 | 288699.841453 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14653 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14654 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14655 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14656 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14657 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14658 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 669.635096 | 780.777850 | 947.491982 | 111.142755 | 41.678533 | 322.313988 | 47.235671 | 172.271270 | 377.885365 | 8030.064007 | 377.885365 | 36.121395 |
| 14618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.821056 | 2.123306 | 2.576681 | 0.302250 | 0.113344 | 0.876525 | 0.128456 | 0.468488 | 1.027650 | 21.837563 | 1.027650 | 0.098231 |
| 14619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.623495 | 4.224905 | 5.127020 | 0.601410 | 0.225529 | 1.744089 | 0.255599 | 0.932185 | 2.044794 | 43.451872 | 2.044794 | 0.195458 |
| 14620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.039159 | 7.041509 | 8.545034 | 1.002350 | 0.375881 | 2.906815 | 0.425999 | 1.553642 | 3.407990 | 72.419787 | 3.407990 | 0.325764 |
| 14621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.454822 | 9.858112 | 11.963047 | 1.403290 | 0.526234 | 4.069541 | 0.596398 | 2.175100 | 4.771186 | 101.387703 | 4.771186 | 0.456069 |
| 14622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.870486 | 12.674716 | 15.381061 | 1.804230 | 0.676586 | 5.232267 | 0.766798 | 2.796556 | 6.134382 | 130.355617 | 6.134382 | 0.586375 |
| 14623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.286149 | 15.491319 | 18.799074 | 2.205170 | 0.826939 | 6.394993 | 0.937197 | 3.418013 | 7.497578 | 159.323532 | 7.497578 | 0.716680 |
| 14624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.701813 | 18.307923 | 22.217088 | 2.606110 | 0.977291 | 7.557719 | 1.107597 | 4.039471 | 8.860774 | 188.291448 | 8.860774 | 0.846986 |
| 14625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.117476 | 21.124526 | 25.635101 | 3.007050 | 1.127644 | 8.720445 | 1.277996 | 4.660928 | 10.223970 | 217.259363 | 10.223970 | 0.977291 |
| 14626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.533140 | 23.941130 | 29.053115 | 3.407990 | 1.277996 | 9.883171 | 1.448396 | 5.282385 | 11.587166 | 246.227278 | 11.587166 | 1.107597 |
| 14627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.948803 | 26.757733 | 32.471128 | 3.808930 | 1.428349 | 11.045897 | 1.618795 | 5.903841 | 12.950362 | 275.195192 | 12.950362 | 1.237902 |
| 14628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.793566 | 101.199137 | 122.807494 | 14.405571 | 5.402089 | 41.776156 | 6.122368 | 22.328635 | 48.978942 | 1040.802515 | 48.978942 | 4.681811 |
| 14629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 144.655943 | 168.665229 | 204.679157 | 24.009285 | 9.003482 | 69.626927 | 10.203946 | 37.214392 | 81.631570 | 1734.670858 | 81.631570 | 7.803018 |
| 14630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 202.518321 | 236.131320 | 286.550819 | 33.612999 | 12.604875 | 97.477698 | 14.285525 | 52.100149 | 114.284198 | 2428.539201 | 114.284198 | 10.924225 |
| 14631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 260.380698 | 303.597412 | 368.422482 | 43.216713 | 16.206268 | 125.328469 | 18.367103 | 66.985906 | 146.936826 | 3122.407544 | 146.936826 | 14.045432 |
| 14632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 318.243076 | 371.063503 | 450.294145 | 52.820428 | 19.807660 | 153.179240 | 22.448682 | 81.871663 | 179.589454 | 3816.275887 | 179.589454 | 17.166639 |
| 14633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 376.105453 | 438.529595 | 532.165807 | 62.424142 | 23.409053 | 181.030011 | 26.530260 | 96.757419 | 212.242081 | 4510.144230 | 212.242081 | 20.287846 |
| 14634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 433.967831 | 505.995686 | 614.037470 | 72.027856 | 27.010446 | 208.880781 | 30.611839 | 111.643176 | 244.894709 | 5204.012573 | 244.894709 | 23.409053 |
| 14635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 491.830208 | 573.461778 | 695.909132 | 81.631570 | 30.611839 | 236.731552 | 34.693417 | 126.528933 | 277.547337 | 5897.880917 | 277.547337 | 26.530260 |
| 14636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 549.692585 | 640.927869 | 777.780795 | 91.235284 | 34.213231 | 264.582323 | 38.774996 | 141.414690 | 310.199965 | 6591.749260 | 310.199965 | 29.651467 |
| 14637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.473363 | 25.037407 | 30.383472 | 3.564044 | 1.336516 | 10.335727 | 1.514719 | 5.524268 | 12.117749 | 257.502157 | 12.117749 | 1.158314 |
| 14638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.788939 | 41.729012 | 50.639121 | 5.940073 | 2.227527 | 17.226211 | 2.524531 | 9.207113 | 20.196248 | 429.170261 | 20.196248 | 1.930524 |
| 14639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 359.879285 | 419.610287 | 509.206789 | 59.731002 | 22.399126 | 173.219905 | 25.385676 | 92.583053 | 203.085406 | 4315.564871 | 203.085406 | 19.412576 |
| 14640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 599.798809 | 699.350478 | 848.677982 | 99.551669 | 37.331876 | 288.699841 | 42.309460 | 154.305088 | 338.475676 | 7192.608119 | 338.475676 | 32.354293 |
| 14641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 839.718332 | 979.090669 | 1188.149175 | 139.372337 | 52.264626 | 404.179778 | 59.233243 | 216.027123 | 473.865947 | 10069.651367 | 473.865947 | 45.296010 |
| 14642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1079.637855 | 1258.830860 | 1527.620368 | 179.193005 | 67.197377 | 519.659715 | 76.157027 | 277.749158 | 609.256217 | 12946.694614 | 609.256217 | 58.237727 |
| 14643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1319.557379 | 1538.571052 | 1867.091561 | 219.013673 | 82.130127 | 635.139651 | 93.080811 | 339.471193 | 744.646488 | 15823.737862 | 744.646488 | 71.179444 |
| 14644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1559.476902 | 1818.311243 | 2206.562754 | 258.834341 | 97.062878 | 750.619588 | 110.004595 | 401.193228 | 880.036758 | 18700.781109 | 880.036758 | 84.121161 |
| 14645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1799.396426 | 2098.051434 | 2546.033947 | 298.655008 | 111.995628 | 866.099524 | 126.928379 | 462.915263 | 1015.427029 | 21577.824357 | 1015.427029 | 97.062878 |
| 14646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2039.315949 | 2377.796625 | 2885.505139 | 338.475676 | 126.928379 | 981.579461 | 143.852162 | 524.637298 | 1150.817299 | 24454.867604 | 1150.817299 | 110.004595 |
| 14647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2279.235472 | 2657.531816 | 3224.976332 | 378.296344 | 141.861129 | 1097.059397 | 160.775946 | 586.359333 | 1286.207569 | 27331.910852 | 1286.207569 | 122.946312 |
| 14648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2519.154996 | 2937.272008 | 3564.447525 | 418.117012 | 156.793879 | 1212.539334 | 177.699730 | 648.081368 | 1421.597840 | 30208.954100 | 1421.597840 | 135.888029 |
| 14649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2759.074519 | 3217.012199 | 3903.918718 | 457.937680 | 171.726630 | 1328.019271 | 194.623514 | 709.803403 | 1556.988110 | 33085.997347 | 1556.988110 | 148.829746 |
| 14650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2998.994043 | 3496.752390 | 4243.389911 | 497.758347 | 186.659380 | 1443.499207 | 211.547298 | 771.525438 | 1692.378381 | 35963.040595 | 1692.378381 | 161.771463 |
| 14651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3238.913566 | 3776.492581 | 4582.861104 | 537.579015 | 201.592131 | 1558.979144 | 228.471081 | 833.247473 | 1827.768651 | 38840.083842 | 1827.768651 | 174.713180 |
| 14652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3478.833089 | 4056.232772 | 4922.332297 | 577.399683 | 216.524881 | 1674.459080 | 245.394865 | 894.969508 | 1963.158922 | 41717.127090 | 1963.158922 | 187.654897 |
| 14653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14659 | 31617 | 31617 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14660 | 31618 | 31618 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14661 | 31619 | 31619 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14662 | 31620 | 31620 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14663 | 31621 | 31621 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14664 | 31622 | 31622 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14665 | 31623 | 31623 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14666 | 31624 | 31624 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14667 | 31625 | 31625 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14668 | 31626 | 31626 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14669 | 31627 | 31627 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14670 | 31628 | 31628 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14671 | 31629 | 31629 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14672 | 31630 | 31630 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14673 | 31631 | 31631 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14674 | 31632 | 31632 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14675 | 31633 | 31633 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-840 | SACS/1202 | BLM | Tag River1 | 20020719.000000 | 20020802.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14676 | 31634 | 31634 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-841 | SACS/1202 | BLM | Tag River4 | 20020719.000000 | 20020729.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14677 | 31635 | 31635 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-841 | SACS/1202 | BLM | Tag River4 | 20020719.000000 | 20020729.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14678 | 31636 | 31636 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-841 | SACS/1202 | BLM | Tag River4 | 20020719.000000 | 20020729.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14679 | 31637 | 31637 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-841 | SACS/1202 | BLM | Tag River4 | 20020719.000000 | 20020729.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14680 | 31638 | 31638 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-841 | SACS/1202 | BLM | Tag River4 | 20020719.000000 | 20020729.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14681 | 31639 | 31639 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-841 | SACS/1202 | BLM | Tag River4 | 20020719.000000 | 20020729.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14682 | 31640 | 31640 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-841 | SACS/1202 | BLM | Tag River4 | 20020719.000000 | 20020729.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14683 | 31641 | 31641 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14684 | 31642 | 31642 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14685 | 31643 | 31643 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14686 | 31644 | 31644 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14687 | 31645 | 31645 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14688 | 31646 | 31646 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14689 | 31647 | 31647 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14690 | 31648 | 31648 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14691 | 31649 | 31649 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14692 | 31650 | 31650 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14693 | 31651 | 31651 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14694 | 31652 | 31652 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14695 | 31653 | 31653 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14696 | 31654 | 31654 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14697 | 31655 | 31655 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14698 | 31656 | 31656 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14699 | 31657 | 31657 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14700 | 31658 | 31658 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/30/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14659 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14660 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14661 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14662 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14663 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14664 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14665 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14666 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14667 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14668 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14669 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14670 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14671 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14672 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14673 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14674 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14675 | | ak; | 0.000000 | 0.000000 | 65.656111 | -159.159167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14676 | | ak; | 0.000000 | 0.000000 | 65.883333 | -159.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14677 | | ak; | 0.000000 | 0.000000 | 65.883333 | -159.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14678 | | ak; | 0.000000 | 0.000000 | 65.883333 | -159.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14679 | | ak; | 0.000000 | 0.000000 | 65.883333 | -159.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14680 | | ak; | 0.000000 | 0.000000 | 65.883333 | -159.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14681 | | ak; | 0.000000 | 0.000000 | 65.883333 | -159.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14682 | | ak; | 0.000000 | 0.000000 | 65.883333 | -159.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14683 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14684 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14685 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14686 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14687 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14688 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14689 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14690 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14691 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14692 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14693 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14694 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14695 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14696 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14697 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14698 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14699 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14700 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14659 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14660 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14661 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14662 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14663 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14664 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14665 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14666 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 1716.800000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 14667 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 1200.930000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14668 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 2001.550000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14669 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 2802.170000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14670 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 3602.790000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14671 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 4403.410000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14672 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 5204.030000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14673 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 6004.650000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14674 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 6805.270000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14675 | 0.000000 | o | 65.656111 | -159.159167 | -2381009.399560 | 3328810.881732 | 40031.000000 | | 7605.890000 | G | 0.832093 | | 0.832093 | S | L | | S | S | 0.832093 | 02 |
| 14676 | 0.000000 | o | 65.883333 | -159.033333 | -2356767.370681 | 3341351.930509 | 1250.000000 | | 58.593750 | F | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14677 | 0.000000 | o | 65.883333 | -159.033333 | -2356767.370681 | 3341351.930509 | 1250.000000 | | 97.656250 | F | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14678 | 0.000000 | o | 65.883333 | -159.033333 | -2356767.370681 | 3341351.930509 | 1250.000000 | | 136.718750 | F | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14679 | 0.000000 | o | 65.883333 | -159.033333 | -2356767.370681 | 3341351.930509 | 1250.000000 | | 175.781250 | F | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14680 | 0.000000 | o | 65.883333 | -159.033333 | -2356767.370681 | 3341351.930509 | 1250.000000 | | 214.843750 | F | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14681 | 0.000000 | o | 65.883333 | -159.033333 | -2356767.370681 | 3341351.930509 | 1250.000000 | | 253.906250 | F | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14682 | 0.000000 | o | 65.883333 | -159.033333 | -2356767.370681 | 3341351.930509 | 1250.000000 | | 292.968750 | F | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14683 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 717.270000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14684 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 1195.450000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14685 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 1673.630000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14686 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 2151.810000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14687 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 2629.990000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14688 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 3108.170000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14689 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 3586.350000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14690 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 4064.530000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14691 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 4542.710000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 14692 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 999.080000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14693 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 1665.133333 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14694 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 2331.186667 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14695 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 2997.240000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14696 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 3663.293333 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14697 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 4329.346667 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14698 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 4995.400000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14699 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 5661.453333 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14700 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 6327.506667 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14659 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14660 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14661 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14662 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14663 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14664 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14665 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14666 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.587092 | 59676.474051 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14667 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 999.284969 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14668 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 1665.474948 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14669 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 2331.664927 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14670 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 2997.854906 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14671 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 3664.044886 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14672 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 4330.234865 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14673 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 4996.424844 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14674 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 5662.614823 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14675 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.245554 | 6328.804802 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14676 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 43.945313 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14677 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 73.242188 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14678 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 102.539063 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14679 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 131.835938 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14680 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 161.132813 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14681 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 190.429688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14682 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 219.726563 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14683 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 25859.204328 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14684 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 43098.673879 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14685 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 60338.143431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14686 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 77577.612983 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14687 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 94817.082534 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14688 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 112056.552086 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14689 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 129296.021638 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14690 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 146535.491190 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14691 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.616318 | 163774.960741 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14692 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 35664.494959 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14693 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 59440.824932 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14694 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 83217.154904 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14695 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 106993.484877 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14696 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 130769.814850 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14697 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 154546.144822 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14698 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 178322.474795 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14699 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 202098.804768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14700 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 225875.134740 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 719.101512 | 838.454460 | 1017.483883 | 119.352948 | 44.757356 | 346.123549 | 50.725003 | 184.997070 | 405.800024 | 8623.250500 | 405.800024 | 38.789708 |
| 14667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.041384 | 14.039954 | 17.037809 | 1.998570 | 0.749464 | 5.795853 | 0.849392 | 3.097783 | 6.795138 | 144.396678 | 6.795138 | 0.649535 |
| 14668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.068973 | 23.399923 | 28.396348 | 3.330950 | 1.249106 | 9.659755 | 1.415654 | 5.162972 | 11.325230 | 240.661130 | 11.325230 | 1.082559 |
| 14669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.096562 | 32.759892 | 39.754887 | 4.663330 | 1.748749 | 13.523657 | 1.981915 | 7.228161 | 15.855322 | 336.925582 | 15.855322 | 1.515582 |
| 14670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.124152 | 42.119861 | 51.113426 | 5.995710 | 2.248391 | 17.387558 | 2.548177 | 9.293350 | 20.385413 | 433.190034 | 20.385413 | 1.948606 |
| 14671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.151741 | 51.479831 | 62.471965 | 7.328090 | 2.748034 | 21.251460 | 3.114438 | 11.358539 | 24.915505 | 529.454486 | 24.915505 | 2.381629 |
| 14672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.179330 | 60.839800 | 73.830504 | 8.660470 | 3.247676 | 25.115362 | 3.680700 | 13.423728 | 29.445597 | 625.718938 | 29.445597 | 2.814653 |
| 14673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.206919 | 70.199769 | 85.189044 | 9.992850 | 3.747319 | 28.979264 | 4.246961 | 15.488917 | 33.975689 | 721.983390 | 33.975689 | 3.247676 |
| 14674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.234509 | 79.559738 | 96.547583 | 11.325230 | 4.246961 | 32.843166 | 4.813223 | 17.554106 | 38.505781 | 818.247842 | 38.505781 | 3.680700 |
| 14675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.262098 | 88.919707 | 107.906122 | 12.657610 | 4.746604 | 36.707068 | 5.379484 | 19.619295 | 43.035873 | 914.512294 | 43.035873 | 4.113723 |
| 14676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.529541 | 0.617432 | 0.749268 | 0.087891 | 0.032959 | 0.254883 | 0.037354 | 0.136230 | 0.298828 | 6.350098 | 0.298828 | 0.028564 |
| 14677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.882568 | 1.029053 | 1.248779 | 0.146484 | 0.054932 | 0.424805 | 0.062256 | 0.227051 | 0.498047 | 10.583496 | 0.498047 | 0.047607 |
| 14678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.235596 | 1.440674 | 1.748291 | 0.205078 | 0.076904 | 0.594727 | 0.087158 | 0.317871 | 0.697266 | 14.816895 | 0.697266 | 0.066650 |
| 14679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.588623 | 1.852295 | 2.247803 | 0.263672 | 0.098877 | 0.764648 | 0.112061 | 0.408691 | 0.896484 | 19.050293 | 0.896484 | 0.085693 |
| 14680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.941650 | 2.263916 | 2.747314 | 0.322266 | 0.120850 | 0.934570 | 0.136963 | 0.499512 | 1.095703 | 23.283691 | 1.095703 | 0.104736 |
| 14681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.294678 | 2.675537 | 3.246826 | 0.380859 | 0.142822 | 1.104492 | 0.161865 | 0.590332 | 1.294922 | 27.517090 | 1.294922 | 0.123779 |
| 14682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.647705 | 3.087158 | 3.746338 | 0.439453 | 0.164795 | 1.274414 | 0.186768 | 0.681152 | 1.494141 | 31.750488 | 1.494141 | 0.142822 |
| 14683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 311.603412 | 363.321821 | 440.899434 | 51.718409 | 19.394403 | 149.983385 | 21.980324 | 80.163533 | 175.842589 | 3736.655025 | 175.842589 | 16.808483 |
| 14684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 519.339020 | 605.536368 | 734.832390 | 86.197348 | 32.324005 | 249.972309 | 36.633873 | 133.605889 | 293.070982 | 6227.758376 | 293.070982 | 28.014138 |
| 14685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 727.074628 | 847.750915 | 1028.765346 | 120.676287 | 45.253608 | 349.961232 | 51.287422 | 187.048245 | 410.299375 | 8718.861726 | 410.299375 | 39.219793 |
| 14686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 934.810236 | 1089.965462 | 1322.698301 | 155.155226 | 58.183210 | 449.950155 | 65.940971 | 240.490600 | 527.527768 | 11209.965076 | 527.527768 | 50.425448 |
| 14687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1142.545845 | 1332.180010 | 1616.631257 | 189.634165 | 71.112812 | 549.939079 | 80.594520 | 293.932956 | 644.756161 | 13701.068426 | 644.756161 | 61.631104 |
| 14688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1350.281453 | 1574.394557 | 1910.564213 | 224.113104 | 84.042414 | 649.928002 | 95.248069 | 347.375312 | 761.984554 | 16192.171776 | 761.984554 | 72.836759 |
| 14689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1558.017061 | 1816.609104 | 2204.497169 | 258.592043 | 96.972016 | 749.916926 | 109.901618 | 400.817667 | 879.212947 | 18683.275127 | 879.212947 | 84.042414 |
| 14690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1765.752669 | 2058.823651 | 2498.430125 | 293.070982 | 109.901618 | 849.905849 | 124.555168 | 454.260023 | 996.441340 | 21174.378477 | 996.441340 | 95.248069 |
| 14691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1973.488277 | 2301.038198 | 2792.363081 | 327.549921 | 122.831221 | 949.894772 | 139.208717 | 507.702378 | 1113.669733 | 23665.481827 | 1113.669733 | 106.453724 |
| 14692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 429.757164 | 501.086154 | 608.079639 | 71.328990 | 26.748371 | 206.854071 | 30.314821 | 110.559934 | 242.518566 | 5153.519522 | 242.518566 | 23.181922 |
| 14693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 716.261940 | 835.143590 | 1013.466065 | 118.881650 | 44.580619 | 344.756785 | 50.524701 | 184.266557 | 404.197610 | 8589.199203 | 404.197610 | 38.636536 |
| 14694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1002.766717 | 1169.201026 | 1418.852491 | 166.434310 | 62.412866 | 482.659498 | 70.734582 | 257.973180 | 565.876653 | 12024.878884 | 565.876653 | 54.091151 |
| 14695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1289.271493 | 1503.258463 | 1824.238917 | 213.986970 | 80.245114 | 620.562212 | 90.944462 | 331.679803 | 727.555697 | 15460.558565 | 727.555697 | 69.545765 |
| 14696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1575.776269 | 1837.315899 | 2229.625343 | 261.539630 | 98.077361 | 758.464926 | 111.154343 | 405.386426 | 889.234741 | 18896.238246 | 889.234741 | 85.000380 |
| 14697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1862.281045 | 2171.373335 | 2635.011769 | 309.092290 | 115.909609 | 896.367640 | 131.364223 | 479.093049 | 1050.913785 | 22331.917927 | 1050.913785 | 100.454994 |
| 14698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2148.785821 | 2505.430771 | 3040.398195 | 356.644950 | 133.741856 | 1034.270354 | 151.574104 | 552.799672 | 1212.592829 | 25767.597608 | 1212.592829 | 115.909609 |
| 14699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2435.290597 | 2839.488207 | 3445.784621 | 404.197610 | 151.574104 | 1172.173068 | 171.783984 | 626.506295 | 1374.271872 | 29203.277289 | 1374.271872 | 131.364223 |
| 14700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2721.795374 | 3173.545643 | 3851.171047 | 451.750269 | 169.406351 | 1310.075781 | 191.993865 | 700.212918 | 1535.950916 | 32638.956970 | 1535.950916 | 146.818838 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14701 | 31659 | 31659 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14702 | 31660 | 31660 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14703 | 31661 | 31661 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14704 | 31662 | 31662 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14705 | 31663 | 31663 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14706 | 31664 | 31664 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-844 | SACS/1202 | BLM | Sand | 20020718.000000 | 20020725.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14707 | 31665 | 31665 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-844 | SACS/1202 | BLM | Sand | 20020718.000000 | 20020725.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14708 | 31666 | 31666 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-844 | SACS/1202 | BLM | Sand | 20020718.000000 | 20020725.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14709 | 31667 | 31667 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-844 | SACS/1202 | BLM | Sand | 20020718.000000 | 20020725.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14710 | 31668 | 31668 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-844 | SACS/1202 | BLM | Sand | 20020718.000000 | 20020725.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14711 | 31669 | 31669 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14712 | 31670 | 31670 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14713 | 31671 | 31671 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14714 | 31672 | 31672 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14715 | 31673 | 31673 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14716 | 31674 | 31674 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14717 | 31675 | 31675 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14718 | 31676 | 31676 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14719 | 31677 | 31677 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14720 | 31678 | 31678 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14721 | 31679 | 31679 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14722 | 31680 | 31680 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14723 | 31681 | 31681 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14724 | 31682 | 31682 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14725 | 31683 | 31683 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14726 | 31684 | 31684 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14727 | 31685 | 31685 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 14728 | 31686 | 31686 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 14729 | 31687 | 31687 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/08/02 | 1.000000 | AKT | AK |
| 14730 | 31688 | 31688 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/09/02 | 1.000000 | AKT | AK |
| 14731 | 31689 | 31689 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/10/02 | 1.000000 | AKT | AK |
| 14732 | 31690 | 31690 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/11/02 | 1.000000 | AKT | AK |
| 14733 | 31691 | 31691 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/12/02 | 1.000000 | AKT | AK |
| 14734 | 31692 | 31692 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/13/02 | 1.000000 | AKT | AK |
| 14735 | 31693 | 31693 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/14/02 | 1.000000 | AKT | AK |
| 14736 | 31694 | 31694 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14737 | 31695 | 31695 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14738 | 31696 | 31696 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14739 | 31697 | 31697 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14740 | 31698 | 31698 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14741 | 31699 | 31699 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14742 | 31700 | 31700 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/24/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14701 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14702 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14703 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14704 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14705 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14706 | | ak; | 0.000000 | 0.000000 | 66.900000 | -158.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14707 | | ak; | 0.000000 | 0.000000 | 66.900000 | -158.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14708 | | ak; | 0.000000 | 0.000000 | 66.900000 | -158.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14709 | | ak; | 0.000000 | 0.000000 | 66.900000 | -158.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14710 | | ak; | 0.000000 | 0.000000 | 66.900000 | -158.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14711 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14712 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14713 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14714 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14715 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14716 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14717 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14718 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14719 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14720 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14721 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14722 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14723 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14724 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14725 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14726 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14727 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14728 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14729 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14730 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14731 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14732 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14733 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14734 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14735 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14736 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14737 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14738 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14739 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14740 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14741 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14742 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14701 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 6993.560000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14702 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 7659.613333 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14703 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 8325.666667 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14704 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 8991.720000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14705 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 9657.773333 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 14706 | 0.000000 | o | 66.900000 | -158.333333 | -2244973.851835 | 3393571.548704 | 1581.000000 | | 131.750000 | F | 0.500000 | | 0.500000 | Q | A | | Q | Q | 0.500000 | 02 |
| 14707 | 0.000000 | o | 66.900000 | -158.333333 | -2244973.851835 | 3393571.548704 | 1581.000000 | | 219.583333 | F | 0.500000 | | 0.500000 | Q | A | | Q | Q | 0.500000 | 02 |
| 14708 | 0.000000 | o | 66.900000 | -158.333333 | -2244973.851835 | 3393571.548704 | 1581.000000 | | 307.416667 | F | 0.500000 | | 0.500000 | Q | A | | Q | Q | 0.500000 | 02 |
| 14709 | 0.000000 | o | 66.900000 | -158.333333 | -2244973.851835 | 3393571.548704 | 1581.000000 | | 395.250000 | F | 0.500000 | | 0.500000 | Q | A | | Q | Q | 0.500000 | 02 |
| 14710 | 0.000000 | o | 66.900000 | -158.333333 | -2244973.851835 | 3393571.548704 | 1581.000000 | | 483.083333 | F | 0.500000 | | 0.500000 | Q | A | | Q | Q | 0.500000 | 02 |
| 14711 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14712 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14713 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14714 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14715 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14716 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14717 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14718 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14719 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14720 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14721 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14722 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14723 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14724 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14725 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14726 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14727 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14728 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14729 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14730 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14731 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14732 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14733 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14734 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14735 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 98.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 14736 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 926.973333 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14737 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 1544.955556 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14738 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 2162.937778 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14739 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 2780.920000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14740 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 3398.902222 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14741 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 4016.884444 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14742 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 4634.866667 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14701 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 249651.464713 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14702 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 273427.794685 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14703 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 297204.124658 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14704 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 320980.454631 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14705 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.608342 | 344756.784603 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14706 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 65.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14707 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 109.791667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14708 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 153.708333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14709 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 197.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14710 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 241.541667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14711 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14712 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14713 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14714 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14715 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14716 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14717 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14718 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14719 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14720 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14721 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14722 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14723 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14724 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14725 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14726 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14727 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14728 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14729 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14730 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14731 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14732 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14733 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14734 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14735 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.260019 | 2147.135613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14736 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 31975.177486 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14737 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 53291.962477 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14738 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 74608.747468 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14739 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 95925.532459 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14740 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 117242.317450 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14741 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 138559.102441 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14742 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 159875.887432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3008.300150 | 3507.603079 | 4256.557473 | 499.302929 | 187.238598 | 1447.978495 | 212.203745 | 773.919541 | 1697.629960 | 36074.636651 | 1697.629960 | 162.273452 |
| 14702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3294.804926 | 3841.660515 | 4661.943899 | 546.855589 | 205.070846 | 1585.881209 | 232.413626 | 847.626164 | 1859.309004 | 39510.316332 | 1859.309004 | 177.728067 |
| 14703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3581.309702 | 4175.717951 | 5067.330325 | 594.408249 | 222.903093 | 1723.783923 | 252.623506 | 921.332786 | 2020.988048 | 42945.996013 | 2020.988048 | 193.182681 |
| 14704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3867.814478 | 4509.775388 | 5472.716751 | 641.960909 | 240.735341 | 1861.686637 | 272.833386 | 995.039409 | 2182.667091 | 46381.675694 | 2182.667091 | 208.637295 |
| 14705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4154.319254 | 4843.832824 | 5878.103178 | 689.513569 | 258.567588 | 1999.589351 | 293.043267 | 1068.746032 | 2344.346135 | 49817.355375 | 2344.346135 | 224.091910 |
| 14706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.793794 | 0.925544 | 1.123169 | 0.131750 | 0.049406 | 0.382075 | 0.055994 | 0.204212 | 0.447950 | 9.518937 | 0.447950 | 0.042819 |
| 14707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.322990 | 1.542573 | 1.871948 | 0.219583 | 0.082344 | 0.636792 | 0.093323 | 0.340354 | 0.746583 | 15.864896 | 0.746583 | 0.071365 |
| 14708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.852185 | 2.159602 | 2.620727 | 0.307417 | 0.115281 | 0.891508 | 0.130652 | 0.476496 | 1.045217 | 22.210854 | 1.045217 | 0.099910 |
| 14709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.381381 | 2.776631 | 3.369506 | 0.395250 | 0.148219 | 1.146225 | 0.167981 | 0.612637 | 1.343850 | 28.556812 | 1.343850 | 0.128456 |
| 14710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.910577 | 3.393660 | 4.118285 | 0.483083 | 0.181156 | 1.400942 | 0.205310 | 0.748779 | 1.642483 | 34.902771 | 1.642483 | 0.157002 |
| 14711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.872984 | 30.167255 | 36.608662 | 4.294271 | 1.610352 | 12.453387 | 1.825065 | 6.656120 | 14.600522 | 310.261096 | 14.600522 | 1.395638 |
| 14736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 385.300889 | 449.251244 | 545.176776 | 63.950355 | 23.981383 | 185.456029 | 27.178901 | 99.123050 | 217.431207 | 4620.413147 | 217.431207 | 20.783865 |
| 14737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 642.168148 | 748.752073 | 908.627960 | 106.583925 | 39.968972 | 309.093382 | 45.298168 | 165.205084 | 362.385345 | 7700.688578 | 362.385345 | 34.639776 |
| 14738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 899.035407 | 1048.252902 | 1272.079144 | 149.217495 | 55.956561 | 432.730735 | 63.417435 | 231.287117 | 507.339483 | 10780.964009 | 507.339483 | 48.495686 |
| 14739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1155.902666 | 1347.753731 | 1635.530328 | 191.851065 | 71.944149 | 556.368088 | 81.536703 | 297.369151 | 652.293621 | 13861.239440 | 652.293621 | 62.351596 |
| 14740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1412.769925 | 1647.254560 | 1998.981513 | 234.484635 | 87.931738 | 680.005441 | 99.655970 | 363.451184 | 797.247759 | 16941.514872 | 797.247759 | 76.207506 |
| 14741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1669.637184 | 1946.755389 | 2362.432697 | 277.118205 | 103.919327 | 803.642794 | 117.775237 | 429.533218 | 942.201897 | 20021.790303 | 942.201897 | 90.063417 |
| 14742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1926.504444 | 2246.256218 | 2725.883881 | 319.751775 | 119.906916 | 927.280147 | 135.894504 | 495.615251 | 1087.156035 | 23102.065734 | 1087.156035 | 103.919327 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14743 | 31701 | 31701 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14744 | 31702 | 31702 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14745 | 31703 | 31703 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14746 | 31704 | 31704 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14747 | 31705 | 31705 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14748 | 31706 | 31706 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14749 | 31707 | 31707 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14750 | 31708 | 31708 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-847 | SACS/1202 | BLM | Ambler R | 20020717.000000 | 20020724.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14751 | 31709 | 31709 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-847 | SACS/1202 | BLM | Ambler R | 20020717.000000 | 20020724.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14752 | 31710 | 31710 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-847 | SACS/1202 | BLM | Ambler R | 20020717.000000 | 20020724.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14753 | 31711 | 31711 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-847 | SACS/1202 | BLM | Ambler R | 20020717.000000 | 20020724.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14754 | 31712 | 31712 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-847 | SACS/1202 | BLM | Ambler R | 20020717.000000 | 20020724.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14755 | 31713 | 31713 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14756 | 31714 | 31714 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14757 | 31715 | 31715 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14758 | 31716 | 31716 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14759 | 31717 | 31717 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14760 | 31718 | 31718 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14761 | 31719 | 31719 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14762 | 31720 | 31720 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14763 | 31721 | 31721 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14764 | 31722 | 31722 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14765 | 31723 | 31723 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14766 | 31724 | 31724 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14767 | 31725 | 31725 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14768 | 31726 | 31726 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14769 | 31727 | 31727 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14770 | 31728 | 31728 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14771 | 31729 | 31729 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14772 | 31730 | 31730 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14773 | 31731 | 31731 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 14774 | 31732 | 31732 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14775 | 31733 | 31733 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14776 | 31734 | 31734 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14777 | 31735 | 31735 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14778 | 31736 | 31736 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14779 | 31737 | 31737 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14780 | 31738 | 31738 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14781 | 31739 | 31739 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14782 | 31740 | 31740 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14783 | 31741 | 31741 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14784 | 31742 | 31742 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/29/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14743 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14744 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14745 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14746 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14747 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14748 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14749 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14750 | | ak; | 0.000000 | 0.000000 | 67.200000 | -156.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14751 | | ak; | 0.000000 | 0.000000 | 67.200000 | -156.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14752 | | ak; | 0.000000 | 0.000000 | 67.200000 | -156.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14753 | | ak; | 0.000000 | 0.000000 | 67.200000 | -156.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14754 | | ak; | 0.000000 | 0.000000 | 67.200000 | -156.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14755 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14756 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14757 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14758 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14759 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14760 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14761 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14762 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14763 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14764 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14765 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14766 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14767 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14768 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14769 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14770 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14771 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14772 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14773 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14774 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14775 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14776 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14777 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14778 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14779 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14780 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14781 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14782 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14783 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14784 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14743 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 5252.848889 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14744 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 5870.831111 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14745 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 6488.813333 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14746 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 7106.795556 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14747 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 7724.777778 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14748 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 8342.760000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14749 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 8960.742222 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 14750 | 0.000000 | o | 67.200000 | -156.950000 | -2180540.469495 | 3372821.678374 | 1037.000000 | | 86.416667 | F | 2.214861 | | 2.214861 | L | L | | L | L | 2.214861 | 02 |
| 14751 | 0.000000 | o | 67.200000 | -156.950000 | -2180540.469495 | 3372821.678374 | 1037.000000 | | 144.027778 | F | 2.214861 | | 2.214861 | L | L | | L | L | 2.214861 | 02 |
| 14752 | 0.000000 | o | 67.200000 | -156.950000 | -2180540.469495 | 3372821.678374 | 1037.000000 | | 201.638889 | F | 2.214861 | | 2.214861 | L | L | | L | L | 2.214861 | 02 |
| 14753 | 0.000000 | o | 67.200000 | -156.950000 | -2180540.469495 | 3372821.678374 | 1037.000000 | | 259.250000 | F | 2.214861 | | 2.214861 | L | L | | L | L | 2.214861 | 02 |
| 14754 | 0.000000 | o | 67.200000 | -156.950000 | -2180540.469495 | 3372821.678374 | 1037.000000 | | 316.861111 | F | 2.214861 | | 2.214861 | L | L | | L | L | 2.214861 | 02 |
| 14755 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 1147.215000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14756 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 1912.025000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14757 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 2676.835000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14758 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 3441.645000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14759 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 4206.455000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14760 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 4971.265000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14761 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 5736.075000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14762 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 6500.885000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14763 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 7265.695000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14764 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 8030.505000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14765 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 8795.315000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14766 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 9560.125000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14767 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 10324.935000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14768 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 11089.745000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14769 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 11854.555000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14770 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 12619.365000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14771 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 13384.175000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14772 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 14148.985000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14773 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 14913.795000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 14774 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 14.787037 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14775 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 24.645062 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14776 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 34.503086 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14777 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 44.361111 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14778 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 54.219136 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14779 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 64.077160 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14780 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 73.935185 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14781 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 83.793210 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14782 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 93.651235 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14783 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 103.509259 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |
| 14784 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 113.367284 | F | 36.779400 | | 36.779400 | Q | | | Q | | 36.779400 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14743 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 181192.672422 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14744 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 202509.457413 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14745 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 223826.242404 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14746 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 245143.027395 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14747 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 266459.812386 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14748 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 287776.597377 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14749 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.581005 | 309093.382368 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14750 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.400621 | 191.400898 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14751 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.400621 | 319.001497 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14752 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.400621 | 446.602095 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14753 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.400621 | 574.202694 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14754 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.400621 | 701.803293 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14755 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 39714.237779 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14756 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 66190.396298 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14757 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 92666.554818 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14758 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 119142.713337 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14759 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 145618.871857 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14760 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 172095.030376 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14761 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 198571.188895 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14762 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 225047.347415 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14763 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 251523.505934 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14764 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 277999.664453 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14765 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 304475.822973 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14766 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 330951.981492 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14767 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 357428.140011 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14768 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 383904.298531 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14769 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 410380.457050 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14770 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 436856.615570 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14771 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 463332.774089 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14772 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 489808.932608 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14773 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.583839 | 516285.091128 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14774 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 543.858350 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14775 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 906.430583 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14776 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 1269.002817 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14777 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 1631.575050 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14778 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 1994.147283 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14779 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 2356.719517 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14780 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 2719.291750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14781 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 3081.863983 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14782 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 3444.436217 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14783 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 3807.008450 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14784 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 4169.580683 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2183.371703 | 2545.757048 | 3089.335065 | 362.385345 | 135.894504 | 1050.917500 | 154.013772 | 561.697285 | 1232.110172 | 26182.341165 | 1232.110172 | 117.775237 |
| 14744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2440.238962 | 2845.257877 | 3452.786249 | 405.018915 | 151.882093 | 1174.554853 | 172.133039 | 627.779318 | 1377.064310 | 29262.616596 | 1377.064310 | 131.631147 |
| 14745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2697.106221 | 3144.758706 | 3816.237433 | 447.652485 | 167.869682 | 1298.192206 | 190.252306 | 693.861351 | 1522.018448 | 32342.892027 | 1522.018448 | 145.487058 |
| 14746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2953.973480 | 3444.259535 | 4179.688617 | 490.286055 | 183.857271 | 1421.829559 | 208.371573 | 759.943385 | 1666.972586 | 35423.167459 | 1666.972586 | 159.342968 |
| 14747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3210.840739 | 3743.760364 | 4543.139801 | 532.919625 | 199.844859 | 1545.466912 | 226.490841 | 826.025418 | 1811.926724 | 38503.442890 | 1811.926724 | 173.198878 |
| 14748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3467.707998 | 4043.261193 | 4906.590985 | 575.553195 | 215.832448 | 1669.104265 | 244.610108 | 892.107451 | 1956.880862 | 41583.718321 | 1956.880862 | 187.054788 |
| 14749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3724.575257 | 4342.762022 | 5270.042169 | 618.186765 | 231.820037 | 1792.741618 | 262.729375 | 958.189485 | 2101.835000 | 44663.993752 | 2101.835000 | 200.910698 |
| 14750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.306381 | 2.689183 | 3.263385 | 0.382802 | 0.143551 | 1.110125 | 0.162691 | 0.593343 | 1.301526 | 27.657430 | 1.301526 | 0.124411 |
| 14751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.843968 | 4.481971 | 5.438976 | 0.638003 | 0.239251 | 1.850209 | 0.271151 | 0.988905 | 2.169210 | 46.095716 | 2.169210 | 0.207351 |
| 14752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.381555 | 6.274759 | 7.614566 | 0.893204 | 0.334952 | 2.590292 | 0.379612 | 1.384466 | 3.036894 | 64.534003 | 3.036894 | 0.290291 |
| 14753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.919143 | 8.067548 | 9.790156 | 1.148406 | 0.430652 | 3.330376 | 0.488072 | 1.780028 | 3.904578 | 82.972289 | 3.904578 | 0.373232 |
| 14754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.456730 | 9.860336 | 11.965746 | 1.403607 | 0.526352 | 4.070459 | 0.596533 | 2.175590 | 4.772262 | 101.410576 | 4.772262 | 0.456172 |
| 14755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 478.556565 | 557.985041 | 677.127754 | 79.428476 | 29.785678 | 230.342579 | 33.757102 | 123.114137 | 270.056817 | 5738.707359 | 270.056817 | 25.814255 |
| 14756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 797.594275 | 929.975068 | 1128.546257 | 132.380793 | 49.642797 | 383.904299 | 56.261837 | 205.190229 | 450.094695 | 9564.512265 | 450.094695 | 43.023758 |
| 14757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1116.631986 | 1301.965095 | 1579.964760 | 185.333110 | 69.499916 | 537.466018 | 78.766572 | 287.266320 | 630.132573 | 13390.317171 | 630.132573 | 60.233261 |
| 14758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1435.669696 | 1673.955122 | 2031.383262 | 238.285427 | 89.357035 | 691.027737 | 101.271306 | 369.342411 | 810.170451 | 17216.122077 | 810.170451 | 77.442764 |
| 14759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1754.707406 | 2045.945150 | 2482.801765 | 291.237744 | 109.214154 | 844.589457 | 123.776041 | 451.418503 | 990.208329 | 21041.926983 | 990.208329 | 94.652267 |
| 14760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2073.745116 | 2417.935177 | 2934.220268 | 344.190061 | 129.071273 | 998.151176 | 146.280776 | 533.494594 | 1170.246207 | 24867.731889 | 1170.246207 | 111.861770 |
| 14761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2392.782826 | 2789.925204 | 3385.638771 | 397.142378 | 148.928392 | 1151.712896 | 168.785511 | 615.570686 | 1350.284084 | 28693.536795 | 1350.284084 | 129.071273 |
| 14762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2711.820536 | 3161.915231 | 3837.057273 | 450.094695 | 168.785511 | 1305.274615 | 191.290245 | 697.646771 | 1530.321962 | 32519.341701 | 1530.321962 | 146.280776 |
| 14763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3030.858247 | 3533.905258 | 4288.475776 | 503.047012 | 188.642629 | 1458.836334 | 213.794980 | 779.722868 | 1710.359840 | 36345.146607 | 1710.359840 | 163.490279 |
| 14764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3349.895957 | 3905.895286 | 4739.894279 | 555.999329 | 208.499748 | 1612.398054 | 236.299715 | 861.798960 | 1890.397718 | 40170.951514 | 1890.397718 | 180.699782 |
| 14765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3668.933667 | 4277.885313 | 5191.312782 | 228.356867 | 228.356867 | 1765.959773 | 258.804450 | 943.875051 | 2070.435596 | 43996.756420 | 2070.435596 | 197.909285 |
| 14766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3987.971377 | 4649.875340 | 5642.731284 | 661.903963 | 248.213986 | 1919.521493 | 281.309184 | 1025.951143 | 2250.473474 | 47822.561326 | 2250.473474 | 215.118788 |
| 14767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4307.009087 | 5021.865367 | 6094.149787 | 714.856280 | 268.071105 | 2073.083212 | 303.813919 | 1108.027234 | 2430.511352 | 51648.366232 | 2430.511352 | 232.328291 |
| 14768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4626.046797 | 5393.855394 | 6545.568290 | 767.808597 | 287.928224 | 2226.644931 | 326.318654 | 1190.103325 | 2610.549230 | 55474.171138 | 2610.549230 | 249.537794 |
| 14769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4945.084507 | 5765.845422 | 6996.986793 | 820.760914 | 307.785343 | 2380.206651 | 348.823388 | 1272.179417 | 2790.587108 | 59299.976044 | 2790.587108 | 266.747297 |
| 14770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5264.122218 | 6137.835449 | 7448.405295 | 873.713231 | 327.642462 | 2533.768370 | 371.328123 | 1354.255508 | 2970.624986 | 63125.780950 | 2970.624986 | 283.956800 |
| 14771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5583.159928 | 6509.825476 | 7899.823798 | 926.665548 | 347.499581 | 2687.330090 | 393.832858 | 1436.331600 | 3150.662864 | 66951.585856 | 3150.662864 | 301.166303 |
| 14772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5902.197638 | 6881.815503 | 8351.242301 | 979.617865 | 367.356699 | 2840.891809 | 416.337593 | 1518.407691 | 3330.700742 | 70777.390762 | 3330.700742 | 318.375806 |
| 14773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6221.235348 | 7253.805530 | 8802.660804 | 1032.570182 | 387.213818 | 2994.453528 | 438.842327 | 1600.483782 | 3510.738620 | 74603.195668 | 3510.738620 | 335.585309 |
| 14774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.553493 | 7.641210 | 9.272785 | 1.087717 | 0.407894 | 3.154378 | 0.462280 | 1.685961 | 3.698237 | 78.587532 | 3.698237 | 0.353508 |
| 14775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.922489 | 12.735350 | 15.454641 | 1.812861 | 0.679823 | 5.257297 | 0.770466 | 2.809935 | 6.163728 | 130.979219 | 6.163728 | 0.589180 |
| 14776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.291484 | 17.829490 | 21.636498 | 2.538006 | 0.951752 | 7.360216 | 1.078652 | 3.933909 | 8.629219 | 183.370907 | 8.629219 | 0.824852 |
| 14777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.660479 | 22.923629 | 27.818355 | 3.263150 | 1.223681 | 9.463135 | 1.386839 | 5.057883 | 11.094710 | 235.762595 | 11.094710 | 1.060524 |
| 14778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.029475 | 28.017769 | 34.000211 | 3.988295 | 1.495610 | 11.566054 | 1.695025 | 6.181857 | 13.560202 | 288.154282 | 13.560202 | 1.296196 |
| 14779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.398470 | 33.111909 | 40.182068 | 4.713439 | 1.767540 | 13.668973 | 2.003212 | 7.305831 | 16.025693 | 340.545970 | 16.025693 | 1.531868 |
| 14780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.767466 | 38.206049 | 46.363924 | 5.438584 | 2.039469 | 15.771892 | 2.311398 | 8.429804 | 18.491184 | 392.937658 | 18.491184 | 1.767540 |
| 14781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.136461 | 43.300189 | 52.545781 | 6.163728 | 2.311398 | 17.874811 | 2.619584 | 9.553778 | 20.956675 | 445.329346 | 20.956675 | 2.003212 |
| 14782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.505456 | 48.394329 | 58.727638 | 6.888872 | 2.583327 | 19.977730 | 2.927771 | 10.677752 | 23.422166 | 497.721033 | 23.422166 | 2.238884 |
| 14783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.874452 | 53.488469 | 64.909494 | 7.614017 | 2.855256 | 22.080649 | 3.235957 | 11.801726 | 25.887657 | 550.112721 | 25.887657 | 2.474555 |
| 14784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.243447 | 58.582609 | 71.091351 | 8.339161 | 3.127185 | 24.183568 | 3.544144 | 12.925700 | 28.353149 | 602.504409 | 28.353149 | 2.710227 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14785 | 31743 | 31743 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14786 | 31744 | 31744 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14787 | 31745 | 31745 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14788 | 31746 | 31746 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14789 | 31747 | 31747 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14790 | 31748 | 31748 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14791 | 31749 | 31749 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14792 | 31750 | 31750 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14793 | 31751 | 31751 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14794 | 31752 | 31752 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14795 | 31753 | 31753 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14796 | 31754 | 31754 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14797 | 31755 | 31755 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14798 | 31756 | 31756 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14799 | 31757 | 31757 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14800 | 31758 | 31758 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14801 | 31759 | 31759 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14802 | 31760 | 31760 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14803 | 31761 | 31761 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14804 | 31762 | 31762 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14805 | 31763 | 31763 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14806 | 31764 | 31764 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14807 | 31765 | 31765 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14808 | 31766 | 31766 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14809 | 31767 | 31767 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14810 | 31768 | 31768 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14811 | 31769 | 31769 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14812 | 31770 | 31770 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14813 | 31771 | 31771 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14814 | 31772 | 31772 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14815 | 31773 | 31773 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14816 | 31774 | 31774 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14817 | 31775 | 31775 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14818 | 31776 | 31776 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14819 | 31777 | 31777 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 14820 | 31778 | 31778 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 14821 | 31779 | 31779 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/08/02 | 1.000000 | AKT | AK |
| 14822 | 31780 | 31780 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/09/02 | 1.000000 | AKT | AK |
| 14823 | 31781 | 31781 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/10/02 | 1.000000 | AKT | AK |
| 14824 | 31782 | 31782 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/11/02 | 1.000000 | AKT | AK |
| 14825 | 31783 | 31783 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/12/02 | 1.000000 | AKT | AK |
| 14826 | 31784 | 31784 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/13/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14785 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14786 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14787 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14788 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14789 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14790 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14791 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14792 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14793 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14794 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14795 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14796 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14797 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14798 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14799 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14800 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14801 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14802 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14803 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14804 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14805 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14806 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14807 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14808 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14809 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14810 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14811 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14812 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14813 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000003 | 0.000000 | 0.000000 |
| 14814 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14815 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14816 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14817 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14818 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14819 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14820 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14821 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14822 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14823 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14824 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14825 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14826 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14785 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 123.225309 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14786 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 133.083333 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14787 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 142.941358 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14788 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 152.799383 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14789 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 162.657407 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14790 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 172.515432 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14791 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 225.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 14792 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 375.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 14793 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 525.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 14794 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 675.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 14795 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 825.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 14796 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 314.666667 | F | 35.292121 | | 35.292121 | Q | Q | | Q | Q | 35.292121 | 02 |
| 14797 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 524.444444 | F | 35.292121 | | 35.292121 | Q | Q | | Q | Q | 35.292121 | 02 |
| 14798 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 734.222222 | F | 35.292121 | | 35.292121 | Q | Q | | Q | Q | 35.292121 | 02 |
| 14799 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 944.000000 | F | 35.292121 | | 35.292121 | Q | Q | | Q | Q | 35.292121 | 02 |
| 14800 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 1153.777778 | F | 35.292121 | | 35.292121 | Q | Q | | Q | Q | 35.292121 | 02 |
| 14801 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 180.250000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14802 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 300.416667 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14803 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 420.583333 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14804 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 540.750000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14805 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 660.916667 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14806 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 520.666667 | G | 34.880423 | | 34.880423 | Q | Q | | Q | Q | 34.880423 | 02 |
| 14807 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 867.777778 | G | 34.880423 | | 34.880423 | Q | Q | | Q | Q | 34.880423 | 02 |
| 14808 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 1214.888889 | G | 34.880423 | | 34.880423 | Q | Q | | Q | Q | 34.880423 | 02 |
| 14809 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 1562.000000 | G | 34.880423 | | 34.880423 | Q | Q | | Q | Q | 34.880423 | 02 |
| 14810 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 1909.111111 | G | 34.880423 | | 34.880423 | Q | Q | | Q | Q | 34.880423 | 02 |
| 14811 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 714.750000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 14812 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 1191.250000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 14813 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 1667.750000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 14814 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 2144.250000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 14815 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 2620.750000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 14816 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14817 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14818 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14819 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14820 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14821 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14822 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14823 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14824 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14825 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14826 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14785 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 4532.152917 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14786 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 4894.725150 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14787 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 5257.297383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14788 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 5619.869617 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14789 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 5982.441850 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14790 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 6345.014083 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14791 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 12953.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14792 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 21588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14793 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 30224.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14794 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 38859.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14795 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 2.042484 | 47495.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14796 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.599187 | 11105.254061 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14797 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.599187 | 18508.756769 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14798 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.599187 | 25912.259476 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14799 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.599187 | 33315.762184 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14800 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.599187 | 40719.264891 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14801 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 6629.486850 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14802 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 11049.144750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14803 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 15468.802650 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14804 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 19888.460550 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14805 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 24308.118450 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14806 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589832 | 18161.073499 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14807 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589832 | 30268.455832 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14808 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589832 | 42375.838165 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14809 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589832 | 54483.220498 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14810 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589832 | 66590.602831 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14811 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 26288.076150 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14812 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 43813.460250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14813 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 61338.844350 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14814 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 78864.228450 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14815 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 96389.612550 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14816 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14817 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14818 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14819 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14820 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14821 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14822 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14823 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14824 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14825 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14826 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.612443 | 63.676748 | 77.273207 | 9.064306 | 3.399115 | 26.286487 | 3.852330 | 14.049674 | 30.818640 | 654.896096 | 30.818640 | 2.945899 |
| 14786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.981438 | 68.770888 | 83.455064 | 9.789450 | 3.671044 | 28.389406 | 4.160516 | 15.173648 | 33.284131 | 707.287784 | 33.284131 | 3.181571 |
| 14787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.350433 | 73.865028 | 89.636920 | 10.514595 | 3.942973 | 30.492325 | 4.468703 | 16.297622 | 35.749622 | 759.679472 | 35.749622 | 3.417243 |
| 14788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.719429 | 78.959168 | 95.818777 | 11.239739 | 4.214902 | 32.595244 | 4.776889 | 17.421596 | 38.215113 | 812.071160 | 38.215113 | 3.652915 |
| 14789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.088424 | 84.053308 | 102.000634 | 11.964884 | 4.486831 | 34.698163 | 5.085076 | 18.545570 | 40.680605 | 864.462847 | 40.680605 | 3.888587 |
| 14790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.457420 | 89.147448 | 108.182490 | 12.690028 | 4.758761 | 36.801082 | 5.393262 | 19.669544 | 43.146096 | 916.854535 | 43.146096 | 4.124259 |
| 14791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 156.086662 | 181.993162 | 220.852913 | 25.906500 | 9.714937 | 75.128850 | 11.010263 | 40.155075 | 88.082100 | 1871.744625 | 88.082100 | 8.419612 |
| 14792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 260.144438 | 303.321937 | 368.088188 | 43.177500 | 16.191563 | 125.214750 | 18.350438 | 66.925125 | 146.803500 | 3119.574375 | 146.803500 | 14.032688 |
| 14793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 364.202212 | 424.650712 | 515.323462 | 60.448500 | 22.668187 | 175.300650 | 25.690613 | 93.695175 | 205.524900 | 4367.404125 | 205.524900 | 19.645762 |
| 14794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 468.259988 | 545.979488 | 662.558738 | 77.719500 | 29.144813 | 225.386550 | 33.030788 | 120.465225 | 264.246300 | 5615.233875 | 264.246300 | 25.258837 |
| 14795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 572.317763 | 667.308263 | 809.794013 | 94.990500 | 35.621438 | 275.472450 | 40.370963 | 147.235275 | 322.967700 | 6863.063625 | 322.967700 | 30.871913 |
| 14796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 133.818311 | 156.028820 | 189.344582 | 22.210508 | 8.328941 | 64.410474 | 9.439466 | 34.426288 | 75.515728 | 1604.709212 | 75.515728 | 7.218415 |
| 14797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 223.030519 | 260.048033 | 315.574303 | 37.017513 | 13.881568 | 107.350789 | 15.732443 | 57.377146 | 125.859546 | 2674.515353 | 125.859546 | 12.030692 |
| 14798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 312.242727 | 364.067246 | 441.804024 | 51.824519 | 19.434195 | 150.291105 | 22.025420 | 80.328004 | 176.203364 | 3744.321494 | 176.203364 | 16.842969 |
| 14799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 401.454934 | 468.086459 | 568.033745 | 66.631524 | 24.986822 | 193.231421 | 28.318398 | 103.278863 | 226.547183 | 4814.127636 | 226.547183 | 21.655245 |
| 14800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 490.667142 | 572.105672 | 694.263466 | 81.438530 | 30.539449 | 236.171736 | 34.611375 | 126.229721 | 276.891001 | 5883.933777 | 276.891001 | 26.467522 |
| 14801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.885317 | 93.144290 | 113.032751 | 13.258974 | 4.972115 | 38.451024 | 5.635064 | 20.551409 | 45.080511 | 957.960850 | 45.080511 | 4.309166 |
| 14802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 133.142194 | 155.240484 | 188.387918 | 22.098289 | 8.286859 | 64.085040 | 9.391773 | 34.252349 | 75.134184 | 1596.601416 | 75.134184 | 7.181944 |
| 14803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 186.399072 | 217.336677 | 263.743085 | 30.937605 | 11.601602 | 89.719055 | 13.148482 | 47.953288 | 105.187858 | 2235.241983 | 105.187858 | 10.054722 |
| 14804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 239.655950 | 279.432871 | 339.098253 | 39.776921 | 14.916346 | 115.353071 | 16.905192 | 61.654228 | 135.241532 | 2873.882550 | 135.241532 | 12.927499 |
| 14805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 292.912827 | 341.529064 | 414.453420 | 48.616237 | 18.231089 | 140.987087 | 20.661901 | 75.355167 | 165.295205 | 3512.523116 | 165.295205 | 15.800277 |
| 14806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 218.840936 | 255.163083 | 309.646303 | 36.322147 | 13.620805 | 105.334226 | 15.436913 | 56.299328 | 123.495300 | 2624.275121 | 123.495300 | 11.804698 |
| 14807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 364.734893 | 425.271804 | 516.077172 | 60.536912 | 22.701342 | 175.557044 | 25.728188 | 93.832213 | 205.825500 | 4373.791868 | 205.825500 | 19.674496 |
| 14808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 510.628850 | 595.380526 | 722.508041 | 84.751676 | 31.781879 | 245.779861 | 36.019462 | 131.365098 | 288.155700 | 6123.308615 | 288.155700 | 27.544295 |
| 14809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 656.522807 | 765.489648 | 928.938910 | 108.966441 | 40.862415 | 316.002679 | 46.310738 | 168.897984 | 370.485900 | 7872.825362 | 370.485900 | 35.414093 |
| 14810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 802.416764 | 935.597970 | 1135.369778 | 133.181206 | 49.942952 | 386.225497 | 56.602013 | 206.430869 | 452.816099 | 9622.342109 | 452.816099 | 43.283892 |
| 14811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 316.771318 | 369.347470 | 448.211698 | 52.576152 | 19.716057 | 152.470842 | 22.344865 | 81.493036 | 178.758918 | 3798.627004 | 178.758918 | 17.087249 |
| 14812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 527.952196 | 615.579117 | 747.019497 | 87.626921 | 32.860095 | 254.118069 | 37.241441 | 135.821727 | 297.931530 | 6331.045006 | 297.931530 | 28.478749 |
| 14813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 739.133074 | 861.810763 | 1045.827296 | 122.677689 | 46.004133 | 355.765297 | 52.138018 | 190.150418 | 417.104142 | 8863.463009 | 417.104142 | 39.870249 |
| 14814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 950.313953 | 1108.042410 | 1344.635095 | 157.728457 | 59.148171 | 457.412525 | 67.034594 | 244.479108 | 536.276754 | 11395.881011 | 536.276754 | 51.261749 |
| 14815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1161.494831 | 1354.274056 | 1643.442894 | 192.779225 | 72.292209 | 559.059753 | 81.931171 | 298.807799 | 655.449365 | 13928.299013 | 655.449365 | 62.653248 |
| 14816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14827 | 31785 | 31785 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/14/02 | 1.000000 | AKT | AK |
| 14828 | 31786 | 31786 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/15/02 | 1.000000 | AKT | AK |
| 14829 | 31787 | 31787 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-855 | SACS/1202 | BLM | Cottonwood | 20020802.000000 | 20020816.000000 | 08/16/02 | 1.000000 | AKT | AK |
| 14830 | 31788 | 31788 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14831 | 31789 | 31789 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 14832 | 31790 | 31790 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 14833 | 31791 | 31791 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/08/02 | 1.000000 | AKT | AK |
| 14834 | 31792 | 31792 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/09/02 | 1.000000 | AKT | AK |
| 14835 | 31793 | 31793 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/10/02 | 1.000000 | AKT | AK |
| 14836 | 31794 | 31794 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/11/02 | 1.000000 | AKT | AK |
| 14837 | 31795 | 31795 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/12/02 | 1.000000 | AKT | AK |
| 14838 | 31796 | 31796 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-856 | SACS/1202 | BLM | MP 85 | 20020804.000000 | 20020818.000000 | 08/13/02 | 1.000000 | AKT | AK |
| 14839 | 31797 | 31797 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/20/02 | 1.000000 | AKT | AK |
| 14840 | 31798 | 31798 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/21/02 | 1.000000 | AKT | AK |
| 14841 | 31799 | 31799 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/22/02 | 1.000000 | AKT | AK |
| 14842 | 31800 | 31800 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/23/02 | 1.000000 | AKT | AK |
| 14843 | 31801 | 31801 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/24/02 | 1.000000 | AKT | AK |
| 14844 | 31802 | 31802 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/25/02 | 1.000000 | AKT | AK |
| 14845 | 31803 | 31803 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/26/02 | 1.000000 | AKT | AK |
| 14846 | 31804 | 31804 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/27/02 | 1.000000 | AKT | AK |
| 14847 | 31805 | 31805 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/28/02 | 1.000000 | AKT | AK |
| 14848 | 31806 | 31806 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/29/02 | 1.000000 | AKT | AK |
| 14849 | 31807 | 31807 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/30/02 | 1.000000 | AKT | AK |
| 14850 | 31808 | 31808 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/31/02 | 1.000000 | AKT | AK |
| 14851 | 31809 | 31809 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 09/01/02 | 1.000000 | AKT | AK |
| 14852 | 31810 | 31810 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 09/02/02 | 1.000000 | AKT | AK |
| 14853 | 31811 | 31811 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 09/03/02 | 1.000000 | AKT | AK |
| 14854 | 31812 | 31812 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14855 | 31813 | 31813 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14856 | 31814 | 31814 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14857 | 31815 | 31815 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 14858 | 31816 | 31816 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 14859 | 31817 | 31817 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-948 | SACS/1202 | BLM | Alatna Hil | 20020720.000000 | 20020721.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14860 | 31818 | 31818 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14861 | 31819 | 31819 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14862 | 31820 | 31820 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14863 | 31821 | 31821 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14864 | 31822 | 31822 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14865 | 31823 | 31823 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14866 | 31824 | 31824 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14867 | 31825 | 31825 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14868 | 31826 | 31826 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/28/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14827 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14828 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14829 | | ak; | 0.000000 | 0.000000 | 68.116667 | -159.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14830 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14831 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14832 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14833 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14834 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14835 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14836 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14837 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14838 | | ak; | 0.000000 | 0.000000 | 65.456944 | -164.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14839 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14840 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14841 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14842 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14843 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14844 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14845 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14846 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14847 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14848 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14849 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14850 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14851 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14852 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14853 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14854 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14855 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14856 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14857 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14858 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14859 | | ak; | 0.000000 | 0.000000 | 66.891111 | -153.350556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14860 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14861 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14862 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14863 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14864 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14865 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14866 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14867 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14868 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14827 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14828 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14829 | 0.000000 | o | 68.116667 | -159.900000 | -2172555.719912 | 3530328.390506 | 13556.000000 | | 903.733333 | G | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |
| 14830 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 647.250000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14831 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 1078.750000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14832 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 1510.250000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14833 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 1941.750000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14834 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 2373.250000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14835 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 2804.750000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14836 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 3236.250000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14837 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 3667.750000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14838 | 0.000000 | o | 65.456944 | -164.566667 | -2540889.367933 | 3502451.193194 | 21575.000000 | | 4099.250000 | G | 0.724622 | | 0.724622 | S | L | | S | S | 0.724622 | 02 |
| 14839 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 178.125000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14840 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 296.875000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14841 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 415.625000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14842 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 534.375000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14843 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 653.125000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14844 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 771.875000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14845 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 890.625000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14846 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 1009.375000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14847 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 1128.125000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14848 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 1246.875000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14849 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 1365.625000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14850 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 1484.375000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14851 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 1603.125000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14852 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 1721.875000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14853 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 1840.625000 | G | 36.442813 | | 36.442813 | Q | Q | | Q | Q | 36.442813 | 02 |
| 14854 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 655.833333 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 14855 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 1093.055556 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 14856 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 1530.277778 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 14857 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 1967.500000 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 14858 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 2404.722222 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 14859 | 0.000000 | o | 66.891111 | -153.350556 | -2105312.734343 | 3240727.217437 | 110.000000 | | 82.500000 | D | 8.641770 | | 8.641770 | Q | L | | Q | Q | 8.641770 | 02 |
| 14860 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 2.273438 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14861 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 3.789063 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14862 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 5.304688 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14863 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 6.820313 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14864 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 8.335938 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14865 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 9.851563 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14866 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 11.367188 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14867 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 12.882813 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14868 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 14.398438 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14827 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14828 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14829 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 451.866667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14830 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 469.011444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14831 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 781.685740 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14832 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 1094.360035 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14833 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 1407.034331 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14834 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 1719.708627 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14835 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 2032.382923 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14836 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 2345.057219 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14837 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 2657.731515 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14838 | 180 | AK | ak;nome census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.229148 | 2970.405810 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14839 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 6491.376076 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14840 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 10818.960127 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14841 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 15146.544178 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14842 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 19474.128229 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14843 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 23801.712279 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14844 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 28129.296330 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14845 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 32456.880381 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14846 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 36784.464432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14847 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 41112.048483 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14848 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 45439.632534 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14849 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 49767.216584 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14850 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 54094.800635 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14851 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 58422.384686 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14852 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 62749.968737 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14853 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.625049 | 67077.552788 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14854 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.375432 | 17121.845169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14855 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.375432 | 28536.408614 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14856 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.375432 | 39950.972060 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14857 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.375432 | 51365.535506 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14858 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.375432 | 62780.098951 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14859 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.791338 | 712.946028 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14860 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 25.348828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14861 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 42.248047 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14862 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 59.147266 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14863 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 76.046484 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14864 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 92.945703 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14865 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 109.844922 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14866 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 126.744141 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14867 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 143.643359 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14868 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 160.542578 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.444993 | 6.348727 | 7.704327 | 0.903733 | 0.338900 | 2.620827 | 0.384087 | 1.400787 | 3.072693 | 65.294733 | 3.072693 | 0.293713 |
| 14830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.651588 | 6.589611 | 7.996645 | 0.938023 | 0.351759 | 2.720266 | 0.398660 | 1.453935 | 3.189278 | 67.772154 | 3.189278 | 0.304857 |
| 14831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.419313 | 10.982685 | 13.327742 | 1.563371 | 0.586264 | 4.533777 | 0.664433 | 2.423226 | 5.315463 | 112.953589 | 5.315463 | 0.508096 |
| 14832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.187038 | 15.375759 | 18.658839 | 2.188720 | 0.820770 | 6.347288 | 0.930206 | 3.392516 | 7.441648 | 158.135025 | 7.441648 | 0.711334 |
| 14833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.954764 | 19.768832 | 23.989935 | 2.814069 | 1.055276 | 8.160799 | 1.195979 | 4.361806 | 9.567833 | 203.316461 | 9.567833 | 0.914572 |
| 14834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.722489 | 24.161906 | 29.321032 | 3.439417 | 1.289781 | 9.974310 | 1.461752 | 5.331097 | 11.694019 | 248.497897 | 11.694019 | 1.117811 |
| 14835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.490214 | 28.554980 | 34.652129 | 4.064766 | 1.524287 | 11.787821 | 1.727526 | 6.300387 | 13.820204 | 293.679332 | 13.820204 | 1.321049 |
| 14836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.257939 | 32.948054 | 39.983226 | 4.690115 | 1.758793 | 13.601332 | 1.993299 | 7.269677 | 15.946389 | 338.860768 | 15.946389 | 1.524287 |
| 14837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.025665 | 37.341128 | 45.314322 | 5.315463 | 1.993299 | 15.414843 | 2.259072 | 8.238968 | 18.072574 | 384.042204 | 18.072574 | 1.727526 |
| 14838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.793390 | 41.734202 | 50.645419 | 5.940812 | 2.227804 | 17.228354 | 2.524845 | 9.208258 | 20.198760 | 429.223640 | 20.198760 | 1.930764 |
| 14839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.221082 | 91.203834 | 110.677962 | 12.982752 | 4.868532 | 37.649981 | 5.517670 | 20.123266 | 44.141357 | 938.003843 | 44.141357 | 4.219394 |
| 14840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 130.368470 | 152.006390 | 184.463270 | 21.637920 | 8.114220 | 62.749969 | 9.196116 | 33.538776 | 73.568929 | 1563.339738 | 73.568929 | 7.032324 |
| 14841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 182.515857 | 212.808946 | 258.248578 | 30.293088 | 11.359908 | 87.849956 | 12.874563 | 46.954287 | 102.996500 | 2188.675634 | 102.996500 | 9.845254 |
| 14842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 234.663245 | 273.611502 | 332.033886 | 38.948256 | 14.605596 | 112.949944 | 16.553009 | 60.369797 | 132.424072 | 2814.011529 | 132.424072 | 12.658183 |
| 14843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 286.810633 | 334.414058 | 405.819194 | 47.603425 | 17.851284 | 138.049931 | 20.231455 | 73.785308 | 161.851644 | 3439.347424 | 161.851644 | 15.471113 |
| 14844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 338.958021 | 395.216613 | 479.604502 | 56.258593 | 21.096972 | 163.149919 | 23.909902 | 87.200819 | 191.279215 | 4064.683320 | 191.279215 | 18.284043 |
| 14845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 391.105409 | 456.019169 | 553.389811 | 64.913761 | 24.342660 | 188.249906 | 27.588348 | 100.616329 | 220.706787 | 4690.019215 | 220.706787 | 21.096972 |
| 14846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 443.252796 | 516.821725 | 627.175119 | 73.568929 | 27.588348 | 213.349894 | 31.266795 | 114.031840 | 250.134358 | 5315.355110 | 250.134358 | 23.909902 |
| 14847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 495.400184 | 577.624281 | 700.960427 | 82.224097 | 30.834036 | 238.449881 | 34.945241 | 127.447350 | 279.561930 | 5940.691006 | 279.561930 | 26.722832 |
| 14848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 547.547572 | 638.426837 | 774.745735 | 90.879265 | 34.079724 | 263.549869 | 38.623688 | 140.862861 | 308.989501 | 6566.026901 | 308.989501 | 29.535761 |
| 14849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 599.694960 | 699.229393 | 848.531043 | 99.534433 | 37.325412 | 288.649856 | 42.302134 | 154.278371 | 338.417073 | 7191.362796 | 338.417073 | 32.348691 |
| 14850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 651.842348 | 760.031949 | 922.316351 | 108.189601 | 40.571100 | 313.749844 | 45.980581 | 167.693882 | 367.844644 | 7816.698692 | 367.844644 | 35.161620 |
| 14851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 703.989735 | 820.834505 | 996.101659 | 116.844769 | 43.816789 | 338.849831 | 49.659027 | 181.109392 | 397.272216 | 8442.034587 | 397.272216 | 37.974550 |
| 14852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 756.137123 | 881.637061 | 1069.886967 | 125.499937 | 47.062477 | 363.949819 | 53.337473 | 194.524903 | 426.699787 | 9067.370482 | 426.699787 | 40.787480 |
| 14853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 808.284511 | 942.439617 | 1143.672275 | 134.155106 | 50.308165 | 389.049806 | 57.015920 | 207.940414 | 456.127359 | 9692.706378 | 456.127359 | 43.600409 |
| 14854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 206.318234 | 240.561925 | 291.927460 | 34.243690 | 12.841384 | 99.306702 | 14.553568 | 53.077720 | 116.428547 | 2474.106627 | 116.428547 | 11.129199 |
| 14855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 343.863724 | 400.936541 | 486.545767 | 57.072817 | 21.402307 | 165.511170 | 24.255947 | 88.462867 | 194.047579 | 4123.511045 | 194.047579 | 18.548666 |
| 14856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 481.409213 | 561.311157 | 681.164074 | 79.901944 | 29.963229 | 231.715638 | 33.958326 | 123.848013 | 271.666610 | 5772.915463 | 271.666610 | 25.968132 |
| 14857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 618.954703 | 721.685774 | 875.782380 | 102.731071 | 38.524152 | 297.920106 | 43.660705 | 159.233160 | 349.285642 | 7422.319881 | 349.285642 | 33.387598 |
| 14858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 756.500192 | 882.060390 | 1070.400687 | 125.560198 | 47.085074 | 364.124574 | 53.363084 | 194.618307 | 426.904673 | 9071.724298 | 426.904673 | 40.807064 |
| 14859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.590999 | 10.016892 | 12.155730 | 1.425892 | 0.534709 | 4.135087 | 0.606004 | 2.210133 | 4.848033 | 103.020701 | 4.848033 | 0.463415 |
| 14860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.305453 | 0.356151 | 0.432198 | 0.050698 | 0.019012 | 0.147023 | 0.021547 | 0.078581 | 0.172372 | 3.662906 | 0.172372 | 0.016477 |
| 14861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.509089 | 0.593585 | 0.720329 | 0.084496 | 0.031686 | 0.245039 | 0.035911 | 0.130969 | 0.287287 | 6.104843 | 0.287287 | 0.027461 |
| 14862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.712725 | 0.831019 | 1.008461 | 0.118295 | 0.044360 | 0.343054 | 0.050275 | 0.183357 | 0.402201 | 8.546780 | 0.402201 | 0.038446 |
| 14863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.916360 | 1.068453 | 1.296593 | 0.152093 | 0.057035 | 0.441070 | 0.064640 | 0.235744 | 0.517116 | 10.988717 | 0.517116 | 0.049430 |
| 14864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.119996 | 1.305887 | 1.584724 | 0.185891 | 0.069709 | 0.539085 | 0.079004 | 0.288132 | 0.632031 | 13.430654 | 0.632031 | 0.060415 |
| 14865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.323631 | 1.543321 | 1.872856 | 0.219690 | 0.082384 | 0.637101 | 0.093368 | 0.340519 | 0.746945 | 15.872591 | 0.746945 | 0.071399 |
| 14866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.527267 | 1.780755 | 2.160988 | 0.253488 | 0.095058 | 0.735116 | 0.107733 | 0.392907 | 0.861860 | 18.314528 | 0.861860 | 0.082384 |
| 14867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.730902 | 2.018189 | 2.449119 | 0.287287 | 0.107733 | 0.833131 | 0.122097 | 0.445294 | 0.976775 | 20.756465 | 0.976775 | 0.093368 |
| 14868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.934538 | 2.255623 | 2.737251 | 0.321085 | 0.120407 | 0.931147 | 0.136461 | 0.497682 | 1.091690 | 23.198403 | 1.091690 | 0.104353 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14869 | 31827 | 31827 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14870 | 31828 | 31828 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14871 | 31829 | 31829 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14872 | 31830 | 31830 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14873 | 31831 | 31831 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14874 | 31832 | 31832 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14875 | 31833 | 31833 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-950 | SACS/1202 | BLM | Beaver Cr | 20020606.000000 | 20020608.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 14876 | 31834 | 31834 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14877 | 31835 | 31835 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14878 | 31836 | 31836 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14879 | 31837 | 31837 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14880 | 31838 | 31838 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14881 | 31839 | 31839 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14882 | 31840 | 31840 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14883 | 31841 | 31841 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14884 | 31842 | 31842 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14885 | 31843 | 31843 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14886 | 31844 | 31844 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14887 | 31845 | 31845 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14888 | 31846 | 31846 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14889 | 31847 | 31847 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14890 | 31848 | 31848 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14891 | 31849 | 31849 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14892 | 31850 | 31850 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14893 | 31851 | 31851 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14894 | 31852 | 31852 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14895 | 31853 | 31853 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14896 | 31854 | 31854 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14897 | 31855 | 31855 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-952 | SACS/1202 | BLM | Goldbug | 20020721.000000 | 20020813.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14898 | 31856 | 31856 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-953 | SACS/1202 | BLM | Helpmejack | 20020719.000000 | 20020720.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14899 | 31857 | 31857 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-954 | SACS/1202 | BLM | Hogatza | 20020720.000000 | 20020721.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14900 | 31858 | 31858 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-955 | SACS/1202 | BLM | Holiday Cr | 20020717.000000 | 20020718.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14901 | 31859 | 31859 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-957 | SACS/1202 | BLM | Horsefly C | 20020611.000000 | 20020615.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 14902 | 31860 | 31860 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-957 | SACS/1202 | BLM | Horsefly C | 20020611.000000 | 20020615.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 14903 | 31861 | 31861 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-957 | SACS/1202 | BLM | Horsefly C | 20020611.000000 | 20020615.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 14904 | 31862 | 31862 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-958 | SACS/1202 | BLM | Hour | 20020719.000000 | 20020724.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14905 | 31863 | 31863 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-958 | SACS/1202 | BLM | Hour | 20020719.000000 | 20020724.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14906 | 31864 | 31864 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-958 | SACS/1202 | BLM | Hour | 20020719.000000 | 20020724.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14907 | 31865 | 31865 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14908 | 31866 | 31866 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14909 | 31867 | 31867 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14910 | 31868 | 31868 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/22/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14869 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14870 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14871 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14872 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14873 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14874 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14875 | | ak; | 0.000000 | 0.000000 | 64.745278 | -156.729722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14876 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14877 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14878 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14879 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14880 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14881 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14882 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14883 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14884 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14885 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14886 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14887 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14888 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14889 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14890 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000890 | 0.000000 | 0.000000 |
| 14891 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14892 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14893 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14894 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14895 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14896 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14897 | | ak; | 0.000000 | 0.000000 | 67.363889 | -148.633333 | | | | | | | | | 0.000000 | 0.000897 | 0.000000 | 0.000000 |
| 14898 | | ak; | 0.000000 | 0.000000 | 66.900556 | -153.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14899 | | ak; | 0.000000 | 0.000000 | 66.840556 | -153.971389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14900 | | ak; | 0.000000 | 0.000000 | 66.316667 | -155.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14901 | | ak; | 0.000000 | 0.000000 | 62.978611 | -157.719444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14902 | | ak; | 0.000000 | 0.000000 | 62.978611 | -157.719444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14903 | | ak; | 0.000000 | 0.000000 | 62.978611 | -157.719444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14904 | | ak; | 0.000000 | 0.000000 | 66.150000 | -158.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14905 | | ak; | 0.000000 | 0.000000 | 66.150000 | -158.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14906 | | ak; | 0.000000 | 0.000000 | 66.150000 | -158.250000 | | | | | | | | | 0.000000 | 0.000006 | 0.000000 | 0.000000 |
| 14907 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14908 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14909 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14910 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14869 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 15.914063 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14870 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 17.429688 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14871 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 18.945313 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14872 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 20.460938 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14873 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 21.976563 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14874 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 23.492188 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 14875 | 0.000000 | o | 64.745278 | -156.729722 | -2392215.229164 | 3178919.951336 | 165.500000 | | 124.125000 | D | 35.136507 | | 35.136507 | S | Q | | S | S | 35.136507 | 02 |
| 14876 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 6.937500 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 14877 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 11.562500 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 14878 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 16.187500 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 14879 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 20.812500 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 14880 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 25.437500 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 14881 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 30.062500 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 14882 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 34.687500 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 14883 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 2.179688 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14884 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 3.632813 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14885 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 5.085938 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14886 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 6.539063 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14887 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 7.992188 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14888 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 9.445313 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14889 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 10.898438 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14890 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 12.351563 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14891 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 13.804688 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14892 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 15.257813 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14893 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 16.710938 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14894 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 18.164063 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14895 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 19.617188 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14896 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 21.070313 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14897 | 0.000000 | o | 67.363889 | -148.633333 | -1922522.562685 | 3146736.413538 | 186.000000 | | 22.523438 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14898 | 0.000000 | o | 66.900556 | -153.952500 | 3259279.204909 | | 103.000000 | | 77.250000 | D | 15.000000 | | 15.000000 | Q | F | | Q | Q | 15.000000 | 02 |
| 14899 | 0.000000 | o | 66.840556 | -153.971389 | -2127914.055627 | 3255116.272058 | 241.000000 | | 180.750000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14900 | 0.000000 | o | 66.316667 | -155.583333 | -2220348.744675 | 3263297.111121 | 220.000000 | | 165.000000 | D | 36.779400 | | 36.779400 | L | Q | | L | L | 36.779400 | 02 |
| 14901 | 0.000000 | o | 62.978611 | -157.719444 | -2578433.355325 | 3076804.283589 | 152.000000 | | 28.500000 | D | 34.428000 | | 34.428000 | Q | G | | Q | Q | 34.428000 | 02 |
| 14902 | 0.000000 | o | 62.978611 | -157.719444 | -2578433.355325 | 3076804.283589 | 152.000000 | | 47.500000 | D | 34.428000 | | 34.428000 | Q | G | | Q | Q | 34.428000 | 02 |
| 14903 | 0.000000 | o | 62.978611 | -157.719444 | -2578433.355325 | 3076804.283589 | 152.000000 | | 66.500000 | D | 34.428000 | | 34.428000 | Q | G | | Q | Q | 34.428000 | 02 |
| 14904 | 0.000000 | o | 66.150000 | -158.250000 | -2310874.738311 | 3335397.385264 | 143.000000 | | 26.812500 | D | 15.000000 | | 15.000000 | S | F | | S | S | 15.000000 | 02 |
| 14905 | 0.000000 | o | 66.150000 | -158.250000 | -2310874.738311 | 3335397.385264 | 143.000000 | | 44.687500 | D | 15.000000 | | 15.000000 | S | F | | S | S | 15.000000 | 02 |
| 14906 | 0.000000 | o | 66.150000 | -158.250000 | -2310874.738311 | 3335397.385264 | 143.000000 | | 62.562500 | D | 15.000000 | | 15.000000 | S | F | | S | S | 15.000000 | 02 |
| 14907 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 3.966942 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14908 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 6.611570 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14909 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 9.256198 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14910 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 11.900826 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14869 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 177.441797 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14870 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 194.341016 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14871 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 211.240234 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14872 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 228.139453 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14873 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 245.038672 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14874 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 0.898872 | 261.937891 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14875 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.595658 | 4361.318877 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14876 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 255.157087 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14877 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 425.261813 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14878 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 595.366538 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14879 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 765.471262 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14880 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 935.575988 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14881 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 1105.680713 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14882 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 1275.785437 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14883 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1.634766 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14884 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2.724609 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14885 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 3.814453 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14886 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 4.904297 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14887 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 5.994141 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14888 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 7.083984 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14889 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 8.173828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14890 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 9.263672 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14891 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 10.353516 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14892 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 11.443359 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14893 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 12.533203 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14894 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 13.623047 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14895 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 14.712891 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14896 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 15.802734 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14897 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 16.892578 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14898 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1158.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14899 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 6647.876550 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14900 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 6068.601000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14901 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579488 | 981.198000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14902 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579488 | 1635.330000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14903 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.579488 | 2289.462000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14904 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 402.187500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14905 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 670.312500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14906 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 938.437500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14907 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2.975207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14908 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 4.958678 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14909 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 6.942149 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14910 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 8.925620 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.138174 | 2.493057 | 3.025383 | 0.354884 | 0.133081 | 1.029162 | 0.150826 | 0.550070 | 1.206604 | 25.640340 | 1.206604 | 0.115337 |
| 14870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.341809 | 2.730491 | 3.313514 | 0.388682 | 0.145756 | 1.127178 | 0.165190 | 0.602457 | 1.321519 | 28.082277 | 1.321519 | 0.126322 |
| 14871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.545445 | 2.967925 | 3.601646 | 0.422480 | 0.158430 | 1.225193 | 0.179554 | 0.654845 | 1.436434 | 30.524214 | 1.436434 | 0.137306 |
| 14872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.749080 | 3.205359 | 3.889778 | 0.456279 | 0.171105 | 1.323209 | 0.193919 | 0.707232 | 1.551348 | 32.966151 | 1.551348 | 0.148291 |
| 14873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.952716 | 3.442793 | 4.177909 | 0.490077 | 0.183779 | 1.421224 | 0.208283 | 0.759620 | 1.666263 | 35.408088 | 1.666263 | 0.159275 |
| 14874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.156352 | 3.680227 | 4.466041 | 0.523876 | 0.196453 | 1.519240 | 0.222647 | 0.812007 | 1.781178 | 37.850025 | 1.781178 | 0.170260 |
| 14875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.553893 | 61.276530 | 74.360487 | 8.722638 | 3.270989 | 25.295650 | 3.707121 | 13.520089 | 29.656968 | 630.210578 | 29.656968 | 2.834858 |
| 14876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.074643 | 3.584957 | 4.350428 | 0.510314 | 0.191368 | 1.479911 | 0.216884 | 0.790987 | 1.735068 | 36.870199 | 1.735068 | 0.165852 |
| 14877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.124405 | 5.974928 | 7.250714 | 0.850524 | 0.318946 | 2.466519 | 0.361473 | 1.318312 | 2.891780 | 61.450332 | 2.891780 | 0.276420 |
| 14878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.174167 | 8.364900 | 10.150999 | 1.190733 | 0.446525 | 3.453126 | 0.506062 | 1.845636 | 4.048492 | 86.030465 | 4.048492 | 0.386988 |
| 14879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.223929 | 10.754871 | 13.051285 | 1.530942 | 0.574103 | 4.439733 | 0.650651 | 2.372961 | 5.205205 | 110.610597 | 5.205205 | 0.497556 |
| 14880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.273691 | 13.144843 | 15.951571 | 1.871152 | 0.701682 | 5.426341 | 0.795240 | 2.900286 | 6.361917 | 135.190730 | 6.361917 | 0.608124 |
| 14881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.323453 | 15.534814 | 18.851856 | 2.211361 | 0.829260 | 6.412948 | 0.939829 | 3.427610 | 7.518629 | 159.770863 | 7.518629 | 0.718692 |
| 14882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.373215 | 17.924785 | 21.752142 | 2.551571 | 0.956839 | 7.399556 | 1.084418 | 3.954935 | 8.675341 | 184.350996 | 8.675341 | 0.829260 |
| 14883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.019699 | 0.022968 | 0.027873 | 0.003270 | 0.001226 | 0.009482 | 0.001390 | 0.005068 | 0.011116 | 0.236224 | 0.011116 | 0.001063 |
| 14884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.032832 | 0.038281 | 0.046455 | 0.005449 | 0.002043 | 0.015803 | 0.002316 | 0.008446 | 0.018527 | 0.393706 | 0.018527 | 0.001771 |
| 14885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.045964 | 0.053593 | 0.065036 | 0.007629 | 0.002861 | 0.022124 | 0.003242 | 0.011825 | 0.025938 | 0.551188 | 0.025938 | 0.002479 |
| 14886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.059097 | 0.068905 | 0.083618 | 0.009809 | 0.003678 | 0.028445 | 0.004169 | 0.015203 | 0.033349 | 0.708671 | 0.033349 | 0.003188 |
| 14887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.072229 | 0.084218 | 0.102200 | 0.011988 | 0.004496 | 0.034766 | 0.005095 | 0.018582 | 0.040760 | 0.866153 | 0.040760 | 0.003896 |
| 14888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.085362 | 0.099530 | 0.120782 | 0.014168 | 0.005313 | 0.041087 | 0.006021 | 0.021960 | 0.048171 | 1.023636 | 0.048171 | 0.004605 |
| 14889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.098495 | 0.114842 | 0.139364 | 0.016348 | 0.006130 | 0.047408 | 0.006948 | 0.025339 | 0.055582 | 1.181118 | 0.055582 | 0.005313 |
| 14890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.111627 | 0.130155 | 0.157946 | 0.018527 | 0.006948 | 0.053729 | 0.007874 | 0.028717 | 0.062993 | 1.338601 | 0.062993 | 0.006021 |
| 14891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.124760 | 0.145467 | 0.176527 | 0.020707 | 0.007765 | 0.060050 | 0.008800 | 0.032096 | 0.070404 | 1.496083 | 0.070404 | 0.006730 |
| 14892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.137892 | 0.160779 | 0.195109 | 0.022887 | 0.008583 | 0.066371 | 0.009727 | 0.035474 | 0.077815 | 1.653565 | 0.077815 | 0.007438 |
| 14893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.151025 | 0.176092 | 0.213691 | 0.025066 | 0.009400 | 0.072693 | 0.010653 | 0.038853 | 0.085226 | 1.811048 | 0.085226 | 0.008147 |
| 14894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164158 | 0.191404 | 0.232273 | 0.027246 | 0.010217 | 0.079014 | 0.011580 | 0.042231 | 0.092637 | 1.968530 | 0.092637 | 0.008855 |
| 14895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.177290 | 0.206716 | 0.250855 | 0.029426 | 0.011035 | 0.085335 | 0.012506 | 0.045610 | 0.100048 | 2.126013 | 0.100048 | 0.009563 |
| 14896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.190423 | 0.222028 | 0.269437 | 0.031605 | 0.011852 | 0.091656 | 0.013432 | 0.048988 | 0.107459 | 2.283495 | 0.107459 | 0.010272 |
| 14897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.203556 | 0.237341 | 0.288018 | 0.033785 | 0.012669 | 0.097977 | 0.014359 | 0.052367 | 0.114870 | 2.440978 | 0.114870 | 0.010980 |
| 14898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.962937 | 16.280437 | 19.756687 | 2.317500 | 0.869062 | 6.720750 | 0.984938 | 3.592125 | 7.879500 | 167.439375 | 7.879500 | 0.753188 |
| 14899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 80.106913 | 93.402665 | 113.346296 | 13.295753 | 4.985908 | 38.557684 | 5.650695 | 20.608417 | 45.205561 | 960.618161 | 45.205561 | 4.321120 |
| 14900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.126642 | 85.263844 | 103.469647 | 12.137202 | 4.551451 | 35.197885 | 5.158311 | 18.812663 | 41.266486 | 876.912845 | 41.266486 | 3.944590 |
| 14901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.823436 | 13.785832 | 16.729426 | 1.962396 | 0.735899 | 5.690948 | 0.834018 | 3.041714 | 6.672146 | 141.783111 | 6.672146 | 0.637779 |
| 14902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.705727 | 22.976387 | 27.882377 | 3.270660 | 1.226498 | 9.484914 | 1.390031 | 5.069523 | 11.120244 | 236.305185 | 11.120244 | 1.062964 |
| 14903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.588017 | 32.166941 | 39.035327 | 4.578924 | 1.717097 | 13.278880 | 1.946043 | 7.097332 | 15.568342 | 330.827259 | 15.568342 | 1.488150 |
| 14904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.846359 | 5.650734 | 6.857297 | 0.804375 | 0.301641 | 2.332688 | 0.341859 | 1.246781 | 2.734875 | 58.116094 | 2.734875 | 0.261422 |
| 14905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.077266 | 9.417891 | 11.428828 | 1.340625 | 0.502734 | 3.887813 | 0.569766 | 2.077969 | 4.558125 | 96.860156 | 4.558125 | 0.435703 |
| 14906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.308172 | 13.185047 | 16.000359 | 1.876875 | 0.703828 | 5.442938 | 0.797672 | 2.909156 | 6.381375 | 135.604219 | 6.381375 | 0.609984 |
| 14907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.035851 | 0.041802 | 0.050727 | 0.005950 | 0.002231 | 0.017256 | 0.002529 | 0.009223 | 0.020231 | 0.429917 | 0.020231 | 0.001934 |
| 14908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.059752 | 0.069669 | 0.084545 | 0.009917 | 0.003719 | 0.028760 | 0.004215 | 0.015372 | 0.033719 | 0.716529 | 0.033719 | 0.003223 |
| 14909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.083653 | 0.097537 | 0.118364 | 0.013884 | 0.005207 | 0.040264 | 0.005901 | 0.021521 | 0.047207 | 1.003140 | 0.047207 | 0.004512 |
| 14910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.107554 | 0.125405 | 0.152182 | 0.017851 | 0.006694 | 0.051769 | 0.007587 | 0.027669 | 0.060694 | 1.289752 | 0.060694 | 0.005802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14911 | 31869 | 31869 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14912 | 31870 | 31870 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14913 | 31871 | 31871 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14914 | 31872 | 31872 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14915 | 31873 | 31873 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14916 | 31874 | 31874 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-959 | SACS/1202 | BLM | Moose Cree | 20020718.000000 | 20020802.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14917 | 31875 | 31875 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 14918 | 31876 | 31876 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 14919 | 31877 | 31877 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 14920 | 31878 | 31878 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 14921 | 31879 | 31879 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 14922 | 31880 | 31880 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 14923 | 31881 | 31881 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 14924 | 31882 | 31882 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 14925 | 31883 | 31883 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 14926 | 31884 | 31884 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 14927 | 31885 | 31885 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 14928 | 31886 | 31886 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 14929 | 31887 | 31887 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 14930 | 31888 | 31888 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 14931 | 31889 | 31889 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 14932 | 31890 | 31890 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/16/02 | 1.000000 | AKT | AK |
| 14933 | 31891 | 31891 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/17/02 | 1.000000 | AKT | AK |
| 14934 | 31892 | 31892 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/18/02 | 1.000000 | AKT | AK |
| 14935 | 31893 | 31893 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14936 | 31894 | 31894 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14937 | 31895 | 31895 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14938 | 31896 | 31896 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14939 | 31897 | 31897 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14940 | 31898 | 31898 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14941 | 31899 | 31899 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14942 | 31900 | 31900 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14943 | 31901 | 31901 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14944 | 31902 | 31902 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14945 | 31903 | 31903 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14946 | 31904 | 31904 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14947 | 31905 | 31905 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14948 | 31906 | 31906 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14949 | 31907 | 31907 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14950 | 31908 | 31908 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14951 | 31909 | 31909 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14952 | 31910 | 31910 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-962 | SACS/1202 | BLM | Pastolik | 20020615.000000 | 20020616.000000 | 06/16/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14911 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14912 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14913 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14914 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14915 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14916 | | ak; | 0.000000 | 0.000000 | 65.579167 | -150.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14917 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14918 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14919 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14920 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14921 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14922 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14923 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14924 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14925 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14926 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14927 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14928 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14929 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14930 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14931 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14932 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14933 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14934 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14935 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14936 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14937 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14938 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14939 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14940 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14941 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14942 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14943 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14944 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14945 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14946 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14947 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14948 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14949 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14950 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14951 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14952 | | ak; | 0.000000 | 0.000000 | 62.880000 | -163.273333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14911 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 14.545455 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14912 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 17.190083 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14913 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 19.834711 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14914 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 22.479339 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14915 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 25.123967 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14916 | 0.000000 | o | 65.579167 | -150.621667 | -2128875.328786 | 3053477.050503 | 160.000000 | | 27.768595 | D | 0.750000 | | 0.750000 | L | L | | L | L | 0.750000 | 02 |
| 14917 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.997230 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14918 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 1.662050 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14919 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 2.326870 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14920 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 2.991690 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14921 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 3.656510 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14922 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 4.321330 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14923 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 4.986150 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14924 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 5.650970 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14925 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 6.315789 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14926 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 6.980609 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14927 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 7.645429 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14928 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 8.310249 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14929 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 8.975069 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14930 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 9.639889 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14931 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 10.304709 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14932 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 10.969529 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14933 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 11.634349 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14934 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 12.299169 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14935 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 1.898148 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14936 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 3.163580 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14937 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 4.429012 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14938 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 5.694444 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14939 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 6.959877 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14940 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 8.225309 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14941 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 9.490741 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14942 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 10.756173 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14943 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 12.021605 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14944 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 13.287037 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14945 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 14.552469 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14946 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 15.817901 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14947 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 17.083333 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14948 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 18.348765 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14949 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 19.614198 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14950 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 20.879630 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14951 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 22.145062 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14952 | 0.000000 | o | 62.880000 | -163.273333 | -2753993.092702 | 3276467.811245 | 101.000000 | | 75.750000 | D | 0.500000 | | 0.500000 | S | A | | S | S | 0.500000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14911 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 10.909091 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14912 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 12.892562 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14913 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 14.876033 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14914 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 16.859504 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14915 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 18.842975 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14916 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 20.826446 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14917 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 36.677518 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14918 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 61.129197 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14919 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 85.580875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14920 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 110.032554 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14921 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 134.484233 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14922 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 158.935911 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14923 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 183.387590 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14924 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 207.839269 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14925 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 232.290947 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14926 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 256.742626 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14927 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 281.194305 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14928 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 305.645983 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14929 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 330.097662 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14930 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 354.549341 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14931 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 379.001019 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14932 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 403.452698 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14933 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 427.904377 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14934 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 452.356055 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14935 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 69.812750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14936 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 116.354583 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14937 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 162.896417 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14938 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 209.438250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14939 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 255.980083 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14940 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 302.521917 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14941 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 349.063750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14942 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 395.605583 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14943 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 442.147417 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14944 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 488.689250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14945 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 535.231083 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14946 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 581.772917 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14947 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 628.314750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14948 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 674.856583 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14949 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 721.398417 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14950 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 767.940250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14951 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 814.482083 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14952 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 37.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131455 | 0.153273 | 0.186000 | 0.021818 | 0.008182 | 0.063273 | 0.009273 | 0.033818 | 0.074182 | 1.576364 | 0.074182 | 0.007091 |
| 14912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.155355 | 0.181140 | 0.219818 | 0.025785 | 0.009669 | 0.074777 | 0.010959 | 0.039967 | 0.087669 | 1.862975 | 0.087669 | 0.008380 |
| 14913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.179256 | 0.209008 | 0.253636 | 0.029752 | 0.011157 | 0.086281 | 0.012645 | 0.046116 | 0.101157 | 2.149587 | 0.101157 | 0.009669 |
| 14914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.203157 | 0.236876 | 0.287455 | 0.033719 | 0.012645 | 0.097785 | 0.014331 | 0.052264 | 0.114645 | 2.436198 | 0.114645 | 0.010959 |
| 14915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.227058 | 0.264744 | 0.321273 | 0.037686 | 0.014132 | 0.109289 | 0.016017 | 0.058413 | 0.128132 | 2.722810 | 0.128132 | 0.012248 |
| 14916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.250959 | 0.292612 | 0.355091 | 0.041653 | 0.015620 | 0.120793 | 0.017702 | 0.064562 | 0.141620 | 3.009421 | 0.141620 | 0.013537 |
| 14917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.441964 | 0.515319 | 0.625352 | 0.073355 | 0.027508 | 0.212730 | 0.031176 | 0.113700 | 0.249407 | 5.299901 | 0.249407 | 0.023840 |
| 14918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.736607 | 0.858865 | 1.042253 | 0.122258 | 0.045847 | 0.354549 | 0.051960 | 0.189501 | 0.415679 | 8.833169 | 0.415679 | 0.039734 |
| 14919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.031250 | 1.202411 | 1.459154 | 0.171162 | 0.064186 | 0.496369 | 0.072744 | 0.265301 | 0.581950 | 12.366436 | 0.581950 | 0.055628 |
| 14920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.325892 | 1.545957 | 1.876055 | 0.220065 | 0.082524 | 0.638189 | 0.093528 | 0.341101 | 0.748221 | 15.899704 | 0.748221 | 0.071521 |
| 14921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.620535 | 1.889503 | 2.292956 | 0.268968 | 0.100863 | 0.780009 | 0.114312 | 0.416901 | 0.914493 | 19.432972 | 0.914493 | 0.087415 |
| 14922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.915178 | 2.233050 | 2.709857 | 0.317872 | 0.119202 | 0.921828 | 0.135096 | 0.492701 | 1.080764 | 22.966239 | 1.080764 | 0.103308 |
| 14923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.209820 | 2.576596 | 3.126758 | 0.366775 | 0.137541 | 1.063648 | 0.155879 | 0.568502 | 1.247036 | 26.499507 | 1.247036 | 0.119202 |
| 14924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.504463 | 2.920142 | 3.543660 | 0.415679 | 0.155879 | 1.205468 | 0.176663 | 0.644302 | 1.413307 | 30.032774 | 1.413307 | 0.135096 |
| 14925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.799106 | 3.263688 | 3.960561 | 0.464582 | 0.174218 | 1.347287 | 0.197447 | 0.720102 | 1.579578 | 33.566042 | 1.579578 | 0.150989 |
| 14926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.093749 | 3.607234 | 4.377462 | 0.513485 | 0.192557 | 1.489107 | 0.218231 | 0.795902 | 1.745850 | 37.099309 | 1.745850 | 0.166883 |
| 14927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.388391 | 3.950780 | 4.794363 | 0.562389 | 0.210896 | 1.630927 | 0.239015 | 0.871702 | 1.912121 | 40.632577 | 1.912121 | 0.182776 |
| 14928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.683034 | 4.294326 | 5.211264 | 0.611292 | 0.229234 | 1.772747 | 0.259799 | 0.947503 | 2.078393 | 44.165845 | 2.078393 | 0.198670 |
| 14929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.977677 | 4.637872 | 5.628165 | 0.660195 | 0.247573 | 1.914566 | 0.280583 | 1.023303 | 2.244664 | 47.699112 | 2.244664 | 0.214563 |
| 14930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.272320 | 4.981418 | 6.045066 | 0.709099 | 0.265912 | 2.056386 | 0.301367 | 1.099103 | 2.410935 | 51.232380 | 2.410935 | 0.230457 |
| 14931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.566962 | 5.324964 | 6.461967 | 0.758002 | 0.284251 | 2.198206 | 0.322151 | 1.174903 | 2.577207 | 54.765647 | 2.577207 | 0.246351 |
| 14932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.861605 | 5.668510 | 6.878868 | 0.806905 | 0.302590 | 2.340026 | 0.342935 | 1.250703 | 2.743478 | 58.298915 | 2.743478 | 0.262244 |
| 14933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.156248 | 6.012056 | 7.295770 | 0.855809 | 0.320928 | 2.481845 | 0.363719 | 1.326504 | 2.909750 | 61.832182 | 2.909750 | 0.278138 |
| 14934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.450890 | 6.355603 | 7.712671 | 0.904712 | 0.339267 | 2.623665 | 0.384503 | 1.402304 | 3.076021 | 65.365450 | 3.076021 | 0.294031 |
| 14935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.841244 | 0.980869 | 1.190307 | 0.139625 | 0.052360 | 0.404914 | 0.059341 | 0.216420 | 0.474727 | 10.087942 | 0.474727 | 0.045378 |
| 14936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.402073 | 1.634782 | 1.983846 | 0.232709 | 0.087266 | 0.674857 | 0.098901 | 0.360699 | 0.791211 | 16.813237 | 0.791211 | 0.075630 |
| 14937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.962902 | 2.288695 | 2.777384 | 0.325793 | 0.122172 | 0.944799 | 0.138462 | 0.504979 | 1.107696 | 23.538532 | 1.107696 | 0.105883 |
| 14938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.523731 | 2.942607 | 3.570922 | 0.418876 | 0.157079 | 1.214742 | 0.178023 | 0.649259 | 1.424180 | 30.263827 | 1.424180 | 0.136135 |
| 14939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.084560 | 3.596520 | 4.364460 | 0.511960 | 0.191985 | 1.484684 | 0.217583 | 0.793538 | 1.740665 | 36.989122 | 1.740665 | 0.166387 |
| 14940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.645389 | 4.250433 | 5.157999 | 0.605044 | 0.226891 | 1.754627 | 0.257144 | 0.937818 | 2.057149 | 43.714417 | 2.057149 | 0.196639 |
| 14941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.206218 | 4.904346 | 5.951537 | 0.698127 | 0.261798 | 2.024570 | 0.296704 | 1.082098 | 2.373634 | 50.439712 | 2.373634 | 0.226891 |
| 14942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.767047 | 5.558258 | 6.745075 | 0.791211 | 0.296704 | 2.294512 | 0.336265 | 1.226377 | 2.690118 | 57.165007 | 2.690118 | 0.257144 |
| 14943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.327876 | 6.212171 | 7.538613 | 0.884295 | 0.331611 | 2.564455 | 0.375825 | 1.370657 | 3.006602 | 63.890302 | 3.006602 | 0.287396 |
| 14944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.888705 | 6.866084 | 8.332152 | 0.977379 | 0.366517 | 2.834398 | 0.415386 | 1.514937 | 3.323087 | 70.615597 | 3.323087 | 0.317648 |
| 14945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.449535 | 7.519997 | 9.125690 | 1.070462 | 0.401423 | 3.104340 | 0.454946 | 1.659216 | 3.639571 | 77.340892 | 3.639571 | 0.347900 |
| 14946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.010364 | 8.173909 | 9.919228 | 1.163546 | 0.436330 | 3.374283 | 0.494507 | 1.803496 | 3.956056 | 84.066186 | 3.956056 | 0.378152 |
| 14947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.571193 | 8.827822 | 10.712767 | 1.256630 | 0.471236 | 3.644226 | 0.534068 | 1.947776 | 4.272540 | 90.791481 | 4.272540 | 0.408405 |
| 14948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.132022 | 9.481735 | 11.506305 | 1.349713 | 0.506142 | 3.914168 | 0.573628 | 2.092055 | 4.589025 | 97.516776 | 4.589025 | 0.438657 |
| 14949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.692851 | 10.135648 | 12.299843 | 1.442797 | 0.541049 | 4.184111 | 0.613189 | 2.236335 | 4.905509 | 104.242071 | 4.905509 | 0.468909 |
| 14950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.253680 | 10.789561 | 13.093381 | 1.535881 | 0.575955 | 4.454053 | 0.652749 | 2.380615 | 5.221994 | 110.967366 | 5.221994 | 0.499161 |
| 14951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.814509 | 11.443473 | 13.886920 | 1.628964 | 0.610862 | 4.723996 | 0.692310 | 2.524894 | 5.538478 | 117.692661 | 5.538478 | 0.529413 |
| 14952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.456394 | 0.532144 | 0.645769 | 0.075750 | 0.028406 | 0.219675 | 0.032194 | 0.117413 | 0.257550 | 5.472938 | 0.257550 | 0.024619 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14953 | 31911 | 31911 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-963 | SACS/1202 | BLM | Tag River2 | 20020719.000000 | 20020729.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14954 | 31912 | 31912 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-963 | SACS/1202 | BLM | Tag River2 | 20020719.000000 | 20020729.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14955 | 31913 | 31913 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-963 | SACS/1202 | BLM | Tag River2 | 20020719.000000 | 20020729.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14956 | 31914 | 31914 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-963 | SACS/1202 | BLM | Tag River2 | 20020719.000000 | 20020729.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14957 | 31915 | 31915 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-963 | SACS/1202 | BLM | Tag River2 | 20020719.000000 | 20020729.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14958 | 31916 | 31916 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-963 | SACS/1202 | BLM | Tag River2 | 20020719.000000 | 20020729.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14959 | 31917 | 31917 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-963 | SACS/1202 | BLM | Tag River2 | 20020719.000000 | 20020729.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14960 | 31918 | 31918 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14961 | 31919 | 31919 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14962 | 31920 | 31920 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 14963 | 31921 | 31921 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 14964 | 31922 | 31922 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 14965 | 31923 | 31923 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 14966 | 31924 | 31924 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 14967 | 31925 | 31925 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 14968 | 31926 | 31926 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 14969 | 31927 | 31927 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 14970 | 31928 | 31928 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 14971 | 31929 | 31929 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 14972 | 31930 | 31930 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 14973 | 31931 | 31931 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 14974 | 31932 | 31932 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 14975 | 31933 | 31933 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 14976 | 31934 | 31934 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 14977 | 31935 | 31935 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-965 | SACS/1202 | BLM | Ukalikchik | 20020828.000000 | 20020830.000000 | 08/29/02 | 1.000000 | AKT | AK |
| 14978 | 31936 | 31936 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 14979 | 31937 | 31937 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 14980 | 31938 | 31938 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 14981 | 31939 | 31939 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 14982 | 31940 | 31940 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 14983 | 31941 | 31941 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 14984 | 31942 | 31942 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 14985 | 31943 | 31943 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 14986 | 31944 | 31944 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 14987 | 31945 | 31945 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 14988 | 31946 | 31946 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 14989 | 31947 | 31947 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 14990 | 31948 | 31948 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 14991 | 31949 | 31949 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 14992 | 31950 | 31950 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 08/29/02 | 1.000000 | MST | AZ |
| 14993 | 31951 | 31951 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 08/30/02 | 1.000000 | MST | AZ |
| 14994 | 31952 | 31952 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 08/31/02 | 1.000000 | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14953 | | ak; | 0.000000 | 0.000000 | 65.680278 | -159.216111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14954 | | ak; | 0.000000 | 0.000000 | 65.680278 | -159.216111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14955 | | ak; | 0.000000 | 0.000000 | 65.680278 | -159.216111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14956 | | ak; | 0.000000 | 0.000000 | 65.680278 | -159.216111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14957 | | ak; | 0.000000 | 0.000000 | 65.680278 | -159.216111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14958 | | ak; | 0.000000 | 0.000000 | 65.680278 | -159.216111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14959 | | ak; | 0.000000 | 0.000000 | 65.680278 | -159.216111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14960 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14961 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14962 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14963 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14964 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14965 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14966 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14967 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14968 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14969 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14970 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14971 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14972 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14973 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14974 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14975 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14976 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14977 | | ak; | 0.000000 | 0.000000 | 61.516667 | -165.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14978 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14979 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14980 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14981 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14982 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14983 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14984 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14985 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14986 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14987 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14988 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14989 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14990 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14991 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14992 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14993 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14994 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14953 | 0.000000 | o | 65.680278 | -159.216111 | -2380375.750318 | 3332493.274659 | 166.000000 | | 7.781250 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14954 | 0.000000 | o | 65.680278 | -159.216111 | -2380375.750318 | 3332493.274659 | 166.000000 | | 12.968750 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14955 | 0.000000 | o | 65.680278 | -159.216111 | -2380375.750318 | 3332493.274659 | 166.000000 | | 18.156250 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14956 | 0.000000 | o | 65.680278 | -159.216111 | -2380375.750318 | 3332493.274659 | 166.000000 | | 23.343750 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14957 | 0.000000 | o | 65.680278 | -159.216111 | -2380375.750318 | 3332493.274659 | 166.000000 | | 28.531250 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14958 | 0.000000 | o | 65.680278 | -159.216111 | -2380375.750318 | 3332493.274659 | 166.000000 | | 33.718750 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14959 | 0.000000 | o | 65.680278 | -159.216111 | -2380375.750318 | 3332493.274659 | 166.000000 | | 38.906250 | D | 0.750000 | | 0.750000 | S | L | | S | S | 0.750000 | 02 |
| 14960 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 1.064815 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14961 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 1.774691 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14962 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 2.484568 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14963 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 3.194444 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14964 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 3.904321 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14965 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 4.614198 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14966 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 5.324074 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14967 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 6.033951 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14968 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 6.743827 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14969 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 7.453704 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14970 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 8.163580 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14971 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 8.873457 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14972 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 9.583333 | D | 36.779333 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14973 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 10.293210 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14974 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 11.003086 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14975 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 11.712963 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14976 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 12.422840 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 14977 | 0.000000 | o | 61.516667 | -165.400000 | -2943332.130912 | 3265886.495809 | | | 99.000000 | D | | | | S | A | | S | S | 19.300000 | 02 |
| 14978 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 658.333333 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 14979 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 1097.222222 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 14980 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 1536.111111 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 14981 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 1975.000000 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 14982 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 2413.888889 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 14983 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 412.200000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14984 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 687.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14985 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 961.800000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14986 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 1236.600000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14987 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 1511.400000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14988 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 1786.200000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14989 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 2061.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14990 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 2335.800000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14991 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 2610.600000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 14992 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 11.280000 | E | | | | | K | C | | K | K | 14.350000 | 04 |
| 14993 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 18.800000 | E | | | | | K | C | | K | K | 14.350000 | 04 |
| 14994 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 26.320000 | E | | | | | K | C | | K | K | 14.350000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14953 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 5.835938 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14954 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 9.726563 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14955 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 13.617188 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14956 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 17.507813 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14957 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 21.398438 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14958 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 25.289063 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14959 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 29.179688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14960 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 39.163250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14961 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 65.272083 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14962 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 91.380917 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14963 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 117.489750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14964 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 143.598583 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14965 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 169.707417 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14966 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 195.816250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14967 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 221.925083 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14968 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 248.033917 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14969 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 274.142750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14970 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 300.251583 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14971 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 326.360417 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14972 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 352.469250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14973 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 378.578083 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14974 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 404.686917 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14975 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 430.795750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14976 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.632536 | 456.904583 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14977 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.182603 | 1910.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14978 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.527380 | 21194.293745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14979 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.527380 | 35323.822909 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14980 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.527380 | 49453.352073 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14981 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.527380 | 63582.881236 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14982 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.527380 | 77712.410400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14983 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 14374.284836 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14984 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 23957.141393 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14985 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 33539.997950 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14986 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 43122.854507 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14987 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 52705.711064 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14988 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 62288.567621 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14989 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 71871.424178 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14990 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 81454.280736 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14991 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.589643 | 91037.137293 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14992 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 161.868000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14993 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 269.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14994 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 377.692000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.070323 | 0.081995 | 0.099503 | 0.011672 | 0.004377 | 0.033848 | 0.004961 | 0.018091 | 0.039684 | 0.843293 | 0.039684 | 0.003793 |
| 14954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.117205 | 0.136658 | 0.165838 | 0.019453 | 0.007295 | 0.056414 | 0.008268 | 0.030152 | 0.066141 | 1.405488 | 0.066141 | 0.006322 |
| 14955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164087 | 0.191321 | 0.232173 | 0.027234 | 0.010213 | 0.078980 | 0.011575 | 0.042213 | 0.092597 | 1.967684 | 0.092597 | 0.008851 |
| 14956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210969 | 0.245985 | 0.298508 | 0.035016 | 0.013131 | 0.101545 | 0.014882 | 0.054274 | 0.119053 | 2.529879 | 0.119053 | 0.011380 |
| 14957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.257851 | 0.300648 | 0.364843 | 0.042797 | 0.016049 | 0.124111 | 0.018189 | 0.066335 | 0.145509 | 3.092074 | 0.145509 | 0.013909 |
| 14958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.304733 | 0.355311 | 0.431179 | 0.050578 | 0.018967 | 0.146677 | 0.021496 | 0.078396 | 0.171966 | 3.654270 | 0.171966 | 0.016438 |
| 14959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.351615 | 0.409975 | 0.497514 | 0.058359 | 0.021885 | 0.169242 | 0.024803 | 0.090457 | 0.198422 | 4.216465 | 0.198422 | 0.018967 |
| 14960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.471917 | 0.550244 | 0.667733 | 0.078327 | 0.029372 | 0.227147 | 0.033289 | 0.121406 | 0.266310 | 5.659090 | 0.266310 | 0.025456 |
| 14961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786529 | 0.917073 | 1.112889 | 0.130544 | 0.048954 | 0.378578 | 0.055481 | 0.202343 | 0.443850 | 9.431816 | 0.443850 | 0.042427 |
| 14962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.101140 | 1.283902 | 1.558045 | 0.182762 | 0.068536 | 0.530009 | 0.077674 | 0.283281 | 0.621390 | 13.204542 | 0.621390 | 0.059398 |
| 14963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415751 | 1.650731 | 2.003200 | 0.234980 | 0.088117 | 0.681441 | 0.099866 | 0.364218 | 0.798930 | 16.977269 | 0.798930 | 0.076368 |
| 14964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.730363 | 2.017560 | 2.448356 | 0.287197 | 0.107699 | 0.832872 | 0.122059 | 0.445156 | 0.976470 | 20.749995 | 0.976470 | 0.093339 |
| 14965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.044974 | 2.384389 | 2.893511 | 0.339415 | 0.127281 | 0.984303 | 0.144251 | 0.526093 | 1.154010 | 24.522722 | 1.154010 | 0.110310 |
| 14966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.359586 | 2.751218 | 3.338667 | 0.391632 | 0.146862 | 1.135734 | 0.166444 | 0.607030 | 1.331551 | 28.295448 | 1.331551 | 0.127281 |
| 14967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.674197 | 3.118047 | 3.783823 | 0.443850 | 0.166444 | 1.287165 | 0.188636 | 0.687968 | 1.509091 | 32.068175 | 1.509091 | 0.144251 |
| 14968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.988809 | 3.484877 | 4.228978 | 0.496068 | 0.186025 | 1.438597 | 0.210829 | 0.768905 | 1.686631 | 35.840901 | 1.686631 | 0.161222 |
| 14969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.303420 | 3.851706 | 4.674134 | 0.548286 | 0.205607 | 1.590028 | 0.233021 | 0.849843 | 1.864171 | 39.613627 | 1.864171 | 0.178193 |
| 14970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.618032 | 4.218535 | 5.119290 | 0.600503 | 0.225189 | 1.741459 | 0.255214 | 0.930780 | 2.041711 | 43.386354 | 2.041711 | 0.195164 |
| 14971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.932643 | 4.585364 | 5.564445 | 0.652721 | 0.244770 | 1.892890 | 0.277406 | 1.011717 | 2.219251 | 47.159080 | 2.219251 | 0.212134 |
| 14972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.247255 | 4.952193 | 6.009601 | 0.704939 | 0.264352 | 2.044322 | 0.299599 | 1.092655 | 2.396791 | 50.931807 | 2.396791 | 0.229105 |
| 14973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.561866 | 5.319022 | 6.454756 | 0.757156 | 0.283934 | 2.195753 | 0.321791 | 1.173592 | 2.574331 | 54.704533 | 2.574331 | 0.246076 |
| 14974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.876477 | 5.685851 | 6.899912 | 0.809374 | 0.303515 | 2.347184 | 0.343984 | 1.254529 | 2.751871 | 58.477260 | 2.751871 | 0.263046 |
| 14975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.191089 | 6.052680 | 7.345068 | 0.861592 | 0.323097 | 2.498615 | 0.366176 | 1.335467 | 2.929411 | 62.249986 | 2.929411 | 0.280017 |
| 14976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.505700 | 6.419509 | 7.790223 | 0.913809 | 0.342678 | 2.650047 | 0.388369 | 1.416404 | 3.106951 | 66.022712 | 3.106951 | 0.296988 |
| 14977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.023935 | 26.845335 | 32.577435 | 3.821400 | 1.433025 | 11.082060 | 1.624095 | 5.923170 | 12.992760 | 276.096150 | 12.992760 | 1.241955 |
| 14978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 255.391240 | 297.779827 | 361.362708 | 42.388588 | 15.895720 | 122.926904 | 18.015150 | 65.702311 | 144.121197 | 3062.575446 | 144.121197 | 13.776291 |
| 14979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 425.652066 | 496.299712 | 602.271181 | 70.647646 | 26.492867 | 204.878173 | 30.025249 | 109.503851 | 240.201996 | 5104.292410 | 240.201996 | 22.960485 |
| 14980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 595.912893 | 694.819597 | 843.179653 | 98.906704 | 37.090014 | 286.829442 | 42.035349 | 153.305391 | 336.282794 | 7146.009375 | 336.282794 | 32.144679 |
| 14981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 766.173719 | 893.339481 | 1084.088125 | 127.165763 | 47.687161 | 368.780711 | 54.045449 | 197.106932 | 432.363592 | 9187.726339 | 432.363592 | 41.328873 |
| 14982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 936.434545 | 1091.859366 | 1324.996597 | 155.424821 | 58.284308 | 450.731980 | 66.055549 | 240.908472 | 528.444391 | 11229.443303 | 528.444391 | 50.513067 |
| 14983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 173.210132 | 201.958702 | 245.081556 | 28.748570 | 10.780714 | 83.370852 | 12.218142 | 44.560283 | 97.745137 | 2077.084159 | 97.745137 | 9.343285 |
| 14984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 288.683554 | 336.597837 | 408.469261 | 47.914283 | 17.967856 | 138.951420 | 20.363570 | 74.267138 | 162.908561 | 3461.806931 | 162.908561 | 15.572142 |
| 14985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 404.156975 | 471.236971 | 571.856965 | 67.079996 | 25.154998 | 194.531988 | 28.508998 | 103.973994 | 228.071986 | 4846.529704 | 228.071986 | 21.800999 |
| 14986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 519.630397 | 605.876106 | 735.244669 | 86.245709 | 32.342141 | 250.112556 | 36.654426 | 133.680849 | 293.235411 | 6231.252476 | 293.235411 | 28.029855 |
| 14987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 635.103818 | 740.515240 | 898.632374 | 105.411422 | 39.529283 | 305.693124 | 44.799854 | 163.387704 | 358.398835 | 7615.975249 | 358.398835 | 34.258712 |
| 14988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 750.577240 | 875.154375 | 1062.020078 | 124.577135 | 46.716426 | 361.273692 | 52.945283 | 193.094560 | 423.562260 | 9000.698021 | 423.562260 | 40.487569 |
| 14989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 866.050661 | 1009.793510 | 1225.407782 | 143.742848 | 53.903568 | 416.854260 | 61.090711 | 222.801415 | 488.725684 | 10385.420794 | 488.725684 | 46.716426 |
| 14990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 981.524083 | 1144.432644 | 1388.795487 | 162.908562 | 61.090711 | 472.434828 | 69.236139 | 252.508270 | 553.889109 | 11770.143566 | 553.889109 | 52.945282 |
| 14991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1096.997504 | 1279.071779 | 1552.183191 | 182.074275 | 68.277853 | 528.015396 | 77.381567 | 282.215126 | 619.052534 | 13154.866339 | 619.052534 | 59.174139 |
| 14992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.950509 | 2.274245 | 2.759849 | 0.323736 | 0.121401 | 0.938834 | 0.137588 | 0.501791 | 1.100702 | 23.389926 | 1.100702 | 0.105214 |
| 14993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.250849 | 3.790409 | 4.599749 | 0.539560 | 0.202335 | 1.564724 | 0.229313 | 0.836318 | 1.834504 | 38.983210 | 1.834504 | 0.175357 |
| 14994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.551189 | 5.306573 | 6.439649 | 0.755384 | 0.283269 | 2.190614 | 0.321038 | 1.170845 | 2.568306 | 54.576494 | 2.568306 | 0.245500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14995 | 31953 | 31953 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/01/02 | 1.000000 | MST | AZ |
| 14996 | 31954 | 31954 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/02/02 | 1.000000 | MST | AZ |
| 14997 | 31955 | 31955 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/03/02 | 1.000000 | MST | AZ |
| 14998 | 31956 | 31956 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/04/02 | 1.000000 | MST | AZ |
| 14999 | 31957 | 31957 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/05/02 | 1.000000 | MST | AZ |
| 15000 | 31958 | 31958 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/06/02 | 1.000000 | MST | AZ |
| 15001 | 31959 | 31959 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-792 | SACS/1202 | BIA | CHAMBERS 3 | 20020702.000000 | 20020703.000000 | 07/03/02 | 1.000000 | MST | AZ |
| 15002 | 31960 | 31960 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/14/02 | 1.000000 | MST | AZ |
| 15003 | 31961 | 31961 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/15/02 | 1.000000 | MST | AZ |
| 15004 | 31962 | 31962 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/16/02 | 1.000000 | MST | AZ |
| 15005 | 31963 | 31963 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/17/02 | 1.000000 | MST | AZ |
| 15006 | 31964 | 31964 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/18/02 | 1.000000 | MST | AZ |
| 15007 | 31965 | 31965 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/19/02 | 1.000000 | MST | AZ |
| 15008 | 31966 | 31966 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/20/02 | 1.000000 | MST | AZ |
| 15009 | 31967 | 31967 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-872 | SACS/1202 | BLM | CLUB | 20020722.000000 | 20020723.000000 | 07/23/02 | 1.000000 | MST | AZ |
| 15010 | 31968 | 31968 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-917 | SACS/1202 | FWS | YELLOW | 20020228.000000 | 20020302.000000 | 03/01/02 | 1.000000 | MST | AZ |
| 15011 | 31969 | 31969 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-981 | NIFMID/USFS | USFS | LYLE | 20020208.000000 | 20020211.000000 | 02/09/02 | 1.000000 | MST | AZ |
| 15012 | 31970 | 31970 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-981 | NIFMID/USFS | USFS | LYLE | 20020208.000000 | 20020211.000000 | 02/10/02 | 1.000000 | MST | AZ |
| 15013 | 31971 | 31971 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-983 | SACS/1202 | BLM | Painted Ro | 20020402.000000 | 20020403.000000 | 04/03/02 | 1.000000 | MST | AZ |
| 15014 | 31972 | 31972 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-35 | NIFMID/USFS | USFS | HUNTER. | 20021125.000000 | 20021127.000000 | 11/26/02 | 1.000000 | PST | CA |
| 15015 | 31973 | 31973 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-37 | NIFMID/USFS | USFS | MEYERS | 20020618.000000 | 20020620.000000 | 06/19/02 | 1.000000 | PST | CA |
| 15016 | 31974 | 31974 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-38 | NIFMID/USFS | USFS | GRANITE 2 | 20020626.000000 | 20020627.000000 | 06/27/02 | 1.000000 | PST | CA |
| 15017 | 31975 | 31975 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-861 | SACS/1202 | BLM | Gate | 20020712.000000 | 20020718.000000 | 07/13/02 | 1.000000 | PST | CA |
| 15018 | 31976 | 31976 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-861 | SACS/1202 | BLM | Gate | 20020712.000000 | 20020718.000000 | 07/14/02 | 1.000000 | PST | CA |
| 15019 | 31977 | 31977 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-861 | SACS/1202 | BLM | Gate | 20020712.000000 | 20020718.000000 | 07/15/02 | 1.000000 | PST | CA |
| 15020 | 31978 | 31978 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-861 | SACS/1202 | BLM | Gate | 20020712.000000 | 20020718.000000 | 07/16/02 | 1.000000 | PST | CA |
| 15021 | 31979 | 31979 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/16/02 | 1.000000 | PST | CA |
| 15022 | 31980 | 31980 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/17/02 | 1.000000 | PST | CA |
| 15023 | 31981 | 31981 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/18/02 | 1.000000 | PST | CA |
| 15024 | 31982 | 31982 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/19/02 | 1.000000 | PST | CA |
| 15025 | 31983 | 31983 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/20/02 | 1.000000 | PST | CA |
| 15026 | 31984 | 31984 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/21/02 | 1.000000 | PST | CA |
| 15027 | 31985 | 31985 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/22/02 | 1.000000 | PST | CA |
| 15028 | 31986 | 31986 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/23/02 | 1.000000 | PST | CA |
| 15029 | 31987 | 31987 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-862 | SACS/1202 | BLM | Cannon | 20020615.000000 | 20020629.000000 | 06/24/02 | 1.000000 | PST | CA |
| 15030 | 31988 | 31988 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-863 | SACS/1202 | BLM | Slinkard | 20020713.000000 | 20020718.000000 | 07/14/02 | 1.000000 | PST | CA |
| 15031 | 31989 | 31989 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-863 | SACS/1202 | BLM | Slinkard | 20020713.000000 | 20020718.000000 | 07/15/02 | 1.000000 | PST | CA |
| 15032 | 31990 | 31990 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-863 | SACS/1202 | BLM | Slinkard | 20020713.000000 | 20020718.000000 | 07/16/02 | 1.000000 | PST | CA |
| 15033 | 31991 | 31991 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/14/02 | 1.000000 | PST | CA |
| 15034 | 31992 | 31992 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/15/02 | 1.000000 | PST | CA |
| 15035 | 31993 | 31993 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/16/02 | 1.000000 | PST | CA |
| 15036 | 31994 | 31994 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/17/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14995 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14996 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14997 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14998 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 14999 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15000 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15001 | | az; | 0.000000 | 0.000000 | 35.216667 | -109.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15002 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15003 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15004 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15005 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15006 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15007 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15008 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15009 | | az; | 0.000000 | 0.000000 | 42.425833 | -115.405556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15010 | | az; | 0.000000 | 0.000000 | 31.700000 | -111.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15011 | | az; | 0.000000 | 0.000000 | 31.503889 | -110.482778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15012 | | az; | 0.000000 | 0.000000 | 31.503889 | -110.482778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15013 | | az; | 0.000000 | 0.000000 | 33.059722 | -112.998056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15014 | | ca; | 0.000000 | 0.000000 | 38.884167 | -120.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15015 | | ca; | 0.000000 | 0.000000 | 33.983333 | -116.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15016 | | ca; | 0.000000 | 0.000000 | 35.669167 | -118.718889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15017 | | ca; | 0.000000 | 0.000000 | 38.523333 | -119.528333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15018 | | ca; | 0.000000 | 0.000000 | 38.523333 | -119.528333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15019 | | ca; | 0.000000 | 0.000000 | 38.523333 | -119.528333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15020 | | ca; | 0.000000 | 0.000000 | 38.523333 | -119.528333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15021 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15022 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15023 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15024 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15025 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15026 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15027 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15028 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15029 | | ca; | 0.000000 | 0.000000 | 38.456111 | -119.545556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15030 | | ca; | 0.000000 | 0.000000 | 38.647222 | -119.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15031 | | ca; | 0.000000 | 0.000000 | 38.647222 | -119.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15032 | | ca; | 0.000000 | 0.000000 | 38.647222 | -119.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15033 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15034 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15035 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15036 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14995 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 33.840000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 14996 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 41.360000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 14997 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 48.880000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 14998 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 56.400000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 14999 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 63.920000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 15000 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 71.440000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 15001 | 0.000000 | o | 35.216667 | -109.483333 | -862424.012829 | -1038118.795862 | | | 555.000000 | E | | | | C | T | | C | C | 4.700000 | 04 |
| 15002 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 19.031250 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 15003 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 31.718750 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 15004 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 44.406250 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 15005 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 57.093750 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 15006 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 69.781250 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 15007 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 82.468750 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 15008 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 95.156250 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 15009 | 0.000000 | o | 42.425833 | -115.405556 | -1255504.695425 | -167486.351186 | | | 512.250000 | E | | | | A | L | | A | A | 0.500000 | 16 |
| 15010 | 0.000000 | o | 31.700000 | -111.483333 | -1089771.821930 | -1402616.681797 | | | 776.250000 | F | | | | | L | | L | L | 0.750000 | 04 |
| 15011 | 0.000000 | o | 31.503889 | -110.482778 | -997729.797249 | -1436345.629723 | | | 52.033333 | D | | | | A | C | | A | A | 0.500000 | 04 |
| 15012 | 0.000000 | o | 31.503889 | -110.482778 | -997729.797249 | -1436345.629723 | | | 86.722222 | D | | | | A | C | | A | A | 0.500000 | 04 |
| 15013 | 0.000000 | o | 33.059722 | -112.998056 | -1212170.493923 | -1232768.593758 | | | 105.300000 | D | | | | A | T | | A | A | 0.500000 | 04 |
| 15014 | 0.000000 | o | 38.884167 | -120.466667 | -1751877.655357 | -462093.104218 | | | 1800.000000 | F | | | | J | G | | J | J | 33.950000 | 06 |
| 15015 | 0.000000 | o | 33.983333 | -116.866667 | -1549795.730542 | -1068494.398483 | | | 272.250000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 15016 | 0.000000 | o | 35.669167 | -118.718889 | -1679453.233099 | -848677.533613 | | | 375.000000 | E | | | | A | B | | A | A | 0.500000 | 06 |
| 15017 | 0.000000 | o | 38.523333 | -119.528333 | -1682288.317575 | -520897.048260 | | | 43.680000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 15018 | 0.000000 | o | 38.523333 | -119.528333 | -1682288.317575 | -520897.048260 | | | 72.800000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 15019 | 0.000000 | o | 38.523333 | -119.528333 | -1682288.317575 | -520897.048260 | | | 101.920000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 15020 | 0.000000 | o | 38.523333 | -119.528333 | -1682288.317575 | -520897.048260 | | | 131.040000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 15021 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 690.600000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15022 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 1151.000000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15023 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 1611.400000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15024 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 2071.800000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15025 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 2532.200000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15026 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 2992.600000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15027 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 3453.000000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15028 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 3913.400000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15029 | 0.000000 | o | 38.456111 | -119.545556 | -1685379.309921 | -527875.813300 | | | 4373.800000 | G | | | | T | G | | T | T | 4.500000 | 06 |
| 15030 | 0.000000 | o | 38.647222 | -119.597222 | -1685048.565903 | -505987.915285 | | | 1620.000000 | G | | | | T | L | | T | T | 4.500000 | 06 |
| 15031 | 0.000000 | o | 38.647222 | -119.597222 | -1685048.565903 | -505987.915285 | | | 2700.000000 | G | | | | T | L | | T | T | 4.500000 | 06 |
| 15032 | 0.000000 | o | 38.647222 | -119.597222 | -1685048.565903 | -505987.915285 | | | 3780.000000 | G | | | | T | L | | T | T | 4.500000 | 06 |
| 15033 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 18.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 15034 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 30.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 15035 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 42.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 15036 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 54.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14995 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 485.604000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14996 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 593.516000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14997 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 701.428000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14998 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 809.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 14999 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 917.252000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15000 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.019733 | 1025.164000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15001 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2608.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15002 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 371.109375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15003 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 618.515625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15004 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 865.921875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15005 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1113.328125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15006 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1360.734375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15007 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1608.140625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15008 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1855.546875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15009 | 073 | ID | id;owyhee | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 256.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15010 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 582.187500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15011 | 023 | AZ | az;santa cruz | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 26.016667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15012 | 023 | AZ | az;santa cruz | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 43.361111 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15013 | 013 | AZ | az;maricopa | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 52.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15014 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 61110.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15015 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5308.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15016 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15017 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 196.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15018 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 327.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15019 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 458.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15020 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 589.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15021 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3107.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15022 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 5179.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15023 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7251.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15024 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 9323.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15025 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 11394.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15026 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 13466.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15027 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 15538.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15028 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 17610.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15029 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 19682.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15030 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7290.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15031 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 12150.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15032 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 17010.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15033 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 783.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15034 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1305.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15035 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1827.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15036 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2349.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.851528 | 6.822736 | 8.279548 | 0.971208 | 0.364203 | 2.816503 | 0.412763 | 1.505372 | 3.302107 | 70.169778 | 3.302107 | 0.315643 |
| 14996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.151868 | 8.338900 | 10.119448 | 1.187032 | 0.445137 | 3.442393 | 0.504489 | 1.839900 | 4.035909 | 85.763062 | 4.035909 | 0.385785 |
| 14997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.452207 | 9.855063 | 11.959347 | 1.402856 | 0.526071 | 4.068282 | 0.596214 | 2.174427 | 4.769710 | 101.356346 | 4.769710 | 0.455928 |
| 14998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.752547 | 11.371227 | 13.799247 | 1.618680 | 0.607005 | 4.694172 | 0.687939 | 2.508954 | 5.503512 | 116.949630 | 5.503512 | 0.526071 |
| 14999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.052887 | 12.887391 | 15.639147 | 1.834504 | 0.687939 | 5.320062 | 0.779664 | 2.843481 | 6.237314 | 132.542914 | 6.237314 | 0.596214 |
| 15000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.353226 | 14.403554 | 17.479046 | 2.050328 | 0.768873 | 5.945951 | 0.871389 | 3.178008 | 6.971115 | 148.136198 | 6.971115 | 0.666357 |
| 15001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.432425 | 36.649425 | 44.474925 | 5.217000 | 1.956375 | 15.129300 | 2.217225 | 8.086350 | 17.737800 | 376.928250 | 17.737800 | 1.695525 |
| 15002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.471868 | 5.214087 | 6.327415 | 0.742219 | 0.278332 | 2.152434 | 0.315443 | 1.150439 | 2.523544 | 53.625305 | 2.523544 | 0.241221 |
| 15003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.453113 | 8.690145 | 10.545691 | 1.237031 | 0.463887 | 3.587391 | 0.525738 | 1.917398 | 4.205906 | 89.375508 | 4.205906 | 0.402035 |
| 15004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.434359 | 12.166202 | 14.763968 | 1.731844 | 0.649441 | 5.022347 | 0.736034 | 2.684358 | 5.888269 | 125.125711 | 5.888269 | 0.562849 |
| 15005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.415604 | 15.642260 | 18.982245 | 2.226656 | 0.834996 | 6.457303 | 0.946329 | 3.451317 | 7.570631 | 160.875914 | 7.570631 | 0.723663 |
| 15006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.396849 | 19.118318 | 23.200521 | 2.721469 | 1.020551 | 7.892259 | 1.156624 | 4.218277 | 9.252994 | 196.626117 | 9.252994 | 0.884477 |
| 15007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.378095 | 22.594376 | 27.418798 | 3.216281 | 1.206105 | 9.327216 | 1.366920 | 4.985236 | 10.935356 | 232.376320 | 10.935356 | 1.045291 |
| 15008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.359340 | 26.070434 | 31.637074 | 3.711094 | 1.391660 | 10.762172 | 1.577215 | 5.752195 | 12.617719 | 268.126523 | 12.617719 | 1.206105 |
| 15009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.086306 | 3.598556 | 4.366931 | 0.512250 | 0.192094 | 1.485525 | 0.217706 | 0.793988 | 1.741650 | 37.010063 | 1.741650 | 0.166481 |
| 15010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.015360 | 8.179735 | 9.926297 | 1.164375 | 0.436640 | 3.376688 | 0.494860 | 1.804781 | 3.958875 | 84.126094 | 3.958875 | 0.378422 |
| 15011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313501 | 0.365534 | 0.443584 | 0.052033 | 0.019512 | 0.150897 | 0.022114 | 0.080652 | 0.176913 | 3.759408 | 0.176913 | 0.016911 |
| 15012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.522502 | 0.609223 | 0.739307 | 0.086722 | 0.032521 | 0.251494 | 0.036857 | 0.134419 | 0.294856 | 6.265681 | 0.294856 | 0.028185 |
| 15013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.634433 | 0.739733 | 0.897682 | 0.105300 | 0.039488 | 0.305370 | 0.044753 | 0.163215 | 0.358020 | 7.607925 | 0.358020 | 0.034222 |
| 15014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 736.375500 | 858.595500 | 1041.925500 | 122.220000 | 45.832500 | 354.438000 | 51.943500 | 189.441000 | 415.548000 | 8830.395000 | 415.548000 | 39.721500 |
| 15015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.971944 | 74.589694 | 90.516319 | 10.617750 | 3.981656 | 30.791475 | 4.512544 | 16.457513 | 36.100350 | 767.132438 | 36.100350 | 3.450769 |
| 15016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 15017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.368548 | 2.761668 | 3.351348 | 0.393120 | 0.147420 | 1.140048 | 0.167076 | 0.609336 | 1.336608 | 28.402920 | 1.336608 | 0.127764 |
| 15018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.947580 | 4.602780 | 5.585580 | 0.655200 | 0.245700 | 1.900080 | 0.278460 | 1.015560 | 2.227680 | 47.338200 | 2.227680 | 0.212940 |
| 15019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.526612 | 6.443892 | 7.819812 | 0.917280 | 0.343980 | 2.660112 | 0.389844 | 1.421784 | 3.118752 | 66.273480 | 3.118752 | 0.298116 |
| 15020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.105644 | 8.285004 | 10.054044 | 1.179360 | 0.442260 | 3.420144 | 0.501228 | 1.828008 | 4.009824 | 85.208760 | 4.009824 | 0.383292 |
| 15021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.447785 | 43.663185 | 52.986285 | 6.215400 | 2.330775 | 18.024660 | 2.641545 | 9.633870 | 21.132360 | 449.062650 | 21.132360 | 2.020005 |
| 15022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.412975 | 72.771975 | 88.310475 | 10.359000 | 3.884625 | 30.041100 | 4.402575 | 16.056450 | 35.220600 | 748.437750 | 35.220600 | 3.366675 |
| 15023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.378165 | 101.880765 | 123.634665 | 14.502600 | 5.438475 | 42.057540 | 6.163605 | 22.479030 | 49.308840 | 1047.812850 | 49.308840 | 4.713345 |
| 15024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.343355 | 130.989555 | 158.958855 | 18.646200 | 6.992325 | 54.073980 | 7.924635 | 28.901610 | 63.397080 | 1347.187950 | 63.397080 | 6.060015 |
| 15025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 137.308545 | 160.098345 | 194.283045 | 22.789800 | 8.546175 | 66.090420 | 9.685665 | 35.324190 | 77.485320 | 1646.563050 | 77.485320 | 7.406685 |
| 15026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 162.273735 | 189.207135 | 229.607235 | 26.933400 | 10.100025 | 78.106860 | 11.446695 | 41.746770 | 91.573560 | 1945.938150 | 91.573560 | 8.753355 |
| 15027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 187.238925 | 218.315925 | 264.931425 | 31.077000 | 11.653875 | 90.123300 | 13.207725 | 48.169350 | 105.661800 | 2245.313250 | 105.661800 | 10.100025 |
| 15028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 212.204115 | 247.424715 | 300.255615 | 35.220600 | 13.207725 | 102.139740 | 14.968755 | 54.591930 | 119.750040 | 2544.688350 | 119.750040 | 11.446695 |
| 15029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 237.169305 | 276.533505 | 335.579805 | 39.364200 | 14.761575 | 114.156180 | 16.729785 | 61.014510 | 133.838280 | 2844.063450 | 133.838280 | 12.793365 |
| 15030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.844500 | 102.424500 | 124.294500 | 14.580000 | 5.467500 | 42.282000 | 6.196500 | 22.599000 | 49.572000 | 1053.405000 | 49.572000 | 4.738500 |
| 15031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 146.407500 | 170.707500 | 207.157500 | 24.300000 | 9.112500 | 70.470000 | 10.327500 | 37.665000 | 82.620000 | 1755.675000 | 82.620000 | 7.897500 |
| 15032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 204.970500 | 238.990500 | 290.020500 | 34.020000 | 12.757500 | 98.658000 | 14.458500 | 52.731000 | 115.668000 | 2457.945000 | 115.668000 | 11.056500 |
| 15033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.435150 | 11.001150 | 13.350150 | 1.566000 | 0.587250 | 4.541400 | 0.665550 | 2.427300 | 5.324400 | 113.143500 | 5.324400 | 0.508950 |
| 15034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.725250 | 18.335250 | 22.250250 | 2.610000 | 0.978750 | 7.569000 | 1.109250 | 4.045500 | 8.874000 | 188.572500 | 8.874000 | 0.848250 |
| 15035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.015350 | 25.669350 | 31.150350 | 3.654000 | 1.370250 | 10.596600 | 1.552950 | 5.663700 | 12.423600 | 264.001500 | 12.423600 | 1.187550 |
| 15036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.305450 | 33.003450 | 40.050450 | 4.698000 | 1.761750 | 13.624200 | 1.996650 | 7.281900 | 15.973200 | 339.430500 | 15.973200 | 1.526850 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15037 | 31995 | 31995 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/18/02 | 1.000000 | PST | CA |
| 15038 | 31996 | 31996 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/19/02 | 1.000000 | PST | CA |
| 15039 | 31997 | 31997 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/20/02 | 1.000000 | PST | CA |
| 15040 | 31998 | 31998 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-865 | SACS/1202 | BLM | BLACK | 20020712.000000 | 20020716.000000 | 07/13/02 | 1.000000 | PST | CA |
| 15041 | 31999 | 31999 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-865 | SACS/1202 | BLM | BLACK | 20020712.000000 | 20020716.000000 | 07/14/02 | 1.000000 | PST | CA |
| 15042 | 32000 | 32000 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-865 | SACS/1202 | BLM | BLACK | 20020712.000000 | 20020716.000000 | 07/15/02 | 1.000000 | PST | CA |
| 15043 | 32001 | 32001 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-866 | SACS/1202 | BLM | LNU 16 | 20021001.000000 | 20021003.000000 | 10/02/02 | 1.000000 | PST | CA |
| 15044 | 32002 | 32002 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-883 | SACS/1202 | BLM | SILVER 2 | 20020727.000000 | 20020802.000000 | 07/28/02 | 1.000000 | PST | CA |
| 15045 | 32003 | 32003 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-883 | SACS/1202 | BLM | SILVER 2 | 20020727.000000 | 20020802.000000 | 07/29/02 | 1.000000 | PST | CA |
| 15046 | 32004 | 32004 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-883 | SACS/1202 | BLM | SILVER 2 | 20020727.000000 | 20020802.000000 | 07/30/02 | 1.000000 | PST | CA |
| 15047 | 32005 | 32005 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-883 | SACS/1202 | BLM | SILVER 2 | 20020727.000000 | 20020802.000000 | 07/31/02 | 1.000000 | PST | CA |
| 15048 | 32006 | 32006 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-904 | SACS/1202 | FWS | SAC AB | 20020708.000000 | 20020715.000000 | 07/09/02 | 1.000000 | PST | CA |
| 15049 | 32007 | 32007 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-904 | SACS/1202 | FWS | SAC AB | 20020708.000000 | 20020715.000000 | 07/10/02 | 1.000000 | PST | CA |
| 15050 | 32008 | 32008 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-904 | SACS/1202 | FWS | SAC AB | 20020708.000000 | 20020715.000000 | 07/11/02 | 1.000000 | PST | CA |
| 15051 | 32009 | 32009 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-904 | SACS/1202 | FWS | SAC AB | 20020708.000000 | 20020715.000000 | 07/12/02 | 1.000000 | PST | CA |
| 15052 | 32010 | 32010 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-904 | SACS/1202 | FWS | SAC AB | 20020708.000000 | 20020715.000000 | 07/13/02 | 1.000000 | PST | CA |
| 15053 | 32011 | 32011 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1005 | SACS/1202 | BLM | Crestwood | 20020624.000000 | 20020625.000000 | 06/25/02 | 1.000000 | PST | CA |
| 15054 | 32012 | 32012 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/26/02 | 1.000000 | PST | CA |
| 15055 | 32013 | 32013 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/27/02 | 1.000000 | PST | CA |
| 15056 | 32014 | 32014 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/28/02 | 1.000000 | PST | CA |
| 15057 | 32015 | 32015 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/29/02 | 1.000000 | PST | CA |
| 15058 | 32016 | 32016 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/30/02 | 1.000000 | PST | CA |
| 15059 | 32017 | 32017 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/01/02 | 1.000000 | PST | CA |
| 15060 | 32018 | 32018 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/02/02 | 1.000000 | PST | CA |
| 15061 | 32019 | 32019 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/03/02 | 1.000000 | PST | CA |
| 15062 | 32020 | 32020 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/04/02 | 1.000000 | PST | CA |
| 15063 | 32021 | 32021 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/05/02 | 1.000000 | PST | CA |
| 15064 | 32022 | 32022 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/06/02 | 1.000000 | PST | CA |
| 15065 | 32023 | 32023 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/07/02 | 1.000000 | PST | CA |
| 15066 | 32024 | 32024 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1011 | SACS/1202 | BIA | HIGHWAY 79 | 20020725.000000 | 20020726.000000 | 07/26/02 | 1.000000 | PST | CA |
| 15067 | 32025 | 32025 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1014 | SACS/1202 | BLM | LNU 128 | 20020904.000000 | 20020905.000000 | 09/05/02 | 1.000000 | PST | CA |
| 15068 | 32026 | 32026 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1015 | SACS/1202 | BLM | LNU BEAR | 20020518.000000 | 20020519.000000 | 05/19/02 | 1.000000 | PST | CA |
| 15069 | 32027 | 32027 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1017 | SACS/1202 | BLM | Mariposa | 20020708.000000 | 20020709.000000 | 07/09/02 | 1.000000 | PST | CA |
| 15070 | 32028 | 32028 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/02/02 | 1.000000 | PST | CA |
| 15071 | 32029 | 32029 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/03/02 | 1.000000 | PST | CA |
| 15072 | 32030 | 32030 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/04/02 | 1.000000 | PST | CA |
| 15073 | 32031 | 32031 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/05/02 | 1.000000 | PST | CA |
| 15074 | 32032 | 32032 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/06/02 | 1.000000 | PST | CA |
| 15075 | 32033 | 32033 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/27/02 | 1.000000 | PST | CA |
| 15076 | 32034 | 32034 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/28/02 | 1.000000 | PST | CA |
| 15077 | 32035 | 32035 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/29/02 | 1.000000 | PST | CA |
| 15078 | 32036 | 32036 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/30/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15037 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15038 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15039 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15040 | | ca; | 0.000000 | 0.000000 | 40.618611 | -120.545833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15041 | | ca; | 0.000000 | 0.000000 | 40.618611 | -120.545833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15042 | | ca; | 0.000000 | 0.000000 | 40.618611 | -120.545833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15043 | | ca; | 0.000000 | 0.000000 | 38.905000 | -122.253333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15044 | | ca; | 0.000000 | 0.000000 | 38.595278 | -119.610556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15045 | | ca; | 0.000000 | 0.000000 | 38.595278 | -119.610556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15046 | | ca; | 0.000000 | 0.000000 | 38.595278 | -119.610556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15047 | | ca; | 0.000000 | 0.000000 | 38.595278 | -119.610556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15048 | | ca; | 0.000000 | 0.000000 | 39.449444 | -122.158889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15049 | | ca; | 0.000000 | 0.000000 | 39.449444 | -122.158889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15050 | | ca; | 0.000000 | 0.000000 | 39.449444 | -122.158889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15051 | | ca; | 0.000000 | 0.000000 | 39.449444 | -122.158889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15052 | | ca; | 0.000000 | 0.000000 | 39.449444 | -122.158889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15053 | | ca; | 0.000000 | 0.000000 | 32.700000 | -116.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15054 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15055 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15056 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15057 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15058 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15059 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15060 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15061 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15062 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15063 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15064 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15065 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15066 | | ca; | 0.000000 | 0.000000 | 33.269444 | -116.953889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15067 | | ca; | 0.000000 | 0.000000 | 38.510000 | -122.088333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15068 | | ca; | 0.000000 | 0.000000 | 39.106667 | -122.456667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15069 | | ca; | 0.000000 | 0.000000 | 36.166667 | -117.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15070 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15071 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15072 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15073 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15074 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15075 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15076 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15077 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15078 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15037 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 66.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 15038 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 78.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 15039 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 90.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 15040 | 0.000000 | o | 40.618611 | -120.545833 | -1713162.786393 | -271731.564927 | | | 283.125000 | F | | | | T | T | | T | T | 4.500000 | 06 |
| 15041 | 0.000000 | o | 40.618611 | -120.545833 | -1713162.786393 | -271731.564927 | | | 471.875000 | F | | | | T | T | | T | T | 4.500000 | 06 |
| 15042 | 0.000000 | o | 40.618611 | -120.545833 | -1713162.786393 | -271731.564927 | | | 660.625000 | F | | | | T | T | | T | T | 4.500000 | 06 |
| 15043 | 0.000000 | o | 38.905000 | -122.253333 | -1899825.806133 | -420272.929930 | | | 519.750000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 15044 | 0.000000 | o | 38.595278 | -119.610556 | -1687443.492638 | -511378.673122 | | | 72.000000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 15045 | 0.000000 | o | 38.595278 | -119.610556 | -1687443.492638 | -511378.673122 | | | 120.000000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 15046 | 0.000000 | o | 38.595278 | -119.610556 | -1687443.492638 | -511378.673122 | | | 168.000000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 15047 | 0.000000 | o | 38.595278 | -119.610556 | -1687443.492638 | -511378.673122 | | | 216.000000 | E | | | | T | L | | T | T | 4.500000 | 06 |
| 15048 | 0.000000 | o | 39.449444 | -122.158889 | -1876795.752127 | -363411.641360 | | | 62.500000 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 15049 | 0.000000 | o | 39.449444 | -122.158889 | -1876795.752127 | -363411.641360 | | | 104.166667 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 15050 | 0.000000 | o | 39.449444 | -122.158889 | -1876795.752127 | -363411.641360 | | | 145.833333 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 15051 | 0.000000 | o | 39.449444 | -122.158889 | -1876795.752127 | -363411.641360 | | | 187.500000 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 15052 | 0.000000 | o | 39.449444 | -122.158889 | -1876795.752127 | -363411.641360 | | | 229.166667 | E | | | | | ag | | ag | C | 4.700000 | 06 |
| 15053 | 0.000000 | o | 32.700000 | -116.333333 | -1525743.473473 | -1218613.078128 | | | 157.500000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15054 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 3.994083 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15055 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 6.656805 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15056 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 9.319527 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15057 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 11.982249 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15058 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 14.644970 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15059 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 17.307692 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15060 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 19.970414 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15061 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 22.633136 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15062 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 25.295858 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15063 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 27.958580 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15064 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 30.621302 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15065 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 33.284024 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 15066 | 0.000000 | o | 33.269444 | -116.953889 | -1571713.096540 | -1144998.280669 | | | 112.500000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15067 | 0.000000 | o | 38.510000 | -122.088333 | -1897083.082561 | -466906.548756 | | | 90.000000 | D | | | | L | B | | L | L | 0.750000 | 06 |
| 15068 | 0.000000 | o | 39.106667 | -122.456667 | -1910961.346280 | -393710.051793 | | | 90.000000 | D | | | | A | T | | A | A | 0.500000 | 06 |
| 15069 | 0.000000 | o | 36.166667 | -117.666667 | -1576249.258606 | -814751.305469 | | | 150.000000 | D | | | | T | T | | T | T | 4.500000 | 06 |
| 15070 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 86.916667 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 15071 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 144.861111 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 15072 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 202.805556 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 15073 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 260.750000 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 15074 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 318.694444 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 15075 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 187.125000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 15076 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 187.125000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 15077 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 187.125000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 15078 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 187.125000 | F | | | | G | H | | G | G | 43.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15037 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2871.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15038 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3393.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15039 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3915.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15040 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1274.062500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15041 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2123.437500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15042 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2972.812500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15043 | 113 | CA | ca;yolo | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 10135.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15044 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 324.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15045 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 540.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15046 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 756.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15047 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 972.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15048 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15049 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 489.583333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15050 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 685.416667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15051 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 881.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15052 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1077.083333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15053 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3071.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15054 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 173.742604 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15055 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 289.571004 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15056 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 405.399408 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15057 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 521.227811 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15058 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 637.056213 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15059 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 752.884615 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15060 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 868.713018 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15061 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 984.541420 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15062 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1100.369822 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15063 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1216.198225 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15064 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1332.026627 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15065 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1447.855030 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15066 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1687.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15067 | 095 | CA | ca;solano | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 67.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15068 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 45.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15069 | 027 | CA | ca;inyo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15070 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 1303.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15071 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2172.916667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15072 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3042.083333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15073 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 3911.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15074 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4780.416667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15075 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8139.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15076 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8139.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15077 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8139.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15078 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8139.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.595550 | 40.337550 | 48.950550 | 5.742000 | 2.153250 | 16.651800 | 2.440350 | 8.900100 | 19.522800 | 414.859500 | 19.522800 | 1.866150 |
| 15038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.885650 | 47.671650 | 57.850650 | 6.786000 | 2.544750 | 19.679400 | 2.884050 | 10.518300 | 23.072400 | 490.288500 | 23.072400 | 2.205450 |
| 15039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.175750 | 55.005750 | 66.750750 | 7.830000 | 2.936250 | 22.707000 | 3.327750 | 12.136500 | 26.622000 | 565.717500 | 26.622000 | 2.544750 |
| 15040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.352453 | 17.900578 | 21.722766 | 2.548125 | 0.955547 | 7.389563 | 1.082953 | 3.949594 | 8.663625 | 184.102031 | 8.663625 | 0.828141 |
| 15041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.587422 | 29.834297 | 36.204609 | 4.246875 | 1.592578 | 12.315938 | 1.804922 | 6.582656 | 14.439375 | 306.836719 | 14.439375 | 1.380234 |
| 15042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.822391 | 41.768016 | 50.686453 | 5.945625 | 2.229609 | 17.242313 | 2.526891 | 9.215719 | 20.215125 | 429.571406 | 20.215125 | 1.932328 |
| 15043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 122.128256 | 142.398506 | 172.803881 | 20.270250 | 7.601344 | 58.783725 | 8.614856 | 31.418887 | 68.918850 | 1464.525563 | 68.918850 | 6.587831 |
| 15044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.904200 | 4.552200 | 5.524200 | 0.648000 | 0.243000 | 1.879200 | 0.275400 | 1.004400 | 2.203200 | 46.818000 | 2.203200 | 0.210600 |
| 15045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.507000 | 7.587000 | 9.207000 | 1.080000 | 0.405000 | 3.132000 | 0.459000 | 1.674000 | 3.672000 | 78.030000 | 3.672000 | 0.351000 |
| 15046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.109800 | 10.621800 | 12.889800 | 1.512000 | 0.567000 | 4.384800 | 0.642600 | 2.343600 | 5.140800 | 109.242000 | 5.140800 | 0.491400 |
| 15047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.712600 | 13.656600 | 16.572600 | 1.944000 | 0.729000 | 5.637600 | 0.826200 | 3.013200 | 6.609600 | 140.454000 | 6.609600 | 0.631800 |
| 15048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008437 | 0.587500 | 0.220312 | 1.703750 | 0.249687 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190937 |
| 15049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.899479 | 6.878646 | 8.347396 | 0.979167 | 0.367188 | 2.839583 | 0.416146 | 1.517708 | 3.329167 | 70.744792 | 3.329167 | 0.318229 |
| 15050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.259271 | 9.630104 | 11.686354 | 1.370833 | 0.514062 | 3.975417 | 0.582604 | 2.124792 | 4.660833 | 99.042708 | 4.660833 | 0.445521 |
| 15051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.619063 | 12.381562 | 15.025313 | 1.762500 | 0.660937 | 5.111250 | 0.749062 | 2.731875 | 5.992500 | 127.340625 | 5.992500 | 0.572812 |
| 15052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.978854 | 15.133021 | 18.364271 | 2.154167 | 0.807813 | 6.247083 | 0.915521 | 3.338958 | 7.324167 | 155.638542 | 7.324167 | 0.700104 |
| 15053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.008562 | 43.151063 | 52.364812 | 6.142500 | 2.303438 | 17.813250 | 2.610562 | 9.520875 | 20.884500 | 443.795625 | 20.884500 | 1.996313 |
| 15054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.093598 | 2.441084 | 2.962311 | 0.347485 | 0.130307 | 1.007707 | 0.147681 | 0.538602 | 1.181450 | 25.105806 | 1.181450 | 0.112933 |
| 15055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.489331 | 4.068473 | 4.937186 | 0.579142 | 0.217178 | 1.679512 | 0.246135 | 0.897670 | 1.969083 | 41.843010 | 1.969083 | 0.188221 |
| 15056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.885063 | 5.695862 | 6.912060 | 0.810799 | 0.304050 | 2.351317 | 0.344589 | 1.256738 | 2.756716 | 58.580214 | 2.756716 | 0.263510 |
| 15057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.280795 | 7.323251 | 8.886934 | 1.042456 | 0.390921 | 3.023121 | 0.443044 | 1.615806 | 3.544349 | 75.317419 | 3.544349 | 0.338798 |
| 15058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.676527 | 8.950640 | 10.861808 | 1.274112 | 0.477792 | 3.694926 | 0.541498 | 1.974874 | 4.331982 | 92.054623 | 4.331982 | 0.414087 |
| 15059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.072260 | 10.578029 | 12.836683 | 1.505769 | 0.564663 | 4.366731 | 0.639952 | 2.333942 | 5.119615 | 108.791827 | 5.119615 | 0.489375 |
| 15060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.467992 | 12.205418 | 14.811557 | 1.737426 | 0.651535 | 5.038536 | 0.738406 | 2.693010 | 5.907249 | 125.529031 | 5.907249 | 0.564663 |
| 15061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.863724 | 13.832807 | 16.786431 | 1.969083 | 0.738406 | 5.710340 | 0.836860 | 3.052078 | 6.694882 | 142.266235 | 6.694882 | 0.639952 |
| 15062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.259456 | 15.460196 | 18.761305 | 2.200740 | 0.825277 | 6.382145 | 0.935314 | 3.411146 | 7.482515 | 159.003439 | 7.482515 | 0.715240 |
| 15063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.655189 | 17.087585 | 20.736180 | 2.432396 | 0.912149 | 7.053950 | 1.033768 | 3.770214 | 8.270148 | 175.740643 | 8.270148 | 0.790529 |
| 15064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.050921 | 18.714974 | 22.711054 | 2.664053 | 0.999020 | 7.725754 | 1.132223 | 4.129283 | 9.057781 | 192.477848 | 9.057781 | 0.865817 |
| 15065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.446653 | 20.342363 | 24.685928 | 2.895710 | 1.085891 | 8.397559 | 1.230677 | 4.488351 | 9.845414 | 209.215052 | 9.845414 | 0.941106 |
| 15066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.334375 | 23.709375 | 28.771875 | 3.375000 | 1.265625 | 9.787500 | 1.434375 | 5.231250 | 11.475000 | 243.843750 | 11.475000 | 1.096875 |
| 15067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.813375 | 0.948375 | 1.150875 | 0.135000 | 0.050625 | 0.391500 | 0.057375 | 0.209250 | 0.459000 | 9.753750 | 0.459000 | 0.043875 |
| 15068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542250 | 0.632250 | 0.767250 | 0.090000 | 0.033750 | 0.261000 | 0.038250 | 0.139500 | 0.306000 | 6.502500 | 0.306000 | 0.029250 |
| 15069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 15070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.710188 | 18.317687 | 22.228938 | 2.607500 | 0.977812 | 7.561750 | 1.108187 | 4.041625 | 8.865500 | 188.391875 | 8.865500 | 0.847437 |
| 15071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.183646 | 30.529479 | 37.048229 | 4.345833 | 1.629688 | 12.602917 | 1.846979 | 6.736042 | 14.775833 | 313.986458 | 14.775833 | 1.412396 |
| 15072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.657104 | 42.741271 | 51.867521 | 6.084167 | 2.281562 | 17.644083 | 2.585771 | 9.430458 | 20.686167 | 439.581042 | 20.686167 | 1.977354 |
| 15073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.130563 | 54.953063 | 66.686813 | 7.822500 | 2.933438 | 22.685250 | 3.324562 | 12.124875 | 26.596500 | 565.175625 | 26.596500 | 2.542313 |
| 15074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.604021 | 67.164854 | 81.506104 | 9.560833 | 3.585313 | 27.726417 | 4.063354 | 14.819292 | 32.506833 | 690.770208 | 32.506833 | 3.107271 |
| 15075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.086247 | 114.366122 | 138.785934 | 16.279875 | 6.104953 | 47.211638 | 6.918947 | 25.233806 | 55.351575 | 1176.220969 | 55.351575 | 5.290959 |
| 15076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.086247 | 114.366122 | 138.785934 | 16.279875 | 6.104953 | 47.211638 | 6.918947 | 25.233806 | 55.351575 | 1176.220969 | 55.351575 | 5.290959 |
| 15077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.086247 | 114.366122 | 138.785934 | 16.279875 | 6.104953 | 47.211638 | 6.918947 | 25.233806 | 55.351575 | 1176.220969 | 55.351575 | 5.290959 |
| 15078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.086247 | 114.366122 | 138.785934 | 16.279875 | 6.104953 | 47.211638 | 6.918947 | 25.233806 | 55.351575 | 1176.220969 | 55.351575 | 5.290959 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15079 | 32037 | 32037 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/31/02 | 1.000000 | PST | CA |
| 15080 | 32038 | 32038 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 09/01/02 | 1.000000 | PST | CA |
| 15081 | 32039 | 32039 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 09/02/02 | 1.000000 | PST | CA |
| 15082 | 32040 | 32040 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/01/02 | 1.000000 | PST | CA |
| 15083 | 32041 | 32041 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/02/02 | 1.000000 | PST | CA |
| 15084 | 32042 | 32042 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/03/02 | 1.000000 | PST | CA |
| 15085 | 32043 | 32043 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/04/02 | 1.000000 | PST | CA |
| 15086 | 32044 | 32044 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/05/02 | 1.000000 | PST | CA |
| 15087 | 32045 | 32045 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-26 | NIFMID/USFS | USFS | 47 | 20020520.000000 | 20020527.000000 | 05/21/02 | 1.000000 | MST | CO |
| 15088 | 32046 | 32046 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-26 | NIFMID/USFS | USFS | 47 | 20020520.000000 | 20020527.000000 | 05/22/02 | 1.000000 | MST | CO |
| 15089 | 32047 | 32047 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-26 | NIFMID/USFS | USFS | 47 | 20020520.000000 | 20020527.000000 | 05/23/02 | 1.000000 | MST | CO |
| 15090 | 32048 | 32048 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-26 | NIFMID/USFS | USFS | 47 | 20020520.000000 | 20020527.000000 | 05/24/02 | 1.000000 | MST | CO |
| 15091 | 32049 | 32049 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-26 | NIFMID/USFS | USFS | 47 | 20020520.000000 | 20020527.000000 | 05/25/02 | 1.000000 | MST | CO |
| 15092 | 32050 | 32050 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-29 | NIFMID/USFS | USFS | Sand Creek | 20020603.000000 | 20020604.000000 | 06/04/02 | 1.000000 | MST | CO |
| 15093 | 32051 | 32051 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1045 | SACS/1202 | BLM | McANDREWS | 20020810.000000 | 20020814.000000 | 08/11/02 | 1.000000 | MST | CO |
| 15094 | 32052 | 32052 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1045 | SACS/1202 | BLM | McANDREWS | 20020810.000000 | 20020814.000000 | 08/12/02 | 1.000000 | MST | CO |
| 15095 | 32053 | 32053 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1045 | SACS/1202 | BLM | McANDREWS | 20020810.000000 | 20020814.000000 | 08/13/02 | 1.000000 | MST | CO |
| 15096 | 32054 | 32054 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1047 | NIFMID/USFS | USFS | Prevent | 20020223.000000 | 20020225.000000 | 02/24/02 | 1.000000 | MST | CO |
| 15097 | 32055 | 32055 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-32 | NIFMID/USFS | USFS | Colt | 20020823.000000 | 20020824.000000 | 08/24/02 | 1.000000 | MST | ID |
| 15098 | 32056 | 32056 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-868 | SACS/1202 | BLM | Gifford SP | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | MST | ID |
| 15099 | 32057 | 32057 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-869 | SACS/1202 | BLM | HorseButte | 20020804.000000 | 20020807.000000 | 08/05/02 | 1.000000 | MST | ID |
| 15100 | 32058 | 32058 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-869 | SACS/1202 | BLM | HorseButte | 20020804.000000 | 20020807.000000 | 08/06/02 | 1.000000 | MST | ID |
| 15101 | 32059 | 32059 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-870 | SACS/1202 | BLM | MP62 I84 | 20020703.000000 | 20020704.000000 | 07/04/02 | 1.000000 | MST | ID |
| 15102 | 32060 | 32060 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-873 | SACS/1202 | BLM | ELEPHANT | 20020626.000000 | 20020627.000000 | 06/27/02 | 1.000000 | MST | ID |
| 15103 | 32061 | 32061 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-874 | SACS/1202 | BLM | Timmerman | 20020729.000000 | 20020730.000000 | 07/30/02 | 1.000000 | MST | ID |
| 15104 | 32062 | 32062 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-875 | SACS/1202 | BLM | HawleyX | 20020626.000000 | 20020627.000000 | 06/27/02 | 1.000000 | MST | ID |
| 15105 | 32063 | 32063 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1081 | NIFMID/USFS | USFS | BIG GUY | 20020722.000000 | 20020723.000000 | 07/23/02 | 1.000000 | MST | ID |
| 15106 | 32064 | 32064 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1084 | SACS/1202 | BLM | Crane Crk | 20020518.000000 | 20020520.000000 | 05/19/02 | 1.000000 | MST | ID |
| 15107 | 32065 | 32065 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1085 | NIFMID/USFS | USFS | DANSKIN 2 | 20020723.000000 | 20020724.000000 | 07/24/02 | 1.000000 | MST | ID |
| 15108 | 32066 | 32066 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1087 | SACS/1202 | BLM | DUKE VEE | 20020824.000000 | 20020831.000000 | 08/25/02 | 1.000000 | MST | ID |
| 15109 | 32067 | 32067 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1087 | SACS/1202 | BLM | DUKE VEE | 20020824.000000 | 20020831.000000 | 08/26/02 | 1.000000 | MST | ID |
| 15110 | 32068 | 32068 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1087 | SACS/1202 | BLM | DUKE VEE | 20020824.000000 | 20020831.000000 | 08/27/02 | 1.000000 | MST | ID |
| 15111 | 32069 | 32069 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1087 | SACS/1202 | BLM | DUKE VEE | 20020824.000000 | 20020831.000000 | 08/28/02 | 1.000000 | MST | ID |
| 15112 | 32070 | 32070 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1087 | SACS/1202 | BLM | DUKE VEE | 20020824.000000 | 20020831.000000 | 08/29/02 | 1.000000 | MST | ID |
| 15113 | 32071 | 32071 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/02/02 | 1.000000 | MST | ID |
| 15114 | 32072 | 32072 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/03/02 | 1.000000 | MST | ID |
| 15115 | 32073 | 32073 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/04/02 | 1.000000 | MST | ID |
| 15116 | 32074 | 32074 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/05/02 | 1.000000 | MST | ID |
| 15117 | 32075 | 32075 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/06/02 | 1.000000 | MST | ID |
| 15118 | 32076 | 32076 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/07/02 | 1.000000 | MST | ID |
| 15119 | 32077 | 32077 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/08/02 | 1.000000 | MST | ID |
| 15120 | 32078 | 32078 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/09/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15079 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15080 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15081 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15082 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15083 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15084 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15085 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15086 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15087 | | co; | 0.000000 | 0.000000 | 38.425000 | -108.499444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15088 | | co; | 0.000000 | 0.000000 | 38.425000 | -108.499444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15089 | | co; | 0.000000 | 0.000000 | 38.425000 | -108.499444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15090 | | co; | 0.000000 | 0.000000 | 38.425000 | -108.499444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15091 | | co; | 0.000000 | 0.000000 | 38.425000 | -108.499444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15092 | | co; | 0.000000 | 0.000000 | 40.726389 | -104.445278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15093 | | co; | 0.000000 | 0.000000 | 40.243611 | -108.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15094 | | co; | 0.000000 | 0.000000 | 40.243611 | -108.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15095 | | co; | 0.000000 | 0.000000 | 40.243611 | -108.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15096 | | co; | 0.000000 | 0.000000 | 40.728889 | -105.312500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15097 | | id; | 0.000000 | 0.000000 | 45.421944 | -114.706667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15098 | | id; | 0.000000 | 0.000000 | 42.672778 | -113.255278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15099 | | id; | 0.000000 | 0.000000 | 42.496944 | -113.397500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15100 | | id; | 0.000000 | 0.000000 | 42.496944 | -113.397500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15101 | | id; | 0.000000 | 0.000000 | 43.509444 | -116.125833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15102 | | id; | 0.000000 | 0.000000 | 43.436667 | -116.808889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15103 | | id; | 0.000000 | 0.000000 | 42.301389 | -114.293056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15104 | | id; | 0.000000 | 0.000000 | 42.785278 | -113.383056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15105 | | id; | 0.000000 | 0.000000 | 44.716667 | -115.780556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15106 | | id; | 0.000000 | 0.000000 | 42.729722 | -112.189444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15107 | | id; | 0.000000 | 0.000000 | 44.103056 | -115.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15108 | | id; | 0.000000 | 0.000000 | 42.317778 | -116.991389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15109 | | id; | 0.000000 | 0.000000 | 42.317778 | -116.991389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15110 | | id; | 0.000000 | 0.000000 | 42.317778 | -116.991389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15111 | | id; | 0.000000 | 0.000000 | 42.317778 | -116.991389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15112 | | id; | 0.000000 | 0.000000 | 42.317778 | -116.991389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15113 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15114 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15115 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15116 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15117 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15118 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15119 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15120 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15079 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 187.125000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 15080 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 187.125000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 15081 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 187.125000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 15082 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 300.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 15083 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 500.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 15084 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 700.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 15085 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 900.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 15086 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 1100.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 15087 | 0.000000 | o | 38.425000 | -108.499444 | -740041.864715 | -692938.328615 | | | 117.416667 | F | | | | C | F | | C | C | 4.700000 | 08 |
| 15088 | 0.000000 | o | 38.425000 | -108.499444 | -740041.864715 | -692938.328615 | | | 195.694444 | F | | | | C | F | | C | C | 4.700000 | 08 |
| 15089 | 0.000000 | o | 38.425000 | -108.499444 | -740041.864715 | -692938.328615 | | | 273.972222 | F | | | | C | F | | C | C | 4.700000 | 08 |
| 15090 | 0.000000 | o | 38.425000 | -108.499444 | -740041.864715 | -692938.328615 | | | 352.250000 | F | | | | C | F | | C | C | 4.700000 | 08 |
| 15091 | 0.000000 | o | 38.425000 | -108.499444 | -740041.864715 | -692938.328615 | | | 430.527778 | F | | | | C | F | | C | C | 4.700000 | 08 |
| 15092 | 0.000000 | o | 40.726389 | -104.445278 | -374627.257721 | -465004.019630 | | | 240.000000 | E | | | | L | L | | L | L | 0.750000 | 08 |
| 15093 | 0.000000 | o | 40.243611 | -108.342500 | -707195.445689 | -493022.045909 | | | 31.762500 | D | | | | G | T | | G | G | 43.500000 | 08 |
| 15094 | 0.000000 | o | 40.243611 | -108.342500 | -707195.445689 | -493022.045909 | | | 52.937500 | D | | | | G | T | | G | G | 43.500000 | 08 |
| 15095 | 0.000000 | o | 40.243611 | -108.342500 | -707195.445689 | -493022.045909 | | | 74.112500 | D | | | | G | T | | G | G | 43.500000 | 08 |
| 15096 | 0.000000 | o | 40.728889 | -105.312500 | -447580.454701 | -460406.571424 | | | 142.500000 | D | | | | C | L | | C | C | 4.700000 | 08 |
| 15097 | 0.000000 | o | 45.421944 | -114.706667 | -1139877.690111 | 151125.409560 | | | 701.250000 | E | | | | C | C | | C | C | 4.700000 | 16 |
| 15098 | 0.000000 | o | 42.672778 | -113.255278 | -1078000.766944 | -171089.092510 | | | 1164.000000 | F | | | | T | L | | T | T | 4.500000 | 16 |
| 15099 | 0.000000 | o | 42.496944 | -113.397500 | -1092562.002469 | -188560.171257 | | 10455.000000 | 3485.000000 | G | | | | C | ag | | C | C | 4.700000 | 16 |
| 15100 | 0.000000 | o | 42.496944 | -113.397500 | -1092562.002469 | -188560.171257 | | 10455.000000 | 5808.333333 | G | | | | C | ag | | C | C | 4.700000 | 16 |
| 15101 | 0.000000 | o | 43.509444 | -116.125833 | -1290004.903326 | -37361.200892 | | | 424.500000 | E | | | | A | T | | A | A | 0.500000 | 16 |
| 15102 | 0.000000 | o | 43.436667 | -116.808889 | -1345331.304234 | -34240.551105 | | | 274.500000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 15103 | 0.000000 | o | 42.301389 | -114.293056 | -1168390.168939 | -197679.285010 | | | 297.000000 | E | | | | T | C | | T | T | 4.500000 | 16 |
| 15104 | 0.000000 | o | 42.785278 | -113.383056 | -1086276.609462 | -157005.443196 | | | 723.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 15105 | 0.000000 | o | 44.716667 | -115.780556 | -1237062.617969 | 89572.908940 | | | 180.000000 | D | | | | G | H | | G | G | 43.500000 | 16 |
| 15106 | 0.000000 | o | 42.729722 | -112.189444 | -991236.759849 | -178328.922421 | | | 155.250000 | D | | | | T | ag | | T | T | 4.500000 | 16 |
| 15107 | 0.000000 | o | 44.103056 | -115.811667 | -1252632.896472 | 22782.118926 | | | 214.500000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 15108 | 0.000000 | o | 42.317778 | -116.991389 | -1384950.620541 | -153656.021340 | | | 18.500000 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 15109 | 0.000000 | o | 42.317778 | -116.991389 | -1384950.620541 | -153656.021340 | | | 30.833333 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 15110 | 0.000000 | o | 42.317778 | -116.991389 | -1384950.620541 | -153656.021340 | | | 43.166667 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 15111 | 0.000000 | o | 42.317778 | -116.991389 | -1384950.620541 | -153656.021340 | | | 55.500000 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 15112 | 0.000000 | o | 42.317778 | -116.991389 | -1384950.620541 | -153656.021340 | | | 67.833333 | D | | | | A | T | | A | A | 0.500000 | 16 |
| 15113 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 1.080000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15114 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 1.800000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15115 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 2.520000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15116 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 3.240000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15117 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 3.960000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15118 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 4.680000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15119 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 5.400000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15120 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 6.120000 | D | | | | G | G | | G | G | 43.500000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15079 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8139.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15080 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8139.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15081 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.775436 | 8139.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15082 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15083 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 7500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15084 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 10500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15085 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 13500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15086 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 16500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15087 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 551.858333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15088 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 919.763889 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15089 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1287.669444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15090 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1655.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15091 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2023.480556 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15092 | 123 | CO | co;weld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 180.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15093 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1381.668750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15094 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 2302.781250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15095 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3223.893750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15096 | 069 | CO | co;larimer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 669.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15097 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3295.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15098 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 5238.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15099 | 031 | ID | id;cassia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 16379.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15100 | 031 | ID | id;cassia | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 27299.166667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15101 | 001 | ID | id;ada | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 212.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15102 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1235.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15103 | 083 | ID | id;twin falls | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1336.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15104 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 3253.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15105 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 7830.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15106 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 698.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15107 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1008.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15108 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 9.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15109 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 15.416667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15110 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 21.583333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15111 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 27.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15112 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 33.916667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15113 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 46.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15114 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 78.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15115 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 109.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15116 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 140.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15117 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 172.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15118 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 203.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15119 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 234.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15120 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 266.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.086247 | 114.366122 | 138.785934 | 16.279875 | 6.104953 | 47.211638 | 6.918947 | 25.233806 | 55.351575 | 1176.220969 | 55.351575 | 5.290959 |
| 15080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.086247 | 114.366122 | 138.785934 | 16.279875 | 6.104953 | 47.211638 | 6.918947 | 25.233806 | 55.351575 | 1176.220969 | 55.351575 | 5.290959 |
| 15081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.086247 | 114.366122 | 138.785934 | 16.279875 | 6.104953 | 47.211638 | 6.918947 | 25.233806 | 55.351575 | 1176.220969 | 55.351575 | 5.290959 |
| 15082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.225000 | 63.225000 | 76.725000 | 9.000000 | 3.375000 | 26.100000 | 3.825000 | 13.950000 | 30.600000 | 650.250000 | 30.600000 | 2.925000 |
| 15083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.375000 | 105.375000 | 127.875000 | 15.000000 | 5.625000 | 43.500000 | 6.375000 | 23.250000 | 51.000000 | 1083.750000 | 51.000000 | 4.875000 |
| 15084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 126.525000 | 147.525000 | 179.025000 | 21.000000 | 7.875000 | 60.900000 | 8.925000 | 32.550000 | 71.400000 | 1517.250000 | 71.400000 | 6.825000 |
| 15085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 162.675000 | 189.675000 | 230.175000 | 27.000000 | 10.125000 | 78.300000 | 11.475000 | 41.850000 | 91.800000 | 1950.750000 | 91.800000 | 8.775000 |
| 15086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 198.825000 | 231.825000 | 281.325000 | 33.000000 | 12.375000 | 95.700000 | 14.025000 | 51.150000 | 112.200000 | 2384.250000 | 112.200000 | 10.725000 |
| 15087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.649893 | 7.753610 | 9.409185 | 1.103717 | 0.413894 | 3.200778 | 0.469080 | 1.710761 | 3.752637 | 79.743529 | 3.752637 | 0.358708 |
| 15088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.083155 | 12.922683 | 15.681974 | 1.839528 | 0.689823 | 5.334631 | 0.781799 | 2.851268 | 6.254394 | 132.905882 | 6.254394 | 0.597847 |
| 15089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.516417 | 18.091756 | 21.954764 | 2.575339 | 0.965752 | 7.468483 | 1.094519 | 3.991775 | 8.756152 | 186.068235 | 8.756152 | 0.836985 |
| 15090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.949679 | 23.260829 | 28.227554 | 3.311150 | 1.241681 | 9.602335 | 1.407239 | 5.132282 | 11.257910 | 239.230588 | 11.257910 | 1.076124 |
| 15091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.382941 | 28.429902 | 34.500343 | 4.046961 | 1.517610 | 11.736187 | 1.719958 | 6.272790 | 13.759668 | 292.392940 | 13.759668 | 1.315262 |
| 15092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.169000 | 2.529000 | 3.069000 | 0.360000 | 0.135000 | 1.044000 | 0.153000 | 0.558000 | 1.224000 | 26.010000 | 1.224000 | 0.117000 |
| 15093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.649108 | 19.412446 | 23.557452 | 2.763338 | 1.036252 | 8.013679 | 1.174418 | 4.283173 | 9.395347 | 199.651134 | 9.395347 | 0.898085 |
| 15094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.748514 | 32.354077 | 39.262420 | 4.605562 | 1.727086 | 13.356131 | 1.957364 | 7.138622 | 15.658913 | 332.751891 | 15.658913 | 1.496808 |
| 15095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.847920 | 45.295707 | 54.967388 | 6.447788 | 2.417920 | 18.698584 | 2.740310 | 9.994071 | 21.922477 | 465.852647 | 21.922477 | 2.095531 |
| 15096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.070488 | 9.409987 | 11.419237 | 1.339500 | 0.502312 | 3.884550 | 0.569287 | 2.076225 | 4.554300 | 96.778875 | 4.554300 | 0.435338 |
| 15097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.715294 | 46.307044 | 56.194669 | 6.591750 | 2.471906 | 19.116075 | 2.801494 | 10.217212 | 22.411950 | 476.253938 | 22.411950 | 2.142319 |
| 15098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.117900 | 73.593900 | 89.307900 | 10.476000 | 3.928500 | 30.380400 | 4.452300 | 16.237800 | 35.618400 | 756.891000 | 35.618400 | 3.404700 |
| 15099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 197.372975 | 230.131975 | 279.270475 | 32.759000 | 12.284625 | 95.001100 | 13.922575 | 50.776450 | 111.380600 | 2366.837750 | 111.380600 | 10.646675 |
| 15100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 328.954958 | 383.553292 | 465.450792 | 54.598333 | 20.474375 | 158.335167 | 23.204292 | 84.627417 | 185.634333 | 3944.729583 | 185.634333 | 17.744458 |
| 15101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.557612 | 2.982112 | 3.618862 | 0.424500 | 0.159187 | 1.231050 | 0.180413 | 0.657975 | 1.443300 | 30.670125 | 1.443300 | 0.137962 |
| 15102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.884763 | 17.355263 | 21.061013 | 2.470500 | 0.926438 | 7.164450 | 1.049962 | 3.829275 | 8.399700 | 178.493625 | 8.399700 | 0.802912 |
| 15103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.104825 | 18.777825 | 22.787325 | 2.673000 | 1.002375 | 7.751700 | 1.136025 | 4.143150 | 9.088200 | 193.124250 | 9.088200 | 0.868725 |
| 15104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.204675 | 45.711675 | 55.472175 | 6.507000 | 2.440125 | 18.870300 | 2.765475 | 10.085850 | 22.123800 | 470.130750 | 22.123800 | 2.114775 |
| 15105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 94.351500 | 110.011500 | 133.501500 | 15.660000 | 5.872500 | 45.414000 | 6.655500 | 24.273000 | 53.244000 | 1131.435000 | 53.244000 | 5.089500 |
| 15106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.418431 | 9.815681 | 11.911556 | 1.397250 | 0.523969 | 4.052025 | 0.593831 | 2.165737 | 4.750650 | 100.951313 | 4.750650 | 0.454106 |
| 15107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.148208 | 14.164507 | 17.188958 | 2.016300 | 0.756113 | 5.847270 | 0.856928 | 3.125265 | 6.855420 | 145.677675 | 6.855420 | 0.655297 |
| 15108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.111462 | 0.129962 | 0.157712 | 0.018500 | 0.006938 | 0.053650 | 0.007862 | 0.028675 | 0.062900 | 1.336625 | 0.062900 | 0.006013 |
| 15109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.185771 | 0.216604 | 0.262854 | 0.030833 | 0.011563 | 0.089417 | 0.013104 | 0.047792 | 0.104833 | 2.227708 | 0.104833 | 0.010021 |
| 15110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260079 | 0.303246 | 0.367996 | 0.043167 | 0.016188 | 0.125183 | 0.018346 | 0.066908 | 0.146767 | 3.118792 | 0.146767 | 0.014029 |
| 15111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.334388 | 0.389888 | 0.473137 | 0.055500 | 0.020813 | 0.160950 | 0.023588 | 0.086025 | 0.188700 | 4.009875 | 0.188700 | 0.018038 |
| 15112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.408696 | 0.476529 | 0.578279 | 0.067833 | 0.025438 | 0.196717 | 0.028829 | 0.105142 | 0.230633 | 4.900958 | 0.230633 | 0.022046 |
| 15113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566109 | 0.660069 | 0.801009 | 0.093960 | 0.035235 | 0.272484 | 0.039933 | 0.145638 | 0.319464 | 6.788610 | 0.319464 | 0.030537 |
| 15114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.943515 | 1.100115 | 1.335015 | 0.156600 | 0.058725 | 0.454140 | 0.066555 | 0.242730 | 0.532440 | 11.314350 | 0.532440 | 0.050895 |
| 15115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.320921 | 1.540161 | 1.869021 | 0.219240 | 0.082215 | 0.635796 | 0.093177 | 0.339822 | 0.745416 | 15.840090 | 0.745416 | 0.071253 |
| 15116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.698327 | 1.980207 | 2.403027 | 0.281880 | 0.105705 | 0.817452 | 0.119799 | 0.436914 | 0.958392 | 20.365830 | 0.958392 | 0.091611 |
| 15117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.075733 | 2.420253 | 2.937033 | 0.344520 | 0.129195 | 0.999108 | 0.146421 | 0.534006 | 1.171368 | 24.891570 | 1.171368 | 0.111969 |
| 15118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.453139 | 2.860299 | 3.471039 | 0.407160 | 0.152685 | 1.180764 | 0.173043 | 0.631098 | 1.384344 | 29.417310 | 1.384344 | 0.132327 |
| 15119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.830545 | 3.300345 | 4.005045 | 0.469800 | 0.176175 | 1.362420 | 0.199665 | 0.728190 | 1.597320 | 33.943050 | 1.597320 | 0.152685 |
| 15120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.207951 | 3.740391 | 4.539051 | 0.532440 | 0.199665 | 1.544076 | 0.226287 | 0.825282 | 1.810296 | 38.468790 | 1.810296 | 0.173043 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15121 | 32079 | 32079 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/10/02 | 1.000000 | MST | ID |
| 15122 | 32080 | 32080 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/11/02 | 1.000000 | MST | ID |
| 15123 | 32081 | 32081 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/12/02 | 1.000000 | MST | ID |
| 15124 | 32082 | 32082 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/13/02 | 1.000000 | MST | ID |
| 15125 | 32083 | 32083 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/14/02 | 1.000000 | MST | ID |
| 15126 | 32084 | 32084 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/15/02 | 1.000000 | MST | ID |
| 15127 | 32085 | 32085 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/16/02 | 1.000000 | MST | ID |
| 15128 | 32086 | 32086 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/17/02 | 1.000000 | MST | ID |
| 15129 | 32087 | 32087 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/18/02 | 1.000000 | MST | ID |
| 15130 | 32088 | 32088 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/19/02 | 1.000000 | MST | ID |
| 15131 | 32089 | 32089 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/20/02 | 1.000000 | MST | ID |
| 15132 | 32090 | 32090 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1093 | NIFMID/USFS | USFS | JOHNSON CREEK 2 | 20020728.000000 | 20020729.000000 | 07/29/02 | 1.000000 | MST | ID |
| 15133 | 32091 | 32091 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1094 | NIFMID/USFS | USFS | LITTLE CLEARWAT | 20020709.000000 | 20020719.000000 | 07/10/02 | 1.000000 | PST | ID |
| 15134 | 32092 | 32092 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1094 | NIFMID/USFS | USFS | LITTLE CLEARWAT | 20020709.000000 | 20020719.000000 | 07/11/02 | 1.000000 | PST | ID |
| 15135 | 32093 | 32093 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1094 | NIFMID/USFS | USFS | LITTLE CLEARWAT | 20020709.000000 | 20020719.000000 | 07/12/02 | 1.000000 | PST | ID |
| 15136 | 32094 | 32094 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1094 | NIFMID/USFS | USFS | LITTLE CLEARWAT | 20020709.000000 | 20020719.000000 | 07/13/02 | 1.000000 | PST | ID |
| 15137 | 32095 | 32095 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1094 | NIFMID/USFS | USFS | LITTLE CLEARWAT | 20020709.000000 | 20020719.000000 | 07/14/02 | 1.000000 | PST | ID |
| 15138 | 32096 | 32096 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1094 | NIFMID/USFS | USFS | LITTLE CLEARWAT | 20020709.000000 | 20020719.000000 | 07/15/02 | 1.000000 | PST | ID |
| 15139 | 32097 | 32097 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1094 | NIFMID/USFS | USFS | LITTLE CLEARWAT | 20020709.000000 | 20020719.000000 | 07/16/02 | 1.000000 | PST | ID |
| 15140 | 32098 | 32098 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1096 | SACS/1202 | BLM | Meadow | 20020802.000000 | 20020804.000000 | 08/03/02 | 1.000000 | MST | ID |
| 15141 | 32099 | 32099 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1097 | NIFMID/USFS | USFS | MIDDLE FORK | 20020723.000000 | 20020724.000000 | 07/24/02 | 1.000000 | MST | ID |
| 15142 | 32100 | 32100 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1099 | NIFMID/USFS | USFS | NW Horse | 20020902.000000 | 20020903.000000 | 09/03/02 | 1.000000 | MST | ID |
| 15143 | 32101 | 32101 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1101 | SACS/1202 | BLM | YAHOO | 20020621.000000 | 20020622.000000 | 06/22/02 | 1.000000 | MST | ID |
| 15144 | 32102 | 32102 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-876 | SACS/1202 | BLM | Whitewater | 20020415.000000 | 20020416.000000 | 04/16/02 | 1.000000 | MST | MT |
| 15145 | 32103 | 32103 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1136 | SACS/1202 | BIA | DECORA | 20020422.000000 | 20020423.000000 | 04/23/02 | 1.000000 | MST | MT |
| 15146 | 32104 | 32104 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1137 | SACS/1202 | BLM | DEVILS BAC | 20020730.000000 | 20020801.000000 | 07/31/02 | 1.000000 | MST | MT |
| 15147 | 32105 | 32105 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1141 | SACS/1202 | BLM | GARDEN | 20020822.000000 | 20020823.000000 | 08/23/02 | 1.000000 | MST | MT |
| 15148 | 32106 | 32106 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1144 | SACS/1202 | BLM | LEE | 20020601.000000 | 20020605.000000 | 06/02/02 | 1.000000 | MST | MT |
| 15149 | 32107 | 32107 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1144 | SACS/1202 | BLM | LEE | 20020601.000000 | 20020605.000000 | 06/03/02 | 1.000000 | MST | MT |
| 15150 | 32108 | 32108 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1144 | SACS/1202 | BLM | LEE | 20020601.000000 | 20020605.000000 | 06/04/02 | 1.000000 | MST | MT |
| 15151 | 32109 | 32109 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1146 | SACS/1202 | FWS | ROCK CREEK | 20020504.000000 | 20020505.000000 | 05/05/02 | 1.000000 | MST | MT |
| 15152 | 32110 | 32110 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1147 | SACS/1202 | BIA | ROUNDFACE | 20020725.000000 | 20020730.000000 | 07/26/02 | 1.000000 | MST | MT |
| 15153 | 32111 | 32111 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1147 | SACS/1202 | BIA | ROUNDFACE | 20020725.000000 | 20020730.000000 | 07/27/02 | 1.000000 | MST | MT |
| 15154 | 32112 | 32112 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1147 | SACS/1202 | BIA | ROUNDFACE | 20020725.000000 | 20020730.000000 | 07/28/02 | 1.000000 | MST | MT |
| 15155 | 32113 | 32113 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1149 | SACS/1202 | BIA | THANKSGIVI | 20021128.000000 | 20021201.000000 | 11/29/02 | 1.000000 | MST | MT |
| 15156 | 32114 | 32114 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1149 | SACS/1202 | BIA | THANKSGIVI | 20021128.000000 | 20021201.000000 | 11/30/02 | 1.000000 | MST | MT |
| 15157 | 32115 | 32115 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1151 | SACS/1202 | BIA | WILDHORSE | 20020726.000000 | 20020730.000000 | 07/27/02 | 1.000000 | MST | MT |
| 15158 | 32116 | 32116 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1151 | SACS/1202 | BIA | WILDHORSE | 20020726.000000 | 20020730.000000 | 07/28/02 | 1.000000 | MST | MT |
| 15159 | 32117 | 32117 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1151 | SACS/1202 | BIA | WILDHORSE | 20020726.000000 | 20020730.000000 | 07/29/02 | 1.000000 | MST | MT |
| 15160 | 32118 | 32118 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-787 | SACS/1202 | BIA | 32BRAVO | 20020704.000000 | 20020710.000000 | 07/05/02 | 1.000000 | CST | ND |
| 15161 | 32119 | 32119 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-787 | SACS/1202 | BIA | 32BRAVO | 20020704.000000 | 20020710.000000 | 07/06/02 | 1.000000 | CST | ND |
| 15162 | 32120 | 32120 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-787 | SACS/1202 | BIA | 32BRAVO | 20020704.000000 | 20020710.000000 | 07/07/02 | 1.000000 | CST | ND |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15121 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15122 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15123 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15124 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15125 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15126 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15127 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15128 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15129 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15130 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15131 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15132 | | id; | 0.000000 | 0.000000 | 44.579444 | -115.561667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15133 | | id; | 0.000000 | 0.000000 | 45.751667 | -114.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15134 | | id; | 0.000000 | 0.000000 | 45.751667 | -114.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15135 | | id; | 0.000000 | 0.000000 | 45.751667 | -114.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15136 | | id; | 0.000000 | 0.000000 | 45.751667 | -114.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15137 | | id; | 0.000000 | 0.000000 | 45.751667 | -114.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15138 | | id; | 0.000000 | 0.000000 | 45.751667 | -114.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15139 | | id; | 0.000000 | 0.000000 | 45.751667 | -114.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15140 | | id; | 0.000000 | 0.000000 | 42.914722 | -112.368333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15141 | | id; | 0.000000 | 0.000000 | 44.446667 | -115.804722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15142 | | id; | 0.000000 | 0.000000 | 45.450278 | -114.751667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15143 | | id; | 0.000000 | 0.000000 | 42.710833 | -114.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15144 | | mt; | 0.000000 | 0.000000 | 48.690278 | -107.451667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15145 | | mt; | 0.000000 | 0.000000 | 48.233889 | -109.706944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15146 | | mt; | 0.000000 | 0.000000 | 45.013056 | -105.793056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15147 | | mt; | 0.000000 | 0.000000 | 45.893056 | -106.049444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15148 | | mt; | 0.000000 | 0.000000 | 45.603056 | -104.282500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15149 | | mt; | 0.000000 | 0.000000 | 45.603056 | -104.282500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15150 | | mt; | 0.000000 | 0.000000 | 45.603056 | -104.282500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15151 | | mt; | 0.000000 | 0.000000 | 47.625000 | -108.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15152 | | mt; | 0.000000 | 0.000000 | 45.608611 | -108.410278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15153 | | mt; | 0.000000 | 0.000000 | 45.608611 | -108.410278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15154 | | mt; | 0.000000 | 0.000000 | 45.608611 | -108.410278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15155 | | mt; | 0.000000 | 0.000000 | 48.750000 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15156 | | mt; | 0.000000 | 0.000000 | 48.750000 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15157 | | mt; | 0.000000 | 0.000000 | 45.483333 | -108.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15158 | | mt; | 0.000000 | 0.000000 | 45.483333 | -108.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15159 | | mt; | 0.000000 | 0.000000 | 45.483333 | -108.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15160 | | nd; | 0.000000 | 0.000000 | 46.089167 | -100.653056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15161 | | nd; | 0.000000 | 0.000000 | 46.089167 | -100.653056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15162 | | nd; | 0.000000 | 0.000000 | 46.089167 | -100.653056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15121 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 6.840000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15122 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 7.560000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15123 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 8.280000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15124 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 9.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15125 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 9.720000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15126 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 10.440000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15127 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 11.160000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15128 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 11.880000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15129 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 12.600000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15130 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 13.320000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15131 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 14.040000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 15132 | 0.000000 | o | 44.579444 | -115.561667 | -1223079.042925 | 71193.722955 | | | 124.500000 | D | | | | G | H | | G | G | 43.500000 | 16 |
| 15133 | 0.000000 | o | 45.751667 | -114.811667 | -1141167.878357 | 188810.763025 | | | 6.375000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 15134 | 0.000000 | o | 45.751667 | -114.811667 | -1141167.878357 | 188810.763025 | | | 10.625000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 15135 | 0.000000 | o | 45.751667 | -114.811667 | -1141167.878357 | 188810.763025 | | | 14.875000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 15136 | 0.000000 | o | 45.751667 | -114.811667 | -1141167.878357 | 188810.763025 | | | 19.125000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 15137 | 0.000000 | o | 45.751667 | -114.811667 | -1141167.878357 | 188810.763025 | | | 23.375000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 15138 | 0.000000 | o | 45.751667 | -114.811667 | -1141167.878357 | 188810.763025 | | | 27.625000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 15139 | 0.000000 | o | 45.751667 | -114.811667 | -1141167.878357 | 188810.763025 | | | 31.875000 | D | | | | C | G | | C | C | 4.700000 | 16 |
| 15140 | 0.000000 | o | 42.914722 | -112.368333 | -1002601.427026 | -155741.516217 | | | 201.000000 | D | | | | A | ag | | A | A | 0.500000 | 16 |
| 15141 | 0.000000 | o | 44.446667 | -115.804722 | -1244732.466993 | 60345.864129 | | | 81.000000 | D | | | | H | G | | H | H | 27.540000 | 16 |
| 15142 | 0.000000 | o | 45.450278 | -114.751667 | -1142741.596142 | 154873.973665 | | | 77.250000 | D | | | | H | G | | H | H | 27.540000 | 16 |
| 15143 | 0.000000 | o | 42.710833 | -114.956944 | -1213813.658794 | -142985.992645 | | | 168.750000 | D | | | | T | ag | | T | T | 4.500000 | 16 |
| 15144 | 0.000000 | o | 48.690278 | -107.451667 | -546255.994941 | 435827.720959 | | | 1238.775000 | F | | | | A | T | | A | A | 0.500000 | 30 |
| 15145 | 0.000000 | o | 48.233889 | -109.706944 | -717015.448419 | 403203.366586 | | | 187.500000 | D | | | | | C | | C | C | 4.700000 | 30 |
| 15146 | 0.000000 | o | 45.013056 | -105.793056 | -454899.720670 | 17727.873989 | | | 120.000000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 15147 | 0.000000 | o | 45.893056 | -106.049444 | -467641.591436 | 116843.242928 | | | 118.500000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 15148 | 0.000000 | o | 45.603056 | -104.282500 | -332965.464568 | 75882.604271 | | | 54.750000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 15149 | 0.000000 | o | 45.603056 | -104.282500 | -332965.464568 | 75882.604271 | | | 91.250000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 15150 | 0.000000 | o | 45.603056 | -104.282500 | -332965.464568 | 75882.604271 | | | 127.750000 | D | | | | C | L | | C | C | 4.700000 | 30 |
| 15151 | 0.000000 | o | 47.625000 | -108.450000 | -631960.233262 | 325251.068013 | | | 179.250000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 15152 | 0.000000 | o | 45.608611 | -108.410278 | -652741.678452 | 101700.614023 | | | 30.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 15153 | 0.000000 | o | 45.608611 | -108.410278 | -652741.678452 | 101700.614023 | | | 50.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 15154 | 0.000000 | o | 45.608611 | -108.410278 | -652741.678452 | 101700.614023 | | | 70.000000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 15155 | 0.000000 | o | 48.750000 | -113.366667 | -974729.767244 | 498994.027177 | | | 83.333333 | D | | | | | H | | H | H | 27.540000 | 30 |
| 15156 | 0.000000 | o | 48.750000 | -113.366667 | -974729.767244 | 498994.027177 | | | 138.888889 | D | | | | | H | | H | H | 27.540000 | 30 |
| 15157 | 0.000000 | o | 45.483333 | -108.283333 | -644365.729077 | 86807.035239 | | | 37.500000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 15158 | 0.000000 | o | 45.483333 | -108.283333 | -644365.729077 | 86807.035239 | | | 62.500000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 15159 | 0.000000 | o | 45.483333 | -108.283333 | -644365.729077 | 86807.035239 | | | 87.500000 | D | | | | | L | | L | L | 0.750000 | 30 |
| 15160 | 0.000000 | o | 46.089167 | -100.653056 | -50363.877516 | 121311.886919 | | | 384.000000 | F | | | | | L | | L | L | 0.750000 | 38 |
| 15161 | 0.000000 | o | 46.089167 | -100.653056 | -50363.877516 | 121311.886919 | | | 640.000000 | F | | | | | L | | L | L | 0.750000 | 38 |
| 15162 | 0.000000 | o | 46.089167 | -100.653056 | -50363.877516 | 121311.886919 | | | 896.000000 | F | | | | | L | | L | L | 0.750000 | 38 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15121 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 297.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15122 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 328.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15123 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 360.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15124 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 391.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15125 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 422.820000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15126 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 454.140000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15127 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 485.460000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15128 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 516.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15129 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 548.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15130 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 579.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15131 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 610.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15132 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5415.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15133 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 29.962500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15134 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 49.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15135 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 69.912500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15136 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 89.887500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15137 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 109.862500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15138 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 129.837500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15139 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 149.812500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15140 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 100.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15141 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2230.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15142 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2127.465000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15143 | 083 | ID | id;twin falls | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 759.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15144 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 619.387500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15145 | 041 | MT | mt;hill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 881.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15146 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 564.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15147 | 017 | MT | mt;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 556.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15148 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 257.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15149 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 428.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15150 | 011 | MT | mt;carter | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 600.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15151 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 134.437500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15152 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 22.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15153 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 37.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15154 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 52.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15155 | 035 | MT | mt;glacier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2295.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15156 | 035 | MT | mt;glacier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3825.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15157 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 28.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15158 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 46.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15159 | 003 | MT | mt;big horn | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 65.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15160 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 288.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15161 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 480.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15162 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 672.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.585357 | 4.180437 | 5.073057 | 0.595080 | 0.223155 | 1.725732 | 0.252909 | 0.922374 | 2.023272 | 42.994530 | 2.023272 | 0.193401 |
| 15122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.962763 | 4.620483 | 5.607063 | 0.657720 | 0.246645 | 1.907388 | 0.279531 | 1.019466 | 2.236248 | 47.520270 | 2.236248 | 0.213759 |
| 15123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.340169 | 5.060529 | 6.141069 | 0.720360 | 0.270135 | 2.089044 | 0.306153 | 1.116558 | 2.449224 | 52.046010 | 2.449224 | 0.234117 |
| 15124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.717575 | 5.500575 | 6.675075 | 0.783000 | 0.293625 | 2.270700 | 0.332775 | 1.213650 | 2.662200 | 56.571750 | 2.662200 | 0.254475 |
| 15125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.094981 | 5.940621 | 7.209081 | 0.845640 | 0.317115 | 2.452356 | 0.359397 | 1.310742 | 2.875176 | 61.097490 | 2.875176 | 0.274833 |
| 15126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.472387 | 6.380667 | 7.743087 | 0.908280 | 0.340605 | 2.634012 | 0.386019 | 1.407834 | 3.088152 | 65.623230 | 3.088152 | 0.295191 |
| 15127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.849793 | 6.820713 | 8.277093 | 0.970920 | 0.364095 | 2.815668 | 0.412641 | 1.504926 | 3.301128 | 70.148970 | 3.301128 | 0.315549 |
| 15128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.227199 | 7.260759 | 8.811099 | 1.033560 | 0.387585 | 2.997324 | 0.439263 | 1.602018 | 3.514104 | 74.674710 | 3.514104 | 0.335907 |
| 15129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.604605 | 7.700805 | 9.345105 | 1.096200 | 0.411075 | 3.178980 | 0.465885 | 1.699110 | 3.727080 | 79.200450 | 3.727080 | 0.356265 |
| 15130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.982011 | 8.140851 | 9.879111 | 1.158840 | 0.434565 | 3.360636 | 0.492507 | 1.796202 | 3.940056 | 83.726190 | 3.940056 | 0.376623 |
| 15131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.359417 | 8.580897 | 10.413117 | 1.221480 | 0.458055 | 3.542292 | 0.519129 | 1.893294 | 4.153032 | 88.251930 | 4.153032 | 0.396981 |
| 15132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.259788 | 76.091287 | 92.338538 | 10.831500 | 4.061813 | 31.411350 | 4.603388 | 16.788825 | 36.827100 | 782.575875 | 36.827100 | 3.520237 |
| 15133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361048 | 0.420973 | 0.510861 | 0.059925 | 0.022472 | 0.173783 | 0.025468 | 0.092884 | 0.203745 | 4.329581 | 0.203745 | 0.019476 |
| 15134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.601747 | 0.701622 | 0.851434 | 0.099875 | 0.037453 | 0.289637 | 0.042447 | 0.154806 | 0.339575 | 7.215969 | 0.339575 | 0.032459 |
| 15135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.842446 | 0.982271 | 1.192008 | 0.139825 | 0.052434 | 0.405492 | 0.059426 | 0.216729 | 0.475405 | 10.102356 | 0.475405 | 0.045443 |
| 15136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.083144 | 1.262919 | 1.532582 | 0.179775 | 0.067416 | 0.521347 | 0.076404 | 0.278651 | 0.611235 | 12.988744 | 0.611235 | 0.058427 |
| 15137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.323843 | 1.543568 | 1.873156 | 0.219725 | 0.082397 | 0.637203 | 0.093383 | 0.340574 | 0.747065 | 15.875131 | 0.747065 | 0.071411 |
| 15138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.564542 | 1.824217 | 2.213729 | 0.259675 | 0.097378 | 0.753058 | 0.110362 | 0.402496 | 0.882895 | 18.761519 | 0.882895 | 0.084394 |
| 15139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.805241 | 2.104866 | 2.554303 | 0.299625 | 0.112359 | 0.868912 | 0.127341 | 0.464419 | 1.018725 | 21.647906 | 1.018725 | 0.097378 |
| 15140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.211025 | 1.412025 | 1.713525 | 0.201000 | 0.075375 | 0.582900 | 0.085425 | 0.311550 | 0.683400 | 14.522250 | 0.683400 | 0.065325 |
| 15141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.880417 | 31.341897 | 38.034117 | 4.461480 | 1.673055 | 12.938292 | 1.896129 | 6.915294 | 15.169032 | 322.341930 | 15.169032 | 1.449981 |
| 15142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.635953 | 29.890883 | 36.273278 | 4.254930 | 1.595599 | 12.339297 | 1.808345 | 6.595141 | 14.466762 | 307.418693 | 14.466762 | 1.382852 |
| 15143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.150469 | 10.669219 | 12.947344 | 1.518750 | 0.569531 | 4.404375 | 0.645469 | 2.354062 | 5.163750 | 109.729688 | 5.163750 | 0.493594 |
| 15144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.463620 | 8.702395 | 10.560557 | 1.238775 | 0.464541 | 3.592448 | 0.526480 | 1.920101 | 4.211835 | 89.501494 | 4.211835 | 0.402602 |
| 15145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.619063 | 12.381562 | 15.025313 | 1.762500 | 0.660937 | 5.111250 | 0.749062 | 2.731875 | 5.992500 | 127.340625 | 5.992500 | 0.572813 |
| 15146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.796200 | 7.924200 | 9.616200 | 1.128000 | 0.423000 | 3.271200 | 0.479400 | 1.748400 | 3.835200 | 81.498000 | 3.835200 | 0.366600 |
| 15147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.711248 | 7.825147 | 9.495997 | 1.113900 | 0.417712 | 3.230310 | 0.473408 | 1.726545 | 3.787260 | 80.479275 | 3.787260 | 0.362017 |
| 15148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.100766 | 3.615416 | 4.387391 | 0.514650 | 0.192994 | 1.492485 | 0.218726 | 0.797708 | 1.749810 | 37.183463 | 1.749810 | 0.167261 |
| 15149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.167944 | 6.025694 | 7.312319 | 0.857750 | 0.321656 | 2.487475 | 0.364544 | 1.329512 | 2.916350 | 61.972437 | 2.916350 | 0.278769 |
| 15150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.235121 | 8.435971 | 10.237246 | 1.200850 | 0.450319 | 3.482465 | 0.510361 | 1.861318 | 4.082890 | 86.761413 | 4.082890 | 0.390276 |
| 15151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.619972 | 1.888847 | 2.292160 | 0.268875 | 0.100828 | 0.779737 | 0.114272 | 0.416756 | 0.914175 | 19.426219 | 0.914175 | 0.087385 |
| 15152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271125 | 0.316125 | 0.383625 | 0.045000 | 0.016875 | 0.130500 | 0.019125 | 0.069750 | 0.153000 | 3.251250 | 0.153000 | 0.014625 |
| 15153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451875 | 0.526875 | 0.639375 | 0.075000 | 0.028125 | 0.217500 | 0.031875 | 0.116250 | 0.255000 | 5.418750 | 0.255000 | 0.024375 |
| 15154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.632625 | 0.737625 | 0.895125 | 0.105000 | 0.039375 | 0.304500 | 0.044625 | 0.162750 | 0.357000 | 7.586250 | 0.357000 | 0.034125 |
| 15155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.654750 | 32.244750 | 39.129750 | 4.590000 | 1.721250 | 13.311000 | 1.950750 | 7.114500 | 15.606000 | 331.627500 | 15.606000 | 1.491750 |
| 15156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.091250 | 53.741250 | 65.216250 | 7.650000 | 2.868750 | 22.185000 | 3.251250 | 11.857500 | 26.010000 | 552.712500 | 26.010000 | 2.486250 |
| 15157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.338906 | 0.395156 | 0.479531 | 0.056250 | 0.021094 | 0.163125 | 0.023906 | 0.087188 | 0.191250 | 4.064063 | 0.191250 | 0.018281 |
| 15158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564844 | 0.658594 | 0.799219 | 0.093750 | 0.035156 | 0.271875 | 0.039844 | 0.145313 | 0.318750 | 6.773438 | 0.318750 | 0.030469 |
| 15159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.790781 | 0.922031 | 1.118906 | 0.131250 | 0.049219 | 0.380625 | 0.055781 | 0.203438 | 0.446250 | 9.482812 | 0.446250 | 0.042656 |
| 15160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.470400 | 4.046400 | 4.910400 | 0.576000 | 0.216000 | 1.670400 | 0.244800 | 0.892800 | 1.958400 | 41.616000 | 1.958400 | 0.187200 |
| 15161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.784000 | 6.744000 | 8.184000 | 0.960000 | 0.360000 | 2.784000 | 0.408000 | 1.488000 | 3.264000 | 69.360000 | 3.264000 | 0.312000 |
| 15162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.097600 | 9.441600 | 11.457600 | 1.344000 | 0.504000 | 3.897600 | 0.571200 | 2.083200 | 4.569600 | 97.104000 | 4.569600 | 0.436800 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15163 | 32121 | 32121 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-787 | SACS/1202 | BIA | 32BRAVO | 20020704.000000 | 20020710.000000 | 07/08/02 | 1.000000 | CST | ND |
| 15164 | 32122 | 32122 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/06/02 | 1.000000 | CST | ND |
| 15165 | 32123 | 32123 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/07/02 | 1.000000 | CST | ND |
| 15166 | 32124 | 32124 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/08/02 | 1.000000 | CST | ND |
| 15167 | 32125 | 32125 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/09/02 | 1.000000 | CST | ND |
| 15168 | 32126 | 32126 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/10/02 | 1.000000 | CST | ND |
| 15169 | 32127 | 32127 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/11/02 | 1.000000 | CST | ND |
| 15170 | 32128 | 32128 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/12/02 | 1.000000 | CST | ND |
| 15171 | 32129 | 32129 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/13/02 | 1.000000 | CST | ND |
| 15172 | 32130 | 32130 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-788 | SACS/1202 | BIA | TENBROOK | 20020705.000000 | 20020718.000000 | 07/14/02 | 1.000000 | CST | ND |
| 15173 | 32131 | 32131 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-791 | SACS/1202 | BIA | FULLBELLY | 20021128.000000 | 20021129.000000 | 11/29/02 | 1.000000 | CST | ND |
| 15174 | 32132 | 32132 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-942 | SACS/1202 | FWS | WALHALLA | 20020521.000000 | 20020523.000000 | 05/22/02 | 1.000000 | CST | ND |
| 15175 | 32133 | 32133 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-943 | SACS/1202 | FWS | MANVEL | 20020416.000000 | 20020417.000000 | 04/17/02 | 1.000000 | CST | ND |
| 15176 | 32134 | 32134 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1167 | SACS/1202 | FWS | GREENE WF | 20020505.000000 | 20020506.000000 | 05/06/02 | 1.000000 | CST | ND |
| 15177 | 32135 | 32135 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/16/02 | 1.000000 | MST | NM |
| 15178 | 32136 | 32136 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/17/02 | 1.000000 | MST | NM |
| 15179 | 32137 | 32137 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/18/02 | 1.000000 | MST | NM |
| 15180 | 32138 | 32138 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/19/02 | 1.000000 | MST | NM |
| 15181 | 32139 | 32139 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/20/02 | 1.000000 | MST | NM |
| 15182 | 32140 | 32140 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-880 | SACS/1202 | BLM | Rattlesnak | 20020509.000000 | 20020514.000000 | 05/10/02 | 1.000000 | MST | NM |
| 15183 | 32141 | 32141 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-880 | SACS/1202 | BLM | Rattlesnak | 20020509.000000 | 20020514.000000 | 05/11/02 | 1.000000 | MST | NM |
| 15184 | 32142 | 32142 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-880 | SACS/1202 | BLM | Rattlesnak | 20020509.000000 | 20020514.000000 | 05/12/02 | 1.000000 | MST | NM |
| 15185 | 32143 | 32143 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-881 | SACS/1202 | BLM | Duck Cpx | 20020601.000000 | 20020603.000000 | 06/02/02 | 1.000000 | MST | NM |
| 15186 | 32144 | 32144 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-882 | SACS/1202 | BLM | ABC Misc | 20020601.000000 | 20020602.000000 | 06/02/02 | 1.000000 | MST | NM |
| 15187 | 32145 | 32145 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1201 | SACS/1202 | BIA | SHIPROCK-1 | 20020505.000000 | 20020506.000000 | 05/06/02 | 1.000000 | MST | NM |
| 15188 | 32146 | 32146 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-811 | SACS/1202 | BIA | CAMPBELL | 20020405.000000 | 20020406.000000 | 04/06/02 | 1.000000 | PST | NV |
| 15189 | 32147 | 32147 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-884 | SACS/1202 | BLM | USFS 2 | 20020713.000000 | 20020717.000000 | 07/14/02 | 1.000000 | PST | NV |
| 15190 | 32148 | 32148 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-884 | SACS/1202 | BLM | USFS 2 | 20020713.000000 | 20020717.000000 | 07/15/02 | 1.000000 | PST | NV |
| 15191 | 32149 | 32149 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-884 | SACS/1202 | BLM | USFS 2 | 20020713.000000 | 20020717.000000 | 07/16/02 | 1.000000 | PST | NV |
| 15192 | 32150 | 32150 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-885 | SACS/1202 | BLM | CoyoteWash | 20020712.000000 | 20020714.000000 | 07/13/02 | 1.000000 | PST | NV |
| 15193 | 32151 | 32151 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-886 | SACS/1202 | BLM | DOEAsst1 | 20020816.000000 | 20020817.000000 | 08/17/02 | 1.000000 | PST | NV |
| 15194 | 32152 | 32152 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-887 | SACS/1202 | BLM | Chimney | 20020713.000000 | 20020714.000000 | 07/14/02 | 1.000000 | PST | NV |
| 15195 | 32153 | 32153 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1205 | SACS/1202 | BLM | Callaghan | 20020917.000000 | 20020918.000000 | 09/18/02 | 1.000000 | PST | NV |
| 15196 | 32154 | 32154 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1207 | SACS/1202 | BLM | Clif | 20020725.000000 | 20020803.000000 | 07/26/02 | 1.000000 | PST | NV |
| 15197 | 32155 | 32155 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1207 | SACS/1202 | BLM | Clif | 20020725.000000 | 20020803.000000 | 07/27/02 | 1.000000 | PST | NV |
| 15198 | 32156 | 32156 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1207 | SACS/1202 | BLM | Clif | 20020725.000000 | 20020803.000000 | 07/28/02 | 1.000000 | PST | NV |
| 15199 | 32157 | 32157 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1207 | SACS/1202 | BLM | Clif | 20020725.000000 | 20020803.000000 | 07/29/02 | 1.000000 | PST | NV |
| 15200 | 32158 | 32158 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1207 | SACS/1202 | BLM | Clif | 20020725.000000 | 20020803.000000 | 07/30/02 | 1.000000 | PST | NV |
| 15201 | 32159 | 32159 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1207 | SACS/1202 | BLM | Clif | 20020725.000000 | 20020803.000000 | 07/31/02 | 1.000000 | PST | NV |
| 15202 | 32160 | 32160 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1208 | SACS/1202 | BLM | Dry Hills | 20020620.000000 | 20020621.000000 | 06/21/02 | 1.000000 | PST | NV |
| 15203 | 32161 | 32161 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1211 | SACS/1202 | BLM | Grinder | 20020502.000000 | 20020503.000000 | 05/03/02 | 1.000000 | PST | NV |
| 15204 | 32162 | 32162 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1214 | NIFMID/USFS | USFS | Rasachi | 20020223.000000 | 20020225.000000 | 02/24/02 | 1.000000 | PST | NV |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15163 | | nd; | 0.000000 | 0.000000 | 46.089167 | -100.653056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15164 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15165 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15166 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15167 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15168 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15169 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15170 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15171 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15172 | | nd; | 0.000000 | 0.000000 | 46.052222 | -101.259722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15173 | | nd; | 0.000000 | 0.000000 | 46.189167 | -100.803056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15174 | | nd; | 0.000000 | 0.000000 | 48.800000 | -97.900000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15175 | | nd; | 0.000000 | 0.000000 | 48.116667 | -97.316667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15176 | | nd; | 0.000000 | 0.000000 | 48.650000 | -101.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15177 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15178 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15179 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15180 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15181 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15182 | | nm; | 0.000000 | 0.000000 | 32.285000 | -106.684722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15183 | | nm; | 0.000000 | 0.000000 | 32.285000 | -106.684722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15184 | | nm; | 0.000000 | 0.000000 | 32.285000 | -106.684722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15185 | | nm; | 0.000000 | 0.000000 | 33.567500 | -107.650556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15186 | | nm; | 0.000000 | 0.000000 | 33.559444 | -107.666389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15187 | | nm; | 0.000000 | 0.000000 | 36.816667 | -108.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15188 | | nv; | 0.000000 | 0.000000 | 39.100556 | -118.950833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15189 | | nv; | 0.000000 | 0.000000 | 40.462500 | -115.660000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15190 | | nv; | 0.000000 | 0.000000 | 40.462500 | -115.660000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15191 | | nv; | 0.000000 | 0.000000 | 40.462500 | -115.660000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15192 | | nv; | 0.000000 | 0.000000 | 38.125278 | -114.760278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15193 | | nv; | 0.000000 | 0.000000 | 37.166667 | -116.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15194 | | nv; | 0.000000 | 0.000000 | 41.323889 | -117.189167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15195 | | nv; | 0.000000 | 0.000000 | 39.650000 | -116.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15196 | | nv; | 0.000000 | 0.000000 | 38.434444 | -114.796667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15197 | | nv; | 0.000000 | 0.000000 | 38.434444 | -114.796667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15198 | | nv; | 0.000000 | 0.000000 | 38.434444 | -114.796667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15199 | | nv; | 0.000000 | 0.000000 | 38.434444 | -114.796667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15200 | | nv; | 0.000000 | 0.000000 | 38.434444 | -114.796667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15201 | | nv; | 0.000000 | 0.000000 | 38.434444 | -114.796667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15202 | | nv; | 0.000000 | 0.000000 | 40.448611 | -116.457778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15203 | | nv; | 0.000000 | 0.000000 | 40.949167 | -117.276389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15204 | | nv; | 0.000000 | 0.000000 | 38.450000 | -119.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15163 | 0.000000 | o | 46.089167 | -100.653056 | -50363.877516 | 121311.886919 | | | 1152.000000 | F | | | | | L | | L | L | 0.750000 | 38 |
| 15164 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 471.966000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15165 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 786.610000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15166 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 1101.254000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15167 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 1415.898000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15168 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 1730.542000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15169 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 2045.186000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15170 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 2359.830000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15171 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 2674.474000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15172 | 0.000000 | o | 46.052222 | -101.259722 | -97211.283961 | 117759.204276 | | | 2989.118000 | G | | | | | L | | L | L | 0.750000 | 38 |
| 15173 | 0.000000 | o | 46.189167 | -100.803056 | -61819.649230 | 132534.837112 | | | 277.500000 | E | | | | | L | | L | L | 0.750000 | 38 |
| 15174 | 0.000000 | o | 48.800000 | -97.900000 | 153872.274588 | 424490.325038 | | | 277.500000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 15175 | 0.000000 | o | 48.116667 | -97.316667 | 199225.173045 | 349858.918665 | | | 4125.000000 | E | | | | | ag | | ag | C | 4.700000 | 38 |
| 15176 | 0.000000 | o | 48.650000 | -101.700000 | -124936.321452 | 407124.243352 | | | 78.750000 | D | | | | | ag | | ag | C | 4.700000 | 38 |
| 15177 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 483.333333 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 15178 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 805.555556 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 15179 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 1127.777778 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 15180 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 1450.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 15181 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 1772.222222 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 15182 | 0.000000 | o | 32.285000 | -106.684722 | -631497.603033 | -1386318.577254 | | | 112.500000 | E | | | | | T | | T | T | 4.500000 | 35 |
| 15183 | 0.000000 | o | 32.285000 | -106.684722 | -631497.603033 | -1386318.577254 | | | 187.500000 | E | | | | | T | | T | T | 4.500000 | 35 |
| 15184 | 0.000000 | o | 32.285000 | -106.684722 | -631497.603033 | -1386318.577254 | | | 262.500000 | E | | | | | T | | T | T | 4.500000 | 35 |
| 15185 | 0.000000 | o | 33.567500 | -107.650556 | -711205.060581 | -1237186.327675 | | | 313.125000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 15186 | 0.000000 | o | 33.559444 | -107.666389 | -712743.651738 | -1237943.316111 | | | 313.125000 | E | | | | C | F | | C | C | 4.700000 | 35 |
| 15187 | 0.000000 | o | 36.816667 | -108.733333 | -777678.113740 | -868683.784737 | | | 90.000000 | D | | | | C | L | | C | C | 4.700000 | 35 |
| 15188 | 0.000000 | o | 39.100556 | -118.950833 | -1619898.519132 | -469466.211908 | | | 262.500000 | E | | | | T | C | | T | T | 4.500000 | 32 |
| 15189 | 0.000000 | o | 40.462500 | -115.660000 | -1316033.777115 | -378986.673938 | | | 119.812500 | E | | | | T | C | | T | T | 4.500000 | 32 |
| 15190 | 0.000000 | o | 40.462500 | -115.660000 | -1316033.777115 | -378986.673938 | | | 199.687500 | E | | | | T | C | | T | T | 4.500000 | 32 |
| 15191 | 0.000000 | o | 40.462500 | -115.660000 | -1316033.777115 | -378986.673938 | | | 279.562500 | E | | | | T | C | | T | T | 4.500000 | 32 |
| 15192 | 0.000000 | o | 38.125278 | -114.760278 | -1285123.841073 | -649816.655287 | | | 263.250000 | E | | | | T | T | | T | T | 4.500000 | 32 |
| 15193 | 0.000000 | o | 37.166667 | -116.183333 | -1426334.206118 | -731879.584964 | | | 525.000000 | E | | | | | T | | T | T | 4.500000 | 32 |
| 15194 | 0.000000 | o | 41.323889 | -117.189167 | -1423165.909562 | -259046.506963 | | | 227.250000 | E | | | | T | T | | T | T | 4.500000 | 32 |
| 15195 | 0.000000 | o | 39.650000 | -116.950000 | -1440223.163423 | -446486.549218 | | | 168.750000 | D | | | | T | L | | T | T | 4.500000 | 32 |
| 15196 | 0.000000 | o | 38.434444 | -114.796667 | -1282546.068729 | -615283.288586 | | | 13.040816 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 15197 | 0.000000 | o | 38.434444 | -114.796667 | -1282546.068729 | -615283.288586 | | | 21.734694 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 15198 | 0.000000 | o | 38.434444 | -114.796667 | -1282546.068729 | -615283.288586 | | | 30.428571 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 15199 | 0.000000 | o | 38.434444 | -114.796667 | -1282546.068729 | -615283.288586 | | | 39.122449 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 15200 | 0.000000 | o | 38.434444 | -114.796667 | -1282546.068729 | -615283.288586 | | | 47.816327 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 15201 | 0.000000 | o | 38.434444 | -114.796667 | -1282546.068729 | -615283.288586 | | | 56.510204 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 15202 | 0.000000 | o | 40.448611 | -116.457778 | -1382288.370571 | -367422.227222 | | | 114.000000 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 15203 | 0.000000 | o | 40.949167 | -117.276389 | -1438659.151454 | -298535.351601 | | | 150.000000 | D | | | | T | T | | T | T | 4.500000 | 32 |
| 15204 | 0.000000 | o | 38.450000 | -119.166667 | -1653583.876971 | -536184.298236 | | | 150.075000 | D | | | | A | T | | A | A | 0.500000 | 32 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15163 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 864.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15164 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 353.974500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15165 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 589.957500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15166 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 825.940500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15167 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1061.923500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15168 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1297.906500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15169 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1533.889500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15170 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1769.872500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15171 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2005.855500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15172 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2241.838500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15173 | 085 | ND | nd;sioux | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 208.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15174 | 067 | ND | nd;pembina | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1304.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15175 | 035 | ND | nd;grand forks | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 19387.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15176 | 075 | ND | nd;renville | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 370.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15177 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 13311.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15178 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 22185.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15179 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 31059.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15180 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 39933.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15181 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 48807.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15182 | 013 | NM | nm;dona ana | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 506.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15183 | 013 | NM | nm;dona ana | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 843.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15184 | 013 | NM | nm;dona ana | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1181.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15185 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 4696.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15186 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1471.687500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15187 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 423.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15188 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1181.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15189 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 539.156250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15190 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 898.593750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15191 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1258.031250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15192 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1184.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15193 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2362.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15194 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1022.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15195 | 015 | NV | nv;lander | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 759.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15196 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 58.683673 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15197 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 97.806122 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15198 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 136.928571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15199 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 176.051020 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15200 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 215.173469 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15201 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 254.295918 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15202 | 011 | NV | nv;eureka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 513.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15203 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 675.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15204 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 75.037500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.411200 | 12.139200 | 14.731200 | 1.728000 | 0.648000 | 5.011200 | 0.734400 | 2.678400 | 5.875200 | 124.848000 | 5.875200 | 0.561600 |
| 15164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.265393 | 4.973342 | 6.035265 | 0.707949 | 0.265481 | 2.053052 | 0.300878 | 1.097321 | 2.407027 | 51.149315 | 2.407027 | 0.230083 |
| 15165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.108988 | 8.288903 | 10.058775 | 1.179915 | 0.442468 | 3.421753 | 0.501464 | 1.828868 | 4.011711 | 85.248859 | 4.011711 | 0.383472 |
| 15166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.952583 | 11.604464 | 14.082286 | 1.651881 | 0.619455 | 4.790455 | 0.702049 | 2.560416 | 5.616395 | 119.348402 | 5.616395 | 0.536861 |
| 15167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.796178 | 14.920025 | 18.105796 | 2.123847 | 0.796443 | 6.159156 | 0.902635 | 3.291963 | 7.221080 | 153.447946 | 7.221080 | 0.690250 |
| 15168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.639773 | 18.235586 | 22.129306 | 2.595813 | 0.973430 | 7.527858 | 1.103221 | 4.023510 | 8.825764 | 187.547489 | 8.825764 | 0.843639 |
| 15169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.483369 | 21.551148 | 26.152816 | 3.067779 | 1.150417 | 8.896559 | 1.303806 | 4.755057 | 10.430449 | 221.647033 | 10.430449 | 0.997028 |
| 15170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.326964 | 24.866709 | 30.176326 | 3.539745 | 1.327404 | 10.265261 | 1.504392 | 5.486605 | 12.035133 | 255.746576 | 12.035133 | 1.150417 |
| 15171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.170559 | 28.182270 | 34.199836 | 4.011711 | 1.504392 | 11.633962 | 1.704977 | 6.218152 | 13.639817 | 289.846120 | 13.639817 | 1.303806 |
| 15172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.014154 | 31.497831 | 38.223347 | 4.483677 | 1.681379 | 13.002663 | 1.905563 | 6.949699 | 15.244502 | 323.945663 | 15.244502 | 1.457195 |
| 15173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.507906 | 2.924156 | 3.548531 | 0.416250 | 0.156094 | 1.207125 | 0.176906 | 0.645188 | 1.415250 | 30.074063 | 1.415250 | 0.135281 |
| 15174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.716213 | 18.324713 | 22.237462 | 2.608500 | 0.978187 | 7.564650 | 1.108613 | 4.043175 | 8.868900 | 188.464125 | 8.868900 | 0.847762 |
| 15175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 233.619375 | 272.394375 | 330.556875 | 38.775000 | 14.540625 | 112.447500 | 16.479375 | 60.101250 | 131.835000 | 2801.493750 | 131.835000 | 12.601875 |
| 15176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.460006 | 5.200256 | 6.310631 | 0.740250 | 0.277594 | 2.146725 | 0.314606 | 1.147388 | 2.516850 | 53.483063 | 2.516850 | 0.240581 |
| 15177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 160.397550 | 187.019550 | 226.952550 | 26.622000 | 9.983250 | 77.203800 | 11.314350 | 41.264100 | 90.514800 | 1923.439500 | 90.514800 | 8.652150 |
| 15178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 267.329250 | 311.699250 | 378.254250 | 44.370000 | 16.638750 | 128.673000 | 18.857250 | 68.773500 | 150.858000 | 3205.732500 | 150.858000 | 14.420250 |
| 15179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 374.260950 | 436.378950 | 529.555950 | 62.118000 | 23.294250 | 180.142200 | 26.400150 | 96.282900 | 211.201200 | 4488.025500 | 211.201200 | 20.188350 |
| 15180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 481.192650 | 561.058650 | 680.857650 | 79.866000 | 29.949750 | 231.611400 | 33.943050 | 123.792300 | 271.544400 | 5770.318500 | 271.544400 | 25.956450 |
| 15181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 588.124350 | 685.738350 | 832.159350 | 97.614000 | 36.605250 | 283.080600 | 41.485950 | 151.301700 | 331.887600 | 7052.611500 | 331.887600 | 31.724550 |
| 15182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.100312 | 7.112813 | 8.631562 | 1.012500 | 0.379687 | 2.936250 | 0.430312 | 1.569375 | 3.442500 | 73.153125 | 3.442500 | 0.329062 |
| 15183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.167187 | 11.854688 | 14.385937 | 1.687500 | 0.632813 | 4.893750 | 0.717187 | 2.615625 | 5.737500 | 121.921875 | 5.737500 | 0.548437 |
| 15184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.234062 | 16.596563 | 20.140313 | 2.362500 | 0.885937 | 6.851250 | 1.004062 | 3.661875 | 8.032500 | 170.690625 | 8.032500 | 0.767813 |
| 15185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.597344 | 65.991094 | 80.081719 | 9.393750 | 3.522656 | 27.241875 | 3.992344 | 14.560313 | 31.938750 | 678.698437 | 31.938750 | 3.052969 |
| 15186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.733835 | 20.677210 | 25.092272 | 2.943375 | 1.103766 | 8.535787 | 1.250934 | 4.562231 | 10.007475 | 212.658844 | 10.007475 | 0.956597 |
| 15187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.097150 | 5.943150 | 7.212150 | 0.846000 | 0.317250 | 2.453400 | 0.359550 | 1.311300 | 2.876400 | 61.123500 | 2.876400 | 0.274950 |
| 15188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.234063 | 16.596563 | 20.140313 | 2.362500 | 0.885937 | 6.851250 | 1.004063 | 3.661875 | 8.032500 | 170.690625 | 8.032500 | 0.767813 |
| 15189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.496833 | 7.575145 | 9.192614 | 1.078313 | 0.404367 | 3.127106 | 0.458283 | 1.671384 | 3.666263 | 77.908078 | 3.666263 | 0.350452 |
| 15190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.828055 | 12.625242 | 15.321023 | 1.797188 | 0.673945 | 5.211844 | 0.763805 | 2.785641 | 6.110437 | 129.846797 | 6.110437 | 0.584086 |
| 15191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.159277 | 17.675339 | 21.449433 | 2.516063 | 0.943523 | 7.296581 | 1.069327 | 3.899897 | 8.554612 | 181.785516 | 8.554612 | 0.817720 |
| 15192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.274731 | 16.643981 | 20.197856 | 2.369250 | 0.888469 | 6.870825 | 1.006931 | 3.672337 | 8.055450 | 171.178313 | 8.055450 | 0.770006 |
| 15193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.468125 | 33.193125 | 40.280625 | 4.725000 | 1.771875 | 13.702500 | 2.008125 | 7.323750 | 16.065000 | 341.381250 | 16.065000 | 1.535625 |
| 15194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.322631 | 14.367881 | 17.435756 | 2.045250 | 0.766969 | 5.931225 | 0.869231 | 3.170138 | 6.953850 | 147.769312 | 6.953850 | 0.664706 |
| 15195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.150469 | 10.669219 | 12.947344 | 1.518750 | 0.569531 | 4.404375 | 0.645469 | 2.354062 | 5.163750 | 109.729688 | 5.163750 | 0.493594 |
| 15196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.707138 | 0.824506 | 1.000557 | 0.117367 | 0.044013 | 0.340365 | 0.049881 | 0.181919 | 0.399049 | 8.479791 | 0.399049 | 0.038144 |
| 15197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.178564 | 1.374176 | 1.667594 | 0.195612 | 0.073355 | 0.567276 | 0.083135 | 0.303199 | 0.665082 | 14.132985 | 0.665082 | 0.063574 |
| 15198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.649989 | 1.923846 | 2.334632 | 0.273857 | 0.102696 | 0.794186 | 0.116389 | 0.424479 | 0.931114 | 19.786179 | 0.931114 | 0.089004 |
| 15199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.121415 | 2.473517 | 3.001670 | 0.352102 | 0.132038 | 1.021096 | 0.149643 | 0.545758 | 1.197147 | 25.439372 | 1.197147 | 0.114433 |
| 15200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.592840 | 3.023187 | 3.668708 | 0.430347 | 0.161380 | 1.248006 | 0.182897 | 0.667038 | 1.463180 | 31.092566 | 1.463180 | 0.139863 |
| 15201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.064266 | 3.572858 | 4.335745 | 0.508592 | 0.190722 | 1.474916 | 0.216152 | 0.788317 | 1.729212 | 36.745760 | 1.729212 | 0.165292 |
| 15202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.181650 | 7.207650 | 8.746650 | 1.026000 | 0.384750 | 2.975400 | 0.436050 | 1.590300 | 3.488400 | 74.128500 | 3.488400 | 0.333450 |
| 15203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.133750 | 9.483750 | 11.508750 | 1.350000 | 0.506250 | 3.915000 | 0.573750 | 2.092500 | 4.590000 | 97.537500 | 4.590000 | 0.438750 |
| 15204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.904202 | 1.054277 | 1.279390 | 0.150075 | 0.056278 | 0.435217 | 0.063782 | 0.232616 | 0.510255 | 10.842919 | 0.510255 | 0.048774 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15205 | 32163 | 32163 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/13/02 | 1.000000 | PST | OR |
| 15206 | 32164 | 32164 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/14/02 | 1.000000 | PST | OR |
| 15207 | 32165 | 32165 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15208 | 32166 | 32166 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/16/02 | 1.000000 | PST | OR |
| 15209 | 32167 | 32167 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/17/02 | 1.000000 | PST | OR |
| 15210 | 32168 | 32168 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/18/02 | 1.000000 | PST | OR |
| 15211 | 32169 | 32169 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/19/02 | 1.000000 | PST | OR |
| 15212 | 32170 | 32170 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/20/02 | 1.000000 | PST | OR |
| 15213 | 32171 | 32171 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/21/02 | 1.000000 | PST | OR |
| 15214 | 32172 | 32172 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/13/02 | 1.000000 | PST | OR |
| 15215 | 32173 | 32173 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/14/02 | 1.000000 | PST | OR |
| 15216 | 32174 | 32174 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15217 | 32175 | 32175 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/16/02 | 1.000000 | PST | OR |
| 15218 | 32176 | 32176 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/17/02 | 1.000000 | PST | OR |
| 15219 | 32177 | 32177 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/13/02 | 1.000000 | PST | OR |
| 15220 | 32178 | 32178 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/14/02 | 1.000000 | PST | OR |
| 15221 | 32179 | 32179 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15222 | 32180 | 32180 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/16/02 | 1.000000 | PST | OR |
| 15223 | 32181 | 32181 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/17/02 | 1.000000 | PST | OR |
| 15224 | 32182 | 32182 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-44 | NIFMID/USFS | USFS | OR-MAF-174 | 20020715.000000 | 20020722.000000 | 07/16/02 | 1.000000 | PST | OR |
| 15225 | 32183 | 32183 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-44 | NIFMID/USFS | USFS | OR-MAF-174 | 20020715.000000 | 20020722.000000 | 07/17/02 | 1.000000 | PST | OR |
| 15226 | 32184 | 32184 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-44 | NIFMID/USFS | USFS | OR-MAF-174 | 20020715.000000 | 20020722.000000 | 07/18/02 | 1.000000 | PST | OR |
| 15227 | 32185 | 32185 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-44 | NIFMID/USFS | USFS | OR-MAF-174 | 20020715.000000 | 20020722.000000 | 07/19/02 | 1.000000 | PST | OR |
| 15228 | 32186 | 32186 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-44 | NIFMID/USFS | USFS | OR-MAF-174 | 20020715.000000 | 20020722.000000 | 07/20/02 | 1.000000 | PST | OR |
| 15229 | 32187 | 32187 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/18/02 | 1.000000 | PST | OR |
| 15230 | 32188 | 32188 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/19/02 | 1.000000 | PST | OR |
| 15231 | 32189 | 32189 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/20/02 | 1.000000 | PST | OR |
| 15232 | 32190 | 32190 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/21/02 | 1.000000 | PST | OR |
| 15233 | 32191 | 32191 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/22/02 | 1.000000 | PST | OR |
| 15234 | 32192 | 32192 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-46 | NIFMID/USFS | USFS | Murray  0976 | 20020723.000000 | 20020724.000000 | 07/24/02 | 1.000000 | PST | OR |
| 15235 | 32193 | 32193 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-50 | NIFMID/USFS | USFS | CALF 2 | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15236 | 32194 | 32194 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-51 | NIFMID/USFS | USFS | LIMPY | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15237 | 32195 | 32195 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/20/02 | 1.000000 | PST | OR |
| 15238 | 32196 | 32196 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/21/02 | 1.000000 | PST | OR |
| 15239 | 32197 | 32197 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/22/02 | 1.000000 | PST | OR |
| 15240 | 32198 | 32198 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/23/02 | 1.000000 | PST | OR |
| 15241 | 32199 | 32199 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/24/02 | 1.000000 | PST | OR |
| 15242 | 32200 | 32200 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-816 | SACS/1202 | BIA | RIVERSIDE | 20020819.000000 | 20020821.000000 | 08/20/02 | 1.000000 | PST | OR |
| 15243 | 32201 | 32201 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/13/02 | 1.000000 | PST | OR |
| 15244 | 32202 | 32202 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/14/02 | 1.000000 | PST | OR |
| 15245 | 32203 | 32203 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15246 | 32204 | 32204 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/16/02 | 1.000000 | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15205 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15206 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15207 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15208 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15209 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15210 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15211 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15212 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15213 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15214 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15215 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15216 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15217 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15218 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15219 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15220 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15221 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15222 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15223 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15224 | | or; | 0.000000 | 0.000000 | 44.168611 | -119.227222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15225 | | or; | 0.000000 | 0.000000 | 44.168611 | -119.227222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15226 | | or; | 0.000000 | 0.000000 | 44.168611 | -119.227222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15227 | | or; | 0.000000 | 0.000000 | 44.168611 | -119.227222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15228 | | or; | 0.000000 | 0.000000 | 44.168611 | -119.227222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15229 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15230 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15231 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15232 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15233 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15234 | | or; | 0.000000 | 0.000000 | 44.195556 | -119.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15235 | | or; | 0.000000 | 0.000000 | 43.252222 | -122.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15236 | | or; | 0.000000 | 0.000000 | 43.317500 | -122.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15237 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15238 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15239 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15240 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15241 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15242 | | or; | 0.000000 | 0.000000 | 45.675278 | -118.734722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15243 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15244 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15245 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15246 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15205 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 740.010000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15206 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 1233.350000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15207 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 1726.690000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15208 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 2220.030000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15209 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 2713.370000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15210 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 3206.710000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15211 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 3700.050000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15212 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 4193.390000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15213 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 4686.730000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 15214 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 474.333333 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 15215 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 790.555556 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 15216 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 1106.777778 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 15217 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 1423.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 15218 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 1739.222222 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 15219 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 380.583333 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 15220 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 634.305556 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 15221 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 888.027778 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 15222 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 1141.750000 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 15223 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 1395.472222 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 15224 | 0.000000 | o | 44.168611 | -119.227222 | -1515726.412951 | 88433.693296 | | | 678.750000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 15225 | 0.000000 | o | 44.168611 | -119.227222 | -1515726.412951 | 88433.693296 | | | 1131.250000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 15226 | 0.000000 | o | 44.168611 | -119.227222 | -1515726.412951 | 88433.693296 | | | 1583.750000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 15227 | 0.000000 | o | 44.168611 | -119.227222 | -1515726.412951 | 88433.693296 | | | 2036.250000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 15228 | 0.000000 | o | 44.168611 | -119.227222 | -1515726.412951 | 88433.693296 | | | 2488.750000 | G | | | | C | C | | C | C | 4.700000 | 41 |
| 15229 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 761.083333 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 15230 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 1268.472222 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 15231 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 1775.861111 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 15232 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 2283.250000 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 15233 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 2790.638889 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 15234 | 0.000000 | o | 44.195556 | -119.600278 | -1543707.030018 | 98435.274432 | | | 240.750000 | E | | | | U | C | | U | U | 19.100000 | 41 |
| 15235 | 0.000000 | o | 43.252222 | -122.618333 | -1802762.103282 | 58640.904605 | | | 407.250000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 15236 | 0.000000 | o | 43.317500 | -122.618333 | -1800793.470256 | 65695.338882 | | | 644.250000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 15237 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 135.400000 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 15238 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 225.666667 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 15239 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 315.933333 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 15240 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 406.200000 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 15241 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 496.466667 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 15242 | 0.000000 | o | 45.675278 | -118.734722 | -1439261.222108 | 243468.764603 | | | 580.500000 | E | | | | | ag | | ag | C | 4.700000 | 41 |
| 15243 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 37.812500 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15244 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 63.020833 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15245 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 88.229167 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15246 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 113.437500 | F | | | | B | T | | B | B | 19.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15205 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 32190.435000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15206 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 53650.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15207 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 75111.015000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15208 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 96571.305000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15209 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 118031.595000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15210 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 139491.885000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15211 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 160952.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15212 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 182412.465000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15213 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 203872.755000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15214 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 20633.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15215 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 34389.166667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15216 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 48144.833333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15217 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 61900.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15218 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 75656.166667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15219 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 12920.804167 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15220 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 21534.673611 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15221 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 30148.543056 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15222 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 38762.412500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15223 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 47376.281944 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15224 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 3190.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15225 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5316.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15226 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7443.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15227 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 9570.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15228 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 11697.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15229 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 25838.779167 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15230 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 43064.631944 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15231 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 60290.484722 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15232 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 77516.337500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15233 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.568485 | 94742.190278 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15234 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.176460 | 4598.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15235 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 17715.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15236 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 28024.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15237 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5889.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15238 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 9816.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15239 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 13743.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15240 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 17669.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15241 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 21596.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15242 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2728.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15243 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 737.343750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15244 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1228.906250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15245 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 1720.468750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15246 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2212.031250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 387.894742 | 452.275612 | 548.846917 | 64.380870 | 24.142826 | 186.704523 | 27.361870 | 99.790349 | 218.894958 | 4651.517858 | 218.894958 | 20.923783 |
| 15206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 646.491236 | 753.792686 | 914.744861 | 107.301450 | 40.238044 | 311.174205 | 45.603116 | 166.317248 | 364.824930 | 7752.529763 | 364.824930 | 34.872971 |
| 15207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 905.087731 | 1055.309761 | 1280.642806 | 150.222030 | 56.333261 | 435.643887 | 63.844363 | 232.844147 | 510.754902 | 10853.541668 | 510.754902 | 48.822160 |
| 15208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1163.684225 | 1356.826835 | 1646.540750 | 193.142610 | 72.428479 | 560.113569 | 82.085609 | 299.371045 | 656.684874 | 13954.553573 | 656.684874 | 62.771348 |
| 15209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1422.280720 | 1658.343910 | 2012.438695 | 236.063190 | 88.523696 | 684.583251 | 100.326856 | 365.897944 | 802.614846 | 17055.565478 | 802.614846 | 76.720537 |
| 15210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1680.877214 | 1959.860984 | 2378.336639 | 278.983770 | 104.618914 | 809.052933 | 118.568102 | 432.424844 | 948.544818 | 20156.577383 | 948.544818 | 90.669725 |
| 15211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1939.473709 | 2261.378059 | 2744.234584 | 321.904350 | 120.714131 | 933.522615 | 136.809349 | 498.951743 | 1094.474790 | 23257.589288 | 1094.474790 | 104.618914 |
| 15212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2198.070203 | 2562.895133 | 3110.132528 | 364.824930 | 136.809349 | 1057.992297 | 155.050595 | 565.478642 | 1240.404762 | 26358.601193 | 1240.404762 | 118.568102 |
| 15213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2456.666698 | 2864.412208 | 3476.030473 | 407.745510 | 152.904566 | 1182.461979 | 173.291842 | 632.005540 | 1386.334734 | 29459.613097 | 1386.334734 | 132.517291 |
| 15214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 248.633675 | 289.900675 | 351.801175 | 41.267000 | 15.475125 | 119.674300 | 17.538475 | 63.963850 | 140.307800 | 2981.540750 | 140.307800 | 13.411775 |
| 15215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 414.389458 | 483.167792 | 586.335292 | 68.778333 | 25.791875 | 199.457167 | 29.230792 | 106.606417 | 233.846333 | 4969.234583 | 233.846333 | 22.352958 |
| 15216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 580.145242 | 676.434908 | 820.869408 | 96.289667 | 36.108625 | 279.240033 | 40.923108 | 149.248983 | 327.384867 | 6956.928417 | 327.384867 | 31.294142 |
| 15217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 745.901025 | 869.702025 | 1055.403525 | 123.801000 | 46.425375 | 359.022900 | 52.615425 | 191.891550 | 420.923400 | 8944.622250 | 420.923400 | 40.235325 |
| 15218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 911.656808 | 1062.969142 | 1289.937642 | 151.312333 | 56.742125 | 438.805767 | 64.307742 | 234.534117 | 514.461933 | 10932.316083 | 514.461933 | 49.176508 |
| 15219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 155.695690 | 181.537299 | 220.299711 | 25.841608 | 9.690603 | 74.940664 | 10.982684 | 40.054493 | 87.861468 | 1867.056202 | 87.861468 | 8.398523 |
| 15220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 259.492817 | 302.562164 | 367.166185 | 43.069347 | 16.151005 | 124.901107 | 18.304473 | 66.757488 | 146.435781 | 3111.760337 | 146.435781 | 13.997538 |
| 15221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 363.289944 | 423.587030 | 514.032659 | 60.297086 | 22.611407 | 174.861550 | 25.626262 | 93.460483 | 205.010093 | 4356.464472 | 205.010093 | 19.596553 |
| 15222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 467.087071 | 544.611896 | 660.899133 | 77.524825 | 29.071810 | 224.821992 | 32.948051 | 120.163479 | 263.584405 | 5601.168606 | 263.584405 | 25.195568 |
| 15223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 570.884198 | 665.636761 | 807.765607 | 94.752564 | 35.532212 | 274.782435 | 40.269840 | 146.866474 | 322.158717 | 6845.872741 | 322.158717 | 30.794583 |
| 15224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.441006 | 44.821256 | 54.391631 | 6.380250 | 2.392594 | 18.502725 | 2.711606 | 9.889387 | 21.692850 | 460.973062 | 21.692850 | 2.073581 |
| 15225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.068344 | 74.702094 | 90.652719 | 10.633750 | 3.987656 | 30.837875 | 4.519344 | 16.482313 | 36.154750 | 768.288437 | 36.154750 | 3.455969 |
| 15226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.695681 | 104.582931 | 126.913806 | 14.887250 | 5.582719 | 43.173025 | 6.327081 | 23.075237 | 50.616650 | 1075.603812 | 50.616650 | 4.838356 |
| 15227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 115.323019 | 134.463769 | 163.174894 | 19.140750 | 7.177781 | 55.508175 | 8.134819 | 29.668163 | 65.078550 | 1382.919187 | 65.078550 | 6.220744 |
| 15228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 140.950356 | 164.344606 | 199.435981 | 23.394250 | 8.772844 | 67.843325 | 9.942556 | 36.261088 | 79.540450 | 1690.234563 | 79.540450 | 7.603131 |
| 15229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 311.357289 | 363.034847 | 440.551185 | 51.677558 | 19.379084 | 149.864919 | 21.962962 | 80.100215 | 175.703698 | 3733.703590 | 175.703698 | 16.795206 |
| 15230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 518.928815 | 605.058079 | 734.251975 | 86.129264 | 32.298474 | 249.774865 | 36.604937 | 133.500359 | 292.839497 | 6222.839316 | 292.839497 | 27.992011 |
| 15231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 726.500341 | 847.081310 | 1027.952765 | 120.580969 | 45.217864 | 349.684811 | 51.246912 | 186.900503 | 409.975296 | 8711.975042 | 409.975296 | 39.188815 |
| 15232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 934.071867 | 1089.104542 | 1321.653554 | 155.032675 | 58.137253 | 449.594758 | 65.888887 | 240.300646 | 527.111095 | 11201.110769 | 527.111095 | 50.385619 |
| 15233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1141.643393 | 1331.127774 | 1615.354344 | 189.484381 | 71.056643 | 549.504704 | 80.530862 | 293.700790 | 644.246894 | 13690.246495 | 644.246894 | 61.582424 |
| 15234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.409816 | 64.606466 | 78.401441 | 9.196650 | 3.448744 | 26.670285 | 3.908576 | 14.254807 | 31.268610 | 664.457963 | 31.268610 | 2.988911 |
| 15235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 213.470269 | 248.901019 | 302.047144 | 35.430750 | 13.286531 | 102.749175 | 15.058069 | 54.917663 | 120.464550 | 2559.871688 | 120.464550 | 11.514994 |
| 15236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 337.699744 | 393.749494 | 477.824119 | 56.049750 | 21.018656 | 162.544275 | 23.821144 | 86.877113 | 190.569150 | 4049.594437 | 190.569150 | 18.216169 |
| 15237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.973295 | 82.753095 | 100.422795 | 11.779800 | 4.417425 | 34.161420 | 5.006415 | 18.258690 | 40.051320 | 851.090550 | 40.051320 | 3.828435 |
| 15238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 118.288825 | 137.921825 | 167.371325 | 19.633000 | 7.362375 | 56.935700 | 8.344025 | 30.431150 | 66.752200 | 1418.484250 | 66.752200 | 6.380725 |
| 15239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 165.604355 | 193.090555 | 234.319855 | 27.486200 | 10.307325 | 79.709980 | 11.681635 | 42.603610 | 93.453080 | 1985.877950 | 93.453080 | 8.933015 |
| 15240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 212.919885 | 248.259285 | 301.268385 | 35.339400 | 13.252275 | 102.484260 | 15.019245 | 54.776070 | 120.153960 | 2553.271650 | 120.153960 | 11.485305 |
| 15241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 260.235415 | 303.428015 | 368.216915 | 43.192600 | 16.197225 | 125.258540 | 18.356855 | 66.948530 | 146.854840 | 3120.665350 | 146.854840 | 14.037595 |
| 15242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.876618 | 38.333318 | 46.518367 | 5.456700 | 2.046263 | 15.824430 | 2.319097 | 8.457885 | 18.552780 | 394.246575 | 18.552780 | 1.773427 |
| 15243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.884392 | 10.359680 | 12.571711 | 1.474687 | 0.553008 | 4.276594 | 0.626742 | 2.285766 | 5.013937 | 106.546172 | 5.013937 | 0.479273 |
| 15244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.808320 | 17.266133 | 20.952852 | 2.457813 | 0.921680 | 7.127656 | 1.044570 | 3.809609 | 8.356563 | 177.576953 | 8.356563 | 0.798789 |
| 15245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.731648 | 24.172586 | 29.333992 | 3.440937 | 1.290352 | 9.978719 | 1.462398 | 5.333453 | 11.699187 | 248.607734 | 11.699187 | 1.118305 |
| 15246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.654977 | 31.079039 | 37.715133 | 4.424062 | 1.659023 | 12.829781 | 1.880227 | 6.857297 | 15.041813 | 319.638516 | 15.041813 | 1.437820 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15247 | 32205 | 32205 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/17/02 | 1.000000 | PST | OR |
| 15248 | 32206 | 32206 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/18/02 | 1.000000 | PST | OR |
| 15249 | 32207 | 32207 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/19/02 | 1.000000 | PST | OR |
| 15250 | 32208 | 32208 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/20/02 | 1.000000 | PST | OR |
| 15251 | 32209 | 32209 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/21/02 | 1.000000 | PST | OR |
| 15252 | 32210 | 32210 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/22/02 | 1.000000 | PST | OR |
| 15253 | 32211 | 32211 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/23/02 | 1.000000 | PST | OR |
| 15254 | 32212 | 32212 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/09/02 | 1.000000 | PST | OR |
| 15255 | 32213 | 32213 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/10/02 | 1.000000 | PST | OR |
| 15256 | 32214 | 32214 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/11/02 | 1.000000 | PST | OR |
| 15257 | 32215 | 32215 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/12/02 | 1.000000 | PST | OR |
| 15258 | 32216 | 32216 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/13/02 | 1.000000 | PST | OR |
| 15259 | 32217 | 32217 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/14/02 | 1.000000 | PST | OR |
| 15260 | 32218 | 32218 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/15/02 | 1.000000 | PST | OR |
| 15261 | 32219 | 32219 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/16/02 | 1.000000 | PST | OR |
| 15262 | 32220 | 32220 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-889 | SACS/1202 | BLM | Goodlow | 20020508.000000 | 20020522.000000 | 05/17/02 | 1.000000 | PST | OR |
| 15263 | 32221 | 32221 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-890 | SACS/1202 | BLM | KASKELA | 20020605.000000 | 20020608.000000 | 06/06/02 | 1.000000 | PST | OR |
| 15264 | 32222 | 32222 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-890 | SACS/1202 | BLM | KASKELA | 20020605.000000 | 20020608.000000 | 06/07/02 | 1.000000 | PST | OR |
| 15265 | 32223 | 32223 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-891 | SACS/1202 | BLM | PREISTHOLE | 20020713.000000 | 20020715.000000 | 07/14/02 | 1.000000 | PST | OR |
| 15266 | 32224 | 32224 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-892 | SACS/1202 | BLM | LATE | 20020713.000000 | 20020714.000000 | 07/14/02 | 1.000000 | MST | OR |
| 15267 | 32225 | 32225 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1256 | NIFMID/USFS | USFS | 417 | 20020614.000000 | 20020615.000000 | 06/15/02 | 1.000000 | PST | OR |
| 15268 | 32226 | 32226 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/12/02 | 1.000000 | PST | OR |
| 15269 | 32227 | 32227 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/13/02 | 1.000000 | PST | OR |
| 15270 | 32228 | 32228 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/14/02 | 1.000000 | PST | OR |
| 15271 | 32229 | 32229 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/15/02 | 1.000000 | PST | OR |
| 15272 | 32230 | 32230 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/16/02 | 1.000000 | PST | OR |
| 15273 | 32231 | 32231 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/17/02 | 1.000000 | PST | OR |
| 15274 | 32232 | 32232 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/18/02 | 1.000000 | PST | OR |
| 15275 | 32233 | 32233 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/19/02 | 1.000000 | PST | OR |
| 15276 | 32234 | 32234 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/20/02 | 1.000000 | PST | OR |
| 15277 | 32235 | 32235 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/21/02 | 1.000000 | PST | OR |
| 15278 | 32236 | 32236 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/22/02 | 1.000000 | PST | OR |
| 15279 | 32237 | 32237 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/23/02 | 1.000000 | PST | OR |
| 15280 | 32238 | 32238 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/24/02 | 1.000000 | PST | OR |
| 15281 | 32239 | 32239 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/25/02 | 1.000000 | PST | OR |
| 15282 | 32240 | 32240 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/26/02 | 1.000000 | PST | OR |
| 15283 | 32241 | 32241 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/27/02 | 1.000000 | PST | OR |
| 15284 | 32242 | 32242 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1257 | NIFMID/USFS | USFS | BUCK BUTTE 0207 | 20020511.000000 | 20020606.000000 | 05/28/02 | 1.000000 | PST | OR |
| 15285 | 32243 | 32243 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 08/29/02 | 1.000000 | PST | OR |
| 15286 | 32244 | 32244 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 08/30/02 | 1.000000 | PST | OR |
| 15287 | 32245 | 32245 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 08/31/02 | 1.000000 | PST | OR |
| 15288 | 32246 | 32246 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/01/02 | 1.000000 | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15247 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15248 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15249 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15250 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15251 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15252 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15253 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15254 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15255 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15256 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15257 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15258 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15259 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15260 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15261 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15262 | | or; | 0.000000 | 0.000000 | 42.241667 | -121.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15263 | | or; | 0.000000 | 0.000000 | 44.976944 | -121.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15264 | | or; | 0.000000 | 0.000000 | 44.976944 | -121.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15265 | | or; | 0.000000 | 0.000000 | 44.744722 | -120.254722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15266 | | or; | 0.000000 | 0.000000 | 43.380000 | -117.500833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15267 | | or; | 0.000000 | 0.000000 | 44.467778 | -121.435556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15268 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15269 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15270 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15271 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15272 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15273 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15274 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15275 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15276 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15277 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15278 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15279 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15280 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15281 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15282 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15283 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15284 | | or; | 0.000000 | 0.000000 | 44.585278 | -121.059722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15285 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15286 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15287 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15288 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15247 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 138.645833 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15248 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 163.854167 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15249 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 189.062500 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15250 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 214.270833 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15251 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 239.479167 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15252 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 264.687500 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15253 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 289.895833 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 15254 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 25.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15255 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 42.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15256 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 59.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15257 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 76.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15258 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 93.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15259 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 110.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15260 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 127.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15261 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 144.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15262 | 0.000000 | o | 42.241667 | -121.225000 | -1723410.893888 | -81107.238337 | | | 161.500000 | E | | | | | C | | C | C | 4.700000 | 41 |
| 15263 | 0.000000 | o | 44.976944 | -121.083333 | -1634950.110578 | 212551.840176 | | | 920.000000 | F | | | | A | T | | A | A | 0.500000 | 41 |
| 15264 | 0.000000 | o | 44.976944 | -121.083333 | -1634950.110578 | 212551.840176 | | | 1533.333333 | F | | | | A | T | | A | A | 0.500000 | 41 |
| 15265 | 0.000000 | o | 44.744722 | -120.254722 | -1578840.306297 | 170804.198416 | | | 267.750000 | E | | | | A | L | | A | A | 0.500000 | 41 |
| 15266 | 0.000000 | o | 43.380000 | -117.500833 | -1400989.978335 | -28727.915689 | | | 919.500000 | F | | | | A | T | | A | A | 0.500000 | 41 |
| 15267 | 0.000000 | o | 44.467778 | -121.435556 | -1676295.783113 | 164646.061157 | | | 145.500000 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15268 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 0.972222 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15269 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 1.620370 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15270 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 2.268519 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15271 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 2.916667 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15272 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 3.564815 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15273 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 4.212963 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15274 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 4.861111 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15275 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 5.509259 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15276 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 6.157407 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15277 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 6.805556 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15278 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 7.453704 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15279 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 8.101852 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15280 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 8.750000 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15281 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 9.398148 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15282 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 10.046296 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15283 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 10.694444 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15284 | 0.000000 | o | 44.585278 | -121.059722 | -1644394.542363 | 169624.548722 | | | 11.342593 | D | | | | T | T | | T | T | 4.500000 | 41 |
| 15285 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 1.237500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15286 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 2.062500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15287 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 2.887500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15288 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 3.712500 | D | | | | C | C | | C | C | 4.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15247 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 2703.593750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15248 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3195.156250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15249 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 3686.718750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15250 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 4178.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15251 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 4669.843750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15252 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5161.406250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15253 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.188715 | 5652.968750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15254 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 119.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15255 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 199.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15256 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 279.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15257 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 359.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15258 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 439.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15259 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 519.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15260 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 599.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15261 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 679.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15262 | 035 | OR | or;klamath | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 759.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15263 | 065 | OR | or;wasco | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 460.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15264 | 065 | OR | or;wasco | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 766.666667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15265 | 069 | OR | or;wheeler | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 133.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15266 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 459.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15267 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 654.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15268 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 4.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15269 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 7.291667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15270 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 10.208333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15271 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 13.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15272 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 16.041667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15273 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 18.958333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15274 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 21.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15275 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 24.791667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15276 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 27.708333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15277 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 30.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15278 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 33.541667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15279 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 36.458333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15280 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 39.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15281 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 42.291667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15282 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 45.208333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15283 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 48.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15284 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 51.041667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15285 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 5.816250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15286 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 9.693750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15287 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 13.571250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15288 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 17.448750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.578305 | 37.985492 | 46.096273 | 5.407188 | 2.027695 | 15.680844 | 2.298055 | 8.381141 | 18.384438 | 390.669297 | 18.384438 | 1.757336 |
| 15248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.501633 | 44.891945 | 54.477414 | 6.390313 | 2.396367 | 18.531906 | 2.715883 | 9.904984 | 21.727063 | 461.700078 | 21.727063 | 2.076852 |
| 15249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.424961 | 51.798398 | 62.858555 | 7.373437 | 2.765039 | 21.382969 | 3.133711 | 11.428828 | 25.069687 | 532.730859 | 25.069687 | 2.396367 |
| 15250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.348289 | 58.704852 | 71.239695 | 8.356563 | 3.133711 | 24.234031 | 3.551539 | 12.952672 | 28.412313 | 603.761641 | 28.412313 | 2.715883 |
| 15251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.271617 | 65.611305 | 79.620836 | 9.339687 | 3.502383 | 27.085094 | 3.969367 | 14.476516 | 31.754937 | 674.792422 | 31.754937 | 3.035398 |
| 15252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.194945 | 72.517758 | 88.001977 | 10.322813 | 3.871055 | 29.936156 | 4.387195 | 16.000359 | 35.097563 | 745.823203 | 35.097563 | 3.354914 |
| 15253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.118273 | 79.424211 | 96.383117 | 11.305937 | 4.239727 | 32.787219 | 4.805023 | 17.524203 | 38.440188 | 816.853984 | 38.440188 | 3.674430 |
| 15254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.444193 | 1.683893 | 2.043442 | 0.239700 | 0.089887 | 0.695130 | 0.101872 | 0.371535 | 0.814980 | 17.318325 | 0.814980 | 0.077903 |
| 15255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.406987 | 2.806487 | 3.405737 | 0.399500 | 0.149812 | 1.158550 | 0.169787 | 0.619225 | 1.358300 | 28.863875 | 1.358300 | 0.129837 |
| 15256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.369783 | 3.929083 | 4.768033 | 0.559300 | 0.209738 | 1.621970 | 0.237703 | 0.866915 | 1.901620 | 40.409425 | 1.901620 | 0.181773 |
| 15257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.332578 | 5.051678 | 6.130327 | 0.719100 | 0.269662 | 2.085390 | 0.305617 | 1.114605 | 2.444940 | 51.954975 | 2.444940 | 0.233708 |
| 15258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.295372 | 6.174272 | 7.492622 | 0.878900 | 0.329587 | 2.548810 | 0.373532 | 1.362295 | 2.988260 | 63.500525 | 2.988260 | 0.285642 |
| 15259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.258167 | 7.296868 | 8.854918 | 1.038700 | 0.389512 | 3.012230 | 0.441448 | 1.609985 | 3.531580 | 75.046075 | 3.531580 | 0.337578 |
| 15260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.220963 | 8.419463 | 10.217213 | 1.198500 | 0.449438 | 3.475650 | 0.509363 | 1.857675 | 4.074900 | 86.591625 | 4.074900 | 0.389513 |
| 15261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.183758 | 9.542058 | 11.579508 | 1.358300 | 0.509363 | 3.939070 | 0.577278 | 2.105365 | 4.618220 | 98.137175 | 4.618220 | 0.441448 |
| 15262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.146552 | 10.664652 | 12.941802 | 1.518100 | 0.569287 | 4.402490 | 0.645192 | 2.353055 | 5.161540 | 109.682725 | 5.161540 | 0.493382 |
| 15263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.543000 | 6.463000 | 7.843000 | 0.920000 | 0.345000 | 2.668000 | 0.391000 | 1.426000 | 3.128000 | 66.470000 | 3.128000 | 0.299000 |
| 15264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.238333 | 10.771667 | 13.071667 | 1.533333 | 0.575000 | 4.446667 | 0.651667 | 2.376667 | 5.213333 | 110.783333 | 5.213333 | 0.498333 |
| 15265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.613194 | 1.880944 | 2.282569 | 0.267750 | 0.100406 | 0.776475 | 0.113794 | 0.415013 | 0.910350 | 19.344938 | 0.910350 | 0.087019 |
| 15266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.539988 | 6.459487 | 7.838738 | 0.919500 | 0.344812 | 2.666550 | 0.390788 | 1.425225 | 3.126300 | 66.433875 | 3.126300 | 0.298838 |
| 15267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.889738 | 9.199238 | 11.163488 | 1.309500 | 0.491063 | 3.797550 | 0.556538 | 2.029725 | 4.452300 | 94.611375 | 4.452300 | 0.425588 |
| 15268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052719 | 0.061469 | 0.074594 | 0.008750 | 0.003281 | 0.025375 | 0.003719 | 0.013563 | 0.029750 | 0.632188 | 0.029750 | 0.002844 |
| 15269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.087865 | 0.102448 | 0.124323 | 0.014583 | 0.005469 | 0.042292 | 0.006198 | 0.022604 | 0.049583 | 1.053646 | 0.049583 | 0.004740 |
| 15270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.123010 | 0.143427 | 0.174052 | 0.020417 | 0.007656 | 0.059208 | 0.008677 | 0.031646 | 0.069417 | 1.475104 | 0.069417 | 0.006635 |
| 15271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.158156 | 0.184406 | 0.223781 | 0.026250 | 0.009844 | 0.076125 | 0.011156 | 0.040687 | 0.089250 | 1.896562 | 0.089250 | 0.008531 |
| 15272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.193302 | 0.225385 | 0.273510 | 0.032083 | 0.012031 | 0.093042 | 0.013635 | 0.049729 | 0.109083 | 2.318021 | 0.109083 | 0.010427 |
| 15273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.228448 | 0.266365 | 0.323240 | 0.037917 | 0.014219 | 0.109958 | 0.016115 | 0.058771 | 0.128917 | 2.739479 | 0.128917 | 0.012323 |
| 15274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.263594 | 0.307344 | 0.372969 | 0.043750 | 0.016406 | 0.126875 | 0.018594 | 0.067812 | 0.148750 | 3.160937 | 0.148750 | 0.014219 |
| 15275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.298740 | 0.348323 | 0.422698 | 0.049583 | 0.018594 | 0.143792 | 0.021073 | 0.076854 | 0.168583 | 3.582396 | 0.168583 | 0.016115 |
| 15276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.333885 | 0.389302 | 0.472427 | 0.055417 | 0.020781 | 0.160708 | 0.023552 | 0.085896 | 0.188417 | 4.003854 | 0.188417 | 0.018010 |
| 15277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.369031 | 0.430281 | 0.522156 | 0.061250 | 0.022969 | 0.177625 | 0.026031 | 0.094938 | 0.208250 | 4.425313 | 0.208250 | 0.019906 |
| 15278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.404177 | 0.471260 | 0.571885 | 0.067083 | 0.025156 | 0.194542 | 0.028510 | 0.103979 | 0.228083 | 4.846771 | 0.228083 | 0.021802 |
| 15279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.439323 | 0.512240 | 0.621615 | 0.072917 | 0.027344 | 0.211458 | 0.030990 | 0.113021 | 0.247917 | 5.268229 | 0.247917 | 0.023698 |
| 15280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.474469 | 0.553219 | 0.671344 | 0.078750 | 0.029531 | 0.228375 | 0.033469 | 0.122063 | 0.267750 | 5.689688 | 0.267750 | 0.025594 |
| 15281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.509615 | 0.594198 | 0.721073 | 0.084583 | 0.031719 | 0.245292 | 0.035948 | 0.131104 | 0.287583 | 6.111146 | 0.287583 | 0.027490 |
| 15282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.544760 | 0.635177 | 0.770802 | 0.090417 | 0.033906 | 0.262208 | 0.038427 | 0.140146 | 0.307417 | 6.532604 | 0.307417 | 0.029385 |
| 15283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.579906 | 0.676156 | 0.820531 | 0.096250 | 0.036094 | 0.279125 | 0.040906 | 0.149188 | 0.327250 | 6.954063 | 0.327250 | 0.031281 |
| 15284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.615052 | 0.717135 | 0.870260 | 0.102083 | 0.038281 | 0.296042 | 0.043385 | 0.158229 | 0.347083 | 7.375521 | 0.347083 | 0.033177 |
| 15285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.070086 | 0.081718 | 0.099167 | 0.011632 | 0.004362 | 0.033734 | 0.004944 | 0.018030 | 0.039550 | 0.840448 | 0.039550 | 0.003781 |
| 15286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.116810 | 0.136197 | 0.165278 | 0.019387 | 0.007270 | 0.056224 | 0.008240 | 0.030051 | 0.065917 | 1.400747 | 0.065917 | 0.006301 |
| 15287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.163534 | 0.190676 | 0.231390 | 0.027143 | 0.010178 | 0.078713 | 0.011536 | 0.042071 | 0.092285 | 1.961046 | 0.092285 | 0.008821 |
| 15288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210257 | 0.245155 | 0.297501 | 0.034897 | 0.013087 | 0.101203 | 0.014831 | 0.054091 | 0.118651 | 2.521344 | 0.118651 | 0.011342 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15289 | 32247 | 32247 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/02/02 | 1.000000 | PST | OR |
| 15290 | 32248 | 32248 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/03/02 | 1.000000 | PST | OR |
| 15291 | 32249 | 32249 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/04/02 | 1.000000 | PST | OR |
| 15292 | 32250 | 32250 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/05/02 | 1.000000 | PST | OR |
| 15293 | 32251 | 32251 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/06/02 | 1.000000 | PST | OR |
| 15294 | 32252 | 32252 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/07/02 | 1.000000 | PST | OR |
| 15295 | 32253 | 32253 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/08/02 | 1.000000 | PST | OR |
| 15296 | 32254 | 32254 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/09/02 | 1.000000 | PST | OR |
| 15297 | 32255 | 32255 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/10/02 | 1.000000 | PST | OR |
| 15298 | 32256 | 32256 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/11/02 | 1.000000 | PST | OR |
| 15299 | 32257 | 32257 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/12/02 | 1.000000 | PST | OR |
| 15300 | 32258 | 32258 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/13/02 | 1.000000 | PST | OR |
| 15301 | 32259 | 32259 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/14/02 | 1.000000 | PST | OR |
| 15302 | 32260 | 32260 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/15/02 | 1.000000 | PST | OR |
| 15303 | 32261 | 32261 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1260 | NIFMID/USFS | USFS | CLARK SPRINGS | 20020828.000000 | 20020925.000000 | 09/16/02 | 1.000000 | PST | OR |
| 15304 | 32262 | 32262 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1261 | SACS/1202 | BLM | Clarks Bte | 20020623.000000 | 20020624.000000 | 06/24/02 | 1.000000 | MST | OR |
| 15305 | 32263 | 32263 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1262 | SACS/1202 | BLM | Double Mtn | 20020713.000000 | 20020714.000000 | 07/14/02 | 1.000000 | MST | OR |
| 15306 | 32264 | 32264 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1264 | NIFMID/USFS | USFS | GEMSTONE | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15307 | 32265 | 32265 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1265 | SACS/1202 | BIA | GEORGEST | 20020810.000000 | 20020812.000000 | 08/11/02 | 1.000000 | PST | OR |
| 15308 | 32266 | 32266 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1269 | NIFMID/USFS | USFS | JOHNSON BUTTE | 20020713.000000 | 20020714.000000 | 07/14/02 | 1.000000 | PST | OR |
| 15309 | 32267 | 32267 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1271 | NIFMID/USFS | USFS | Logan | 20020713.000000 | 20020714.000000 | 07/14/02 | 1.000000 | PST | OR |
| 15310 | 32268 | 32268 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/14/02 | 1.000000 | PST | OR |
| 15311 | 32269 | 32269 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15312 | 32270 | 32270 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/16/02 | 1.000000 | PST | OR |
| 15313 | 32271 | 32271 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/17/02 | 1.000000 | PST | OR |
| 15314 | 32272 | 32272 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/18/02 | 1.000000 | PST | OR |
| 15315 | 32273 | 32273 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/19/02 | 1.000000 | PST | OR |
| 15316 | 32274 | 32274 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/20/02 | 1.000000 | PST | OR |
| 15317 | 32275 | 32275 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/21/02 | 1.000000 | PST | OR |
| 15318 | 32276 | 32276 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/22/02 | 1.000000 | PST | OR |
| 15319 | 32277 | 32277 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1277 | NIFMID/USFS | USFS | OR-MAF-349 | 20021106.000000 | 20021107.000000 | 11/07/02 | 1.000000 | PST | OR |
| 15320 | 32278 | 32278 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1371 | NIFMID/USFS | USFS | Geneva #2   0 | 20020714.000000 | 20020721.000000 | 07/15/02 | 1.000000 | PST | OR |
| 15321 | 32279 | 32279 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1371 | NIFMID/USFS | USFS | Geneva #2   0 | 20020714.000000 | 20020721.000000 | 07/16/02 | 1.000000 | PST | OR |
| 15322 | 32280 | 32280 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1371 | NIFMID/USFS | USFS | Geneva #2   0 | 20020714.000000 | 20020721.000000 | 07/17/02 | 1.000000 | PST | OR |
| 15323 | 32281 | 32281 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1371 | NIFMID/USFS | USFS | Geneva #2   0 | 20020714.000000 | 20020721.000000 | 07/18/02 | 1.000000 | PST | OR |
| 15324 | 32282 | 32282 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1371 | NIFMID/USFS | USFS | Geneva #2   0 | 20020714.000000 | 20020721.000000 | 07/19/02 | 1.000000 | PST | OR |
| 15325 | 32283 | 32283 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-801 | SACS/1202 | BIA | LAPLANTE | 20020629.000000 | 20020701.000000 | 06/30/02 | 1.000000 | MST | SD |
| 15326 | 32284 | 32284 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-805 | SACS/1202 | BIA | COTTONWOOD | 20020803.000000 | 20020807.000000 | 08/04/02 | 1.000000 | MST | SD |
| 15327 | 32285 | 32285 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-805 | SACS/1202 | BIA | COTTONWOOD | 20020803.000000 | 20020807.000000 | 08/05/02 | 1.000000 | MST | SD |
| 15328 | 32286 | 32286 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-805 | SACS/1202 | BIA | COTTONWOOD | 20020803.000000 | 20020807.000000 | 08/06/02 | 1.000000 | MST | SD |
| 15329 | 32287 | 32287 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-806 | SACS/1202 | BIA | OVER RULED | 20020112.000000 | 20020113.000000 | 01/13/02 | 1.000000 | MST | SD |
| 15330 | 32288 | 32288 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-807 | SACS/1202 | BIA | EVERGREEN | 20020629.000000 | 20020703.000000 | 06/30/02 | 1.000000 | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15289 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15290 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15291 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15292 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15293 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15294 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15295 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15296 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15297 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15298 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15299 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15300 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15301 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15302 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15303 | | or; | 0.000000 | 0.000000 | 45.063333 | -119.030278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15304 | | or; | 0.000000 | 0.000000 | 43.118056 | -117.590278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15305 | | or; | 0.000000 | 0.000000 | 43.808889 | -117.340833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15306 | | or; | 0.000000 | 0.000000 | 43.047222 | -122.599444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15307 | | or; | 0.000000 | 0.000000 | 44.779167 | -121.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15308 | | or; | 0.000000 | 0.000000 | 43.435000 | -122.650556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15309 | | or; | 0.000000 | 0.000000 | 42.013333 | -120.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15310 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15311 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15312 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15313 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15314 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15315 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15316 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15317 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15318 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15319 | | or; | 0.000000 | 0.000000 | 44.316944 | -118.550833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15320 | | or; | 0.000000 | 0.000000 | 44.456667 | -121.401667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15321 | | or; | 0.000000 | 0.000000 | 44.456667 | -121.401667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15322 | | or; | 0.000000 | 0.000000 | 44.456667 | -121.401667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15323 | | or; | 0.000000 | 0.000000 | 44.456667 | -121.401667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15324 | | or; | 0.000000 | 0.000000 | 44.456667 | -121.401667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15325 | | sd; | 0.000000 | 0.000000 | 45.142222 | -100.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15326 | | sd; | 0.000000 | 0.000000 | 43.405556 | -102.293056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15327 | | sd; | 0.000000 | 0.000000 | 43.405556 | -102.293056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15328 | | sd; | 0.000000 | 0.000000 | 43.405556 | -102.293056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15329 | | sd; | 0.000000 | 0.000000 | 43.329167 | -102.569444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15330 | | sd; | 0.000000 | 0.000000 | 43.316667 | -102.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15289 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 4.537500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15290 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 5.362500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15291 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 6.187500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15292 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 7.012500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15293 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 7.837500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15294 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 8.662500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15295 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 9.487500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15296 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 10.312500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15297 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 11.137500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15298 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 11.962500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15299 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 12.787500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15300 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 13.612500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15301 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 14.437500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15302 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 15.262500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15303 | 0.000000 | o | 45.063333 | -119.030278 | -1477419.592679 | 182196.358319 | | | 16.087500 | D | | | | C | C | | C | C | 4.700000 | 41 |
| 15304 | 0.000000 | o | 43.118056 | -117.590278 | -1414166.054332 | -55811.438259 | | | 84.750000 | D | | | | A | L | | A | A | 0.500000 | 41 |
| 15305 | 0.000000 | o | 43.808889 | -117.340833 | -1378443.877683 | 15418.292787 | | | 119.250000 | D | | | | A | L | | A | A | 0.500000 | 41 |
| 15306 | 0.000000 | o | 43.047222 | -122.599444 | -1807471.770724 | 36062.759051 | | | 96.675000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 15307 | 0.000000 | o | 44.779167 | -121.250000 | -1653223.978788 | 194533.784447 | | | 217.500000 | D | | | | T | | | T | T | 4.500000 | 41 |
| 15308 | 0.000000 | o | 43.435000 | -122.650556 | -1799722.447726 | 79109.869405 | | | 180.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 15309 | 0.000000 | o | 42.013333 | -120.811667 | -1697015.854469 | -114586.992213 | | | 83.400000 | D | | | | H | | | H | H | 27.540000 | 41 |
| 15310 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 5.940000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15311 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 9.900000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15312 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 13.860000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15313 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 17.820000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15314 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 21.780000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15315 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 25.740000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15316 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 29.700000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15317 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 33.660000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15318 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 37.620000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 15319 | 0.000000 | o | 44.316944 | -118.550833 | -1459875.312498 | 92132.831864 | | | 125.025000 | D | | | | G | C | | G | G | 43.500000 | 41 |
| 15320 | 0.000000 | o | 44.456667 | -121.401667 | -1674045.875938 | 162737.537689 | | 1130.000000 | 94.166667 | F | | | | T | T | C | C | C | 4.700000 | 41 |
| 15321 | 0.000000 | o | 44.456667 | -121.401667 | -1674045.875938 | 162737.537689 | | 1130.000000 | 156.944444 | F | | | | T | T | C | C | C | 4.700000 | 41 |
| 15322 | 0.000000 | o | 44.456667 | -121.401667 | -1674045.875938 | 162737.537689 | | 1130.000000 | 219.722222 | F | | | | T | T | C | C | C | 4.700000 | 41 |
| 15323 | 0.000000 | o | 44.456667 | -121.401667 | -1674045.875938 | 162737.537689 | | 1130.000000 | 282.500000 | F | | | | T | T | C | C | C | 4.700000 | 41 |
| 15324 | 0.000000 | o | 44.456667 | -121.401667 | -1674045.875938 | 162737.537689 | | 1130.000000 | 345.277778 | F | | | | T | T | C | C | C | 4.700000 | 41 |
| 15325 | 0.000000 | o | 45.142222 | -100.649444 | -50936.052935 | 16018.608702 | | | 10667.850000 | G | | | | L | | | L | L | 0.750000 | 46 |
| 15326 | 0.000000 | o | 43.405556 | -102.293056 | -185229.702931 | -174685.224619 | | | 1247.925000 | G | | | | L | | | L | L | 0.750000 | 46 |
| 15327 | 0.000000 | o | 43.405556 | -102.293056 | -185229.702931 | -174685.224619 | | | 2079.875000 | G | | | | L | | | L | L | 0.750000 | 46 |
| 15328 | 0.000000 | o | 43.405556 | -102.293056 | -185229.702931 | -174685.224619 | | | 2911.825000 | G | | | | L | | | L | L | 0.750000 | 46 |
| 15329 | 0.000000 | o | 43.329167 | -102.569444 | -207810.760512 | -182510.078619 | | | 442.500000 | E | | | | L | | | L | L | 0.750000 | 46 |
| 15330 | 0.000000 | o | 43.316667 | -102.375000 | -192130.172260 | -184375.819600 | | | 750.000000 | F | | | | L | | | L | L | 0.750000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15289 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 21.326250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15290 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 25.203750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15291 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 29.081250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15292 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 32.958750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15293 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 36.836250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15294 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 40.713750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15295 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 44.591250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15296 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 48.468750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15297 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 52.346250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15298 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 56.223750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15299 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 60.101250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15300 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 63.978750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15301 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 67.856250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15302 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 71.733750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15303 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 75.611250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15304 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 42.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15305 | 045 | OR | or;malheur | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 59.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15306 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 4205.362500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15307 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 978.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15308 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 7830.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15309 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2296.836000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15310 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 92.426400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15311 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 154.044000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15312 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 215.661600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15313 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 277.279200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15314 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 338.896800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15315 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 400.514400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15316 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 462.132000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15317 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 523.749600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15318 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.061855 | 585.367200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15319 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5438.587500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15320 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 442.583333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15321 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 737.638889 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15322 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1032.694444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15323 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1327.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15324 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1622.805556 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15325 | 041 | SD | sd;dewey | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 8000.887500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15326 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 935.943750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15327 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1559.906250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15328 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 2183.868750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15329 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 331.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15330 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 562.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.256981 | 0.299634 | 0.363613 | 0.042652 | 0.015995 | 0.123692 | 0.018127 | 0.066111 | 0.145018 | 3.081643 | 0.145018 | 0.013862 |
| 15290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303705 | 0.354113 | 0.429724 | 0.050408 | 0.018903 | 0.146182 | 0.021423 | 0.078132 | 0.171386 | 3.641942 | 0.171386 | 0.016382 |
| 15291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.350429 | 0.408592 | 0.495835 | 0.058163 | 0.021811 | 0.168671 | 0.024719 | 0.090152 | 0.197753 | 4.202241 | 0.197753 | 0.018903 |
| 15292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.397153 | 0.463070 | 0.561947 | 0.065918 | 0.024719 | 0.191161 | 0.028015 | 0.102172 | 0.224120 | 4.762539 | 0.224120 | 0.021423 |
| 15293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.443877 | 0.517549 | 0.628058 | 0.073672 | 0.027627 | 0.213650 | 0.031311 | 0.114192 | 0.250486 | 5.322838 | 0.250486 | 0.023944 |
| 15294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.490601 | 0.572028 | 0.694169 | 0.081427 | 0.030535 | 0.236140 | 0.034607 | 0.126213 | 0.276853 | 5.883137 | 0.276853 | 0.026464 |
| 15295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.537325 | 0.626507 | 0.760281 | 0.089182 | 0.033443 | 0.258629 | 0.037903 | 0.138233 | 0.303220 | 6.443436 | 0.303220 | 0.028984 |
| 15296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.584048 | 0.680986 | 0.826392 | 0.096937 | 0.036352 | 0.281119 | 0.041198 | 0.150253 | 0.329587 | 7.003734 | 0.329587 | 0.031505 |
| 15297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.630772 | 0.735465 | 0.892504 | 0.104693 | 0.039260 | 0.303608 | 0.044494 | 0.162273 | 0.355955 | 7.564033 | 0.355955 | 0.034025 |
| 15298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.677496 | 0.789944 | 0.958615 | 0.112448 | 0.042168 | 0.326098 | 0.047790 | 0.174294 | 0.382322 | 8.124332 | 0.382322 | 0.036545 |
| 15299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.724220 | 0.844423 | 1.024726 | 0.120203 | 0.045076 | 0.348587 | 0.051086 | 0.186314 | 0.408689 | 8.684631 | 0.408689 | 0.039066 |
| 15300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770944 | 0.898901 | 1.090838 | 0.127958 | 0.047984 | 0.371077 | 0.054382 | 0.198334 | 0.435056 | 9.244929 | 0.435056 | 0.041586 |
| 15301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.817668 | 0.953380 | 1.156949 | 0.135713 | 0.050892 | 0.393566 | 0.057678 | 0.210354 | 0.461423 | 9.805228 | 0.461423 | 0.044107 |
| 15302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.864392 | 1.007859 | 1.223060 | 0.143467 | 0.053800 | 0.416056 | 0.060974 | 0.222375 | 0.487789 | 10.365527 | 0.487789 | 0.046627 |
| 15303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.911116 | 1.062338 | 1.289172 | 0.151223 | 0.056708 | 0.438545 | 0.064270 | 0.234395 | 0.514157 | 10.925826 | 0.514157 | 0.049147 |
| 15304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510619 | 0.595369 | 0.722494 | 0.084750 | 0.031781 | 0.245775 | 0.036019 | 0.131362 | 0.288150 | 6.123187 | 0.288150 | 0.027544 |
| 15305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.718481 | 0.837731 | 1.016606 | 0.119250 | 0.044719 | 0.345825 | 0.050681 | 0.184837 | 0.405450 | 8.615813 | 0.405450 | 0.038756 |
| 15306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.674619 | 59.085343 | 71.701431 | 8.410725 | 3.154022 | 24.391103 | 3.574559 | 13.036624 | 28.596465 | 607.674881 | 28.596465 | 2.733486 |
| 15307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.793938 | 13.751437 | 16.687688 | 1.957500 | 0.734063 | 5.676750 | 0.831938 | 3.034125 | 6.655500 | 141.429375 | 6.655500 | 0.636187 |
| 15308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 94.351500 | 110.011500 | 133.501500 | 15.660000 | 5.872500 | 45.414000 | 6.655500 | 24.273000 | 53.244000 | 1131.435000 | 53.244000 | 5.089500 |
| 15309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.676873 | 32.270545 | 39.161053 | 4.593672 | 1.722627 | 13.321649 | 1.952311 | 7.120192 | 15.618485 | 331.892802 | 15.618485 | 1.492943 |
| 15310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.113738 | 1.298591 | 1.575870 | 0.184853 | 0.069320 | 0.536073 | 0.078562 | 0.286522 | 0.628500 | 13.355615 | 0.628500 | 0.060077 |
| 15311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.856230 | 2.164318 | 2.626450 | 0.308088 | 0.115533 | 0.893455 | 0.130937 | 0.477536 | 1.047499 | 22.259358 | 1.047499 | 0.100129 |
| 15312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.598722 | 3.030045 | 3.677030 | 0.431323 | 0.161746 | 1.250837 | 0.183312 | 0.668551 | 1.466499 | 31.163101 | 1.466499 | 0.140180 |
| 15313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.341214 | 3.895773 | 4.727610 | 0.554558 | 0.207959 | 1.608219 | 0.235687 | 0.859566 | 1.885499 | 40.066844 | 1.885499 | 0.180231 |
| 15314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.083706 | 4.761500 | 5.778190 | 0.677794 | 0.254173 | 1.965601 | 0.288062 | 1.050580 | 2.304498 | 48.970588 | 2.304498 | 0.220283 |
| 15315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.826199 | 5.627227 | 6.828771 | 0.801029 | 0.300386 | 2.322984 | 0.340437 | 1.241595 | 2.723498 | 57.874331 | 2.723498 | 0.260334 |
| 15316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.568691 | 6.492955 | 7.879351 | 0.924264 | 0.346599 | 2.680366 | 0.392812 | 1.432609 | 3.142498 | 66.778074 | 3.142498 | 0.300386 |
| 15317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.311183 | 7.358682 | 8.929931 | 1.047499 | 0.392812 | 3.037748 | 0.445187 | 1.623624 | 3.561497 | 75.681817 | 3.561497 | 0.340437 |
| 15318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.053675 | 8.224409 | 9.980511 | 1.170734 | 0.439025 | 3.395130 | 0.497562 | 1.814638 | 3.980497 | 84.585560 | 3.980497 | 0.380489 |
| 15319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.534980 | 76.412154 | 92.727917 | 10.877175 | 4.078940 | 31.543808 | 4.622800 | 16.859621 | 36.982395 | 785.875894 | 36.982395 | 3.535082 |
| 15320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.333129 | 6.218296 | 7.546046 | 0.885167 | 0.331938 | 2.566983 | 0.376196 | 1.372008 | 3.009567 | 63.953292 | 3.009567 | 0.287679 |
| 15321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.888549 | 10.363826 | 12.576743 | 1.475278 | 0.553229 | 4.278306 | 0.626993 | 2.286681 | 5.015944 | 106.588819 | 5.015944 | 0.479465 |
| 15322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.443968 | 14.509357 | 17.607440 | 2.065389 | 0.774521 | 5.989628 | 0.877790 | 3.201353 | 7.022322 | 149.224347 | 7.022322 | 0.671251 |
| 15323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.999387 | 18.654888 | 22.638137 | 2.655500 | 0.995812 | 7.700950 | 1.128588 | 4.116025 | 9.028700 | 191.859875 | 9.028700 | 0.863038 |
| 15324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.554807 | 22.800418 | 27.668835 | 3.245611 | 1.217104 | 9.412272 | 1.379385 | 5.030697 | 11.035078 | 234.495403 | 11.035078 | 1.054824 |
| 15325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.410694 | 112.412469 | 136.415132 | 16.001775 | 6.000665 | 46.405147 | 6.800754 | 24.802751 | 54.406035 | 1156.128244 | 54.406035 | 5.200577 |
| 15326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.278122 | 13.150010 | 15.957841 | 1.871887 | 0.701958 | 5.428474 | 0.795552 | 2.901426 | 6.364418 | 135.243872 | 6.364418 | 0.608363 |
| 15327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.996870 | 21.916683 | 26.596402 | 3.119813 | 1.169930 | 9.047456 | 1.325920 | 4.835709 | 10.607362 | 225.406453 | 10.607362 | 1.013939 |
| 15328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.315618 | 30.683356 | 37.234962 | 4.367737 | 1.637902 | 12.666439 | 1.856288 | 6.769993 | 14.850308 | 315.569034 | 14.850308 | 1.419515 |
| 15329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.999094 | 4.662844 | 5.658469 | 0.663750 | 0.248906 | 1.924875 | 0.282094 | 1.028812 | 2.256750 | 47.955937 | 2.256750 | 0.215719 |
| 15330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.778125 | 7.903125 | 9.590625 | 1.125000 | 0.421875 | 3.262500 | 0.478125 | 1.743750 | 3.825000 | 81.281250 | 3.825000 | 0.365625 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15331 | 32289 | 32289 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-807 | SACS/1202 | BIA | EVERGREEN | 20020629.000000 | 20020703.000000 | 07/01/02 | 1.000000 | MST | SD |
| 15332 | 32290 | 32290 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-807 | SACS/1202 | BIA | EVERGREEN | 20020629.000000 | 20020703.000000 | 07/02/02 | 1.000000 | MST | SD |
| 15333 | 32291 | 32291 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-808 | SACS/1202 | BIA | POTATO CR. | 20020417.000000 | 20020419.000000 | 04/18/02 | 1.000000 | MST | SD |
| 15334 | 32292 | 32292 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-810 | SACS/1202 | BIA | BLOWN 454 | 20020406.000000 | 20020408.000000 | 04/07/02 | 1.000000 | MST | SD |
| 15335 | 32293 | 32293 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-877 | SACS/1202 | BLM | TABLE MTN | 20020905.000000 | 20020906.000000 | 09/06/02 | 1.000000 | MST | SD |
| 15336 | 32294 | 32294 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-878 | SACS/1202 | BLM | CEDAR CANY | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | MST | SD |
| 15337 | 32295 | 32295 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-946 | SACS/1202 | FWS | ROSEHILL | 20020717.000000 | 20020718.000000 | 07/18/02 | 1.000000 | CST | SD |
| 15338 | 32296 | 32296 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1290 | NIFMID/USFS | USFS | BAD RIVER | 20020831.000000 | 20020901.000000 | 09/01/02 | 1.000000 | MST | SD |
| 15339 | 32297 | 32297 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1298 | NIFMID/USFS | USFS | NORTH | 20020726.000000 | 20020727.000000 | 07/27/02 | 1.000000 | MST | SD |
| 15340 | 32298 | 32298 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1300 | NIFMID/USFS | USFS | REDBIRD CANYON | 20020623.000000 | 20020701.000000 | 06/24/02 | 1.000000 | MST | SD |
| 15341 | 32299 | 32299 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1300 | NIFMID/USFS | USFS | REDBIRD CANYON | 20020623.000000 | 20020701.000000 | 06/25/02 | 1.000000 | MST | SD |
| 15342 | 32300 | 32300 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1300 | NIFMID/USFS | USFS | REDBIRD CANYON | 20020623.000000 | 20020701.000000 | 06/26/02 | 1.000000 | MST | SD |
| 15343 | 32301 | 32301 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1300 | NIFMID/USFS | USFS | REDBIRD CANYON | 20020623.000000 | 20020701.000000 | 06/27/02 | 1.000000 | MST | SD |
| 15344 | 32302 | 32302 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1300 | NIFMID/USFS | USFS | REDBIRD CANYON | 20020623.000000 | 20020701.000000 | 06/28/02 | 1.000000 | MST | SD |
| 15345 | 32303 | 32303 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1303 | NIFMID/USFS | USFS | SOUTH | 20020726.000000 | 20020727.000000 | 07/27/02 | 1.000000 | MST | SD |
| 15346 | 32304 | 32304 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 08/26/02 | 1.000000 | MST | UT |
| 15347 | 32305 | 32305 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 08/27/02 | 1.000000 | MST | UT |
| 15348 | 32306 | 32306 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 08/28/02 | 1.000000 | MST | UT |
| 15349 | 32307 | 32307 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 08/29/02 | 1.000000 | MST | UT |
| 15350 | 32308 | 32308 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 08/30/02 | 1.000000 | MST | UT |
| 15351 | 32309 | 32309 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 08/31/02 | 1.000000 | MST | UT |
| 15352 | 32310 | 32310 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/01/02 | 1.000000 | MST | UT |
| 15353 | 32311 | 32311 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/02/02 | 1.000000 | MST | UT |
| 15354 | 32312 | 32312 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/03/02 | 1.000000 | MST | UT |
| 15355 | 32313 | 32313 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/04/02 | 1.000000 | MST | UT |
| 15356 | 32314 | 32314 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/05/02 | 1.000000 | MST | UT |
| 15357 | 32315 | 32315 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/06/02 | 1.000000 | MST | UT |
| 15358 | 32316 | 32316 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/07/02 | 1.000000 | MST | UT |
| 15359 | 32317 | 32317 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/08/02 | 1.000000 | MST | UT |
| 15360 | 32318 | 32318 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/09/02 | 1.000000 | MST | UT |
| 15361 | 32319 | 32319 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-33 | NIFMID/USFS | USFS | Prospect | 20020825.000000 | 20020918.000000 | 09/10/02 | 1.000000 | MST | UT |
| 15362 | 32320 | 32320 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 08/30/02 | 1.000000 | MST | UT |
| 15363 | 32321 | 32321 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 08/31/02 | 1.000000 | MST | UT |
| 15364 | 32322 | 32322 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/01/02 | 1.000000 | MST | UT |
| 15365 | 32323 | 32323 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/02/02 | 1.000000 | MST | UT |
| 15366 | 32324 | 32324 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/03/02 | 1.000000 | MST | UT |
| 15367 | 32325 | 32325 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/04/02 | 1.000000 | MST | UT |
| 15368 | 32326 | 32326 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/05/02 | 1.000000 | MST | UT |
| 15369 | 32327 | 32327 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/06/02 | 1.000000 | MST | UT |
| 15370 | 32328 | 32328 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/07/02 | 1.000000 | MST | UT |
| 15371 | 32329 | 32329 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/08/02 | 1.000000 | MST | UT |
| 15372 | 32330 | 32330 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/09/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15331 | | sd; | 0.000000 | 0.000000 | 43.316667 | -102.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15332 | | sd; | 0.000000 | 0.000000 | 43.316667 | -102.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15333 | | sd; | 0.000000 | 0.000000 | 43.363889 | -102.013889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15334 | | sd; | 0.000000 | 0.000000 | 43.243611 | -102.314444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15335 | | sd; | 0.000000 | 0.000000 | 45.867778 | -103.650833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15336 | | sd; | 0.000000 | 0.000000 | 45.045833 | -102.699722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15337 | | sd; | 0.000000 | 0.000000 | 44.333333 | -98.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15338 | | sd; | 0.000000 | 0.000000 | 43.958333 | -101.890000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15339 | | sd; | 0.000000 | 0.000000 | 43.050000 | -103.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15340 | | sd; | 0.000000 | 0.000000 | 43.818333 | -104.006667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15341 | | sd; | 0.000000 | 0.000000 | 43.818333 | -104.006667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15342 | | sd; | 0.000000 | 0.000000 | 43.818333 | -104.006667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15343 | | sd; | 0.000000 | 0.000000 | 43.818333 | -104.006667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15344 | | sd; | 0.000000 | 0.000000 | 43.818333 | -104.006667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15345 | | sd; | 0.000000 | 0.000000 | 43.025000 | -103.125000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15346 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15347 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15348 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15349 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15350 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15351 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15352 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15353 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15354 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15355 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15356 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15357 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15358 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15359 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15360 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15361 | | ut; | 0.000000 | 0.000000 | 41.904722 | -113.605833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15362 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15363 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15364 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15365 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15366 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15367 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15368 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15369 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15370 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15371 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15372 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15331 | 0.000000 | o | 43.316667 | -102.375000 | -192130.172260 | -184375.819600 | | | 1250.000000 | F | | | | | L | | L | L | 0.750000 | 46 |
| 15332 | 0.000000 | o | 43.316667 | -102.375000 | -192130.172260 | -184375.819600 | | | 1750.000000 | F | | | | | L | | L | L | 0.750000 | 46 |
| 15333 | 0.000000 | o | 43.363889 | -102.013890 | -162797.808043 | -179912.117443 | | | 2780.625000 | F | | | | | C | | C | C | 4.700000 | 46 |
| 15334 | 0.000000 | o | 43.243611 | -102.314444 | -187459.805691 | -192636.726628 | | | 360.000000 | E | | | | | C | | C | C | 4.700000 | 46 |
| 15335 | 0.000000 | o | 45.867778 | -103.650833 | -282559.883793 | 102883.346070 | | | 375.000000 | E | | | | A | L | | A | A | 0.500000 | 46 |
| 15336 | 0.000000 | o | 45.045833 | -102.699722 | -212051.164511 | 8630.335525 | | | 1500.000000 | E | | | | C | L | | C | C | 4.700000 | 46 |
| 15337 | 0.000000 | o | 44.333333 | -98.166667 | 145803.308524 | -72484.735614 | | | 750.000000 | F | | | | | L | | L | L | 0.750000 | 46 |
| 15338 | 0.000000 | o | 43.958333 | -101.890000 | -151270.653658 | -114070.091450 | | | 87.225000 | D | | | | C | L | | C | C | 4.700000 | 46 |
| 15339 | 0.000000 | o | 43.050000 | -103.100000 | -251856.583748 | -212041.589842 | | | 193.950000 | D | | | | A | L | | A | A | 0.500000 | 46 |
| 15340 | 0.000000 | o | 43.818333 | -104.006667 | -321315.873619 | -123486.573739 | | | 15.250000 | D | | | | C | L | | C | C | 4.700000 | 46 |
| 15341 | 0.000000 | o | 43.818333 | -104.006667 | -321315.873619 | -123486.573739 | | | 25.416667 | D | | | | C | C | | C | C | 4.700000 | 46 |
| 15342 | 0.000000 | o | 43.818333 | -104.006667 | -321315.873619 | -123486.573739 | | | 35.583333 | D | | | | C | C | | C | C | 4.700000 | 46 |
| 15343 | 0.000000 | o | 43.818333 | -104.006667 | -321315.873619 | -123486.573739 | | | 45.750000 | D | | | | C | C | | C | C | 4.700000 | 46 |
| 15344 | 0.000000 | o | 43.818333 | -104.006667 | -321315.873619 | -123486.573739 | | | 55.916667 | D | | | | C | C | | C | C | 4.700000 | 46 |
| 15345 | 0.000000 | o | 43.025000 | -103.125000 | -253990.885427 | -214742.221464 | | | 88.350000 | D | | | | A | L | | A | A | 0.500000 | 46 |
| 15346 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 9.633218 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15347 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 16.055363 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15348 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 22.477509 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15349 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 28.899654 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15350 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 35.321799 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15351 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 41.743945 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15352 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 48.166090 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15353 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 54.588235 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15354 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 61.010381 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15355 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 67.432526 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15356 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 73.854671 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15357 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 80.276817 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15358 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 86.698962 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15359 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 93.121107 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15360 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 99.543253 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15361 | 0.000000 | o | 41.904722 | -113.605833 | -1119985.086805 | -250940.733098 | | | 105.965398 | E | | | | T | F | | T | T | 4.500000 | 49 |
| 15362 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 19.561224 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15363 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 32.602041 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15364 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 45.642857 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15365 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 58.683673 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15366 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 71.724490 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15367 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 84.765306 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15368 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 97.806122 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15369 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 110.846939 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15370 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 123.887755 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15371 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 136.928571 | F | | | | T | C | | T | T | 4.500000 | 49 |
| 15372 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 149.969388 | F | | | | T | C | | T | T | 4.500000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15331 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 937.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15332 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 1312.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15333 | 007 | SD | sd;bennett | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 13068.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15334 | 113 | SD | sd;shannon | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1692.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15335 | 063 | SD | sd;harding | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15336 | 105 | SD | sd;perkins | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 7050.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15337 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 562.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15338 | 071 | SD | sd;jackson | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 409.957500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15339 | 047 | SD | sd;fall river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 96.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15340 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 71.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15341 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 119.458333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15342 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 167.241667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15343 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 215.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15344 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 262.808333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15345 | 047 | SD | sd;fall river | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 44.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15346 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 43.349481 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15347 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 72.249135 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15348 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 101.148789 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15349 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 130.048443 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15350 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 158.948097 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15351 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 187.847751 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15352 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 216.747405 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15353 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 245.647059 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15354 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 274.546713 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15355 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 303.446367 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15356 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 332.346021 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15357 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 361.245675 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15358 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 390.145329 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15359 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 419.044983 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15360 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 447.944637 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15361 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 476.844291 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15362 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 88.025510 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15363 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 146.709184 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15364 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 205.392857 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15365 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 264.076531 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15366 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 322.760204 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15367 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 381.443878 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15368 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 440.127551 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15369 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 498.811224 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15370 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 557.494898 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15371 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 616.178571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15372 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 674.862245 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.296875 | 13.171875 | 15.984375 | 1.875000 | 0.703125 | 5.437500 | 0.796875 | 2.906250 | 6.375000 | 135.468750 | 6.375000 | 0.609375 |
| 15332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.815625 | 18.440625 | 22.378125 | 2.625000 | 0.984375 | 7.612500 | 1.115625 | 4.068750 | 8.925000 | 189.656250 | 8.925000 | 0.853125 |
| 15333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.480697 | 183.618572 | 222.825385 | 26.137875 | 9.801703 | 75.799837 | 11.108597 | 40.513706 | 88.868775 | 1888.461469 | 88.868775 | 8.494810 |
| 15334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.388600 | 23.772600 | 28.848600 | 3.384000 | 1.269000 | 9.813600 | 1.438200 | 5.245200 | 11.505600 | 244.494000 | 11.505600 | 1.099800 |
| 15335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 15336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.952500 | 99.052500 | 120.202500 | 14.100000 | 5.287500 | 40.890000 | 5.992500 | 21.855000 | 47.940000 | 1018.725000 | 47.940000 | 4.582500 |
| 15337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.778125 | 7.903125 | 9.590625 | 1.125000 | 0.421875 | 3.262500 | 0.478125 | 1.743750 | 3.825000 | 81.281250 | 3.825000 | 0.365625 |
| 15338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.939988 | 5.759903 | 6.989776 | 0.819915 | 0.307468 | 2.377753 | 0.348463 | 1.270868 | 2.787711 | 59.238859 | 2.787711 | 0.266473 |
| 15339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.168549 | 1.362499 | 1.653424 | 0.193950 | 0.072731 | 0.562455 | 0.082429 | 0.300623 | 0.659430 | 14.012888 | 0.659430 | 0.063034 |
| 15340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.863684 | 1.007034 | 1.222059 | 0.143350 | 0.053756 | 0.415715 | 0.060924 | 0.222193 | 0.487390 | 10.357038 | 0.487390 | 0.046589 |
| 15341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.439473 | 1.678390 | 2.036765 | 0.238917 | 0.089594 | 0.692858 | 0.101540 | 0.370321 | 0.812317 | 17.261729 | 0.812317 | 0.077648 |
| 15342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.015262 | 2.349745 | 2.851470 | 0.334483 | 0.125431 | 0.970002 | 0.142155 | 0.518449 | 1.137243 | 24.166421 | 1.137243 | 0.108707 |
| 15343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.591051 | 3.021101 | 3.666176 | 0.430050 | 0.161269 | 1.247145 | 0.182771 | 0.666578 | 1.462170 | 31.071113 | 1.462170 | 0.139766 |
| 15344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.166840 | 3.692457 | 4.480882 | 0.525617 | 0.197106 | 1.524288 | 0.223387 | 0.814706 | 1.787097 | 37.975804 | 1.787097 | 0.170825 |
| 15345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.532309 | 0.620659 | 0.753184 | 0.088350 | 0.033131 | 0.256215 | 0.037549 | 0.136942 | 0.300390 | 6.383287 | 0.300390 | 0.028714 |
| 15346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.522361 | 0.609060 | 0.739109 | 0.086699 | 0.032512 | 0.251427 | 0.036847 | 0.134383 | 0.294776 | 6.264000 | 0.294776 | 0.028177 |
| 15347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.870602 | 1.015100 | 1.231848 | 0.144498 | 0.054187 | 0.419045 | 0.061412 | 0.223972 | 0.491294 | 10.440000 | 0.491294 | 0.046962 |
| 15348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.218843 | 1.421140 | 1.724587 | 0.202298 | 0.075862 | 0.586663 | 0.085976 | 0.313561 | 0.687812 | 14.616000 | 0.687812 | 0.065747 |
| 15349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.567084 | 1.827181 | 2.217326 | 0.260097 | 0.097536 | 0.754281 | 0.110541 | 0.403150 | 0.884329 | 18.792000 | 0.884329 | 0.084531 |
| 15350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.915325 | 2.233221 | 2.710065 | 0.317896 | 0.119211 | 0.921899 | 0.135106 | 0.492739 | 1.080847 | 22.968000 | 1.080847 | 0.103316 |
| 15351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.263565 | 2.639261 | 3.202804 | 0.375696 | 0.140886 | 1.089517 | 0.159671 | 0.582328 | 1.277365 | 27.144000 | 1.277365 | 0.122101 |
| 15352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.611806 | 3.045301 | 3.695543 | 0.433495 | 0.162561 | 1.257135 | 0.184235 | 0.671917 | 1.473882 | 31.320000 | 1.473882 | 0.140886 |
| 15353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.960047 | 3.451341 | 4.188282 | 0.491294 | 0.184235 | 1.424753 | 0.208800 | 0.761506 | 1.670400 | 35.496000 | 1.670400 | 0.159671 |
| 15354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.308288 | 3.857381 | 4.681021 | 0.549093 | 0.205910 | 1.592371 | 0.233365 | 0.851095 | 1.866918 | 39.672000 | 1.866918 | 0.178455 |
| 15355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.656529 | 4.263421 | 5.173761 | 0.606893 | 0.227585 | 1.759989 | 0.257929 | 0.940684 | 2.063435 | 43.848000 | 2.063435 | 0.197240 |
| 15356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.004770 | 4.669462 | 5.666500 | 0.664692 | 0.249260 | 1.927607 | 0.282494 | 1.030273 | 2.259953 | 48.024000 | 2.259953 | 0.216025 |
| 15357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.353010 | 5.075502 | 6.159239 | 0.722491 | 0.270934 | 2.095225 | 0.307059 | 1.119862 | 2.456471 | 52.200000 | 2.456471 | 0.234810 |
| 15358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.701251 | 5.481542 | 6.651978 | 0.780291 | 0.292609 | 2.262843 | 0.331624 | 1.209451 | 2.652988 | 56.376000 | 2.652988 | 0.253594 |
| 15359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.049492 | 5.887582 | 7.144717 | 0.838090 | 0.314284 | 2.430461 | 0.356188 | 1.299039 | 2.849506 | 60.552000 | 2.849506 | 0.272379 |
| 15360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.397733 | 6.293622 | 7.637456 | 0.895889 | 0.335958 | 2.598079 | 0.380753 | 1.388628 | 3.046024 | 64.728000 | 3.046024 | 0.291164 |
| 15361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.745974 | 6.699662 | 8.130195 | 0.953689 | 0.357633 | 2.765697 | 0.405318 | 1.478217 | 3.242541 | 68.904000 | 3.242541 | 0.309949 |
| 15362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.060707 | 1.236758 | 1.500835 | 0.176051 | 0.066019 | 0.510548 | 0.074822 | 0.272879 | 0.598573 | 12.719686 | 0.598573 | 0.057217 |
| 15363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.767846 | 2.061264 | 2.501392 | 0.293418 | 0.110032 | 0.850913 | 0.124703 | 0.454798 | 0.997622 | 21.199477 | 0.997622 | 0.095361 |
| 15364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.474984 | 2.885770 | 3.501948 | 0.410786 | 0.154045 | 1.191279 | 0.174584 | 0.636718 | 1.396671 | 29.679268 | 1.396671 | 0.133505 |
| 15365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.182122 | 3.710275 | 4.502505 | 0.528153 | 0.198057 | 1.531644 | 0.224465 | 0.818637 | 1.795720 | 38.159059 | 1.795720 | 0.171650 |
| 15366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.889260 | 4.534781 | 5.503061 | 0.645520 | 0.242070 | 1.872009 | 0.274346 | 1.000557 | 2.194769 | 46.638849 | 2.194769 | 0.209794 |
| 15367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.596399 | 5.359286 | 6.503618 | 0.762888 | 0.286083 | 2.212374 | 0.324227 | 1.182476 | 2.593818 | 55.118640 | 2.593818 | 0.247939 |
| 15368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.303537 | 6.183792 | 7.504175 | 0.880255 | 0.330096 | 2.552740 | 0.374108 | 1.364395 | 2.992867 | 63.598431 | 2.992867 | 0.286083 |
| 15369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.010675 | 7.008298 | 8.504731 | 0.997622 | 0.374108 | 2.893105 | 0.423990 | 1.546315 | 3.391916 | 72.078222 | 3.391916 | 0.324227 |
| 15370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.717814 | 7.832803 | 9.505288 | 1.114990 | 0.418121 | 3.233470 | 0.473871 | 1.728234 | 3.790965 | 80.558013 | 3.790965 | 0.362372 |
| 15371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.424952 | 8.657309 | 10.505845 | 1.232357 | 0.462134 | 3.573836 | 0.523752 | 1.910154 | 4.190014 | 89.037804 | 4.190014 | 0.400516 |
| 15372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.132090 | 9.481815 | 11.506401 | 1.349724 | 0.506147 | 3.914201 | 0.573633 | 2.092073 | 4.589063 | 97.517594 | 4.589063 | 0.438660 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15373 | 32331 | 32331 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/10/02 | 1.000000 | MST | UT |
| 15374 | 32332 | 32332 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-34 | NIFMID/USFS | USFS | Buck Hollow | 20020829.000000 | 20020918.000000 | 09/11/02 | 1.000000 | MST | UT |
| 15375 | 32333 | 32333 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-812 | SACS/1202 | BIA | PAPOOSE | 20020620.000000 | 20020622.000000 | 06/21/02 | 1.000000 | MST | UT |
| 15376 | 32334 | 32334 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 08/29/02 | 1.000000 | MST | UT |
| 15377 | 32335 | 32335 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 08/30/02 | 1.000000 | MST | UT |
| 15378 | 32336 | 32336 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 08/31/02 | 1.000000 | MST | UT |
| 15379 | 32337 | 32337 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/01/02 | 1.000000 | MST | UT |
| 15380 | 32338 | 32338 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/02/02 | 1.000000 | MST | UT |
| 15381 | 32339 | 32339 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/03/02 | 1.000000 | MST | UT |
| 15382 | 32340 | 32340 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/04/02 | 1.000000 | MST | UT |
| 15383 | 32341 | 32341 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/05/02 | 1.000000 | MST | UT |
| 15384 | 32342 | 32342 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/06/02 | 1.000000 | MST | UT |
| 15385 | 32343 | 32343 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/07/02 | 1.000000 | MST | UT |
| 15386 | 32344 | 32344 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/08/02 | 1.000000 | MST | UT |
| 15387 | 32345 | 32345 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/09/02 | 1.000000 | MST | UT |
| 15388 | 32346 | 32346 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/10/02 | 1.000000 | MST | UT |
| 15389 | 32347 | 32347 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/11/02 | 1.000000 | MST | UT |
| 15390 | 32348 | 32348 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-895 | SACS/1202 | BLM | Grantsvill | 20020629.000000 | 20020630.000000 | 06/30/02 | 1.000000 | MST | UT |
| 15391 | 32349 | 32349 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1321 | SACS/1202 | BLM | Bull Spr | 20020607.000000 | 20020613.000000 | 06/08/02 | 1.000000 | MST | UT |
| 15392 | 32350 | 32350 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1321 | SACS/1202 | BLM | Bull Spr | 20020607.000000 | 20020613.000000 | 06/09/02 | 1.000000 | MST | UT |
| 15393 | 32351 | 32351 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1321 | SACS/1202 | BLM | Bull Spr | 20020607.000000 | 20020613.000000 | 06/10/02 | 1.000000 | MST | UT |
| 15394 | 32352 | 32352 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1321 | SACS/1202 | BLM | Bull Spr | 20020607.000000 | 20020613.000000 | 06/11/02 | 1.000000 | MST | UT |
| 15395 | 32353 | 32353 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1327 | SACS/1202 | BLM | LUND | 20020629.000000 | 20020630.000000 | 06/30/02 | 1.000000 | MST | UT |
| 15396 | 32354 | 32354 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1330 | SACS/1202 | BLM | Parowan Cn | 20020415.000000 | 20020420.000000 | 04/16/02 | 1.000000 | MST | UT |
| 15397 | 32355 | 32355 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1330 | SACS/1202 | BLM | Parowan Cn | 20020415.000000 | 20020420.000000 | 04/17/02 | 1.000000 | MST | UT |
| 15398 | 32356 | 32356 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1330 | SACS/1202 | BLM | Parowan Cn | 20020415.000000 | 20020420.000000 | 04/18/02 | 1.000000 | MST | UT |
| 15399 | 32357 | 32357 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1331 | SACS/1202 | BLM | Pine View | 20020322.000000 | 20020324.000000 | 03/23/02 | 1.000000 | MST | UT |
| 15400 | 32358 | 32358 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1376 | SACS/1202 | BLM | USFS 44 | 20020819.000000 | 20020826.000000 | 08/20/02 | 1.000000 | MST | UT |
| 15401 | 32359 | 32359 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1376 | SACS/1202 | BLM | USFS 44 | 20020819.000000 | 20020826.000000 | 08/21/02 | 1.000000 | MST | UT |
| 15402 | 32360 | 32360 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1376 | SACS/1202 | BLM | USFS 44 | 20020819.000000 | 20020826.000000 | 08/22/02 | 1.000000 | MST | UT |
| 15403 | 32361 | 32361 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1376 | SACS/1202 | BLM | USFS 44 | 20020819.000000 | 20020826.000000 | 08/23/02 | 1.000000 | MST | UT |
| 15404 | 32362 | 32362 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1376 | SACS/1202 | BLM | USFS 44 | 20020819.000000 | 20020826.000000 | 08/24/02 | 1.000000 | MST | UT |
| 15405 | 32363 | 32363 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-793 | SACS/1202 | BIA | WESLEY RD | 20020713.000000 | 20020714.000000 | 07/14/02 | 1.000000 | PST | WA |
| 15406 | 32364 | 32364 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-896 | SACS/1202 | BLM | Hwy 24 | 20020929.000000 | 20020930.000000 | 09/30/02 | 1.000000 | PST | WA |
| 15407 | 32365 | 32365 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-897 | SACS/1202 | BLM | McBee | 20020822.000000 | 20020823.000000 | 08/23/02 | 1.000000 | PST | WA |
| 15408 | 32366 | 32366 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-898 | SACS/1202 | BLM | East Lake | 20020816.000000 | 20020822.000000 | 08/17/02 | 1.000000 | PST | WA |
| 15409 | 32367 | 32367 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-898 | SACS/1202 | BLM | East Lake | 20020816.000000 | 20020822.000000 | 08/18/02 | 1.000000 | PST | WA |
| 15410 | 32368 | 32368 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-898 | SACS/1202 | BLM | East Lake | 20020816.000000 | 20020822.000000 | 08/19/02 | 1.000000 | PST | WA |
| 15411 | 32369 | 32369 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-898 | SACS/1202 | BLM | East Lake | 20020816.000000 | 20020822.000000 | 08/20/02 | 1.000000 | PST | WA |
| 15412 | 32370 | 32370 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-899 | SACS/1202 | BLM | Oh Rats | 20020605.000000 | 20020606.000000 | 06/06/02 | 1.000000 | PST | WA |
| 15413 | 32371 | 32371 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-900 | SACS/1202 | BLM | Webber Cyn | 20020727.000000 | 20020728.000000 | 07/28/02 | 1.000000 | PST | WA |
| 15414 | 32372 | 32372 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1340 | SACS/1202 | BIA | BRANCH CR | 20021028.000000 | 20021029.000000 | 10/29/02 | 1.000000 | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15373 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15374 | | ut; | 0.000000 | 0.000000 | 41.880278 | -113.706389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15375 | | ut; | 0.000000 | 0.000000 | 39.528333 | -109.926389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15376 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15377 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15378 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15379 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15380 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15381 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15382 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15383 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15384 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15385 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15386 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15387 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15388 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15389 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15390 | | ut; | 0.000000 | 0.000000 | 40.575000 | -112.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15391 | | ut; | 0.000000 | 0.000000 | 38.108889 | -113.740833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15392 | | ut; | 0.000000 | 0.000000 | 38.108889 | -113.740833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15393 | | ut; | 0.000000 | 0.000000 | 38.108889 | -113.740833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15394 | | ut; | 0.000000 | 0.000000 | 38.108889 | -113.740833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15395 | | ut; | 0.000000 | 0.000000 | 38.926667 | -110.405000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15396 | | ut; | 0.000000 | 0.000000 | 37.800000 | -112.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15397 | | ut; | 0.000000 | 0.000000 | 37.800000 | -112.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15398 | | ut; | 0.000000 | 0.000000 | 37.800000 | -112.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15399 | | ut; | 0.000000 | 0.000000 | 37.120278 | -113.540556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15400 | | ut; | 0.000000 | 0.000000 | 38.365278 | -112.296389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15401 | | ut; | 0.000000 | 0.000000 | 38.365278 | -112.296389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15402 | | ut; | 0.000000 | 0.000000 | 38.365278 | -112.296389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15403 | | ut; | 0.000000 | 0.000000 | 38.365278 | -112.296389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15404 | | ut; | 0.000000 | 0.000000 | 38.365278 | -112.296389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15405 | | wa; | 0.000000 | 0.000000 | 46.440000 | -120.745833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15406 | | wa; | 0.000000 | 0.000000 | 46.511944 | -120.005278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15407 | | wa; | 0.000000 | 0.000000 | 46.251389 | -119.502778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15408 | | wa; | 0.000000 | 0.000000 | 48.735833 | -118.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15409 | | wa; | 0.000000 | 0.000000 | 48.735833 | -118.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15410 | | wa; | 0.000000 | 0.000000 | 48.735833 | -118.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15411 | | wa; | 0.000000 | 0.000000 | 48.735833 | -118.646667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15412 | | wa; | 0.000000 | 0.000000 | 48.127500 | -119.785278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15413 | | wa; | 0.000000 | 0.000000 | 46.190278 | -119.462778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15414 | | wa; | 0.000000 | 0.000000 | 46.236667 | -121.031667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15373 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 163.010204 | F | | | | | T | C | | T | T | 4.500000 | 49 |
| 15374 | 0.000000 | o | 41.880278 | -113.706389 | -1128606.642869 | -252249.930455 | | 1278.000000 | 176.051020 | F | | | | | T | C | | T | T | 4.500000 | 49 |
| 15375 | 0.000000 | o | 39.528333 | -109.926389 | -849798.282579 | -557255.385438 | | | 654.750000 | E | | | | | | F | | F | F | 15.000000 | 49 |
| 15376 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 24.586667 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15377 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 40.977778 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15378 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 57.368889 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15379 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 73.760000 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15380 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 90.151111 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15381 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 106.542222 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15382 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 122.933333 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15383 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 139.324444 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15384 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 155.715556 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15385 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 172.106667 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15386 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 188.497778 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15387 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 204.888889 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15388 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 221.280000 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15389 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 237.671111 | F | | | | | | H | | H | H | 27.540000 | 49 |
| 15390 | 0.000000 | o | 40.575000 | -112.483333 | -1050127.850713 | -412272.938925 | | | 255.750000 | E | | | | A | | L | | A | A | 0.500000 | 49 |
| 15391 | 0.000000 | o | 38.108889 | -113.740833 | -1197679.602382 | -666831.524525 | | | 15.600000 | D | | | | T | | F | | T | T | 4.500000 | 49 |
| 15392 | 0.000000 | o | 38.108889 | -113.740833 | -1197679.602382 | -666831.524525 | | | 26.000000 | D | | | | T | | F | | T | T | 4.500000 | 49 |
| 15393 | 0.000000 | o | 38.108889 | -113.740833 | -1197679.602382 | -666831.524525 | | | 36.400000 | D | | | | T | | F | | T | T | 4.500000 | 49 |
| 15394 | 0.000000 | o | 38.108889 | -113.740833 | -1197679.602382 | -666831.524525 | | | 46.800000 | D | | | | T | | F | | T | T | 4.500000 | 49 |
| 15395 | 0.000000 | o | 38.926667 | -110.405000 | -898434.961098 | -618699.599919 | | | 186.750000 | D | | | | F | | barren | | F | F | 15.000000 | 49 |
| 15396 | 0.000000 | o | 37.800000 | -112.816667 | -1122857.775255 | -713710.481036 | | | 30.187500 | D | | | | T | | L | | T | T | 4.500000 | 49 |
| 15397 | 0.000000 | o | 37.800000 | -112.816667 | -1122857.775255 | -713710.481036 | | | 50.312500 | D | | | | T | | L | | T | T | 4.500000 | 49 |
| 15398 | 0.000000 | o | 37.800000 | -112.816667 | -1122857.775255 | -713710.481036 | | | 70.437500 | D | | | | T | | L | | T | T | 4.500000 | 49 |
| 15399 | 0.000000 | o | 37.120278 | -113.540556 | -1196947.717013 | -778483.049826 | | | 150.000000 | D | | | | A | | T | | A | A | 0.500000 | 49 |
| 15400 | 0.000000 | o | 38.365278 | -112.296389 | -1069046.173255 | -658269.926842 | | | 126.916667 | F | | | | | | ag | | ag | C | 4.700000 | 49 |
| 15401 | 0.000000 | o | 38.365278 | -112.296389 | -1069046.173255 | -658269.926842 | | | 211.527778 | F | | | | | | ag | | ag | C | 4.700000 | 49 |
| 15402 | 0.000000 | o | 38.365278 | -112.296389 | -1069046.173255 | -658269.926842 | | | 296.138889 | F | | | | | | ag | | ag | C | 4.700000 | 49 |
| 15403 | 0.000000 | o | 38.365278 | -112.296389 | -1069046.173255 | -658269.926842 | | | 380.750000 | F | | | | | | ag | | ag | C | 4.700000 | 49 |
| 15404 | 0.000000 | o | 38.365278 | -112.296389 | -1069046.173255 | -658269.926842 | | | 465.361111 | F | | | | | | ag | | ag | C | 4.700000 | 49 |
| 15405 | 0.000000 | o | 46.440000 | -120.745833 | -1567717.134065 | 364310.676747 | | | 509.250000 | E | | | | | | T | | T | T | 4.500000 | 53 |
| 15406 | 0.000000 | o | 46.511944 | -120.005278 | -1511248.232436 | 357839.820370 | | | 3600.000000 | F | | | | A | | T | | A | A | 0.500000 | 53 |
| 15407 | 0.000000 | o | 46.251389 | -119.502778 | -1481307.612318 | 320141.388267 | | | 1260.000000 | F | | | | A | | T | | A | A | 0.500000 | 53 |
| 15408 | 0.000000 | o | 48.735833 | -118.646667 | -1352496.049575 | 574909.816268 | | | 41.520000 | E | | | | C | | ag | | C | C | 4.700000 | 53 |
| 15409 | 0.000000 | o | 48.735833 | -118.646667 | -1352496.049575 | 574909.816268 | | | 69.200000 | E | | | | C | | ag | | C | C | 4.700000 | 53 |
| 15410 | 0.000000 | o | 48.735833 | -118.646667 | -1352496.049575 | 574909.816268 | | | 96.880000 | E | | | | C | | ag | | C | C | 4.700000 | 53 |
| 15411 | 0.000000 | o | 48.735833 | -118.646667 | -1352496.049575 | 574909.816268 | | | 124.560000 | E | | | | C | | ag | | C | C | 4.700000 | 53 |
| 15412 | 0.000000 | o | 48.127500 | -119.785278 | -1450129.127247 | 528992.791002 | | | 232.500000 | E | | | | C | | ag | | C | C | 4.700000 | 53 |
| 15413 | 0.000000 | o | 46.190278 | -119.462778 | -1479994.195958 | 312759.891930 | | | 570.750000 | E | | | | A | | T | | A | A | 0.500000 | 53 |
| 15414 | 0.000000 | o | 46.236667 | -121.031667 | -1594629.140393 | 347948.091989 | | | 125.250000 | D | | | | C | | G | | C | C | 4.700000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15373 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 733.545918 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15374 | 003 | UT | ut;box elder | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 792.229592 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15375 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 9821.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15376 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 677.116800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15377 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1128.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15378 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1579.939200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15379 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2031.350400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15380 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2482.761600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15381 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 2934.172800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15382 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3385.584000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15383 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3836.995200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15384 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4288.406400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15385 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 4739.817600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15386 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5191.228800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15387 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 5642.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15388 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 6094.051200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15389 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 6545.462400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15390 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 127.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15391 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 70.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15392 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 117.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15393 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 163.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15394 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 210.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15395 | 015 | UT | ut;emery | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.042572 | 2801.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15396 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 135.843750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15397 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 226.406250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15398 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 316.968750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15399 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 75.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15400 | 031 | UT | ut;piute | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 596.508333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15401 | 031 | UT | ut;piute | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 994.180556 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15402 | 031 | UT | ut;piute | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1391.852778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15403 | 031 | UT | ut;piute | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1789.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15404 | 031 | UT | ut;piute | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 2187.197222 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15405 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2291.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15406 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 1800.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15407 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15408 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 195.144000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15409 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 325.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15410 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 455.336000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15411 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 585.432000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15412 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1092.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15413 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.190347 | 285.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15414 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 588.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.839228 | 10.306320 | 12.506958 | 1.467092 | 0.550159 | 4.254566 | 0.623514 | 2.273992 | 4.988112 | 105.997385 | 4.988112 | 0.476805 |
| 15374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.546367 | 11.130826 | 13.507515 | 1.584459 | 0.594172 | 4.594932 | 0.673395 | 2.455912 | 5.387161 | 114.477176 | 5.387161 | 0.514949 |
| 15375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 118.346062 | 137.988563 | 167.452313 | 19.642500 | 7.365937 | 56.963250 | 8.348063 | 30.445875 | 66.784500 | 1419.170625 | 66.784500 | 6.383812 |
| 15376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.159257 | 9.513491 | 11.544841 | 1.354234 | 0.507838 | 3.927277 | 0.575549 | 2.099062 | 4.604394 | 97.843378 | 4.604394 | 0.440126 |
| 15377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.598762 | 15.855818 | 19.241402 | 2.257056 | 0.846396 | 6.545462 | 0.959249 | 3.498437 | 7.673990 | 163.072296 | 7.673990 | 0.733543 |
| 15378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.038267 | 22.198146 | 26.937963 | 3.159878 | 1.184954 | 9.163647 | 1.342948 | 4.897812 | 10.743587 | 228.301214 | 10.743587 | 1.026960 |
| 15379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.477772 | 28.540473 | 34.634524 | 4.062701 | 1.523513 | 11.781832 | 1.726648 | 6.297186 | 13.813183 | 293.530133 | 13.813183 | 1.320378 |
| 15380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.917277 | 34.882800 | 42.331085 | 4.965523 | 1.862071 | 14.400017 | 2.110347 | 7.696561 | 16.882779 | 358.759051 | 16.882779 | 1.613795 |
| 15381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.356782 | 41.225128 | 50.027646 | 5.868346 | 2.200630 | 17.018202 | 2.494047 | 9.095936 | 19.952375 | 423.987970 | 19.952375 | 1.907212 |
| 15382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.796287 | 47.567455 | 57.724207 | 6.771168 | 2.539188 | 19.636387 | 2.877746 | 10.495310 | 23.021971 | 489.216888 | 23.021971 | 2.200630 |
| 15383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.235792 | 53.909783 | 65.420768 | 7.673990 | 2.877746 | 22.254572 | 3.261446 | 11.894685 | 26.091567 | 554.445806 | 26.091567 | 2.494047 |
| 15384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.675297 | 60.252110 | 73.117329 | 8.576813 | 3.216305 | 24.872757 | 3.645145 | 13.294060 | 29.161164 | 619.674725 | 29.161164 | 2.787464 |
| 15385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.114802 | 66.594437 | 80.813890 | 9.479635 | 3.554863 | 27.490942 | 4.028845 | 14.693435 | 32.230760 | 684.903643 | 32.230760 | 3.080881 |
| 15386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.554307 | 72.936765 | 88.510451 | 10.382458 | 3.893422 | 30.109127 | 4.412544 | 16.092809 | 35.300356 | 750.132562 | 35.300356 | 3.374299 |
| 15387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.993812 | 79.279092 | 96.207012 | 11.285280 | 4.231980 | 32.727312 | 4.796244 | 17.492184 | 38.369952 | 815.361480 | 38.369952 | 3.667716 |
| 15388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.433317 | 85.621419 | 103.903573 | 12.188102 | 4.570538 | 35.345497 | 5.179944 | 18.891559 | 41.439548 | 880.590398 | 41.439548 | 3.961133 |
| 15389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.872822 | 91.963747 | 111.600134 | 13.090925 | 4.909097 | 37.963682 | 5.563643 | 20.290933 | 44.509144 | 945.819317 | 44.509144 | 4.254551 |
| 15390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.540894 | 1.796644 | 2.180269 | 0.255750 | 0.095906 | 0.741675 | 0.108694 | 0.396412 | 0.869550 | 18.477938 | 0.869550 | 0.083119 |
| 15391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.845910 | 0.986310 | 1.196910 | 0.140400 | 0.052650 | 0.407160 | 0.059670 | 0.217620 | 0.477360 | 10.143900 | 0.477360 | 0.045630 |
| 15392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.409850 | 1.643850 | 1.994850 | 0.234000 | 0.087750 | 0.678600 | 0.099450 | 0.362700 | 0.795600 | 16.906500 | 0.795600 | 0.076050 |
| 15393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.973790 | 2.301390 | 2.792790 | 0.327600 | 0.122850 | 0.950040 | 0.139230 | 0.507780 | 1.113840 | 23.669100 | 1.113840 | 0.106470 |
| 15394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.537730 | 2.958930 | 3.590730 | 0.421200 | 0.157950 | 1.221480 | 0.179010 | 0.652860 | 1.432080 | 30.431700 | 1.432080 | 0.136890 |
| 15395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.755062 | 39.357563 | 47.761313 | 5.602500 | 2.100938 | 16.247250 | 2.381063 | 8.683875 | 19.048500 | 404.780625 | 19.048500 | 1.820813 |
| 15396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.636917 | 1.908605 | 2.316136 | 0.271688 | 0.101883 | 0.787894 | 0.115467 | 0.421116 | 0.923737 | 19.629422 | 0.923737 | 0.088298 |
| 15397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.728195 | 3.181008 | 3.860227 | 0.452813 | 0.169805 | 1.313156 | 0.192445 | 0.701859 | 1.539562 | 32.715703 | 1.539562 | 0.147164 |
| 15398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.819473 | 4.453411 | 5.404317 | 0.633938 | 0.237727 | 1.838419 | 0.269423 | 0.982603 | 2.155387 | 45.801984 | 2.155387 | 0.206030 |
| 15399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.903750 | 1.053750 | 1.278750 | 0.150000 | 0.056250 | 0.435000 | 0.063750 | 0.232500 | 0.510000 | 10.837500 | 0.510000 | 0.048750 |
| 15400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.187925 | 8.380942 | 10.170467 | 1.193017 | 0.447381 | 3.459748 | 0.507032 | 1.849176 | 4.056257 | 86.195454 | 4.056257 | 0.387730 |
| 15401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.979876 | 13.968237 | 16.950778 | 1.988361 | 0.745635 | 5.766247 | 0.845053 | 3.081960 | 6.760428 | 143.659090 | 6.760428 | 0.646217 |
| 15402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.771826 | 19.555532 | 23.731090 | 2.783706 | 1.043890 | 8.072746 | 1.183075 | 4.314744 | 9.464599 | 201.122726 | 9.464599 | 0.904704 |
| 15403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.563776 | 25.142826 | 30.511401 | 3.579050 | 1.342144 | 10.379245 | 1.521096 | 5.547528 | 12.168770 | 258.586363 | 12.168770 | 1.163191 |
| 15404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.355727 | 30.730121 | 37.291713 | 4.374394 | 1.640398 | 12.685744 | 1.859118 | 6.780311 | 14.872941 | 316.049999 | 14.872941 | 1.421678 |
| 15405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.614081 | 32.197331 | 39.072206 | 4.583250 | 1.718719 | 13.291425 | 1.947881 | 7.104037 | 15.583050 | 331.139813 | 15.583050 | 1.489556 |
| 15406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.690000 | 25.290000 | 30.690000 | 3.600000 | 1.350000 | 10.440000 | 1.530000 | 5.580000 | 12.240000 | 260.100000 | 12.240000 | 1.170000 |
| 15407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.591500 | 8.851500 | 10.741500 | 1.260000 | 0.472500 | 3.654000 | 0.535500 | 1.953000 | 4.284000 | 91.035000 | 4.284000 | 0.409500 |
| 15408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.351485 | 2.741773 | 3.327205 | 0.390288 | 0.146358 | 1.131835 | 0.165872 | 0.604946 | 1.326979 | 28.198308 | 1.326979 | 0.126844 |
| 15409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.919142 | 4.569622 | 5.545342 | 0.650480 | 0.243930 | 1.886392 | 0.276454 | 1.008244 | 2.211632 | 46.997180 | 2.211632 | 0.211406 |
| 15410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.486799 | 6.397471 | 7.763479 | 0.910672 | 0.341502 | 2.640949 | 0.387036 | 1.411542 | 3.096285 | 65.796052 | 3.096285 | 0.295968 |
| 15411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.054456 | 8.225320 | 9.981616 | 1.170864 | 0.439074 | 3.395506 | 0.497617 | 1.814839 | 3.980938 | 84.594924 | 3.980938 | 0.380531 |
| 15412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.167638 | 15.353137 | 18.631388 | 2.185500 | 0.819563 | 6.337950 | 0.928837 | 3.387525 | 7.430700 | 157.902375 | 7.430700 | 0.710287 |
| 15413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.438769 | 4.009519 | 4.865644 | 0.570750 | 0.214031 | 1.655175 | 0.242569 | 0.884663 | 1.940550 | 41.236688 | 1.940550 | 0.185494 |
| 15414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.093534 | 8.270884 | 10.036909 | 1.177350 | 0.441506 | 3.414315 | 0.500374 | 1.824893 | 4.002990 | 85.063537 | 4.002990 | 0.382639 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15415 | 32373 | 32373 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1341 | SACS/1202 | BIA | CLAY GRADE | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | PST | WA |
| 15416 | 32374 | 32374 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1343 | SACS/1202 | BLM | Hellar Bar | 20020605.000000 | 20020607.000000 | 06/06/02 | 1.000000 | PST | WA |
| 15417 | 32375 | 32375 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1346 | NIFMID/USFS | USFS | Tunnel | 20020719.000000 | 20020720.000000 | 07/20/02 | 1.000000 | PST | WA |
| 15418 | 32376 | 32376 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1347 | SACS/1202 | FWS | WHITEBLUFF | 20020707.000000 | 20020708.000000 | 07/08/02 | 1.000000 | PST | WA |
| 15419 | 32377 | 32377 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1368 | SACS/1202 | FWS | JOJOE | 20020617.000000 | 20020624.000000 | 06/18/02 | 1.000000 | PST | WA |
| 15420 | 32378 | 32378 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1368 | SACS/1202 | FWS | JOJOE | 20020617.000000 | 20020624.000000 | 06/19/02 | 1.000000 | PST | WA |
| 15421 | 32379 | 32379 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1368 | SACS/1202 | FWS | JOJOE | 20020617.000000 | 20020624.000000 | 06/20/02 | 1.000000 | PST | WA |
| 15422 | 32380 | 32380 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1368 | SACS/1202 | FWS | JOJOE | 20020617.000000 | 20020624.000000 | 06/21/02 | 1.000000 | PST | WA |
| 15423 | 32381 | 32381 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1368 | SACS/1202 | FWS | JOJOE | 20020617.000000 | 20020624.000000 | 06/22/02 | 1.000000 | PST | WA |
| 15424 | 32382 | 32382 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1375 | SACS/1202 | FWS | WEBRCANYON | 20020727.000000 | 20020803.000000 | 07/28/02 | 1.000000 | PST | WA |
| 15425 | 32383 | 32383 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1375 | SACS/1202 | FWS | WEBRCANYON | 20020727.000000 | 20020803.000000 | 07/29/02 | 1.000000 | PST | WA |
| 15426 | 32384 | 32384 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1375 | SACS/1202 | FWS | WEBRCANYON | 20020727.000000 | 20020803.000000 | 07/30/02 | 1.000000 | PST | WA |
| 15427 | 32385 | 32385 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1375 | SACS/1202 | FWS | WEBRCANYON | 20020727.000000 | 20020803.000000 | 07/31/02 | 1.000000 | PST | WA |
| 15428 | 32386 | 32386 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1375 | SACS/1202 | FWS | WEBRCANYON | 20020727.000000 | 20020803.000000 | 08/01/02 | 1.000000 | PST | WA |
| 15429 | 32387 | 32387 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-28 | NIFMID/USFS | USFS | Keeline | 20020622.000000 | 20020623.000000 | 06/23/02 | 1.000000 | MST | WY |
| 15430 | 32388 | 32388 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-815 | SACS/1202 | BIA | BLUERIDGE | 20020816.000000 | 20020817.000000 | 08/17/02 | 1.000000 | MST | WY |
| 15431 | 32389 | 32389 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-902 | SACS/1202 | BLM | SHELDON | 20020724.000000 | 20020727.000000 | 07/25/02 | 1.000000 | MST | WY |
| 15432 | 32390 | 32390 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-902 | SACS/1202 | BLM | SHELDON | 20020724.000000 | 20020727.000000 | 07/26/02 | 1.000000 | MST | WY |
| 15433 | 32391 | 32391 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-903 | SACS/1202 | BLM | Orchard | 20020822.000000 | 20020824.000000 | 08/23/02 | 1.000000 | MST | WY |
| 15434 | 32392 | 32392 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/10/02 | 1.000000 | MST | WY |
| 15435 | 32393 | 32393 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/11/02 | 1.000000 | MST | WY |
| 15436 | 32394 | 32394 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/12/02 | 1.000000 | MST | WY |
| 15437 | 32395 | 32395 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/13/02 | 1.000000 | MST | WY |
| 15438 | 32396 | 32396 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/14/02 | 1.000000 | MST | WY |
| 15439 | 32397 | 32397 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/15/02 | 1.000000 | MST | WY |
| 15440 | 32398 | 32398 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/16/02 | 1.000000 | MST | WY |
| 15441 | 32399 | 32399 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1355 | SACS/1202 | BLM | BHF ASSIST | 20020630.000000 | 20020706.000000 | 07/01/02 | 1.000000 | MST | WY |
| 15442 | 32400 | 32400 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1355 | SACS/1202 | BLM | BHF ASSIST | 20020630.000000 | 20020706.000000 | 07/02/02 | 1.000000 | MST | WY |
| 15443 | 32401 | 32401 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1355 | SACS/1202 | BLM | BHF ASSIST | 20020630.000000 | 20020706.000000 | 07/03/02 | 1.000000 | MST | WY |
| 15444 | 32402 | 32402 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1355 | SACS/1202 | BLM | BHF ASSIST | 20020630.000000 | 20020706.000000 | 07/04/02 | 1.000000 | MST | WY |
| 15445 | 32403 | 32403 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1357 | NIFMID/USFS | USFS | HARDING | 20020708.000000 | 20020709.000000 | 07/09/02 | 1.000000 | MST | WY |
| 15446 | 32404 | 32404 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1359 | NIFMID/USFS | USFS | Kuemmerle | 20020706.000000 | 20020708.000000 | 07/07/02 | 1.000000 | MST | WY |
| 15447 | 32405 | 32405 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1360 | SACS/1202 | BLM | MARYS | 20020727.000000 | 20020729.000000 | 07/28/02 | 1.000000 | MST | WY |
| 15448 | 32406 | 32406 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1362 | SACS/1202 | BLM | SQUAW | 20020629.000000 | 20020630.000000 | 06/30/02 | 1.000000 | MST | WY |
| 15449 | 32407 | 32407 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1363 | NIFMID/USFS | USFS | Stinson | 20020723.000000 | 20020726.000000 | 07/24/02 | 1.000000 | MST | WY |
| 15450 | 32408 | 32408 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1363 | NIFMID/USFS | USFS | Stinson | 20020723.000000 | 20020726.000000 | 07/25/02 | 1.000000 | MST | WY |
| 15451 | 32409 | 32409 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1364 | SACS/1202 | BLM | Trout Crk | 20020817.000000 | 20020820.000000 | 08/18/02 | 1.000000 | MST | WY |
| 15452 | 32410 | 32410 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1364 | SACS/1202 | BLM | Trout Crk | 20020817.000000 | 20020820.000000 | 08/19/02 | 1.000000 | MST | WY |
| 15453 | 32411 | 32411 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/03/02 | 1.000000 | MST | WY |
| 15454 | 32412 | 32412 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/04/02 | 1.000000 | MST | WY |
| 15455 | 32413 | 32413 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/05/02 | 1.000000 | MST | WY |
| 15456 | 32414 | 32414 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/06/02 | 1.000000 | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15415 | | wa; | 0.000000 | 0.000000 | 48.000000 | -118.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15416 | | wa; | 0.000000 | 0.000000 | 46.078056 | -117.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15417 | | wa; | 0.000000 | 0.000000 | 47.780556 | -120.143889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15418 | | wa; | 0.000000 | 0.000000 | 46.000000 | -119.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15419 | | wa; | 0.000000 | 0.000000 | 46.100000 | -119.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15420 | | wa; | 0.000000 | 0.000000 | 46.100000 | -119.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15421 | | wa; | 0.000000 | 0.000000 | 46.100000 | -119.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15422 | | wa; | 0.000000 | 0.000000 | 46.100000 | -119.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15423 | | wa; | 0.000000 | 0.000000 | 46.100000 | -119.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15424 | | wa; | 0.000000 | 0.000000 | 46.216667 | -119.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15425 | | wa; | 0.000000 | 0.000000 | 46.216667 | -119.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15426 | | wa; | 0.000000 | 0.000000 | 46.216667 | -119.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15427 | | wa; | 0.000000 | 0.000000 | 46.216667 | -119.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15428 | | wa; | 0.000000 | 0.000000 | 46.216667 | -119.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15429 | | wy; | 0.000000 | 0.000000 | 43.712778 | -105.000556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15430 | | wy; | 0.000000 | 0.000000 | 43.638889 | -108.501111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15431 | | wy; | 0.000000 | 0.000000 | 43.890000 | -104.068333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15432 | | wy; | 0.000000 | 0.000000 | 43.890000 | -104.068333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15433 | | wy; | 0.000000 | 0.000000 | 43.538611 | -107.451389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15434 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15435 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15436 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15437 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15438 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15439 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15440 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15441 | | wy; | 0.000000 | 0.000000 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15442 | | wy; | 0.000000 | 0.000000 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15443 | | wy; | 0.000000 | 0.000000 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15444 | | wy; | 0.000000 | 0.000000 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15445 | | wy; | 0.000000 | 0.000000 | 44.781667 | -104.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15446 | | wy; | 0.000000 | 0.000000 | 43.831944 | -104.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15447 | | wy; | 0.000000 | 0.000000 | 43.933333 | -107.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15448 | | wy; | 0.000000 | 0.000000 | 44.875000 | -106.143611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15449 | | wy; | 0.000000 | 0.000000 | 43.877778 | -104.548333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15450 | | wy; | 0.000000 | 0.000000 | 43.877778 | -104.548333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15451 | | wy; | 0.000000 | 0.000000 | 41.584722 | -109.452222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15452 | | wy; | 0.000000 | 0.000000 | 41.584722 | -109.452222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15453 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15454 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15455 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15456 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15415 | 0.000000 | o | 48.000000 | -118.000000 | -1325501.456764 | 483944.973777 | | | 84.750000 | D | | | | | G | | G | G | 43.500000 | 53 |
| 15416 | 0.000000 | o | 46.078526 | -117.000000 | -1299150.647048 | 257811.501526 | | | 116.250000 | D | | | | G | T | | G | G | 43.500000 | 53 |
| 15417 | 0.000000 | o | 47.780556 | -120.143889 | -1485606.300349 | 498014.493044 | | | 106.500000 | D | | | | T | T | | T | T | 4.500000 | 53 |
| 15418 | 0.000000 | o | 46.000000 | -119.000000 | -1450649.596233 | 283599.038628 | | | 213.750000 | D | | | | | T | | T | T | 4.500000 | 53 |
| 15419 | 0.000000 | o | 46.100000 | -119.133333 | -1457939.603693 | 296899.321529 | | | 91.666667 | F | | | | | ag | | ag | C | 4.700000 | 53 |
| 15420 | 0.000000 | o | 46.100000 | -119.133333 | -1457939.603693 | 296899.321529 | | | 152.777778 | F | | | | | ag | | ag | C | 4.700000 | 53 |
| 15421 | 0.000000 | o | 46.100000 | -119.133333 | -1457939.603693 | 296899.321529 | | | 213.888889 | F | | | | | ag | | ag | C | 4.700000 | 53 |
| 15422 | 0.000000 | o | 46.100000 | -119.133333 | -1457939.603693 | 296899.321529 | | | 275.000000 | F | | | | | ag | | ag | C | 4.700000 | 53 |
| 15423 | 0.000000 | o | 46.100000 | -119.133333 | -1457939.603693 | 296899.321529 | | | 336.111111 | F | | | | | ag | | ag | C | 4.700000 | 53 |
| 15424 | 0.000000 | o | 46.216667 | -119.450000 | -1478334.837770 | 315391.858797 | | | 125.000000 | F | | | | | T | | T | T | 4.500000 | 53 |
| 15425 | 0.000000 | o | 46.216667 | -119.450000 | -1478334.837770 | 315391.858797 | | | 208.333333 | F | | | | | T | | T | T | 4.500000 | 53 |
| 15426 | 0.000000 | o | 46.216667 | -119.450000 | -1478334.837770 | 315391.858797 | | | 291.666667 | F | | | | | T | | T | T | 4.500000 | 53 |
| 15427 | 0.000000 | o | 46.216667 | -119.450000 | -1478334.837770 | 315391.858797 | | | 375.000000 | F | | | | | T | | T | T | 4.500000 | 53 |
| 15428 | 0.000000 | o | 46.216667 | -119.450000 | -1478334.837770 | 315391.858797 | | | 458.333333 | F | | | | | T | | T | T | 4.500000 | 53 |
| 15429 | 0.000000 | o | 43.712778 | -105.000556 | -401620.899706 | -130798.544983 | | | 349.500000 | E | | | | L | L | | L | L | 0.750000 | 56 |
| 15430 | 0.000000 | o | 43.638889 | -108.501111 | -682603.654830 | -115684.664183 | | | 487.500000 | E | | | | | L | | L | L | 0.750000 | 56 |
| 15431 | 0.000000 | o | 43.890000 | -104.068333 | -325862.087666 | -115280.032760 | | | 214.333333 | E | | | C | | G | | C | C | 4.700000 | 56 |
| 15432 | 0.000000 | o | 43.890000 | -104.068333 | -325862.087666 | -115280.032760 | | | 357.222222 | E | | | C | | G | | C | C | 4.700000 | 56 |
| 15433 | 0.000000 | o | 43.538611 | -107.451389 | -599635.394953 | -135060.520772 | | | 507.750000 | E | | | T | | L | | T | T | 4.500000 | 56 |
| 15434 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 6.468750 | D | | | G | | C | | G | G | 43.500000 | 56 |
| 15435 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 10.781250 | D | | | G | | C | | G | G | 43.500000 | 56 |
| 15436 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 15.093750 | D | | | G | | C | | G | G | 43.500000 | 56 |
| 15437 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 19.406250 | D | | | G | | C | | G | G | 43.500000 | 56 |
| 15438 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 23.718750 | D | | | G | | C | | G | G | 43.500000 | 56 |
| 15439 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 28.031250 | D | | | G | | C | | G | G | 43.500000 | 56 |
| 15440 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 32.343750 | D | | | G | | C | | G | G | 43.500000 | 56 |
| 15441 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 17.640000 | D | | | C | | G | | C | C | 4.700000 | 56 |
| 15442 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 29.400000 | D | | | C | | G | | C | C | 4.700000 | 56 |
| 15443 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 41.160000 | D | | | C | | G | | C | C | 4.700000 | 56 |
| 15444 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 52.920000 | D | | | C | | G | | C | C | 4.700000 | 56 |
| 15445 | 0.000000 | o | 44.781667 | -104.383333 | -345747.777266 | -14930.024924 | | | 81.075000 | D | | | C | | G | | C | C | 4.700000 | 56 |
| 15446 | 0.000000 | o | 43.831944 | -104.637778 | -371779.108985 | -119288.397522 | | | 84.750000 | D | | | T | | L | | T | T | 4.500000 | 56 |
| 15447 | 0.000000 | o | 43.933333 | -107.250000 | -579623.591471 | -92761.618454 | | | 95.250000 | D | | | T | | T | | T | T | 4.500000 | 56 |
| 15448 | 0.000000 | o | 44.875000 | -106.143611 | -483525.419427 | 4438.761317 | | | 123.750000 | D | | | C | | L | | C | C | 4.700000 | 56 |
| 15449 | 0.000000 | o | 43.877778 | -104.548333 | -364336.602232 | -114602.507192 | | | 41.666667 | D | | | T | | L | | T | T | 4.500000 | 56 |
| 15450 | 0.000000 | o | 43.877778 | -104.548333 | -364336.602232 | -114602.507192 | | | 69.444444 | D | | | T | | L | | T | T | 4.500000 | 56 |
| 15451 | 0.000000 | o | 41.584722 | -109.452222 | -784347.922972 | -334536.947715 | | | 66.666667 | D | | | H | | T | | H | H | 27.540000 | 56 |
| 15452 | 0.000000 | o | 41.584722 | -109.452222 | -784347.922972 | -334536.947715 | | | 111.111111 | D | | | H | | T | | H | H | 27.540000 | 56 |
| 15453 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 141.666667 | F | | | | | G | | G | G | 43.500000 | 56 |
| 15454 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 236.111111 | F | | | | | G | | G | G | 43.500000 | 56 |
| 15455 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 330.555556 | F | | | | | G | | G | G | 43.500000 | 56 |
| 15456 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 425.000000 | F | | | | | G | | G | G | 43.500000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15415 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 3686.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15416 | 003 | WA | wa;asotin | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 5056.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15417 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 479.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15418 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 961.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15419 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 430.833333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15420 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 718.055556 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15421 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1005.277778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15422 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1292.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15423 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1579.722222 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15424 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 562.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15425 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 937.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15426 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1312.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15427 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 1687.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15428 | 005 | WA | wa;benton | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2062.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15429 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 262.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15430 | 017 | WY | wy;hot springs | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.233126 | 365.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15431 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1007.366667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15432 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 1678.944444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15433 | 043 | WY | wy;washakie | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 2284.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15434 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 281.390625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15435 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 468.984375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15436 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 656.578125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15437 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 844.171875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15438 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1031.765625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15439 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1219.359375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15440 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 1406.953125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15441 | 033 | WY | wy;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 82.908000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15442 | 033 | WY | wy;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 138.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15443 | 033 | WY | wy;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 193.452000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15444 | 033 | WY | wy;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 248.724000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15445 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 381.052500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15446 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 381.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15447 | 043 | WY | wy;washakie | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 428.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15448 | 033 | WY | wy;sheridan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.583592 | 581.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15449 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15450 | 045 | WY | wy;weston | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.571040 | 312.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15451 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 1836.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15452 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.412676 | 3060.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15453 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 6162.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15454 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 10270.833333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15455 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 14379.166667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15456 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 18487.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.423831 | 51.797081 | 62.856956 | 7.373250 | 2.764969 | 21.382425 | 3.133631 | 11.428537 | 25.069050 | 532.717313 | 25.069050 | 2.396306 |
| 15416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.935344 | 71.049094 | 86.219719 | 10.113750 | 3.792656 | 29.329875 | 4.298344 | 15.676313 | 34.386750 | 730.718437 | 34.386750 | 3.286969 |
| 15417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.774963 | 6.733462 | 8.171212 | 0.958500 | 0.359438 | 2.779650 | 0.407363 | 1.485675 | 3.258900 | 69.251625 | 3.258900 | 0.311512 |
| 15418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.590594 | 13.514344 | 16.399969 | 1.923750 | 0.721406 | 5.578875 | 0.817594 | 2.981813 | 6.540750 | 138.990938 | 6.540750 | 0.625219 |
| 15419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.191542 | 6.053208 | 7.345708 | 0.861667 | 0.323125 | 2.498833 | 0.366208 | 1.335583 | 2.929667 | 62.255417 | 2.929667 | 0.280042 |
| 15420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.652569 | 10.088681 | 12.242847 | 1.436111 | 0.538542 | 4.164722 | 0.610347 | 2.225972 | 4.882778 | 103.759028 | 4.882778 | 0.466736 |
| 15421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.113597 | 14.124153 | 17.139986 | 2.010556 | 0.753958 | 5.830611 | 0.854486 | 3.116361 | 6.835889 | 145.262639 | 6.835889 | 0.653431 |
| 15422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.574625 | 18.159625 | 22.037125 | 2.585000 | 0.969375 | 7.496500 | 1.098625 | 4.006750 | 8.789000 | 186.766250 | 8.789000 | 0.840125 |
| 15423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.035653 | 22.195097 | 26.934264 | 3.159444 | 1.184792 | 9.162389 | 1.342764 | 4.897139 | 10.742111 | 228.269861 | 10.742111 | 1.026819 |
| 15424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.778125 | 7.903125 | 9.590625 | 1.125000 | 0.421875 | 3.262500 | 0.478125 | 1.743750 | 3.825000 | 81.281250 | 3.825000 | 0.365625 |
| 15425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.296875 | 13.171875 | 15.984375 | 1.875000 | 0.703125 | 5.437500 | 0.796875 | 2.906250 | 6.375000 | 135.468750 | 6.375000 | 0.609375 |
| 15426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.815625 | 18.440625 | 22.378125 | 2.625000 | 0.984375 | 7.612500 | 1.115625 | 4.068750 | 8.925000 | 189.656250 | 8.925000 | 0.853125 |
| 15427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.334375 | 23.709375 | 28.771875 | 3.375000 | 1.265625 | 9.787500 | 1.434375 | 5.231250 | 11.475000 | 243.843750 | 11.475000 | 1.096875 |
| 15428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.853125 | 28.978125 | 35.165625 | 4.125000 | 1.546875 | 11.962500 | 1.753125 | 6.393750 | 14.025000 | 298.031250 | 14.025000 | 1.340625 |
| 15429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.158606 | 3.682856 | 4.469231 | 0.524250 | 0.196594 | 1.520325 | 0.222806 | 0.812588 | 1.782450 | 37.877063 | 1.782450 | 0.170381 |
| 15430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.405781 | 5.137031 | 6.233906 | 0.731250 | 0.274219 | 2.120625 | 0.310781 | 1.133437 | 2.486250 | 52.832812 | 2.486250 | 0.237656 |
| 15431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.138768 | 14.153502 | 17.175602 | 2.014733 | 0.755525 | 5.842727 | 0.856262 | 3.122837 | 6.850093 | 145.564483 | 6.850093 | 0.654788 |
| 15432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.231281 | 23.589169 | 28.626003 | 3.357889 | 1.259208 | 9.737878 | 1.427103 | 5.204728 | 11.416822 | 242.607472 | 11.416822 | 1.091314 |
| 15433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.532744 | 32.102494 | 38.957119 | 4.569750 | 1.713656 | 13.252275 | 1.942144 | 7.083113 | 15.537150 | 330.164437 | 15.537150 | 1.485169 |
| 15434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.390757 | 3.953538 | 4.797710 | 0.562781 | 0.211043 | 1.632066 | 0.239182 | 0.872311 | 1.913456 | 40.660945 | 1.913456 | 0.182904 |
| 15435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.651262 | 6.589230 | 7.996184 | 0.937969 | 0.351738 | 2.720109 | 0.398637 | 1.453852 | 3.189094 | 67.768242 | 3.189094 | 0.304840 |
| 15436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.911766 | 9.224923 | 11.194657 | 1.313156 | 0.492434 | 3.808153 | 0.558091 | 2.035392 | 4.464731 | 94.875539 | 4.464731 | 0.426776 |
| 15437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.172271 | 11.860615 | 14.393130 | 1.688344 | 0.633129 | 4.896197 | 0.717546 | 2.616933 | 5.740369 | 121.982836 | 5.740369 | 0.548712 |
| 15438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.432776 | 14.496307 | 17.591604 | 2.063531 | 0.773824 | 5.984241 | 0.877001 | 3.198473 | 7.016006 | 149.090133 | 7.016006 | 0.670648 |
| 15439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.693280 | 17.131999 | 20.790077 | 2.438719 | 0.914520 | 7.072284 | 1.036455 | 3.780014 | 8.291644 | 176.197430 | 8.291644 | 0.792584 |
| 15440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.953785 | 19.767691 | 23.988551 | 2.813906 | 1.055215 | 8.160328 | 1.195910 | 4.361555 | 9.567281 | 203.304727 | 9.567281 | 0.914520 |
| 15441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.999041 | 1.164857 | 1.413581 | 0.165816 | 0.062181 | 0.480866 | 0.070472 | 0.257015 | 0.563774 | 11.980206 | 0.563774 | 0.053890 |
| 15442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.665069 | 1.941429 | 2.355969 | 0.276360 | 0.103635 | 0.801444 | 0.117453 | 0.428358 | 0.939624 | 19.967010 | 0.939624 | 0.089817 |
| 15443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.331097 | 2.718001 | 3.298357 | 0.386904 | 0.145089 | 1.122022 | 0.164434 | 0.599701 | 1.315474 | 27.953814 | 1.315474 | 0.125744 |
| 15444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.997124 | 3.494572 | 4.240744 | 0.497448 | 0.186543 | 1.442599 | 0.211415 | 0.771044 | 1.691323 | 35.940618 | 1.691323 | 0.161671 |
| 15445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.591683 | 5.353787 | 6.496946 | 0.762105 | 0.285790 | 2.210104 | 0.323894 | 1.181263 | 2.591157 | 55.062086 | 2.591157 | 0.247684 |
| 15446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595569 | 5.358319 | 6.502444 | 0.762750 | 0.286031 | 2.211975 | 0.324169 | 1.182263 | 2.593350 | 55.108688 | 2.593350 | 0.247894 |
| 15447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.164931 | 6.022181 | 7.308056 | 0.857250 | 0.321469 | 2.486025 | 0.364331 | 1.328737 | 2.914650 | 61.936313 | 2.914650 | 0.278606 |
| 15448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.008581 | 8.171831 | 9.916706 | 1.163250 | 0.436219 | 3.373425 | 0.494381 | 1.803037 | 3.955050 | 84.044812 | 3.955050 | 0.378056 |
| 15449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 15450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.765625 | 4.390625 | 5.328125 | 0.625000 | 0.234375 | 1.812500 | 0.265625 | 0.968750 | 2.125000 | 45.156250 | 2.125000 | 0.203125 |
| 15451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.123800 | 25.795800 | 31.303800 | 3.672000 | 1.377000 | 10.648800 | 1.560600 | 5.691600 | 12.484800 | 265.302000 | 12.484800 | 1.193400 |
| 15452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.873000 | 42.993000 | 52.173000 | 6.120000 | 2.295000 | 17.748000 | 2.601000 | 9.486000 | 20.808000 | 442.170000 | 20.808000 | 1.989000 |
| 15453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.258125 | 86.583125 | 105.070625 | 12.325000 | 4.621875 | 35.742500 | 5.238125 | 19.103750 | 41.905000 | 890.481250 | 41.905000 | 4.005625 |
| 15454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.763542 | 144.305208 | 175.117708 | 20.541667 | 7.703125 | 59.570833 | 8.730208 | 31.839583 | 69.841667 | 1484.135417 | 69.841667 | 6.676042 |
| 15455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 173.268958 | 202.027292 | 245.164792 | 28.758333 | 10.784375 | 83.399167 | 12.222292 | 44.575417 | 97.778333 | 2077.789583 | 97.778333 | 9.346458 |
| 15456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 222.774375 | 259.749375 | 315.211875 | 36.975000 | 13.865625 | 107.227500 | 15.714375 | 57.311250 | 125.715000 | 2671.443750 | 125.715000 | 12.016875 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15457 | 32415 | 32415 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/07/02 | 1.000000 | MST | WY |
| 15458 | 32416 | 32416 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 15459 | 32417 | 32417 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 15460 | 32418 | 32418 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 15461 | 32419 | 32419 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 15462 | 32420 | 32420 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/25/02 | 1.000000 | AKT | AK |
| 15463 | 32421 | 32421 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/26/02 | 1.000000 | AKT | AK |
| 15464 | 32422 | 32422 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/27/02 | 1.000000 | AKT | AK |
| 15465 | 32423 | 32423 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/28/02 | 1.000000 | AKT | AK |
| 15466 | 32424 | 32424 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/29/02 | 1.000000 | AKT | AK |
| 15467 | 32425 | 32425 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/30/02 | 1.000000 | AKT | AK |
| 15468 | 32426 | 32426 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/01/02 | 1.000000 | AKT | AK |
| 15469 | 32427 | 32427 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/02/02 | 1.000000 | AKT | AK |
| 15470 | 32428 | 32428 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/03/02 | 1.000000 | AKT | AK |
| 15471 | 32429 | 32429 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/04/02 | 1.000000 | AKT | AK |
| 15472 | 32430 | 32430 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/05/02 | 1.000000 | AKT | AK |
| 15473 | 32431 | 32431 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/06/02 | 1.000000 | AKT | AK |
| 15474 | 32432 | 32432 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/07/02 | 1.000000 | AKT | AK |
| 15475 | 32433 | 32433 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/08/02 | 1.000000 | AKT | AK |
| 15476 | 32434 | 32434 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/09/02 | 1.000000 | AKT | AK |
| 15477 | 32435 | 32435 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/10/02 | 1.000000 | AKT | AK |
| 15478 | 32436 | 32436 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/11/02 | 1.000000 | AKT | AK |
| 15479 | 32437 | 32437 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/12/02 | 1.000000 | AKT | AK |
| 15480 | 32438 | 32438 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/13/02 | 1.000000 | AKT | AK |
| 15481 | 32439 | 32439 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/14/02 | 1.000000 | AKT | AK |
| 15482 | 32440 | 32440 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/15/02 | 1.000000 | AKT | AK |
| 15483 | 32441 | 32441 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/16/02 | 1.000000 | AKT | AK |
| 15484 | 32442 | 32442 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 15485 | 32443 | 32443 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 15486 | 32444 | 32444 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 15487 | 32445 | 32445 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 15488 | 32446 | 32446 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 15489 | 32447 | 32447 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 15490 | 32448 | 32448 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 15491 | 32449 | 32449 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 15492 | 32450 | 32450 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 15493 | 32451 | 32451 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 15494 | 32452 | 32452 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 15495 | 32453 | 32453 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 15496 | 32454 | 32454 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 15497 | 32455 | 32455 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 15498 | 32456 | 32456 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/31/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15457 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15458 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15459 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15460 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15461 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15462 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15463 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15464 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15465 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15466 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15467 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15468 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15469 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15470 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15471 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15472 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15473 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15474 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15475 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15476 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15477 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15478 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15479 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15480 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15481 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15482 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15483 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15484 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15485 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15486 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15487 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15488 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15489 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15490 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15491 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15492 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15493 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15494 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15495 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15496 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15497 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15498 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15457 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 519.444444 | F | | | | | G | | G | G | 43.500000 | 56 |
| 15458 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15459 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15460 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15461 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15462 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15463 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15464 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15465 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15466 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15467 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15468 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15469 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15470 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15471 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15472 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15473 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15474 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15475 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15476 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15477 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15478 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15479 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15480 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15481 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15482 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15483 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15484 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15485 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15486 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15487 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15488 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15489 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15490 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15491 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15492 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15493 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15494 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15495 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15496 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15497 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15498 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15457 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.170000 | 1.775436 | 22595.833333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15458 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15459 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15460 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15461 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15462 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15463 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15464 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15465 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15466 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15467 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15468 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15469 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15470 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15471 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15472 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15473 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15474 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15475 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15476 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15477 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15478 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15479 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15480 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15481 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15482 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15483 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15484 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15485 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15486 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15487 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15488 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15489 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15490 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15491 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15492 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15493 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15494 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15495 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15496 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15497 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15498 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 272.279792 | 317.471458 | 385.258958 | 45.191667 | 16.946875 | 131.055833 | 19.206458 | 70.047083 | 153.651667 | 3265.097917 | 153.651667 | 14.687292 |
| 15458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15499 | 32457 | 32457 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 15500 | 32458 | 32458 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 15501 | 32459 | 32459 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 15502 | 32460 | 32460 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 15503 | 32461 | 32461 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 15504 | 32462 | 32462 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 15505 | 32463 | 32463 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 15506 | 32464 | 32464 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/08/02 | 1.000000 | AKT | AK |
| 15507 | 32465 | 32465 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/09/02 | 1.000000 | AKT | AK |
| 15508 | 32466 | 32466 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/10/02 | 1.000000 | AKT | AK |
| 15509 | 32467 | 32467 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/11/02 | 1.000000 | AKT | AK |
| 15510 | 32468 | 32468 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/12/02 | 1.000000 | AKT | AK |
| 15511 | 32469 | 32469 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/13/02 | 1.000000 | AKT | AK |
| 15512 | 32470 | 32470 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/14/02 | 1.000000 | AKT | AK |
| 15513 | 32471 | 32471 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/15/02 | 1.000000 | AKT | AK |
| 15514 | 32472 | 32472 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/16/02 | 1.000000 | AKT | AK |
| 15515 | 32473 | 32473 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/17/02 | 1.000000 | AKT | AK |
| 15516 | 32474 | 32474 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/18/02 | 1.000000 | AKT | AK |
| 15517 | 32475 | 32475 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/19/02 | 1.000000 | AKT | AK |
| 15518 | 32476 | 32476 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/20/02 | 1.000000 | AKT | AK |
| 15519 | 32477 | 32477 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/21/02 | 1.000000 | AKT | AK |
| 15520 | 32478 | 32478 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/22/02 | 1.000000 | AKT | AK |
| 15521 | 32479 | 32479 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/23/02 | 1.000000 | AKT | AK |
| 15522 | 32480 | 32480 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/24/02 | 1.000000 | AKT | AK |
| 15523 | 32481 | 32481 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/25/02 | 1.000000 | AKT | AK |
| 15524 | 32482 | 32482 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/26/02 | 1.000000 | AKT | AK |
| 15525 | 32483 | 32483 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/27/02 | 1.000000 | AKT | AK |
| 15526 | 32484 | 32484 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/28/02 | 1.000000 | AKT | AK |
| 15527 | 32485 | 32485 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/29/02 | 1.000000 | AKT | AK |
| 15528 | 32486 | 32486 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/30/02 | 1.000000 | AKT | AK |
| 15529 | 32487 | 32487 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/31/02 | 1.000000 | AKT | AK |
| 15530 | 32488 | 32488 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/01/02 | 1.000000 | AKT | AK |
| 15531 | 32489 | 32489 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/02/02 | 1.000000 | AKT | AK |
| 15532 | 32490 | 32490 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/03/02 | 1.000000 | AKT | AK |
| 15533 | 32491 | 32491 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/04/02 | 1.000000 | AKT | AK |
| 15534 | 32492 | 32492 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/05/02 | 1.000000 | AKT | AK |
| 15535 | 32493 | 32493 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/06/02 | 1.000000 | AKT | AK |
| 15536 | 32494 | 32494 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/07/02 | 1.000000 | AKT | AK |
| 15537 | 32495 | 32495 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/08/02 | 1.000000 | AKT | AK |
| 15538 | 32496 | 32496 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/09/02 | 1.000000 | AKT | AK |
| 15539 | 32497 | 32497 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/10/02 | 1.000000 | AKT | AK |
| 15540 | 32498 | 32498 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/11/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15499 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15500 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15501 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15502 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15503 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15504 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15505 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15506 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15507 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15508 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15509 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15510 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15511 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15512 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15513 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15514 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15515 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15516 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15517 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15518 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15519 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15520 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15521 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15522 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15523 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15524 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15525 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15526 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15527 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15528 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15529 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15530 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15531 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15532 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15533 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15534 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15535 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15536 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15537 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15538 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15539 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15540 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15499 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15500 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15501 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15502 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15503 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15504 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15505 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15506 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15507 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15508 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15509 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15510 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15511 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15512 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15513 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15514 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15515 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15516 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15517 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15518 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15519 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15520 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15521 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15522 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15523 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15524 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15525 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15526 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15527 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15528 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15529 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15530 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15531 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15532 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15533 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15534 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15535 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15536 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15537 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15538 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15539 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15540 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15499 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15500 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15501 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15502 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15503 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15504 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15505 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15506 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15507 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15508 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15509 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15510 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15511 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15512 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15513 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15514 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15515 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15516 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15517 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15518 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15519 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15520 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15521 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15522 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15523 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15524 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15525 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15526 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15527 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15528 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15529 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15530 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15531 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15532 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15533 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15534 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15535 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15536 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15537 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15538 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15539 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15540 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15541 | 32499 | 32499 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/12/02 | 1.000000 | AKT | AK |
| 15542 | 32500 | 32500 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/13/02 | 1.000000 | AKT | AK |
| 15543 | 32501 | 32501 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/14/02 | 1.000000 | AKT | AK |
| 15544 | 32502 | 32502 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/15/02 | 1.000000 | AKT | AK |
| 15545 | 32503 | 32503 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/16/02 | 1.000000 | AKT | AK |
| 15546 | 32504 | 32504 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/17/02 | 1.000000 | AKT | AK |
| 15547 | 32505 | 32505 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/18/02 | 1.000000 | AKT | AK |
| 15548 | 32506 | 32506 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/19/02 | 1.000000 | AKT | AK |
| 15549 | 32507 | 32507 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/20/02 | 1.000000 | AKT | AK |
| 15550 | 32508 | 32508 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/21/02 | 1.000000 | AKT | AK |
| 15551 | 32509 | 32509 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/22/02 | 1.000000 | AKT | AK |
| 15552 | 32510 | 32510 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/23/02 | 1.000000 | AKT | AK |
| 15553 | 32511 | 32511 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/24/02 | 1.000000 | AKT | AK |
| 15554 | 32512 | 32512 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/25/02 | 1.000000 | AKT | AK |
| 15555 | 32513 | 32513 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/26/02 | 1.000000 | AKT | AK |
| 15556 | 32514 | 32514 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/27/02 | 1.000000 | AKT | AK |
| 15557 | 32515 | 32515 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/28/02 | 1.000000 | AKT | AK |
| 15558 | 32516 | 32516 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/29/02 | 1.000000 | AKT | AK |
| 15559 | 32517 | 32517 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/30/02 | 1.000000 | AKT | AK |
| 15560 | 32518 | 32518 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-17 | CDF | STATE | REEDER RANCH UNIT#2 | 20021206.000000 | 20021207.000000 | 12/07/02 | 1.000000 | PST | CA |
| 15561 | 32519 | 32519 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-23 | CDF | STATE | DYKE-DAVID-TALLEY VM | 20021030.000000 | 20021031.000000 | 10/31/02 | 1.000000 | PST | CA |
| 15562 | 32520 | 32520 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-25 | CDF | STATE | HETCH HETCHY/ANKER | 20021024.000000 | 20021025.000000 | 10/25/02 | 1.000000 | PST | CA |
| 15563 | 32521 | 32521 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-27 | CDF | STATE | MORGAN CANYON VMF | 20020917.000000 | 20020918.000000 | 09/18/02 | 1.000000 | PST | CA |
| 15564 | 32522 | 32522 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-28 | CDF | STATE | CHEROKEE VMP | 20020915.000000 | 20020916.000000 | 09/16/02 | 1.000000 | PST | CA |
| 15565 | 32523 | 32523 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-29 | CDF | STATE | SAGE/ALISO | 20020226.000000 | 20020301.000000 | 02/27/02 | 1.000000 | PST | CA |
| 15566 | 32524 | 32524 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-29 | CDF | STATE | SAGE/ALISO | 20020226.000000 | 20020301.000000 | 02/28/02 | 1.000000 | PST | CA |
| 15567 | 32525 | 32525 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-29 | CDF | STATE | SAGE/ALISO | 20020226.000000 | 20020301.000000 | 03/01/02 | 1.000000 | PST | CA |
| 15568 | 32526 | 32526 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 06/28/02 | 1.000000 | PST | CA |
| 15569 | 32527 | 32527 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 06/29/02 | 1.000000 | PST | CA |
| 15570 | 32528 | 32528 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 06/30/02 | 1.000000 | PST | CA |
| 15571 | 32529 | 32529 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/01/02 | 1.000000 | PST | CA |
| 15572 | 32530 | 32530 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/02/02 | 1.000000 | PST | CA |
| 15573 | 32531 | 32531 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/03/02 | 1.000000 | PST | CA |
| 15574 | 32532 | 32532 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/04/02 | 1.000000 | PST | CA |
| 15575 | 32533 | 32533 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/05/02 | 1.000000 | PST | CA |
| 15576 | 32534 | 32534 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/06/02 | 1.000000 | PST | CA |
| 15577 | 32535 | 32535 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/07/02 | 1.000000 | PST | CA |
| 15578 | 32536 | 32536 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/08/02 | 1.000000 | PST | CA |
| 15579 | 32537 | 32537 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/09/02 | 1.000000 | PST | CA |
| 15580 | 32538 | 32538 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/10/02 | 1.000000 | PST | CA |
| 15581 | 32539 | 32539 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/11/02 | 1.000000 | PST | CA |
| 15582 | 32540 | 32540 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/12/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15541 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15542 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15543 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15544 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15545 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15546 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15547 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15548 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15549 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15550 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15551 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15552 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15553 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15554 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15555 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15556 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15557 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15558 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15559 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15560 | | ca; | 0.000000 | 0.000000 | 39.310530 | -121.107064 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15561 | | ca; | 0.000000 | 0.000000 | 35.144132 | -120.460836 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15562 | | ca; | 0.000000 | 0.000000 | 37.796248 | -120.262972 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15563 | | ca; | 0.000000 | 0.000000 | 36.554851 | -119.083004 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15564 | | ca; | 0.000000 | 0.000000 | 36.383969 | -118.901790 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15565 | | ca; | 0.000000 | 0.000000 | 34.561092 | -119.802811 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15566 | | ca; | 0.000000 | 0.000000 | 34.561092 | -119.802811 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15567 | | ca; | 0.000000 | 0.000000 | 34.561092 | -119.802811 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15568 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15569 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15570 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15571 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15572 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15573 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15574 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15575 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15576 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15577 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15578 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15579 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15580 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15581 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15582 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15541 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15542 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15543 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15544 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15545 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15546 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15547 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15548 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15549 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15550 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15551 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15552 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15553 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15554 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15555 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15556 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15557 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15558 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15559 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 4.854369 | E | | | | | G | | G | G | 25.600000 | 02 |
| 15560 | 0.000000 | o | 39.310530 | -121.107064 | -1793901.450890 | -401953.933974 | | | 63.500000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 15561 | 0.000000 | o | 35.144132 | -120.460836 | -1844891.522416 | -869330.268774 | | | 660.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 15562 | 0.000000 | o | 37.796248 | -120.262972 | -1762350.615894 | -584848.857654 | | | 119.500000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 15563 | 0.000000 | o | 36.554851 | -119.083004 | -1691056.206082 | -744664.898039 | | | 890.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 15564 | 0.000000 | o | 36.383969 | -118.901790 | -1679253.362461 | -766971.376020 | | | 122.500000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 15565 | 0.000000 | o | 34.561092 | -119.802811 | -1800582.979179 | -947101.649959 | | | 315.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 15566 | 0.000000 | o | 34.561092 | -119.802811 | -1800582.979179 | -947101.649959 | | | 315.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 15567 | 0.000000 | o | 34.561092 | -119.802811 | -1800582.979179 | -947101.649959 | | | 315.000000 | F | | | | | L | | L | L | 0.750000 | 06 |
| 15568 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15569 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15570 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15571 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15572 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15573 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15574 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15575 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15576 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15577 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15578 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15579 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15580 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15581 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15582 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15541 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15542 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15543 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15544 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15545 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15546 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15547 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15548 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15549 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15550 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15551 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15552 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15553 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15554 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15555 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15556 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15557 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15558 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15559 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 124.271845 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15560 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 949.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15561 | 079 | CA | ca;san luis obispo | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 495.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15562 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 2330.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15563 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 667.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15564 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 2388.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15565 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 236.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15566 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 236.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15567 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 236.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15568 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15569 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15570 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15571 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15572 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15573 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15574 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15575 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15576 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15577 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15578 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15579 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15580 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15581 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15582 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497476 | 1.746019 | 2.118835 | 0.248544 | 0.093204 | 0.720777 | 0.105631 | 0.385243 | 0.845049 | 17.957282 | 0.845049 | 0.080777 |
| 15560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.439366 | 13.338017 | 16.185992 | 1.898650 | 0.711994 | 5.506085 | 0.806926 | 2.942908 | 6.455410 | 137.177462 | 6.455410 | 0.617062 |
| 15561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.964750 | 6.954750 | 8.439750 | 0.990000 | 0.371250 | 2.871000 | 0.420750 | 1.534500 | 3.366000 | 71.527500 | 3.366000 | 0.321750 |
| 15562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.079513 | 32.740012 | 39.730762 | 4.660500 | 1.747688 | 13.515450 | 1.980713 | 7.223775 | 15.845700 | 336.721125 | 15.845700 | 1.514663 |
| 15563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.043375 | 9.378375 | 11.380875 | 1.335000 | 0.500625 | 3.871500 | 0.567375 | 2.069250 | 4.539000 | 96.453750 | 4.539000 | 0.433875 |
| 15564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.784437 | 33.561937 | 40.728187 | 4.777500 | 1.791562 | 13.854750 | 2.030438 | 7.405125 | 16.243500 | 345.174375 | 16.243500 | 1.552688 |
| 15565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.846813 | 3.319313 | 4.028062 | 0.472500 | 0.177188 | 1.370250 | 0.200813 | 0.732375 | 1.606500 | 34.138125 | 1.606500 | 0.153562 |
| 15566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.846813 | 3.319313 | 4.028062 | 0.472500 | 0.177188 | 1.370250 | 0.200813 | 0.732375 | 1.606500 | 34.138125 | 1.606500 | 0.153562 |
| 15567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.846813 | 3.319313 | 4.028062 | 0.472500 | 0.177188 | 1.370250 | 0.200813 | 0.732375 | 1.606500 | 34.138125 | 1.606500 | 0.153562 |
| 15568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15583 | 32541 | 32541 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/13/02 | 1.000000 | PST | CA |
| 15584 | 32542 | 32542 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/14/02 | 1.000000 | PST | CA |
| 15585 | 32543 | 32543 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/15/02 | 1.000000 | PST | CA |
| 15586 | 32544 | 32544 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/16/02 | 1.000000 | PST | CA |
| 15587 | 32545 | 32545 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/17/02 | 1.000000 | PST | CA |
| 15588 | 32546 | 32546 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/18/02 | 1.000000 | PST | CA |
| 15589 | 32547 | 32547 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/19/02 | 1.000000 | PST | CA |
| 15590 | 32548 | 32548 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/20/02 | 1.000000 | PST | CA |
| 15591 | 32549 | 32549 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/21/02 | 1.000000 | PST | CA |
| 15592 | 32550 | 32550 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/22/02 | 1.000000 | PST | CA |
| 15593 | 32551 | 32551 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/23/02 | 1.000000 | PST | CA |
| 15594 | 32552 | 32552 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/24/02 | 1.000000 | PST | CA |
| 15595 | 32553 | 32553 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/25/02 | 1.000000 | PST | CA |
| 15596 | 32554 | 32554 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/26/02 | 1.000000 | PST | CA |
| 15597 | 32555 | 32555 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/27/02 | 1.000000 | PST | CA |
| 15598 | 32556 | 32556 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/28/02 | 1.000000 | PST | CA |
| 15599 | 32557 | 32557 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/29/02 | 1.000000 | PST | CA |
| 15600 | 32558 | 32558 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/30/02 | 1.000000 | PST | CA |
| 15601 | 32559 | 32559 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/31/02 | 1.000000 | PST | CA |
| 15602 | 32560 | 32560 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/01/02 | 1.000000 | PST | CA |
| 15603 | 32561 | 32561 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/02/02 | 1.000000 | PST | CA |
| 15604 | 32562 | 32562 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/03/02 | 1.000000 | PST | CA |
| 15605 | 32563 | 32563 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/04/02 | 1.000000 | PST | CA |
| 15606 | 32564 | 32564 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/05/02 | 1.000000 | PST | CA |
| 15607 | 32565 | 32565 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/06/02 | 1.000000 | PST | CA |
| 15608 | 32566 | 32566 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/07/02 | 1.000000 | PST | CA |
| 15609 | 32567 | 32567 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/08/02 | 1.000000 | PST | CA |
| 15610 | 32568 | 32568 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/09/02 | 1.000000 | PST | CA |
| 15611 | 32569 | 32569 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/10/02 | 1.000000 | PST | CA |
| 15612 | 32570 | 32570 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/11/02 | 1.000000 | PST | CA |
| 15613 | 32571 | 32571 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/12/02 | 1.000000 | PST | CA |
| 15614 | 32572 | 32572 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/13/02 | 1.000000 | PST | CA |
| 15615 | 32573 | 32573 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/14/02 | 1.000000 | PST | CA |
| 15616 | 32574 | 32574 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/15/02 | 1.000000 | PST | CA |
| 15617 | 32575 | 32575 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/16/02 | 1.000000 | PST | CA |
| 15618 | 32576 | 32576 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/17/02 | 1.000000 | PST | CA |
| 15619 | 32577 | 32577 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/18/02 | 1.000000 | PST | CA |
| 15620 | 32578 | 32578 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/19/02 | 1.000000 | PST | CA |
| 15621 | 32579 | 32579 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/20/02 | 1.000000 | PST | CA |
| 15622 | 32580 | 32580 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/21/02 | 1.000000 | PST | CA |
| 15623 | 32581 | 32581 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/22/02 | 1.000000 | PST | CA |
| 15624 | 32582 | 32582 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/23/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15583 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15584 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15585 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15586 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15587 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15588 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15589 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15590 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15591 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15592 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15593 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15594 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15595 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15596 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15597 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15598 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15599 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15600 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15601 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15602 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15603 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15604 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15605 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15606 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15607 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15608 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15609 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15610 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15611 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15612 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15613 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15614 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15615 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15616 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15617 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15618 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15619 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15620 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15621 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15622 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15623 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15624 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15583 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15584 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15585 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15586 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15587 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15588 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15589 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15590 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15591 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15592 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15593 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15594 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15595 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15596 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15597 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15598 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15599 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15600 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15601 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15602 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15603 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15604 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15605 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15606 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15607 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15608 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15609 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15610 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15611 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15612 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15613 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15614 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15615 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15616 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15617 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15618 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15619 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15620 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15621 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15622 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15623 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15624 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15583 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15584 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15585 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15586 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15587 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15588 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15589 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15590 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15591 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15592 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15593 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15594 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15595 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15596 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15597 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15598 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15599 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15600 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15601 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15602 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15603 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15604 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15605 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15606 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15607 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15608 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15609 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15610 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15611 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15612 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15613 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15614 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15615 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15616 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15617 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15618 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15619 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15620 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15621 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15622 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15623 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15624 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15625 | 32583 | 32583 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/24/02 | 1.000000 | PST | CA |
| 15626 | 32584 | 32584 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/25/02 | 1.000000 | PST | CA |
| 15627 | 32585 | 32585 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/26/02 | 1.000000 | PST | CA |
| 15628 | 32586 | 32586 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/27/02 | 1.000000 | PST | CA |
| 15629 | 32587 | 32587 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/28/02 | 1.000000 | PST | CA |
| 15630 | 32588 | 32588 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/29/02 | 1.000000 | PST | CA |
| 15631 | 32589 | 32589 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/30/02 | 1.000000 | PST | CA |
| 15632 | 32590 | 32590 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/31/02 | 1.000000 | PST | CA |
| 15633 | 32591 | 32591 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/01/02 | 1.000000 | PST | CA |
| 15634 | 32592 | 32592 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/02/02 | 1.000000 | PST | CA |
| 15635 | 32593 | 32593 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/03/02 | 1.000000 | PST | CA |
| 15636 | 32594 | 32594 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/04/02 | 1.000000 | PST | CA |
| 15637 | 32595 | 32595 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/05/02 | 1.000000 | PST | CA |
| 15638 | 32596 | 32596 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/06/02 | 1.000000 | PST | CA |
| 15639 | 32597 | 32597 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/07/02 | 1.000000 | PST | CA |
| 15640 | 32598 | 32598 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/08/02 | 1.000000 | PST | CA |
| 15641 | 32599 | 32599 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/09/02 | 1.000000 | PST | CA |
| 15642 | 32600 | 32600 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/10/02 | 1.000000 | PST | CA |
| 15643 | 32601 | 32601 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/11/02 | 1.000000 | PST | CA |
| 15644 | 32602 | 32602 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/12/02 | 1.000000 | PST | CA |
| 15645 | 32603 | 32603 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/13/02 | 1.000000 | PST | CA |
| 15646 | 32604 | 32604 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/14/02 | 1.000000 | PST | CA |
| 15647 | 32605 | 32605 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/15/02 | 1.000000 | PST | CA |
| 15648 | 32606 | 32606 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/16/02 | 1.000000 | PST | CA |
| 15649 | 32607 | 32607 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/17/02 | 1.000000 | PST | CA |
| 15650 | 32608 | 32608 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/18/02 | 1.000000 | PST | CA |
| 15651 | 32609 | 32609 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/19/02 | 1.000000 | PST | CA |
| 15652 | 32610 | 32610 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/20/02 | 1.000000 | PST | CA |
| 15653 | 32611 | 32611 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/21/02 | 1.000000 | PST | CA |
| 15654 | 32612 | 32612 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/22/02 | 1.000000 | PST | CA |
| 15655 | 32613 | 32613 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/23/02 | 1.000000 | PST | CA |
| 15656 | 32614 | 32614 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/24/02 | 1.000000 | PST | CA |
| 15657 | 32615 | 32615 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/25/02 | 1.000000 | PST | CA |
| 15658 | 32616 | 32616 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/26/02 | 1.000000 | PST | CA |
| 15659 | 32617 | 32617 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/27/02 | 1.000000 | PST | CA |
| 15660 | 32618 | 32618 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/28/02 | 1.000000 | PST | CA |
| 15661 | 32619 | 32619 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/29/02 | 1.000000 | PST | CA |
| 15662 | 32620 | 32620 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/30/02 | 1.000000 | PST | CA |
| 15663 | 32621 | 32621 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/01/02 | 1.000000 | PST | CA |
| 15664 | 32622 | 32622 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/02/02 | 1.000000 | PST | CA |
| 15665 | 32623 | 32623 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/03/02 | 1.000000 | PST | CA |
| 15666 | 32624 | 32624 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/04/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15625 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15626 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15627 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15628 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15629 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15630 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15631 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15632 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15633 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15634 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15635 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15636 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15637 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15638 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15639 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15640 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15641 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15642 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15643 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15644 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15645 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15646 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15647 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15648 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15649 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15650 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15651 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15652 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15653 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15654 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15655 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15656 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15657 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15658 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15659 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15660 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15661 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15662 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15663 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15664 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15665 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15666 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15625 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15626 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15627 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15628 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15629 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15630 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15631 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15632 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15633 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15634 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15635 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15636 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15637 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15638 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15639 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15640 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15641 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15642 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15643 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15644 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15645 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15646 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15647 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15648 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15649 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15650 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15651 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15652 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15653 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15654 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15655 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15656 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15657 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15658 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15659 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15660 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15661 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15662 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15663 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15664 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15665 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15666 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15625 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15626 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15627 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15628 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15629 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15630 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15631 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15632 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15633 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15634 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15635 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15636 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15637 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15638 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15639 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15640 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15641 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15642 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15643 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15644 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15645 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15646 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15647 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15648 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15649 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15650 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15651 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15652 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15653 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15654 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15655 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15656 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15657 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15658 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15659 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15660 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15661 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15662 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15663 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15664 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15665 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15666 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15667 | 32625 | 32625 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/05/02 | 1.000000 | PST | CA |
| 15668 | 32626 | 32626 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/06/02 | 1.000000 | PST | CA |
| 15669 | 32627 | 32627 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/07/02 | 1.000000 | PST | CA |
| 15670 | 32628 | 32628 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/08/02 | 1.000000 | PST | CA |
| 15671 | 32629 | 32629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/09/02 | 1.000000 | PST | CA |
| 15672 | 32630 | 32630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/10/02 | 1.000000 | PST | CA |
| 15673 | 32631 | 32631 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/11/02 | 1.000000 | PST | CA |
| 15674 | 32632 | 32632 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/12/02 | 1.000000 | PST | CA |
| 15675 | 32633 | 32633 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/13/02 | 1.000000 | PST | CA |
| 15676 | 32634 | 32634 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/14/02 | 1.000000 | PST | CA |
| 15677 | 32635 | 32635 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/15/02 | 1.000000 | PST | CA |
| 15678 | 32636 | 32636 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/16/02 | 1.000000 | PST | CA |
| 15679 | 32637 | 32637 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/17/02 | 1.000000 | PST | CA |
| 15680 | 32638 | 32638 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/18/02 | 1.000000 | PST | CA |
| 15681 | 32639 | 32639 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/19/02 | 1.000000 | PST | CA |
| 15682 | 32640 | 32640 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/20/02 | 1.000000 | PST | CA |
| 15683 | 32641 | 32641 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/21/02 | 1.000000 | PST | CA |
| 15684 | 32642 | 32642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/22/02 | 1.000000 | PST | CA |
| 15685 | 32643 | 32643 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/23/02 | 1.000000 | PST | CA |
| 15686 | 32644 | 32644 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/24/02 | 1.000000 | PST | CA |
| 15687 | 32645 | 32645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/25/02 | 1.000000 | PST | CA |
| 15688 | 32646 | 32646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/26/02 | 1.000000 | PST | CA |
| 15689 | 32647 | 32647 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/27/02 | 1.000000 | PST | CA |
| 15690 | 32648 | 32648 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/28/02 | 1.000000 | PST | CA |
| 15691 | 32649 | 32649 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/29/02 | 1.000000 | PST | CA |
| 15692 | 32650 | 32650 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/30/02 | 1.000000 | PST | CA |
| 15693 | 32651 | 32651 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/31/02 | 1.000000 | PST | CA |
| 15694 | 32652 | 32652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/01/02 | 1.000000 | PST | CA |
| 15695 | 32653 | 32653 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/02/02 | 1.000000 | PST | CA |
| 15696 | 32654 | 32654 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/03/02 | 1.000000 | PST | CA |
| 15697 | 32655 | 32655 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/04/02 | 1.000000 | PST | CA |
| 15698 | 32656 | 32656 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/05/02 | 1.000000 | PST | CA |
| 15699 | 32657 | 32657 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/06/02 | 1.000000 | PST | CA |
| 15700 | 32658 | 32658 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/07/02 | 1.000000 | PST | CA |
| 15701 | 32659 | 32659 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/11/02 | 1.000000 | PST | CA |
| 15702 | 32660 | 32660 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/12/02 | 1.000000 | PST | CA |
| 15703 | 32661 | 32661 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/13/02 | 1.000000 | PST | CA |
| 15704 | 32662 | 32662 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/14/02 | 1.000000 | PST | CA |
| 15705 | 32663 | 32663 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/15/02 | 1.000000 | PST | CA |
| 15706 | 32664 | 32664 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/16/02 | 1.000000 | PST | CA |
| 15707 | 32665 | 32665 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/17/02 | 1.000000 | PST | CA |
| 15708 | 32666 | 32666 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/18/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15667 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15668 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15669 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15670 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15671 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15672 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15673 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15674 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15675 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15676 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15677 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15678 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15679 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15680 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15681 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15682 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15683 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15684 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15685 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15686 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15687 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15688 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15689 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15690 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15691 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15692 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15693 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15694 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15695 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15696 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15697 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15698 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15699 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15700 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15701 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15702 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15703 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15704 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15705 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15706 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15707 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15708 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15667 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15668 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15669 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15670 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15671 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15672 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15673 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15674 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15675 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15676 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15677 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15678 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15679 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15680 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15681 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15682 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15683 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15684 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15685 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15686 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15687 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15688 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15689 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15690 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15691 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15692 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15693 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15694 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15695 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15696 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15697 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15698 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15699 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15700 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 1.059372 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15701 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15702 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15703 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15704 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15705 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15706 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15707 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15708 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15667 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15668 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15669 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15670 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15671 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15672 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15673 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15674 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15675 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15676 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15677 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15678 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15679 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15680 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15681 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15682 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15683 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15684 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15685 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15686 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15687 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15688 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15689 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15690 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15691 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15692 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15693 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15694 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15695 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15696 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15697 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15698 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15699 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15700 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 15.890581 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15701 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15702 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15703 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15704 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15705 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15706 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15707 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15708 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.191482 | 0.223263 | 0.270934 | 0.031781 | 0.011918 | 0.092165 | 0.013507 | 0.049261 | 0.108056 | 2.296189 | 0.108056 | 0.010329 |
| 15701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15709 | 32667 | 32667 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/19/02 | 1.000000 | PST | CA |
| 15710 | 32668 | 32668 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/20/02 | 1.000000 | PST | CA |
| 15711 | 32669 | 32669 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/21/02 | 1.000000 | PST | CA |
| 15712 | 32670 | 32670 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/22/02 | 1.000000 | PST | CA |
| 15713 | 32671 | 32671 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/23/02 | 1.000000 | PST | CA |
| 15714 | 32672 | 32672 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/24/02 | 1.000000 | PST | CA |
| 15715 | 32673 | 32673 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/25/02 | 1.000000 | PST | CA |
| 15716 | 32674 | 32674 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/26/02 | 1.000000 | PST | CA |
| 15717 | 32675 | 32675 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/27/02 | 1.000000 | PST | CA |
| 15718 | 32676 | 32676 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/28/02 | 1.000000 | PST | CA |
| 15719 | 32677 | 32677 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/29/02 | 1.000000 | PST | CA |
| 15720 | 32678 | 32678 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/30/02 | 1.000000 | PST | CA |
| 15721 | 32679 | 32679 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 10/31/02 | 1.000000 | PST | CA |
| 15722 | 32680 | 32680 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/01/02 | 1.000000 | PST | CA |
| 15723 | 32681 | 32681 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/02/02 | 1.000000 | PST | CA |
| 15724 | 32682 | 32682 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/03/02 | 1.000000 | PST | CA |
| 15725 | 32683 | 32683 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/04/02 | 1.000000 | PST | CA |
| 15726 | 32684 | 32684 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/05/02 | 1.000000 | PST | CA |
| 15727 | 32685 | 32685 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/06/02 | 1.000000 | PST | CA |
| 15728 | 32686 | 32686 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/07/02 | 1.000000 | PST | CA |
| 15729 | 32687 | 32687 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/08/02 | 1.000000 | PST | CA |
| 15730 | 32688 | 32688 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/09/02 | 1.000000 | PST | CA |
| 15731 | 32689 | 32689 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/10/02 | 1.000000 | PST | CA |
| 15732 | 32690 | 32690 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/11/02 | 1.000000 | PST | CA |
| 15733 | 32691 | 32691 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/12/02 | 1.000000 | PST | CA |
| 15734 | 32692 | 32692 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-58 | CDF | STATE | TAR GAP R | 20021010.000000 | 20021113.000000 | 11/13/02 | 1.000000 | PST | CA |
| 15735 | 32693 | 32693 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/02/02 | 1.000000 | PST | CA |
| 15736 | 32694 | 32694 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/03/02 | 1.000000 | PST | CA |
| 15737 | 32695 | 32695 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/04/02 | 1.000000 | PST | CA |
| 15738 | 32696 | 32696 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/05/02 | 1.000000 | PST | CA |
| 15739 | 32697 | 32697 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/06/02 | 1.000000 | PST | CA |
| 15740 | 32698 | 32698 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/07/02 | 1.000000 | PST | CA |
| 15741 | 32699 | 32699 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/08/02 | 1.000000 | PST | CA |
| 15742 | 32700 | 32700 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/09/02 | 1.000000 | PST | CA |
| 15743 | 32701 | 32701 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/10/02 | 1.000000 | PST | CA |
| 15744 | 32702 | 32702 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/11/02 | 1.000000 | PST | CA |
| 15745 | 32703 | 32703 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/12/02 | 1.000000 | PST | CA |
| 15746 | 32704 | 32704 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/13/02 | 1.000000 | PST | CA |
| 15747 | 32705 | 32705 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/14/02 | 1.000000 | PST | CA |
| 15748 | 32706 | 32706 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/15/02 | 1.000000 | PST | CA |
| 15749 | 32707 | 32707 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/16/02 | 1.000000 | PST | CA |
| 15750 | 32708 | 32708 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/17/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15709 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15710 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15711 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15712 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15713 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15714 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15715 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15716 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15717 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15718 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15719 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15720 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15721 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15722 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15723 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15724 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15725 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15726 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15727 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15728 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15729 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15730 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15731 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15732 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15733 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15734 | | ca; | 0.000000 | 0.000000 | 36.439973 | -118.671710 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15735 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15736 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15737 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15738 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15739 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15740 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15741 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15742 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15743 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15744 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15745 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15746 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15747 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15748 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15749 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15750 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15709 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15710 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15711 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15712 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15713 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15714 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15715 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15716 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15717 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15718 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15719 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15720 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15721 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15722 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15723 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15724 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15725 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15726 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15727 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15728 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15729 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15730 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15731 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15732 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15733 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15734 | 0.000000 | o | 36.439973 | -118.671710 | -1657967.705653 | -765450.844415 | | | 34.501784 | F | | | | | C | | C | C | 4.700000 | 06 |
| 15735 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15736 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15737 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15738 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15739 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15740 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15741 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15742 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15743 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15744 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15745 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15746 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15747 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15748 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15749 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15750 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15709 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15710 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15711 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15712 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15713 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15714 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15715 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15716 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15717 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15718 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15719 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15720 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15721 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15722 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15723 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15724 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15725 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15726 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15727 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15728 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15729 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15730 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15731 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15732 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15733 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15734 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.158383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15735 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15736 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15737 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15738 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15739 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15740 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15741 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15742 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15743 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15744 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15745 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15746 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15747 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15748 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15749 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15750 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.954009 | 2.278325 | 2.764800 | 0.324317 | 0.121619 | 0.940519 | 0.137835 | 0.502691 | 1.102677 | 23.431886 | 1.102677 | 0.105403 |
| 15735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15751 | 32709 | 32709 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/18/02 | 1.000000 | PST | CA |
| 15752 | 32710 | 32710 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/19/02 | 1.000000 | PST | CA |
| 15753 | 32711 | 32711 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/20/02 | 1.000000 | PST | CA |
| 15754 | 32712 | 32712 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/21/02 | 1.000000 | PST | CA |
| 15755 | 32713 | 32713 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/22/02 | 1.000000 | PST | CA |
| 15756 | 32714 | 32714 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/23/02 | 1.000000 | PST | CA |
| 15757 | 32715 | 32715 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/24/02 | 1.000000 | PST | CA |
| 15758 | 32716 | 32716 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/25/02 | 1.000000 | PST | CA |
| 15759 | 32717 | 32717 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/26/02 | 1.000000 | PST | CA |
| 15760 | 32718 | 32718 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/27/02 | 1.000000 | PST | CA |
| 15761 | 32719 | 32719 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/28/02 | 1.000000 | PST | CA |
| 15762 | 32720 | 32720 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/29/02 | 1.000000 | PST | CA |
| 15763 | 32721 | 32721 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/30/02 | 1.000000 | PST | CA |
| 15764 | 32722 | 32722 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/31/02 | 1.000000 | PST | CA |
| 15765 | 32723 | 32723 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/01/02 | 1.000000 | PST | CA |
| 15766 | 32724 | 32724 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/02/02 | 1.000000 | PST | CA |
| 15767 | 32725 | 32725 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/03/02 | 1.000000 | PST | CA |
| 15768 | 32726 | 32726 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/04/02 | 1.000000 | PST | CA |
| 15769 | 32727 | 32727 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/05/02 | 1.000000 | PST | CA |
| 15770 | 32728 | 32728 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/06/02 | 1.000000 | PST | CA |
| 15771 | 32729 | 32729 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/07/02 | 1.000000 | PST | CA |
| 15772 | 32730 | 32730 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/08/02 | 1.000000 | PST | CA |
| 15773 | 32731 | 32731 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/09/02 | 1.000000 | PST | CA |
| 15774 | 32732 | 32732 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/10/02 | 1.000000 | PST | CA |
| 15775 | 32733 | 32733 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/11/02 | 1.000000 | PST | CA |
| 15776 | 32734 | 32734 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/12/02 | 1.000000 | PST | CA |
| 15777 | 32735 | 32735 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/13/02 | 1.000000 | PST | CA |
| 15778 | 32736 | 32736 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/14/02 | 1.000000 | PST | CA |
| 15779 | 32737 | 32737 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/15/02 | 1.000000 | PST | CA |
| 15780 | 32738 | 32738 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/16/02 | 1.000000 | PST | CA |
| 15781 | 32739 | 32739 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/17/02 | 1.000000 | PST | CA |
| 15782 | 32740 | 32740 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/18/02 | 1.000000 | PST | CA |
| 15783 | 32741 | 32741 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/19/02 | 1.000000 | PST | CA |
| 15784 | 32742 | 32742 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/20/02 | 1.000000 | PST | CA |
| 15785 | 32743 | 32743 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/21/02 | 1.000000 | PST | CA |
| 15786 | 32744 | 32744 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/22/02 | 1.000000 | PST | CA |
| 15787 | 32745 | 32745 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/23/02 | 1.000000 | PST | CA |
| 15788 | 32746 | 32746 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/24/02 | 1.000000 | PST | CA |
| 15789 | 32747 | 32747 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/25/02 | 1.000000 | PST | CA |
| 15790 | 32748 | 32748 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/26/02 | 1.000000 | PST | CA |
| 15791 | 32749 | 32749 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/27/02 | 1.000000 | PST | CA |
| 15792 | 32750 | 32750 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/28/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15751 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15752 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15753 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15754 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15755 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15756 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15757 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15758 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15759 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15760 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15761 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15762 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15763 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15764 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15765 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15766 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15767 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15768 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15769 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15770 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15771 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15772 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15773 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15774 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15775 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15776 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15777 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15778 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15779 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15780 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15781 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15782 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15783 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15784 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15785 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15786 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15787 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15788 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15789 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15790 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15791 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15792 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15751 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15752 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15753 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15754 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15755 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15756 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15757 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15758 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15759 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15760 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15761 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15762 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15763 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15764 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15765 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15766 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15767 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15768 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15769 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15770 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15771 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15772 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15773 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15774 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15775 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15776 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15777 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15778 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15779 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15780 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15781 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15782 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15783 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15784 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15785 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15786 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15787 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15788 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15789 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15790 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15791 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15792 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15751 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15752 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15753 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15754 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15755 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15756 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15757 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15758 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15759 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15760 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15761 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15762 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15763 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15764 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15765 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15766 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15767 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15768 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15769 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15770 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15771 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15772 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15773 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15774 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15775 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15776 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15777 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15778 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15779 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15780 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15781 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15782 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15783 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15784 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15785 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15786 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15787 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15788 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15789 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15790 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15791 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15792 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | 32751 | 32751 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/01/02 | 1.000000 | PST | CA |
| 15794 | 32752 | 32752 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/02/02 | 1.000000 | PST | CA |
| 15795 | 32753 | 32753 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/03/02 | 1.000000 | PST | CA |
| 15796 | 32754 | 32754 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/04/02 | 1.000000 | PST | CA |
| 15797 | 32755 | 32755 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/05/02 | 1.000000 | PST | CA |
| 15798 | 32756 | 32756 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/06/02 | 1.000000 | PST | CA |
| 15799 | 32757 | 32757 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/07/02 | 1.000000 | PST | CA |
| 15800 | 32758 | 32758 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/08/02 | 1.000000 | PST | CA |
| 15801 | 32759 | 32759 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/09/02 | 1.000000 | PST | CA |
| 15802 | 32760 | 32760 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/10/02 | 1.000000 | PST | CA |
| 15803 | 32761 | 32761 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/11/02 | 1.000000 | PST | CA |
| 15804 | 32762 | 32762 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/12/02 | 1.000000 | PST | CA |
| 15805 | 32763 | 32763 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/13/02 | 1.000000 | PST | CA |
| 15806 | 32764 | 32764 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/14/02 | 1.000000 | PST | CA |
| 15807 | 32765 | 32765 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/15/02 | 1.000000 | PST | CA |
| 15808 | 32766 | 32766 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/16/02 | 1.000000 | PST | CA |
| 15809 | 32767 | 32767 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/17/02 | 1.000000 | PST | CA |
| 15810 | 32768 | 32768 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/18/02 | 1.000000 | PST | CA |
| 15811 | 32769 | 32769 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/19/02 | 1.000000 | PST | CA |
| 15812 | 32770 | 32770 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/20/02 | 1.000000 | PST | CA |
| 15813 | 32771 | 32771 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/21/02 | 1.000000 | PST | CA |
| 15814 | 32772 | 32772 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/22/02 | 1.000000 | PST | CA |
| 15815 | 32773 | 32773 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/23/02 | 1.000000 | PST | CA |
| 15816 | 32774 | 32774 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/24/02 | 1.000000 | PST | CA |
| 15817 | 32775 | 32775 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/25/02 | 1.000000 | PST | CA |
| 15818 | 32776 | 32776 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/26/02 | 1.000000 | PST | CA |
| 15819 | 32777 | 32777 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/27/02 | 1.000000 | PST | CA |
| 15820 | 32778 | 32778 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15821 | 32779 | 32779 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15822 | 32780 | 32780 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15823 | 32781 | 32781 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15824 | 32782 | 32782 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15825 | 32783 | 32783 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15826 | 32784 | 32784 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/03/02 | 1.000000 | PST | CA |
| 15827 | 32785 | 32785 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/04/02 | 1.000000 | PST | CA |
| 15828 | 32786 | 32786 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/05/02 | 1.000000 | PST | CA |
| 15829 | 32787 | 32787 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/06/02 | 1.000000 | PST | CA |
| 15830 | 32788 | 32788 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/07/02 | 1.000000 | PST | CA |
| 15831 | 32789 | 32789 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/08/02 | 1.000000 | PST | CA |
| 15832 | 32790 | 32790 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/09/02 | 1.000000 | PST | CA |
| 15833 | 32791 | 32791 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/10/02 | 1.000000 | PST | CA |
| 15834 | 32792 | 32792 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/11/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15794 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15795 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15796 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15797 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15798 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15799 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15800 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15801 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15802 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15803 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15804 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15805 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15806 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15807 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15808 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15809 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15810 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15811 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15812 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15813 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15814 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15815 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15816 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15817 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15818 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15819 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15820 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15821 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15822 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15823 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15824 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15825 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15826 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15827 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15828 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15829 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15830 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15831 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15832 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15833 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15834 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15794 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15795 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15796 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15797 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15798 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15799 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15800 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15801 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15802 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15803 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15804 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15805 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15806 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15807 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15808 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15809 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15810 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15811 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15812 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15813 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15814 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15815 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15816 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15817 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15818 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15819 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15820 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15821 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15822 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15823 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15824 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15825 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15826 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15827 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15828 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15829 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15830 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15831 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15832 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15833 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15834 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15794 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15795 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15796 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15797 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15798 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15799 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15800 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15801 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15802 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15803 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15804 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15805 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15806 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15807 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15808 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15809 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15810 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15811 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15812 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15813 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15814 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15815 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15816 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15817 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15818 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15819 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15820 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15821 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15822 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15823 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15824 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15825 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15826 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15827 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15828 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15829 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15830 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15831 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15832 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15833 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15834 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15835 | 32793 | 32793 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/12/02 | 1.000000 | PST | CA |
| 15836 | 32794 | 32794 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/13/02 | 1.000000 | PST | CA |
| 15837 | 32795 | 32795 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/14/02 | 1.000000 | PST | CA |
| 15838 | 32796 | 32796 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/15/02 | 1.000000 | PST | CA |
| 15839 | 32797 | 32797 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/16/02 | 1.000000 | PST | CA |
| 15840 | 32798 | 32798 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/17/02 | 1.000000 | PST | CA |
| 15841 | 32799 | 32799 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/18/02 | 1.000000 | PST | CA |
| 15842 | 32800 | 32800 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/19/02 | 1.000000 | PST | CA |
| 15843 | 32801 | 32801 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/20/02 | 1.000000 | PST | CA |
| 15844 | 32802 | 32802 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/21/02 | 1.000000 | PST | CA |
| 15845 | 32803 | 32803 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/22/02 | 1.000000 | PST | CA |
| 15846 | 32804 | 32804 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-92 | DOI_1202 | FWS | DEL 43W | 20020327.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15847 | 32805 | 32805 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-92 | DOI_1202 | FWS | DEL 43W | 20020327.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15848 | 32806 | 32806 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-98 | DOI_1202 | FWS | LK 3A 3B | 20020110.000000 | 20020111.000000 | 01/11/02 | 1.000000 | PST | CA |
| 15849 | 32807 | 32807 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-101 | DOI_1202 | FWS | UNIT 1 | 20020422.000000 | 20020423.000000 | 04/23/02 | 1.000000 | PST | CA |
| 15850 | 32808 | 32808 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-102 | DOI_1202 | FWS | STERNS | 20020423.000000 | 20020424.000000 | 04/24/02 | 1.000000 | PST | CA |
| 15851 | 32809 | 32809 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-103 | DOI_1202 | FWS | 4D | 20020507.000000 | 20020508.000000 | 05/08/02 | 1.000000 | PST | CA |
| 15852 | 32810 | 32810 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-104 | DOI_1202 | FWS | 12A | 20020507.000000 | 20020508.000000 | 05/08/02 | 1.000000 | PST | CA |
| 15853 | 32811 | 32811 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-105 | DOI_1202 | FWS | 4E | 20020506.000000 | 20020507.000000 | 05/07/02 | 1.000000 | PST | CA |
| 15854 | 32812 | 32812 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/14/02 | 1.000000 | PST | CA |
| 15855 | 32813 | 32813 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/15/02 | 1.000000 | PST | CA |
| 15856 | 32814 | 32814 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/16/02 | 1.000000 | PST | CA |
| 15857 | 32815 | 32815 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/17/02 | 1.000000 | PST | CA |
| 15858 | 32816 | 32816 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/18/02 | 1.000000 | PST | CA |
| 15859 | 32817 | 32817 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/19/02 | 1.000000 | PST | CA |
| 15860 | 32818 | 32818 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/20/02 | 1.000000 | PST | CA |
| 15861 | 32819 | 32819 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/21/02 | 1.000000 | PST | CA |
| 15862 | 32820 | 32820 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/22/02 | 1.000000 | PST | CA |
| 15863 | 32821 | 32821 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/23/02 | 1.000000 | PST | CA |
| 15864 | 32822 | 32822 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/24/02 | 1.000000 | PST | CA |
| 15865 | 32823 | 32823 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/25/02 | 1.000000 | PST | CA |
| 15866 | 32824 | 32824 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-110 | DOI_1202 | FWS | C-1-C | 20020213.000000 | 20020226.000000 | 02/26/02 | 1.000000 | PST | CA |
| 15867 | 32825 | 32825 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-126 | DOI_1202 | FWS | SMP2-212 | 20020326.000000 | 20020327.000000 | 03/27/02 | 1.000000 | PST | CA |
| 15868 | 32826 | 32826 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-130 | DOI_1202 | FWS | SMP2-225 | 20020326.000000 | 20020327.000000 | 03/27/02 | 1.000000 | PST | CA |
| 15869 | 32827 | 32827 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-132 | DOI_1202 | FWS | SMP2-227 | 20020326.000000 | 20020327.000000 | 03/27/02 | 1.000000 | PST | CA |
| 15870 | 32828 | 32828 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-136 | DOI_1202 | FWS | SMP3-365 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15871 | 32829 | 32829 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-137 | DOI_1202 | FWS | SMP3-364 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15872 | 32830 | 32830 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-138 | DOI_1202 | FWS | SMP3-358 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15873 | 32831 | 32831 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-139 | DOI_1202 | FWS | SMP3-359 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15874 | 32832 | 32832 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-140 | DOI_1202 | FWS | SMP2-210 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15875 | 32833 | 32833 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-141 | DOI_1202 | FWS | SMP3-371 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15876 | 32834 | 32834 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-142 | DOI_1202 | FWS | SMP2-204 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15835 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15836 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15837 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15838 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15839 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15840 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15841 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15842 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15843 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15844 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15845 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15846 | | ca; | 0.000000 | 0.000000 | 39.283333 | -122.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15847 | | ca; | 0.000000 | 0.000000 | 39.283333 | -122.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15848 | | ca; | 0.000000 | 0.000000 | 41.981667 | -121.725000 | | | 48.000000 | N | 2.000000 | E | 22.000000 | Mo48N2E | 41.973476 | -121.733203 | 2.000000 | 41.989110 |
| 15849 | | ca; | 0.000000 | 0.000000 | 42.000000 | -121.800000 | | | 48.000000 | N | 2.000000 | E | 20.000000 | Mo48N2E | 41.973476 | -121.774923 | 2.000000 | 41.989110 |
| 15850 | | ca; | 0.000000 | 0.000000 | 41.966667 | -121.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15851 | | ca; | 0.000000 | 0.000000 | 41.966667 | -121.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15852 | | ca; | 0.000000 | 0.000000 | 41.916667 | -121.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15853 | | ca; | 0.000000 | 0.000000 | 41.950000 | -121.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15854 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15855 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15856 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15857 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15858 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15859 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15860 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15861 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15862 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15863 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15864 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15865 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15866 | | ca; | 0.000000 | 0.000000 | 41.850000 | -121.483333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15867 | | ca; | 0.000000 | 0.000000 | 41.860000 | -121.518333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15868 | | ca; | 0.000000 | 0.000000 | 41.843056 | -121.510278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15869 | | ca; | 0.000000 | 0.000000 | 41.846111 | -121.500556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15870 | | ca; | 0.000000 | 0.000000 | 41.898056 | -121.483056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15871 | | ca; | 0.000000 | 0.000000 | 41.878889 | -121.491944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15872 | | ca; | 0.000000 | 0.000000 | 41.912778 | -121.443611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15873 | | ca; | 0.000000 | 0.000000 | 41.908333 | -121.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15874 | | ca; | 0.000000 | 0.000000 | 41.860000 | -121.537222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15875 | | ca; | 0.000000 | 0.000000 | 41.878611 | -121.472222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15876 | | ca; | 0.000000 | 0.000000 | 41.867222 | -121.532500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15835 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15836 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15837 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15838 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15839 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15840 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15841 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15842 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15843 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15844 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15845 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 2.213205 | D | | | | | F | | F | F | 15.000000 | 06 |
| 15846 | 0.000000 | o | 39.283333 | -122.100000 | -1876597.330569 | -382766.721123 | | | 45.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15847 | 0.000000 | o | 39.283333 | -122.100000 | -1876597.330569 | -382766.721123 | | | 45.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15848 | -121.735900 | o | 41.981667 | -121.725000 | -1770238.024797 | -98564.413548 | | 2000.000000 | 1000.000000 | F | | | | | ag | N | N | N | 5.000000 | 06 |
| 15849 | -121.774500 | o | 42.000000 | -121.800000 | -1775643.605787 | -94942.615171 | | 726.000000 | 363.000000 | E | | | | K | R | A | A | A | 0.500000 | 06 |
| 15850 | 0.000000 | o | 41.966667 | -121.833333 | -1779231.601804 | -97826.624002 | | | 348.500000 | D | | | | K | G | | K | K | 13.100000 | 06 |
| 15851 | 0.000000 | o | 41.966667 | -121.650000 | -1764732.287666 | -101820.009246 | | 240.000000 | 120.000000 | D | | | | K | water | A | A | A | 0.500000 | 06 |
| 15852 | 0.000000 | o | 41.916667 | -121.650000 | -1766150.693712 | -107240.935355 | | 900.000000 | 450.000000 | E | | | | K | water | A | A | A | 0.500000 | 06 |
| 15853 | 0.000000 | o | 41.950000 | -121.650000 | -1765205.205757 | -103627.004189 | | 240.000000 | 120.000000 | D | | | | K | water | A | A | A | 0.500000 | 06 |
| 15854 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15855 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15856 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15857 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15858 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15859 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15860 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15861 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15862 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15863 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15864 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15865 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15866 | 0.000000 | o | 41.850000 | -121.483333 | -1754824.255606 | -118075.494101 | | | 7.357143 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15867 | 0.000000 | o | 41.860000 | -121.518333 | -1757318.765245 | -116235.870599 | | | 82.600000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 15868 | 0.000000 | o | 41.843056 | -121.510278 | -1757157.009790 | -118247.462018 | | | 76.550000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 15869 | 0.000000 | o | 41.846111 | -121.500556 | -1756299.841987 | -118125.903680 | | 263.000000 | 131.500000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15870 | 0.000000 | o | 41.898056 | -121.483056 | -1753450.669162 | -112869.078133 | | | 92.200000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15871 | 0.000000 | o | 41.878889 | -121.491944 | -1754694.552417 | -114756.450045 | | | 95.550000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15872 | 0.000000 | o | 41.912778 | -121.443611 | -1749910.422672 | -112121.136978 | | | 51.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15873 | 0.000000 | o | 41.908333 | -121.443333 | -1750013.241568 | -112609.275473 | | 204.900000 | 102.450000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15874 | 0.000000 | o | 41.860000 | -121.537222 | -1758816.601822 | -115827.921716 | | | 85.500000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15875 | 0.000000 | o | 41.878611 | -121.472222 | -1753138.662010 | -115211.554693 | | 202.000000 | 101.000000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15876 | 0.000000 | o | 41.867222 | -121.532500 | -1758238.614969 | -115146.689474 | | | 65.950000 | D | | | | | ag | | ag | C | 4.700000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15835 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15836 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15837 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15838 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15839 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15840 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15841 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15842 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15843 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15844 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15845 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 33.198082 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15846 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15847 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 211.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15848 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 5000.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15849 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 181.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15850 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 4565.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15851 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15852 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15853 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 60.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15854 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15855 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15856 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15857 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15858 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15859 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15860 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15861 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15862 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15863 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15864 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15865 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15866 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 34.578571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15867 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1082.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15868 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1144.422500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15869 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 65.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15870 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 433.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15871 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 449.085000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15872 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 239.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15873 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 51.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15874 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 401.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15875 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 50.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15876 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 309.965000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400037 | 0.466433 | 0.566027 | 0.066396 | 0.024899 | 0.192549 | 0.028218 | 0.102914 | 0.225747 | 4.797123 | 0.225747 | 0.021579 |
| 15846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 15847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.548575 | 2.971575 | 3.606075 | 0.423000 | 0.158625 | 1.226700 | 0.179775 | 0.655650 | 1.438200 | 30.561750 | 1.438200 | 0.137475 |
| 15848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.250000 | 70.250000 | 85.250000 | 10.000000 | 3.750000 | 29.000000 | 4.250000 | 15.500000 | 34.000000 | 722.500000 | 34.000000 | 3.250000 |
| 15849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.187075 | 2.550075 | 3.094575 | 0.363000 | 0.136125 | 1.052700 | 0.154275 | 0.562650 | 1.234200 | 26.226750 | 1.234200 | 0.117975 |
| 15850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.012468 | 64.143168 | 77.839218 | 9.130700 | 3.424012 | 26.479030 | 3.880548 | 14.152585 | 31.044380 | 659.693075 | 31.044380 | 2.967478 |
| 15851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 15852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 15853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723000 | 0.843000 | 1.023000 | 0.120000 | 0.045000 | 0.348000 | 0.051000 | 0.186000 | 0.408000 | 8.670000 | 0.408000 | 0.039000 |
| 15854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.416672 | 0.485829 | 0.589565 | 0.069157 | 0.025934 | 0.200556 | 0.029392 | 0.107194 | 0.235134 | 4.996604 | 0.235134 | 0.022476 |
| 15867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.038823 | 15.202943 | 18.449123 | 2.164120 | 0.811545 | 6.275948 | 0.919751 | 3.354386 | 7.358008 | 156.357670 | 7.358008 | 0.703339 |
| 15868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.790291 | 16.079136 | 19.512404 | 2.288845 | 0.858317 | 6.637651 | 0.972759 | 3.547710 | 7.782073 | 165.369051 | 7.782073 | 0.743874 |
| 15869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.792288 | 0.923787 | 1.121037 | 0.131500 | 0.049313 | 0.381350 | 0.055888 | 0.203825 | 0.447100 | 9.500875 | 0.447100 | 0.042737 |
| 15870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.221747 | 6.088427 | 7.388447 | 0.866680 | 0.325005 | 2.513372 | 0.368339 | 1.343354 | 2.946712 | 62.617630 | 2.946712 | 0.281671 |
| 15871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.411474 | 6.309645 | 7.656899 | 0.898170 | 0.336813 | 2.604693 | 0.381722 | 1.392164 | 3.053778 | 64.892782 | 3.053778 | 0.291905 |
| 15872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.888385 | 3.367785 | 4.086885 | 0.479400 | 0.179775 | 1.390260 | 0.203745 | 0.743070 | 1.629960 | 34.636650 | 1.629960 | 0.155805 |
| 15873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.617262 | 0.719711 | 0.873386 | 0.102450 | 0.038419 | 0.297105 | 0.043541 | 0.158798 | 0.348330 | 7.402012 | 0.348330 | 0.033296 |
| 15874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.842293 | 5.645993 | 6.851542 | 0.803700 | 0.301387 | 2.330730 | 0.341573 | 1.245735 | 2.732580 | 58.067325 | 2.732580 | 0.261203 |
| 15875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.608525 | 0.709525 | 0.861025 | 0.101000 | 0.037875 | 0.292900 | 0.042925 | 0.156550 | 0.343400 | 7.297250 | 0.343400 | 0.032825 |
| 15876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.735079 | 4.355009 | 5.284904 | 0.619930 | 0.232474 | 1.797797 | 0.263471 | 0.960892 | 2.107762 | 44.789943 | 2.107762 | 0.201478 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15877 | 32835 | 32835 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-143 | DOI_1202 | FWS | SMP2-209 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15878 | 32836 | 32836 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-144 | DOI_1202 | FWS | SMP2-217 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15879 | 32837 | 32837 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-145 | DOI_1202 | FWS | SMP3-362 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15880 | 32838 | 32838 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-148 | DOI_1202 | FWS | SMP3-386 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15881 | 32839 | 32839 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-149 | DOI_1202 | FWS | SMP3-363 | 20020327.000000 | 20020328.000000 | 03/28/02 | 1.000000 | PST | CA |
| 15882 | 32840 | 32840 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-150 | DOI_1202 | FWS | SMP3-353 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15883 | 32841 | 32841 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-151 | DOI_1202 | FWS | SMP3-352 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15884 | 32842 | 32842 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-152 | DOI_1202 | FWS | SMP3-348 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15885 | 32843 | 32843 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-153 | DOI_1202 | FWS | SMP3-344 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15886 | 32844 | 32844 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-154 | DOI_1202 | FWS | SMP3-339 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15887 | 32845 | 32845 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-155 | DOI_1202 | FWS | SMP3-340 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15888 | 32846 | 32846 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-157 | DOI_1202 | FWS | SMP3-355 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15889 | 32847 | 32847 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-158 | DOI_1202 | FWS | SMP3-372 | 20020403.000000 | 20020404.000000 | 04/04/02 | 1.000000 | PST | CA |
| 15890 | 32848 | 32848 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-159 | DOI_1202 | FWS | SMP3-D1 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15891 | 32849 | 32849 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-160 | DOI_1202 | FWS | SMP2-229 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15892 | 32850 | 32850 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-161 | DOI_1202 | FWS | SMP2-205 | 20020403.000000 | 20020404.000000 | 04/04/02 | 1.000000 | PST | CA |
| 15893 | 32851 | 32851 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-163 | DOI_1202 | FWS | SMP3-356 | 20020403.000000 | 20020404.000000 | 04/04/02 | 1.000000 | PST | CA |
| 15894 | 32852 | 32852 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-164 | DOI_1202 | FWS | SMP3-382 | 20020403.000000 | 20020404.000000 | 04/04/02 | 1.000000 | PST | CA |
| 15895 | 32853 | 32853 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-165 | DOI_1202 | FWS | SMP3-383 | 20020403.000000 | 20020404.000000 | 04/04/02 | 1.000000 | PST | CA |
| 15896 | 32854 | 32854 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-166 | DOI_1202 | FWS | SMP3-384 | 20020403.000000 | 20020404.000000 | 04/04/02 | 1.000000 | PST | CA |
| 15897 | 32855 | 32855 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-167 | DOI_1202 | FWS | SMP3-389 | 20020403.000000 | 20020404.000000 | 04/04/02 | 1.000000 | PST | CA |
| 15898 | 32856 | 32856 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-168 | DOI_1202 | FWS | SMP2-23637 | 20020402.000000 | 20020403.000000 | 04/03/02 | 1.000000 | PST | CA |
| 15899 | 32857 | 32857 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-169 | DOI_1202 | FWS | SMP3-345 | 20020402.000000 | 20020403.000000 | 04/03/02 | 1.000000 | PST | CA |
| 15900 | 32858 | 32858 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-171 | DOI_1202 | FWS | SMP3-349 | 20020402.000000 | 20020403.000000 | 04/03/02 | 1.000000 | PST | CA |
| 15901 | 32859 | 32859 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-173 | DOI_1202 | FWS | SMP3-351 | 20020402.000000 | 20020403.000000 | 04/03/02 | 1.000000 | PST | CA |
| 15902 | 32860 | 32860 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-174 | DOI_1202 | FWS | SMP2-218 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15903 | 32861 | 32861 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-175 | DOI_1202 | FWS | SMP3-367 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15904 | 32862 | 32862 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-176 | DOI_1202 | FWS | SMP3-368 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15905 | 32863 | 32863 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-177 | DOI_1202 | FWS | SMP3-376 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15906 | 32864 | 32864 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-178 | DOI_1202 | FWS | SMP3-381 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15907 | 32865 | 32865 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-179 | DOI_1202 | FWS | SMP3-387 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15908 | 32866 | 32866 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-180 | DOI_1202 | FWS | SMP3-390 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15909 | 32867 | 32867 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-181 | DOI_1202 | FWS | SMP3-388 | 20020401.000000 | 20020402.000000 | 04/02/02 | 1.000000 | PST | CA |
| 15910 | 32868 | 32868 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-184 | DOI_1202 | FWS | SMP3-D3 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15911 | 32869 | 32869 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-184 | DOI_1202 | FWS | SMP3-D3 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15912 | 32870 | 32870 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-184 | DOI_1202 | FWS | SMP3-D3 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15913 | 32871 | 32871 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-186 | DOI_1202 | FWS | SMP3-392 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15914 | 32872 | 32872 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-186 | DOI_1202 | FWS | SMP3-392 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15915 | 32873 | 32873 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-186 | DOI_1202 | FWS | SMP3-392 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15916 | 32874 | 32874 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-187 | DOI_1202 | FWS | SMP3-391 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15917 | 32875 | 32875 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-187 | DOI_1202 | FWS | SMP3-391 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15918 | 32876 | 32876 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-187 | DOI_1202 | FWS | SMP3-391 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15877 | | ca; | 0.000000 | 0.000000 | 41.860000 | -121.546944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15878 | | ca; | 0.000000 | 0.000000 | 41.852222 | -121.542500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15879 | | ca; | 0.000000 | 0.000000 | 41.897500 | -121.491111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15880 | | ca; | 0.000000 | 0.000000 | 41.861667 | -121.444167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15881 | | ca; | 0.000000 | 0.000000 | 41.888333 | -121.491667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15882 | | ca; | 0.000000 | 0.000000 | 41.902778 | -121.462778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15883 | | ca; | 0.000000 | 0.000000 | 41.925000 | -121.463333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15884 | | ca; | 0.000000 | 0.000000 | 41.927778 | -121.472778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15885 | | ca; | 0.000000 | 0.000000 | 41.927778 | -121.480833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15886 | | ca; | 0.000000 | 0.000000 | 41.933333 | -121.491944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15887 | | ca; | 0.000000 | 0.000000 | 41.922222 | -121.491944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15888 | | ca; | 0.000000 | 0.000000 | 41.905556 | -121.462778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15889 | | ca; | 0.000000 | 0.000000 | 41.868611 | -121.466944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15890 | | ca; | 0.000000 | 0.000000 | 41.858889 | -121.470556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15891 | | ca; | 0.000000 | 0.000000 | 41.837500 | -121.550556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15892 | | ca; | 0.000000 | 0.000000 | 41.866944 | -121.522778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15893 | | ca; | 0.000000 | 0.000000 | 41.919722 | -121.453611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15894 | | ca; | 0.000000 | 0.000000 | 41.889722 | -121.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15895 | | ca; | 0.000000 | 0.000000 | 41.881944 | -121.444167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15896 | | ca; | 0.000000 | 0.000000 | 41.875000 | -121.444444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15897 | | ca; | 0.000000 | 0.000000 | 41.881944 | -121.429722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15898 | | ca; | 0.000000 | 0.000000 | 41.824722 | -121.537500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15899 | | ca; | 0.000000 | 0.000000 | 41.921944 | -121.481389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15900 | | ca; | 0.000000 | 0.000000 | 41.922778 | -121.472778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15901 | | ca; | 0.000000 | 0.000000 | 41.907778 | -121.472778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15902 | | ca; | 0.000000 | 0.000000 | 41.851944 | -121.532778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15903 | | ca; | 0.000000 | 0.000000 | 41.878611 | -121.481944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15904 | | ca; | 0.000000 | 0.000000 | 41.868611 | -121.483056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15905 | | ca; | 0.000000 | 0.000000 | 41.868611 | -121.463611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15906 | | ca; | 0.000000 | 0.000000 | 41.896667 | -121.443889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15907 | | ca; | 0.000000 | 0.000000 | 41.896111 | -121.430000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15908 | | ca; | 0.000000 | 0.000000 | 41.875278 | -121.429444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15909 | | ca; | 0.000000 | 0.000000 | 41.889167 | -121.429722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15910 | | ca; | 0.000000 | 0.000000 | 41.857222 | -121.452500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15911 | | ca; | 0.000000 | 0.000000 | 41.857222 | -121.452500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15912 | | ca; | 0.000000 | 0.000000 | 41.857222 | -121.452500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15913 | | ca; | 0.000000 | 0.000000 | 41.860278 | -121.430278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15914 | | ca; | 0.000000 | 0.000000 | 41.860278 | -121.430278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15915 | | ca; | 0.000000 | 0.000000 | 41.860278 | -121.430278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15916 | | ca; | 0.000000 | 0.000000 | 41.875278 | -121.429444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15917 | | ca; | 0.000000 | 0.000000 | 41.875278 | -121.429444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15918 | | ca; | 0.000000 | 0.000000 | 41.875278 | -121.429444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15877 | 0.000000 | o | 41.860000 | -121.546944 | -1759587.478909 | -115617.816012 | | | 84.850000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15878 | 0.000000 | o | 41.852222 | -121.542500 | -1759454.417485 | -116557.399380 | | | 75.150000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15879 | 0.000000 | o | 41.897500 | -121.491111 | -1754104.764459 | -112755.820309 | | | 90.600000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15880 | 0.000000 | o | 41.861667 | -121.444167 | -1751389.707301 | -117653.392146 | | | 72.050000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 15881 | 0.000000 | o | 41.888333 | -121.491667 | -1754406.830702 | -113738.104967 | | | 95.150000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15882 | 0.000000 | o | 41.902778 | -121.462778 | -1751710.588482 | -112793.538441 | | | 94.800000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15883 | 0.000000 | o | 41.925000 | -121.463333 | -1751129.798409 | -110371.228303 | | | 51.500000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15884 | 0.000000 | o | 41.927778 | -121.472778 | -1751799.995005 | -109866.643815 | | | 56.900000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15885 | 0.000000 | o | 41.927778 | -121.480833 | -1752438.158397 | -109693.224069 | | | 95.300000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15886 | 0.000000 | o | 41.933333 | -121.491944 | -1753161.977954 | -108851.413150 | | 212.900000 | 106.450000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15887 | 0.000000 | o | 41.922222 | -121.491944 | -1753474.839467 | -110056.506516 | | 211.300000 | 105.650000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15888 | 0.000000 | o | 41.905556 | -121.462778 | -1751632.496128 | -112492.213702 | | | 95.900000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15889 | 0.000000 | o | 41.868611 | -121.466944 | -1753001.207068 | -116409.904272 | | 213.500000 | 106.750000 | D | | | | | T | A | A | A | 0.500000 | 06 |
| 15890 | 0.000000 | o | 41.858889 | -121.470556 | -1753560.900623 | -117386.646493 | | | 52.200000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15891 | 0.000000 | o | 41.837500 | -121.550556 | -1760508.455170 | -117979.840019 | | | 65.600000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15892 | 0.000000 | o | 41.866944 | -121.522778 | -1757475.614913 | -115386.788585 | | | 68.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15893 | 0.000000 | o | 41.919722 | -121.453611 | -1750507.815521 | -111152.869647 | | 229.900000 | 114.950000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15894 | 0.000000 | o | 41.889722 | -121.443333 | -1750535.909718 | -114628.074501 | | 223.200000 | 111.600000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15895 | 0.000000 | o | 41.881944 | -121.444167 | -1750820.439625 | -115453.848898 | | 223.400000 | 111.700000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15896 | 0.000000 | o | 41.875000 | -121.444444 | -1751037.374385 | -116201.136743 | | 221.600000 | 110.800000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15897 | 0.000000 | o | 41.881944 | -121.429722 | -1749674.975302 | -115764.437657 | | 215.100000 | 107.550000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15898 | 0.000000 | o | 41.824722 | -121.537500 | -1759832.929853 | -119647.917333 | | 290.000000 | 145.000000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15899 | 0.000000 | o | 41.921944 | -121.481389 | -1752646.393481 | -110314.020533 | | | 96.150000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15900 | 0.000000 | o | 41.922778 | -121.472778 | -1751940.655042 | -110408.966211 | | 228.300000 | 114.150000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15901 | 0.000000 | o | 41.907778 | -121.472778 | -1752362.578010 | -112035.942105 | | | 99.750000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15902 | 0.000000 | o | 41.851944 | -121.532778 | -1758691.262667 | -116797.631418 | | | 73.000000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15903 | 0.000000 | o | 41.878611 | -121.481944 | -1753909.513609 | -115002.121925 | | | 96.750000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15904 | 0.000000 | o | 41.868611 | -121.483056 | -1754278.937877 | -116062.809824 | | | 98.650000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15905 | 0.000000 | o | 41.868611 | -121.463611 | -1752736.879291 | -116481.673609 | | 202.400000 | 101.200000 | D | | | | | T | A | A | A | 0.500000 | 06 |
| 15906 | 0.000000 | o | 41.896667 | -121.443889 | -1750384.960972 | -113862.767754 | | 203.200000 | 101.600000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15907 | 0.000000 | o | 41.896111 | -121.430000 | -1749299.456065 | -114221.663342 | | | 98.400000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15908 | 0.000000 | o | 41.875278 | -121.429444 | -1749839.964697 | -116493.528084 | | 213.600000 | 106.800000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15909 | 0.000000 | o | 41.889167 | -121.429722 | -1749472.290280 | -114980.903688 | | 215.400000 | 107.700000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15910 | 0.000000 | o | 41.857222 | -121.452500 | -1752175.506443 | -117956.247857 | | | 27.450000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 15911 | 0.000000 | o | 41.857222 | -121.452500 | -1752175.506443 | -117956.247857 | | | 27.450000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 15912 | 0.000000 | o | 41.857222 | -121.452500 | -1752175.506443 | -117956.247857 | | | 27.450000 | D | | | | | T | | T | T | 4.500000 | 06 |
| 15913 | 0.000000 | o | 41.860278 | -121.430278 | -1750326.933911 | -118102.778055 | | | 47.475000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15914 | 0.000000 | o | 41.860278 | -121.430278 | -1750326.933911 | -118102.778055 | | | 47.475000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15915 | 0.000000 | o | 41.860278 | -121.430278 | -1750326.933911 | -118102.778055 | | | 47.475000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15916 | 0.000000 | o | 41.875278 | -121.429444 | -1749839.964697 | -116493.528084 | | 213.100000 | 53.275000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15917 | 0.000000 | o | 41.875278 | -121.429444 | -1749839.964697 | -116493.528084 | | 213.100000 | 53.275000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15918 | 0.000000 | o | 41.875278 | -121.429444 | -1749839.964697 | -116493.528084 | | 213.100000 | 53.275000 | D | | | | | ag | A | A | A | 0.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15877 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 398.795000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15878 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 353.205000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15879 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 425.820000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15880 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 324.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15881 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 447.205000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15882 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 445.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15883 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 242.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15884 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 267.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15885 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 447.910000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15886 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15887 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 52.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15888 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 450.730000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15889 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15890 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 245.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15891 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 308.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15892 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 319.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15893 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 57.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15894 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 55.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15895 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 55.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15896 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 55.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15897 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15898 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 72.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15899 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 451.905000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15900 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 57.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15901 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 468.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15902 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 343.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15903 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 454.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15904 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 463.655000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15905 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 50.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15906 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 50.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15907 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 462.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15908 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15909 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 53.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15910 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 123.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15911 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 123.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15912 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 123.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15913 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 223.132500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15914 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 223.132500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15915 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 223.132500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15916 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.637500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15917 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.637500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15918 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.637500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.805480 | 5.603070 | 6.799455 | 0.797590 | 0.299096 | 2.313011 | 0.338976 | 1.236265 | 2.711806 | 57.625878 | 2.711806 | 0.259217 |
| 15878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.256120 | 4.962530 | 6.022145 | 0.706410 | 0.264904 | 2.048589 | 0.300225 | 1.094936 | 2.401794 | 51.038123 | 2.401794 | 0.229584 |
| 15879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.131131 | 5.982771 | 7.260231 | 0.851640 | 0.319365 | 2.469756 | 0.361947 | 1.320042 | 2.895576 | 61.530990 | 2.895576 | 0.276783 |
| 15880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.906911 | 4.555361 | 5.528036 | 0.648450 | 0.243169 | 1.880505 | 0.275591 | 1.005098 | 2.204730 | 46.850513 | 2.204730 | 0.210746 |
| 15881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.388820 | 6.283231 | 7.624846 | 0.894410 | 0.335404 | 2.593789 | 0.380124 | 1.386335 | 3.040994 | 64.621122 | 3.040994 | 0.290683 |
| 15882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.368998 | 6.260118 | 7.596798 | 0.891120 | 0.334170 | 2.584248 | 0.378726 | 1.381236 | 3.029808 | 64.383420 | 3.029808 | 0.289614 |
| 15883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.916703 | 3.400803 | 4.126952 | 0.484100 | 0.181537 | 1.403890 | 0.205742 | 0.750355 | 1.645940 | 34.976225 | 1.645940 | 0.157332 |
| 15884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.222532 | 3.757392 | 4.559681 | 0.534860 | 0.200572 | 1.551094 | 0.227316 | 0.829033 | 1.818524 | 38.643635 | 1.818524 | 0.173830 |
| 15885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.397316 | 6.293136 | 7.636865 | 0.895820 | 0.335933 | 2.597878 | 0.380723 | 1.388521 | 3.045788 | 64.722995 | 3.045788 | 0.291142 |
| 15886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.641362 | 0.747811 | 0.907486 | 0.106450 | 0.039919 | 0.308705 | 0.045241 | 0.164997 | 0.361930 | 7.691013 | 0.361930 | 0.034597 |
| 15887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.636541 | 0.742192 | 0.900667 | 0.105650 | 0.039619 | 0.306385 | 0.044901 | 0.163758 | 0.359210 | 7.633213 | 0.359210 | 0.034336 |
| 15888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.431297 | 6.332757 | 7.684946 | 0.901460 | 0.338048 | 2.614234 | 0.383120 | 1.397263 | 3.064964 | 65.130485 | 3.064964 | 0.292975 |
| 15889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.643169 | 0.749919 | 0.910044 | 0.106750 | 0.040031 | 0.309575 | 0.045368 | 0.165463 | 0.362950 | 7.712688 | 0.362950 | 0.034694 |
| 15890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.956347 | 3.447027 | 4.183047 | 0.490680 | 0.184005 | 1.422972 | 0.208539 | 0.760554 | 1.668312 | 35.451630 | 1.668312 | 0.159471 |
| 15891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.715256 | 4.331896 | 5.256856 | 0.616640 | 0.231240 | 1.788256 | 0.262072 | 0.955792 | 2.096576 | 44.552240 | 2.096576 | 0.200408 |
| 15892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.851180 | 4.490380 | 5.449180 | 0.639200 | 0.239700 | 1.853680 | 0.271660 | 0.990760 | 2.173280 | 46.182200 | 2.173280 | 0.207740 |
| 15893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.692574 | 0.807524 | 0.979949 | 0.114950 | 0.043106 | 0.333355 | 0.048854 | 0.178173 | 0.390830 | 8.305138 | 0.390830 | 0.037359 |
| 15894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.672390 | 0.783960 | 0.951390 | 0.111600 | 0.041850 | 0.323640 | 0.047430 | 0.172980 | 0.379440 | 8.063100 | 0.379440 | 0.036270 |
| 15895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.672992 | 0.784693 | 0.952242 | 0.111700 | 0.041888 | 0.323930 | 0.047473 | 0.173135 | 0.379780 | 8.070325 | 0.379780 | 0.036303 |
| 15896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.667570 | 0.778370 | 0.944570 | 0.110800 | 0.041550 | 0.321320 | 0.047090 | 0.171740 | 0.376720 | 8.005300 | 0.376720 | 0.036010 |
| 15897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.647989 | 0.755539 | 0.916864 | 0.107550 | 0.040331 | 0.311895 | 0.045708 | 0.166703 | 0.365670 | 7.770487 | 0.365670 | 0.034953 |
| 15898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.873625 | 1.018625 | 1.236125 | 0.145000 | 0.054375 | 0.420500 | 0.061625 | 0.224750 | 0.493000 | 10.476250 | 0.493000 | 0.047125 |
| 15899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.445455 | 6.349265 | 7.704980 | 0.903810 | 0.338929 | 2.621049 | 0.384120 | 1.400905 | 3.072954 | 65.300273 | 3.072954 | 0.293739 |
| 15900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.687754 | 0.801904 | 0.973129 | 0.114150 | 0.042806 | 0.331035 | 0.048514 | 0.176932 | 0.388110 | 8.247338 | 0.388110 | 0.037099 |
| 15901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.649342 | 6.586991 | 7.993467 | 0.937650 | 0.351619 | 2.719185 | 0.398502 | 1.453358 | 3.188010 | 67.745212 | 3.188010 | 0.304737 |
| 15902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.134355 | 4.820555 | 5.849855 | 0.686200 | 0.257325 | 1.989980 | 0.291635 | 1.063610 | 2.333080 | 49.577950 | 2.333080 | 0.223015 |
| 15903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.479437 | 6.388886 | 7.753062 | 0.909450 | 0.341044 | 2.637405 | 0.386516 | 1.409647 | 3.092130 | 65.707763 | 3.092130 | 0.295571 |
| 15904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.587043 | 6.514353 | 7.905318 | 0.927310 | 0.347741 | 2.689199 | 0.394107 | 1.437331 | 3.152854 | 66.998148 | 3.152854 | 0.301376 |
| 15905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.609730 | 0.710930 | 0.862730 | 0.101200 | 0.037950 | 0.293480 | 0.043010 | 0.156860 | 0.344080 | 7.311700 | 0.344080 | 0.032890 |
| 15906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.612140 | 0.713740 | 0.866140 | 0.101600 | 0.038100 | 0.294640 | 0.043180 | 0.157480 | 0.345440 | 7.340600 | 0.345440 | 0.033020 |
| 15907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.572884 | 6.497844 | 7.885284 | 0.924960 | 0.346860 | 2.682384 | 0.393108 | 1.433688 | 3.144864 | 66.828360 | 3.144864 | 0.300612 |
| 15908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.643470 | 0.750270 | 0.910470 | 0.106800 | 0.040050 | 0.309720 | 0.045390 | 0.165540 | 0.363120 | 7.716300 | 0.363120 | 0.034710 |
| 15909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.648892 | 0.756593 | 0.918142 | 0.107700 | 0.040388 | 0.312330 | 0.045773 | 0.166935 | 0.366180 | 7.781325 | 0.366180 | 0.035002 |
| 15910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.488476 | 1.735526 | 2.106101 | 0.247050 | 0.092644 | 0.716445 | 0.104996 | 0.382927 | 0.839970 | 17.849363 | 0.839970 | 0.080291 |
| 15911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.488476 | 1.735526 | 2.106101 | 0.247050 | 0.092644 | 0.716445 | 0.104996 | 0.382927 | 0.839970 | 17.849363 | 0.839970 | 0.080291 |
| 15912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.488476 | 1.735526 | 2.106101 | 0.247050 | 0.092644 | 0.716445 | 0.104996 | 0.382927 | 0.839970 | 17.849363 | 0.839970 | 0.080291 |
| 15913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.688747 | 3.135012 | 3.804409 | 0.446265 | 0.167350 | 1.294169 | 0.189663 | 0.691711 | 1.517301 | 32.242646 | 1.517301 | 0.145036 |
| 15914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.688747 | 3.135012 | 3.804409 | 0.446265 | 0.167350 | 1.294169 | 0.189663 | 0.691711 | 1.517301 | 32.242646 | 1.517301 | 0.145036 |
| 15915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.688747 | 3.135012 | 3.804409 | 0.446265 | 0.167350 | 1.294169 | 0.189663 | 0.691711 | 1.517301 | 32.242646 | 1.517301 | 0.145036 |
| 15916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320982 | 0.374257 | 0.454169 | 0.053275 | 0.019978 | 0.154498 | 0.022642 | 0.082576 | 0.181135 | 3.849119 | 0.181135 | 0.017315 |
| 15917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320982 | 0.374257 | 0.454169 | 0.053275 | 0.019978 | 0.154498 | 0.022642 | 0.082576 | 0.181135 | 3.849119 | 0.181135 | 0.017315 |
| 15918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320982 | 0.374257 | 0.454169 | 0.053275 | 0.019978 | 0.154498 | 0.022642 | 0.082576 | 0.181135 | 3.849119 | 0.181135 | 0.017315 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15919 | 32877 | 32877 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-188 | DOI_1202 | FWS | SMP3-385 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15920 | 32878 | 32878 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-188 | DOI_1202 | FWS | SMP3-385 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15921 | 32879 | 32879 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-188 | DOI_1202 | FWS | SMP3-385 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15922 | 32880 | 32880 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-189 | DOI_1202 | FWS | SMP3-380 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15923 | 32881 | 32881 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-189 | DOI_1202 | FWS | SMP3-380 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15924 | 32882 | 32882 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-189 | DOI_1202 | FWS | SMP3-380 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15925 | 32883 | 32883 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-190 | DOI_1202 | FWS | SMP3-379 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15926 | 32884 | 32884 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-190 | DOI_1202 | FWS | SMP3-379 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15927 | 32885 | 32885 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-190 | DOI_1202 | FWS | SMP3-379 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15928 | 32886 | 32886 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-191 | DOI_1202 | FWS | SMP3-377 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15929 | 32887 | 32887 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-191 | DOI_1202 | FWS | SMP3-377 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15930 | 32888 | 32888 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-191 | DOI_1202 | FWS | SMP3-377 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15931 | 32889 | 32889 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-192 | DOI_1202 | FWS | SMP2-223 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15932 | 32890 | 32890 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-193 | DOI_1202 | FWS | SMP2-222 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15933 | 32891 | 32891 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-195 | DOI_1202 | FWS | SMP2-230 | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | CA |
| 15934 | 32892 | 32892 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-198 | DOI_1202 | FWS | SMP3-378 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15935 | 32893 | 32893 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-198 | DOI_1202 | FWS | SMP3-378 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15936 | 32894 | 32894 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-198 | DOI_1202 | FWS | SMP3-378 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15937 | 32895 | 32895 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-199 | DOI_1202 | FWS | SMP2-203 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15938 | 32896 | 32896 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-199 | DOI_1202 | FWS | SMP2-203 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15939 | 32897 | 32897 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-199 | DOI_1202 | FWS | SMP2-203 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15940 | 32898 | 32898 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-200 | DOI_1202 | FWS | SMP2-233 | 20020329.000000 | 20020401.000000 | 03/30/02 | 1.000000 | PST | CA |
| 15941 | 32899 | 32899 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-200 | DOI_1202 | FWS | SMP2-233 | 20020329.000000 | 20020401.000000 | 03/31/02 | 1.000000 | PST | CA |
| 15942 | 32900 | 32900 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-200 | DOI_1202 | FWS | SMP2-233 | 20020329.000000 | 20020401.000000 | 04/01/02 | 1.000000 | PST | CA |
| 15943 | 32901 | 32901 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-201 | DOI_1202 | FWS | UNIT 357 | 20020422.000000 | 20020423.000000 | 04/23/02 | 1.000000 | PST | CA |
| 15944 | 32902 | 32902 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-203 | DOI_1202 | FWS | SMP2-202 | 20020404.000000 | 20020405.000000 | 04/05/02 | 1.000000 | PST | CA |
| 15945 | 32903 | 32903 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/01/02 | 1.000000 | PST | CA |
| 15946 | 32904 | 32904 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/02/02 | 1.000000 | PST | CA |
| 15947 | 32905 | 32905 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/03/02 | 1.000000 | PST | CA |
| 15948 | 32906 | 32906 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/04/02 | 1.000000 | PST | CA |
| 15949 | 32907 | 32907 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/05/02 | 1.000000 | PST | CA |
| 15950 | 32908 | 32908 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/06/02 | 1.000000 | PST | CA |
| 15951 | 32909 | 32909 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-213 | DOI_1202 | NPS | UPPER LYON | 20021023.000000 | 20021025.000000 | 10/24/02 | 1.000000 | PST | CA |
| 15952 | 32910 | 32910 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-213 | DOI_1202 | NPS | UPPER LYON | 20021023.000000 | 20021025.000000 | 10/25/02 | 1.000000 | PST | CA |
| 15953 | 32911 | 32911 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-214 | DOI_1202 | NPS | COPPER CRK | 20021029.000000 | 20021031.000000 | 10/30/02 | 1.000000 | PST | CA |
| 15954 | 32912 | 32912 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-214 | DOI_1202 | NPS | COPPER CRK | 20021029.000000 | 20021031.000000 | 10/31/02 | 1.000000 | PST | CA |
| 15955 | 32913 | 32913 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-219 | DOI_1202 | NPS | Highway | 20020715.000000 | 20020718.000000 | 07/16/02 | 1.000000 | PST | CA |
| 15956 | 32914 | 32914 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-219 | DOI_1202 | NPS | Highway | 20020715.000000 | 20020718.000000 | 07/17/02 | 1.000000 | PST | CA |
| 15957 | 32915 | 32915 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-219 | DOI_1202 | NPS | Highway | 20020715.000000 | 20020718.000000 | 07/18/02 | 1.000000 | PST | CA |
| 15958 | 32916 | 32916 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-221 | DOI_1202 | NPS | Sherman3/4 | 20020627.000000 | 20020628.000000 | 06/28/02 | 1.000000 | PST | CA |
| 15959 | 32917 | 32917 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/16/02 | 1.000000 | PST | CA |
| 15960 | 32918 | 32918 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/17/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15919 | | ca; | 0.000000 | 0.000000 | 41.867778 | -121.443889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15920 | | ca; | 0.000000 | 0.000000 | 41.867778 | -121.443889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15921 | | ca; | 0.000000 | 0.000000 | 41.867778 | -121.443889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15922 | | ca; | 0.000000 | 0.000000 | 41.868889 | -121.452778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15923 | | ca; | 0.000000 | 0.000000 | 41.868889 | -121.452778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15924 | | ca; | 0.000000 | 0.000000 | 41.868889 | -121.452778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15925 | | ca; | 0.000000 | 0.000000 | 41.878611 | -121.453611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15926 | | ca; | 0.000000 | 0.000000 | 41.878611 | -121.453611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15927 | | ca; | 0.000000 | 0.000000 | 41.878611 | -121.453611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15928 | | ca; | 0.000000 | 0.000000 | 41.897500 | -121.453333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15929 | | ca; | 0.000000 | 0.000000 | 41.897500 | -121.453333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15930 | | ca; | 0.000000 | 0.000000 | 41.897500 | -121.453333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15931 | | ca; | 0.000000 | 0.000000 | 41.845000 | -121.526944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15932 | | ca; | 0.000000 | 0.000000 | 41.845278 | -121.536111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15933 | | ca; | 0.000000 | 0.000000 | 41.837222 | -121.540833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15934 | | ca; | 0.000000 | 0.000000 | 41.888611 | -121.453056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15935 | | ca; | 0.000000 | 0.000000 | 41.888611 | -121.453056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15936 | | ca; | 0.000000 | 0.000000 | 41.888611 | -121.453056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15937 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.542222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15938 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.542222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15939 | | ca; | 0.000000 | 0.000000 | 41.866667 | -121.542222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15940 | | ca; | 0.000000 | 0.000000 | 41.830278 | -121.546111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15941 | | ca; | 0.000000 | 0.000000 | 41.830278 | -121.546111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15942 | | ca; | 0.000000 | 0.000000 | 41.830278 | -121.546111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15943 | | ca; | 0.000000 | 0.000000 | 41.908333 | -121.451944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15944 | | ca; | 0.000000 | 0.000000 | 41.871944 | -121.551667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15945 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 15946 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 15947 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 15948 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 15949 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 15950 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 15951 | | ca; | 0.000000 | 0.000000 | 41.142222 | -123.901111 | | | 9.000000 | N | 2.000000 | E | 25.000000 | Mo9N2E | 38.596778 | -121.700483 | 1.000000 | 41.136540 |
| 15952 | | ca; | 0.000000 | 0.000000 | 41.142222 | -123.901111 | | | 9.000000 | N | 2.000000 | E | 25.000000 | Mo9N2E | 38.596778 | -121.700483 | 1.000000 | 41.136540 |
| 15953 | | ca; | 0.000000 | 0.000000 | 41.145833 | -123.891667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15954 | | ca; | 0.000000 | 0.000000 | 41.145833 | -123.891667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15955 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.755556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15956 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.755556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15957 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.755556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15958 | | ca; | 0.000000 | 0.000000 | 36.591667 | -118.752778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15959 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15960 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15919 | 0.000000 | o | 41.867778 | -121.443889 | -1751196.110802 | -116996.480597 | | 223.400000 | 55.850000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15920 | 0.000000 | o | 41.867778 | -121.443889 | -1751196.110802 | -116996.480597 | | 223.400000 | 55.850000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15921 | 0.000000 | o | 41.867778 | -121.443889 | -1751196.110802 | -116996.480597 | | 223.400000 | 55.850000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15922 | 0.000000 | o | 41.868889 | -121.452778 | -1751869.921710 | -116684.708504 | | 219.600000 | 54.900000 | D | | | | | T | A | A | A | 0.500000 | 06 |
| 15923 | 0.000000 | o | 41.868889 | -121.452778 | -1751869.921710 | -116684.708504 | | 219.600000 | 54.900000 | D | | | | | T | A | A | A | 0.500000 | 06 |
| 15924 | 0.000000 | o | 41.868889 | -121.452778 | -1751869.921710 | -116684.708504 | | 219.600000 | 54.900000 | D | | | | | T | A | A | A | 0.500000 | 06 |
| 15925 | 0.000000 | o | 41.878611 | -121.453611 | -1751662.919859 | -115612.213952 | | 210.700000 | 52.675000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15926 | 0.000000 | o | 41.878611 | -121.453611 | -1751662.919859 | -115612.213952 | | 210.700000 | 52.675000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15927 | 0.000000 | o | 41.878611 | -121.453611 | -1751662.919859 | -115612.213952 | | 210.700000 | 52.675000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15928 | 0.000000 | o | 41.897500 | -121.453333 | -1751110.233770 | -113569.277206 | | 201.300000 | 50.325000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15929 | 0.000000 | o | 41.897500 | -121.453333 | -1751110.233770 | -113569.277206 | | 201.300000 | 50.325000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15930 | 0.000000 | o | 41.897500 | -121.453333 | -1751110.233770 | -113569.277206 | | 201.300000 | 50.325000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15931 | 0.845000 | o | 41.845000 | -121.526944 | -1758424.221242 | -117676.766428 | | | 74.850000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15932 | 0.000000 | o | 41.845278 | -121.536111 | -1759143.466439 | -117448.566341 | | | 72.150000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15933 | 0.000000 | o | 41.837222 | -121.540833 | -1759745.062891 | -118220.207300 | | | 73.450000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15934 | 0.000000 | o | 41.888611 | -121.453056 | -1751338.004216 | -114539.438088 | | 209.900000 | 52.475000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15935 | 0.000000 | o | 41.888611 | -121.453056 | -1751338.004216 | -114539.438088 | | 209.900000 | 52.475000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15936 | 0.000000 | o | 41.888611 | -121.453056 | -1751338.004216 | -114539.438088 | | 209.900000 | 52.475000 | D | | | | | ag | A | A | A | 0.500000 | 06 |
| 15937 | 0.000000 | o | 41.866667 | -121.542222 | -1759025.067155 | -114996.837022 | | | 34.525000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15938 | 0.000000 | o | 41.866667 | -121.542222 | -1759025.067155 | -114996.837022 | | | 34.525000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15939 | 0.000000 | o | 41.866667 | -121.542222 | -1759025.067155 | -114996.837022 | | | 34.525000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15940 | 0.000000 | o | 41.830278 | -121.546111 | -1760359.485655 | -118859.190267 | | | 37.200000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15941 | 0.000000 | o | 41.830278 | -121.546111 | -1760359.485655 | -118859.190267 | | | 37.200000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15942 | 0.000000 | o | 41.830278 | -121.546111 | -1760359.485655 | -118859.190267 | | | 37.200000 | D | | | | | ag | | ag | C | 4.700000 | 06 |
| 15943 | 0.000000 | o | 41.908333 | -121.451944 | -1750695.754483 | -112424.092213 | | 228.000000 | 114.000000 | D | | | | | K | ag | A | A | A | 0.500000 | 06 |
| 15944 | 0.000000 | o | 41.871944 | -121.551667 | -1759625.003965 | -114220.409118 | | | 78.900000 | D | | | | | K | ag | | K | K | 13.100000 | 06 |
| 15945 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 80.000000 | E | | | | | G | F | | G | G | 25.600000 | 06 |
| 15946 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 80.000000 | E | | | | | G | F | | G | G | 25.600000 | 06 |
| 15947 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 80.000000 | E | | | | | G | F | | G | G | 25.600000 | 06 |
| 15948 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 80.000000 | E | | | | | G | F | | G | G | 25.600000 | 06 |
| 15949 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 80.000000 | E | | | | | G | F | | G | G | 25.600000 | 06 |
| 15950 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 80.000000 | E | | | | | G | F | | G | G | 25.600000 | 06 |
| 15951 | -123.897800 | | 41.142222 | -123.901111 | -1967618.871225 | -139392.734751 | | | 62.666667 | D | | | | | | G | | G | G | 25.600000 | 06 |
| 15952 | -123.897800 | | 41.142222 | -123.901111 | -1967618.871225 | -139392.734751 | | | 62.666667 | D | | | | | | G | | G | G | 25.600000 | 06 |
| 15953 | 0.000000 | o | 41.145833 | -123.891667 | -1966757.397344 | -139231.210624 | | | 41.666667 | D | | | | | | G | | G | G | 25.600000 | 06 |
| 15954 | 0.000000 | o | 41.145833 | -123.891667 | -1966757.397344 | -139231.210624 | | | 41.666667 | D | | | | | | G | | G | G | 25.600000 | 06 |
| 15955 | 0.000000 | o | 36.572222 | -118.755556 | -1662250.229584 | -749343.619036 | | | 32.750000 | D | | | | | G | F | | G | G | 25.600000 | 06 |
| 15956 | 0.000000 | o | 36.572222 | -118.755556 | -1662250.229584 | -749343.619036 | | | 32.750000 | D | | | | | G | F | | G | G | 25.600000 | 06 |
| 15957 | 0.000000 | o | 36.572222 | -118.755556 | -1662250.229584 | -749343.619036 | | | 32.750000 | D | | | | | G | F | | G | G | 25.600000 | 06 |
| 15958 | 0.000000 | o | 36.591667 | -118.752778 | -1661566.262075 | -747275.734630 | | | 71.000000 | D | | | | | G | F | | G | G | 25.600000 | 06 |
| 15959 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | | B | F | | B | B | 19.500000 | 06 |
| 15960 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | | B | F | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15919 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 27.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15920 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 27.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15921 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 27.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15922 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 27.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15923 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 27.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15924 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 27.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15925 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.337500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15926 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.337500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15927 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.337500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15928 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 25.162500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15929 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 25.162500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15930 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 25.162500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15931 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 351.795000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15932 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 339.105000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15933 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 345.215000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15934 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.237500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15935 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.237500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15936 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 26.237500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15937 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.267500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15938 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.267500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15939 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 162.267500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15940 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 174.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15941 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 174.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15942 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 174.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15943 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 57.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15944 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 1033.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15945 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15946 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15947 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15948 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15949 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15950 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 2048.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15951 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1604.266667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15952 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1604.266667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15953 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1066.666667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15954 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1066.666667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15955 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 838.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15956 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 838.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15957 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 838.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15958 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1817.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15959 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15960 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.336496 | 0.392346 | 0.476121 | 0.055850 | 0.020944 | 0.161965 | 0.023736 | 0.086568 | 0.189890 | 4.035163 | 0.189890 | 0.018151 |
| 15920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.336496 | 0.392346 | 0.476121 | 0.055850 | 0.020944 | 0.161965 | 0.023736 | 0.086568 | 0.189890 | 4.035163 | 0.189890 | 0.018151 |
| 15921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.336496 | 0.392346 | 0.476121 | 0.055850 | 0.020944 | 0.161965 | 0.023736 | 0.086568 | 0.189890 | 4.035163 | 0.189890 | 0.018151 |
| 15922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.330773 | 0.385672 | 0.468023 | 0.054900 | 0.020588 | 0.159210 | 0.023332 | 0.085095 | 0.186660 | 3.966525 | 0.186660 | 0.017843 |
| 15923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.330773 | 0.385672 | 0.468023 | 0.054900 | 0.020588 | 0.159210 | 0.023332 | 0.085095 | 0.186660 | 3.966525 | 0.186660 | 0.017843 |
| 15924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.330773 | 0.385672 | 0.468023 | 0.054900 | 0.020588 | 0.159210 | 0.023332 | 0.085095 | 0.186660 | 3.966525 | 0.186660 | 0.017843 |
| 15925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.317367 | 0.370042 | 0.449055 | 0.052675 | 0.019753 | 0.152757 | 0.022387 | 0.081646 | 0.179095 | 3.805769 | 0.179095 | 0.017119 |
| 15926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.317367 | 0.370042 | 0.449055 | 0.052675 | 0.019753 | 0.152757 | 0.022387 | 0.081646 | 0.179095 | 3.805769 | 0.179095 | 0.017119 |
| 15927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.317367 | 0.370042 | 0.449055 | 0.052675 | 0.019753 | 0.152757 | 0.022387 | 0.081646 | 0.179095 | 3.805769 | 0.179095 | 0.017119 |
| 15928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303208 | 0.353533 | 0.429021 | 0.050325 | 0.018872 | 0.145943 | 0.021388 | 0.078004 | 0.171105 | 3.635981 | 0.171105 | 0.016355 |
| 15929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303208 | 0.353533 | 0.429021 | 0.050325 | 0.018872 | 0.145943 | 0.021388 | 0.078004 | 0.171105 | 3.635981 | 0.171105 | 0.016355 |
| 15930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303208 | 0.353533 | 0.429021 | 0.050325 | 0.018872 | 0.145943 | 0.021388 | 0.078004 | 0.171105 | 3.635981 | 0.171105 | 0.016355 |
| 15931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.239130 | 4.942719 | 5.998105 | 0.703590 | 0.263846 | 2.040411 | 0.299026 | 1.090564 | 2.392206 | 50.834378 | 2.392206 | 0.228666 |
| 15932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.086215 | 4.764425 | 5.781740 | 0.678210 | 0.254329 | 1.966809 | 0.288239 | 1.051225 | 2.305914 | 49.000673 | 2.305914 | 0.220418 |
| 15933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.159840 | 4.850271 | 5.885916 | 0.690430 | 0.258911 | 2.002247 | 0.293433 | 1.070167 | 2.347462 | 49.883567 | 2.347462 | 0.224390 |
| 15934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316162 | 0.368637 | 0.447350 | 0.052475 | 0.019678 | 0.152177 | 0.022302 | 0.081336 | 0.178415 | 3.791319 | 0.178415 | 0.017055 |
| 15935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316162 | 0.368637 | 0.447350 | 0.052475 | 0.019678 | 0.152177 | 0.022302 | 0.081336 | 0.178415 | 3.791319 | 0.178415 | 0.017055 |
| 15936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.316162 | 0.368637 | 0.447350 | 0.052475 | 0.019678 | 0.152177 | 0.022302 | 0.081336 | 0.178415 | 3.791319 | 0.178415 | 0.017055 |
| 15937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.955324 | 2.279859 | 2.766661 | 0.324535 | 0.121701 | 0.941152 | 0.137928 | 0.503029 | 1.103419 | 23.447654 | 1.103419 | 0.105474 |
| 15938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.955324 | 2.279859 | 2.766661 | 0.324535 | 0.121701 | 0.941152 | 0.137928 | 0.503029 | 1.103419 | 23.447654 | 1.103419 | 0.105474 |
| 15939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.955324 | 2.279859 | 2.766661 | 0.324535 | 0.121701 | 0.941152 | 0.137928 | 0.503029 | 1.103419 | 23.447654 | 1.103419 | 0.105474 |
| 15940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.106822 | 2.456502 | 2.981022 | 0.349680 | 0.131130 | 1.014072 | 0.148614 | 0.542004 | 1.188912 | 25.264380 | 1.188912 | 0.113646 |
| 15941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.106822 | 2.456502 | 2.981022 | 0.349680 | 0.131130 | 1.014072 | 0.148614 | 0.542004 | 1.188912 | 25.264380 | 1.188912 | 0.113646 |
| 15942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.106822 | 2.456502 | 2.981022 | 0.349680 | 0.131130 | 1.014072 | 0.148614 | 0.542004 | 1.188912 | 25.264380 | 1.188912 | 0.113646 |
| 15943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.686850 | 0.800850 | 0.971850 | 0.114000 | 0.042750 | 0.330600 | 0.048450 | 0.176700 | 0.387600 | 8.236500 | 0.387600 | 0.037050 |
| 15944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.454760 | 14.521940 | 17.622709 | 2.067180 | 0.775192 | 5.994822 | 0.878552 | 3.204129 | 7.028412 | 149.353755 | 7.028412 | 0.671833 |
| 15945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 15946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 15947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 15948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 15949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 15950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.678400 | 28.774400 | 34.918400 | 4.096000 | 1.536000 | 11.878400 | 1.740800 | 6.348800 | 13.926400 | 295.936000 | 13.926400 | 1.331200 |
| 15951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.331413 | 22.539947 | 27.352747 | 3.208533 | 1.203200 | 9.304747 | 1.363627 | 4.973227 | 10.909013 | 231.816533 | 10.909013 | 1.042773 |
| 15952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.331413 | 22.539947 | 27.352747 | 3.208533 | 1.203200 | 9.304747 | 1.363627 | 4.973227 | 10.909013 | 231.816533 | 10.909013 | 1.042773 |
| 15953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.853333 | 14.986667 | 18.186667 | 2.133333 | 0.800000 | 6.186667 | 0.906667 | 3.306667 | 7.253333 | 154.133333 | 7.253333 | 0.693333 |
| 15954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.853333 | 14.986667 | 18.186667 | 2.133333 | 0.800000 | 6.186667 | 0.906667 | 3.306667 | 7.253333 | 154.133333 | 7.253333 | 0.693333 |
| 15955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.102720 | 11.779520 | 14.294720 | 1.676800 | 0.628800 | 4.862720 | 0.712640 | 2.599040 | 5.701120 | 121.148800 | 5.701120 | 0.544960 |
| 15956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.102720 | 11.779520 | 14.294720 | 1.676800 | 0.628800 | 4.862720 | 0.712640 | 2.599040 | 5.701120 | 121.148800 | 5.701120 | 0.544960 |
| 15957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.102720 | 11.779520 | 14.294720 | 1.676800 | 0.628800 | 4.862720 | 0.712640 | 2.599040 | 5.701120 | 121.148800 | 5.701120 | 0.544960 |
| 15958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.902080 | 25.537280 | 30.990080 | 3.635200 | 1.363200 | 10.542080 | 1.544960 | 5.634560 | 12.359680 | 262.643200 | 12.359680 | 1.181440 |
| 15959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15961 | 32919 | 32919 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/18/02 | 1.000000 | PST | CA |
| 15962 | 32920 | 32920 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/19/02 | 1.000000 | PST | CA |
| 15963 | 32921 | 32921 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/20/02 | 1.000000 | PST | CA |
| 15964 | 32922 | 32922 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/21/02 | 1.000000 | PST | CA |
| 15965 | 32923 | 32923 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/22/02 | 1.000000 | PST | CA |
| 15966 | 32924 | 32924 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/23/02 | 1.000000 | PST | CA |
| 15967 | 32925 | 32925 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/24/02 | 1.000000 | PST | CA |
| 15968 | 32926 | 32926 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/25/02 | 1.000000 | PST | CA |
| 15969 | 32927 | 32927 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/26/02 | 1.000000 | PST | CA |
| 15970 | 32928 | 32928 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/27/02 | 1.000000 | PST | CA |
| 15971 | 32929 | 32929 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/28/02 | 1.000000 | PST | CA |
| 15972 | 32930 | 32930 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/29/02 | 1.000000 | PST | CA |
| 15973 | 32931 | 32931 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/30/02 | 1.000000 | PST | CA |
| 15974 | 32932 | 32932 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/31/02 | 1.000000 | PST | CA |
| 15975 | 32933 | 32933 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/01/02 | 1.000000 | PST | CA |
| 15976 | 32934 | 32934 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/02/02 | 1.000000 | PST | CA |
| 15977 | 32935 | 32935 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/03/02 | 1.000000 | PST | CA |
| 15978 | 32936 | 32936 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/04/02 | 1.000000 | PST | CA |
| 15979 | 32937 | 32937 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/05/02 | 1.000000 | PST | CA |
| 15980 | 32938 | 32938 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/06/02 | 1.000000 | PST | CA |
| 15981 | 32939 | 32939 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/07/02 | 1.000000 | PST | CA |
| 15982 | 32940 | 32940 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/08/02 | 1.000000 | PST | CA |
| 15983 | 32941 | 32941 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/09/02 | 1.000000 | PST | CA |
| 15984 | 32942 | 32942 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/10/02 | 1.000000 | PST | CA |
| 15985 | 32943 | 32943 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/11/02 | 1.000000 | PST | CA |
| 15986 | 32944 | 32944 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/12/02 | 1.000000 | PST | CA |
| 15987 | 32945 | 32945 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/13/02 | 1.000000 | PST | CA |
| 15988 | 32946 | 32946 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/14/02 | 1.000000 | PST | CA |
| 15989 | 32947 | 32947 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/15/02 | 1.000000 | PST | CA |
| 15990 | 32948 | 32948 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/16/02 | 1.000000 | PST | CA |
| 15991 | 32949 | 32949 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/17/02 | 1.000000 | PST | CA |
| 15992 | 32950 | 32950 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/18/02 | 1.000000 | PST | CA |
| 15993 | 32951 | 32951 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/19/02 | 1.000000 | PST | CA |
| 15994 | 32952 | 32952 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/20/02 | 1.000000 | PST | CA |
| 15995 | 32953 | 32953 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/21/02 | 1.000000 | PST | CA |
| 15996 | 32954 | 32954 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/22/02 | 1.000000 | PST | CA |
| 15997 | 32955 | 32955 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/23/02 | 1.000000 | PST | CA |
| 15998 | 32956 | 32956 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/24/02 | 1.000000 | PST | CA |
| 15999 | 32957 | 32957 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/25/02 | 1.000000 | PST | CA |
| 16000 | 32958 | 32958 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/26/02 | 1.000000 | PST | CA |
| 16001 | 32959 | 32959 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/27/02 | 1.000000 | PST | CA |
| 16002 | 32960 | 32960 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/28/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15961 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15962 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15963 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15964 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15965 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15966 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15967 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15968 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15969 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15970 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15971 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15972 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15973 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15974 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15975 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15976 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15977 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15978 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15979 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15980 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15981 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15982 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15983 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15984 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15985 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15986 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15987 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15988 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15989 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000009 | 0.000000 | 0.000000 |
| 15990 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15991 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15992 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15993 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15994 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15995 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15996 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 15997 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000097 | 0.000000 | 0.000000 |
| 15998 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000998 | 0.000000 | 0.000000 |
| 15999 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16000 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16001 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16002 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15961 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15962 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15963 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15964 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15965 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15966 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15967 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15968 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15969 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15970 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15971 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15972 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15973 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15974 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15975 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15976 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15977 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15978 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15979 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15980 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15981 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15982 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15983 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15984 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15985 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15986 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15987 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15988 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15989 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15990 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15991 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15992 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15993 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15994 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15995 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15996 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15997 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15998 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 15999 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16000 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16001 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16002 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15961 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15962 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15963 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15964 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15965 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15966 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15967 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15968 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15969 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15970 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15971 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15972 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15973 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15974 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15975 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15976 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15977 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15978 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15979 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15980 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15981 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15982 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15983 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15984 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15985 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15986 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15987 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15988 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15989 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15990 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15991 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15992 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15993 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15994 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15995 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15996 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15997 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15998 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 15999 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16000 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16001 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16002 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 15999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16003 | 32961 | 32961 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/01/02 | 1.000000 | PST | CA |
| 16004 | 32962 | 32962 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/02/02 | 1.000000 | PST | CA |
| 16005 | 32963 | 32963 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/03/02 | 1.000000 | PST | CA |
| 16006 | 32964 | 32964 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/04/02 | 1.000000 | PST | CA |
| 16007 | 32965 | 32965 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/05/02 | 1.000000 | PST | CA |
| 16008 | 32966 | 32966 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/06/02 | 1.000000 | PST | CA |
| 16009 | 32967 | 32967 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/07/02 | 1.000000 | PST | CA |
| 16010 | 32968 | 32968 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/08/02 | 1.000000 | PST | CA |
| 16011 | 32969 | 32969 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/09/02 | 1.000000 | PST | CA |
| 16012 | 32970 | 32970 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/10/02 | 1.000000 | PST | CA |
| 16013 | 32971 | 32971 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/11/02 | 1.000000 | PST | CA |
| 16014 | 32972 | 32972 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/12/02 | 1.000000 | PST | CA |
| 16015 | 32973 | 32973 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/13/02 | 1.000000 | PST | CA |
| 16016 | 32974 | 32974 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/14/02 | 1.000000 | PST | CA |
| 16017 | 32975 | 32975 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/15/02 | 1.000000 | PST | CA |
| 16018 | 32976 | 32976 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/16/02 | 1.000000 | PST | CA |
| 16019 | 32977 | 32977 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/17/02 | 1.000000 | PST | CA |
| 16020 | 32978 | 32978 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/18/02 | 1.000000 | PST | CA |
| 16021 | 32979 | 32979 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/19/02 | 1.000000 | PST | CA |
| 16022 | 32980 | 32980 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/20/02 | 1.000000 | PST | CA |
| 16023 | 32981 | 32981 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/21/02 | 1.000000 | PST | CA |
| 16024 | 32982 | 32982 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/22/02 | 1.000000 | PST | CA |
| 16025 | 32983 | 32983 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/23/02 | 1.000000 | PST | CA |
| 16026 | 32984 | 32984 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/24/02 | 1.000000 | PST | CA |
| 16027 | 32985 | 32985 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/25/02 | 1.000000 | PST | CA |
| 16028 | 32986 | 32986 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/26/02 | 1.000000 | PST | CA |
| 16029 | 32987 | 32987 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/27/02 | 1.000000 | PST | CA |
| 16030 | 32988 | 32988 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/28/02 | 1.000000 | PST | CA |
| 16031 | 32989 | 32989 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/29/02 | 1.000000 | PST | CA |
| 16032 | 32990 | 32990 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/30/02 | 1.000000 | PST | CA |
| 16033 | 32991 | 32991 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/31/02 | 1.000000 | PST | CA |
| 16034 | 32992 | 32992 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/01/02 | 1.000000 | PST | CA |
| 16035 | 32993 | 32993 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/02/02 | 1.000000 | PST | CA |
| 16036 | 32994 | 32994 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/03/02 | 1.000000 | PST | CA |
| 16037 | 32995 | 32995 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/04/02 | 1.000000 | PST | CA |
| 16038 | 32996 | 32996 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/05/02 | 1.000000 | PST | CA |
| 16039 | 32997 | 32997 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/06/02 | 1.000000 | PST | CA |
| 16040 | 32998 | 32998 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/07/02 | 1.000000 | PST | CA |
| 16041 | 32999 | 32999 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/08/02 | 1.000000 | PST | CA |
| 16042 | 33000 | 33000 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/09/02 | 1.000000 | PST | CA |
| 16043 | 33001 | 33001 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/10/02 | 1.000000 | PST | CA |
| 16044 | 33002 | 33002 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/11/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16003 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16004 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16005 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16006 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16007 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16008 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16009 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16010 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16011 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16012 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16013 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16014 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16015 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16016 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16017 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16018 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16019 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16020 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16021 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16022 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16023 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16024 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16025 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16026 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16027 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16028 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16029 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16030 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16031 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16032 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16033 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16034 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16035 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16036 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16037 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16038 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16039 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16040 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16041 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16042 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16043 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16044 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16003 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16004 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16005 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16006 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16007 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16008 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16009 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16010 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16011 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16012 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16013 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16014 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16015 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16016 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16017 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16018 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16019 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16020 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16021 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16022 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16023 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16024 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16025 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16026 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16027 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16028 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16029 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16030 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16031 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16032 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16033 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16034 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16035 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16036 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16037 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16038 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16039 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16040 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16041 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16042 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16043 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16044 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16003 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16004 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16005 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16006 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16007 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16008 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16009 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16010 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16011 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16012 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16013 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16014 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16015 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16016 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16017 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16018 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16019 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16020 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16021 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16022 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16023 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16024 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16025 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16026 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16027 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16028 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16029 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16030 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16031 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16032 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16033 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16034 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16035 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16036 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16037 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16038 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16039 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16040 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16041 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16042 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16043 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16044 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16045 | 33003 | 33003 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/12/02 | 1.000000 | PST | CA |
| 16046 | 33004 | 33004 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/13/02 | 1.000000 | PST | CA |
| 16047 | 33005 | 33005 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/14/02 | 1.000000 | PST | CA |
| 16048 | 33006 | 33006 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/15/02 | 1.000000 | PST | CA |
| 16049 | 33007 | 33007 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/16/02 | 1.000000 | PST | CA |
| 16050 | 33008 | 33008 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/17/02 | 1.000000 | PST | CA |
| 16051 | 33009 | 33009 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/18/02 | 1.000000 | PST | CA |
| 16052 | 33010 | 33010 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/19/02 | 1.000000 | PST | CA |
| 16053 | 33011 | 33011 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/20/02 | 1.000000 | PST | CA |
| 16054 | 33012 | 33012 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/21/02 | 1.000000 | PST | CA |
| 16055 | 33013 | 33013 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/22/02 | 1.000000 | PST | CA |
| 16056 | 33014 | 33014 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/23/02 | 1.000000 | PST | CA |
| 16057 | 33015 | 33015 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/24/02 | 1.000000 | PST | CA |
| 16058 | 33016 | 33016 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/25/02 | 1.000000 | PST | CA |
| 16059 | 33017 | 33017 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/26/02 | 1.000000 | PST | CA |
| 16060 | 33018 | 33018 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/27/02 | 1.000000 | PST | CA |
| 16061 | 33019 | 33019 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/28/02 | 1.000000 | PST | CA |
| 16062 | 33020 | 33020 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/29/02 | 1.000000 | PST | CA |
| 16063 | 33021 | 33021 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/30/02 | 1.000000 | PST | CA |
| 16064 | 33022 | 33022 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/01/02 | 1.000000 | PST | CA |
| 16065 | 33023 | 33023 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/02/02 | 1.000000 | PST | CA |
| 16066 | 33024 | 33024 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/03/02 | 1.000000 | PST | CA |
| 16067 | 33025 | 33025 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/04/02 | 1.000000 | PST | CA |
| 16068 | 33026 | 33026 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/05/02 | 1.000000 | PST | CA |
| 16069 | 33027 | 33027 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/06/02 | 1.000000 | PST | CA |
| 16070 | 33028 | 33028 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/07/02 | 1.000000 | PST | CA |
| 16071 | 33029 | 33029 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/08/02 | 1.000000 | PST | CA |
| 16072 | 33030 | 33030 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/09/02 | 1.000000 | PST | CA |
| 16073 | 33031 | 33031 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/10/02 | 1.000000 | PST | CA |
| 16074 | 33032 | 33032 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/11/02 | 1.000000 | PST | CA |
| 16075 | 33033 | 33033 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/12/02 | 1.000000 | PST | CA |
| 16076 | 33034 | 33034 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/13/02 | 1.000000 | PST | CA |
| 16077 | 33035 | 33035 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/14/02 | 1.000000 | PST | CA |
| 16078 | 33036 | 33036 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/15/02 | 1.000000 | PST | CA |
| 16079 | 33037 | 33037 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/16/02 | 1.000000 | PST | CA |
| 16080 | 33038 | 33038 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/17/02 | 1.000000 | PST | CA |
| 16081 | 33039 | 33039 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/18/02 | 1.000000 | PST | CA |
| 16082 | 33040 | 33040 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/19/02 | 1.000000 | PST | CA |
| 16083 | 33041 | 33041 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/20/02 | 1.000000 | PST | CA |
| 16084 | 33042 | 33042 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/21/02 | 1.000000 | PST | CA |
| 16085 | 33043 | 33043 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/22/02 | 1.000000 | PST | CA |
| 16086 | 33044 | 33044 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/23/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16045 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16046 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16047 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16048 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16049 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16050 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16051 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16052 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16053 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16054 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16055 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16056 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16057 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16058 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16059 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16060 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16061 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16062 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16063 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16064 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16065 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16066 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16067 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16068 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16069 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16070 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16071 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16072 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16073 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16074 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16075 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16076 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16077 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16078 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16079 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16080 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16081 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16082 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16083 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16084 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16085 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16086 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16045 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16046 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16047 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16048 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16049 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16050 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16051 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16052 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16053 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16054 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16055 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16056 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16057 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16058 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16059 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16060 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16061 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16062 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16063 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16064 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16065 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16066 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16067 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16068 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16069 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16070 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16071 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16072 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16073 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16074 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16075 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16076 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16077 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16078 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16079 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16080 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16081 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16082 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16083 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16084 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16085 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16086 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16045 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16046 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16047 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16048 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16049 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16050 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16051 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16052 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16053 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16054 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16055 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16056 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16057 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16058 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16059 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16060 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16061 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16062 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16063 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16064 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16065 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16066 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16067 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16068 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16069 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16070 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16071 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16072 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16073 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16074 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16075 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16076 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16077 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16078 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16079 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16080 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16081 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16082 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16083 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16084 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16085 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16086 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16087 | 33045 | 33045 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/24/02 | 1.000000 | PST | CA |
| 16088 | 33046 | 33046 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/25/02 | 1.000000 | PST | CA |
| 16089 | 33047 | 33047 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/26/02 | 1.000000 | PST | CA |
| 16090 | 33048 | 33048 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/21/02 | 1.000000 | PST | CA |
| 16091 | 33049 | 33049 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/22/02 | 1.000000 | PST | CA |
| 16092 | 33050 | 33050 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/23/02 | 1.000000 | PST | CA |
| 16093 | 33051 | 33051 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/24/02 | 1.000000 | PST | CA |
| 16094 | 33052 | 33052 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/25/02 | 1.000000 | PST | CA |
| 16095 | 33053 | 33053 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/26/02 | 1.000000 | PST | CA |
| 16096 | 33054 | 33054 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/27/02 | 1.000000 | PST | CA |
| 16097 | 33055 | 33055 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/28/02 | 1.000000 | PST | CA |
| 16098 | 33056 | 33056 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/29/02 | 1.000000 | PST | CA |
| 16099 | 33057 | 33057 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/30/02 | 1.000000 | PST | CA |
| 16100 | 33058 | 33058 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/01/02 | 1.000000 | PST | CA |
| 16101 | 33059 | 33059 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/02/02 | 1.000000 | PST | CA |
| 16102 | 33060 | 33060 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/03/02 | 1.000000 | PST | CA |
| 16103 | 33061 | 33061 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/04/02 | 1.000000 | PST | CA |
| 16104 | 33062 | 33062 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/05/02 | 1.000000 | PST | CA |
| 16105 | 33063 | 33063 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/16/02 | 1.000000 | PST | CA |
| 16106 | 33064 | 33064 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/17/02 | 1.000000 | PST | CA |
| 16107 | 33065 | 33065 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/18/02 | 1.000000 | PST | CA |
| 16108 | 33066 | 33066 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/19/02 | 1.000000 | PST | CA |
| 16109 | 33067 | 33067 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/20/02 | 1.000000 | PST | CA |
| 16110 | 33068 | 33068 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/21/02 | 1.000000 | PST | CA |
| 16111 | 33069 | 33069 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/22/02 | 1.000000 | PST | CA |
| 16112 | 33070 | 33070 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/23/02 | 1.000000 | PST | CA |
| 16113 | 33071 | 33071 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/24/02 | 1.000000 | PST | CA |
| 16114 | 33072 | 33072 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/25/02 | 1.000000 | PST | CA |
| 16115 | 33073 | 33073 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/26/02 | 1.000000 | PST | CA |
| 16116 | 33074 | 33074 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/27/02 | 1.000000 | PST | CA |
| 16117 | 33075 | 33075 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/28/02 | 1.000000 | PST | CA |
| 16118 | 33076 | 33076 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/29/02 | 1.000000 | PST | CA |
| 16119 | 33077 | 33077 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/30/02 | 1.000000 | PST | CA |
| 16120 | 33078 | 33078 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/31/02 | 1.000000 | PST | CA |
| 16121 | 33079 | 33079 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/01/02 | 1.000000 | PST | CA |
| 16122 | 33080 | 33080 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/02/02 | 1.000000 | PST | CA |
| 16123 | 33081 | 33081 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/03/02 | 1.000000 | PST | CA |
| 16124 | 33082 | 33082 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/04/02 | 1.000000 | PST | CA |
| 16125 | 33083 | 33083 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/05/02 | 1.000000 | PST | CA |
| 16126 | 33084 | 33084 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/06/02 | 1.000000 | PST | CA |
| 16127 | 33085 | 33085 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/07/02 | 1.000000 | PST | CA |
| 16128 | 33086 | 33086 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/08/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16087 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16088 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16089 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16090 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16091 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16092 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16093 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16094 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16095 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16096 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16097 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16098 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16099 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16100 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16101 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16102 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16103 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16104 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 16105 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16106 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16107 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16108 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16109 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16110 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16111 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16112 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16113 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16114 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16115 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16116 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16117 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16118 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16119 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16120 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16121 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16122 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16123 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16124 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16125 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16126 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16127 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16128 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16087 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16088 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16089 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 1.256033 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 16090 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16091 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16092 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16093 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16094 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16095 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16096 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16097 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16098 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16099 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16100 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16101 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16102 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16103 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16104 | -122.567600 | | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 19.625000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 16105 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16106 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16107 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16108 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16109 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16110 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16111 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16112 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16113 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16114 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16115 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16116 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16117 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16118 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16119 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16120 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16121 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16122 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16123 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16124 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16125 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16126 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16127 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | | | G | G | 25.600000 | 06 |
| 16128 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16087 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16088 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16089 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 24.492636 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16090 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16091 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16092 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16093 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16094 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16095 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16096 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16097 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16098 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16099 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16100 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16101 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16102 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16103 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16104 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 502.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16105 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16106 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16107 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16108 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16109 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16110 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16111 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16112 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16113 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16114 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16115 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16116 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16117 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16118 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16119 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16120 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16121 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16122 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16123 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16124 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16125 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16126 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16127 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16128 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.295136 | 0.344122 | 0.417599 | 0.048985 | 0.018369 | 0.142057 | 0.020819 | 0.075927 | 0.166550 | 3.539186 | 0.166550 | 0.015920 |
| 16090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053920 | 7.058720 | 8.565920 | 1.004800 | 0.376800 | 2.913920 | 0.427040 | 1.557440 | 3.416320 | 72.596800 | 3.416320 | 0.326560 |
| 16105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16129 | 33087 | 33087 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/09/02 | 1.000000 | PST | CA |
| 16130 | 33088 | 33088 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/10/02 | 1.000000 | PST | CA |
| 16131 | 33089 | 33089 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/11/02 | 1.000000 | PST | CA |
| 16132 | 33090 | 33090 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/12/02 | 1.000000 | PST | CA |
| 16133 | 33091 | 33091 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/13/02 | 1.000000 | PST | CA |
| 16134 | 33092 | 33092 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/14/02 | 1.000000 | PST | CA |
| 16135 | 33093 | 33093 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/04/02 | 1.000000 | PST | CA |
| 16136 | 33094 | 33094 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/05/02 | 1.000000 | PST | CA |
| 16137 | 33095 | 33095 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/06/02 | 1.000000 | PST | CA |
| 16138 | 33096 | 33096 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/07/02 | 1.000000 | PST | CA |
| 16139 | 33097 | 33097 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/08/02 | 1.000000 | PST | CA |
| 16140 | 33098 | 33098 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/09/02 | 1.000000 | PST | CA |
| 16141 | 33099 | 33099 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/10/02 | 1.000000 | PST | CA |
| 16142 | 33100 | 33100 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/11/02 | 1.000000 | PST | CA |
| 16143 | 33101 | 33101 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/12/02 | 1.000000 | PST | CA |
| 16144 | 33102 | 33102 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/13/02 | 1.000000 | PST | CA |
| 16145 | 33103 | 33103 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/14/02 | 1.000000 | PST | CA |
| 16146 | 33104 | 33104 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/15/02 | 1.000000 | PST | CA |
| 16147 | 33105 | 33105 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/16/02 | 1.000000 | PST | CA |
| 16148 | 33106 | 33106 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/17/02 | 1.000000 | PST | CA |
| 16149 | 33107 | 33107 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/18/02 | 1.000000 | PST | CA |
| 16150 | 33108 | 33108 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/19/02 | 1.000000 | PST | CA |
| 16151 | 33109 | 33109 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/20/02 | 1.000000 | PST | CA |
| 16152 | 33110 | 33110 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/21/02 | 1.000000 | PST | CA |
| 16153 | 33111 | 33111 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/22/02 | 1.000000 | PST | CA |
| 16154 | 33112 | 33112 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/23/02 | 1.000000 | PST | CA |
| 16155 | 33113 | 33113 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/24/02 | 1.000000 | PST | CA |
| 16156 | 33114 | 33114 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/25/02 | 1.000000 | PST | CA |
| 16157 | 33115 | 33115 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/26/02 | 1.000000 | PST | CA |
| 16158 | 33116 | 33116 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/27/02 | 1.000000 | PST | CA |
| 16159 | 33117 | 33117 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/28/02 | 1.000000 | PST | CA |
| 16160 | 33118 | 33118 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/29/02 | 1.000000 | PST | CA |
| 16161 | 33119 | 33119 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/30/02 | 1.000000 | PST | CA |
| 16162 | 33120 | 33120 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/31/02 | 1.000000 | PST | CA |
| 16163 | 33121 | 33121 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/01/02 | 1.000000 | PST | CA |
| 16164 | 33122 | 33122 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/02/02 | 1.000000 | PST | CA |
| 16165 | 33123 | 33123 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/03/02 | 1.000000 | PST | CA |
| 16166 | 33124 | 33124 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/04/02 | 1.000000 | PST | CA |
| 16167 | 33125 | 33125 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/05/02 | 1.000000 | PST | CA |
| 16168 | 33126 | 33126 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/06/02 | 1.000000 | PST | CA |
| 16169 | 33127 | 33127 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-141 | DPHE | USFS | Horsecamp Unit A | 20021009.000000 | 20021010.000000 | 10/10/02 | 1.000000 | MST | CO |
| 16170 | 33128 | 33128 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/14/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16129 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16130 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16131 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16132 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16133 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16134 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16135 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16136 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16137 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16138 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16139 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16140 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16141 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16142 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16143 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16144 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16145 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16146 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16147 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16148 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16149 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16150 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16151 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16152 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16153 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16154 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16155 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16156 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16157 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16158 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16159 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16160 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16161 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16162 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16163 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16164 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16165 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16166 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16167 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16168 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 S | | 20.000000 E | | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 16169 | montezuma | co;montezuma | 37.318027 | -108.506737 | | | | | 38.000000 N | | 15.000000 W | | 13.000000 | Si38N15W | 0.000000 | 0.000000 | 0.000000 | 37.552260 |
| 16170 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16129 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16130 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16131 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16132 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16133 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16134 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 8.877419 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 16135 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16136 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16137 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16138 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16139 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16140 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16141 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16142 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16143 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16144 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16145 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16146 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16147 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16148 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16149 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16150 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16151 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16152 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16153 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16154 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16155 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16156 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16157 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16158 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16159 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16160 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16161 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16162 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16163 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16164 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16165 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16166 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16167 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16168 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 97.141498 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 16169 | -108.458700 | o | 37.552260 | -108.458700 | -745685.829352 | -789844.934115 | | | 137.500000 | D | | | 0.060000 | C | C | | C | C | 0.060000 | 08 |
| 16170 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 18.750000 | D | | | | K | C | | K | K | 13.100000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16129 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16130 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16131 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16132 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16133 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16134 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 227.261935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16135 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16136 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16137 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16138 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16139 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16140 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16141 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16142 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16143 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16144 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16145 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16146 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16147 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16148 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16149 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16150 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16151 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16152 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16153 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16154 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16155 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16156 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16157 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16158 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16159 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16160 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16161 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16162 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16163 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16164 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16165 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16166 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16167 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16168 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.435270 | 1000.557432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16169 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.109545 | 8.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16170 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 245.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.738506 | 3.193030 | 3.874816 | 0.454524 | 0.170446 | 1.318119 | 0.193173 | 0.704512 | 1.545381 | 32.839350 | 1.545381 | 0.147720 |
| 16135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.056717 | 14.057832 | 17.059504 | 2.001115 | 0.750418 | 5.803233 | 0.850474 | 3.101728 | 6.803791 | 144.580549 | 6.803791 | 0.650362 |
| 16169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.099413 | 0.115913 | 0.140663 | 0.016500 | 0.006188 | 0.047850 | 0.007012 | 0.025575 | 0.056100 | 1.192125 | 0.056100 | 0.005363 |
| 16170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.959781 | 3.451031 | 4.187906 | 0.491250 | 0.184219 | 1.424625 | 0.208781 | 0.761437 | 1.670250 | 35.492812 | 1.670250 | 0.159656 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16171 | 33129 | 33129 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/15/02 | 1.000000 | MST | ID |
| 16172 | 33130 | 33130 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/16/02 | 1.000000 | MST | ID |
| 16173 | 33131 | 33131 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/17/02 | 1.000000 | MST | ID |
| 16174 | 33132 | 33132 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/18/02 | 1.000000 | MST | ID |
| 16175 | 33133 | 33133 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/19/02 | 1.000000 | MST | ID |
| 16176 | 33134 | 33134 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/20/02 | 1.000000 | MST | ID |
| 16177 | 33135 | 33135 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/14/02 | 1.000000 | MST | ID |
| 16178 | 33136 | 33136 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/15/02 | 1.000000 | MST | ID |
| 16179 | 33137 | 33137 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/16/02 | 1.000000 | MST | ID |
| 16180 | 33138 | 33138 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/17/02 | 1.000000 | MST | ID |
| 16181 | 33139 | 33139 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/18/02 | 1.000000 | MST | ID |
| 16182 | 33140 | 33140 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/19/02 | 1.000000 | MST | ID |
| 16183 | 33141 | 33141 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/20/02 | 1.000000 | MST | ID |
| 16184 | 33142 | 33142 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/21/02 | 1.000000 | MST | ID |
| 16185 | 33143 | 33143 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/22/02 | 1.000000 | MST | ID |
| 16186 | 33144 | 33144 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/23/02 | 1.000000 | MST | ID |
| 16187 | 33145 | 33145 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/24/02 | 1.000000 | MST | ID |
| 16188 | 33146 | 33146 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/25/02 | 1.000000 | MST | ID |
| 16189 | 33147 | 33147 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/26/02 | 1.000000 | MST | ID |
| 16190 | 33148 | 33148 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/27/02 | 1.000000 | MST | ID |
| 16191 | 33149 | 33149 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/28/02 | 1.000000 | MST | ID |
| 16192 | 33150 | 33150 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/29/02 | 1.000000 | MST | ID |
| 16193 | 33151 | 33151 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/30/02 | 1.000000 | MST | ID |
| 16194 | 33152 | 33152 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 05/31/02 | 1.000000 | MST | ID |
| 16195 | 33153 | 33153 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/01/02 | 1.000000 | MST | ID |
| 16196 | 33154 | 33154 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/02/02 | 1.000000 | MST | ID |
| 16197 | 33155 | 33155 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/03/02 | 1.000000 | MST | ID |
| 16198 | 33156 | 33156 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/04/02 | 1.000000 | MST | ID |
| 16199 | 33157 | 33157 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/05/02 | 1.000000 | MST | ID |
| 16200 | 33158 | 33158 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/06/02 | 1.000000 | MST | ID |
| 16201 | 33159 | 33159 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/07/02 | 1.000000 | MST | ID |
| 16202 | 33160 | 33160 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/08/02 | 1.000000 | MST | ID |
| 16203 | 33161 | 33161 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/09/02 | 1.000000 | MST | ID |
| 16204 | 33162 | 33162 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/10/02 | 1.000000 | MST | ID |
| 16205 | 33163 | 33163 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/11/02 | 1.000000 | MST | ID |
| 16206 | 33164 | 33164 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/12/02 | 1.000000 | MST | ID |
| 16207 | 33165 | 33165 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/13/02 | 1.000000 | MST | ID |
| 16208 | 33166 | 33166 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/14/02 | 1.000000 | MST | ID |
| 16209 | 33167 | 33167 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/15/02 | 1.000000 | MST | ID |
| 16210 | 33168 | 33168 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/16/02 | 1.000000 | MST | ID |
| 16211 | 33169 | 33169 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/17/02 | 1.000000 | MST | ID |
| 16212 | 33170 | 33170 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/18/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16171 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16172 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16173 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16174 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16175 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16176 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16177 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16178 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16179 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16180 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16181 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16182 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16183 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16184 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16185 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16186 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16187 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16188 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16189 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16190 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16191 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16192 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16193 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16194 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16195 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16196 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16197 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16198 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16199 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16200 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16201 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16202 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16203 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16204 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16205 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16206 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16207 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16208 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16209 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16210 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16211 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16212 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16171 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 18.750000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 16172 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 18.750000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 16173 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 18.750000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 16174 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 18.750000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 16175 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 18.750000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 16176 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 18.750000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 16177 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16178 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16179 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16180 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16181 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16182 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16183 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16184 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16185 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16186 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16187 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16188 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16189 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16190 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16191 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16192 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16193 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16194 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16195 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16196 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16197 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16198 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16199 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16200 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16201 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16202 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16203 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16204 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16205 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16206 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16207 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16208 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16209 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16210 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16211 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16212 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16171 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 245.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16172 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 245.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16173 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 245.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16174 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 245.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16175 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 245.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16176 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.618641 | 245.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16177 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16178 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16179 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16180 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16181 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16182 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16183 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16184 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16185 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16186 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16187 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16188 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16189 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16190 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16191 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16192 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16193 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16194 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16195 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16196 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16197 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16198 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16199 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16200 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16201 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16202 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16203 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16204 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16205 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16206 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16207 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16208 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16209 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16210 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16211 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16212 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.959781 | 3.451031 | 4.187906 | 0.491250 | 0.184219 | 1.424625 | 0.208781 | 0.761437 | 1.670250 | 35.492812 | 1.670250 | 0.159656 |
| 16172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.959781 | 3.451031 | 4.187906 | 0.491250 | 0.184219 | 1.424625 | 0.208781 | 0.761437 | 1.670250 | 35.492812 | 1.670250 | 0.159656 |
| 16173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.959781 | 3.451031 | 4.187906 | 0.491250 | 0.184219 | 1.424625 | 0.208781 | 0.761437 | 1.670250 | 35.492812 | 1.670250 | 0.159656 |
| 16174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.959781 | 3.451031 | 4.187906 | 0.491250 | 0.184219 | 1.424625 | 0.208781 | 0.761437 | 1.670250 | 35.492812 | 1.670250 | 0.159656 |
| 16175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.959781 | 3.451031 | 4.187906 | 0.491250 | 0.184219 | 1.424625 | 0.208781 | 0.761437 | 1.670250 | 35.492812 | 1.670250 | 0.159656 |
| 16176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.959781 | 3.451031 | 4.187906 | 0.491250 | 0.184219 | 1.424625 | 0.208781 | 0.761437 | 1.670250 | 35.492812 | 1.670250 | 0.159656 |
| 16177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16213 | 33171 | 33171 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/19/02 | 1.000000 | MST | ID |
| 16214 | 33172 | 33172 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/20/02 | 1.000000 | MST | ID |
| 16215 | 33173 | 33173 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/21/02 | 1.000000 | MST | ID |
| 16216 | 33174 | 33174 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/22/02 | 1.000000 | MST | ID |
| 16217 | 33175 | 33175 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/23/02 | 1.000000 | MST | ID |
| 16218 | 33176 | 33176 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/24/02 | 1.000000 | MST | ID |
| 16219 | 33177 | 33177 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/25/02 | 1.000000 | MST | ID |
| 16220 | 33178 | 33178 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/26/02 | 1.000000 | MST | ID |
| 16221 | 33179 | 33179 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/27/02 | 1.000000 | MST | ID |
| 16222 | 33180 | 33180 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/28/02 | 1.000000 | MST | ID |
| 16223 | 33181 | 33181 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/29/02 | 1.000000 | MST | ID |
| 16224 | 33182 | 33182 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 06/30/02 | 1.000000 | MST | ID |
| 16225 | 33183 | 33183 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/01/02 | 1.000000 | MST | ID |
| 16226 | 33184 | 33184 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/02/02 | 1.000000 | MST | ID |
| 16227 | 33185 | 33185 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/03/02 | 1.000000 | MST | ID |
| 16228 | 33186 | 33186 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/04/02 | 1.000000 | MST | ID |
| 16229 | 33187 | 33187 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/05/02 | 1.000000 | MST | ID |
| 16230 | 33188 | 33188 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/06/02 | 1.000000 | MST | ID |
| 16231 | 33189 | 33189 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/07/02 | 1.000000 | MST | ID |
| 16232 | 33190 | 33190 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/08/02 | 1.000000 | MST | ID |
| 16233 | 33191 | 33191 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/09/02 | 1.000000 | MST | ID |
| 16234 | 33192 | 33192 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/10/02 | 1.000000 | MST | ID |
| 16235 | 33193 | 33193 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/11/02 | 1.000000 | MST | ID |
| 16236 | 33194 | 33194 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/12/02 | 1.000000 | MST | ID |
| 16237 | 33195 | 33195 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/13/02 | 1.000000 | MST | ID |
| 16238 | 33196 | 33196 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/14/02 | 1.000000 | MST | ID |
| 16239 | 33197 | 33197 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/15/02 | 1.000000 | MST | ID |
| 16240 | 33198 | 33198 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/16/02 | 1.000000 | MST | ID |
| 16241 | 33199 | 33199 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/17/02 | 1.000000 | MST | ID |
| 16242 | 33200 | 33200 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/18/02 | 1.000000 | MST | ID |
| 16243 | 33201 | 33201 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/19/02 | 1.000000 | MST | ID |
| 16244 | 33202 | 33202 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/20/02 | 1.000000 | MST | ID |
| 16245 | 33203 | 33203 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/21/02 | 1.000000 | MST | ID |
| 16246 | 33204 | 33204 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/22/02 | 1.000000 | MST | ID |
| 16247 | 33205 | 33205 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/23/02 | 1.000000 | MST | ID |
| 16248 | 33206 | 33206 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/24/02 | 1.000000 | MST | ID |
| 16249 | 33207 | 33207 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/25/02 | 1.000000 | MST | ID |
| 16250 | 33208 | 33208 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/26/02 | 1.000000 | MST | ID |
| 16251 | 33209 | 33209 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/27/02 | 1.000000 | MST | ID |
| 16252 | 33210 | 33210 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-5 | DOI_1202 | BLM | Kimama | 20020513.000000 | 20020728.000000 | 07/28/02 | 1.000000 | MST | ID |
| 16253 | 33211 | 33211 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/16/02 | 1.000000 | MST | ID |
| 16254 | 33212 | 33212 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/17/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16213 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16214 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16215 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16216 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16217 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16218 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16219 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16220 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16221 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16222 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16223 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16224 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16225 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16226 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16227 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16228 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16229 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16230 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16231 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16232 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16233 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16234 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16235 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16236 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16237 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16238 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16239 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16240 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16241 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16242 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16243 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16244 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16245 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16246 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16247 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16248 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16249 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16250 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16251 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16252 | | id; | 0.000000 | 0.000000 | 42.933333 | -113.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16253 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16254 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16213 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16214 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16215 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16216 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16217 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16218 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16219 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16220 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16221 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16222 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16223 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16224 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16225 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16226 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16227 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16228 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16229 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16230 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16231 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16232 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16233 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16234 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16235 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16236 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16237 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16238 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16239 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16240 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16241 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16242 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16243 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16244 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16245 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16246 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16247 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16248 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16249 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16250 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16251 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16252 | 0.000000 | o | 42.933333 | -113.600000 | -1101004.020010 | -137795.294486 | | | 84.740260 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16253 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16254 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16213 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16214 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16215 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16216 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16217 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16218 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16219 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16220 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16221 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16222 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16223 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16224 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16225 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16226 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16227 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16228 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16229 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16230 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16231 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16232 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16233 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16234 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16235 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16236 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16237 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16238 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16239 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16240 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16241 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16242 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16243 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16244 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16245 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16246 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16247 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16248 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16249 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16250 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16251 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16252 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 381.331169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16253 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16254 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.595041 | 5.357703 | 6.501696 | 0.762662 | 0.285998 | 2.211721 | 0.324131 | 1.182127 | 2.593052 | 55.102354 | 2.593052 | 0.247865 |
| 16253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16255 | 33213 | 33213 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/18/02 | 1.000000 | MST | ID |
| 16256 | 33214 | 33214 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/19/02 | 1.000000 | MST | ID |
| 16257 | 33215 | 33215 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/20/02 | 1.000000 | MST | ID |
| 16258 | 33216 | 33216 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/21/02 | 1.000000 | MST | ID |
| 16259 | 33217 | 33217 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/22/02 | 1.000000 | MST | ID |
| 16260 | 33218 | 33218 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/23/02 | 1.000000 | MST | ID |
| 16261 | 33219 | 33219 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/24/02 | 1.000000 | MST | ID |
| 16262 | 33220 | 33220 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/25/02 | 1.000000 | MST | ID |
| 16263 | 33221 | 33221 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/26/02 | 1.000000 | MST | ID |
| 16264 | 33222 | 33222 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/27/02 | 1.000000 | MST | ID |
| 16265 | 33223 | 33223 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/28/02 | 1.000000 | MST | ID |
| 16266 | 33224 | 33224 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/29/02 | 1.000000 | MST | ID |
| 16267 | 33225 | 33225 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-6 | DOI_1202 | BLM | Kimama 2 | 20020715.000000 | 20020730.000000 | 07/30/02 | 1.000000 | MST | ID |
| 16268 | 33226 | 33226 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/09/02 | 1.000000 | MST | ID |
| 16269 | 33227 | 33227 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/10/02 | 1.000000 | MST | ID |
| 16270 | 33228 | 33228 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/11/02 | 1.000000 | MST | ID |
| 16271 | 33229 | 33229 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/12/02 | 1.000000 | MST | ID |
| 16272 | 33230 | 33230 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/13/02 | 1.000000 | MST | ID |
| 16273 | 33231 | 33231 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/14/02 | 1.000000 | MST | ID |
| 16274 | 33232 | 33232 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/15/02 | 1.000000 | MST | ID |
| 16275 | 33233 | 33233 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/16/02 | 1.000000 | MST | ID |
| 16276 | 33234 | 33234 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/17/02 | 1.000000 | MST | ID |
| 16277 | 33235 | 33235 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-7 | DOI_1202 | BLM | Owinza | 20021008.000000 | 20021018.000000 | 10/18/02 | 1.000000 | MST | ID |
| 16278 | 33236 | 33236 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/17/02 | 1.000000 | MST | ID |
| 16279 | 33237 | 33237 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/18/02 | 1.000000 | MST | ID |
| 16280 | 33238 | 33238 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/19/02 | 1.000000 | MST | ID |
| 16281 | 33239 | 33239 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/20/02 | 1.000000 | MST | ID |
| 16282 | 33240 | 33240 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/21/02 | 1.000000 | MST | ID |
| 16283 | 33241 | 33241 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/22/02 | 1.000000 | MST | ID |
| 16284 | 33242 | 33242 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/23/02 | 1.000000 | MST | ID |
| 16285 | 33243 | 33243 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/24/02 | 1.000000 | MST | ID |
| 16286 | 33244 | 33244 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/25/02 | 1.000000 | MST | ID |
| 16287 | 33245 | 33245 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/26/02 | 1.000000 | MST | ID |
| 16288 | 33246 | 33246 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/27/02 | 1.000000 | MST | ID |
| 16289 | 33247 | 33247 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/28/02 | 1.000000 | MST | ID |
| 16290 | 33248 | 33248 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/29/02 | 1.000000 | MST | ID |
| 16291 | 33249 | 33249 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-14 | DOI_1202 | BLM | THE BREAKS | 20020916.000000 | 20020930.000000 | 09/30/02 | 1.000000 | MST | ID |
| 16292 | 33250 | 33250 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-15 | DOI_1202 | BLM | WestElkhor | 20021104.000000 | 20021105.000000 | 11/05/02 | 1.000000 | MST | ID |
| 16293 | 33251 | 33251 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/14/02 | 1.000000 | MST | ID |
| 16294 | 33252 | 33252 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/15/02 | 1.000000 | MST | ID |
| 16295 | 33253 | 33253 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/16/02 | 1.000000 | MST | ID |
| 16296 | 33254 | 33254 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/17/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16255 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16256 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16257 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16258 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16259 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16260 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16261 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16262 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16263 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16264 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16265 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16266 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16267 | | id; | 0.000000 | 0.000000 | 42.899722 | -113.623611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16268 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16269 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16270 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16271 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16272 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16273 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16274 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16275 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16276 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16277 | | id; | 0.000000 | 0.000000 | 42.963611 | -114.045556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16278 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16279 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16280 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16281 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16282 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16283 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16284 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16285 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16286 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16287 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16288 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16289 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16290 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16291 | | id; | 0.000000 | 0.000000 | 43.162778 | -116.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16292 | | id; | 0.000000 | 0.000000 | 42.252778 | -112.508056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16293 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16294 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16295 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16296 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16255 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16256 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16257 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16258 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16259 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16260 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16261 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16262 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16263 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16264 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16265 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16266 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16267 | 0.000000 | o | 42.899722 | -113.623611 | -1103503.161085 | -141175.343179 | | | 264.375000 | F | | | | | L | | L | L | 0.750000 | 16 |
| 16268 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16269 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16270 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16271 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16272 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16273 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16274 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16275 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16276 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16277 | 0.000000 | o | 42.963611 | -114.045556 | -1136069.770484 | -128345.391110 | | | 1650.181818 | G | | | | | T | | T | T | 4.500000 | 16 |
| 16278 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16279 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16280 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16281 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16282 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16283 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16284 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16285 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16286 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16287 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16288 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16289 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16290 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16291 | 0.000000 | o | 43.162778 | -116.778611 | -1349096.297188 | -64726.019326 | | | 20.000000 | E | | | | T | T | | T | T | 4.500000 | 16 |
| 16292 | 0.000000 | o | 42.252778 | -112.508056 | -1024798.861308 | -226988.546366 | | | 59.000000 | D | | | | | ag | | ag | C | 4.700000 | 16 |
| 16293 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16294 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16295 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16296 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16255 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16256 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16257 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16258 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16259 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16260 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16261 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16262 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16263 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16264 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16265 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16266 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16267 | 067 | ID | id;minidoka | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 198.281250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16268 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16269 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16270 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16271 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16272 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16273 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16274 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16275 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16276 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16277 | 063 | ID | id;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 7425.818182 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16278 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16279 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16280 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16281 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16282 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16283 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16284 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16285 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16286 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16287 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16288 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16289 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16290 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16291 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 90.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16292 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 277.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16293 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16294 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16295 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16296 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.389289 | 2.785852 | 3.380695 | 0.396562 | 0.148711 | 1.150031 | 0.168539 | 0.614672 | 1.348313 | 28.651641 | 1.348313 | 0.128883 |
| 16268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.481109 | 104.332745 | 126.610200 | 14.851636 | 5.569364 | 43.069745 | 6.311945 | 23.020036 | 50.495564 | 1073.030727 | 50.495564 | 4.826782 |
| 16278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.084500 | 1.264500 | 1.534500 | 0.180000 | 0.067500 | 0.522000 | 0.076500 | 0.279000 | 0.612000 | 13.005000 | 0.612000 | 0.058500 |
| 16292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.341465 | 3.896065 | 4.727965 | 0.554600 | 0.207975 | 1.608340 | 0.235705 | 0.859630 | 1.885640 | 40.069850 | 1.885640 | 0.180245 |
| 16293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16297 | 33255 | 33255 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/18/02 | 1.000000 | MST | ID |
| 16298 | 33256 | 33256 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/19/02 | 1.000000 | MST | ID |
| 16299 | 33257 | 33257 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/20/02 | 1.000000 | MST | ID |
| 16300 | 33258 | 33258 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/21/02 | 1.000000 | MST | ID |
| 16301 | 33259 | 33259 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/22/02 | 1.000000 | MST | ID |
| 16302 | 33260 | 33260 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/23/02 | 1.000000 | MST | ID |
| 16303 | 33261 | 33261 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/24/02 | 1.000000 | MST | ID |
| 16304 | 33262 | 33262 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/25/02 | 1.000000 | MST | ID |
| 16305 | 33263 | 33263 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/26/02 | 1.000000 | MST | ID |
| 16306 | 33264 | 33264 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/27/02 | 1.000000 | MST | ID |
| 16307 | 33265 | 33265 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/28/02 | 1.000000 | MST | ID |
| 16308 | 33266 | 33266 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/29/02 | 1.000000 | MST | ID |
| 16309 | 33267 | 33267 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/30/02 | 1.000000 | MST | ID |
| 16310 | 33268 | 33268 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 10/31/02 | 1.000000 | MST | ID |
| 16311 | 33269 | 33269 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/01/02 | 1.000000 | MST | ID |
| 16312 | 33270 | 33270 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/02/02 | 1.000000 | MST | ID |
| 16313 | 33271 | 33271 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/03/02 | 1.000000 | MST | ID |
| 16314 | 33272 | 33272 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/04/02 | 1.000000 | MST | ID |
| 16315 | 33273 | 33273 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/05/02 | 1.000000 | MST | ID |
| 16316 | 33274 | 33274 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/06/02 | 1.000000 | MST | ID |
| 16317 | 33275 | 33275 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/07/02 | 1.000000 | MST | ID |
| 16318 | 33276 | 33276 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/08/02 | 1.000000 | MST | ID |
| 16319 | 33277 | 33277 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/09/02 | 1.000000 | MST | ID |
| 16320 | 33278 | 33278 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/10/02 | 1.000000 | MST | ID |
| 16321 | 33279 | 33279 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/11/02 | 1.000000 | MST | ID |
| 16322 | 33280 | 33280 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/12/02 | 1.000000 | MST | ID |
| 16323 | 33281 | 33281 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/13/02 | 1.000000 | MST | ID |
| 16324 | 33282 | 33282 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/14/02 | 1.000000 | MST | ID |
| 16325 | 33283 | 33283 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-17 | DOI_1202 | BLM | JohnEvans | 20021013.000000 | 20021115.000000 | 11/15/02 | 1.000000 | MST | ID |
| 16326 | 33284 | 33284 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/07/02 | 1.000000 | MST | NM |
| 16327 | 33285 | 33285 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/08/02 | 1.000000 | MST | NM |
| 16328 | 33286 | 33286 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/09/02 | 1.000000 | MST | NM |
| 16329 | 33287 | 33287 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/10/02 | 1.000000 | MST | NM |
| 16330 | 33288 | 33288 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/11/02 | 1.000000 | MST | NM |
| 16331 | 33289 | 33289 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/12/02 | 1.000000 | MST | NM |
| 16332 | 33290 | 33290 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/13/02 | 1.000000 | MST | NM |
| 16333 | 33291 | 33291 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/14/02 | 1.000000 | MST | NM |
| 16334 | 33292 | 33292 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/15/02 | 1.000000 | MST | NM |
| 16335 | 33293 | 33293 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/16/02 | 1.000000 | MST | NM |
| 16336 | 33294 | 33294 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/17/02 | 1.000000 | MST | NM |
| 16337 | 33295 | 33295 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/18/02 | 1.000000 | MST | NM |
| 16338 | 33296 | 33296 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/19/02 | 1.000000 | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16297 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16298 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16299 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16300 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16301 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16302 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16303 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16304 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16305 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16306 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16307 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16308 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16309 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16310 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16311 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16312 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16313 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16314 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16315 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16316 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16317 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16318 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16319 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16320 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16321 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16322 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16323 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16324 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16325 | | id; | 0.000000 | 0.000000 | 42.219167 | -112.468611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16326 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16327 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16328 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16329 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16330 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16331 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16332 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16333 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16334 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16335 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16336 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16337 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16338 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16297 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16298 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16299 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16300 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16301 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16302 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16303 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16304 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16305 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16306 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16307 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16308 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16309 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16310 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16311 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16312 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16313 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16314 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16315 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16316 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16317 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16318 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16319 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16320 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16321 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16322 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16323 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16324 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16325 | 0.000000 | o | 42.219167 | -112.468611 | -1022151.520296 | -231187.856630 | | | 10.631089 | E | | | | | ag | | ag | C | 4.700000 | 16 |
| 16326 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16327 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16328 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16329 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16330 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16331 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16332 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16333 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16334 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16335 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16336 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16337 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |
| 16338 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | | T | J | 31.200000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16297 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16298 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16299 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16300 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16301 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16302 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16303 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16304 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16305 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16306 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16307 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16308 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16309 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16310 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16311 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16312 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16313 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16314 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16315 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16316 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16317 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16318 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16319 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16320 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16321 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16322 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16323 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16324 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16325 | 071 | ID | id;oneida | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 49.966120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16326 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16327 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16328 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16329 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16330 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16331 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16332 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16333 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16334 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16335 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16336 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16337 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16338 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.602092 | 0.702024 | 0.851922 | 0.099932 | 0.037475 | 0.289803 | 0.042471 | 0.154895 | 0.339770 | 7.220104 | 0.339770 | 0.032478 |
| 16326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16339 | 33297 | 33297 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/20/02 | 1.000000 | MST | NM |
| 16340 | 33298 | 33298 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/21/02 | 1.000000 | MST | NM |
| 16341 | 33299 | 33299 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/22/02 | 1.000000 | MST | NM |
| 16342 | 33300 | 33300 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/23/02 | 1.000000 | MST | NM |
| 16343 | 33301 | 33301 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/24/02 | 1.000000 | MST | NM |
| 16344 | 33302 | 33302 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/25/02 | 1.000000 | MST | NM |
| 16345 | 33303 | 33303 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/26/02 | 1.000000 | MST | NM |
| 16346 | 33304 | 33304 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/27/02 | 1.000000 | MST | NM |
| 16347 | 33305 | 33305 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/28/02 | 1.000000 | MST | NM |
| 16348 | 33306 | 33306 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/29/02 | 1.000000 | MST | NM |
| 16349 | 33307 | 33307 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/30/02 | 1.000000 | MST | NM |
| 16350 | 33308 | 33308 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 07/01/02 | 1.000000 | MST | NM |
| 16351 | 33309 | 33309 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 07/02/02 | 1.000000 | MST | NM |
| 16352 | 33310 | 33310 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-10 | DEP | FWS | Pahranagat - middle ma | 20021119.000000 | 20021120.000000 | 11/20/02 | 1.000000 | PST | NV |
| 16353 | 33311 | 33311 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-11 | DEP | NPS | Baker Creek Road | 20020915.000000 | 20020918.000000 | 09/16/02 | 1.000000 | PST | NV |
| 16354 | 33312 | 33312 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-11 | DEP | NPS | Baker Creek Road | 20020915.000000 | 20020918.000000 | 09/17/02 | 1.000000 | PST | NV |
| 16355 | 33313 | 33313 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-11 | DEP | NPS | Baker Creek Road | 20020915.000000 | 20020918.000000 | 09/18/02 | 1.000000 | PST | NV |
| 16356 | 33314 | 33314 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-20 | DEP | USFS | Underdown canyon | 20020510.000000 | 20020514.000000 | 05/11/02 | 1.000000 | PST | NV |
| 16357 | 33315 | 33315 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-20 | DEP | USFS | Underdown canyon | 20020510.000000 | 20020514.000000 | 05/12/02 | 1.000000 | PST | NV |
| 16358 | 33316 | 33316 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-20 | DEP | USFS | Underdown canyon | 20020510.000000 | 20020514.000000 | 05/13/02 | 1.000000 | PST | NV |
| 16359 | 33317 | 33317 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-20 | DEP | USFS | Underdown canyon | 20020510.000000 | 20020514.000000 | 05/14/02 | 1.000000 | PST | NV |
| 16360 | 33318 | 33318 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-21 | DEP | USFS | East shore hand thin un | 20021113.000000 | 20021118.000000 | 11/14/02 | 1.000000 | PST | NV |
| 16361 | 33319 | 33319 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-21 | DEP | USFS | East shore hand thin un | 20021113.000000 | 20021118.000000 | 11/15/02 | 1.000000 | PST | NV |
| 16362 | 33320 | 33320 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-21 | DEP | USFS | East shore hand thin un | 20021113.000000 | 20021118.000000 | 11/16/02 | 1.000000 | PST | NV |
| 16363 | 33321 | 33321 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-21 | DEP | USFS | East shore hand thin un | 20021113.000000 | 20021118.000000 | 11/17/02 | 1.000000 | PST | NV |
| 16364 | 33322 | 33322 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-21 | DEP | USFS | East shore hand thin un | 20021113.000000 | 20021118.000000 | 11/18/02 | 1.000000 | PST | NV |
| 16365 | 33323 | 33323 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-35 | DOI_1202 | FWS | DRY LAKE | 20020328.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | NV |
| 16366 | 33324 | 33324 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-36 | DOI_1202 | FWS | UP FOXTAIL | 20020327.000000 | 20020329.000000 | 03/28/02 | 1.000000 | PST | NV |
| 16367 | 33325 | 33325 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-36 | DOI_1202 | FWS | UP FOXTAIL | 20020327.000000 | 20020329.000000 | 03/29/02 | 1.000000 | PST | NV |
| 16368 | 33326 | 33326 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-39 | DOI_1202 | FWS | POND 21 | 20020302.000000 | 20020303.000000 | 03/03/02 | 1.000000 | PST | NV |
| 16369 | 33327 | 33327 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-41 | DOI_1202 | FWS | VIRGIN FLT | 20020302.000000 | 20020303.000000 | 03/03/02 | 1.000000 | PST | NV |
| 16370 | 33328 | 33328 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-43 | DOI_1202 | FWS | VIRGIN MSH | 20020302.000000 | 20020303.000000 | 03/03/02 | 1.000000 | PST | NV |
| 16371 | 33329 | 33329 | prescribed | prescribed | 2810015001 | Natural | broadcast | NV-DOI_1202-47 | DOI_1202 | FWS | HORSE PAST | 20020321.000000 | 20020322.000000 | 03/22/02 | 1.000000 | PST | NV |
| 16372 | 33330 | 33330 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-6 | DOI_1202 | FWS | JACKSON6 | 20020430.000000 | 20020501.000000 | 05/01/02 | 1.000000 | CST | SD |
| 16373 | 33331 | 33331 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-7 | DOI_1202 | FWS | JACKSON | 20020424.000000 | 20020425.000000 | 04/25/02 | 1.000000 | CST | SD |
| 16374 | 33332 | 33332 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-13 | DOI_1202 | FWS | LECLAIRE | 20020505.000000 | 20020506.000000 | 05/06/02 | 1.000000 | CST | SD |
| 16375 | 33333 | 33333 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-25 | DOI_1202 | FWS | MAINE | 20020504.000000 | 20020505.000000 | 05/05/02 | 1.000000 | CST | SD |
| 16376 | 33334 | 33334 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 04/25/02 | 1.000000 | MST | SD |
| 16377 | 33335 | 33335 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 04/26/02 | 1.000000 | MST | SD |
| 16378 | 33336 | 33336 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 04/27/02 | 1.000000 | MST | SD |
| 16379 | 33337 | 33337 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 04/28/02 | 1.000000 | MST | SD |
| 16380 | 33338 | 33338 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 04/29/02 | 1.000000 | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16339 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16340 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16341 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16342 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16343 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16344 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16345 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16346 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16347 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16348 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16349 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16350 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16351 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16352 | | nv; | 0.000000 | 0.000000 | | | | | 8.000000 S | | 61.000000 E | | 14.000000 | Mo8S61E | 37.253476 | -115.110130 | 1.000000 | 37.252660 |
| 16353 | | nv; | 0.000000 | 0.000000 | | | | | 13.000000 N | | 69.000000 E | | 1.000000 | Mo13N69E | 39.028777 | -114.178053 | 1.000000 | 39.028400 |
| 16354 | | nv; | 0.000000 | 0.000000 | | | | | 13.000000 N | | 69.000000 E | | 1.000000 | Mo13N69E | 39.028777 | -114.178053 | 1.000000 | 39.028400 |
| 16355 | | nv; | 0.000000 | 0.000000 | | | | | 13.000000 N | | 69.000000 E | | 1.000000 | Mo13N69E | 39.028777 | -114.178053 | 1.000000 | 39.028400 |
| 16356 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 41.000000 E | | | Mo15N41E | 39.157759 | -117.362347 | 4.000000 | 0.000000 |
| 16357 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 41.000000 E | | | Mo15N41E | 39.157759 | -117.362347 | 4.000000 | 0.000000 |
| 16358 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 41.000000 E | | | Mo15N41E | 39.157759 | -117.362347 | 4.000000 | 0.000000 |
| 16359 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 41.000000 E | | | Mo15N41E | 39.157759 | -117.362347 | 4.000000 | 0.000000 |
| 16360 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 18.000000 E | | 26.000000 | Mo15N18E | 39.134453 | -119.910366 | 2.000000 | 39.134860 |
| 16361 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 18.000000 E | | 26.000000 | Mo15N18E | 39.134453 | -119.910366 | 2.000000 | 39.134860 |
| 16362 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 18.000000 E | | 26.000000 | Mo15N18E | 39.134453 | -119.910366 | 2.000000 | 39.134860 |
| 16363 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 18.000000 E | | 26.000000 | Mo15N18E | 39.134453 | -119.910366 | 2.000000 | 39.134860 |
| 16364 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 N | | 18.000000 E | | 26.000000 | Mo15N18E | 39.134453 | -119.910366 | 2.000000 | 39.134860 |
| 16365 | | nv; | 0.000000 | 0.000000 | 39.558889 | -118.477500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16366 | | nv; | 0.000000 | 0.000000 | 39.559722 | -118.475833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16367 | | nv; | 0.000000 | 0.000000 | 39.559722 | -118.475833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16368 | | nv; | 0.000000 | 0.000000 | 42.872500 | -119.230833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16369 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16370 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16371 | | nv; | 0.000000 | 0.000000 | 41.859167 | -119.144444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16372 | | sd; | 0.000000 | 0.000000 | 44.016667 | -98.400000 | | | 106.000000 N | | 63.000000 W | | 9.000000 | Bl106N63W | 0.000000 | 0.000000 | 0.000000 | 44.001030 |
| 16373 | | sd; | 0.000000 | 0.000000 | 44.016667 | -98.400000 | | | 106.000000 N | | 63.000000 W | | 4.000000 | Bl106N63W | 0.000000 | 0.000000 | 0.000000 | 44.015540 |
| 16374 | | sd; | 0.000000 | 0.000000 | 44.533333 | -97.916667 | | | 112.000000 N | | 59.000000 W | | 9.000000 | Bl112N59W | 0.000000 | 0.000000 | 0.000000 | 44.521990 |
| 16375 | | sd; | 0.000000 | 0.000000 | 43.683333 | -98.568611 | | | 103.000000 N | | 65.000000 W | | 35.000000 | Bl103N65W | 0.000000 | 0.000000 | 0.000000 | 43.681100 |
| 16376 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 S | | 16.000000 E | | 7.000000 | Bl2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16377 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 S | | 16.000000 E | | 7.000000 | Bl2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16378 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 S | | 16.000000 E | | 7.000000 | Bl2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16379 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 S | | 16.000000 E | | 7.000000 | Bl2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16380 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 S | | 16.000000 E | | 7.000000 | Bl2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16339 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16340 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16341 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16342 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16343 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16344 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16345 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16346 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16347 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16348 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16349 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16350 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16351 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 12.962963 | E | | | | | J | T | | J | J | 31.200000 | 35 |
| 16352 | -115.111200 | o | 37.253476 | -115.110130 | -1331457.198925 | -740086.178158 | | | 252.500000 | E | | | | | N | T | | N | N | 5.000000 | 32 |
| 16353 | -114.177800 | o | 39.028777 | -114.178053 | -1219003.970677 | -559274.396467 | | | 50.000000 | D | | | | | T | T | | T | T | 4.500000 | 32 |
| 16354 | -114.177800 | o | 39.028777 | -114.178053 | -1219003.970677 | -559274.396467 | | | 50.000000 | D | | | | | T | T | | T | T | 4.500000 | 32 |
| 16355 | -114.177800 | o | 39.028777 | -114.178053 | -1219003.970677 | -559274.396467 | | | 50.000000 | D | | | | | | T | | T | T | 4.500000 | 32 |
| 16356 | 0.000000 | o | 39.157759 | -117.362347 | -1485452.992155 | -493073.963755 | | | 160.000000 | E | | | | 0.750000 | K | T | | K | K | 0.750000 | 32 |
| 16357 | 0.000000 | o | 39.157759 | -117.362347 | -1485452.992155 | -493073.963755 | | | 160.000000 | E | | | | 0.750000 | K | T | | K | K | 0.750000 | 32 |
| 16358 | 0.000000 | o | 39.157759 | -117.362347 | -1485452.992155 | -493073.963755 | | | 160.000000 | E | | | | 0.750000 | K | T | | K | K | 0.750000 | 32 |
| 16359 | 0.000000 | o | 39.157759 | -117.362347 | -1485452.992155 | -493073.963755 | | | 160.000000 | E | | | | 0.750000 | | T | | K | K | 0.750000 | 32 |
| 16360 | -119.924900 | o | 39.134453 | -119.910366 | -1699146.808520 | -446474.162908 | | | 25.166667 | D | | | | 2.874172 | K | F | | K | K | 2.874172 | 32 |
| 16361 | -119.924900 | o | 39.134453 | -119.910366 | -1699146.808520 | -446474.162908 | | | 25.166667 | D | | | | 2.874172 | K | F | | K | K | 2.874172 | 32 |
| 16362 | -119.924900 | o | 39.134453 | -119.910366 | -1699146.808520 | -446474.162908 | | | 25.166667 | D | | | | 2.874172 | K | F | | K | K | 2.874172 | 32 |
| 16363 | -119.924900 | o | 39.134453 | -119.910366 | -1699146.808520 | -446474.162908 | | | 25.166667 | D | | | | 2.874172 | K | F | | K | K | 2.874172 | 32 |
| 16364 | -119.924900 | o | 39.134453 | -119.910366 | -1699146.808520 | -446474.162908 | | | 25.166667 | D | | | | 2.874172 | | F | | K | K | 2.874172 | 32 |
| 16365 | 0.000000 | o | 39.558889 | -118.477500 | -1569572.023523 | -428573.054995 | | | 377.000000 | E | | | | | | C | | C | C | 4.700000 | 32 |
| 16366 | 0.000000 | o | 39.559722 | -118.475833 | -1569413.824721 | -428513.808773 | | | 184.666667 | E | | | | | | C | | C | C | 4.700000 | 32 |
| 16367 | 0.000000 | o | 39.559722 | -118.475833 | -1569413.824721 | -428513.808773 | | | 184.666667 | E | | | | | | C | | C | C | 4.700000 | 32 |
| 16368 | 0.000000 | o | 42.872500 | -119.230833 | -1549397.766805 | -52674.618150 | | | 71.000000 | | | | | | | L | | L | L | 0.750000 | 41 |
| 16369 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 132.500000 | D | | | | | | L | | L | L | 0.750000 | 32 |
| 16370 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 52.000000 | D | | | | | | L | | L | L | 0.750000 | 32 |
| 16371 | 0.000000 | o | 41.859167 | -119.144444 | -1568192.949806 | -164773.538165 | | | 185.000000 | E | | | | | | L | | L | L | 0.750000 | 32 |
| 16372 | -98.398420 | o | 44.016667 | -98.400000 | 127937.505365 | -108082.449175 | | | 81.000000 | D | | | | | | ag | | ag | C | 4.700000 | 46 |
| 16373 | -98.398420 | o | 44.016667 | -98.400000 | 127937.505365 | -108082.449175 | | | 75.000000 | D | | | | | | ag | | ag | C | 4.700000 | 46 |
| 16374 | -97.924220 | o | 44.533333 | -97.916667 | 165112.958368 | -49772.303996 | | | 100.000000 | D | | | | | | ag | | ag | C | 4.700000 | 46 |
| 16375 | -98.594550 | o | 43.683333 | -98.568611 | 115101.906597 | -145392.536007 | | | 160.000000 | E | | | | | | ag | | ag | C | 4.700000 | 46 |
| 16376 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | | | L | | L | L | 0.750000 | 46 |
| 16377 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | | | L | | L | L | 0.750000 | 46 |
| 16378 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | | | L | | L | L | 0.750000 | 46 |
| 16379 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | | | L | | L | L | 0.750000 | 46 |
| 16380 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | | | L | | L | L | 0.750000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16339 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16340 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16341 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16342 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16343 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16344 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16345 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16346 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16347 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16348 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16349 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16350 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16351 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 2.497999 | 404.444444 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16352 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.000000 | 1262.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16353 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16354 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16355 | 033 | NV | nv;white pine | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 225.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16356 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16357 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16358 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16359 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 120.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16360 | 510 | NV | nv;carson city | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.758178 | 72.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16361 | 510 | NV | nv;carson city | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.758178 | 72.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16362 | 510 | NV | nv;carson city | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.758178 | 72.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16363 | 510 | NV | nv;carson city | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.758178 | 72.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16364 | 510 | NV | nv;carson city | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.758178 | 72.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16365 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 1771.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16366 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 867.933333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16367 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 867.933333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16368 | 025 | OR | or;harney | 0.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 53.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16369 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 99.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16370 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16371 | 013 | NV | nv;humboldt | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 138.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16372 | 073 | SD | sd;jerauld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 380.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16373 | 073 | SD | sd;jerauld | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 352.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16374 | 005 | SD | sd;beadle | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 470.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16375 | 003 | SD | sd;aurora | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 752.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16376 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16377 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16378 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16379 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16380 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.873556 | 5.682444 | 6.895778 | 0.808889 | 0.303333 | 2.345778 | 0.343778 | 1.253778 | 2.750222 | 58.442222 | 2.750222 | 0.262889 |
| 16352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.213125 | 17.738125 | 21.525625 | 2.525000 | 0.946875 | 7.322500 | 1.073125 | 3.913750 | 8.585000 | 182.431250 | 8.585000 | 0.820625 |
| 16353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 16354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 16355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711250 | 3.161250 | 3.836250 | 0.450000 | 0.168750 | 1.305000 | 0.191250 | 0.697500 | 1.530000 | 32.512500 | 1.530000 | 0.146250 |
| 16356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 16357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 16358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 16359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.446000 | 1.686000 | 2.046000 | 0.240000 | 0.090000 | 0.696000 | 0.102000 | 0.372000 | 0.816000 | 17.340000 | 0.816000 | 0.078000 |
| 16360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.871617 | 1.016283 | 1.233283 | 0.144667 | 0.054250 | 0.419533 | 0.061483 | 0.224233 | 0.491867 | 10.452167 | 0.491867 | 0.047017 |
| 16361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.871617 | 1.016283 | 1.233283 | 0.144667 | 0.054250 | 0.419533 | 0.061483 | 0.224233 | 0.491867 | 10.452167 | 0.491867 | 0.047017 |
| 16362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.871617 | 1.016283 | 1.233283 | 0.144667 | 0.054250 | 0.419533 | 0.061483 | 0.224233 | 0.491867 | 10.452167 | 0.491867 | 0.047017 |
| 16363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.871617 | 1.016283 | 1.233283 | 0.144667 | 0.054250 | 0.419533 | 0.061483 | 0.224233 | 0.491867 | 10.452167 | 0.491867 | 0.047017 |
| 16364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.871617 | 1.016283 | 1.233283 | 0.144667 | 0.054250 | 0.419533 | 0.061483 | 0.224233 | 0.491867 | 10.452167 | 0.491867 | 0.047017 |
| 16365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.351395 | 24.895195 | 30.210895 | 3.543800 | 1.328925 | 10.277020 | 1.506115 | 5.492890 | 12.048920 | 256.039550 | 12.048920 | 1.151735 |
| 16366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.458597 | 12.194463 | 14.798263 | 1.735867 | 0.650950 | 5.034013 | 0.737743 | 2.690593 | 5.901947 | 125.416367 | 5.901947 | 0.564157 |
| 16367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.458597 | 12.194463 | 14.798263 | 1.735867 | 0.650950 | 5.034013 | 0.737743 | 2.690593 | 5.901947 | 125.416367 | 5.901947 | 0.564157 |
| 16368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.641663 | 0.748162 | 0.907913 | 0.106500 | 0.039938 | 0.308850 | 0.045262 | 0.165075 | 0.362100 | 7.694625 | 0.362100 | 0.034612 |
| 16369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.197469 | 1.396219 | 1.694344 | 0.198750 | 0.074531 | 0.576375 | 0.084469 | 0.308063 | 0.675750 | 14.359688 | 0.675750 | 0.064594 |
| 16370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.469950 | 0.547950 | 0.664950 | 0.078000 | 0.029250 | 0.226200 | 0.033150 | 0.120900 | 0.265200 | 5.635500 | 0.265200 | 0.025350 |
| 16371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.671938 | 1.949437 | 2.365687 | 0.277500 | 0.104063 | 0.804750 | 0.117938 | 0.430125 | 0.943500 | 20.049375 | 0.943500 | 0.090188 |
| 16372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.587435 | 5.348835 | 6.490935 | 0.761400 | 0.285525 | 2.208060 | 0.323595 | 1.180170 | 2.588760 | 55.011150 | 2.588760 | 0.247455 |
| 16373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.247625 | 4.952625 | 6.010125 | 0.705000 | 0.264375 | 2.044500 | 0.299625 | 1.092750 | 2.397000 | 50.936250 | 2.397000 | 0.229125 |
| 16374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.663500 | 6.603500 | 8.013500 | 0.940000 | 0.352500 | 2.726000 | 0.399500 | 1.457000 | 3.196000 | 67.915000 | 3.196000 | 0.305500 |
| 16375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.061600 | 10.565600 | 12.821600 | 1.504000 | 0.564000 | 4.361600 | 0.639200 | 2.331200 | 5.113600 | 108.664000 | 5.113600 | 0.488800 |
| 16376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16381 | 33339 | 33339 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 04/30/02 | 1.000000 | MST | SD |
| 16382 | 33340 | 33340 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/01/02 | 1.000000 | MST | SD |
| 16383 | 33341 | 33341 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/02/02 | 1.000000 | MST | SD |
| 16384 | 33342 | 33342 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/03/02 | 1.000000 | MST | SD |
| 16385 | 33343 | 33343 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/04/02 | 1.000000 | MST | SD |
| 16386 | 33344 | 33344 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/05/02 | 1.000000 | MST | SD |
| 16387 | 33345 | 33345 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/06/02 | 1.000000 | MST | SD |
| 16388 | 33346 | 33346 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/07/02 | 1.000000 | MST | SD |
| 16389 | 33347 | 33347 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/08/02 | 1.000000 | MST | SD |
| 16390 | 33348 | 33348 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-30 | DOI_1202 | NPS | PINNACLES | 20020424.000000 | 20020509.000000 | 05/09/02 | 1.000000 | MST | SD |
| 16391 | 33349 | 33349 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/07/02 | 1.000000 | MST | SD |
| 16392 | 33350 | 33350 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/08/02 | 1.000000 | MST | SD |
| 16393 | 33351 | 33351 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/09/02 | 1.000000 | MST | SD |
| 16394 | 33352 | 33352 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/10/02 | 1.000000 | MST | SD |
| 16395 | 33353 | 33353 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/11/02 | 1.000000 | MST | SD |
| 16396 | 33354 | 33354 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/12/02 | 1.000000 | MST | SD |
| 16397 | 33355 | 33355 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/13/02 | 1.000000 | MST | SD |
| 16398 | 33356 | 33356 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/14/02 | 1.000000 | MST | SD |
| 16399 | 33357 | 33357 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/15/02 | 1.000000 | MST | SD |
| 16400 | 33358 | 33358 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/16/02 | 1.000000 | MST | SD |
| 16401 | 33359 | 33359 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/17/02 | 1.000000 | MST | SD |
| 16402 | 33360 | 33360 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/18/02 | 1.000000 | MST | SD |
| 16403 | 33361 | 33361 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/19/02 | 1.000000 | MST | SD |
| 16404 | 33362 | 33362 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/20/02 | 1.000000 | MST | SD |
| 16405 | 33363 | 33363 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/21/02 | 1.000000 | MST | SD |
| 16406 | 33364 | 33364 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/22/02 | 1.000000 | MST | SD |
| 16407 | 33365 | 33365 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/23/02 | 1.000000 | MST | SD |
| 16408 | 33366 | 33366 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/24/02 | 1.000000 | MST | SD |
| 16409 | 33367 | 33367 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/25/02 | 1.000000 | MST | SD |
| 16410 | 33368 | 33368 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/26/02 | 1.000000 | MST | SD |
| 16411 | 33369 | 33369 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/27/02 | 1.000000 | MST | SD |
| 16412 | 33370 | 33370 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/28/02 | 1.000000 | MST | SD |
| 16413 | 33371 | 33371 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/29/02 | 1.000000 | MST | SD |
| 16414 | 33372 | 33372 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/30/02 | 1.000000 | MST | SD |
| 16415 | 33373 | 33373 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 05/31/02 | 1.000000 | MST | SD |
| 16416 | 33374 | 33374 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/01/02 | 1.000000 | MST | SD |
| 16417 | 33375 | 33375 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/02/02 | 1.000000 | MST | SD |
| 16418 | 33376 | 33376 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/03/02 | 1.000000 | MST | SD |
| 16419 | 33377 | 33377 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/04/02 | 1.000000 | MST | SD |
| 16420 | 33378 | 33378 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/05/02 | 1.000000 | MST | SD |
| 16421 | 33379 | 33379 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/06/02 | 1.000000 | MST | SD |
| 16422 | 33380 | 33380 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/07/02 | 1.000000 | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16381 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16382 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16383 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16384 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16385 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16386 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16387 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16388 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16389 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16390 | | sd; | 0.000000 | 0.000000 | 43.883333 | -102.233333 | | | 2.000000 | S | 16.000000 | E | 7.000000 | BI2S16E | 43.884088 | -102.254086 | 1.000000 | 43.886340 |
| 16391 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16392 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16393 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16394 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16395 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16396 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16397 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16398 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16399 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16400 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16401 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16402 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16403 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16404 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16405 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16406 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16407 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16408 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16409 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16410 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16411 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16412 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16413 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16414 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16415 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16416 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16417 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16418 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16419 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16420 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16421 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16422 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16381 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16382 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16383 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16384 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16385 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16386 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16387 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16388 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16389 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16390 | -102.248200 | o | 43.883333 | -102.233333 | -178968.773306 | -121710.991140 | | | 53.000000 | E | | | | L | L | | L | L | 0.750000 | 46 |
| 16391 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16392 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16393 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16394 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16395 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16396 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16397 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16398 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16399 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16400 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16401 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16402 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16403 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16404 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16405 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16406 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16407 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16408 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16409 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16410 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16411 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16412 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16413 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16414 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16415 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16416 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16417 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16418 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16419 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16420 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16421 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16422 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16381 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16382 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16383 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16384 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16385 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16386 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16387 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16388 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16389 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16390 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 39.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16391 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16392 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16393 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16394 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16395 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16396 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16397 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16398 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16399 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16400 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16401 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16402 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16403 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16404 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16405 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16406 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16407 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16408 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16409 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16410 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16411 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16412 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16413 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16414 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16415 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16416 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16417 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16418 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16419 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16420 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16421 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16422 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.478988 | 0.558488 | 0.677737 | 0.079500 | 0.029812 | 0.230550 | 0.033787 | 0.123225 | 0.270300 | 5.743875 | 0.270300 | 0.025837 |
| 16391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16423 | 33381 | 33381 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/08/02 | 1.000000 | MST | SD |
| 16424 | 33382 | 33382 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/09/02 | 1.000000 | MST | SD |
| 16425 | 33383 | 33383 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/10/02 | 1.000000 | MST | SD |
| 16426 | 33384 | 33384 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/11/02 | 1.000000 | MST | SD |
| 16427 | 33385 | 33385 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/12/02 | 1.000000 | MST | SD |
| 16428 | 33386 | 33386 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/13/02 | 1.000000 | MST | SD |
| 16429 | 33387 | 33387 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/14/02 | 1.000000 | MST | SD |
| 16430 | 33388 | 33388 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/15/02 | 1.000000 | MST | SD |
| 16431 | 33389 | 33389 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/16/02 | 1.000000 | MST | SD |
| 16432 | 33390 | 33390 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/17/02 | 1.000000 | MST | SD |
| 16433 | 33391 | 33391 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/18/02 | 1.000000 | MST | SD |
| 16434 | 33392 | 33392 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/19/02 | 1.000000 | MST | SD |
| 16435 | 33393 | 33393 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/20/02 | 1.000000 | MST | SD |
| 16436 | 33394 | 33394 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/21/02 | 1.000000 | MST | SD |
| 16437 | 33395 | 33395 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/22/02 | 1.000000 | MST | SD |
| 16438 | 33396 | 33396 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/23/02 | 1.000000 | MST | SD |
| 16439 | 33397 | 33397 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/24/02 | 1.000000 | MST | SD |
| 16440 | 33398 | 33398 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/25/02 | 1.000000 | MST | SD |
| 16441 | 33399 | 33399 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/26/02 | 1.000000 | MST | SD |
| 16442 | 33400 | 33400 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/27/02 | 1.000000 | MST | SD |
| 16443 | 33401 | 33401 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/28/02 | 1.000000 | MST | SD |
| 16444 | 33402 | 33402 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/29/02 | 1.000000 | MST | SD |
| 16445 | 33403 | 33403 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 06/30/02 | 1.000000 | MST | SD |
| 16446 | 33404 | 33404 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/01/02 | 1.000000 | MST | SD |
| 16447 | 33405 | 33405 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/02/02 | 1.000000 | MST | SD |
| 16448 | 33406 | 33406 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/03/02 | 1.000000 | MST | SD |
| 16449 | 33407 | 33407 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/04/02 | 1.000000 | MST | SD |
| 16450 | 33408 | 33408 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/05/02 | 1.000000 | MST | SD |
| 16451 | 33409 | 33409 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/06/02 | 1.000000 | MST | SD |
| 16452 | 33410 | 33410 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/07/02 | 1.000000 | MST | SD |
| 16453 | 33411 | 33411 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/08/02 | 1.000000 | MST | SD |
| 16454 | 33412 | 33412 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/09/02 | 1.000000 | MST | SD |
| 16455 | 33413 | 33413 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/10/02 | 1.000000 | MST | SD |
| 16456 | 33414 | 33414 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/11/02 | 1.000000 | MST | SD |
| 16457 | 33415 | 33415 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/12/02 | 1.000000 | MST | SD |
| 16458 | 33416 | 33416 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/13/02 | 1.000000 | MST | SD |
| 16459 | 33417 | 33417 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/14/02 | 1.000000 | MST | SD |
| 16460 | 33418 | 33418 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/15/02 | 1.000000 | MST | SD |
| 16461 | 33419 | 33419 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/16/02 | 1.000000 | MST | SD |
| 16462 | 33420 | 33420 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/17/02 | 1.000000 | MST | SD |
| 16463 | 33421 | 33421 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/18/02 | 1.000000 | MST | SD |
| 16464 | 33422 | 33422 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/19/02 | 1.000000 | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16423 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16424 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16425 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16426 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16427 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16428 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16429 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16430 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16431 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16432 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16433 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16434 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16435 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16436 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16437 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16438 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16439 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16440 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16441 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16442 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16443 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16444 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16445 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16446 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16447 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16448 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16449 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16450 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16451 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16452 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16453 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16454 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16455 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16456 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16457 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16458 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16459 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16460 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16461 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16462 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16463 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16464 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16423 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16424 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16425 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16426 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16427 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16428 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16429 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16430 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16431 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16432 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16433 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16434 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16435 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16436 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16437 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16438 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16439 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16440 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16441 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16442 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16443 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16444 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16445 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16446 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16447 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16448 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16449 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16450 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16451 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16452 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16453 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16454 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16455 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16456 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16457 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16458 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16459 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16460 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16461 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16462 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16463 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16464 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16423 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16424 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16425 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16426 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16427 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16428 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16429 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16430 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16431 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16432 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16433 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16434 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16435 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16436 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16437 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16438 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16439 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16440 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16441 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16442 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16443 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16444 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16445 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16446 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16447 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16448 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16449 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16450 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16451 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16452 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16453 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16454 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16455 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16456 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16457 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16458 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16459 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16460 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16461 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16462 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16463 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16464 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16465 | 33423 | 33423 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/20/02 | 1.000000 | MST | SD |
| 16466 | 33424 | 33424 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/21/02 | 1.000000 | MST | SD |
| 16467 | 33425 | 33425 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/22/02 | 1.000000 | MST | SD |
| 16468 | 33426 | 33426 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/23/02 | 1.000000 | MST | SD |
| 16469 | 33427 | 33427 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/24/02 | 1.000000 | MST | SD |
| 16470 | 33428 | 33428 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/25/02 | 1.000000 | MST | SD |
| 16471 | 33429 | 33429 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/26/02 | 1.000000 | MST | SD |
| 16472 | 33430 | 33430 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/27/02 | 1.000000 | MST | SD |
| 16473 | 33431 | 33431 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/28/02 | 1.000000 | MST | SD |
| 16474 | 33432 | 33432 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/29/02 | 1.000000 | MST | SD |
| 16475 | 33433 | 33433 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/30/02 | 1.000000 | MST | SD |
| 16476 | 33434 | 33434 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 07/31/02 | 1.000000 | MST | SD |
| 16477 | 33435 | 33435 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/01/02 | 1.000000 | MST | SD |
| 16478 | 33436 | 33436 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/02/02 | 1.000000 | MST | SD |
| 16479 | 33437 | 33437 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/03/02 | 1.000000 | MST | SD |
| 16480 | 33438 | 33438 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/04/02 | 1.000000 | MST | SD |
| 16481 | 33439 | 33439 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/05/02 | 1.000000 | MST | SD |
| 16482 | 33440 | 33440 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/06/02 | 1.000000 | MST | SD |
| 16483 | 33441 | 33441 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/07/02 | 1.000000 | MST | SD |
| 16484 | 33442 | 33442 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/08/02 | 1.000000 | MST | SD |
| 16485 | 33443 | 33443 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/09/02 | 1.000000 | MST | SD |
| 16486 | 33444 | 33444 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/10/02 | 1.000000 | MST | SD |
| 16487 | 33445 | 33445 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/11/02 | 1.000000 | MST | SD |
| 16488 | 33446 | 33446 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/12/02 | 1.000000 | MST | SD |
| 16489 | 33447 | 33447 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/13/02 | 1.000000 | MST | SD |
| 16490 | 33448 | 33448 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/14/02 | 1.000000 | MST | SD |
| 16491 | 33449 | 33449 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/15/02 | 1.000000 | MST | SD |
| 16492 | 33450 | 33450 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/16/02 | 1.000000 | MST | SD |
| 16493 | 33451 | 33451 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/17/02 | 1.000000 | MST | SD |
| 16494 | 33452 | 33452 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/18/02 | 1.000000 | MST | SD |
| 16495 | 33453 | 33453 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/19/02 | 1.000000 | MST | SD |
| 16496 | 33454 | 33454 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/20/02 | 1.000000 | MST | SD |
| 16497 | 33455 | 33455 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/21/02 | 1.000000 | MST | SD |
| 16498 | 33456 | 33456 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/22/02 | 1.000000 | MST | SD |
| 16499 | 33457 | 33457 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/23/02 | 1.000000 | MST | SD |
| 16500 | 33458 | 33458 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/24/02 | 1.000000 | MST | SD |
| 16501 | 33459 | 33459 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/25/02 | 1.000000 | MST | SD |
| 16502 | 33460 | 33460 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/26/02 | 1.000000 | MST | SD |
| 16503 | 33461 | 33461 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/27/02 | 1.000000 | MST | SD |
| 16504 | 33462 | 33462 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/28/02 | 1.000000 | MST | SD |
| 16505 | 33463 | 33463 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/29/02 | 1.000000 | MST | SD |
| 16506 | 33464 | 33464 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/30/02 | 1.000000 | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16465 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16466 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16467 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16468 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16469 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16470 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16471 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16472 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16473 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16474 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16475 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16476 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16477 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16478 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16479 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16480 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16481 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16482 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16483 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16484 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16485 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16486 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16487 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16488 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16489 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16490 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16491 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16492 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16493 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16494 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16495 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16496 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16497 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16498 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16499 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16500 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16501 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16502 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16503 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16504 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16505 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16506 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16465 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16466 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16467 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16468 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16469 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16470 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16471 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16472 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16473 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16474 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16475 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16476 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16477 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16478 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16479 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16480 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16481 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16482 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16483 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16484 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16485 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16486 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16487 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16488 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16489 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16490 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16491 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16492 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16493 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16494 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16495 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16496 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16497 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16498 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16499 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16500 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16501 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16502 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16503 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16504 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16505 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16506 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16465 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16466 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16467 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16468 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16469 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16470 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16471 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16472 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16473 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16474 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16475 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16476 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16477 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16478 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16479 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16480 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16481 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16482 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16483 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16484 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16485 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16486 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16487 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16488 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16489 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16490 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16491 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16492 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16493 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16494 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16495 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16496 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16497 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16498 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16499 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16500 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16501 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16502 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16503 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16504 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16505 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16506 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16507 | 33465 | 33465 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 08/31/02 | 1.000000 | MST | SD |
| 16508 | 33466 | 33466 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/01/02 | 1.000000 | MST | SD |
| 16509 | 33467 | 33467 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/02/02 | 1.000000 | MST | SD |
| 16510 | 33468 | 33468 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/03/02 | 1.000000 | MST | SD |
| 16511 | 33469 | 33469 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/04/02 | 1.000000 | MST | SD |
| 16512 | 33470 | 33470 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/05/02 | 1.000000 | MST | SD |
| 16513 | 33471 | 33471 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/06/02 | 1.000000 | MST | SD |
| 16514 | 33472 | 33472 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/07/02 | 1.000000 | MST | SD |
| 16515 | 33473 | 33473 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/08/02 | 1.000000 | MST | SD |
| 16516 | 33474 | 33474 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/09/02 | 1.000000 | MST | SD |
| 16517 | 33475 | 33475 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/10/02 | 1.000000 | MST | SD |
| 16518 | 33476 | 33476 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/11/02 | 1.000000 | MST | SD |
| 16519 | 33477 | 33477 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/12/02 | 1.000000 | MST | SD |
| 16520 | 33478 | 33478 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/13/02 | 1.000000 | MST | SD |
| 16521 | 33479 | 33479 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/14/02 | 1.000000 | MST | SD |
| 16522 | 33480 | 33480 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/15/02 | 1.000000 | MST | SD |
| 16523 | 33481 | 33481 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/16/02 | 1.000000 | MST | SD |
| 16524 | 33482 | 33482 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/17/02 | 1.000000 | MST | SD |
| 16525 | 33483 | 33483 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/18/02 | 1.000000 | MST | SD |
| 16526 | 33484 | 33484 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/19/02 | 1.000000 | MST | SD |
| 16527 | 33485 | 33485 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/20/02 | 1.000000 | MST | SD |
| 16528 | 33486 | 33486 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/21/02 | 1.000000 | MST | SD |
| 16529 | 33487 | 33487 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/22/02 | 1.000000 | MST | SD |
| 16530 | 33488 | 33488 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/23/02 | 1.000000 | MST | SD |
| 16531 | 33489 | 33489 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/24/02 | 1.000000 | MST | SD |
| 16532 | 33490 | 33490 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/25/02 | 1.000000 | MST | SD |
| 16533 | 33491 | 33491 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/26/02 | 1.000000 | MST | SD |
| 16534 | 33492 | 33492 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/27/02 | 1.000000 | MST | SD |
| 16535 | 33493 | 33493 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/28/02 | 1.000000 | MST | SD |
| 16536 | 33494 | 33494 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/29/02 | 1.000000 | MST | SD |
| 16537 | 33495 | 33495 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 09/30/02 | 1.000000 | MST | SD |
| 16538 | 33496 | 33496 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/01/02 | 1.000000 | MST | SD |
| 16539 | 33497 | 33497 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/02/02 | 1.000000 | MST | SD |
| 16540 | 33498 | 33498 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/03/02 | 1.000000 | MST | SD |
| 16541 | 33499 | 33499 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/04/02 | 1.000000 | MST | SD |
| 16542 | 33500 | 33500 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/05/02 | 1.000000 | MST | SD |
| 16543 | 33501 | 33501 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/06/02 | 1.000000 | MST | SD |
| 16544 | 33502 | 33502 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/07/02 | 1.000000 | MST | SD |
| 16545 | 33503 | 33503 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/08/02 | 1.000000 | MST | SD |
| 16546 | 33504 | 33504 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/09/02 | 1.000000 | MST | SD |
| 16547 | 33505 | 33505 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/10/02 | 1.000000 | MST | SD |
| 16548 | 33506 | 33506 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/11/02 | 1.000000 | MST | SD |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16507 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16508 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16509 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16510 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16511 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16512 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16513 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16514 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16515 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16516 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16517 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16518 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16519 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16520 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16521 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16522 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16523 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16524 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16525 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16526 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16527 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16528 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16529 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16530 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16531 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16532 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16533 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16534 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16535 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16536 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16537 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16538 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16539 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16540 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16541 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16542 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16543 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16544 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16545 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16546 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16547 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16548 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16507 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16508 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16509 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16510 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16511 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16512 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16513 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16514 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16515 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16516 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16517 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16518 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16519 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16520 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16521 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16522 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16523 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16524 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16525 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16526 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16527 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16528 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16529 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16530 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16531 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16532 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16533 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16534 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16535 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16536 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16537 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16538 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16539 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16540 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16541 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16542 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16543 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16544 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16545 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16546 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16547 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16548 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16507 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16508 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16509 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16510 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16511 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16512 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16513 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16514 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16515 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16516 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16517 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16518 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16519 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16520 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16521 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16522 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16523 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16524 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16525 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16526 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16527 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16528 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16529 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16530 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16531 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16532 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16533 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16534 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16535 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16536 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16537 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16538 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16539 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16540 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16541 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16542 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16543 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16544 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16545 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16546 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16547 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16548 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16549 | 33507 | 33507 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/12/02 | 1.000000 | MST | SD |
| 16550 | 33508 | 33508 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/13/02 | 1.000000 | MST | SD |
| 16551 | 33509 | 33509 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/14/02 | 1.000000 | MST | SD |
| 16552 | 33510 | 33510 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/15/02 | 1.000000 | MST | SD |
| 16553 | 33511 | 33511 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/16/02 | 1.000000 | MST | SD |
| 16554 | 33512 | 33512 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/17/02 | 1.000000 | MST | SD |
| 16555 | 33513 | 33513 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/18/02 | 1.000000 | MST | SD |
| 16556 | 33514 | 33514 | prescribed | prescribed | 2810015001 | Natural | broadcast | SD-DOI_1202-34 | DOI_1202 | NPS | HIGHLAND | 20020506.000000 | 20021019.000000 | 10/19/02 | 1.000000 | MST | SD |
| 16557 | 33515 | 33515 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/16/02 | 1.000000 | MST | UT |
| 16558 | 33516 | 33516 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/17/02 | 1.000000 | MST | UT |
| 16559 | 33517 | 33517 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/18/02 | 1.000000 | MST | UT |
| 16560 | 33518 | 33518 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/19/02 | 1.000000 | MST | UT |
| 16561 | 33519 | 33519 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/20/02 | 1.000000 | MST | UT |
| 16562 | 33520 | 33520 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/21/02 | 1.000000 | MST | UT |
| 16563 | 33521 | 33521 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/22/02 | 1.000000 | MST | UT |
| 16564 | 33522 | 33522 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/23/02 | 1.000000 | MST | UT |
| 16565 | 33523 | 33523 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/24/02 | 1.000000 | MST | UT |
| 16566 | 33524 | 33524 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/25/02 | 1.000000 | MST | UT |
| 16567 | 33525 | 33525 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/26/02 | 1.000000 | MST | UT |
| 16568 | 33526 | 33526 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/27/02 | 1.000000 | MST | UT |
| 16569 | 33527 | 33527 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/28/02 | 1.000000 | MST | UT |
| 16570 | 33528 | 33528 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/29/02 | 1.000000 | MST | UT |
| 16571 | 33529 | 33529 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/30/02 | 1.000000 | MST | UT |
| 16572 | 33530 | 33530 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 05/31/02 | 1.000000 | MST | UT |
| 16573 | 33531 | 33531 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 06/01/02 | 1.000000 | MST | UT |
| 16574 | 33532 | 33532 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 06/02/02 | 1.000000 | MST | UT |
| 16575 | 33533 | 33533 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 06/03/02 | 1.000000 | MST | UT |
| 16576 | 33534 | 33534 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 06/04/02 | 1.000000 | MST | UT |
| 16577 | 33535 | 33535 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 06/05/02 | 1.000000 | MST | UT |
| 16578 | 33536 | 33536 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 06/06/02 | 1.000000 | MST | UT |
| 16579 | 33537 | 33537 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 06/07/02 | 1.000000 | MST | UT |
| 16580 | 33538 | 33538 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-DEQ-1 | DEQ | BLM | Salt Creek Mesa | 20020515.000000 | 20020608.000000 | 06/08/02 | 1.000000 | MST | UT |
| 16581 | 33539 | 33539 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-5 | DEQ | STATE | Orville Heaton 2 | 20020601.000000 | 20020605.000000 | 06/02/02 | 1.000000 | MST | UT |
| 16582 | 33540 | 33540 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-5 | DEQ | STATE | Orville Heaton 2 | 20020601.000000 | 20020605.000000 | 06/03/02 | 1.000000 | MST | UT |
| 16583 | 33541 | 33541 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-5 | DEQ | STATE | Orville Heaton 2 | 20020601.000000 | 20020605.000000 | 06/04/02 | 1.000000 | MST | UT |
| 16584 | 33542 | 33542 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-5 | DEQ | STATE | Orville Heaton 2 | 20020601.000000 | 20020605.000000 | 06/05/02 | 1.000000 | MST | UT |
| 16585 | 33543 | 33543 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 11/24/02 | 1.000000 | MST | UT |
| 16586 | 33544 | 33544 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 11/25/02 | 1.000000 | MST | UT |
| 16587 | 33545 | 33545 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 11/26/02 | 1.000000 | MST | UT |
| 16588 | 33546 | 33546 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 11/27/02 | 1.000000 | MST | UT |
| 16589 | 33547 | 33547 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 11/28/02 | 1.000000 | MST | UT |
| 16590 | 33548 | 33548 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 11/29/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16549 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16550 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16551 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16552 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16553 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16554 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16555 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16556 | | sd; | 0.000000 | 0.000000 | 43.629444 | -103.439444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16557 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16558 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16559 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16560 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16561 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16562 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16563 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16564 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16565 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16566 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16567 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16568 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16569 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16570 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16571 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16572 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16573 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16574 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16575 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16576 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16577 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16578 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16579 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16580 | | ut; | 0.000000 | 0.000000 | 37.938513 | -109.718264 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16581 | | ut; | 0.000000 | 0.000000 | 37.280933 | -112.643485 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16582 | | ut; | 0.000000 | 0.000000 | 37.280933 | -112.643485 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16583 | | ut; | 0.000000 | 0.000000 | 37.280933 | -112.643485 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16584 | | ut; | 0.000000 | 0.000000 | 37.280933 | -112.643485 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16585 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16586 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16587 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16588 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16589 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16590 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16549 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16550 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16551 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16552 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16553 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16554 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16555 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16556 | 0.000000 | o | 43.629444 | -103.439444 | -276740.259786 | -146555.099081 | | | 9.017964 | F | | | | C | R | | C | C | 4.700000 | 46 |
| 16557 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16558 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16559 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16560 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16561 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16562 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16563 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16564 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16565 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16566 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16567 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16568 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16569 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16570 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16571 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16572 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16573 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16574 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16575 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16576 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16577 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16578 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16579 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16580 | 0.000000 | o | 37.938513 | -109.718264 | -851498.722313 | -735099.369403 | | | 5.400000 | D | | | | | T | | T | T | 4.500000 | 49 |
| 16581 | 0.000000 | o | 37.280933 | -112.643485 | -1115927.868913 | -773207.202676 | | | 56.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16582 | 0.000000 | o | 37.280933 | -112.643485 | -1115927.868913 | -773207.202676 | | | 56.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16583 | 0.000000 | o | 37.280933 | -112.643485 | -1115927.868913 | -773207.202676 | | | 56.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16584 | 0.000000 | o | 37.280933 | -112.643485 | -1115927.868913 | -773207.202676 | | | 56.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16585 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16586 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16587 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16588 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16589 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16590 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16549 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16550 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16551 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16552 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16553 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16554 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16555 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16556 | 033 | SD | sd;custer | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 42.384431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16557 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16558 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16559 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16560 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16561 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16562 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16563 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16564 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16565 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16566 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16567 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16568 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16569 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16570 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16571 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16572 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16573 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16574 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16575 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16576 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16577 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16578 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16579 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16580 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 24.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16581 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16582 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16583 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16584 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 840.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16585 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16586 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16587 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16588 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16589 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16590 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.510732 | 0.595501 | 0.722655 | 0.084769 | 0.031788 | 0.245830 | 0.036027 | 0.131392 | 0.288214 | 6.124550 | 0.288214 | 0.027550 |
| 16557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292815 | 0.341415 | 0.414315 | 0.048600 | 0.018225 | 0.140940 | 0.020655 | 0.075330 | 0.165240 | 3.511350 | 0.165240 | 0.015795 |
| 16581 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.360000 | 3.360000 | 5.040000 | 0.000000 | 0.252000 | 1.806000 | 0.714000 | 2.604000 | 2.646000 | 31.206000 | 3.234000 | 0.210000 |
| 16582 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.360000 | 3.360000 | 5.040000 | 0.000000 | 0.252000 | 1.806000 | 0.714000 | 2.604000 | 2.646000 | 31.206000 | 3.234000 | 0.210000 |
| 16583 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.360000 | 3.360000 | 5.040000 | 0.000000 | 0.252000 | 1.806000 | 0.714000 | 2.604000 | 2.646000 | 31.206000 | 3.234000 | 0.210000 |
| 16584 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 3.360000 | 3.360000 | 5.040000 | 0.000000 | 0.252000 | 1.806000 | 0.714000 | 2.604000 | 2.646000 | 31.206000 | 3.234000 | 0.210000 |
| 16585 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16586 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16587 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16588 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16589 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16590 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16591 | 33549 | 33549 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 11/30/02 | 1.000000 | MST | UT |
| 16592 | 33550 | 33550 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 12/01/02 | 1.000000 | MST | UT |
| 16593 | 33551 | 33551 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 12/02/02 | 1.000000 | MST | UT |
| 16594 | 33552 | 33552 | prescribed | prescribed | 2810015000 | Anthropogenic | Piled | UT-DEQ-7 | DEQ | STATE | Zion Ponderosa | 20021123.000000 | 20021203.000000 | 12/03/02 | 1.000000 | MST | UT |
| 16595 | 33553 | 33553 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/23/02 | 1.000000 | MST | UT |
| 16596 | 33554 | 33554 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/24/02 | 1.000000 | MST | UT |
| 16597 | 33555 | 33555 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/25/02 | 1.000000 | MST | UT |
| 16598 | 33556 | 33556 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/26/02 | 1.000000 | MST | UT |
| 16599 | 33557 | 33557 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/27/02 | 1.000000 | MST | UT |
| 16600 | 33558 | 33558 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | UT |
| 16601 | 33559 | 33559 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | UT |
| 16602 | 33560 | 33560 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | UT |
| 16603 | 33561 | 33561 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | UT |
| 16604 | 33562 | 33562 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | UT |
| 16605 | 33563 | 33563 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | UT |
| 16606 | 33564 | 33564 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | UT |
| 16607 | 33565 | 33565 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | UT |
| 16608 | 33566 | 33566 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | UT |
| 16609 | 33567 | 33567 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | UT |
| 16610 | 33568 | 33568 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | UT |
| 16611 | 33569 | 33569 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | UT |
| 16612 | 33570 | 33570 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | UT |
| 16613 | 33571 | 33571 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | UT |
| 16614 | 33572 | 33572 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | UT |
| 16615 | 33573 | 33573 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/21/02 | 1.000000 | MST | UT |
| 16616 | 33574 | 33574 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/22/02 | 1.000000 | MST | UT |
| 16617 | 33575 | 33575 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/23/02 | 1.000000 | MST | UT |
| 16618 | 33576 | 33576 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/24/02 | 1.000000 | MST | UT |
| 16619 | 33577 | 33577 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/25/02 | 1.000000 | MST | UT |
| 16620 | 33578 | 33578 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/26/02 | 1.000000 | MST | UT |
| 16621 | 33579 | 33579 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/27/02 | 1.000000 | MST | UT |
| 16622 | 33580 | 33580 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | UT |
| 16623 | 33581 | 33581 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | UT |
| 16624 | 33582 | 33582 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | UT |
| 16625 | 33583 | 33583 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | UT |
| 16626 | 33584 | 33584 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | UT |
| 16627 | 33585 | 33585 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | UT |
| 16628 | 33586 | 33586 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | UT |
| 16629 | 33587 | 33587 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | UT |
| 16630 | 33588 | 33588 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | UT |
| 16631 | 33589 | 33589 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | UT |
| 16632 | 33590 | 33590 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16591 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16592 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16593 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16594 | | ut; | 0.000000 | 0.000000 | 37.294612 | -112.645023 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16595 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16596 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16597 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16598 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16599 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16600 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16601 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16602 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16603 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16604 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16605 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16606 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16607 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16608 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16609 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16610 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16611 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16612 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16613 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16614 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16615 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16616 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16617 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16618 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16619 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16620 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16621 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16622 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16623 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16624 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16625 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16626 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16627 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16628 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16629 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16630 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16631 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16632 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16591 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16592 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16593 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16594 | 0.000000 | o | 37.294612 | -112.645023 | -1115849.722024 | -771679.918284 | | | 13.636364 | D | | | | | F | | F | F | 15.000000 | 49 |
| 16595 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16596 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16597 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16598 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16599 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16600 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16601 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16602 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16603 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16604 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16605 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16606 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16607 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16608 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16609 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16610 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16611 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16612 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16613 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16614 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 10.714286 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 16615 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16616 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16617 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16618 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16619 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16620 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16621 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16622 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16623 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16624 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16625 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16626 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16627 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16628 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16629 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16630 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16631 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16632 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16591 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16592 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16593 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16594 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 1.732051 | 204.545455 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16595 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16596 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16597 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16598 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16599 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16600 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16601 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16602 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16603 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16604 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16605 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16606 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16607 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16608 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16609 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16610 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16611 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16612 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16613 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16614 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 160.714286 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16615 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16616 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16617 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16618 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16619 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16620 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16621 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16622 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16623 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16624 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16625 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16626 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16627 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16628 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16629 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16630 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16631 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16632 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16591 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16592 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16593 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16594 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 0.818182 | 0.818182 | 1.227273 | 0.000000 | 0.061364 | 0.439773 | 0.173864 | 0.634091 | 0.644318 | 7.598864 | 0.787500 | 0.051136 |
| 16595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.936607 | 2.258036 | 2.740179 | 0.321429 | 0.120536 | 0.932143 | 0.136607 | 0.498214 | 1.092857 | 23.223214 | 1.092857 | 0.104464 |
| 16615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16633 | 33591 | 33591 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | UT |
| 16634 | 33592 | 33592 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | UT |
| 16635 | 33593 | 33593 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | UT |
| 16636 | 33594 | 33594 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | UT |
| 16637 | 33595 | 33595 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/21/02 | 1.000000 | MST | UT |
| 16638 | 33596 | 33596 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/22/02 | 1.000000 | MST | UT |
| 16639 | 33597 | 33597 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/23/02 | 1.000000 | MST | UT |
| 16640 | 33598 | 33598 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/24/02 | 1.000000 | MST | UT |
| 16641 | 33599 | 33599 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/25/02 | 1.000000 | MST | UT |
| 16642 | 33600 | 33600 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/26/02 | 1.000000 | MST | UT |
| 16643 | 33601 | 33601 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/27/02 | 1.000000 | MST | UT |
| 16644 | 33602 | 33602 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | UT |
| 16645 | 33603 | 33603 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | UT |
| 16646 | 33604 | 33604 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | UT |
| 16647 | 33605 | 33605 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | UT |
| 16648 | 33606 | 33606 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | UT |
| 16649 | 33607 | 33607 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | UT |
| 16650 | 33608 | 33608 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | UT |
| 16651 | 33609 | 33609 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | UT |
| 16652 | 33610 | 33610 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | UT |
| 16653 | 33611 | 33611 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | UT |
| 16654 | 33612 | 33612 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | UT |
| 16655 | 33613 | 33613 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | UT |
| 16656 | 33614 | 33614 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | UT |
| 16657 | 33615 | 33615 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | UT |
| 16658 | 33616 | 33616 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | UT |
| 16659 | 33617 | 33617 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 03/30/02 | 1.000000 | MST | UT |
| 16660 | 33618 | 33618 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 03/31/02 | 1.000000 | MST | UT |
| 16661 | 33619 | 33619 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/01/02 | 1.000000 | MST | UT |
| 16662 | 33620 | 33620 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/02/02 | 1.000000 | MST | UT |
| 16663 | 33621 | 33621 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/03/02 | 1.000000 | MST | UT |
| 16664 | 33622 | 33622 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/04/02 | 1.000000 | MST | UT |
| 16665 | 33623 | 33623 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/05/02 | 1.000000 | MST | UT |
| 16666 | 33624 | 33624 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/06/02 | 1.000000 | MST | UT |
| 16667 | 33625 | 33625 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/07/02 | 1.000000 | MST | UT |
| 16668 | 33626 | 33626 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/01/02 | 1.000000 | MST | UT |
| 16669 | 33627 | 33627 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/02/02 | 1.000000 | MST | UT |
| 16670 | 33628 | 33628 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/03/02 | 1.000000 | MST | UT |
| 16671 | 33629 | 33629 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/04/02 | 1.000000 | MST | UT |
| 16672 | 33630 | 33630 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/05/02 | 1.000000 | MST | UT |
| 16673 | 33631 | 33631 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/06/02 | 1.000000 | MST | UT |
| 16674 | 33632 | 33632 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/07/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16633 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16634 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16635 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16636 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16637 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16638 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16639 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16640 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16641 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16642 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16643 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16644 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16645 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16646 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16647 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16648 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16649 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16650 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16651 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16652 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16653 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16654 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16655 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16656 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16657 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16658 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16659 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16660 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16661 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16662 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16663 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16664 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16665 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16666 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16667 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16668 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16669 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16670 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16671 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16672 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16673 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16674 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16633 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16634 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16635 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16636 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 13.913043 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16637 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16638 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16639 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16640 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16641 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16642 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16643 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16644 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16645 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16646 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16647 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16648 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16649 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16650 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16651 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16652 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16653 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16654 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16655 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16656 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16657 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16658 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 30.434783 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16659 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16660 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16661 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16662 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16663 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16664 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16665 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16666 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16667 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 11.863118 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 16668 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16669 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16670 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16671 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16672 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16673 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16674 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16633 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16634 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16635 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16636 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 208.695652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16637 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16638 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16639 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16640 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16641 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16642 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16643 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16644 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16645 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16646 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16647 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16648 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16649 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16650 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16651 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16652 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16653 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16654 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16655 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16656 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16657 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16658 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 456.521739 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16659 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16660 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16661 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16662 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16663 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16664 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16665 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16666 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16667 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 177.946768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16668 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16669 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16670 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16671 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16672 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16673 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16674 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.514783 | 2.932174 | 3.558261 | 0.417391 | 0.156522 | 1.210435 | 0.177391 | 0.646957 | 1.419130 | 30.156522 | 1.419130 | 0.135652 |
| 16637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.501087 | 6.414130 | 7.783696 | 0.913043 | 0.342391 | 2.647826 | 0.388043 | 1.415217 | 3.104348 | 65.967391 | 3.104348 | 0.296739 |
| 16659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.144259 | 2.500152 | 3.033992 | 0.355894 | 0.133460 | 1.032091 | 0.151255 | 0.551635 | 1.210038 | 25.713308 | 1.210038 | 0.115665 |
| 16668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16675 | 33633 | 33633 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/08/02 | 1.000000 | MST | UT |
| 16676 | 33634 | 33634 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/09/02 | 1.000000 | MST | UT |
| 16677 | 33635 | 33635 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/10/02 | 1.000000 | MST | UT |
| 16678 | 33636 | 33636 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/11/02 | 1.000000 | MST | UT |
| 16679 | 33637 | 33637 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/12/02 | 1.000000 | MST | UT |
| 16680 | 33638 | 33638 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/13/02 | 1.000000 | MST | UT |
| 16681 | 33639 | 33639 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/14/02 | 1.000000 | MST | UT |
| 16682 | 33640 | 33640 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/15/02 | 1.000000 | MST | UT |
| 16683 | 33641 | 33641 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/16/02 | 1.000000 | MST | UT |
| 16684 | 33642 | 33642 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/17/02 | 1.000000 | MST | UT |
| 16685 | 33643 | 33643 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/18/02 | 1.000000 | MST | UT |
| 16686 | 33644 | 33644 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/19/02 | 1.000000 | MST | UT |
| 16687 | 33645 | 33645 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/20/02 | 1.000000 | MST | UT |
| 16688 | 33646 | 33646 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/21/02 | 1.000000 | MST | UT |
| 16689 | 33647 | 33647 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/22/02 | 1.000000 | MST | UT |
| 16690 | 33648 | 33648 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/23/02 | 1.000000 | MST | UT |
| 16691 | 33649 | 33649 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/24/02 | 1.000000 | MST | UT |
| 16692 | 33650 | 33650 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/25/02 | 1.000000 | MST | UT |
| 16693 | 33651 | 33651 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/26/02 | 1.000000 | MST | UT |
| 16694 | 33652 | 33652 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/27/02 | 1.000000 | MST | UT |
| 16695 | 33653 | 33653 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/28/02 | 1.000000 | MST | UT |
| 16696 | 33654 | 33654 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/29/02 | 1.000000 | MST | UT |
| 16697 | 33655 | 33655 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/30/02 | 1.000000 | MST | UT |
| 16698 | 33656 | 33656 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/01/02 | 1.000000 | MST | UT |
| 16699 | 33657 | 33657 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/02/02 | 1.000000 | MST | UT |
| 16700 | 33658 | 33658 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/03/02 | 1.000000 | MST | UT |
| 16701 | 33659 | 33659 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/04/02 | 1.000000 | MST | UT |
| 16702 | 33660 | 33660 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/05/02 | 1.000000 | MST | UT |
| 16703 | 33661 | 33661 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/06/02 | 1.000000 | MST | UT |
| 16704 | 33662 | 33662 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/07/02 | 1.000000 | MST | UT |
| 16705 | 33663 | 33663 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/08/02 | 1.000000 | MST | UT |
| 16706 | 33664 | 33664 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/09/02 | 1.000000 | MST | UT |
| 16707 | 33665 | 33665 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/10/02 | 1.000000 | MST | UT |
| 16708 | 33666 | 33666 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/11/02 | 1.000000 | MST | UT |
| 16709 | 33667 | 33667 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/12/02 | 1.000000 | MST | UT |
| 16710 | 33668 | 33668 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/13/02 | 1.000000 | MST | UT |
| 16711 | 33669 | 33669 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/14/02 | 1.000000 | MST | UT |
| 16712 | 33670 | 33670 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/15/02 | 1.000000 | MST | UT |
| 16713 | 33671 | 33671 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/16/02 | 1.000000 | MST | UT |
| 16714 | 33672 | 33672 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/17/02 | 1.000000 | MST | UT |
| 16715 | 33673 | 33673 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/18/02 | 1.000000 | MST | UT |
| 16716 | 33674 | 33674 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/19/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16675 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16676 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16677 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16678 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16679 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16680 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16681 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16682 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16683 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16684 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16685 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16686 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16687 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16688 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16689 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16690 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16691 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16692 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16693 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16694 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16695 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16696 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16697 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16698 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16699 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16700 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16701 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16702 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16703 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16704 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16705 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16706 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16707 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16708 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16709 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16710 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16711 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16712 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16713 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16714 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16715 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16716 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16675 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16676 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16677 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16678 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16679 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16680 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16681 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16682 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16683 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16684 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16685 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16686 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16687 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16688 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16689 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16690 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16691 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16692 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16693 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16694 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16695 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16696 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16697 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16698 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16699 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16700 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16701 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16702 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16703 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16704 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16705 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16706 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16707 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16708 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16709 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16710 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16711 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16712 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16713 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16714 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16715 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16716 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16675 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16676 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16677 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16678 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16679 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16680 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16681 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16682 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16683 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16684 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16685 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16686 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16687 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16688 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16689 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16690 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16691 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16692 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16693 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16694 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16695 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16696 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16697 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16698 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16699 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16700 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16701 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16702 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16703 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16704 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16705 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16706 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16707 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16708 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16709 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16710 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16711 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16712 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16713 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16714 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16715 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16716 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16717 | 33675 | 33675 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/20/02 | 1.000000 | MST | UT |
| 16718 | 33676 | 33676 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/21/02 | 1.000000 | MST | UT |
| 16719 | 33677 | 33677 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/22/02 | 1.000000 | MST | UT |
| 16720 | 33678 | 33678 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/23/02 | 1.000000 | MST | UT |
| 16721 | 33679 | 33679 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/24/02 | 1.000000 | MST | UT |
| 16722 | 33680 | 33680 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/25/02 | 1.000000 | MST | UT |
| 16723 | 33681 | 33681 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/26/02 | 1.000000 | MST | UT |
| 16724 | 33682 | 33682 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/27/02 | 1.000000 | MST | UT |
| 16725 | 33683 | 33683 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-26 | DOI_1202 | BLM | Skull Vall | 20020904.000000 | 20020909.000000 | 09/05/02 | 1.000000 | MST | UT |
| 16726 | 33684 | 33684 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-26 | DOI_1202 | BLM | Skull Vall | 20020904.000000 | 20020909.000000 | 09/06/02 | 1.000000 | MST | UT |
| 16727 | 33685 | 33685 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-26 | DOI_1202 | BLM | Skull Vall | 20020904.000000 | 20020909.000000 | 09/07/02 | 1.000000 | MST | UT |
| 16728 | 33686 | 33686 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-26 | DOI_1202 | BLM | Skull Vall | 20020904.000000 | 20020909.000000 | 09/08/02 | 1.000000 | MST | UT |
| 16729 | 33687 | 33687 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-26 | DOI_1202 | BLM | Skull Vall | 20020904.000000 | 20020909.000000 | 09/09/02 | 1.000000 | MST | UT |
| 16730 | 33688 | 33688 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-35 | DOI_1202 | NPS | FRYLND2RX | 20020422.000000 | 20020423.000000 | 04/23/02 | 1.000000 | MST | UT |
| 16731 | 33689 | 33689 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/08/02 | 1.000000 | MST | UT |
| 16732 | 33690 | 33690 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/09/02 | 1.000000 | MST | UT |
| 16733 | 33691 | 33691 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/10/02 | 1.000000 | MST | UT |
| 16734 | 33692 | 33692 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/11/02 | 1.000000 | MST | UT |
| 16735 | 33693 | 33693 | prescribed | prescribed | 2810015001 | Natural | Broadcast | AK-DEC-1 | DEC | FWS | Northway Broadcast Bu | 20020517.000000 | 20020519.000000 | 05/18/02 | 1.000000 | AKT | AK |
| 16736 | 33694 | 33694 | prescribed | prescribed | 2810015001 | Natural | Broadcast | AK-DEC-1 | DEC | FWS | Northway Broadcast Bu | 20020517.000000 | 20020519.000000 | 05/19/02 | 1.000000 | AKT | AK |
| 16737 | 33695 | 33695 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-3 | DEQ | BLM | LONETREERX | 20020409.000000 | 20020412.000000 | 04/10/02 | 1.000000 | MST | WY |
| 16738 | 33696 | 33696 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-3 | DEQ | BLM | LONETREERX | 20020409.000000 | 20020412.000000 | 04/11/02 | 1.000000 | MST | WY |
| 16739 | 33697 | 33697 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-3 | DEQ | BLM | LONETREERX | 20020409.000000 | 20020412.000000 | 04/12/02 | 1.000000 | MST | WY |
| 16740 | 33698 | 33698 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 08/25/02 | 1.000000 | MST | WY |
| 16741 | 33699 | 33699 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 08/26/02 | 1.000000 | MST | WY |
| 16742 | 33700 | 33700 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 08/27/02 | 1.000000 | MST | WY |
| 16743 | 33701 | 33701 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 08/28/02 | 1.000000 | MST | WY |
| 16744 | 33702 | 33702 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 08/29/02 | 1.000000 | MST | WY |
| 16745 | 33703 | 33703 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 08/30/02 | 1.000000 | MST | WY |
| 16746 | 33704 | 33704 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 08/31/02 | 1.000000 | MST | WY |
| 16747 | 33705 | 33705 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/01/02 | 1.000000 | MST | WY |
| 16748 | 33706 | 33706 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/02/02 | 1.000000 | MST | WY |
| 16749 | 33707 | 33707 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/03/02 | 1.000000 | MST | WY |
| 16750 | 33708 | 33708 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/04/02 | 1.000000 | MST | WY |
| 16751 | 33709 | 33709 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/05/02 | 1.000000 | MST | WY |
| 16752 | 33710 | 33710 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/06/02 | 1.000000 | MST | WY |
| 16753 | 33711 | 33711 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/07/02 | 1.000000 | MST | WY |
| 16754 | 33712 | 33712 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/08/02 | 1.000000 | MST | WY |
| 16755 | 33713 | 33713 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/09/02 | 1.000000 | MST | WY |
| 16756 | 33714 | 33714 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/10/02 | 1.000000 | MST | WY |
| 16757 | 33715 | 33715 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/11/02 | 1.000000 | MST | WY |
| 16758 | 33716 | 33716 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/12/02 | 1.000000 | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16717 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16718 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16719 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16720 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16721 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16722 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16723 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16724 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16725 | | ut; | 0.000000 | 0.000000 | 40.333333 | -112.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16726 | | ut; | 0.000000 | 0.000000 | 40.333333 | -112.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16727 | | ut; | 0.000000 | 0.000000 | 40.333333 | -112.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16728 | | ut; | 0.000000 | 0.000000 | 40.333333 | -112.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16729 | | ut; | 0.000000 | 0.000000 | 40.333333 | -112.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16730 | | ut; | 0.000000 | 0.000000 | | | | | 36.000000 | S | 4.000000 | W | 30.000000 | Sa36S4W | 37.645487 | -112.269302 | 1.000000 | 37.645820 |
| 16731 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 16732 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 16733 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 16734 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 16735 | | ak; | 0.000000 | 0.000000 | 63.100000 | -142.050000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16736 | | ak; | 0.000000 | 0.000000 | 63.100000 | -142.050000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16737 | 0 | wy;0 | 0.000000 | 0.000000 | 42.458333 | -106.354167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16738 | 0 | wy;0 | 0.000000 | 0.000000 | 42.458333 | -106.354167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16739 | 0 | wy;0 | 0.000000 | 0.000000 | 42.458333 | -106.354167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16740 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16741 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16742 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16743 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16744 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16745 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16746 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16747 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16748 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16749 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16750 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16751 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16752 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16753 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16754 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16755 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16756 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16757 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16758 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16717 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16718 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16719 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16720 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16721 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16722 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16723 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16724 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 5.172414 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 16725 | 0.000000 | o | 40.333333 | -112.750000 | -1076307.872213 | -435470.459025 | | | 108.666667 | E | | | | A | T | | A | A | 0.500000 | 49 |
| 16726 | 0.000000 | o | 40.333333 | -112.750000 | -1076307.872213 | -435470.459025 | | | 108.666667 | E | | | | A | T | | A | A | 0.500000 | 49 |
| 16727 | 0.000000 | o | 40.333333 | -112.750000 | -1076307.872213 | -435470.459025 | | | 108.666667 | E | | | | A | T | | A | A | 0.500000 | 49 |
| 16728 | 0.000000 | o | 40.333333 | -112.750000 | -1076307.872213 | -435470.459025 | | | 108.666667 | E | | | | A | T | | A | A | 0.500000 | 49 |
| 16729 | 0.000000 | o | 40.333333 | -112.750000 | -1076307.872213 | -435470.459025 | | | 108.666667 | E | | | | A | T | | A | A | 0.500000 | 49 |
| 16730 | -112.263100 | | 37.645487 | -112.269302 | -1077686.327691 | -737954.360186 | | | 202.500000 | E | | | | C | T | | C | C | 4.700000 | 49 |
| 16731 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 100.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16732 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 100.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16733 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 100.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16734 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 100.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 16735 | 0.000000 | o | 63.100000 | -142.050000 | -1997575.517541 | 2590887.560030 | 475.000000 | | 158.333333 | E | 1.000000 | | 1.000000 | S | | S | S | 1.000000 | 02 |
| 16736 | 0.000000 | o | 63.100000 | -142.050000 | -1997575.517541 | 2590887.560030 | 475.000000 | | 158.333333 | E | 1.000000 | | 1.000000 | S | | S | S | 1.000000 | 02 |
| 16737 | 0.000000 | o | 42.458333 | -106.354167 | -520748.605276 | -262384.740540 | | 282.000000 | 70.500000 | | | | 19.500000 | L | B | B | B | 19.500000 | 56 |
| 16738 | 0.000000 | o | 42.458333 | -106.354167 | -520748.605276 | -262384.740540 | | 282.000000 | 70.500000 | | | | 19.500000 | L | B | B | B | 19.500000 | 56 |
| 16739 | 0.000000 | o | 42.458333 | -106.354167 | -520748.605276 | -262384.740540 | | 282.000000 | 70.500000 | | | | 19.500000 | L | B | B | B | 19.500000 | 56 |
| 16740 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16741 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16742 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16743 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16744 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16745 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16746 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16747 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16748 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16749 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16750 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16751 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16752 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16753 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16754 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16755 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16756 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16757 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |
| 16758 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | L | T | T | T | 4.500000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16717 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16718 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16719 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16720 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16721 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16722 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16723 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16724 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 77.586207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16725 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 54.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16726 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 54.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16727 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 54.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16728 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 54.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16729 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.316228 | 54.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16730 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 951.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16731 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16732 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16733 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16734 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 0.000000 | 0.085000 | 1.732051 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16735 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 158.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16736 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 0.000000 | 0.000000 | 0.000000 | 0.447214 | 158.333333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16737 | 025 | WY | wy;natrona | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 1374.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16738 | 025 | WY | wy;natrona | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 1374.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16739 | 025 | WY | wy;natrona | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 1374.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16740 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16741 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16742 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16743 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16744 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16745 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16746 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16747 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16748 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16749 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16750 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16751 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16752 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16753 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16754 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16755 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16756 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16757 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16758 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.934914 | 1.090086 | 1.322845 | 0.155172 | 0.058190 | 0.450000 | 0.065948 | 0.240517 | 0.527586 | 11.211207 | 0.527586 | 0.050431 |
| 16725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.654717 | 0.763383 | 0.926383 | 0.108667 | 0.040750 | 0.315133 | 0.046183 | 0.168433 | 0.369467 | 7.851167 | 0.369467 | 0.035317 |
| 16726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.654717 | 0.763383 | 0.926383 | 0.108667 | 0.040750 | 0.315133 | 0.046183 | 0.168433 | 0.369467 | 7.851167 | 0.369467 | 0.035317 |
| 16727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.654717 | 0.763383 | 0.926383 | 0.108667 | 0.040750 | 0.315133 | 0.046183 | 0.168433 | 0.369467 | 7.851167 | 0.369467 | 0.035317 |
| 16728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.654717 | 0.763383 | 0.926383 | 0.108667 | 0.040750 | 0.315133 | 0.046183 | 0.168433 | 0.369467 | 7.851167 | 0.369467 | 0.035317 |
| 16729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.654717 | 0.763383 | 0.926383 | 0.108667 | 0.040750 | 0.315133 | 0.046183 | 0.168433 | 0.369467 | 7.851167 | 0.369467 | 0.035317 |
| 16730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.468588 | 13.372087 | 16.227338 | 1.903500 | 0.713812 | 5.520150 | 0.808987 | 2.950425 | 6.471900 | 137.527875 | 6.471900 | 0.618637 |
| 16731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 16732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 16733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 16734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 16735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.907917 | 2.224583 | 2.699582 | 0.316667 | 0.118750 | 0.918333 | 0.134583 | 0.490333 | 1.076667 | 22.879167 | 1.076667 | 0.102917 |
| 16736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.907917 | 2.224583 | 2.699582 | 0.316667 | 0.118750 | 0.918333 | 0.134583 | 0.490333 | 1.076667 | 22.879167 | 1.076667 | 0.102917 |
| 16737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.565738 | 19.315237 | 23.439487 | 2.749500 | 1.031063 | 7.973550 | 1.168538 | 4.261725 | 9.348300 | 198.651375 | 9.348300 | 0.893587 |
| 16738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.565738 | 19.315237 | 23.439487 | 2.749500 | 1.031063 | 7.973550 | 1.168538 | 4.261725 | 9.348300 | 198.651375 | 9.348300 | 0.893587 |
| 16739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.565738 | 19.315237 | 23.439487 | 2.749500 | 1.031063 | 7.973550 | 1.168538 | 4.261725 | 9.348300 | 198.651375 | 9.348300 | 0.893587 |
| 16740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16759 | 33717 | 33717 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/13/02 | 1.000000 | MST | WY |
| 16760 | 33718 | 33718 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/14/02 | 1.000000 | MST | WY |
| 16761 | 33719 | 33719 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-4 | DEQ | BLM | U Red Cany | 20020824.000000 | 20020915.000000 | 09/15/02 | 1.000000 | MST | WY |
| 16762 | 33720 | 33720 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-7 | DEQ | BLM | Red Creek | 20020424.000000 | 20020426.000000 | 04/25/02 | 1.000000 | MST | WY |
| 16763 | 33721 | 33721 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-7 | DEQ | BLM | Red Creek | 20020424.000000 | 20020426.000000 | 04/26/02 | 1.000000 | MST | WY |
| 16764 | 33722 | 33722 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | WY |
| 16765 | 33723 | 33723 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | WY |
| 16766 | 33724 | 33724 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | WY |
| 16767 | 33725 | 33725 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | WY |
| 16768 | 33726 | 33726 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | WY |
| 16769 | 33727 | 33727 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | WY |
| 16770 | 33728 | 33728 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | WY |
| 16771 | 33729 | 33729 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | WY |
| 16772 | 33730 | 33730 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | WY |
| 16773 | 33731 | 33731 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | WY |
| 16774 | 33732 | 33732 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | WY |
| 16775 | 33733 | 33733 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | WY |
| 16776 | 33734 | 33734 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | WY |
| 16777 | 33735 | 33735 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | WY |
| 16778 | 33736 | 33736 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-8 | DEQ | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | WY |
| 16779 | 33737 | 33737 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/25/02 | 1.000000 | MST | WY |
| 16780 | 33738 | 33738 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/26/02 | 1.000000 | MST | WY |
| 16781 | 33739 | 33739 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/27/02 | 1.000000 | MST | WY |
| 16782 | 33740 | 33740 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/28/02 | 1.000000 | MST | WY |
| 16783 | 33741 | 33741 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/29/02 | 1.000000 | MST | WY |
| 16784 | 33742 | 33742 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/30/02 | 1.000000 | MST | WY |
| 16785 | 33743 | 33743 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/01/02 | 1.000000 | MST | WY |
| 16786 | 33744 | 33744 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/02/02 | 1.000000 | MST | WY |
| 16787 | 33745 | 33745 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/03/02 | 1.000000 | MST | WY |
| 16788 | 33746 | 33746 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/04/02 | 1.000000 | MST | WY |
| 16789 | 33747 | 33747 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/05/02 | 1.000000 | MST | WY |
| 16790 | 33748 | 33748 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/06/02 | 1.000000 | MST | WY |
| 16791 | 33749 | 33749 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/07/02 | 1.000000 | MST | WY |
| 16792 | 33750 | 33750 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/08/02 | 1.000000 | MST | WY |
| 16793 | 33751 | 33751 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/09/02 | 1.000000 | MST | WY |
| 16794 | 33752 | 33752 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/10/02 | 1.000000 | MST | WY |
| 16795 | 33753 | 33753 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/11/02 | 1.000000 | MST | WY |
| 16796 | 33754 | 33754 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/12/02 | 1.000000 | MST | WY |
| 16797 | 33755 | 33755 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/13/02 | 1.000000 | MST | WY |
| 16798 | 33756 | 33756 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/14/02 | 1.000000 | MST | WY |
| 16799 | 33757 | 33757 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/15/02 | 1.000000 | MST | WY |
| 16800 | 33758 | 33758 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/16/02 | 1.000000 | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16759 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16760 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16761 | 0 | wy;0 | 0.000000 | 0.000000 | 42.649722 | -108.715278 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16762 | 0 | wy;0 | 0.000000 | 0.000000 | 41.065833 | -109.159167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16763 | 0 | wy;0 | 0.000000 | 0.000000 | 41.065833 | -109.159167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16764 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16765 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16766 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16767 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16768 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16769 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16770 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16771 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16772 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16773 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16774 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16775 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16776 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16777 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16778 | 0 | wy;0 | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16779 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16780 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16781 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16782 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16783 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16784 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16785 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16786 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16787 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16788 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16789 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16790 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16791 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16792 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16793 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16794 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16795 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16796 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16797 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16798 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16799 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16800 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16759 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 16760 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 16761 | 0.000000 | o | 42.649722 | -108.715278 | -711250.866041 | -223389.550423 | | 327.000000 | 14.217391 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 16762 | 0.000000 | o | 41.065833 | -109.159167 | -766357.130330 | -394713.700388 | | 1000.000000 | 333.333333 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 16763 | 0.000000 | o | 41.065833 | -109.159167 | -766357.130330 | -394713.700388 | | 1000.000000 | 333.333333 | | | | 4.500000 | | L | T | T | T | 4.500000 | 56 |
| 16764 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16765 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16766 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16767 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16768 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16769 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16770 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16771 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16772 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16773 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16774 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16775 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16776 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16777 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16778 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 4.700000 | | T | C | C | C | 4.700000 | 56 |
| 16779 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16780 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16781 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16782 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16783 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16784 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16785 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16786 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16787 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16788 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16789 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16790 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16791 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16792 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16793 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16794 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16795 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16796 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16797 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16798 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16799 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16800 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16759 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16760 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16761 | 013 | WY | wy;fremont | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 63.978261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16762 | 037 | WY | wy;sweetwater | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16763 | 037 | WY | wy;sweetwater | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.948683 | 1500.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16764 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16765 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16766 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16767 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16768 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16769 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16770 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16771 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16772 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16773 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16774 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16775 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16776 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16777 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16778 | 001 | WY | wy;albany | 1.000000 | 0.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.969536 | 293.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16779 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16780 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16781 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16782 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16783 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16784 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16785 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16786 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16787 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16788 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16789 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16790 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16791 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16792 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16793 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16794 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16795 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16796 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16797 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16798 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16799 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16800 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.770938 | 0.898895 | 1.090829 | 0.127957 | 0.047984 | 0.371074 | 0.054382 | 0.198333 | 0.435052 | 9.244859 | 0.435052 | 0.041586 |
| 16762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 16763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.075000 | 21.075000 | 25.575000 | 3.000000 | 1.125000 | 8.700000 | 1.275000 | 4.650000 | 10.200000 | 216.750000 | 10.200000 | 0.975000 |
| 16764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539687 | 4.127187 | 5.008438 | 0.587500 | 0.220312 | 1.703750 | 0.249688 | 0.910625 | 1.997500 | 42.446875 | 1.997500 | 0.190938 |
| 16779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16801 | 33759 | 33759 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/17/02 | 1.000000 | MST | WY |
| 16802 | 33760 | 33760 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/18/02 | 1.000000 | MST | WY |
| 16803 | 33761 | 33761 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/19/02 | 1.000000 | MST | WY |
| 16804 | 33762 | 33762 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/20/02 | 1.000000 | MST | WY |
| 16805 | 33763 | 33763 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/21/02 | 1.000000 | MST | WY |
| 16806 | 33764 | 33764 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/22/02 | 1.000000 | MST | WY |
| 16807 | 33765 | 33765 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/23/02 | 1.000000 | MST | WY |
| 16808 | 33766 | 33766 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/24/02 | 1.000000 | MST | WY |
| 16809 | 33767 | 33767 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/25/02 | 1.000000 | MST | WY |
| 16810 | 33768 | 33768 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/26/02 | 1.000000 | MST | WY |
| 16811 | 33769 | 33769 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/27/02 | 1.000000 | MST | WY |
| 16812 | 33770 | 33770 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/28/02 | 1.000000 | MST | WY |
| 16813 | 33771 | 33771 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/29/02 | 1.000000 | MST | WY |
| 16814 | 33772 | 33772 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/30/02 | 1.000000 | MST | WY |
| 16815 | 33773 | 33773 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/31/02 | 1.000000 | MST | WY |
| 16816 | 33774 | 33774 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-44 | DEQ | NPS | NPS-Jackson Lake Lodge | 20020512.000000 | 20020514.000000 | 05/13/02 | 1.000000 | MST | WY |
| 16817 | 33775 | 33775 | | prescribed | 2810015000 | Anthropogenic | Piled | WY2-Rx-WY-DEQ-44 | DEQ | NPS | NPS-Jackson Lake Lodge | 20020512.000000 | 20020514.000000 | 05/14/02 | 1.000000 | MST | WY |
| 16818 | 33776 | 33776 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-76 | DEQ | NPS | NPS-Timbered Island | 20021018.000000 | 20021020.000000 | 10/19/02 | 1.000000 | MST | WY |
| 16819 | 33777 | 33777 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-76 | DEQ | NPS | NPS-Timbered Island | 20021018.000000 | 20021020.000000 | 10/20/02 | 1.000000 | MST | WY |
| 16820 | 33778 | 33778 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-122 | DEQ | NPS | NPS-Elbo Ranch | 20021015.000000 | 20021016.000000 | 10/16/02 | 1.000000 | MST | WY |
| 16821 | 33779 | 33779 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-123 | DEQ | USFS | USFS-Little Hornet | 20021014.000000 | 20021016.000000 | 10/15/02 | 1.000000 | MST | WY |
| 16822 | 33780 | 33780 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-123 | DEQ | USFS | USFS-Little Hornet | 20021014.000000 | 20021016.000000 | 10/16/02 | 1.000000 | MST | WY |
| 16823 | 33781 | 33781 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/02/02 | 1.000000 | MST | MT |
| 16824 | 33782 | 33782 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/03/02 | 1.000000 | MST | MT |
| 16825 | 33783 | 33783 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/04/02 | 1.000000 | MST | MT |
| 16826 | 33784 | 33784 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/05/02 | 1.000000 | MST | MT |
| 16827 | 33785 | 33785 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/06/02 | 1.000000 | MST | MT |
| 16828 | 33786 | 33786 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/07/02 | 1.000000 | MST | MT |
| 16829 | 33787 | 33787 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/08/02 | 1.000000 | MST | MT |
| 16830 | 33788 | 33788 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/09/02 | 1.000000 | MST | MT |
| 16831 | 33789 | 33789 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/10/02 | 1.000000 | MST | MT |
| 16832 | 33790 | 33790 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/11/02 | 1.000000 | MST | MT |
| 16833 | 33791 | 33791 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/12/02 | 1.000000 | MST | MT |
| 16834 | 33792 | 33792 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/13/02 | 1.000000 | MST | MT |
| 16835 | 33793 | 33793 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/14/02 | 1.000000 | MST | MT |
| 16836 | 33794 | 33794 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/15/02 | 1.000000 | MST | MT |
| 16837 | 33795 | 33795 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/16/02 | 1.000000 | MST | MT |
| 16838 | 33796 | 33796 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/17/02 | 1.000000 | MST | MT |
| 16839 | 33797 | 33797 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/18/02 | 1.000000 | MST | MT |
| 16840 | 33798 | 33798 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/19/02 | 1.000000 | MST | MT |
| 16841 | 33799 | 33799 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/20/02 | 1.000000 | MST | MT |
| 16842 | 33800 | 33800 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/20/02 | 1.000000 | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16801 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16802 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16803 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16804 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16805 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16806 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16807 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16808 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16809 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16810 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16811 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16812 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16813 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16814 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16815 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16816 | Teton | wy;teton | 43.946516 | -110.552349 | 43.879893 | -110.589269 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16817 | Teton | wy;teton | 43.946516 | -110.552349 | 43.879893 | -110.589269 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16818 | Teton | wy;teton | 43.946516 | -110.552349 | 43.735170 | -110.714840 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16819 | Teton | wy;teton | 43.946516 | -110.552349 | 43.735170 | -110.714840 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16820 | Teton | wy;teton | 43.946516 | -110.552349 | 43.806112 | -110.476990 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16821 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.356566 | -110.570531 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16822 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.356566 | -110.570531 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16823 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16824 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16825 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16826 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16827 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16828 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16829 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16830 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16831 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16832 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16833 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16834 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16835 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16836 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16837 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16838 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16839 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16840 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16841 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16842 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16801 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16802 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16803 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16804 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16805 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16806 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16807 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16808 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16809 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16810 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16811 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16812 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16813 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16814 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687842 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16815 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 44.687333 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 16816 | 0.000000 | o | 43.879893 | -110.589269 | -845769.910614 | -69396.448742 | | 400.000000 | 133.333333 | | | | 19.500000 | | G | B | B | B | 19.500000 | 56 |
| 16817 | 0.000000 | o | 43.879893 | -110.589269 | -845769.910614 | -69396.448742 | | 400.000000 | 133.333333 | | | | 19.500000 | | G | B | B | B | 19.500000 | 56 |
| 16818 | 0.000000 | o | 43.735170 | -110.714840 | -857819.012109 | -84071.111828 | | 285.000000 | 95.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 16819 | 0.000000 | o | 43.735170 | -110.714840 | -857819.012109 | -84071.111828 | | 285.000000 | 95.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 16820 | 0.000000 | o | 43.806112 | -110.476990 | -837907.790998 | -78712.883766 | | 500.000000 | 250.000000 | | | | 0.750000 | | G | L | L | L | 0.750000 | 56 |
| 16821 | 0.000000 | o | 42.356566 | -110.570531 | -865806.260811 | -237929.414455 | | 330.000000 | 110.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 16822 | 0.000000 | o | 42.356566 | -110.570531 | -865806.260811 | -237929.414455 | | 330.000000 | 110.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 16823 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16824 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16825 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16826 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16827 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16828 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16829 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16830 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16831 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16832 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16833 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16834 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16835 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16836 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16837 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16838 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16839 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16840 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16841 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 43.600000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 16842 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16801 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16802 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16803 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16804 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16805 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16806 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16807 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16808 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16809 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16810 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16811 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16812 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16813 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16814 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16815 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 2.262742 | 1144.008762 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16816 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 1.974842 | 2600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16817 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.974842 | 2600.000000 | 8.000000 | 8.000000 | 12.000000 | 0.000000 | 0.600000 | 4.300000 | 1.700000 | 6.200000 |
| 16818 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1420.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16819 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1420.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16820 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 0.000000 | 0.000000 | 0.000000 | 0.387298 | 187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16821 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1644.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16822 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 0.000000 | 0.085000 | 1.729162 | 1644.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16823 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16824 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16825 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16826 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16827 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16828 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16829 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16830 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16831 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16832 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16833 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16834 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16835 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16836 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16837 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16838 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16839 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16840 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16841 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 2.000000 | 0.085000 | 1.372589 | 410.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16842 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.785306 | 16.073323 | 19.505349 | 2.288018 | 0.858007 | 6.635251 | 0.972407 | 3.546427 | 7.779260 | 165.309266 | 7.779260 | 0.743606 |
| 16816 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.400000 | 10.400000 | 15.600000 | 0.000000 | 0.780000 | 5.590000 | 2.210000 | 8.060000 | 8.190000 | 96.590000 | 10.010000 | 0.650000 |
| 16817 | 6.300000 | 74.300000 | 7.700000 | 0.500000 | 10.400000 | 10.400000 | 15.600000 | 0.000000 | 0.780000 | 5.590000 | 2.210000 | 8.060000 | 8.190000 | 96.590000 | 10.010000 | 0.650000 |
| 16818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.114013 | 19.954513 | 24.215263 | 2.840500 | 1.065187 | 8.237450 | 1.207212 | 4.402775 | 9.657700 | 205.226125 | 9.657700 | 0.923163 |
| 16819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.114013 | 19.954513 | 24.215263 | 2.840500 | 1.065187 | 8.237450 | 1.207212 | 4.402775 | 9.657700 | 205.226125 | 9.657700 | 0.923163 |
| 16820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.259375 | 2.634375 | 3.196875 | 0.375000 | 0.140625 | 1.087500 | 0.159375 | 0.581250 | 1.275000 | 27.093750 | 1.275000 | 0.121875 |
| 16821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.816225 | 23.105225 | 28.038725 | 3.289000 | 1.233375 | 9.538100 | 1.397825 | 5.097950 | 11.182600 | 237.630250 | 11.182600 | 1.068925 |
| 16822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.816225 | 23.105225 | 28.038725 | 3.289000 | 1.233375 | 9.538100 | 1.397825 | 5.097950 | 11.182600 | 237.630250 | 11.182600 | 1.068925 |
| 16823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.949080 | 5.770504 | 7.002640 | 0.821424 | 0.308034 | 2.382130 | 0.349105 | 1.273207 | 2.792842 | 59.347884 | 2.792842 | 0.266963 |
| 16842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16843 | 33801 | 33801 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/21/02 | 1.000000 | MST | MT |
| 16844 | 33802 | 33802 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/22/02 | 1.000000 | MST | MT |
| 16845 | 33803 | 33803 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/23/02 | 1.000000 | MST | MT |
| 16846 | 33804 | 33804 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/24/02 | 1.000000 | MST | MT |
| 16847 | 33805 | 33805 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/25/02 | 1.000000 | MST | MT |
| 16848 | 33806 | 33806 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/26/02 | 1.000000 | MST | MT |
| 16849 | 33807 | 33807 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/27/02 | 1.000000 | MST | MT |
| 16850 | 33808 | 33808 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-4 | BLM | BLM | FergusTria | 20020519.000000 | 20020528.000000 | 05/28/02 | 1.000000 | MST | MT |
| 16851 | 33809 | 33809 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-5 | BLM | BLM | LowerArmel | 20020521.000000 | 20020528.000000 | 05/22/02 | 1.000000 | MST | MT |
| 16852 | 33810 | 33810 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-5 | BLM | BLM | LowerArmel | 20020521.000000 | 20020528.000000 | 05/23/02 | 1.000000 | MST | MT |
| 16853 | 33811 | 33811 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-5 | BLM | BLM | LowerArmel | 20020521.000000 | 20020528.000000 | 05/24/02 | 1.000000 | MST | MT |
| 16854 | 33812 | 33812 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-5 | BLM | BLM | LowerArmel | 20020521.000000 | 20020528.000000 | 05/25/02 | 1.000000 | MST | MT |
| 16855 | 33813 | 33813 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-5 | BLM | BLM | LowerArmel | 20020521.000000 | 20020528.000000 | 05/26/02 | 1.000000 | MST | MT |
| 16856 | 33814 | 33814 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-5 | BLM | BLM | LowerArmel | 20020521.000000 | 20020528.000000 | 05/27/02 | 1.000000 | MST | MT |
| 16857 | 33815 | 33815 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-5 | BLM | BLM | LowerArmel | 20020521.000000 | 20020528.000000 | 05/28/02 | 1.000000 | MST | MT |
| 16858 | 33816 | 33816 | | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-BLM-7 | BLM | BLM | EGrassRang | 20020307.000000 | 20020310.000000 | 03/08/02 | 1.000000 | MST | MT |
| 16859 | 33817 | 33817 | | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-BLM-7 | BLM | BLM | EGrassRang | 20020307.000000 | 20020310.000000 | 03/09/02 | 1.000000 | MST | MT |
| 16860 | 33818 | 33818 | | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-BLM-7 | BLM | BLM | EGrassRang | 20020307.000000 | 20020310.000000 | 03/10/02 | 1.000000 | MST | MT |
| 16861 | 33819 | 33819 | | prescribed | 2810015001 | Natural | Broadcast | UT-BLM-2 | BLM | BLM | LACKEY FAN | 20020924.000000 | 20020930.000000 | 09/25/02 | 1.000000 | MST | UT |
| 16862 | 33820 | 33820 | | prescribed | 2810015001 | Natural | Broadcast | UT-BLM-2 | BLM | BLM | LACKEY FAN | 20020924.000000 | 20020930.000000 | 09/26/02 | 1.000000 | MST | UT |
| 16863 | 33821 | 33821 | | prescribed | 2810015001 | Natural | Broadcast | UT-BLM-2 | BLM | BLM | LACKEY FAN | 20020924.000000 | 20020930.000000 | 09/27/02 | 1.000000 | MST | UT |
| 16864 | 33822 | 33822 | | prescribed | 2810015001 | Natural | Broadcast | UT-BLM-2 | BLM | BLM | LACKEY FAN | 20020924.000000 | 20020930.000000 | 09/28/02 | 1.000000 | MST | UT |
| 16865 | 33823 | 33823 | | prescribed | 2810015001 | Natural | Broadcast | UT-BLM-2 | BLM | BLM | LACKEY FAN | 20020924.000000 | 20020930.000000 | 09/29/02 | 1.000000 | MST | UT |
| 16866 | 33824 | 33824 | | prescribed | 2810015001 | Natural | Broadcast | UT-BLM-2 | BLM | BLM | LACKEY FAN | 20020924.000000 | 20020930.000000 | 09/30/02 | 1.000000 | MST | UT |
| 16867 | 33825 | 33825 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | WY |
| 16868 | 33826 | 33826 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | WY |
| 16869 | 33827 | 33827 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | WY |
| 16870 | 33828 | 33828 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | WY |
| 16871 | 33829 | 33829 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | WY |
| 16872 | 33830 | 33830 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | WY |
| 16873 | 33831 | 33831 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | WY |
| 16874 | 33832 | 33832 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | WY |
| 16875 | 33833 | 33833 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | WY |
| 16876 | 33834 | 33834 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | WY |
| 16877 | 33835 | 33835 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | WY |
| 16878 | 33836 | 33836 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | WY |
| 16879 | 33837 | 33837 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | WY |
| 16880 | 33838 | 33838 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | WY |
| 16881 | 33839 | 33839 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | WY |
| 16882 | 33840 | 33840 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-8 | BLM | BLM | Red Creek | 20020424.000000 | 20020426.000000 | 04/25/02 | 1.000000 | MST | WY |
| 16883 | 33841 | 33841 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-8 | BLM | BLM | Red Creek | 20020424.000000 | 20020426.000000 | 04/26/02 | 1.000000 | MST | WY |
| 16884 | 33842 | 00002 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020807.000000 | 20020807.000000 | 08/08/02 | | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16843 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16844 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16845 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16846 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16847 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16848 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16849 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16850 | | mt; | 0.000000 | 0.000000 | 47.378300 | -109.071900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16851 | | mt; | 0.000000 | 0.000000 | 47.526900 | -108.900300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16852 | | mt; | 0.000000 | 0.000000 | 47.526900 | -108.900300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16853 | | mt; | 0.000000 | 0.000000 | 47.526900 | -108.900300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16854 | | mt; | 0.000000 | 0.000000 | 47.526900 | -108.900300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16855 | | mt; | 0.000000 | 0.000000 | 47.526900 | -108.900300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16856 | | mt; | 0.000000 | 0.000000 | 47.526900 | -108.900300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16857 | | mt; | 0.000000 | 0.000000 | 47.526900 | -108.900300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16858 | | mt; | 0.000000 | 0.000000 | 47.018900 | -108.727800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16859 | | mt; | 0.000000 | 0.000000 | 47.018900 | -108.727800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16860 | | mt; | 0.000000 | 0.000000 | 47.018900 | -108.727800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16861 | | ut; | 0.000000 | 0.000000 | 37.683100 | -109.883100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16862 | | ut; | 0.000000 | 0.000000 | 37.683100 | -109.883100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16863 | | ut; | 0.000000 | 0.000000 | 37.683100 | -109.883100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16864 | | ut; | 0.000000 | 0.000000 | 37.683100 | -109.883100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16865 | | ut; | 0.000000 | 0.000000 | 37.683100 | -109.883100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16866 | | ut; | 0.000000 | 0.000000 | 37.683100 | -109.883100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16867 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16868 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16869 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16870 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16871 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16872 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16873 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16874 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16875 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16876 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16877 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16878 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16879 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16880 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16881 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16882 | | wy; | 0.000000 | 0.000000 | 41.065800 | -109.159200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16883 | | wy; | 0.000000 | 0.000000 | 41.065800 | -109.159200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16884 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16843 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 16844 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 16845 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 16846 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 16847 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 16848 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 16849 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 16850 | 0.000000 | o | 47.378300 | -109.071900 | -681396.483181 | 303057.068862 | | 778.000000 | 77.800000 | | | | 2.766000 | | C | | C | C | 2.766000 | 30 |
| 16851 | 0.000000 | o | 47.526900 | -108.900300 | -666704.105417 | 318050.187698 | | 671.000000 | 83.875000 | | | | 3.122000 | | L | C | C | C | 3.122000 | 30 |
| 16852 | 0.000000 | o | 47.526900 | -108.900300 | -666704.105417 | 318050.187698 | | 671.000000 | 83.875000 | | | | 3.122000 | | L | C | C | C | 3.122000 | 30 |
| 16853 | 0.000000 | o | 47.526900 | -108.900300 | -666704.105417 | 318050.187698 | | 671.000000 | 83.875000 | | | | 3.122000 | | L | C | C | C | 3.122000 | 30 |
| 16854 | 0.000000 | o | 47.526900 | -108.900300 | -666704.105417 | 318050.187698 | | 671.000000 | 83.875000 | | | | 3.122000 | | L | C | C | C | 3.122000 | 30 |
| 16855 | 0.000000 | o | 47.526900 | -108.900300 | -666704.105417 | 318050.187698 | | 671.000000 | 83.875000 | | | | 3.122000 | | L | C | C | C | 3.122000 | 30 |
| 16856 | 0.000000 | o | 47.526900 | -108.900300 | -666704.105417 | 318050.187698 | | 671.000000 | 83.875000 | | | | 3.122000 | | L | C | C | C | 3.122000 | 30 |
| 16857 | 0.000000 | o | 47.526900 | -108.900300 | -666704.105417 | 318050.187698 | | 671.000000 | 83.875000 | | | | 3.122000 | | L | C | C | C | 3.122000 | 30 |
| 16858 | 0.000000 | o | 47.018900 | -108.727800 | -660104.761572 | 260413.504992 | | 120.000000 | 30.000000 | | | | 8.600000 | | C | K | K | K | 8.600000 | 30 |
| 16859 | 0.000000 | o | 47.018900 | -108.727800 | -660104.761572 | 260413.504992 | | 120.000000 | 30.000000 | | | | 8.600000 | | C | K | K | K | 8.600000 | 30 |
| 16860 | 0.000000 | o | 47.018900 | -108.727800 | -660104.761572 | 260413.504992 | | 120.000000 | 30.000000 | | | | 8.600000 | | C | K | K | K | 8.600000 | 30 |
| 16861 | 0.000000 | o | 37.683100 | -109.883100 | -868987.460081 | -761621.957617 | | 347.000000 | 49.571429 | | | | 3.384000 | | G | H | H | H | 3.384000 | 49 |
| 16862 | 0.000000 | o | 37.683100 | -109.883100 | -868987.460081 | -761621.957617 | | 347.000000 | 49.571429 | | | | 3.384000 | | G | H | H | H | 3.384000 | 49 |
| 16863 | 0.000000 | o | 37.683100 | -109.883100 | -868987.460081 | -761621.957617 | | 347.000000 | 49.571429 | | | | 3.384000 | | G | H | H | H | 3.384000 | 49 |
| 16864 | 0.000000 | o | 37.683100 | -109.883100 | -868987.460081 | -761621.957617 | | 347.000000 | 49.571429 | | | | 3.384000 | | G | H | H | H | 3.384000 | 49 |
| 16865 | 0.000000 | o | 37.683100 | -109.883100 | -868987.460081 | -761621.957617 | | 347.000000 | 49.571429 | | | | 3.384000 | | G | H | H | H | 3.384000 | 49 |
| 16866 | 0.000000 | o | 37.683100 | -109.883100 | -868987.460081 | -761621.957617 | | 347.000000 | 49.571429 | | | | 3.384000 | | G | H | H | H | 3.384000 | 49 |
| 16867 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16868 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16869 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16870 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16871 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16872 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16873 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16874 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16875 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16876 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16877 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16878 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16879 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16880 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16881 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 62.500000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 16882 | 0.000000 | o | 41.065800 | -109.159200 | -766360.270171 | -394717.044786 | | 1000.000000 | 333.333333 | | | | 3.780000 | | L | T | T | T | 3.780000 | 56 |
| 16883 | 0.000000 | o | 41.065800 | -109.159200 | -766360.270171 | -394717.044786 | | 1000.000000 | 333.333333 | | | | 3.780000 | | L | T | T | T | 3.780000 | 56 |
| 16884 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 75117.000000 | | 0.000000 | G | 36.063926 | | 36.063926 | Q | Q | | Q | Q | 36.063926 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16843 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16844 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16845 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16846 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16847 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16848 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16849 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16850 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 4.000000 | 0.000000 | 0.743774 | 215.194800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16851 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 5.000000 | 0.000000 | 0.790190 | 261.857750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16852 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 5.000000 | 0.000000 | 0.790190 | 261.857750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16853 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 5.000000 | 0.000000 | 0.790190 | 261.857750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16854 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 5.000000 | 0.000000 | 0.790190 | 261.857750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16855 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 5.000000 | 0.000000 | 0.790190 | 261.857750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16856 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 5.000000 | 0.000000 | 0.790190 | 261.857750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16857 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 0.000000 | 5.000000 | 0.000000 | 0.790190 | 261.857750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16858 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 7.000000 | 0.085000 | 1.311488 | 258.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16859 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 7.000000 | 0.085000 | 1.311488 | 258.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16860 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 7.000000 | 0.085000 | 1.311488 | 258.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16861 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 229.000000 | 0.000000 | 0.822679 | 167.749714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16862 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 229.000000 | 0.000000 | 0.822679 | 167.749714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16863 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 229.000000 | 0.000000 | 0.822679 | 167.749714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16864 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 229.000000 | 0.000000 | 0.822679 | 167.749714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16865 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 229.000000 | 0.000000 | 0.822679 | 167.749714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16866 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 0.000000 | 229.000000 | 0.000000 | 0.822679 | 167.749714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16867 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16868 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16869 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16870 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16871 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16872 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16873 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16874 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16875 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16876 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16877 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16878 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16879 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16880 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16881 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 251.000000 | 0.085000 | 1.372589 | 588.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16882 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 0.000000 | 252.000000 | 0.000000 | 0.869483 | 1260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16883 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 0.000000 | 252.000000 | 0.000000 | 0.869483 | 1260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16884 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616579 | 460532.363241 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 16844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 16845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 16846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 16847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 16848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 16849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 16850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.593097 | 3.023487 | 3.669071 | 0.430390 | 0.161396 | 1.248130 | 0.182916 | 0.667104 | 1.463325 | 31.095649 | 1.463325 | 0.139877 |
| 16851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.155386 | 3.679101 | 4.464675 | 0.523716 | 0.196393 | 1.518775 | 0.222579 | 0.811759 | 1.780633 | 37.838445 | 1.780633 | 0.170208 |
| 16852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.155386 | 3.679101 | 4.464675 | 0.523716 | 0.196393 | 1.518775 | 0.222579 | 0.811759 | 1.780633 | 37.838445 | 1.780633 | 0.170208 |
| 16853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.155386 | 3.679101 | 4.464675 | 0.523716 | 0.196393 | 1.518775 | 0.222579 | 0.811759 | 1.780633 | 37.838445 | 1.780633 | 0.170208 |
| 16854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.155386 | 3.679101 | 4.464675 | 0.523716 | 0.196393 | 1.518775 | 0.222579 | 0.811759 | 1.780633 | 37.838445 | 1.780633 | 0.170208 |
| 16855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.155386 | 3.679101 | 4.464675 | 0.523716 | 0.196393 | 1.518775 | 0.222579 | 0.811759 | 1.780633 | 37.838445 | 1.780633 | 0.170208 |
| 16856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.155386 | 3.679101 | 4.464675 | 0.523716 | 0.196393 | 1.518775 | 0.222579 | 0.811759 | 1.780633 | 37.838445 | 1.780633 | 0.170208 |
| 16857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.155386 | 3.679101 | 4.464675 | 0.523716 | 0.196393 | 1.518775 | 0.222579 | 0.811759 | 1.780633 | 37.838445 | 1.780633 | 0.170208 |
| 16858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.108900 | 3.624900 | 4.398900 | 0.516000 | 0.193500 | 1.496400 | 0.219300 | 0.799800 | 1.754400 | 37.281000 | 1.754400 | 0.167700 |
| 16859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.108900 | 3.624900 | 4.398900 | 0.516000 | 0.193500 | 1.496400 | 0.219300 | 0.799800 | 1.754400 | 37.281000 | 1.754400 | 0.167700 |
| 16860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.108900 | 3.624900 | 4.398900 | 0.516000 | 0.193500 | 1.496400 | 0.219300 | 0.799800 | 1.754400 | 37.281000 | 1.754400 | 0.167700 |
| 16861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.021384 | 2.356883 | 2.860133 | 0.335499 | 0.125812 | 0.972948 | 0.142587 | 0.520024 | 1.140698 | 24.239834 | 1.140698 | 0.109037 |
| 16862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.021384 | 2.356883 | 2.860133 | 0.335499 | 0.125812 | 0.972948 | 0.142587 | 0.520024 | 1.140698 | 24.239834 | 1.140698 | 0.109037 |
| 16863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.021384 | 2.356883 | 2.860133 | 0.335499 | 0.125812 | 0.972948 | 0.142587 | 0.520024 | 1.140698 | 24.239834 | 1.140698 | 0.109037 |
| 16864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.021384 | 2.356883 | 2.860133 | 0.335499 | 0.125812 | 0.972948 | 0.142587 | 0.520024 | 1.140698 | 24.239834 | 1.140698 | 0.109037 |
| 16865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.021384 | 2.356883 | 2.860133 | 0.335499 | 0.125812 | 0.972948 | 0.142587 | 0.520024 | 1.140698 | 24.239834 | 1.140698 | 0.109037 |
| 16866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.021384 | 2.356883 | 2.860133 | 0.335499 | 0.125812 | 0.972948 | 0.142587 | 0.520024 | 1.140698 | 24.239834 | 1.140698 | 0.109037 |
| 16867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.094437 | 8.271937 | 10.038187 | 1.177500 | 0.441563 | 3.414750 | 0.500437 | 1.825125 | 4.003500 | 85.074375 | 4.003500 | 0.382688 |
| 16882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.183000 | 17.703000 | 21.483000 | 2.520000 | 0.945000 | 7.308000 | 1.071000 | 3.906000 | 8.568000 | 182.070000 | 8.568000 | 0.819000 |
| 16883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.183000 | 17.703000 | 21.483000 | 2.520000 | 0.945000 | 7.308000 | 1.071000 | 3.906000 | 8.568000 | 182.070000 | 8.568000 | 0.819000 |
| 16884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5549.414977 | 6470.479704 | 7852.076793 | 921.064727 | 345.399272 | 2671.087707 | 391.452509 | 1427.650326 | 3131.620070 | 66546.926488 | 3131.620070 | 299.346036 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16885 | 33843 | 00003 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020810.000000 | 20020810.000000 | 08/11/02 | | AKT | AK |
| 16886 | 33844 | 00004 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020803.000000 | 20020803.000000 | 08/04/02 | | AKT | AK |
| 16887 | 33845 | 00005 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020811.000000 | 20020811.000000 | 08/12/02 | | AKT | AK |
| 16888 | 33846 | 00006 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-449 | 209 Report | BLM | GESKAKMINA LAKE | 20020806.000000 | 20020806.000000 | 08/07/02 | | AKT | AK |
| 16889 | 33847 | 00007 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-451 | 209 Report | BLM | GOBLET CREEK | 20020726.000000 | 20020726.000000 | 07/27/02 | | AKT | AK |
| 16890 | 33848 | 00008 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-451 | 209 Report | BLM | GOBLET CREEK | 20020723.000000 | 20020723.000000 | 07/24/02 | | AKT | AK |
| 16891 | 33849 | 00009 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-503 | 209 Report | OTHR | Kalskag | 20020523.000000 | 20020523.000000 | 05/24/02 | | AKT | AK |
| 16892 | 33850 | 00010 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020806.000000 | 20020806.000000 | 08/07/02 | | AKT | AK |
| 16893 | 33851 | 00011 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020804.000000 | 20020804.000000 | 08/05/02 | | AKT | AK |
| 16894 | 33852 | 00012 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020807.000000 | 20020807.000000 | 08/08/02 | | AKT | AK |
| 16895 | 33853 | 00013 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020805.000000 | 20020805.000000 | 08/06/02 | | AKT | AK |
| 16896 | 33854 | 00014 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-507 | 209 Report | BLM | KETCHEM CREEK | 20020810.000000 | 20020810.000000 | 08/11/02 | | AKT | AK |
| 16897 | 33855 | 00015 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-510 | 209 Report | BLM | KOCACHO #2 | 20020805.000000 | 20020805.000000 | 08/06/02 | | AKT | AK |
| 16898 | 33856 | 00016 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-510 | 209 Report | BLM | KOCACHO #2 | 20020806.000000 | 20020806.000000 | 08/07/02 | | AKT | AK |
| 16899 | 33857 | 00017 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-510 | 209 Report | BLM | KOCACHO #2 | 20020808.000000 | 20020808.000000 | 08/09/02 | | AKT | AK |
| 16900 | 33858 | 00023 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020806.000000 | 20020806.000000 | 08/07/02 | | AKT | AK |
| 16901 | 33859 | 00024 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020807.000000 | 20020807.000000 | 08/08/02 | | AKT | AK |
| 16902 | 33860 | 00025 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020811.000000 | 20020811.000000 | 08/12/02 | | AKT | AK |
| 16903 | 33861 | 00026 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020803.000000 | 20020803.000000 | 08/04/02 | | AKT | AK |
| 16904 | 33862 | 00027 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-578 | 209 Report | OTHR | NORTH FORK | 20020808.000000 | 20020808.000000 | 08/09/02 | | AKT | AK |
| 16905 | 33863 | 00028 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020812.000000 | 20020812.000000 | 08/13/02 | | AKT | AK |
| 16906 | 33864 | 00029 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020817.000000 | 20020817.000000 | 08/18/02 | | AKT | AK |
| 16907 | 33865 | 00030 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020808.000000 | 20020808.000000 | 08/09/02 | | AKT | AK |
| 16908 | 33866 | 00031 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020820.000000 | 20020820.000000 | 08/21/02 | | AKT | AK |
| 16909 | 33867 | 00032 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020813.000000 | 20020813.000000 | 08/14/02 | | AKT | AK |
| 16910 | 33868 | 00033 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020809.000000 | 20020809.000000 | 08/10/02 | | AKT | AK |
| 16911 | 33869 | 00034 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020810.000000 | 20020810.000000 | 08/11/02 | | AKT | AK |
| 16912 | 33870 | 00035 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020822.000000 | 20020822.000000 | 08/23/02 | | AKT | AK |
| 16913 | 33871 | 00036 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020814.000000 | 20020814.000000 | 08/15/02 | | AKT | AK |
| 16914 | 33872 | 00037 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-657 | 209 Report | OTHR | Reindeer | 20020806.000000 | 20020806.000000 | 08/07/02 | | AKT | AK |
| 16915 | 33873 | 00038 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-733 | 209 Report | OTHR | Thursday Creek | 20020723.000000 | 20020723.000000 | 07/24/02 | | AKT | AK |
| 16916 | 33874 | 00039 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020528.000000 | 20020528.000000 | 05/29/02 | | AKT | AK |
| 16917 | 33875 | 00040 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020601.000000 | 20020601.000000 | 06/02/02 | | AKT | AK |
| 16918 | 33876 | 00041 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020603.000000 | 20020603.000000 | 06/04/02 | | AKT | AK |
| 16919 | 33877 | 00042 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020523.000000 | 20020523.000000 | 05/24/02 | | AKT | AK |
| 16920 | 33878 | 00043 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020527.000000 | 20020527.000000 | 05/28/02 | | AKT | AK |
| 16921 | 33879 | 00044 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-755 | 209 Report | OTHR | Vinasale | 20020526.000000 | 20020526.000000 | 05/27/02 | | AKT | AK |
| 16922 | 33880 | 00045 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020531.000000 | 20020531.000000 | 06/01/02 | | AKT | AK |
| 16923 | 33881 | 00046 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020601.000000 | 20020601.000000 | 06/02/02 | | AKT | AK |
| 16924 | 33882 | 00047 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020526.000000 | 20020526.000000 | 05/27/02 | | AKT | AK |
| 16925 | 33883 | 00048 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020524.000000 | 20020524.000000 | 05/25/02 | | AKT | AK |
| 16926 | 33884 | 00049 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020528.000000 | 20020528.000000 | 05/29/02 | | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16885 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16886 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16887 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16888 | | ak; | 0.000000 | 0.000000 | 64.633333 | -150.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16889 | | ak; | 0.000000 | 0.000000 | 62.900000 | -160.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16890 | | ak; | 0.000000 | 0.000000 | 62.900000 | -160.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16891 | | ak; | 0.000000 | 0.000000 | 61.500000 | -160.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16892 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16893 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16894 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16895 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16896 | | ak; | 0.000000 | 0.000000 | 65.533333 | -144.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16897 | | ak; | 0.000000 | 0.000000 | 67.366667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16898 | | ak; | 0.000000 | 0.000000 | 67.366667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16899 | | ak; | 0.000000 | 0.000000 | 67.366667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16900 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16901 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16902 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16903 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16904 | | ak; | 0.000000 | 0.000000 | 63.183333 | -154.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16905 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16906 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16907 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16908 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16909 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16910 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16911 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16912 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16913 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16914 | | ak; | 0.000000 | 0.000000 | 62.400000 | -158.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16915 | united states | ak;united states | 0.000000 | 0.000000 | 61.766667 | -150.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16916 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16917 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16918 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16919 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16920 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16921 | | ak; | 0.000000 | 0.000000 | 62.700000 | -155.650000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16922 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16923 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16924 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16925 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16926 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16885 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 113.000000 | | 0.000000 | G | 36.063926 | | 36.063926 | Q | Q | | Q | Q | 36.063926 | 02 |
| 16886 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 118480.000000 | | 0.000000 | G | 36.063926 | | 36.063926 | Q | Q | | Q | Q | 36.063926 | 02 |
| 16887 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 1258.000000 | | 0.000000 | G | 36.063926 | | 36.063926 | Q | Q | | Q | Q | 36.063926 | 02 |
| 16888 | 0.000000 | o | 64.633333 | -150.433333 | -2198471.003028 | 2968788.461169 | 62290.000000 | | 0.000000 | G | 36.063926 | | 36.063926 | Q | Q | | Q | Q | 36.063926 | 02 |
| 16889 | 0.000000 | o | 62.900000 | -160.433333 | -2669495.886081 | 3170117.269065 | 300.000000 | | 0.000000 | F | 35.526524 | | 35.526524 | Q | Q | | Q | Q | 35.526524 | 02 |
| 16890 | 0.000000 | o | 62.900000 | -160.433333 | -2669495.886081 | 3170117.269065 | 3000.000000 | | 0.000000 | F | 35.526524 | | 35.526524 | Q | Q | | Q | Q | 35.526524 | 02 |
| 16891 | 0.000000 | o | 61.500000 | -160.383333 | -2794917.482088 | 3063517.914105 | 3370.000000 | | 0.000000 | F | 18.918662 | | 18.918662 | Q | F | | Q | Q | 18.918662 | 02 |
| 16892 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 800.000000 | | 0.000000 | G | 36.776271 | | 36.776271 | S | Q | | S | S | 36.776271 | 02 |
| 16893 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 1200.000000 | | 0.000000 | G | 36.776271 | | 36.776271 | S | Q | | S | S | 36.776271 | 02 |
| 16894 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 905.000000 | | 0.000000 | G | 36.776271 | | 36.776271 | S | Q | | S | S | 36.776271 | 02 |
| 16895 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 2300.000000 | | 0.000000 | G | 36.776271 | | 36.776271 | S | Q | | S | S | 36.776271 | 02 |
| 16896 | 0.000000 | o | 65.533333 | -144.600000 | -1925263.796385 | 2880468.790914 | 50.000000 | | 0.000000 | G | 36.776271 | | 36.776271 | S | Q | | S | S | 36.776271 | 02 |
| 16897 | 0.000000 | o | 67.366667 | -146.166667 | -1843337.219263 | 3082335.057514 | 4900.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 16898 | 0.000000 | o | 67.366667 | -146.166667 | -1843337.219263 | 3082335.057514 | 8500.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 16899 | 0.000000 | o | 67.366667 | -146.166667 | -1843337.219263 | 3082335.057514 | 11100.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 16900 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 4220.000000 | | 0.000000 | G | 36.325352 | | 36.325352 | Q | Q | | Q | Q | 36.325352 | 02 |
| 16901 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 1200.000000 | | 0.000000 | G | 36.325352 | | 36.325352 | Q | Q | | Q | Q | 36.325352 | 02 |
| 16902 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 976.000000 | | 0.000000 | G | 36.325352 | | 36.325352 | Q | Q | | Q | Q | 36.325352 | 02 |
| 16903 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 21680.000000 | | 0.000000 | G | 36.325352 | | 36.325352 | Q | Q | | Q | Q | 36.325352 | 02 |
| 16904 | 0.000000 | o | 63.183333 | -154.283333 | -2448099.954242 | 2973096.935864 | 1550.000000 | | 0.000000 | G | 36.325352 | | 36.325352 | Q | Q | | Q | Q | 36.325352 | 02 |
| 16905 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 996.005836 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16906 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 36752.615362 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16907 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 3187.218676 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16908 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 17330.501553 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16909 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 9362.454862 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16910 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 5478.032100 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16911 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 54282.318083 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16912 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 298.801751 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16913 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 6772.839687 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16914 | 0.000000 | o | 62.400000 | -158.883333 | -2666663.920238 | 3074811.545918 | 92429.341616 | | 0.000000 | G | 28.422250 | | 28.422250 | Q | Q | | Q | Q | 28.422250 | 02 |
| 16915 | 0.000000 | o | 61.766667 | -150.600000 | -2431183.272170 | 2731182.512333 | 1453.000000 | | 0.000000 | F | 34.769540 | | 34.769540 | | G | | G | G | 34.769540 | 02 |
| 16916 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 29600.000000 | | 0.000000 | G | 32.453897 | | 32.453897 | Q | Q | | Q | Q | 32.453897 | 02 |
| 16917 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 30400.000000 | | 0.000000 | G | 32.453897 | | 32.453897 | Q | Q | | Q | Q | 32.453897 | 02 |
| 16918 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 12000.000000 | | 0.000000 | G | 32.453897 | | 32.453897 | Q | Q | | Q | Q | 32.453897 | 02 |
| 16919 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 3840.000000 | | 0.000000 | G | 32.453897 | | 32.453897 | Q | Q | | Q | Q | 32.453897 | 02 |
| 16920 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 10000.000000 | | 0.000000 | G | 32.453897 | | 32.453897 | Q | Q | | Q | Q | 32.453897 | 02 |
| 16921 | 0.000000 | o | 62.700000 | -155.650000 | -2534990.149217 | 2981451.439208 | 6160.000000 | | 0.000000 | G | 32.453897 | | 32.453897 | Q | Q | | Q | Q | 32.453897 | 02 |
| 16922 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 184.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 16923 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 2081.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 16924 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 4600.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 16925 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 2600.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 16926 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 4930.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16885 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616579 | 692.788011 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16886 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616579 | 726385.164435 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16887 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616579 | 7712.631135 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16888 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616579 | 381891.727656 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16889 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.604489 | 1811.852705 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16890 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.604489 | 18118.527055 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16891 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.170862 | 10838.501661 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16892 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632467 | 5001.572855 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16893 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632467 | 7502.359282 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16894 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632467 | 5658.029292 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16895 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632467 | 14379.521958 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16896 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632467 | 312.598304 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16897 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 30637.240200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16898 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 53146.233000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16899 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 69402.727800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16900 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.622428 | 26059.807859 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16901 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.622428 | 7410.371903 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16902 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.622428 | 6027.102481 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16903 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.622428 | 133880.719050 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16904 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.622428 | 9571.730375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16905 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 4812.483539 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16906 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 177580.642592 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16907 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 15399.947325 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16908 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 83737.213580 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16909 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 45237.345267 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16910 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 26468.659465 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16911 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 262280.352880 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16912 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 1443.745062 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16913 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 32724.888066 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16914 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.435125 | 446598.472427 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16915 | 170 | AK | ak;matanuska-susitna borough | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.587303 | 8588.424060 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16916 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.533536 | 163308.009898 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16917 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.533536 | 167721.739896 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16918 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.533536 | 66205.949959 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16919 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.533536 | 21185.903987 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16920 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.533536 | 55171.624966 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16921 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.533536 | 33985.720979 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16922 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 735.119181 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16923 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 8314.038128 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16924 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 18377.979524 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16925 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 10387.553644 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16926 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 19696.399794 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.348095 | 9.733672 | 11.812036 | 1.385576 | 0.519591 | 4.018170 | 0.588870 | 2.147643 | 4.710958 | 100.107868 | 4.710958 | 0.450312 |
| 16886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8752.941231 | 10205.711560 | 12384.867054 | 1452.770329 | 544.788873 | 4213.033954 | 617.427390 | 2251.794010 | 4939.419118 | 104962.656261 | 4939.419118 | 472.150357 |
| 16887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.937205 | 108.362467 | 131.500361 | 15.425262 | 5.784473 | 44.733261 | 6.555737 | 23.909156 | 52.445892 | 1114.475199 | 52.445892 | 5.013210 |
| 16888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4601.795318 | 5365.578774 | 6511.253957 | 763.783455 | 286.418796 | 2214.972020 | 324.607968 | 1183.864356 | 2596.863748 | 55183.354646 | 2596.863748 | 248.229623 |
| 16889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.832825 | 25.456530 | 30.892089 | 3.623705 | 1.358890 | 10.508746 | 1.540075 | 5.616743 | 12.320598 | 261.812716 | 12.320598 | 1.177704 |
| 16890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 218.328251 | 254.565305 | 308.920886 | 36.237054 | 13.588895 | 105.087457 | 15.400748 | 56.167434 | 123.205984 | 2618.127159 | 123.205984 | 11.777043 |
| 16891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 130.603945 | 152.280948 | 184.796453 | 21.677003 | 8.128876 | 62.863310 | 9.212726 | 33.599355 | 73.701811 | 1566.163490 | 73.701811 | 7.045026 |
| 16892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.268953 | 70.272099 | 85.276817 | 10.003146 | 3.751180 | 29.009122 | 4.251337 | 15.504876 | 34.010695 | 722.727278 | 34.010695 | 3.251022 |
| 16893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.403429 | 105.408148 | 127.915226 | 15.004719 | 5.626769 | 43.513684 | 6.377005 | 23.257314 | 51.016043 | 1084.090916 | 51.016043 | 4.876533 |
| 16894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.179253 | 79.495312 | 96.469399 | 11.316059 | 4.243522 | 32.816570 | 4.809325 | 17.539891 | 38.474599 | 817.585233 | 38.474599 | 3.677719 |
| 16895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 173.273240 | 202.032283 | 245.170849 | 28.759044 | 10.784641 | 83.401227 | 12.222594 | 44.576518 | 97.780749 | 2077.840923 | 97.780749 | 9.346689 |
| 16896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.766810 | 4.392006 | 5.329801 | 0.625197 | 0.234449 | 1.813070 | 0.265709 | 0.969055 | 2.125668 | 45.170455 | 2.125668 | 0.203189 |
| 16897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 369.178744 | 430.453225 | 522.364945 | 61.274480 | 22.977930 | 177.695993 | 26.041654 | 94.975445 | 208.333233 | 4427.081209 | 208.333233 | 19.914206 |
| 16898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 640.412108 | 746.704574 | 906.143273 | 106.292466 | 39.859675 | 308.248151 | 45.174298 | 164.753322 | 361.394384 | 7679.630669 | 361.394384 | 34.545051 |
| 16899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 836.302870 | 975.108326 | 1183.316509 | 138.805456 | 52.052046 | 402.535821 | 58.992319 | 215.148456 | 471.938549 | 10028.694167 | 471.938549 | 45.111773 |
| 16900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 314.020685 | 366.140300 | 444.319724 | 52.119616 | 19.544856 | 151.146886 | 22.150837 | 80.785404 | 177.206693 | 3765.642236 | 177.206693 | 16.938875 |
| 16901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.294981 | 104.115725 | 126.346841 | 14.820744 | 5.557779 | 42.980157 | 6.298816 | 22.972153 | 50.390529 | 1070.798740 | 50.390529 | 4.816742 |
| 16902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.626585 | 84.680790 | 102.762097 | 12.054205 | 4.520327 | 34.957194 | 5.123037 | 18.684018 | 40.984297 | 870.916309 | 40.984297 | 3.917617 |
| 16903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1613.262665 | 1881.024103 | 2282.666260 | 267.761438 | 100.410539 | 776.508171 | 113.798611 | 415.030229 | 910.388890 | 19345.763903 | 910.388890 | 87.022467 |
| 16904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 115.339351 | 134.482812 | 163.198003 | 19.143461 | 7.178798 | 55.516036 | 8.135971 | 29.672366 | 65.087767 | 1383.115039 | 65.087767 | 6.221625 |
| 16905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.990427 | 67.615394 | 82.052844 | 9.624967 | 3.609363 | 27.912405 | 4.090611 | 14.918699 | 32.724888 | 695.403871 | 32.724888 | 3.128114 |
| 16906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2139.846743 | 2495.008028 | 3027.749956 | 355.161285 | 133.185482 | 1029.967727 | 150.943546 | 550.499992 | 1207.548370 | 25660.402855 | 1207.548370 | 115.427418 |
| 16907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 185.569365 | 216.369260 | 262.569102 | 30.799895 | 11.549960 | 89.319695 | 13.089955 | 47.739837 | 104.719642 | 2225.292388 | 104.719642 | 10.009966 |
| 16908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1009.033424 | 1176.507851 | 1427.719492 | 167.474427 | 62.802910 | 485.675839 | 71.176632 | 259.585362 | 569.413052 | 12100.027362 | 569.413052 | 54.429189 |
| 16909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 545.110010 | 635.584701 | 771.296737 | 90.474691 | 33.928009 | 262.376603 | 38.451743 | 140.235770 | 307.613948 | 6536.796391 | 307.613948 | 29.404274 |
| 16910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 318.947347 | 371.884666 | 451.290644 | 52.937319 | 19.851495 | 153.518225 | 22.498360 | 82.052844 | 179.986884 | 3824.721293 | 179.986884 | 17.204629 |
| 16911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3160.478252 | 3685.038958 | 4471.880017 | 524.560706 | 196.710265 | 1521.226047 | 222.938300 | 813.069094 | 1783.506400 | 37899.510991 | 1783.506400 | 170.482229 |
| 16912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.397128 | 20.284618 | 24.615853 | 2.887490 | 1.082809 | 8.373721 | 1.227183 | 4.475610 | 9.817466 | 208.621161 | 9.817466 | 0.938434 |
| 16913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 394.334901 | 459.784677 | 557.959342 | 65.449776 | 24.543666 | 189.804351 | 27.816155 | 101.447153 | 222.529239 | 4728.746326 | 222.529239 | 21.271177 |
| 16914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5381.511593 | 6274.708538 | 7614.503955 | 893.196945 | 334.948854 | 2590.271140 | 379.608702 | 1384.455264 | 3036.869612 | 64533.479266 | 3036.869612 | 290.289007 |
| 16915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 103.490510 | 120.667358 | 146.432630 | 17.176848 | 6.441318 | 49.812860 | 7.300160 | 26.624115 | 58.401284 | 1241.027277 | 58.401284 | 5.582476 |
| 16916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1967.861519 | 2294.477539 | 2784.401569 | 326.616020 | 122.481007 | 947.186457 | 138.811808 | 506.254831 | 1110.494467 | 23598.007430 | 1110.494467 | 106.150206 |
| 16917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2021.046966 | 2356.490446 | 2859.655665 | 335.443480 | 125.791305 | 972.786091 | 142.563479 | 519.937394 | 1140.507831 | 24235.791415 | 1140.507831 | 109.019131 |
| 16918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 797.781697 | 930.193597 | 1128.811447 | 132.411900 | 49.654462 | 383.994510 | 56.275508 | 205.238445 | 450.200460 | 9566.759769 | 450.200460 | 43.033867 |
| 16919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 255.290143 | 297.661951 | 361.219663 | 42.371808 | 15.889428 | 122.878243 | 18.008018 | 65.676302 | 144.064147 | 3061.363126 | 144.064147 | 13.770838 |
| 16920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 664.818081 | 775.161331 | 940.676206 | 110.343250 | 41.378719 | 319.995425 | 46.895881 | 171.032037 | 375.167050 | 7972.299808 | 375.167050 | 35.861556 |
| 16921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 409.527938 | 477.499380 | 579.456543 | 67.971442 | 25.489291 | 197.117182 | 28.887863 | 105.355735 | 231.102903 | 4910.936681 | 231.102903 | 22.090719 |
| 16922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.858186 | 10.328424 | 12.533782 | 1.470238 | 0.551339 | 4.263691 | 0.624851 | 2.278869 | 4.998810 | 106.224722 | 4.998810 | 0.477828 |
| 16923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 100.184159 | 116.812236 | 141.754350 | 16.628076 | 6.235529 | 48.221421 | 7.066932 | 25.773518 | 56.535459 | 1201.378510 | 56.535459 | 5.404125 |
| 16924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 221.454653 | 258.210612 | 313.344551 | 36.755959 | 13.783485 | 106.592281 | 15.621283 | 56.971737 | 124.970261 | 2655.618041 | 124.970261 | 11.945687 |
| 16925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 125.170021 | 145.945129 | 177.107790 | 20.775107 | 7.790665 | 60.247811 | 8.829421 | 32.201416 | 70.635365 | 1501.001501 | 70.635365 | 6.751910 |
| 16926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 237.341618 | 276.734417 | 335.823616 | 39.392800 | 14.772300 | 114.239119 | 16.741940 | 61.058839 | 133.935519 | 2846.129770 | 133.935519 | 12.802660 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16927 | 33885 | 00050 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020530.000000 | 20020530.000000 | 05/31/02 | | AKT | AK |
| 16928 | 33886 | 00051 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020523.000000 | 20020523.000000 | 05/24/02 | | AKT | AK |
| 16929 | 33887 | 00052 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020527.000000 | 20020527.000000 | 05/28/02 | | AKT | AK |
| 16930 | 33888 | 00053 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-766 | 209 Report | OTHR | West Fork Chena | 20020529.000000 | 20020529.000000 | 05/30/02 | | AKT | AK |
| 16931 | 33889 | 00055 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 16932 | 33890 | 00056 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 16933 | 33891 | 00057 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-820 | SACS/1202 | BLM | Ditch | 20020523.000000 | 20020525.000000 | 05/24/02 | 1.000000 | AKT | AK |
| 16934 | 33892 | 00058 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 16935 | 33893 | 00059 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/23/02 | 1.000000 | AKT | AK |
| 16936 | 33894 | 00060 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/24/02 | 1.000000 | AKT | AK |
| 16937 | 33895 | 00061 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 16938 | 33896 | 00062 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 06/30/02 | 1.000000 | AKT | AK |
| 16939 | 33897 | 00063 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 16940 | 33898 | 00064 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 16941 | 33899 | 00065 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 16942 | 33900 | 00066 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 16943 | 33901 | 00067 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 16944 | 33902 | 00068 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 16945 | 33903 | 00069 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 16946 | 33904 | 00072 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/20/02 | 1.000000 | AKT | AK |
| 16947 | 33905 | 00073 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-836 | SACS/1202 | BLM | Chip Cove | 20020406.000000 | 20020409.000000 | 04/07/02 | 1.000000 | AKT | AK |
| 16948 | 33906 | 00075 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/16/02 | 1.000000 | AKT | AK |
| 16949 | 33907 | 00076 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 16950 | 33908 | 00079 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 16951 | 33909 | 00080 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 16952 | 33910 | 00082 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 16953 | 33911 | 00083 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 16954 | 33912 | 00085 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 16955 | 33913 | 00086 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 16956 | 33914 | 00087 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 16957 | 33915 | 00088 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 16958 | 33916 | 00089 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 16959 | 33917 | 00090 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 16960 | 33918 | 00091 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 16961 | 33919 | 00095 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/20/02 | 1.000000 | AKT | AK |
| 16962 | 33920 | 00096 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 16963 | 33921 | 00097 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-948 | SACS/1202 | BLM | Alatna Hil | 20020720.000000 | 20020721.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 16964 | 33922 | 00098 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 16965 | 33923 | 00099 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-950 | SACS/1202 | BLM | Beaver Cr | 20020606.000000 | 20020608.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 16966 | 33924 | 00100 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 16967 | 33925 | 00102 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-953 | SACS/1202 | BLM | Helpmejack | 20020719.000000 | 20020720.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 16968 | 33926 | 00103 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-954 | SACS/1202 | BLM | Hogatza | 20020720.000000 | 20020721.000000 | 07/21/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16927 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16928 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16929 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16930 | | ak; | 0.000000 | 0.000000 | 65.066667 | -146.166667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16931 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16932 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16933 | | ak; | 0.000000 | 0.000000 | 64.690278 | -146.587778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16934 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16935 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16936 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16937 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16938 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16939 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16940 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16941 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16942 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16943 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16944 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16945 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16946 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16947 | | ak; | 0.000000 | 0.000000 | 57.033333 | -154.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16948 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16949 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16950 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16951 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16952 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16953 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16954 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16955 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16956 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16957 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16958 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16959 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16960 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16961 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16962 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16963 | | ak; | 0.000000 | 0.000000 | 66.891111 | -153.350556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16964 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16965 | | ak; | 0.000000 | 0.000000 | 64.745278 | -156.729722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16966 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16967 | | ak; | 0.000000 | 0.000000 | 66.900556 | -153.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16968 | | ak; | 0.000000 | 0.000000 | 66.840556 | -153.971389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16927 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 627.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 16928 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 400.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 16929 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 1900.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 16930 | 0.000000 | o | 65.066667 | -146.166667 | -2015700.445453 | 2881770.868206 | 4770.000000 | | 0.000000 | G | 23.501253 | | 23.501253 | | Q | | Q | Q | 23.501253 | 02 |
| 16931 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | | Q | | Q | Q | 35.181111 | 02 |
| 16932 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | | Q | | Q | Q | 34.095500 | 02 |
| 16933 | 0.000000 | o | 64.690278 | -146.587778 | -2058880.856028 | 2860570.049498 | 338.000000 | | 0.000000 | E | 31.180595 | | 31.180595 | | A | F | A | A | 31.180595 | 02 |
| 16934 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | | Q | | Q | Q | 33.918687 | 02 |
| 16935 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | | Q | | Q | Q | 29.856880 | 02 |
| 16936 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | | R | | R | R | 34.459760 | 02 |
| 16937 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | | Q | | Q | Q | 34.558840 | 02 |
| 16938 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | | Q | | Q | Q | 16.294732 | 02 |
| 16939 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028386 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | | Q | | Q | Q | 34.428555 | 02 |
| 16940 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | | Q | | Q | Q | 35.812379 | 02 |
| 16941 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | | Q | | Q | Q | 31.751214 | 02 |
| 16942 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | | Q | | Q | Q | 36.779400 | 02 |
| 16943 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | | Q | | Q | Q | 35.768008 | 02 |
| 16944 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 0.000000 | E | 32.996820 | | 32.996820 | | Q | | Q | Q | 32.996820 | 02 |
| 16945 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 0.000000 | G | 34.477718 | | 34.477718 | | G | | Q | Q | 34.477718 | 02 |
| 16946 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | | F | | Q | Q | 17.474007 | 02 |
| 16947 | 0.000000 | o | 57.033333 | -154.133333 | -2946133.032140 | 2457377.892427 | 356.404369 | | 0.000000 | E | 15.000000 | | 15.000000 | | A | water | A | A | 15.000000 | 02 |
| 16948 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | | A | | A | A | 34.548425 | 02 |
| 16949 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | | Q | | Q | Q | 34.760295 | 02 |
| 16950 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | | S | | S | S | 36.052260 | 02 |
| 16951 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | | Q | | Q | Q | 35.697337 | 02 |
| 16952 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | | Q | | Q | Q | 21.909547 | 02 |
| 16953 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | | Q | | Q | Q | 34.494172 | 02 |
| 16954 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | | Q | | Q | Q | 34.617955 | 02 |
| 16955 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | | Q | | Q | Q | 36.779400 | 02 |
| 16956 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 0.000000 | F | | | | | G | | Q | Q | 57.570000 | 02 |
| 16957 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 0.000000 | G | 35.292121 | | 35.292121 | | Q | | Q | Q | 35.292121 | 02 |
| 16958 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | | Q | | Q | Q | 36.779400 | 02 |
| 16959 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 0.000000 | G | 34.880423 | | 34.880423 | | Q | | Q | Q | 34.880423 | 02 |
| 16960 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | | R | | R | R | 36.779400 | 02 |
| 16961 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | | Q | | Q | Q | 36.442813 | 02 |
| 16962 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 0.000000 | G | 26.107007 | | 26.107007 | | G | | Q | Q | 26.107007 | 02 |
| 16963 | 0.000000 | o | 66.891111 | -153.350556 | -2105312.734343 | 3240727.217437 | 110.000000 | | 0.000000 | D | 8.641770 | | 8.641770 | | L | | Q | Q | 8.641770 | 02 |
| 16964 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | | S | | S | S | 11.150000 | 02 |
| 16965 | 0.000000 | o | 64.745278 | -156.729722 | -2392215.229164 | 3178919.951336 | 165.500000 | | 0.000000 | G | 35.136507 | | 35.136507 | | Q | | S | S | 35.136507 | 02 |
| 16966 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | | S | | S | S | 36.779400 | 02 |
| 16967 | 0.000000 | o | 66.900556 | -153.952500 | -2122215.394253 | 3259279.204909 | 103.000000 | | 0.000000 | G | 15.000000 | | 15.000000 | | F | | Q | Q | 15.000000 | 02 |
| 16968 | 0.000000 | o | 66.840556 | -153.971389 | -2127914.055627 | 3255116.272058 | 241.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | | Q | | Q | Q | 36.779400 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16927 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 2504.998513 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16928 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 1598.085176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16929 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 7590.904586 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16930 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.304986 | 19057.165723 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16931 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 1816.485196 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16932 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 1869.040896 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16933 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.503151 | 447.909243 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16934 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 1302.156475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16935 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 1680.858728 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16936 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 1689.024449 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16937 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 1640.509666 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16938 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 48.234995 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16939 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 1348.087942 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16940 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16941 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 411.305228 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16942 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 1121.260466 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16943 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 2423.833390 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16944 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.546310 | 36.976641 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16945 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580628 | 858.830375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16946 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 408.157849 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16947 | 150 | AK | ak;kodiak island borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 100.981238 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16948 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 1692.378381 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16949 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16950 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 1465.354912 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16951 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 2020.988048 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16952 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16953 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 1811.926724 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16954 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 2250.473474 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16955 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 30.818640 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16956 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 734.017500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16957 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.599187 | 629.297730 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16958 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 375.670922 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16959 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589832 | 1029.127498 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16960 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 1489.657649 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16961 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 367.844644 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16962 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.375432 | 970.237893 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16963 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.791338 | 40.400275 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16964 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 1.436434 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16965 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.595658 | 247.141403 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16966 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 14.458902 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16967 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 65.662500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16968 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 376.713005 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.185232 | 35.195229 | 42.710225 | 5.009997 | 1.878749 | 14.528991 | 2.129249 | 7.765495 | 17.033990 | 361.972285 | 17.033990 | 1.628249 |
| 16928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.256926 | 22.453097 | 27.247352 | 3.196170 | 1.198564 | 9.268894 | 1.358372 | 4.954064 | 10.866979 | 230.923308 | 10.866979 | 1.038755 |
| 16929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 91.470400 | 106.652209 | 129.424923 | 15.181809 | 5.693178 | 44.027247 | 6.452269 | 23.531804 | 51.618151 | 1096.885713 | 51.618151 | 4.934088 |
| 16930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 229.638847 | 267.753178 | 324.924676 | 38.114332 | 14.292874 | 110.531561 | 16.198591 | 59.077214 | 129.588727 | 2753.760447 | 129.588727 | 12.387158 |
| 16931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.888647 | 25.521617 | 30.971073 | 3.632970 | 1.362364 | 10.535614 | 1.544012 | 5.631104 | 12.352099 | 262.482111 | 12.352099 | 1.180715 |
| 16932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.521943 | 26.260025 | 31.867147 | 3.738082 | 1.401781 | 10.840437 | 1.588685 | 5.794027 | 12.709478 | 270.076410 | 12.709478 | 1.214877 |
| 16933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.397306 | 6.293125 | 7.636853 | 0.895818 | 0.335932 | 2.597874 | 0.380723 | 1.388519 | 3.045783 | 64.722886 | 3.045783 | 0.291141 |
| 16934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.690986 | 18.295299 | 22.201768 | 2.604313 | 0.976617 | 7.552508 | 1.106833 | 4.036685 | 8.854664 | 188.161611 | 8.854664 | 0.846402 |
| 16935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.254348 | 23.616065 | 28.658641 | 3.361718 | 1.260644 | 9.748981 | 1.428730 | 5.210662 | 11.429839 | 242.884086 | 11.429839 | 1.092558 |
| 16936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.352745 | 23.730794 | 28.797867 | 3.378049 | 1.266768 | 9.796342 | 1.435671 | 5.235976 | 11.485366 | 244.064033 | 11.485366 | 1.097866 |
| 16937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.768141 | 23.049161 | 27.970690 | 3.281019 | 1.230382 | 9.514956 | 1.394433 | 5.085580 | 11.155466 | 237.053647 | 11.155466 | 1.066331 |
| 16938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.581232 | 0.677702 | 0.822407 | 0.096470 | 0.036176 | 0.279763 | 0.041000 | 0.149528 | 0.327998 | 6.969957 | 0.327998 | 0.031353 |
| 16939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.244460 | 18.940636 | 22.984899 | 2.696176 | 1.011066 | 7.818910 | 1.145875 | 4.179073 | 9.166998 | 194.798708 | 9.166998 | 0.876257 |
| 16940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 16941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.956228 | 5.778838 | 7.012754 | 0.822610 | 0.308479 | 2.385570 | 0.349609 | 1.275046 | 2.796876 | 59.433605 | 2.796876 | 0.267348 |
| 16942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.511189 | 15.753710 | 19.117491 | 2.242521 | 0.840945 | 6.503311 | 0.953071 | 3.475907 | 7.624571 | 162.022137 | 7.624571 | 0.728819 |
| 16943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.207192 | 34.054859 | 41.326359 | 4.847667 | 1.817875 | 14.058234 | 2.060258 | 7.513884 | 16.482067 | 350.243925 | 16.482067 | 1.575492 |
| 16944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445568 | 0.519522 | 0.630452 | 0.073953 | 0.027732 | 0.214465 | 0.031430 | 0.114628 | 0.251441 | 5.343124 | 0.251441 | 0.024035 |
| 16945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.348906 | 12.066567 | 14.643058 | 1.717661 | 0.644123 | 4.981216 | 0.730006 | 2.662374 | 5.840047 | 124.100989 | 5.840047 | 0.558240 |
| 16946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.918302 | 5.734618 | 6.959091 | 0.816316 | 0.306118 | 2.367315 | 0.346934 | 1.265289 | 2.775473 | 58.978809 | 2.775473 | 0.265303 |
| 16947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.216824 | 1.418786 | 1.721730 | 0.201963 | 0.075736 | 0.585691 | 0.085834 | 0.313042 | 0.686673 | 14.591789 | 0.686673 | 0.065638 |
| 16948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.393160 | 23.777916 | 28.855051 | 3.384757 | 1.269284 | 9.815795 | 1.438522 | 5.246373 | 11.508173 | 244.548676 | 11.508173 | 1.100046 |
| 16949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 16950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.657527 | 20.588237 | 24.984301 | 2.930710 | 1.099016 | 8.499059 | 1.245552 | 4.542600 | 9.964413 | 211.743785 | 9.964413 | 0.952481 |
| 16951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.352906 | 28.394882 | 34.457846 | 4.041976 | 1.515741 | 11.721731 | 1.717840 | 6.265063 | 13.742719 | 292.032773 | 13.742719 | 1.313642 |
| 16952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 16953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.833717 | 25.457571 | 30.893351 | 3.623853 | 1.358945 | 10.509175 | 1.540138 | 5.616973 | 12.321102 | 261.823412 | 12.321102 | 1.177752 |
| 16954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.118205 | 31.619152 | 38.370573 | 4.500947 | 1.687855 | 13.052746 | 1.912902 | 6.976468 | 15.303220 | 325.193417 | 15.303220 | 1.462808 |
| 16955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.371365 | 0.433002 | 0.525458 | 0.061637 | 0.023114 | 0.178748 | 0.026196 | 0.095538 | 0.209567 | 4.453293 | 0.209567 | 0.020032 |
| 16956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.844911 | 10.312946 | 12.514998 | 1.468035 | 0.550513 | 4.257302 | 0.623915 | 2.275454 | 4.991319 | 106.065529 | 4.991319 | 0.477111 |
| 16957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.583038 | 8.841633 | 10.729526 | 1.258596 | 0.471973 | 3.649927 | 0.534903 | 1.950823 | 4.279225 | 90.933522 | 4.279225 | 0.409043 |
| 16958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.526835 | 5.278176 | 6.405189 | 0.751342 | 0.281753 | 2.178891 | 0.319320 | 1.164580 | 2.554562 | 54.284448 | 2.554562 | 0.244186 |
| 16959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.400986 | 14.459241 | 17.546624 | 2.058255 | 0.771846 | 5.968940 | 0.874758 | 3.190295 | 6.998067 | 148.708924 | 6.998067 | 0.668933 |
| 16960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.950375 | 20.929690 | 25.398663 | 2.979315 | 1.117243 | 8.640014 | 1.266209 | 4.617939 | 10.129672 | 215.255530 | 10.129672 | 0.968278 |
| 16961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.432528 | 5.168217 | 6.271751 | 0.735689 | 0.275883 | 2.133499 | 0.312668 | 1.140318 | 2.501344 | 53.153551 | 2.501344 | 0.239099 |
| 16962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.691367 | 13.631842 | 16.542556 | 1.940476 | 0.727678 | 5.627380 | 0.824702 | 3.007737 | 6.597618 | 140.199376 | 6.597618 | 0.630655 |
| 16963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.486823 | 0.567624 | 0.688825 | 0.080800 | 0.030300 | 0.234322 | 0.034340 | 0.125241 | 0.274722 | 5.837840 | 0.274722 | 0.026260 |
| 16964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017309 | 0.020182 | 0.024491 | 0.002873 | 0.001077 | 0.008331 | 0.001221 | 0.004453 | 0.009768 | 0.207565 | 0.009768 | 0.000934 |
| 16965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.978054 | 3.472337 | 4.213761 | 0.494283 | 0.185356 | 1.433420 | 0.210070 | 0.766138 | 1.680562 | 35.711933 | 1.680562 | 0.160642 |
| 16966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.174230 | 0.203148 | 0.246524 | 0.028918 | 0.010844 | 0.083862 | 0.012290 | 0.044823 | 0.098321 | 2.089311 | 0.098321 | 0.009398 |
| 16967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.791233 | 0.922558 | 1.119546 | 0.131325 | 0.049247 | 0.380843 | 0.055813 | 0.203554 | 0.446505 | 9.488231 | 0.446505 | 0.042681 |
| 16968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.539392 | 5.292818 | 6.422957 | 0.753426 | 0.282535 | 2.184935 | 0.320206 | 1.167810 | 2.561648 | 54.435029 | 2.561648 | 0.244863 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16969 | 33927 | 00104 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-955 | SACS/1202 | BLM | Holiday Cr | 20020717.000000 | 20020718.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 16970 | 33928 | 00106 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-957 | SACS/1202 | BLM | Horsefly C | 20020611.000000 | 20020615.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 16971 | 33929 | 00107 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-958 | SACS/1202 | BLM | Hour | 20020719.000000 | 20020724.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 16972 | 33930 | 00109 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 16973 | 33931 | 00110 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nuntragut | 20020717.000000 | 20020811.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 16974 | 33932 | 00113 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 16975 | 33933 | 00114 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-965 | SACS/1202 | BLM | Ukalikchik | 20020828.000000 | 20020830.000000 | 08/29/02 | 1.000000 | AKT | AK |
| 16976 | 33934 | 00115 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 16977 | 33935 | 00116 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 16978 | 33936 | 00117 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1868 | SACS/1202 | BLM | Squirrel | 20020616.000000 | 20020715.000000 | 06/17/02 | | AKT | AK |
| 16979 | 33937 | 00118 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1869 | SACS/1202 | BLM | Tag River3 | 20020719.000000 | 20020729.000000 | 07/20/02 | | AKT | AK |
| 16980 | 33938 | 00119 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1870 | SACS/1202 | BLM | Rabbit Riv | 20020719.000000 | 20020729.000000 | 07/20/02 | | AKT | AK |
| 16981 | 33939 | 00120 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1871 | SACS/1202 | BLM | Ekiek Cr | 20020610.000000 | 20020614.000000 | 06/11/02 | | AKT | AK |
| 16982 | 33940 | 00121 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-1872 | SACS/1202 | BLM | Waring Mtn | 20020719.000000 | 20020729.000000 | 07/20/02 | | AKT | AK |
| 16983 | 33941 | 00122 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1873 | SACS/1202 | BLM | Big Creek | 20020718.000000 | 20020722.000000 | 07/19/02 | | AKT | AK |
| 16984 | 33942 | 00123 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1874 | SACS/1202 | BLM | Venetie 1 | 20020721.000000 | 20020725.000000 | 07/22/02 | | AKT | AK |
| 16985 | 33943 | 00124 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1875 | SACS/1202 | BLM | 4 Mile | 20020721.000000 | 20020802.000000 | 07/22/02 | | AKT | AK |
| 16986 | 33944 | 00125 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1876 | SACS/1202 | BLM | ScammonBay | 20020821.000000 | 20020823.000000 | 08/22/02 | | AKT | AK |
| 16987 | 33945 | 00127 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1878 | SACS/1202 | BLM | Ikagoak | 20020719.000000 | 20020729.000000 | 07/20/02 | | AKT | AK |
| 16988 | 33946 | 00129 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1880 | SACS/1202 | BLM | Scow Harry | 20020527.000000 | 20020620.000000 | 05/28/02 | | AKT | AK |
| 16989 | 33947 | 00130 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1881 | SACS/1202 | BLM | ScammonBay | 20020615.000000 | 20020617.000000 | 06/16/02 | | AKT | AK |
| 16990 | 33948 | 00132 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1883 | SACS/1202 | BLM | Haystack | 20020605.000000 | 20020609.000000 | 06/06/02 | | AKT | AK |
| 16991 | 33949 | 00136 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1887 | SACS/1202 | BLM | O Brien | 20020713.000000 | 20020730.000000 | 07/14/02 | | AKT | AK |
| 16992 | 33950 | 00137 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1888 | SACS/1202 | BLM | Honeymoon | 20020527.000000 | 20020530.000000 | 05/28/02 | | AKT | AK |
| 16993 | 33951 | 00139 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-15 | 209 Report | NPS | Antelope | 20020814.000000 | 20020814.000000 | 08/15/02 | | MST | AZ |
| 16994 | 33952 | 00140 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 08/29/02 | 1.000000 | MST | AZ |
| 16995 | 33953 | 00141 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020601.000000 | 20020601.000000 | 06/02/02 | | MST | AZ |
| 16996 | 33954 | 00142 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020522.000000 | 20020522.000000 | 05/23/02 | | MST | AZ |
| 16997 | 33955 | 00143 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020523.000000 | 20020523.000000 | 05/24/02 | | MST | AZ |
| 16998 | 33956 | 00144 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020525.000000 | 20020525.000000 | 05/26/02 | | MST | AZ |
| 16999 | 33957 | 00145 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020531.000000 | 20020531.000000 | 06/01/02 | | MST | AZ |
| 17000 | 33958 | 00146 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020602.000000 | 20020602.000000 | 06/03/02 | | MST | AZ |
| 17001 | 33959 | 00147 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020528.000000 | 20020528.000000 | 05/29/02 | | MST | AZ |
| 17002 | 33960 | 00148 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020524.000000 | 20020524.000000 | 05/25/02 | | MST | AZ |
| 17003 | 33961 | 00149 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020527.000000 | 20020527.000000 | 05/28/02 | | MST | AZ |
| 17004 | 33962 | 00150 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020526.000000 | 20020526.000000 | 05/27/02 | | MST | AZ |
| 17005 | 33963 | 00151 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020529.000000 | 20020529.000000 | 05/30/02 | | MST | AZ |
| 17006 | 33964 | 00152 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020603.000000 | 20020603.000000 | 06/04/02 | | MST | AZ |
| 17007 | 33965 | 00153 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020530.000000 | 20020530.000000 | 05/31/02 | | MST | AZ |
| 17008 | 33966 | 00154 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-113 | 209 Report | USFS | BULLOCK | 20020521.000000 | 20020521.000000 | 05/22/02 | | MST | AZ |
| 17009 | 33967 | 00155 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-271 | NIFMID/USFS | USFS | BLUE JACKET | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | AZ |
| 17010 | 33968 | 00156 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-272 | NIFMID/USFS | USFS | Malicious | 20020704.000000 | 20020704.000000 | 07/05/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16969 | | ak; | 0.000000 | 0.000000 | 66.316667 | -155.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16970 | | ak; | 0.000000 | 0.000000 | 62.978611 | -157.719444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16971 | | ak; | 0.000000 | 0.000000 | 66.150000 | -158.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16972 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16973 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16974 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16975 | | ak; | 0.000000 | 0.000000 | 61.516667 | -165.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16976 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16977 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16978 | | ak; | 0.000000 | 0.000000 | 66.447222 | -144.883889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16979 | | ak; | 0.000000 | 0.000000 | 65.735278 | -159.130000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16980 | | ak; | 0.000000 | 0.000000 | 66.683333 | -157.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16981 | | ak; | 0.000000 | 0.000000 | 66.383333 | -158.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16982 | | ak; | 0.000000 | 0.000000 | 66.979167 | -159.469444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16983 | | ak; | 0.000000 | 0.000000 | 62.866667 | -156.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16984 | | ak; | 0.000000 | 0.000000 | 67.066667 | -146.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16985 | | ak; | 0.000000 | 0.000000 | 66.957222 | -146.557778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16986 | | ak; | 0.000000 | 0.000000 | 61.833333 | -165.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16987 | | ak; | 0.000000 | 0.000000 | 66.783333 | -159.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16988 | | ak; | 0.000000 | 0.000000 | 63.166667 | -154.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16989 | | ak; | 0.000000 | 0.000000 | 61.833333 | -165.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16990 | | ak; | 0.000000 | 0.000000 | 64.133333 | -152.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16991 | | ak; | 0.000000 | 0.000000 | 64.383611 | -141.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16992 | | ak; | 0.000000 | 0.000000 | 63.733333 | -159.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16993 | coconino | az;coconino | 35.630653 | -112.038937 | 35.547222 | -111.527778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16994 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16995 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16996 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16997 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16998 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 16999 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17000 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17001 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17002 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17003 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17004 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17005 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17006 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17007 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17008 | pima | az;pima | 31.969051 | -111.888847 | 32.383889 | -110.619167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17009 | | az; | 0.000000 | 0.000000 | 34.193889 | -112.370833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17010 | | az; | 0.000000 | 0.000000 | 33.950000 | -111.141667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16969 | 0.000000 | o | 66.316667 | -155.583333 | -2220348.744675 | 3263297.111121 | 220.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | L | Q | | L | L | 36.779400 | 02 |
| 16970 | 0.000000 | o | 62.978611 | -157.719444 | -2578433.355325 | 3076804.283589 | 152.000000 | | 0.000000 | D | 34.428000 | | 34.428000 | Q | G | | Q | Q | 34.428000 | 02 |
| 16971 | 0.000000 | o | 66.150000 | -158.250000 | -2310874.738311 | 3335397.385264 | 143.000000 | | 0.000000 | D | 15.000000 | | 15.000000 | S | F | | S | S | 15.000000 | 02 |
| 16972 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 16973 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 16974 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 16975 | 0.000000 | o | 61.516667 | -165.400000 | -2943332.130912 | 3265886.495809 | | | 0.000000 | D | | | | S | A | | S | S | 19.300000 | 02 |
| 16976 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 0.000000 | G | 32.193864 | | 32.193864 | Q | | | Q | Q | 32.193864 | 02 |
| 16977 | 0.000000 | o | 65.816667 | -158.250000 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | Q | | | Q | Q | 34.872113 | 02 |
| 16978 | 0.000000 | o | 66.447222 | -144.883889 | -1868727.701587 | 2968933.694820 | | | 0.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 16979 | 0.000000 | o | 65.735278 | -159.130000 | -2372965.810068 | 3333665.364965 | | | 0.000000 | C | | | | S | L | | S | S | 19.300000 | 02 |
| 16980 | 0.000000 | o | 66.683333 | -157.933333 | -2253863.904411 | 3364881.552726 | | | 0.000000 | C | | | | S | L | | S | S | 19.300000 | 02 |
| 16981 | 0.000000 | o | 66.383333 | -158.633333 | -2300176.310248 | 3365089.737151 | | | 0.000000 | C | | | | S | Q | | S | S | 19.300000 | 02 |
| 16982 | 0.000000 | o | 66.979167 | -159.469444 | -2267648.384171 | 3435460.839036 | | | 0.000000 | C | | | | Q | F | | Q | Q | 57.570000 | 02 |
| 16983 | 0.000000 | o | 62.866667 | -156.366667 | -2544457.337492 | 3019913.459083 | | | 0.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 16984 | 0.000000 | o | 67.066667 | -146.583333 | -1879708.082839 | 3067181.085345 | | | 0.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 16985 | 0.000000 | o | 66.957222 | -146.557778 | -1887180.253279 | 3057060.801832 | | | 0.000000 | C | | | | S | Q | | S | S | 19.300000 | 02 |
| 16986 | 0.000000 | o | 61.833333 | -165.566667 | -2917555.178837 | 3294621.329269 | | | 0.000000 | C | | | | S | F | | S | S | 19.300000 | 02 |
| 16987 | 0.000000 | o | 66.783333 | -159.416667 | -2284377.520732 | 3419599.570820 | | | 0.000000 | C | | | | S | L | | S | S | 19.300000 | 02 |
| 16988 | 0.000000 | o | 63.166667 | -154.500000 | -2456804.926625 | 2979111.919315 | | | 0.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 16989 | 0.000000 | o | 61.833333 | -165.583333 | -2918013.838105 | 3295304.144746 | | | 0.000000 | C | | | | S | F | | S | S | 19.300000 | 02 |
| 16990 | 0.000000 | o | 64.133333 | -152.516667 | -2309607.612519 | 2992308.756517 | | | 0.000000 | C | | | | S | G | | S | S | 19.300000 | 02 |
| 16991 | 0.000000 | o | 64.383611 | -141.375000 | -1884383.572941 | 2691653.795940 | | | 0.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 16992 | 0.000000 | o | 63.733333 | -159.400000 | -2562832.330572 | 3194446.211606 | | | 0.000000 | C | | | | Q | Q | | Q | Q | 57.570000 | 02 |
| 16993 | 0.000000 | o | 35.547222 | -111.527778 | -1042505.935801 | -978580.381307 | | | 0.000000 | F | | | | F | F | | F | F | 15.000000 | 04 |
| 16994 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 16995 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 16996 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 16997 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 16998 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 16999 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17000 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17001 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17002 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17003 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17004 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17005 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17006 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17007 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17008 | 0.000000 | o | 32.383889 | -110.619167 | -1000089.494720 | -1337930.323521 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17009 | 0.000000 | o | 34.193889 | -112.370833 | -1137915.634473 | -1116731.718038 | | | 0.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 17010 | 0.000000 | o | 33.950000 | -111.141667 | -1028871.779868 | -1159276.521458 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16969 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 343.887390 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16970 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579488 | 55.601220 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16971 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 22.790625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16972 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 2.078393 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16973 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 3.956056 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16974 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 2.219251 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16975 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 108.273000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16976 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.527380 | 1201.009979 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16977 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 814.542807 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16978 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 215.311800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16979 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 229.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16980 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 65.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16981 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 131.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16982 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.042484 | 97.869000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16983 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 117.442800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16984 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 97.869000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16985 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 49.215000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16986 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 122.709400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16987 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 32.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16988 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 97.869000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16989 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 143.051600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16990 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 32.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16991 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 391.476000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16992 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 97.869000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16993 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16994 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 9.172520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16995 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 10608.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16996 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 17632.485000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16997 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 8887.515000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16998 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 8287.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 16999 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 4972.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17000 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 11768.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17001 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 5635.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17002 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1657.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17003 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 10276.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17004 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 6630.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17005 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 4972.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17006 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1700.595000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17007 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17008 | 019 | AZ | az;pima | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 4972.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17009 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 29.274000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17010 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 132.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.143843 | 4.831618 | 5.863280 | 0.687775 | 0.257916 | 1.994547 | 0.292304 | 1.066051 | 2.338434 | 49.691728 | 2.338434 | 0.223527 |
| 16970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.669995 | 0.781197 | 0.948001 | 0.111202 | 0.041701 | 0.322487 | 0.047261 | 0.172364 | 0.378088 | 8.034376 | 0.378088 | 0.036141 |
| 16971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.274627 | 0.320208 | 0.388580 | 0.045581 | 0.017093 | 0.132186 | 0.019372 | 0.070651 | 0.154976 | 3.293245 | 0.154976 | 0.014814 |
| 16972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025045 | 0.029201 | 0.035437 | 0.004157 | 0.001559 | 0.012055 | 0.001767 | 0.006443 | 0.014133 | 0.300328 | 0.014133 | 0.001351 |
| 16973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.047671 | 0.055583 | 0.067451 | 0.007912 | 0.002967 | 0.022945 | 0.003363 | 0.012264 | 0.026901 | 0.571650 | 0.026901 | 0.002571 |
| 16974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026742 | 0.031181 | 0.037838 | 0.004439 | 0.001664 | 0.012872 | 0.001886 | 0.006880 | 0.015091 | 0.320682 | 0.015091 | 0.001442 |
| 16975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.304690 | 1.521236 | 1.846055 | 0.216546 | 0.081205 | 0.627983 | 0.092032 | 0.335646 | 0.736256 | 15.645449 | 0.736256 | 0.070377 |
| 16976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.472170 | 16.874190 | 20.477220 | 2.402020 | 0.900757 | 6.965858 | 1.020859 | 3.723131 | 8.166868 | 173.545942 | 8.166868 | 0.780656 |
| 16977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.815241 | 11.444326 | 13.887955 | 1.629086 | 0.610907 | 4.724348 | 0.692361 | 2.525083 | 5.538891 | 117.701436 | 5.538891 | 0.529453 |
| 16978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.594507 | 3.025131 | 3.671066 | 0.430624 | 0.161484 | 1.248808 | 0.183015 | 0.667467 | 1.464120 | 31.112555 | 1.464120 | 0.139953 |
| 16979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.767524 | 3.226863 | 3.915874 | 0.459340 | 0.172253 | 1.332086 | 0.195220 | 0.711977 | 1.561756 | 33.187315 | 1.561756 | 0.149286 |
| 16980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.790721 | 0.921961 | 1.118821 | 0.131240 | 0.049215 | 0.380596 | 0.055777 | 0.203422 | 0.446216 | 9.482090 | 0.446216 | 0.042653 |
| 16981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.581442 | 1.843922 | 2.237642 | 0.262480 | 0.098430 | 0.761192 | 0.111554 | 0.406844 | 0.892432 | 18.964180 | 0.892432 | 0.085306 |
| 16982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179321 | 1.375059 | 1.668666 | 0.195738 | 0.073402 | 0.567640 | 0.083189 | 0.303294 | 0.665509 | 14.142071 | 0.665509 | 0.063615 |
| 16983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.415186 | 1.650071 | 2.002400 | 0.234886 | 0.088082 | 0.681168 | 0.099826 | 0.364073 | 0.798611 | 16.970485 | 0.798611 | 0.076338 |
| 16984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179321 | 1.375059 | 1.668666 | 0.195738 | 0.073402 | 0.567640 | 0.083189 | 0.303294 | 0.665509 | 14.142071 | 0.665509 | 0.063615 |
| 16985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.593041 | 0.691471 | 0.839116 | 0.098430 | 0.036911 | 0.285447 | 0.041833 | 0.152566 | 0.334662 | 7.111567 | 0.334662 | 0.031990 |
| 16986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.478648 | 1.724067 | 2.092195 | 0.245419 | 0.092032 | 0.711715 | 0.104303 | 0.380399 | 0.834424 | 17.731508 | 0.834424 | 0.079761 |
| 16987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.395361 | 0.460981 | 0.559411 | 0.065620 | 0.024608 | 0.190298 | 0.027889 | 0.101711 | 0.223108 | 4.741045 | 0.223108 | 0.021327 |
| 16988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179321 | 1.375059 | 1.668666 | 0.195738 | 0.073402 | 0.567640 | 0.083189 | 0.303294 | 0.665509 | 14.142071 | 0.665509 | 0.063615 |
| 16989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.723772 | 2.009875 | 2.439030 | 0.286103 | 0.107289 | 0.829699 | 0.121594 | 0.443460 | 0.972751 | 20.670956 | 0.972751 | 0.092984 |
| 16990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.395361 | 0.460981 | 0.559411 | 0.065620 | 0.024608 | 0.190298 | 0.027889 | 0.101711 | 0.223108 | 4.741045 | 0.223108 | 0.021327 |
| 16991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.717286 | 5.500238 | 6.674666 | 0.782952 | 0.293607 | 2.270561 | 0.332755 | 1.213576 | 2.662037 | 56.568282 | 2.662037 | 0.254459 |
| 16992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179321 | 1.375059 | 1.668666 | 0.195738 | 0.073402 | 0.567640 | 0.083189 | 0.303294 | 0.665509 | 14.142071 | 0.665509 | 0.063615 |
| 16993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.018500 | 50.158500 | 60.868500 | 7.140000 | 2.677500 | 20.706000 | 3.034500 | 11.067000 | 24.276000 | 515.865000 | 24.276000 | 2.320500 |
| 16994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110529 | 0.128874 | 0.156392 | 0.018345 | 0.006879 | 0.053201 | 0.007797 | 0.028435 | 0.062373 | 1.325429 | 0.062373 | 0.005962 |
| 16995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 127.826400 | 149.042400 | 180.866400 | 21.216000 | 7.956000 | 61.526400 | 9.016800 | 32.884800 | 72.134400 | 1532.856000 | 72.134400 | 6.895200 |
| 16996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 212.471444 | 247.736414 | 300.633869 | 35.264970 | 13.224364 | 102.268413 | 14.987612 | 54.660704 | 119.900898 | 2547.894083 | 119.900898 | 11.461115 |
| 16997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 107.094556 | 124.869586 | 151.532131 | 17.775030 | 6.665636 | 51.547587 | 7.554388 | 27.551297 | 60.435102 | 1284.245918 | 60.435102 | 5.776885 |
| 16998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.864375 | 116.439375 | 141.301875 | 16.575000 | 6.215625 | 48.067500 | 7.044375 | 25.691250 | 56.355000 | 1197.543750 | 56.355000 | 5.386875 |
| 16999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.918625 | 69.863625 | 84.781125 | 9.945000 | 3.729375 | 28.840500 | 4.226625 | 15.414750 | 33.813000 | 718.526250 | 33.813000 | 3.232125 |
| 17000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 141.807413 | 165.343913 | 200.648663 | 23.536500 | 8.826188 | 68.255850 | 10.003013 | 36.481575 | 80.024100 | 1700.512125 | 80.024100 | 7.649363 |
| 17001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.907775 | 79.178775 | 96.085275 | 11.271000 | 4.226625 | 32.685900 | 4.790175 | 17.470050 | 38.321400 | 814.329750 | 38.321400 | 3.663075 |
| 17002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.972875 | 23.287875 | 28.260375 | 3.315000 | 1.243125 | 9.613500 | 1.408875 | 5.138250 | 11.271000 | 239.508750 | 11.271000 | 1.077375 |
| 17003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.831825 | 144.384825 | 175.214325 | 20.553000 | 7.707375 | 59.603700 | 8.735025 | 31.857150 | 69.880200 | 1484.954250 | 69.880200 | 6.679725 |
| 17004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.891500 | 93.151500 | 113.041500 | 13.260000 | 4.972500 | 38.454000 | 5.635500 | 20.553000 | 45.084000 | 958.035000 | 45.084000 | 4.309500 |
| 17005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.918625 | 69.863625 | 84.781125 | 9.945000 | 3.729375 | 28.840500 | 4.226625 | 15.414750 | 33.813000 | 718.526250 | 33.813000 | 3.232125 |
| 17006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.492170 | 23.893360 | 28.995145 | 3.401190 | 1.275446 | 9.863451 | 1.445506 | 5.271845 | 11.564046 | 245.735978 | 11.564046 | 1.105387 |
| 17007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.945750 | 46.575750 | 56.520750 | 6.630000 | 2.486250 | 19.227000 | 2.817750 | 10.276500 | 22.542000 | 479.017500 | 22.542000 | 2.154750 |
| 17008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.918625 | 69.863625 | 84.781125 | 9.945000 | 3.729375 | 28.840500 | 4.226625 | 15.414750 | 33.813000 | 718.526250 | 33.813000 | 3.232125 |
| 17009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.352752 | 0.411300 | 0.499122 | 0.058548 | 0.021955 | 0.169789 | 0.024883 | 0.090749 | 0.199063 | 4.230093 | 0.199063 | 0.019028 |
| 17010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.597830 | 1.863030 | 2.260830 | 0.265200 | 0.099450 | 0.769080 | 0.112710 | 0.411060 | 0.901680 | 19.160700 | 0.901680 | 0.086190 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17011 | 33969 | 00157 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-273 | NIFMID/USFS | USFS | BLUEFIELD | 20020313.000000 | 20020313.000000 | 03/14/02 | | MST | AZ |
| 17012 | 33970 | 00159 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-275 | NIFMID/USFS | USFS | CONTRERAS | 20020327.000000 | 20020327.000000 | 03/28/02 | | MST | AZ |
| 17013 | 33971 | 00161 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-277 | NIFMID/USFS | USFS | ALTERNATE | 20020903.000000 | 20020903.000000 | 09/04/02 | | MST | AZ |
| 17014 | 33972 | 00162 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-278 | NIFMID/USFS | USFS | GOAT | 20020711.000000 | 20020711.000000 | 07/12/02 | | MST | AZ |
| 17015 | 33973 | 00164 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-280 | NIFMID/USFS | USFS | LITTLE | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | AZ |
| 17016 | 33974 | 00167 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-283 | NIFMID/USFS | USFS | WILDCAT | 20020409.000000 | 20020409.000000 | 04/10/02 | | MST | AZ |
| 17017 | 33975 | 00169 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-285 | NIFMID/USFS | USFS | PERSISTENT | 20020729.000000 | 20020729.000000 | 07/30/02 | | MST | AZ |
| 17018 | 33976 | 00172 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-288 | NIFMID/USFS | USFS | READY | 20020814.000000 | 20020814.000000 | 08/15/02 | | MST | AZ |
| 17019 | 33977 | 00173 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-289 | NIFMID/USFS | USFS | GRAMA | 20020411.000000 | 20020411.000000 | 04/12/02 | | MST | AZ |
| 17020 | 33978 | 00174 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-290 | NIFMID/USFS | USFS | Sunday | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | AZ |
| 17021 | 33979 | 00176 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-292 | NIFMID/USFS | USFS | NATIONAL | 20020820.000000 | 20020820.000000 | 08/21/02 | | MST | AZ |
| 17022 | 33980 | 00179 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-295 | NIFMID/USFS | USFS | OPEN | 20020415.000000 | 20020415.000000 | 04/16/02 | | MST | AZ |
| 17023 | 33981 | 00181 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-297 | NIFMID/USFS | USFS | HART | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | AZ |
| 17024 | 33982 | 00185 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-301 | NIFMID/USFS | USFS | WILLOW | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | AZ |
| 17025 | 33983 | 00187 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-303 | NIFMID/USFS | USFS | SOLDIERS | 20020504.000000 | 20020504.000000 | 05/05/02 | | MST | AZ |
| 17026 | 33984 | 00189 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-305 | NIFMID/USFS | USFS | JUNE | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | AZ |
| 17027 | 33985 | 00190 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-306 | NIFMID/USFS | USFS | March | 20020529.000000 | 20020529.000000 | 05/30/02 | | MST | AZ |
| 17028 | 33986 | 00192 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-308 | NIFMID/USFS | USFS | Government | 20020724.000000 | 20020724.000000 | 07/25/02 | | MST | AZ |
| 17029 | 33987 | 00194 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-310 | NIFMID/USFS | USFS | REAVIS | 20020429.000000 | 20020429.000000 | 04/30/02 | | MST | AZ |
| 17030 | 33988 | 00196 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-312 | NIFMID/USFS | USFS | PINTO VALLEY | 20020512.000000 | 20020512.000000 | 05/13/02 | | MST | AZ |
| 17031 | 33989 | 00197 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-313 | NIFMID/USFS | USFS | Grant Fire | 20020830.000000 | 20020830.000000 | 08/31/02 | | MST | AZ |
| 17032 | 33990 | 00203 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | AZ |
| 17033 | 33991 | 00204 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 17034 | 33992 | 00205 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 17035 | 33993 | 00206 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020928.000000 | 20020928.000000 | 09/29/02 | | MST | AZ |
| 17036 | 33994 | 00207 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020929.000000 | 20020929.000000 | 09/30/02 | | MST | AZ |
| 17037 | 33995 | 00208 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | AZ |
| 17038 | 33996 | 00209 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | AZ |
| 17039 | 33997 | 00210 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | AZ |
| 17040 | 33998 | 00211 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020927.000000 | 20020927.000000 | 09/28/02 | | MST | AZ |
| 17041 | 33999 | 00212 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-350 | 209 Report | USFS | Cat | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | AZ |
| 17042 | 34000 | 00221 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020708.000000 | 20020708.000000 | 07/09/02 | | MST | AZ |
| 17043 | 34001 | 00222 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020704.000000 | 20020704.000000 | 07/05/02 | | MST | AZ |
| 17044 | 34002 | 00223 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | AZ |
| 17045 | 34003 | 00224 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020706.000000 | 20020706.000000 | 07/07/02 | | MST | AZ |
| 17046 | 34004 | 00225 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020707.000000 | 20020707.000000 | 07/08/02 | | MST | AZ |
| 17047 | 34005 | 00226 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-397 | 209 Report | USFS | DARNELL | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | AZ |
| 17048 | 34006 | 00231 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021217.000000 | 20021217.000000 | 12/18/02 | | MST | AZ |
| 17049 | 34007 | 00232 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021211.000000 | 20021211.000000 | 12/12/02 | | MST | AZ |
| 17050 | 34008 | 00233 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021216.000000 | 20021216.000000 | 12/17/02 | | MST | AZ |
| 17051 | 34009 | 00234 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021219.000000 | 20021219.000000 | 12/20/02 | | MST | AZ |
| 17052 | 34010 | 00235 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA II | 20021212.000000 | 20021212.000000 | 12/13/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17011 | | az; | 0.000000 | 0.000000 | 35.488333 | -111.446667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17012 | | az; | 0.000000 | 0.000000 | 34.616111 | -112.628333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17013 | | az; | 0.000000 | 0.000000 | 36.734722 | -112.150278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17014 | | az; | 0.000000 | 0.000000 | 34.246667 | -111.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17015 | | az; | 0.000000 | 0.000000 | 33.808333 | -111.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17016 | | az; | 0.000000 | 0.000000 | 34.450000 | -110.773333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17017 | | az; | 0.000000 | 0.000000 | 34.451667 | -110.985000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17018 | | az; | 0.000000 | 0.000000 | 35.071667 | -111.903333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17019 | | az; | 0.000000 | 0.000000 | 34.556944 | -110.938056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17020 | | az; | 0.000000 | 0.000000 | 34.946667 | -111.290278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17021 | | az; | 0.000000 | 0.000000 | 34.378056 | -111.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17022 | | az; | 0.000000 | 0.000000 | 34.408056 | -111.058611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17023 | | az; | 0.000000 | 0.000000 | 35.313333 | -111.746667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17024 | | az; | 0.000000 | 0.000000 | 34.326944 | -110.990556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17025 | | az; | 0.000000 | 0.000000 | 32.417222 | -110.746111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17026 | | az; | 0.000000 | 0.000000 | 34.670000 | -111.358333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17027 | | az; | 0.000000 | 0.000000 | 31.853611 | -109.955556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17028 | | az; | 0.000000 | 0.000000 | 35.331111 | -111.912222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17029 | | az; | 0.000000 | 0.000000 | 33.483333 | -111.141667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17030 | | az; | 0.000000 | 0.000000 | 33.366667 | -110.940833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17031 | | az; | 0.000000 | 0.000000 | 32.660278 | -109.897500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17032 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17033 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17034 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17035 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17036 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17037 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17038 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17039 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17040 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17041 | greenlee | az;greenlee | 33.101263 | -109.269550 | 33.765833 | -109.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17042 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17043 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17044 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17045 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17046 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17047 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.145278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17048 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17049 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17050 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17051 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17052 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17011 | 0.000000 | o | 35.488333 | -111.446667 | -1036032.759471 | -986070.096108 | | | 0.000000 | C | | | | H | T | | H | H | 27.540000 | 04 |
| 17012 | 0.000000 | o | 34.616111 | -112.628333 | -1155123.574844 | -1066789.681352 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 17013 | 0.000000 | o | 36.734722 | -112.150278 | -1080906.604450 | -839856.901717 | | | 0.000000 | C | | | | U | C | | U | U | 19.100000 | 04 |
| 17014 | 0.000000 | o | 34.246667 | -111.950000 | -1098787.315943 | -1116475.205162 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 17015 | 0.000000 | o | 33.808333 | -111.383333 | -1052904.890504 | -1171915.764161 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 17016 | 0.000000 | o | 34.450000 | -110.773333 | -988776.530102 | -1108569.837284 | | | 0.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 17017 | 0.000000 | o | 34.451667 | -110.985000 | -1008049.391107 | -1105892.126625 | | | 0.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 17018 | 0.000000 | o | 35.071667 | -111.903333 | -1082944.189424 | -1026240.250690 | | | 0.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 17019 | 0.000000 | o | 34.556944 | -110.938056 | -1002415.549748 | -1094848.274620 | | | 0.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 17020 | 0.000000 | o | 34.946667 | -111.290278 | -1029263.817824 | -1047673.660240 | | | 0.000000 | C | | | | H | F | | H | H | 27.540000 | 04 |
| 17021 | 0.000000 | o | 34.378056 | -111.120000 | -1021313.046308 | -1112386.088586 | | | 0.000000 | C | | | | B | ag | | B | B | 19.500000 | 04 |
| 17022 | 0.000000 | o | 34.408056 | -111.058611 | -1015324.404221 | -1109818.489369 | | | 0.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 17023 | 0.000000 | o | 35.313333 | -111.746667 | -1065426.574567 | -1001614.914306 | | | 0.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 17024 | 0.000000 | o | 34.326944 | -110.990556 | -1010166.238140 | -1119568.438469 | | | 0.000000 | C | | | | J | C | | J | J | 33.950000 | 04 |
| 17025 | 0.000000 | o | 32.417222 | -110.746111 | -1011561.047075 | -1332769.228651 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 04 |
| 17026 | 0.000000 | o | 34.670000 | -111.358333 | -1039139.113623 | -1077324.026682 | | | 0.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 17027 | 0.000000 | o | 31.853611 | -109.955556 | -943922.141041 | -1403825.986713 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 04 |
| 17028 | 0.000000 | o | 35.331111 | -111.912222 | -1080068.036154 | -997551.317737 | | | 0.000000 | C | | | | K | C | | K | K | 14.350000 | 04 |
| 17029 | 0.000000 | o | 33.483333 | -111.141667 | -1034913.784972 | -1210666.578875 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 17030 | 0.000000 | o | 33.366667 | -110.940833 | -1017862.353710 | -1225933.999606 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 04 |
| 17031 | 0.000000 | o | 32.660278 | -109.897500 | -929392.852726 | -1315639.202535 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 04 |
| 17032 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17033 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17034 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17035 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17036 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17037 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17038 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17039 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17040 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17041 | 0.000000 | o | 33.765833 | -109.111667 | -844348.473776 | -1201949.536533 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 04 |
| 17042 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17043 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17044 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17045 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17046 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17047 | 0.000000 | o | 31.823333 | -109.145278 | -867780.389024 | -1415712.668552 | | | 0.000000 | G | | | | B | T | | B | B | 19.500000 | 04 |
| 17048 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17049 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17050 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17051 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17052 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17011 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 126.408600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17012 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 142.545000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17013 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 97.410000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17014 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 99.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17015 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17016 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 57.715000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17017 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 173.145000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17018 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 85.382500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17019 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 86.572500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17020 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 163.863000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17021 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 175.695000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17022 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 115.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17023 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 195.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17024 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 86.572500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17025 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 184.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17026 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 24.395000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17027 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 39.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17028 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 28.054250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17029 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17030 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 232.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17031 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17032 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 952.297500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17033 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 923.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17034 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 230.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17035 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 173.145000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17036 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 115.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17037 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 4299.767500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17038 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 1442.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17039 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 202.002500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17040 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 981.155000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17041 | 011 | AZ | az;greenlee | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 577.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17042 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3122.730000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17043 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 13260.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17044 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1160.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17045 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1989.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17046 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1326.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17047 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1823.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17048 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1552.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17049 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17050 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 813.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17051 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 221.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17052 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 36.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.523224 | 1.776041 | 2.155267 | 0.252817 | 0.094806 | 0.733170 | 0.107447 | 0.391867 | 0.859578 | 18.266043 | 0.859578 | 0.082166 |
| 17012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.717667 | 2.002757 | 2.430392 | 0.285090 | 0.106909 | 0.826761 | 0.121163 | 0.441889 | 0.969306 | 20.597753 | 0.969306 | 0.092654 |
| 17013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.173791 | 1.368611 | 1.660841 | 0.194820 | 0.073058 | 0.564978 | 0.082798 | 0.301971 | 0.662388 | 14.075745 | 0.662388 | 0.063317 |
| 17014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.198373 | 1.397273 | 1.695623 | 0.198900 | 0.074588 | 0.576810 | 0.084533 | 0.308295 | 0.676260 | 14.370525 | 0.676260 | 0.064643 |
| 17015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 17016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.695466 | 0.810896 | 0.984041 | 0.115430 | 0.043286 | 0.334747 | 0.049058 | 0.178917 | 0.392462 | 8.339818 | 0.392462 | 0.037515 |
| 17017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.086397 | 2.432687 | 2.952122 | 0.346290 | 0.129859 | 1.004241 | 0.147173 | 0.536750 | 1.177386 | 25.019453 | 1.177386 | 0.112544 |
| 17018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.028859 | 1.199624 | 1.455772 | 0.170765 | 0.064037 | 0.495219 | 0.072575 | 0.264686 | 0.580601 | 12.337771 | 0.580601 | 0.055499 |
| 17019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.043199 | 1.216344 | 1.476061 | 0.173145 | 0.064929 | 0.502121 | 0.073587 | 0.268375 | 0.588693 | 12.509726 | 0.588693 | 0.056272 |
| 17020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.974549 | 2.302275 | 2.793864 | 0.327726 | 0.122897 | 0.950405 | 0.139284 | 0.507975 | 1.114268 | 23.678203 | 1.114268 | 0.106511 |
| 17021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.117125 | 2.468515 | 2.995600 | 0.351390 | 0.131771 | 1.019031 | 0.149341 | 0.544655 | 1.194726 | 25.387928 | 1.194726 | 0.114202 |
| 17022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.390932 | 1.621792 | 1.968082 | 0.230860 | 0.086572 | 0.669494 | 0.098116 | 0.357833 | 0.784924 | 16.679635 | 0.784924 | 0.075030 |
| 17023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.351678 | 2.741998 | 3.327478 | 0.390320 | 0.146370 | 1.131928 | 0.165886 | 0.604996 | 1.327088 | 28.200620 | 1.327088 | 0.126854 |
| 17024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.043199 | 1.216344 | 1.476061 | 0.173145 | 0.064929 | 0.502121 | 0.073587 | 0.268375 | 0.588693 | 12.509726 | 0.588693 | 0.056272 |
| 17025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.227744 | 2.597494 | 3.152119 | 0.369750 | 0.138656 | 1.072275 | 0.157144 | 0.573113 | 1.257150 | 26.714438 | 1.257150 | 0.120169 |
| 17026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.293960 | 0.342750 | 0.415935 | 0.048790 | 0.018296 | 0.141491 | 0.020736 | 0.075625 | 0.165886 | 3.525078 | 0.165886 | 0.015857 |
| 17027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.479349 | 0.558909 | 0.678249 | 0.079560 | 0.029835 | 0.230724 | 0.033813 | 0.123318 | 0.270504 | 5.748210 | 0.270504 | 0.025857 |
| 17028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.338054 | 0.394162 | 0.478325 | 0.056109 | 0.021041 | 0.162715 | 0.023846 | 0.086968 | 0.190769 | 4.053839 | 0.190769 | 0.018235 |
| 17029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 17030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.796203 | 3.260302 | 3.956453 | 0.464100 | 0.174038 | 1.345890 | 0.197243 | 0.719355 | 1.577940 | 33.531225 | 1.577940 | 0.150833 |
| 17031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.475185 | 13.379780 | 16.236672 | 1.904595 | 0.714223 | 5.523326 | 0.809453 | 2.952122 | 6.475623 | 137.606989 | 6.475623 | 0.618993 |
| 17033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.127452 | 12.974332 | 15.744652 | 1.846880 | 0.692580 | 5.355952 | 0.784924 | 2.862664 | 6.279392 | 133.437080 | 6.279392 | 0.600236 |
| 17034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.781863 | 3.243583 | 3.936163 | 0.461720 | 0.173145 | 1.338988 | 0.196231 | 0.715666 | 1.569848 | 33.359270 | 1.569848 | 0.150059 |
| 17035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.086397 | 2.432687 | 2.952122 | 0.346290 | 0.129859 | 1.004241 | 0.147173 | 0.536750 | 1.177386 | 25.019453 | 1.177386 | 0.112544 |
| 17036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.390932 | 1.621792 | 1.968082 | 0.230860 | 0.086572 | 0.669494 | 0.098116 | 0.357833 | 0.784924 | 16.679635 | 0.784924 | 0.075030 |
| 17037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.812198 | 60.411733 | 73.311036 | 8.599535 | 3.224826 | 24.938651 | 3.654802 | 13.329279 | 29.238419 | 621.316404 | 29.238419 | 2.794849 |
| 17038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.386644 | 20.272394 | 24.601019 | 2.885750 | 1.082156 | 8.368675 | 1.226444 | 4.472913 | 9.811550 | 208.495438 | 9.811550 | 0.937869 |
| 17039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.434130 | 2.838135 | 3.444143 | 0.404005 | 0.151502 | 1.171615 | 0.171702 | 0.626208 | 1.373617 | 29.189361 | 1.373617 | 0.131302 |
| 17040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.822918 | 13.785228 | 16.728693 | 1.962310 | 0.735866 | 5.690699 | 0.833982 | 3.041580 | 6.671854 | 141.776898 | 6.671854 | 0.637751 |
| 17041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.954658 | 8.108958 | 9.840407 | 1.154300 | 0.432863 | 3.347470 | 0.490578 | 1.789165 | 3.924620 | 83.398175 | 3.924620 | 0.375148 |
| 17042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.628897 | 43.874357 | 53.242546 | 6.245460 | 2.342048 | 18.111834 | 2.654321 | 9.680463 | 21.234564 | 451.234485 | 21.234564 | 2.029775 |
| 17043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 159.783000 | 186.303000 | 226.083000 | 26.520000 | 9.945000 | 76.908000 | 11.271000 | 41.106000 | 90.168000 | 1916.070000 | 90.168000 | 8.619000 |
| 17044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.981013 | 16.301513 | 19.782263 | 2.320500 | 0.870188 | 6.729450 | 0.986213 | 3.596775 | 7.889700 | 167.656125 | 7.889700 | 0.754163 |
| 17045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.967450 | 27.945450 | 33.912450 | 3.978000 | 1.491750 | 11.536200 | 1.690650 | 6.165900 | 13.525200 | 287.410500 | 13.525200 | 1.292850 |
| 17046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.978300 | 18.630300 | 22.608300 | 2.652000 | 0.994500 | 7.690800 | 1.127100 | 4.110600 | 9.016800 | 191.607000 | 9.016800 | 0.861900 |
| 17047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.970163 | 25.616663 | 31.086413 | 3.646500 | 1.367438 | 10.574850 | 1.549763 | 5.652075 | 12.398100 | 263.459625 | 12.398100 | 1.185113 |
| 17048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.713048 | 21.818948 | 26.477798 | 3.105900 | 1.164713 | 9.007110 | 1.320008 | 4.814145 | 10.560060 | 224.401275 | 10.560060 | 1.009418 |
| 17049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 17050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.802073 | 11.428973 | 13.869323 | 1.626900 | 0.610088 | 4.718010 | 0.691433 | 2.521695 | 5.531460 | 117.543525 | 5.531460 | 0.528743 |
| 17051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.673293 | 3.116992 | 3.782543 | 0.443700 | 0.166388 | 1.286730 | 0.188573 | 0.687735 | 1.508580 | 32.057325 | 1.508580 | 0.144203 |
| 17052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445549 | 0.519499 | 0.630424 | 0.073950 | 0.027731 | 0.214455 | 0.031429 | 0.114623 | 0.251430 | 5.342888 | 0.251430 | 0.024034 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17053 | 34011 | 00236 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA ll | 20021213.000000 | 20021213.000000 | 12/14/02 | | MST | AZ |
| 17054 | 34012 | 00237 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-488 | 209 Report | USFS | IDA ll | 20021210.000000 | 20021210.000000 | 12/11/02 | | MST | AZ |
| 17055 | 34013 | 00238 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-490 | 209 Report | USFS | Indian | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | AZ |
| 17056 | 34014 | 00239 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-490 | 209 Report | USFS | Indian | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | AZ |
| 17057 | 34015 | 00240 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-490 | 209 Report | USFS | Indian | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | AZ |
| 17058 | 34016 | 00241 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-490 | 209 Report | USFS | Indian | 20020518.000000 | 20020518.000000 | 05/19/02 | | MST | AZ |
| 17059 | 34017 | 00246 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-567 | 209 Report | BLM | Mud | 20020603.000000 | 20020603.000000 | 06/04/02 | | MST | AZ |
| 17060 | 34018 | 00247 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-567 | 209 Report | BLM | Mud | 20020601.000000 | 20020601.000000 | 06/02/02 | | MST | AZ |
| 17061 | 34019 | 00253 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-595 | 209 Report | USFS | Oracle Hill | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | AZ |
| 17062 | 34020 | 00254 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-595 | 209 Report | USFS | Oracle Hill | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | AZ |
| 17063 | 34021 | 00255 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020305.000000 | 20020305.000000 | 03/06/02 | | MST | AZ |
| 17064 | 34022 | 00256 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020310.000000 | 20020310.000000 | 03/11/02 | | MST | AZ |
| 17065 | 34023 | 00257 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020304.000000 | 20020304.000000 | 03/05/02 | | MST | AZ |
| 17066 | 34024 | 00258 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020308.000000 | 20020308.000000 | 03/09/02 | | MST | AZ |
| 17067 | 34025 | 00259 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020306.000000 | 20020306.000000 | 03/07/02 | | MST | AZ |
| 17068 | 34026 | 00260 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020311.000000 | 20020311.000000 | 03/12/02 | | MST | AZ |
| 17069 | 34027 | 00261 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020309.000000 | 20020309.000000 | 03/10/02 | | MST | AZ |
| 17070 | 34028 | 00262 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-599 | 209 Report | USFS | OVERSITE | 20020307.000000 | 20020307.000000 | 03/08/02 | | MST | AZ |
| 17071 | 34029 | 00277 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-614 | 209 Report | BLM | Peak Complex | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | AZ |
| 17072 | 34030 | 00278 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | AZ |
| 17073 | 34031 | 00279 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | AZ |
| 17074 | 34032 | 00280 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020618.000000 | 20020618.000000 | 06/19/02 | | MST | AZ |
| 17075 | 34033 | 00281 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020624.000000 | 20020624.000000 | 06/25/02 | | MST | AZ |
| 17076 | 34034 | 00282 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | AZ |
| 17077 | 34035 | 00283 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020620.000000 | 20020620.000000 | 06/21/02 | | MST | AZ |
| 17078 | 34036 | 00284 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020630.000000 | 20020630.000000 | 07/01/02 | | MST | AZ |
| 17079 | 34037 | 00285 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020621.000000 | 20020621.000000 | 06/22/02 | | MST | AZ |
| 17080 | 34038 | 00286 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020619.000000 | 20020619.000000 | 06/20/02 | | MST | AZ |
| 17081 | 34039 | 00287 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | AZ |
| 17082 | 34040 | 00288 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020629.000000 | 20020629.000000 | 06/30/02 | | MST | AZ |
| 17083 | 34041 | 00289 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | AZ |
| 17084 | 34042 | 00290 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020626.000000 | 20020626.000000 | 06/27/02 | | MST | AZ |
| 17085 | 34043 | 00291 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | AZ |
| 17086 | 34044 | 00292 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020628.000000 | 20020628.000000 | 06/29/02 | | MST | AZ |
| 17087 | 34045 | 00293 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-666 | 209 Report | BIA | Rodeo/Chediski | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | AZ |
| 17088 | 34046 | 00301 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-710 | 209 Report | USFS | SPRINGER | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | AZ |
| 17089 | 34047 | 00302 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-710 | 209 Report | USFS | SPRINGER | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | AZ |
| 17090 | 34048 | 00303 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-710 | 209 Report | USFS | SPRINGER | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | AZ |
| 17091 | 34049 | 00304 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-738 | 209 Report | BIA | Toadlena 1 | 20020509.000000 | 20020509.000000 | 05/10/02 | | MST | AZ |
| 17092 | 34050 | 00305 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-738 | 209 Report | BIA | Toadlena 1 | 20020508.000000 | 20020508.000000 | 05/09/02 | | MST | AZ |
| 17093 | 34051 | 00306 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-743 | 209 Report | USFS | TOWERS FIRE | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 17094 | 34052 | 00307 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-743 | 209 Report | USFS | TOWERS FIRE | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17053 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17054 | cochise | az;cochise | 31.879643 | -109.751995 | 31.922500 | -109.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17055 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.476944 | -112.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17056 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.476944 | -112.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17057 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.476944 | -112.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17058 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.476944 | -112.505833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17059 | mohave | az;mohave | 35.606548 | -113.642914 | 36.632500 | -113.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17060 | mohave | az;mohave | 35.606548 | -113.642914 | 36.632500 | -113.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17061 | pinal | az;pinal | 32.984142 | -111.323151 | 32.583056 | -110.771944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17062 | pinal | az;pinal | 32.984142 | -111.323151 | 32.583056 | -110.771944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17063 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17064 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17065 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17066 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17067 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17068 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17069 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17070 | cochise | az;cochise | 31.879643 | -109.751995 | 31.401667 | -110.315000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17071 | mohave | az;mohave | 35.606548 | -113.642914 | 35.166667 | -113.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17072 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17073 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17074 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17075 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17076 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17077 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17078 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17079 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17080 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17081 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17082 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17083 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17084 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17085 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17086 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17087 | navajo | az;navajo | 35.289415 | -110.289288 | 34.098611 | -110.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17088 | coconino | az;coconino | 35.630653 | -112.038937 | 34.602500 | -111.218056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17089 | coconino | az;coconino | 35.630653 | -112.038937 | 34.602500 | -111.218056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17090 | coconino | az;coconino | 35.630653 | -112.038937 | 34.602500 | -111.218056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17091 | san juan | az;san juan | 0.000000 | 0.000000 | 36.284167 | -109.051944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17092 | san juan | az;san juan | 0.000000 | 0.000000 | 36.284167 | -109.051944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17093 | gila | az;gila | 33.739904 | -110.860607 | 33.300000 | -110.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17094 | gila | az;gila | 33.739904 | -110.860607 | 33.300000 | -110.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17053 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17054 | 0.000000 | o | 31.922500 | -109.296667 | -881038.508085 | -1403248.992049 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17055 | 0.000000 | o | 34.476944 | -112.505833 | -1146068.815711 | -1083767.471543 | | | 0.000000 | F | | | | K | C | | K | K | 14.350000 | 04 |
| 17056 | 0.000000 | o | 34.476944 | -112.505833 | -1146068.815711 | -1083767.471543 | | | 0.000000 | F | | | | K | C | | K | K | 14.350000 | 04 |
| 17057 | 0.000000 | o | 34.476944 | -112.505833 | -1146068.815711 | -1083767.471543 | | | 0.000000 | F | | | | K | C | | K | K | 14.350000 | 04 |
| 17058 | 0.000000 | o | 34.476944 | -112.505833 | -1146068.815711 | -1083767.471543 | | | 0.000000 | F | | | | K | C | | K | K | 14.350000 | 04 |
| 17059 | 0.000000 | o | 36.632500 | -113.863056 | -1233395.395294 | -827454.791184 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 04 |
| 17060 | 0.000000 | o | 36.632500 | -113.863056 | -1233395.395294 | -827454.791184 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 04 |
| 17061 | 0.000000 | o | 32.583056 | -110.771944 | -1011942.848139 | -1314211.735447 | | | 0.000000 | F | | | | F | C | | F | F | 15.000000 | 04 |
| 17062 | 0.000000 | o | 32.583056 | -110.771944 | -1011942.848139 | -1314211.735447 | | | 0.000000 | F | | | | F | C | | F | F | 15.000000 | 04 |
| 17063 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 17064 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 17065 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 17066 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 17067 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 17068 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 17069 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 17070 | 0.000000 | o | 31.401667 | -110.315000 | -983035.030224 | -1449523.238342 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 04 |
| 17071 | 0.000000 | o | 35.166667 | -113.916667 | -1262650.894651 | -987805.070853 | | | 0.000000 | E | | | | U | T | | U | U | 19.100000 | 04 |
| 17072 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 431.799675 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17073 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 140249.894375 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17074 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 509.999616 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17075 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 4249.996799 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17076 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 464.099650 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17077 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 63749.951989 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17078 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 9859.992574 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17079 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 38249.971193 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17080 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 7989.993983 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17081 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 38249.971193 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17082 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 12945.490250 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17083 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 25499.980795 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17084 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 28899.978235 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17085 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 6799.994879 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17086 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 16999.987197 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17087 | 0.000000 | o | 34.098611 | -110.433333 | -962067.719483 | -1151207.644951 | 3190.897597 | | 0.000000 | G | 13.900000 | | 13.900000 | C | | | C | C | 13.900000 | 04 |
| 17088 | 0.000000 | o | 34.602500 | -111.218056 | -1027291.722990 | -1086472.771302 | | | 0.000000 | E | | | | J | C | | J | J | 33.950000 | 04 |
| 17089 | 0.000000 | o | 34.602500 | -111.218056 | -1027291.722990 | -1086472.771302 | | | 0.000000 | E | | | | J | C | | J | J | 33.950000 | 04 |
| 17090 | 0.000000 | o | 34.602500 | -111.218056 | -1027291.722990 | -1086472.771302 | | | 0.000000 | E | | | | J | C | | J | J | 33.950000 | 04 |
| 17091 | 0.000000 | o | 36.284167 | -109.051944 | -811777.544576 | -924517.004693 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 17092 | 0.000000 | o | 36.284167 | -109.051944 | -811777.544576 | -924517.004693 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 17093 | 0.000000 | o | 33.300000 | -110.875000 | -1012615.840253 | -1234059.748985 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17094 | 0.000000 | o | 33.300000 | -110.875000 | -1012615.840253 | -1234059.748985 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17053 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 406.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17054 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17055 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 1707.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17056 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 785.519000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17057 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 731.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17058 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 104.898500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17059 | 015 | AZ | az;mohave | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17060 | 015 | AZ | az;mohave | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1020.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17061 | 021 | AZ | az;pinal | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 502.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17062 | 021 | AZ | az;pinal | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 5610.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17063 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 430.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17064 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 692.835000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17065 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 2652.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17066 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1223.235000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17067 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 198.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17068 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 291.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17069 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 407.745000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17070 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1359.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17071 | 015 | AZ | az;mohave | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 2272.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17072 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 1020.342632 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17073 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 331410.500408 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17074 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 1205.129092 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17075 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 10042.742437 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17076 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 1096.667474 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17077 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 150641.136549 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17078 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 23299.162453 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17079 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 90384.681929 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17080 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 18880.355781 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17081 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 90384.681929 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17082 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 30590.193462 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17083 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 60256.454620 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17084 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 68290.648569 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17085 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 16068.387899 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17086 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 40170.969746 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17087 | 017 | AZ | az;navajo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.003617 | 7540.091021 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17088 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 196.231000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17089 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 1385.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17090 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 3462.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17091 | 001 | AZ | az;apache | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 219.555000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17092 | 001 | AZ | az;apache | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 609.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17093 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17094 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.901036 | 5.714486 | 6.934661 | 0.813450 | 0.305044 | 2.359005 | 0.345716 | 1.260848 | 2.765730 | 58.771763 | 2.765730 | 0.264371 |
| 17054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.577182 | 23.992483 | 29.115433 | 3.415300 | 1.280738 | 9.904370 | 1.451503 | 5.293715 | 11.612020 | 246.755425 | 11.612020 | 1.109973 |
| 17056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.465504 | 11.036542 | 13.393099 | 1.571038 | 0.589139 | 4.556010 | 0.667691 | 2.435109 | 5.341529 | 113.507496 | 5.341529 | 0.510587 |
| 17057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.818793 | 10.282493 | 12.478043 | 1.463700 | 0.548887 | 4.244730 | 0.622073 | 2.268735 | 4.976580 | 105.752325 | 4.976580 | 0.475703 |
| 17058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.264027 | 1.473824 | 1.788519 | 0.209797 | 0.078674 | 0.608411 | 0.089164 | 0.325185 | 0.713310 | 15.157833 | 0.713310 | 0.068184 |
| 17059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.945750 | 46.575750 | 56.520750 | 6.630000 | 2.486250 | 19.227000 | 2.817750 | 10.276500 | 22.542000 | 479.017500 | 22.542000 | 2.154750 |
| 17060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.291000 | 14.331000 | 17.391000 | 2.040000 | 0.765000 | 5.916000 | 0.867000 | 3.162000 | 6.936000 | 147.390000 | 6.936000 | 0.663000 |
| 17061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.053318 | 7.058018 | 8.565068 | 1.004700 | 0.376763 | 2.913630 | 0.426998 | 1.557285 | 3.415980 | 72.589575 | 3.415980 | 0.326528 |
| 17062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.600500 | 78.820500 | 95.650500 | 11.220000 | 4.207500 | 32.538000 | 4.768500 | 17.391000 | 38.148000 | 810.645000 | 38.148000 | 3.646500 |
| 17063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.192948 | 6.054848 | 7.347698 | 0.861900 | 0.323213 | 2.499510 | 0.366308 | 1.335945 | 2.930460 | 62.272275 | 2.930460 | 0.280118 |
| 17064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.348662 | 9.734332 | 11.812837 | 1.385670 | 0.519626 | 4.018443 | 0.588910 | 2.147789 | 4.711278 | 100.114658 | 4.711278 | 0.450343 |
| 17065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.956600 | 37.260600 | 45.216600 | 5.304000 | 1.989000 | 15.381600 | 2.254200 | 8.221200 | 18.033600 | 383.214000 | 18.033600 | 1.723800 |
| 17066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.739982 | 17.186452 | 20.856157 | 2.446470 | 0.917426 | 7.094763 | 1.039750 | 3.792029 | 8.317998 | 176.757458 | 8.317998 | 0.795103 |
| 17067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.396745 | 2.794545 | 3.391245 | 0.397800 | 0.149175 | 1.153620 | 0.169065 | 0.616590 | 1.352520 | 28.741050 | 1.352520 | 0.129285 |
| 17068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.515226 | 4.098666 | 4.973826 | 0.583440 | 0.218790 | 1.691976 | 0.247962 | 0.904332 | 1.983696 | 42.153540 | 1.983696 | 0.189618 |
| 17069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.913327 | 5.728817 | 6.952052 | 0.815490 | 0.305809 | 2.364921 | 0.346583 | 1.264010 | 2.772666 | 58.919153 | 2.772666 | 0.265034 |
| 17070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.377758 | 19.096058 | 23.173508 | 2.718300 | 1.019362 | 7.883070 | 1.155278 | 4.213365 | 9.242220 | 196.397175 | 9.242220 | 0.883448 |
| 17071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.388445 | 31.934245 | 38.752945 | 4.545800 | 1.704675 | 13.182820 | 1.931965 | 7.045990 | 15.455720 | 328.434050 | 15.455720 | 1.477385 |
| 17072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.295129 | 14.335814 | 17.396842 | 2.040685 | 0.765257 | 5.917987 | 0.867291 | 3.163062 | 6.938330 | 147.439510 | 6.938330 | 0.663223 |
| 17073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3993.496530 | 4656.317531 | 5650.549032 | 662.821001 | 248.557875 | 1922.180902 | 281.698925 | 1027.372551 | 2253.591403 | 47888.817309 | 2253.591403 | 215.416825 |
| 17074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.521806 | 16.932064 | 20.547451 | 2.410258 | 0.903847 | 6.989749 | 1.024360 | 3.735900 | 8.194878 | 174.141154 | 8.194878 | 0.783334 |
| 17075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.015046 | 141.100531 | 171.228758 | 20.085485 | 7.532057 | 58.247906 | 8.536331 | 31.132502 | 68.290648 | 1451.176282 | 68.290648 | 6.527783 |
| 17076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.214843 | 15.408178 | 18.698180 | 2.193335 | 0.822501 | 6.360671 | 0.932167 | 3.399669 | 7.457339 | 158.468450 | 7.457339 | 0.712834 |
| 17077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1815.225695 | 2116.507969 | 2568.431378 | 301.282273 | 112.980852 | 873.718592 | 128.044966 | 466.987123 | 1024.359729 | 21767.644231 | 1024.359729 | 97.916739 |
| 17078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 280.754908 | 327.353233 | 397.250720 | 46.598325 | 17.474372 | 135.135142 | 19.804288 | 72.227404 | 158.434305 | 3366.728974 | 158.434305 | 15.144456 |
| 17079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1089.135417 | 1269.904781 | 1541.058827 | 180.769364 | 67.788511 | 524.231155 | 76.826980 | 280.192514 | 614.615837 | 13060.586539 | 614.615837 | 58.750043 |
| 17080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 227.508287 | 265.268999 | 321.910066 | 37.760712 | 14.160267 | 109.506064 | 16.048302 | 58.529103 | 128.386419 | 2728.211410 | 128.386419 | 12.272231 |
| 17081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1089.135417 | 1269.904781 | 1541.058827 | 180.769364 | 67.788511 | 524.231155 | 76.826980 | 280.192514 | 614.615837 | 13060.586539 | 614.615837 | 58.750043 |
| 17082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 368.611831 | 429.792218 | 521.562799 | 61.180387 | 22.942645 | 177.423122 | 26.001664 | 94.829600 | 208.013315 | 4420.282955 | 208.013315 | 19.883626 |
| 17083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 726.090278 | 846.603187 | 1027.372551 | 120.512909 | 45.192341 | 349.487437 | 51.217986 | 186.795009 | 409.743891 | 8707.057693 | 409.743891 | 39.166695 |
| 17084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 822.902315 | 959.483612 | 1164.355558 | 136.581297 | 51.217986 | 396.085762 | 58.047051 | 211.701011 | 464.376410 | 9867.998718 | 464.376410 | 44.388922 |
| 17085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 193.624074 | 225.760850 | 273.966014 | 32.136776 | 12.051291 | 93.196650 | 13.658130 | 49.812002 | 109.265038 | 2321.882051 | 109.265038 | 10.444452 |
| 17086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 484.060186 | 564.402125 | 684.915034 | 80.341939 | 30.128227 | 232.991625 | 34.145324 | 124.530026 | 273.162594 | 5804.705128 | 273.162594 | 26.111130 |
| 17087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.858097 | 105.938279 | 128.558552 | 15.080182 | 5.655068 | 43.732528 | 6.409077 | 23.374282 | 51.272619 | 1089.543153 | 51.272619 | 4.901059 |
| 17088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.364584 | 2.757046 | 3.345739 | 0.392462 | 0.147173 | 1.138140 | 0.166796 | 0.608316 | 1.334371 | 28.355380 | 1.334371 | 0.127550 |
| 17089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.691178 | 19.461498 | 23.616978 | 2.770320 | 1.038870 | 8.033928 | 1.177386 | 4.293996 | 9.419088 | 200.155620 | 9.419088 | 0.900354 |
| 17090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.727945 | 48.653745 | 59.042445 | 6.925800 | 2.597175 | 20.084820 | 2.943465 | 10.734990 | 23.547720 | 500.389050 | 23.547720 | 2.250885 |
| 17091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.645638 | 3.084748 | 3.743413 | 0.439110 | 0.164666 | 1.273419 | 0.186622 | 0.680621 | 1.492974 | 31.725698 | 1.492974 | 0.142711 |
| 17092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.348994 | 8.568744 | 10.398369 | 1.219750 | 0.457406 | 3.537275 | 0.518394 | 1.890613 | 4.147150 | 88.126937 | 4.147150 | 0.396419 |
| 17093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17095 | 34053 | 00308 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-743 | 209 Report | USFS | TOWERS FIRE | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | AZ |
| 17096 | 34054 | 00309 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-743 | 209 Report | USFS | TOWERS FIRE | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 17097 | 34055 | 00310 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020824.000000 | 20020828.000000 | 08/25/02 | | MST | AZ |
| 17098 | 34056 | 00311 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020828.000000 | 20020828.000000 | 08/29/02 | | MST | AZ |
| 17099 | 34057 | 00312 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020826.000000 | 20020826.000000 | 08/27/02 | | MST | AZ |
| 17100 | 34058 | 00313 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020830.000000 | 20020830.000000 | 08/31/02 | | MST | AZ |
| 17101 | 34059 | 00314 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020827.000000 | 20020827.000000 | 08/28/02 | | MST | AZ |
| 17102 | 34060 | 00315 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020823.000000 | 20020823.000000 | 08/24/02 | | MST | AZ |
| 17103 | 34061 | 00316 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-744 | 209 Report | USFS | TRICK | 20020825.000000 | 20020825.000000 | 08/26/02 | | MST | AZ |
| 17104 | 34062 | 00317 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020614.000000 | 20020614.000000 | 06/15/02 | | MST | AZ |
| 17105 | 34063 | 00318 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020613.000000 | 20020613.000000 | 06/14/02 | | MST | AZ |
| 17106 | 34064 | 00319 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | AZ |
| 17107 | 34065 | 00320 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020617.000000 | 20020617.000000 | 06/18/02 | | MST | AZ |
| 17108 | 34066 | 00321 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-758 | 209 Report | USFS | WALKER | 20020616.000000 | 20020616.000000 | 06/17/02 | | MST | AZ |
| 17109 | 34067 | 00322 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-763 | 209 Report | USFS | Weimer | 20020522.000000 | 20020522.000000 | 05/23/02 | | MST | AZ |
| 17110 | 34068 | 00329 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/14/02 | 1.000000 | MST | AZ |
| 17111 | 34069 | 00334 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-976 | 209 Report | USFS | Buckskin | 20020908.000000 | 20020908.000000 | 09/09/02 | | MST | AZ |
| 17112 | 34070 | 00336 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-978 | 209 Report | OTHR | clay hill | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | AZ |
| 17113 | 34071 | 00350 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-989 | 209 Report | USFS | Tram | 20020520.000000 | 20020520.000000 | 05/21/02 | | MST | AZ |
| 17114 | 34072 | 00351 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-989 | 209 Report | USFS | Tram | 20020523.000000 | 20020523.000000 | 05/24/02 | | MST | AZ |
| 17115 | 34073 | 00352 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-989 | 209 Report | USFS | Tram | 20020519.000000 | 20020519.000000 | 05/20/02 | | MST | AZ |
| 17116 | 34074 | 00353 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1891 | SACS/1202 | BLM | 115 | 20020508.000000 | 20020509.000000 | 05/09/02 | | MST | AZ |
| 17117 | 34075 | 00361 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1899 | SACS/1202 | BLM | TNF5 | 20020711.000000 | 20020712.000000 | 07/12/02 | | MST | AZ |
| 17118 | 34076 | 00368 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1906 | SACS/1202 | FWS | WINSOR | 20020302.000000 | 20020302.000000 | 03/03/02 | | MST | AZ |
| 17119 | 34077 | 00371 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1909 | SACS/1202 | BIA | ALCHESAY | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | AZ |
| 17120 | 34078 | 00374 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1912 | SACS/1202 | BIA | GEORGE BAS | 20020710.000000 | 20020711.000000 | 07/11/02 | | MST | AZ |
| 17121 | 34079 | 00377 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-1915 | SACS/1202 | BIA | WYNCH | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | AZ |
| 17122 | 34080 | 00381 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-10 | 209 Report | OTHR | Aliso | 20020322.000000 | 20020322.000000 | 03/23/02 | | PST | CA |
| 17123 | 34081 | 00385 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-21 | 209 Report | USFS | ARROWHEAD | 20020603.000000 | 20020603.000000 | 06/04/02 | | PST | CA |
| 17124 | 34082 | 00386 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-21 | 209 Report | USFS | ARROWHEAD | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | CA |
| 17125 | 34083 | 00387 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-21 | 209 Report | USFS | ARROWHEAD | 20020602.000000 | 20020602.000000 | 06/03/02 | | PST | CA |
| 17126 | 34084 | 00388 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-35 | NIFMID/USFS | USFS | HUNTER. | 20021125.000000 | 20021127.000000 | 11/26/02 | 1.000000 | PST | CA |
| 17127 | 34085 | 00390 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-37 | NIFMID/USFS | USFS | MEYERS | 20020618.000000 | 20020620.000000 | 06/19/02 | 1.000000 | PST | CA |
| 17128 | 34086 | 00401 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-77 | 209 Report | OTHR | BELL | 20020414.000000 | 20020414.000000 | 04/15/02 | | PST | CA |
| 17129 | 34087 | 00402 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-77 | 209 Report | OTHR | BELL | 20020415.000000 | 20020415.000000 | 04/16/02 | | PST | CA |
| 17130 | 34088 | 00405 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-95 | 209 Report | OTHR | Blue Gum | 20021122.000000 | 20021122.000000 | 11/23/02 | | PST | CA |
| 17131 | 34089 | 00406 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-95 | 209 Report | OTHR | Blue Gum | 20021121.000000 | 20021121.000000 | 11/22/02 | | PST | CA |
| 17132 | 34090 | 00407 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-95 | 209 Report | OTHR | Blue Gum | 20021122.000000 | 20021122.000000 | 11/23/02 | | PST | CA |
| 17133 | 34091 | 00408 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-96 | 209 Report | USFS | BLUECUT | 20020617.000000 | 20020617.000000 | 06/18/02 | | PST | CA |
| 17134 | 34092 | 00409 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-96 | 209 Report | USFS | BLUECUT | 20020622.000000 | 20020622.000000 | 06/23/02 | | PST | CA |
| 17135 | 34093 | 00410 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-96 | 209 Report | USFS | BLUECUT | 20020618.000000 | 20020618.000000 | 06/19/02 | | PST | CA |
| 17136 | 34094 | 00411 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-98 | 209 Report | USFS | BOBCAT FIRE | 20020825.000000 | 20020825.000000 | 08/26/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17095 | gila | az;gila | 33.739904 | -110.860607 | 33.300000 | -110.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17096 | gila | az;gila | 33.739904 | -110.860607 | 33.300000 | -110.875000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17097 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17098 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17099 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17100 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17101 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17102 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17103 | coconino | az;coconino | 35.630653 | -112.038937 | 35.040000 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17104 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17105 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17106 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17107 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17108 | santa cruz | az;santa cruz | 31.530091 | -110.906704 | 31.340556 | -111.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17109 | coconino | az;coconino | 35.630653 | -112.038937 | 34.475000 | -110.831667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17110 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17111 | cochise | az;cochise | 31.879643 | -109.751995 | 31.823333 | -109.313611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17112 | yavapai | az;yavapai | 34.706406 | -112.397835 | 34.416667 | -112.615833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17113 | coconino | az;coconino | 35.630653 | -112.038937 | 34.550000 | -111.416944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17114 | coconino | az;coconino | 35.630653 | -112.038937 | 34.550000 | -111.416944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17115 | coconino | az;coconino | 35.630653 | -112.038937 | 34.550000 | -111.416944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17116 | | az; | 0.000000 | 0.000000 | 33.386389 | -112.400833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17117 | | az; | 0.000000 | 0.000000 | 34.304722 | -112.015000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17118 | | az; | 0.000000 | 0.000000 | 34.505556 | -114.359444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17119 | | az; | 0.000000 | 0.000000 | 33.818611 | -109.975000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17120 | | az; | 0.000000 | 0.000000 | 33.619444 | -110.008333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17121 | | az; | 0.000000 | 0.000000 | 34.104444 | -114.326389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17122 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.441667 | -117.394444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17123 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.200000 | -117.285000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17124 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.200000 | -117.285000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17125 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.200000 | -117.285000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17126 | | ca; | 0.000000 | 0.000000 | 38.884167 | -120.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17127 | | ca; | 0.000000 | 0.000000 | 33.983333 | -116.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17128 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.622222 | -116.535556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17129 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.622222 | -116.535556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17130 | orange county | ca;orange county | 0.000000 | 0.000000 | 33.900000 | -117.775000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17131 | orange county | ca;orange county | 0.000000 | 0.000000 | 33.900000 | -117.775000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17132 | orange county | ca;orange county | 0.000000 | 0.000000 | 33.900000 | -117.775000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17133 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.243333 | -117.408333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17134 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.243333 | -117.408333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17135 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.243333 | -117.408333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17136 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.708889 | -116.548333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17095 | 0.000000 | o | 33.300000 | -110.875000 | -1012615.840253 | -1234059.748985 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17096 | 0.000000 | o | 33.300000 | -110.875000 | -1012615.840253 | -1234059.748985 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 04 |
| 17097 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 0.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 17098 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 0.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 17099 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 0.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 17100 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 0.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 17101 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 0.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 17102 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 0.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 17103 | 0.000000 | o | 35.040000 | -112.051111 | -1096730.381169 | -1027820.573529 | | | 0.000000 | G | | | | K | C | | K | K | 14.350000 | 04 |
| 17104 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 0.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 17105 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 0.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 17106 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 0.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 17107 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 0.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 17108 | 0.000000 | o | 31.340556 | -111.105000 | -1058587.173174 | -1446861.813681 | | | 0.000000 | G | | | | B | out | | B | B | 19.500000 | 04 |
| 17109 | 0.000000 | o | 34.475000 | -110.831667 | -993776.167603 | -1105132.235934 | | | 0.000000 | D | | | | J | C | | J | J | 33.950000 | 04 |
| 17110 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 0.000000 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 17111 | 0.000000 | o | 31.823333 | -109.313611 | -883677.212688 | -1413995.258700 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 04 |
| 17112 | 0.000000 | o | 34.416667 | -112.615833 | -1156952.348263 | -1088903.236113 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 04 |
| 17113 | 0.000000 | o | 34.550000 | -111.416944 | -1046076.692512 | -1089821.186397 | | | 0.000000 | D | | | | J | C | | J | J | 33.950000 | 04 |
| 17114 | 0.000000 | o | 34.550000 | -111.416944 | -1046076.692512 | -1089821.186397 | | | 0.000000 | D | | | | J | C | | J | J | 33.950000 | 04 |
| 17115 | 0.000000 | o | 34.550000 | -111.416944 | -1046076.692512 | -1089821.186397 | | | 0.000000 | D | | | | J | C | | J | J | 33.950000 | 04 |
| 17116 | 0.000000 | o | 33.386389 | -112.400833 | -1152299.961970 | -1205151.958447 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 04 |
| 17117 | 0.000000 | o | 34.304722 | -112.015000 | -1103897.041300 | -1109240.193207 | | | 0.000000 | C | | | | F | F | | F | F | 15.000000 | 04 |
| 17118 | 0.000000 | o | 34.505556 | -114.359444 | -1313582.742934 | -1053676.847459 | | | 0.000000 | C | | | | B | barren | | B | B | 19.500000 | 04 |
| 17119 | 0.000000 | o | 33.818611 | -109.975000 | -923307.543351 | -1187157.045273 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 04 |
| 17120 | 0.000000 | o | 33.619444 | -110.008333 | -928692.114762 | -1208747.667126 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 04 |
| 17121 | 0.000000 | o | 34.104444 | -114.326389 | -1317334.143541 | -1098233.095741 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 04 |
| 17122 | 0.000000 | o | 33.441667 | -117.394444 | -1608404.740185 | -1117906.382621 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 17123 | 0.000000 | o | 34.200000 | -117.285000 | -1583210.623423 | -1037039.061728 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 17124 | 0.000000 | o | 34.200000 | -117.285000 | -1583210.623423 | -1037039.061728 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 17125 | 0.000000 | o | 34.200000 | -117.285000 | -1583210.623423 | -1037039.061728 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 17126 | 0.000000 | o | 38.884167 | -120.466667 | -1751877.655357 | -462093.104218 | | | 0.000000 | F | | | | J | G | | J | J | 33.950000 | 06 |
| 17127 | 0.000000 | o | 33.983333 | -116.866667 | -1549795.730542 | -1068494.398483 | | | 0.000000 | E | | | | B | F | | B | B | 19.500000 | 06 |
| 17128 | 0.000000 | o | 32.622222 | -116.535556 | -1545812.375352 | -1223477.677210 | | | 0.000000 | E | | | | B | F | | B | B | 19.500000 | 06 |
| 17129 | 0.000000 | o | 32.622222 | -116.535556 | -1545812.375352 | -1223477.677210 | | | 0.000000 | E | | | | B | F | | B | B | 19.500000 | 06 |
| 17130 | 0.000000 | o | 33.900000 | -117.775000 | -1633515.666538 | -1060519.568148 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 17131 | 0.000000 | o | 33.900000 | -117.775000 | -1633515.666538 | -1060519.568148 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 17132 | 0.000000 | o | 33.900000 | -117.775000 | -1633515.666538 | -1060519.568148 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 17133 | 0.000000 | o | 34.243333 | -117.408333 | -1593428.610899 | -1029981.149375 | | | 0.000000 | G | | | | B | G | | B | B | 19.500000 | 06 |
| 17134 | 0.000000 | o | 34.243333 | -117.408333 | -1593428.610899 | -1029981.149375 | | | 0.000000 | G | | | | B | G | | B | B | 19.500000 | 06 |
| 17135 | 0.000000 | o | 34.243333 | -117.408333 | -1593428.610899 | -1029981.149375 | | | 0.000000 | G | | | | B | G | | B | B | 19.500000 | 06 |
| 17136 | 0.000000 | o | 32.708889 | -116.548333 | -1545351.513189 | -1213762.680880 | | | 0.000000 | E | | | | B | F | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17095 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17096 | 007 | AZ | az;gila | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17097 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 1707.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17098 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 187.841500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17099 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 3891.002500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17100 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 195.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17101 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 3898.321000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17102 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 1219.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17103 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 2439.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17104 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 20553.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17105 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 4309.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17106 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 24862.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17107 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 394.485000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17108 | 023 | AZ | az;santa cruz | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 4143.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17109 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 1616.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17110 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 21.029531 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17111 | 003 | AZ | az;cochise | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 791.265000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17112 | 025 | AZ | az;yavapai | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 338.130000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17113 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 346.290000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17114 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 40.400500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17115 | 005 | AZ | az;coconino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 750.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17116 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17117 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17118 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17119 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17120 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17121 | 012 | AZ | az;la paz | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17122 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 7956.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17123 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 125.970000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17124 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 8287.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17125 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 497.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17126 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 3462.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17127 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 300.836250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17128 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 530.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17129 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 629.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17130 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 703.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17131 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17132 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17133 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 14827.995000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17134 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 351.390000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17135 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 7574.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17136 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 2535.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 17096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.577182 | 23.992483 | 29.115433 | 3.415300 | 1.280738 | 9.904370 | 1.451503 | 5.293715 | 11.612020 | 246.755425 | 11.612020 | 1.109973 |
| 17098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.263490 | 2.639173 | 3.202698 | 0.375683 | 0.140881 | 1.089481 | 0.159665 | 0.582309 | 1.277322 | 27.143097 | 1.277322 | 0.122097 |
| 17099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.886580 | 54.668585 | 66.341593 | 7.782005 | 2.918252 | 22.567815 | 3.307352 | 12.062108 | 26.458817 | 562.249861 | 26.458817 | 2.529152 |
| 17100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.351678 | 2.741998 | 3.327478 | 0.390320 | 0.146370 | 1.131928 | 0.165886 | 0.604996 | 1.327088 | 28.200620 | 1.327088 | 0.126854 |
| 17101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.974768 | 54.771410 | 66.466373 | 7.796642 | 2.923741 | 22.610262 | 3.313573 | 12.084795 | 26.508583 | 563.307385 | 26.508583 | 2.533909 |
| 17102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.697988 | 17.137488 | 20.796737 | 2.439500 | 0.914813 | 7.074550 | 1.036788 | 3.781225 | 8.294300 | 176.253875 | 8.294300 | 0.792838 |
| 17103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.395975 | 34.274975 | 41.593475 | 4.879000 | 1.829625 | 14.149100 | 2.073575 | 7.562450 | 16.588600 | 352.507750 | 16.588600 | 1.585675 |
| 17104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 247.663650 | 288.769650 | 350.428650 | 41.106000 | 15.414750 | 119.207400 | 17.470050 | 63.714300 | 139.760400 | 2969.908500 | 139.760400 | 13.359450 |
| 17105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.929475 | 60.548475 | 73.476975 | 8.619000 | 3.232125 | 24.995100 | 3.663075 | 13.359450 | 29.304600 | 622.722750 | 29.304600 | 2.801175 |
| 17106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 299.593125 | 349.318125 | 423.905625 | 49.725000 | 18.646875 | 144.202500 | 21.133125 | 77.073750 | 169.065000 | 3592.631250 | 169.065000 | 16.160625 |
| 17107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.753544 | 5.542514 | 6.725969 | 0.788970 | 0.295864 | 2.288013 | 0.335312 | 1.222904 | 2.682498 | 57.003083 | 2.682498 | 0.256415 |
| 17108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.932188 | 58.219688 | 70.650938 | 8.287500 | 3.107813 | 24.033750 | 3.522188 | 12.845625 | 28.177500 | 598.771875 | 28.177500 | 2.693438 |
| 17109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.473041 | 22.705081 | 27.553141 | 3.232040 | 1.212015 | 9.372916 | 1.373617 | 5.009662 | 10.988936 | 233.514890 | 10.988936 | 1.050413 |
| 17110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253406 | 0.295465 | 0.358553 | 0.042059 | 0.015772 | 0.121971 | 0.017875 | 0.065192 | 0.143001 | 3.038767 | 0.143001 | 0.013669 |
| 17111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.534743 | 11.117273 | 13.491068 | 1.582530 | 0.593449 | 4.589337 | 0.672575 | 2.452922 | 5.380602 | 114.337793 | 5.380602 | 0.514322 |
| 17112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.074466 | 4.750727 | 5.765117 | 0.676260 | 0.253597 | 1.961154 | 0.287411 | 1.048203 | 2.299284 | 48.859785 | 2.299284 | 0.219785 |
| 17113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.172795 | 4.865375 | 5.904244 | 0.692580 | 0.259717 | 2.008482 | 0.294347 | 1.073499 | 2.354772 | 50.038905 | 2.354772 | 0.225089 |
| 17114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.486826 | 0.567627 | 0.688829 | 0.080801 | 0.030300 | 0.234323 | 0.034341 | 0.125242 | 0.274723 | 5.837872 | 0.274723 | 0.026260 |
| 17115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.041055 | 10.541645 | 12.792530 | 1.500590 | 0.562721 | 4.351711 | 0.637751 | 2.325915 | 5.102006 | 108.417628 | 5.102006 | 0.487692 |
| 17116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 17117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 17118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 17121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 17122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.869800 | 111.781800 | 135.649800 | 15.912000 | 5.967000 | 46.144800 | 6.762000 | 24.663600 | 54.100800 | 1149.642000 | 54.100800 | 5.171400 |
| 17123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.517939 | 1.769879 | 2.147789 | 0.251940 | 0.094478 | 0.730626 | 0.107075 | 0.390507 | 0.856596 | 18.202665 | 0.856596 | 0.081881 |
| 17124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.864375 | 116.439375 | 141.301875 | 16.575000 | 6.215625 | 48.067500 | 7.044375 | 25.691250 | 56.355000 | 1197.543750 | 56.355000 | 5.386875 |
| 17125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.991863 | 6.986363 | 8.478113 | 0.994500 | 0.372938 | 2.884050 | 0.422663 | 1.541475 | 3.381300 | 71.852625 | 3.381300 | 0.323213 |
| 17126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.727945 | 48.653745 | 59.042445 | 6.925800 | 2.597175 | 20.084820 | 2.943465 | 10.734990 | 23.547720 | 500.389050 | 23.547720 | 2.250885 |
| 17127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.625077 | 4.226749 | 5.129258 | 0.601673 | 0.225627 | 1.744850 | 0.255711 | 0.932592 | 2.045687 | 43.470838 | 2.045687 | 0.195544 |
| 17128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.391320 | 7.452120 | 9.043320 | 1.060800 | 0.397800 | 3.076320 | 0.450840 | 1.644240 | 3.606720 | 76.642800 | 3.606720 | 0.344760 |
| 17129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.589693 | 8.849393 | 10.738943 | 1.259700 | 0.472388 | 3.653130 | 0.535373 | 1.952535 | 4.282980 | 91.013325 | 4.282980 | 0.409403 |
| 17130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.480790 | 9.888390 | 11.999790 | 1.407600 | 0.527850 | 4.082040 | 0.598230 | 2.181780 | 4.785840 | 101.699100 | 4.785840 | 0.457470 |
| 17131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 17132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 17133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 178.677340 | 208.333330 | 252.817315 | 29.655990 | 11.120996 | 86.002371 | 12.603796 | 45.966785 | 100.830366 | 2142.645278 | 100.830366 | 9.638197 |
| 17134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.234250 | 4.937030 | 5.991200 | 0.702780 | 0.263543 | 2.038062 | 0.298682 | 1.089309 | 2.389452 | 50.775855 | 2.389452 | 0.228404 |
| 17135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 91.276039 | 106.425589 | 129.149914 | 15.149550 | 5.681081 | 43.933695 | 6.438559 | 23.481803 | 51.508470 | 1094.554988 | 51.508470 | 4.923604 |
| 17136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.558499 | 35.630449 | 43.238374 | 5.071950 | 1.901981 | 14.708655 | 2.155579 | 7.861523 | 17.244630 | 366.448388 | 17.244630 | 1.648384 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17137 | 34095 | 00417 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-106 | 209 Report | OTHR | Bryant | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | CA |
| 17138 | 34096 | 00426 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-122 | 209 Report | OTHR | MERRILL | 20020711.000000 | 20020711.000000 | 07/12/02 | | PST | CA |
| 17139 | 34097 | 00430 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-126 | 209 Report | OTHR | CAMELBACK | 20020708.000000 | 20020708.000000 | 07/09/02 | | PST | CA |
| 17140 | 34098 | 00431 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-126 | 209 Report | OTHR | CAMELBACK | 20020710.000000 | 20020710.000000 | 07/11/02 | | PST | CA |
| 17141 | 34099 | 00432 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-127 | 209 Report | OTHR | DUNLAP | 20021005.000000 | 20021005.000000 | 10/06/02 | | PST | CA |
| 17142 | 34100 | 00435 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-129 | 209 Report | USFS | RAINBOW | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | CA |
| 17143 | 34101 | 00436 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-129 | 209 Report | USFS | RAINBOW | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | CA |
| 17144 | 34102 | 00437 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-130 | 209 Report | USFS | PETERSBURG | 20020807.000000 | 20020807.000000 | 08/08/02 | | PST | CA |
| 17145 | 34103 | 00442 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-134 | 209 Report | OTHR | JACKS | 20020712.000000 | 20020712.000000 | 07/13/02 | | PST | CA |
| 17146 | 34104 | 00444 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-136 | 209 Report | OTHR | Tubbs | 20020617.000000 | 20020617.000000 | 06/18/02 | | PST | CA |
| 17147 | 34105 | 00445 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-136 | 209 Report | OTHR | Tubbs | 20020618.000000 | 20020618.000000 | 06/19/02 | | PST | CA |
| 17148 | 34106 | 00446 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-137 | 209 Report | OTHR | PINES | 20020707.000000 | 20020707.000000 | 07/08/02 | | PST | CA |
| 17149 | 34107 | 00447 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-138 | 209 Report | OTHR | MORGAN | 20020905.000000 | 20020905.000000 | 09/06/02 | | PST | CA |
| 17150 | 34108 | 00448 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-139 | 209 Report | OTHR | Wragg | 20020619.000000 | 20020619.000000 | 06/20/02 | | PST | CA |
| 17151 | 34109 | 00449 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-140 | 209 Report | OTHR | THIRD | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | CA |
| 17152 | 34110 | 00450 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-141 | 209 Report | OTHR | 29 | 20020921.000000 | 20020921.000000 | 09/22/02 | | PST | CA |
| 17153 | 34111 | 00451 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-141 | 209 Report | OTHR | 29 | 20020920.000000 | 20020920.000000 | 09/21/02 | | PST | CA |
| 17154 | 34112 | 00452 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-142 | 209 Report | USFS | OZENA | 20020711.000000 | 20020711.000000 | 07/12/02 | | PST | CA |
| 17155 | 34113 | 00453 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-143 | 209 Report | USFS | POZO | 20020617.000000 | 20020617.000000 | 06/18/02 | | PST | CA |
| 17156 | 34114 | 00457 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-147 | 209 Report | OTHR | 41 | 20020619.000000 | 20020619.000000 | 06/20/02 | | PST | CA |
| 17157 | 34115 | 00458 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-148 | 209 Report | USFS | TULE | 20021013.000000 | 20021013.000000 | 10/14/02 | | PST | CA |
| 17158 | 34116 | 00459 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-148 | 209 Report | USFS | TULE | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | CA |
| 17159 | 34117 | 00462 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-151 | 209 Report | OTHR | CANYON | 20020702.000000 | 20020702.000000 | 07/03/02 | | PST | CA |
| 17160 | 34118 | 00463 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-151 | 209 Report | OTHR | CANYON | 20020630.000000 | 20020630.000000 | 07/01/02 | | PST | CA |
| 17161 | 34119 | 00464 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-152 | 209 Report | OTHR | 79 | 20020727.000000 | 20020727.000000 | 07/28/02 | | PST | CA |
| 17162 | 34120 | 00465 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-153 | 209 Report | OTHR | DELUZ | 20020914.000000 | 20020914.000000 | 09/15/02 | | PST | CA |
| 17163 | 34121 | 00466 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-154 | 209 Report | OTHR | COYOTE | 20020914.000000 | 20020914.000000 | 09/15/02 | | PST | CA |
| 17164 | 34122 | 00472 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-158 | 209 Report | OTHR | WILDCAT | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | CA |
| 17165 | 34123 | 00473 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-158 | 209 Report | OTHR | WILDCAT | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | CA |
| 17166 | 34124 | 00477 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-162 | 209 Report | BLM | KNOX | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | CA |
| 17167 | 34125 | 00479 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-164 | 209 Report | OTHR | LAGUNA | 20020627.000000 | 20020627.000000 | 06/28/02 | | PST | CA |
| 17168 | 34126 | 00486 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-170 | 209 Report | OTHR | Border | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | CA |
| 17169 | 34127 | 00489 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-172 | 209 Report | OTHR | Indian Fire | 20020331.000000 | 20020331.000000 | 04/01/02 | | PST | CA |
| 17170 | 34128 | 00499 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-180 | 209 Report | OTHR | CROY | 20020627.000000 | 20020627.000000 | 06/28/02 | | PST | CA |
| 17171 | 34129 | 00500 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-181 | 209 Report | OTHR | Chabot | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | CA |
| 17172 | 34130 | 00503 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-183 | 209 Report | USFS | PRAIRIE | 20021026.000000 | 20021026.000000 | 10/27/02 | | PST | CA |
| 17173 | 34131 | 00504 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-183 | 209 Report | USFS | PRAIRIE | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | CA |
| 17174 | 34132 | 00505 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-184 | 209 Report | USFS | JIM'S CREEK | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | CA |
| 17175 | 34133 | 00506 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-185 | 209 Report | USFS | COFFEE | 20020913.000000 | 20020913.000000 | 09/14/02 | | PST | CA |
| 17176 | 34134 | 00507 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-185 | 209 Report | USFS | COFFEE | 20020911.000000 | 20020911.000000 | 09/12/02 | | PST | CA |
| 17177 | 34135 | 00508 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-186 | 209 Report | OTHR | IRON | 20020903.000000 | 20020903.000000 | 09/04/02 | | PST | CA |
| 17178 | 34136 | 00509 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-186 | 209 Report | OTHR | IRON | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17137 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.985556 | -117.018056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17138 | san benito | ca;san benito | 36.591564 | -121.120163 | 36.884444 | -121.601111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17139 | fresno | ca;fresno | 36.745449 | -119.640003 | 37.068056 | -119.500556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17140 | fresno | ca;fresno | 36.745449 | -119.640003 | 37.068056 | -119.500556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17141 | fresno | ca;fresno | 36.745449 | -119.640003 | 36.769167 | -119.200556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17142 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.483611 | -121.950278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17143 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.483611 | -121.950278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17144 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.166667 | -123.118056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17145 | lassen | ca;lassen | 40.447706 | -120.664528 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17146 | napa | ca;napa | 38.509912 | -122.353275 | 38.433889 | -122.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17147 | napa | ca;napa | 38.509912 | -122.353275 | 38.433889 | -122.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17148 | napa | ca;napa | 38.509912 | -122.353275 | 38.585556 | -122.283611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17149 | lake | ca;lake | 39.125109 | -122.716251 | 38.891667 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17150 | napa | ca;napa | 38.509912 | -122.353275 | 38.501667 | -122.652500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17151 | lake | ca;lake | 39.125109 | -122.716251 | 38.884167 | -122.501667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17152 | napa | ca;napa | 38.509912 | -122.353275 | 38.633333 | -122.585000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17153 | napa | ca;napa | 38.509912 | -122.353275 | 38.633333 | -122.585000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17154 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.686389 | -119.356389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17155 | san luis obispo | ca;san luis obispo | 35.348877 | -120.413681 | 35.279167 | -120.455556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17156 | madera | ca;madera | 37.271786 | -119.783695 | 37.201111 | -119.668889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17157 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 39.483889 | -123.002500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17158 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 39.483889 | -123.002500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17159 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.885278 | -116.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17160 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.885278 | -116.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17161 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.196111 | -116.707222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17162 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.401667 | -117.301667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17163 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.284167 | -116.551389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17164 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.885278 | -116.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17165 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.885278 | -116.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17166 | lassen | ca;lassen | 40.447706 | -120.664528 | 41.150000 | -120.668333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17167 | orange | ca;orange | 33.666233 | -117.764160 | 33.566944 | -117.762222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17168 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.450833 | -117.135000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17169 | united states | ca;united states | 0.000000 | 0.000000 | 33.750000 | -117.451389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17170 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.075000 | -121.740278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17171 | alameda | ca;alameda | 37.680349 | -121.902302 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17172 | trinity | ca;trinity | 40.672632 | -123.036415 | 40.408333 | -123.355000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17173 | trinity | ca;trinity | 40.672632 | -123.036415 | 40.408333 | -123.355000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17174 | trinity | ca;trinity | 40.672632 | -123.036415 | 40.495000 | -123.390278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17175 | trinity | ca;trinity | 40.672632 | -123.036415 | 41.137222 | -122.800833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17176 | trinity | ca;trinity | 40.672632 | -123.036415 | 41.137222 | -122.800833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17177 | shasta | ca;shasta | 40.735847 | -122.196640 | 41.037778 | -121.950833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17178 | shasta | ca;shasta | 40.735847 | -122.196640 | 41.037778 | -121.950833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17137 | 0.000000 | o | 33.985556 | -117.018056 | -1563432.827368 | -1065465.978202 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 17138 | 0.000000 | o | 36.884444 | -121.601111 | -1899760.997700 | -654521.587529 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17139 | 0.000000 | o | 37.068056 | -119.500556 | -1715043.122730 | -680151.562055 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17140 | 0.000000 | o | 37.068056 | -119.500556 | -1715043.122730 | -680151.562055 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17141 | 0.000000 | o | 36.769167 | -119.200556 | -1696244.418945 | -718893.617425 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17142 | 0.000000 | o | 41.483611 | -121.950278 | -1802325.339226 | -147603.221457 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 17143 | 0.000000 | o | 41.483611 | -121.950278 | -1802325.339226 | -147603.221457 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 17144 | 0.000000 | o | 41.166667 | -123.118056 | -1904608.337812 | -155354.341016 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17145 | 0.000000 | c | 40.447706 | -120.664528 | -1727340.832369 | -287824.208709 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17146 | 0.000000 | o | 38.433889 | -122.600278 | -1941855.376517 | -463254.609155 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 17147 | 0.000000 | o | 38.433889 | -122.600278 | -1941855.376517 | -463254.609155 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 17148 | 0.000000 | o | 38.585556 | -122.283611 | -1911250.199336 | -454207.602533 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17149 | 0.000000 | o | 38.891667 | -122.516667 | -1921995.885849 | -415610.864004 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17150 | 0.000000 | o | 38.501667 | -122.652500 | -1944287.897584 | -454681.676498 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17151 | 0.000000 | o | 38.884167 | -122.501667 | -1920966.739120 | -416773.372788 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17152 | 0.000000 | o | 38.633333 | -122.585000 | -1934958.203148 | -442003.446369 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17153 | 0.000000 | o | 38.633333 | -122.585000 | -1934958.203148 | -442003.446369 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17154 | 0.000000 | o | 34.686389 | -119.356389 | -1758023.420373 | -942877.368542 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 17155 | 0.000000 | o | 35.279167 | -120.455556 | -1841143.932341 | -854746.438385 | | | 0.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 17156 | 0.000000 | o | 37.201111 | -119.668889 | -1726305.316996 | -662164.781380 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17157 | 0.000000 | o | 39.483889 | -123.002500 | -1944977.350061 | -340063.486905 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17158 | 0.000000 | o | 39.483889 | -123.002500 | -1944977.350061 | -340063.486905 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17159 | 0.000000 | o | 32.885278 | -116.883333 | -1572731.472509 | -1188327.059288 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17160 | 0.000000 | o | 32.885278 | -116.883333 | -1572731.472509 | -1188327.059288 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17161 | 0.000000 | o | 33.196111 | -116.707222 | -1550621.988440 | -1157556.814199 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17162 | 0.000000 | o | 33.401667 | -117.301667 | -1600772.113808 | -1124035.486517 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17163 | 0.000000 | o | 33.284167 | -116.551389 | -1534704.987729 | -1150751.084380 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17164 | 0.000000 | o | 32.885278 | -116.883333 | -1572731.472509 | -1188327.059288 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17165 | 0.000000 | o | 32.885278 | -116.883333 | -1572731.472509 | -1188327.059288 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17166 | 0.000000 | o | 41.150000 | -120.668333 | -1708918.593652 | -211392.917879 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 06 |
| 17167 | 0.000000 | o | 33.566944 | -117.762222 | -1639233.430665 | -1097166.193659 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17168 | 0.000000 | o | 33.450833 | -117.135000 | -1584636.704034 | -1121788.609478 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17169 | 0.000000 | o | 33.750000 | -117.451389 | -1607343.425617 | -1083113.480762 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 06 |
| 17170 | 0.000000 | o | 37.075000 | -121.740278 | -1906600.403615 | -630641.184088 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 06 |
| 17171 | 0.000000 | c | 37.680349 | -121.902302 | -1904123.567908 | -561202.824541 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17172 | 0.000000 | o | 40.408333 | -123.355000 | -1946294.381605 | -231725.281705 | | | 0.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 17173 | 0.000000 | o | 40.408333 | -123.355000 | -1946294.381605 | -231725.281705 | | | 0.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 17174 | 0.000000 | o | 40.495000 | -123.390278 | -1946534.501753 | -221520.135175 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17175 | 0.000000 | o | 41.137222 | -122.800833 | -1880195.711802 | -165899.604165 | | | 0.000000 | C | | | | U | G | | U | U | 19.100000 | 06 |
| 17176 | 0.000000 | o | 41.137222 | -122.800833 | -1880195.711802 | -165899.604165 | | | 0.000000 | C | | | | U | G | | U | U | 19.100000 | 06 |
| 17177 | 0.000000 | o | 41.037778 | -121.950833 | -1815072.563890 | -195910.953055 | | | 0.000000 | C | | | | U | T | | U | U | 19.100000 | 06 |
| 17178 | 0.000000 | o | 41.037778 | -121.950833 | -1815072.563890 | -195910.953055 | | | 0.000000 | C | | | | U | T | | U | U | 19.100000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17137 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17138 | 069 | CA | ca;san benito | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 198.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17139 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17140 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17141 | 019 | CA | ca;fresno | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 44.752500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17142 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 443.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17143 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17144 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 88.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17145 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17146 | 097 | CA | ca;sonoma | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 221.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17147 | 097 | CA | ca;sonoma | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 59.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17148 | 055 | CA | ca;napa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 49.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17149 | 033 | CA | ca;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17150 | 097 | CA | ca;sonoma | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17151 | 033 | CA | ca;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 175.695000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17152 | 055 | CA | ca;napa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17153 | 055 | CA | ca;napa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17154 | 111 | CA | ca;ventura | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17155 | 079 | CA | ca;san luis obispo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 165.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17156 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17157 | 033 | CA | ca;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 258.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17158 | 033 | CA | ca;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 23.664000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17159 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17160 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 178.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17161 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17162 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17163 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17164 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17165 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17166 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 184.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17167 | 059 | CA | ca;orange | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 248.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17168 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17169 | 065 | CA | ca;riverside | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 165.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17170 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17171 | 001 | CA | ca;alameda | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 61.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17172 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 29.835000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17173 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17174 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 332.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17175 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 58.446000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17176 | 105 | CA | ca;trinity | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 162.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17177 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 16.235000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17178 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 162.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.363750 | 17.913750 | 21.738750 | 2.550000 | 0.956250 | 7.395000 | 1.083750 | 3.952500 | 8.670000 | 184.237500 | 8.670000 | 0.828750 |
| 17138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.396745 | 2.794545 | 3.391245 | 0.397800 | 0.149175 | 1.153620 | 0.169065 | 0.616590 | 1.352520 | 28.741050 | 1.352520 | 0.129285 |
| 17139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 17140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.539268 | 0.628773 | 0.763030 | 0.089505 | 0.033564 | 0.259565 | 0.038040 | 0.138733 | 0.304317 | 6.466736 | 0.304317 | 0.029089 |
| 17142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.346585 | 6.233985 | 7.565085 | 0.887400 | 0.332775 | 2.573460 | 0.377145 | 1.375470 | 3.017160 | 64.114650 | 3.017160 | 0.288405 |
| 17143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 17144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.069317 | 1.246797 | 1.513017 | 0.177480 | 0.066555 | 0.514692 | 0.075429 | 0.275094 | 0.603432 | 12.822930 | 0.603432 | 0.057681 |
| 17145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 17146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.673293 | 3.116992 | 3.782543 | 0.443700 | 0.166388 | 1.286730 | 0.188573 | 0.687735 | 1.508580 | 32.057325 | 1.508580 | 0.144203 |
| 17147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.712878 | 0.831198 | 1.008678 | 0.118320 | 0.044370 | 0.343128 | 0.050286 | 0.183396 | 0.402288 | 8.548620 | 0.402288 | 0.038454 |
| 17148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.599186 | 0.698636 | 0.847811 | 0.099450 | 0.037294 | 0.288405 | 0.042266 | 0.154147 | 0.338130 | 7.185263 | 0.338130 | 0.032321 |
| 17149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 17150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.117125 | 2.468515 | 2.995600 | 0.351390 | 0.131771 | 1.019031 | 0.149341 | 0.544655 | 1.194726 | 25.387928 | 1.194726 | 0.114202 |
| 17152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 17153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 17154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 17155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.997288 | 2.328788 | 2.826038 | 0.331500 | 0.124313 | 0.961350 | 0.140888 | 0.513825 | 1.127100 | 23.950875 | 1.127100 | 0.107738 |
| 17156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 17157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.118841 | 3.636491 | 4.412966 | 0.517650 | 0.194119 | 1.501185 | 0.220001 | 0.802358 | 1.760010 | 37.400213 | 1.760010 | 0.168236 |
| 17158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.285151 | 0.332479 | 0.403471 | 0.047328 | 0.017748 | 0.137251 | 0.020114 | 0.073358 | 0.160915 | 3.419448 | 0.160915 | 0.015382 |
| 17159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 17160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.150925 | 2.507925 | 3.043425 | 0.357000 | 0.133875 | 1.035300 | 0.151725 | 0.553350 | 1.213800 | 25.793250 | 1.213800 | 0.116025 |
| 17161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 17162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 17165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 17166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.227744 | 2.597494 | 3.152119 | 0.369750 | 0.138656 | 1.072275 | 0.157144 | 0.573113 | 1.257150 | 26.714438 | 1.257150 | 0.120169 |
| 17167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.995931 | 3.493181 | 4.239056 | 0.497250 | 0.186469 | 1.442025 | 0.211331 | 0.770738 | 1.690650 | 35.926313 | 1.690650 | 0.161606 |
| 17168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 17169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.997288 | 2.328788 | 2.826038 | 0.331500 | 0.124313 | 0.961350 | 0.140888 | 0.513825 | 1.127100 | 23.950875 | 1.127100 | 0.107738 |
| 17170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.737460 | 0.859860 | 1.043460 | 0.122400 | 0.045900 | 0.354960 | 0.052020 | 0.189720 | 0.416160 | 8.843400 | 0.416160 | 0.039780 |
| 17172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.359512 | 0.419182 | 0.508687 | 0.059670 | 0.022376 | 0.173043 | 0.025360 | 0.092489 | 0.202878 | 4.311158 | 0.202878 | 0.019393 |
| 17173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.009939 | 4.675489 | 5.673814 | 0.665550 | 0.249581 | 1.930095 | 0.282859 | 1.031603 | 2.262870 | 48.085988 | 2.262870 | 0.216304 |
| 17175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.704274 | 0.821166 | 0.996504 | 0.116892 | 0.043835 | 0.338987 | 0.049679 | 0.181183 | 0.397433 | 8.445447 | 0.397433 | 0.037990 |
| 17176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.956318 | 2.281017 | 2.768068 | 0.324700 | 0.121763 | 0.941630 | 0.137998 | 0.503285 | 1.103980 | 23.459575 | 1.103980 | 0.105528 |
| 17177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.195632 | 0.228102 | 0.276807 | 0.032470 | 0.012176 | 0.094163 | 0.013800 | 0.050328 | 0.110398 | 2.345957 | 0.110398 | 0.010553 |
| 17178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.956318 | 2.281017 | 2.768068 | 0.324700 | 0.121763 | 0.941630 | 0.137998 | 0.503285 | 1.103980 | 23.459575 | 1.103980 | 0.105528 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17179 | 34137 | 00510 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-187 | 209 Report | OTHR | SILVER | 20020611.000000 | 20020611.000000 | 06/12/02 | | PST | CA |
| 17180 | 34138 | 00518 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-193 | 209 Report | USFS | POWERHOUSE | 20020705.000000 | 20020705.000000 | 07/06/02 | | PST | CA |
| 17181 | 34139 | 00519 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-193 | 209 Report | USFS | POWERHOUSE | 20020704.000000 | 20020704.000000 | 07/05/02 | | PST | CA |
| 17182 | 34140 | 00521 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-195 | 209 Report | OTHR | VALLEY | 20020924.000000 | 20020924.000000 | 09/25/02 | | PST | CA |
| 17183 | 34141 | 00522 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-196 | 209 Report | OTHR | AUCKLAND | 20020602.000000 | 20020602.000000 | 06/03/02 | | PST | CA |
| 17184 | 34142 | 00524 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-198 | 209 Report | OTHR | PIERCE | 20020703.000000 | 20020703.000000 | 07/04/02 | | PST | CA |
| 17185 | 34143 | 00525 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-199 | 209 Report | OTHR | PACIFIC, INC. | 20020704.000000 | 20020704.000000 | 07/05/02 | | PST | CA |
| 17186 | 34144 | 00526 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-200 | 209 Report | OTHR | Fillmore Inc | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | CA |
| 17187 | 34145 | 00527 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-201 | 209 Report | NPS | Deltoid | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | CA |
| 17188 | 34146 | 00528 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-314 | NIFMID/USFS | USFS | MUTTON. | 20021125.000000 | 20021125.000000 | 11/26/02 | | PST | CA |
| 17189 | 34147 | 00529 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-315 | NIFMID/USFS | USFS | A-15 | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | CA |
| 17190 | 34148 | 00531 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-317 | NIFMID/USFS | USFS | TENNESSEE | 20020811.000000 | 20020811.000000 | 08/12/02 | | PST | CA |
| 17191 | 34149 | 00532 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-318 | NIFMID/USFS | USFS | ELECTRIC | 20020824.000000 | 20020824.000000 | 08/25/02 | | PST | CA |
| 17192 | 34150 | 00533 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-319 | NIFMID/USFS | USFS | ROUTE | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | CA |
| 17193 | 34151 | 00534 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-320 | NIFMID/USFS | USFS | SYCAMORE 2 | 20020704.000000 | 20020704.000000 | 07/05/02 | | PST | CA |
| 17194 | 34153 | 00536 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-322 | NIFMID/USFS | USFS | SANTA ANITA | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | CA |
| 17195 | 34153 | 00537 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-323 | NIFMID/USFS | USFS | HARRISON | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | CA |
| 17196 | 34154 | 00539 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-325 | NIFMID/USFS | USFS | CAMBRIDGE | 20020912.000000 | 20020912.000000 | 09/13/02 | | PST | CA |
| 17197 | 34155 | 00540 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-326 | NIFMID/USFS | USFS | MULDOON | 20020712.000000 | 20020712.000000 | 07/13/02 | | PST | CA |
| 17198 | 34156 | 00541 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-327 | NIFMID/USFS | USFS | ROSE | 20020630.000000 | 20020630.000000 | 07/01/02 | | PST | CA |
| 17199 | 34157 | 00544 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-330 | NIFMID/USFS | USFS | WHITE POST | 20020413.000000 | 20020413.000000 | 04/14/02 | | PST | CA |
| 17200 | 34158 | 00546 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-332 | NIFMID/USFS | USFS | HILL | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | CA |
| 17201 | 34159 | 00550 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-376 | 209 Report | USFS | CONE | 20020928.000000 | 20020928.000000 | 09/29/02 | | PST | CA |
| 17202 | 34160 | 00551 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-376 | 209 Report | USFS | CONE | 20020927.000000 | 20020927.000000 | 09/28/02 | | PST | CA |
| 17203 | 34161 | 00552 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-376 | 209 Report | USFS | CONE | 20020929.000000 | 20020929.000000 | 09/30/02 | | PST | CA |
| 17204 | 34162 | 00553 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-378 | 209 Report | USFS | Copco Fire | 20020620.000000 | 20020620.000000 | 06/21/02 | | PST | CA |
| 17205 | 34163 | 00554 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-378 | 209 Report | USFS | Copco Fire | 20020618.000000 | 20020618.000000 | 06/19/02 | | PST | CA |
| 17206 | 34164 | 00558 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-389 | 209 Report | OTHR | Croy | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | CA |
| 17207 | 34165 | 00559 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-389 | 209 Report | OTHR | Croy | 20020924.000000 | 20020924.000000 | 09/25/02 | | PST | CA |
| 17208 | 34166 | 00560 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-389 | 209 Report | OTHR | Croy | 20020926.000000 | 20020926.000000 | 09/27/02 | | PST | CA |
| 17209 | 34167 | 00561 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-389 | 209 Report | OTHR | Croy | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | CA |
| 17210 | 34168 | 00562 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020913.000000 | 20020913.000000 | 09/14/02 | | PST | CA |
| 17211 | 34169 | 00563 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020904.000000 | 20020904.000000 | 09/05/02 | | PST | CA |
| 17212 | 34170 | 00564 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020907.000000 | 20020907.000000 | 09/08/02 | | PST | CA |
| 17213 | 34171 | 00565 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020912.000000 | 20020912.000000 | 09/13/02 | | PST | CA |
| 17214 | 34172 | 00566 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020906.000000 | 20020906.000000 | 09/07/02 | | PST | CA |
| 17215 | 34173 | 00567 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020901.000000 | 20020901.000000 | 09/02/02 | | PST | CA |
| 17216 | 34174 | 00568 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020908.000000 | 20020908.000000 | 09/09/02 | | PST | CA |
| 17217 | 34175 | 00569 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020905.000000 | 20020905.000000 | 09/06/02 | | PST | CA |
| 17218 | 34176 | 00570 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020909.000000 | 20020909.000000 | 09/10/02 | | PST | CA |
| 17219 | 34177 | 00571 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-393 | 209 Report | USFS | CURVE | 20020911.000000 | 20020911.000000 | 09/12/02 | | PST | CA |
| 17220 | 34178 | 00574 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-426 | 209 Report | OTHR | EVENING | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17179 | shasta | ca;shasta | 40.735847 | -122.196640 | 40.700278 | -122.266944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17180 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.151111 | -118.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17181 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.151111 | -118.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17182 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.211667 | -120.398333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17183 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.596667 | -119.105000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17184 | tulare | ca;tulare | 36.266666 | -118.780632 | 36.450000 | -118.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17185 | ventura | ca;ventura | 34.472454 | -119.058617 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17186 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.400000 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17187 | mariposa | ca;mariposa | 37.542257 | -119.851494 | 37.733333 | -119.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17188 | | ca; | 0.000000 | 0.000000 | 38.918056 | -120.635556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17189 | | ca; | 0.000000 | 0.000000 | 39.733889 | -120.733889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17190 | | ca; | 0.000000 | 0.000000 | 34.188889 | -117.438889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17191 | | ca; | 0.000000 | 0.000000 | 34.186389 | -117.303889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17192 | | ca; | 0.000000 | 0.000000 | 34.503056 | -118.623889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17193 | | ca; | 0.000000 | 0.000000 | 36.907222 | -119.266389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17194 | | ca; | 0.000000 | 0.000000 | 34.180556 | -118.023889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17195 | | ca; | 0.000000 | 0.000000 | 34.148333 | -117.188056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17196 | | ca; | 0.000000 | 0.000000 | 34.457222 | -118.638333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17197 | | ca; | 0.000000 | 0.000000 | 41.952500 | -120.651667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17198 | | ca; | 0.000000 | 0.000000 | 34.551111 | -119.450833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17199 | | ca; | 0.000000 | 0.000000 | 33.768611 | -116.771111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17200 | | ca; | 0.000000 | 0.000000 | 41.933611 | -120.517778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17201 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.766944 | -121.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17202 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.766944 | -121.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17203 | lassen | ca;lassen | 40.447706 | -120.664528 | 40.766944 | -121.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17204 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.750833 | -118.791944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17205 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.750833 | -118.791944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17206 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.103333 | -121.737222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17207 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.103333 | -121.737222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17208 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.103333 | -121.737222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17209 | santa clara | ca;santa clara | 37.188854 | -121.705433 | 37.103333 | -121.737222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17210 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17211 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17212 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17213 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17214 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17215 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17216 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17217 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17218 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17219 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.267778 | -117.835556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17220 | orange / riverside | ca;orange / riverside | 0.000000 | 0.000000 | 33.869167 | -117.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17179 | 0.000000 | o | 40.700278 | -122.266944 | -1850113.198049 | -225393.928113 | | | 0.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 17180 | 0.000000 | o | 36.151111 | -118.716667 | -1668415.102641 | -796099.456360 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 17181 | 0.000000 | o | 36.151111 | -118.716667 | -1668415.102641 | -796099.456360 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 17182 | 0.000000 | o | 38.211667 | -120.398333 | -1763323.234419 | -536741.611522 | | | 0.000000 | C | | | | F | G | | F | F | 15.000000 | 06 |
| 17183 | 0.000000 | o | 36.596667 | -119.105000 | -1691993.426178 | -739656.037211 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17184 | 0.000000 | o | 36.450000 | -118.866667 | -1674689.222628 | -760468.101586 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17185 | 0.000000 | c | 34.472454 | -119.058617 | -1736350.093498 | -972389.539722 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17186 | 0.000000 | o | 34.400000 | -118.916667 | -1725294.998963 | -983209.578999 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17187 | 0.000000 | o | 37.733333 | -119.533333 | -1701885.309732 | -606933.328164 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17188 | 0.000000 | o | 38.918056 | -120.635556 | -1765084.288600 | -454807.115005 | | | 0.000000 | C | | | | J | G | | J | J | 33.950000 | 06 |
| 17189 | 0.000000 | o | 39.733889 | -120.733889 | -1751896.518241 | -363972.921456 | | | 0.000000 | C | | | | U | H | | U | U | 19.100000 | 06 |
| 17190 | 0.000000 | o | 34.188889 | -117.438889 | -1597288.176931 | -1035358.266531 | | | 0.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 17191 | 0.000000 | o | 34.186389 | -117.303889 | -1585186.691454 | -1038173.744737 | | | 0.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 17192 | 0.000000 | o | 34.503056 | -118.623889 | -1696874.725669 | -977902.791500 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 17193 | 0.000000 | o | 36.907222 | -119.266389 | -1698690.521708 | -702491.515397 | | | 0.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 17194 | 0.000000 | o | 34.180556 | -118.023889 | -1650064.512132 | -1025026.056238 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 17195 | 0.000000 | o | 34.148333 | -117.188056 | -1575520.745364 | -1044502.399490 | | | 0.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 17196 | 0.000000 | o | 34.457222 | -118.638333 | -1699168.488517 | -982615.795496 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 17197 | 0.000000 | o | 41.952500 | -120.651667 | -1685966.675545 | -124520.456726 | | | 0.000000 | C | | | | U | C | | U | U | 19.100000 | 06 |
| 17198 | 0.000000 | o | 34.551111 | -119.450833 | -1769513.109562 | -955650.476391 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 17199 | 0.000000 | o | 33.768611 | -116.771111 | -1545349.884469 | -1093740.214083 | | | 0.000000 | C | | | | F | G | | F | F | 15.000000 | 06 |
| 17200 | 0.000000 | o | 41.933611 | -120.517778 | -1675833.018225 | -129336.887301 | | | 0.000000 | C | | | | K | C | | K | K | 14.350000 | 06 |
| 17201 | 0.000000 | o | 40.766944 | -121.200000 | -1762169.030594 | -241725.484360 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 17202 | 0.000000 | o | 40.766944 | -121.200000 | -1762169.030594 | -241725.484360 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 17203 | 0.000000 | o | 40.766944 | -121.200000 | -1762169.030594 | -241725.484360 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 17204 | 0.000000 | o | 34.750833 | -118.791944 | -1706391.279665 | -947459.815949 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 06 |
| 17205 | 0.000000 | o | 34.750833 | -118.791944 | -1706391.279665 | -947459.815949 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 06 |
| 17206 | 0.000000 | o | 37.103333 | -121.737222 | -1905586.819689 | -627634.673628 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 17207 | 0.000000 | o | 37.103333 | -121.737222 | -1905586.819689 | -627634.673628 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 17208 | 0.000000 | o | 37.103333 | -121.737222 | -1905586.819689 | -627634.673628 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 17209 | 0.000000 | o | 37.103333 | -121.737222 | -1905586.819689 | -627634.673628 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 17210 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17211 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17212 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17213 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17214 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17215 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17216 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17217 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17218 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17219 | 0.000000 | o | 34.267778 | -117.835556 | -1631317.903626 | -1019152.948716 | | | 0.000000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 17220 | 0.000000 | o | 33.869167 | -117.683611 | -1625902.392710 | -1065650.168813 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17179 | 089 | CA | ca;shasta | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 165.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17180 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 16.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17181 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 182.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17182 | 009 | CA | ca;calaveras | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17183 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 53.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17184 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17185 | 111 | CA | ca;ventura | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 53.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17186 | 111 | CA | ca;ventura | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17187 | 043 | CA | ca;mariposa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17188 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 415.548000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17189 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 100.657000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17190 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17191 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 132.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17192 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 76.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17193 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17194 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 59.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17195 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 132.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17196 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 76.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17197 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 129.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17198 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17199 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17200 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 36.592500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17201 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2181.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17202 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 9058.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17203 | 035 | CA | ca;lassen | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 820.845000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17204 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3679.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17205 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1160.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17206 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 888.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17207 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 5111.730000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17208 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 4233.255000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17209 | 085 | CA | ca;santa clara | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 132.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17210 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1508.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17211 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3964.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17212 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1747.005000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17213 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 2970.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17214 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3063.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17215 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 48435.465000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17216 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1359.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17217 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 4060.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17218 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 603.330000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17219 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1428.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17220 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 326.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.997288 | 2.328788 | 2.826038 | 0.331500 | 0.124313 | 0.961350 | 0.140888 | 0.513825 | 1.127100 | 23.950875 | 1.127100 | 0.107738 |
| 17180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.199729 | 0.232879 | 0.282604 | 0.033150 | 0.012431 | 0.096135 | 0.014089 | 0.051383 | 0.112710 | 2.395088 | 0.112710 | 0.010774 |
| 17181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.197016 | 2.561666 | 3.108641 | 0.364650 | 0.136744 | 1.057485 | 0.154976 | 0.565207 | 1.239810 | 26.345963 | 1.239810 | 0.118511 |
| 17182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 17183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.639132 | 0.745212 | 0.904332 | 0.106080 | 0.039780 | 0.307632 | 0.045084 | 0.164424 | 0.360672 | 7.664280 | 0.360672 | 0.034476 |
| 17184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.639132 | 0.745212 | 0.904332 | 0.106080 | 0.039780 | 0.307632 | 0.045084 | 0.164424 | 0.360672 | 7.664280 | 0.360672 | 0.034476 |
| 17186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 17187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 17188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.007353 | 5.838449 | 7.085093 | 0.831096 | 0.311661 | 2.410178 | 0.353216 | 1.288199 | 2.825726 | 60.046686 | 2.825726 | 0.270106 |
| 17189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.212917 | 1.414231 | 1.716202 | 0.201314 | 0.075493 | 0.583811 | 0.085558 | 0.312037 | 0.684468 | 14.544937 | 0.684468 | 0.065427 |
| 17190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 17191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.597830 | 1.863030 | 2.260830 | 0.265200 | 0.099450 | 0.769080 | 0.112710 | 0.411060 | 0.901680 | 19.160700 | 0.901680 | 0.086190 |
| 17192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.921825 | 1.074825 | 1.304325 | 0.153000 | 0.057375 | 0.443700 | 0.065025 | 0.237150 | 0.520200 | 11.054250 | 0.520200 | 0.049725 |
| 17193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.719024 | 0.838364 | 1.017373 | 0.119340 | 0.044753 | 0.346086 | 0.050720 | 0.184977 | 0.405756 | 8.622315 | 0.405756 | 0.038786 |
| 17195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.597830 | 1.863030 | 2.260830 | 0.265200 | 0.099450 | 0.769080 | 0.112710 | 0.411060 | 0.901680 | 19.160700 | 0.901680 | 0.086190 |
| 17196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.921825 | 1.074825 | 1.304325 | 0.153000 | 0.057375 | 0.443700 | 0.065025 | 0.237150 | 0.520200 | 11.054250 | 0.520200 | 0.049725 |
| 17197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.565054 | 1.824814 | 2.214454 | 0.259760 | 0.097410 | 0.753304 | 0.110398 | 0.402628 | 0.883184 | 18.767660 | 0.883184 | 0.084422 |
| 17198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 17199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 17200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.440940 | 0.514125 | 0.623902 | 0.073185 | 0.027444 | 0.212237 | 0.031104 | 0.113437 | 0.248829 | 5.287616 | 0.248829 | 0.023785 |
| 17201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.287376 | 30.650426 | 37.195001 | 4.363050 | 1.636144 | 12.652845 | 1.854296 | 6.762728 | 14.834370 | 315.230363 | 14.834370 | 1.417991 |
| 17202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 109.159444 | 127.277194 | 154.453819 | 18.117750 | 6.794156 | 52.541475 | 7.700044 | 28.082513 | 61.600350 | 1309.007438 | 61.600350 | 5.888269 |
| 17203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.891182 | 11.532872 | 13.995407 | 1.641690 | 0.615634 | 4.760901 | 0.697718 | 2.544620 | 5.581746 | 118.612103 | 5.581746 | 0.533549 |
| 17204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.339783 | 51.699083 | 62.738033 | 7.359300 | 2.759738 | 21.341970 | 3.127703 | 11.406915 | 25.021620 | 531.709425 | 25.021620 | 2.391773 |
| 17205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.981013 | 16.301513 | 19.782263 | 2.320500 | 0.870188 | 6.729450 | 0.986213 | 3.596775 | 7.889700 | 167.656125 | 7.889700 | 0.754163 |
| 17206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.705461 | 12.482301 | 15.147561 | 1.776840 | 0.666315 | 5.152836 | 0.755157 | 2.754102 | 6.041256 | 128.376690 | 6.041256 | 0.577473 |
| 17207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.596347 | 71.819806 | 87.154997 | 10.223460 | 3.833798 | 29.648034 | 4.344971 | 15.846363 | 34.759764 | 738.644985 | 34.759764 | 3.322625 |
| 17208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.010723 | 59.477323 | 72.176998 | 8.466510 | 3.174941 | 24.552879 | 3.598267 | 13.123091 | 28.786134 | 611.705348 | 28.786134 | 2.751616 |
| 17209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.597830 | 1.863030 | 2.260830 | 0.265200 | 0.099450 | 0.769080 | 0.112710 | 0.411060 | 0.901680 | 19.160700 | 0.901680 | 0.086190 |
| 17210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.175316 | 21.191966 | 25.716941 | 3.016650 | 1.131244 | 8.748285 | 1.282076 | 4.675808 | 10.256610 | 217.952963 | 10.256610 | 0.980411 |
| 17211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.775117 | 55.704597 | 67.598817 | 7.929480 | 2.973555 | 22.995492 | 3.370029 | 12.290694 | 26.960232 | 572.904930 | 26.960232 | 2.577081 |
| 17212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.051410 | 24.545420 | 29.786435 | 3.494010 | 1.310254 | 10.132629 | 1.484954 | 5.415716 | 11.879634 | 252.442223 | 11.879634 | 1.135553 |
| 17213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.791392 | 41.731872 | 50.642592 | 5.940480 | 2.227680 | 17.227392 | 2.524704 | 9.207744 | 20.197632 | 429.199680 | 20.197632 | 1.930656 |
| 17214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.909873 | 43.035993 | 52.225173 | 6.126120 | 2.297295 | 17.765748 | 2.603601 | 9.495486 | 20.828808 | 442.612170 | 20.828808 | 1.990989 |
| 17215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 583.647353 | 680.518283 | 825.824678 | 96.870930 | 36.326599 | 280.925697 | 41.170145 | 150.149942 | 329.361162 | 6998.924693 | 329.361162 | 31.483052 |
| 17216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.377758 | 19.096058 | 23.173508 | 2.718300 | 1.019362 | 7.883070 | 1.155278 | 4.213365 | 9.242220 | 196.397175 | 9.242220 | 0.883448 |
| 17217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.933544 | 57.055294 | 69.237919 | 8.121750 | 3.045656 | 23.553075 | 3.451744 | 12.588713 | 27.613950 | 586.796438 | 27.613950 | 2.639569 |
| 17218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.270127 | 8.476787 | 10.286777 | 1.206660 | 0.452498 | 3.499314 | 0.512830 | 1.870323 | 4.102644 | 87.181185 | 4.102644 | 0.392165 |
| 17219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.216618 | 20.074148 | 24.360443 | 2.857530 | 1.071574 | 8.286837 | 1.214450 | 4.429172 | 9.715602 | 206.456543 | 9.715602 | 0.928697 |
| 17220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.933120 | 4.585920 | 5.565120 | 0.652800 | 0.244800 | 1.893120 | 0.277440 | 1.011840 | 2.219520 | 47.164800 | 2.219520 | 0.212160 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17221 | 34179 | 00575 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-426 | 209 Report | OTHR | EVENING | 20020422.000000 | 20020422.000000 | 04/23/02 | | PST | CA |
| 17222 | 34180 | 00578 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020613.000000 | 20020613.000000 | 06/14/02 | | PST | CA |
| 17223 | 34181 | 00579 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020610.000000 | 20020610.000000 | 06/11/02 | | PST | CA |
| 17224 | 34182 | 00580 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020614.000000 | 20020614.000000 | 06/15/02 | | PST | CA |
| 17225 | 34183 | 00581 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020615.000000 | 20020615.000000 | 06/16/02 | | PST | CA |
| 17226 | 34184 | 00582 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-435 | 209 Report | USFS | FORKS | 20020611.000000 | 20020611.000000 | 06/12/02 | | PST | CA |
| 17227 | 34185 | 00587 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-446 | 209 Report | USFS | GARNET | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | CA |
| 17228 | 34186 | 00588 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-446 | 209 Report | USFS | GARNET | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | CA |
| 17229 | 34187 | 00589 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-446 | 209 Report | USFS | GARNET | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | CA |
| 17230 | 34188 | 00593 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-452 | 209 Report | USFS | GONDOLA | 20020704.000000 | 20020704.000000 | 07/05/02 | | PST | CA |
| 17231 | 34189 | 00594 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-454 | 209 Report | USFS | Granite | 20021125.000000 | 20021125.000000 | 11/26/02 | | PST | CA |
| 17232 | 34190 | 00595 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-454 | 209 Report | USFS | Granite | 20021126.000000 | 20021126.000000 | 11/27/02 | | PST | CA |
| 17233 | 34191 | 00599 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-474 | 209 Report | OTHR | Hickok | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | CA |
| 17234 | 34192 | 00600 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-474 | 209 Report | OTHR | Hickok | 20020901.000000 | 20020901.000000 | 09/02/02 | | PST | CA |
| 17235 | 34193 | 00609 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-505 | 209 Report | OTHR | KELLOGG | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | CA |
| 17236 | 34194 | 00613 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-540 | 209 Report | USFS | LOUISIANA | 20020629.000000 | 20020629.000000 | 06/30/02 | | PST | CA |
| 17237 | 34195 | 00614 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-540 | 209 Report | USFS | LOUISIANA | 20020630.000000 | 20020630.000000 | 07/01/02 | | PST | CA |
| 17238 | 34196 | 00615 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-540 | 209 Report | USFS | LOUISIANA | 20020627.000000 | 20020627.000000 | 06/28/02 | | PST | CA |
| 17239 | 34197 | 00616 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-543 | 209 Report | USFS | LYTLE | 20020830.000000 | 20020830.000000 | 08/31/02 | | PST | CA |
| 17240 | 34198 | 00617 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-543 | 209 Report | USFS | LYTLE | 20020901.000000 | 20020901.000000 | 09/02/02 | | PST | CA |
| 17241 | 34199 | 00618 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-543 | 209 Report | USFS | LYTLE | 20020831.000000 | 20020831.000000 | 09/01/02 | | PST | CA |
| 17242 | 34200 | 00622 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020729.000000 | 20020729.000000 | 07/30/02 | | PST | CA |
| 17243 | 34201 | 00623 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020815.000000 | 20020815.000000 | 08/16/02 | | PST | CA |
| 17244 | 34202 | 00624 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020728.000000 | 20020728.000000 | 07/29/02 | | PST | CA |
| 17245 | 34203 | 00625 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020723.000000 | 20020723.000000 | 07/24/02 | | PST | CA |
| 17246 | 34204 | 00626 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020813.000000 | 20020813.000000 | 08/14/02 | | PST | CA |
| 17247 | 34205 | 00627 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020827.000000 | 20020827.000000 | 08/28/02 | | PST | CA |
| 17248 | 34206 | 00628 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020804.000000 | 20020804.000000 | 08/05/02 | | PST | CA |
| 17249 | 34207 | 00629 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | CA |
| 17250 | 34208 | 00630 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020814.000000 | 20020814.000000 | 08/15/02 | | PST | CA |
| 17251 | 34209 | 00631 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020823.000000 | 20020823.000000 | 08/24/02 | | PST | CA |
| 17252 | 34210 | 00632 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | CA |
| 17253 | 34211 | 00633 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020729.000000 | 20020729.000000 | 07/30/02 | | PST | CA |
| 17254 | 34212 | 00634 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | CA |
| 17255 | 34213 | 00635 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | CA |
| 17256 | 34214 | 00636 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | CA |
| 17257 | 34215 | 00637 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020817.000000 | 20020817.000000 | 08/18/02 | | PST | CA |
| 17258 | 34216 | 00638 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | CA |
| 17259 | 34217 | 00639 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020806.000000 | 20020806.000000 | 08/07/02 | | PST | CA |
| 17260 | 34218 | 00640 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | CA |
| 17261 | 34219 | 00641 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020722.000000 | 20020722.000000 | 07/23/02 | | PST | CA |
| 17262 | 34220 | 00642 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17221 | orange / riverside | ca;orange / riverside | 0.000000 | 0.000000 | 33.869167 | -117.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17222 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17223 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17224 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17225 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17226 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.268611 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17227 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.851389 | -116.423056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17228 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.851389 | -116.423056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17229 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.851389 | -116.423056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17230 | eldorado/douglas | ca;eldorado/douglas | 0.000000 | 0.000000 | 38.933333 | -119.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17231 | nevada | ca;nevada | 39.264277 | -121.009708 | 39.434722 | -120.701111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17232 | nevada | ca;nevada | 39.264277 | -121.009708 | 39.434722 | -120.701111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17233 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.710000 | -120.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17234 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.710000 | -120.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17235 | del norte | ca;del norte | 41.690460 | -123.889114 | 0.000000 | 0.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17236 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.233333 | -117.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17237 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.233333 | -117.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17238 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.233333 | -117.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17239 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.298056 | -117.582500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17240 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.298056 | -117.582500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17241 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.298056 | -117.582500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17242 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17243 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17244 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17245 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17246 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17247 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17248 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17249 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17250 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17251 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17252 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17253 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17254 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17255 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17256 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17257 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17258 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17259 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17260 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17261 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17262 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17221 | 0.000000 | o | 33.869167 | -117.683611 | -1625902.392710 | -1065650.168813 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 17222 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 17223 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 17224 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 17225 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 17226 | 0.000000 | o | 41.268611 | -123.335278 | -1918816.029432 | -139244.154407 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 06 |
| 17227 | 0.000000 | o | 32.851389 | -116.423056 | -1531154.850120 | -1200432.641657 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 17228 | 0.000000 | o | 32.851389 | -116.423056 | -1531154.850120 | -1200432.641657 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 17229 | 0.000000 | o | 32.851389 | -116.423056 | -1531154.850120 | -1200432.641657 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 17230 | 0.000000 | o | 38.933333 | -119.916667 | -1704714.814520 | -468254.612892 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 17231 | 0.000000 | o | 39.434722 | -120.701111 | -1757056.353580 | -397206.571518 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 17232 | 0.000000 | o | 39.434722 | -120.701111 | -1757056.353580 | -397206.571518 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 17233 | 0.000000 | o | 38.710000 | -120.950000 | -1796739.288361 | -470650.279596 | | | 0.000000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 17234 | 0.000000 | o | 38.710000 | -120.950000 | -1796739.288361 | -470650.279596 | | | 0.000000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 17235 | 0.000000 | c | 41.690460 | -123.889114 | -1949645.979599 | -80551.298403 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 17236 | 0.000000 | o | 34.233333 | -117.400000 | -1592882.876300 | -1031231.942386 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17237 | 0.000000 | o | 34.233333 | -117.400000 | -1592882.876300 | -1031231.942386 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17238 | 0.000000 | o | 34.233333 | -117.400000 | -1592882.876300 | -1031231.942386 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17239 | 0.000000 | o | 34.298056 | -117.582500 | -1607962.050589 | -1020696.438652 | | | 0.000000 | E | | | | B | C | | B | B | 19.500000 | 06 |
| 17240 | 0.000000 | o | 34.298056 | -117.582500 | -1607962.050589 | -1020696.438652 | | | 0.000000 | E | | | | B | C | | B | B | 19.500000 | 06 |
| 17241 | 0.000000 | o | 34.298056 | -117.582500 | -1607962.050589 | -1020696.438652 | | | 0.000000 | E | | | | B | C | | B | B | 19.500000 | 06 |
| 17242 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2699.992037 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17243 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1534.495474 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17244 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3599.989383 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17245 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 29892.511838 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17246 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 257.399241 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17247 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 248.399267 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17248 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2699.992037 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17249 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 4499.986728 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17250 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2050.193953 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17251 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2029.494014 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17252 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 8428.475142 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17253 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 6299.981420 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17254 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 4499.986728 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17255 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1278.896228 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17256 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1079.996815 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17257 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2942.991320 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17258 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3514.489635 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17259 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3963.588310 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17260 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1799.994691 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17261 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 4499.986728 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17262 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 456.298654 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17221 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1948.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17222 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17223 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17224 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2588.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17225 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1848.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17226 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17227 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 53.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17228 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17229 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 497.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17230 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1708.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17231 | 057 | CA | ca;nevada | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1848.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17232 | 057 | CA | ca;nevada | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2958.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17233 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 911.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17234 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1657.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17235 | 015 | CA | ca;del norte | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2218.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17236 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 848.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17237 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 139.230000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17238 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 20804.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17239 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 331.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17240 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 308.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17241 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1196.715000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17242 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 8124.276039 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17243 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 4617.296882 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17244 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 10832.368052 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17245 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 89946.568122 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17246 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 774.514316 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17247 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 747.433396 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17248 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 8124.276039 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17249 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 13540.460065 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17250 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 6169.033606 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17251 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 6106.747490 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17252 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 25361.281702 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17253 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 18956.644091 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17254 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 13540.460065 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17255 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 3848.198751 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17256 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 3249.710416 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17257 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 8855.460883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17258 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 10575.099311 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17259 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 11926.437225 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17260 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 5416.184026 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17261 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 13540.460065 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17262 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 1373.002651 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.475810 | 27.372210 | 33.216810 | 3.896400 | 1.461150 | 11.299560 | 1.655970 | 6.039420 | 13.247760 | 281.514900 | 13.247760 | 1.266330 |
| 17222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 17224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.188413 | 36.364913 | 44.129663 | 5.176500 | 1.941188 | 15.011850 | 2.200013 | 8.023575 | 17.600100 | 374.002125 | 17.600100 | 1.682363 |
| 17225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.277438 | 25.974937 | 31.521188 | 3.697500 | 1.386563 | 10.722750 | 1.571438 | 5.731125 | 12.571500 | 267.144375 | 12.571500 | 1.201688 |
| 17226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 17227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.639132 | 0.745212 | 0.904332 | 0.106080 | 0.039780 | 0.307632 | 0.045084 | 0.164424 | 0.360672 | 7.664280 | 0.360672 | 0.034476 |
| 17228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.945750 | 46.575750 | 56.520750 | 6.630000 | 2.486250 | 19.227000 | 2.817750 | 10.276500 | 22.542000 | 479.017500 | 22.542000 | 2.154750 |
| 17229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.991863 | 6.986363 | 8.478113 | 0.994500 | 0.372938 | 2.884050 | 0.422663 | 1.541475 | 3.381300 | 71.852625 | 3.381300 | 0.323213 |
| 17230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.587425 | 24.004425 | 29.129925 | 3.417000 | 1.281375 | 9.909300 | 1.452225 | 5.296350 | 11.617800 | 246.878250 | 11.617800 | 1.110525 |
| 17231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.277438 | 25.974937 | 31.521188 | 3.697500 | 1.386563 | 10.722750 | 1.571438 | 5.731125 | 12.571500 | 267.144375 | 12.571500 | 1.201688 |
| 17232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.643900 | 41.559900 | 50.433900 | 5.916000 | 2.218500 | 17.156400 | 2.514300 | 9.169800 | 20.114400 | 427.431000 | 20.114400 | 1.922700 |
| 17233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.985081 | 12.808331 | 15.543206 | 1.823250 | 0.683719 | 5.287425 | 0.774881 | 2.826038 | 6.199050 | 131.729813 | 6.199050 | 0.592556 |
| 17234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.972875 | 23.287875 | 28.260375 | 3.315000 | 1.243125 | 9.613500 | 1.408875 | 5.138250 | 11.271000 | 239.508750 | 11.271000 | 1.077375 |
| 17235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.732925 | 31.169925 | 37.825425 | 4.437000 | 1.663875 | 12.867300 | 1.885725 | 6.877350 | 15.085800 | 320.573250 | 15.085800 | 1.442025 |
| 17236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.226112 | 11.923392 | 14.469312 | 1.697280 | 0.636480 | 4.922112 | 0.721344 | 2.630784 | 5.770752 | 122.628480 | 5.770752 | 0.551616 |
| 17237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.677722 | 1.956182 | 2.373872 | 0.278460 | 0.104423 | 0.807534 | 0.118346 | 0.431613 | 0.946764 | 20.118735 | 0.946764 | 0.090500 |
| 17238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 250.699527 | 292.309407 | 354.724227 | 41.609880 | 15.603705 | 120.668652 | 17.684199 | 64.495314 | 141.473592 | 3006.313830 | 141.473592 | 13.523211 |
| 17239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.994575 | 4.657575 | 5.652075 | 0.663000 | 0.248625 | 1.922700 | 0.281775 | 1.027650 | 2.254200 | 47.901750 | 2.254200 | 0.215475 |
| 17240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.714955 | 4.331545 | 5.256430 | 0.616590 | 0.231221 | 1.788111 | 0.262051 | 0.955715 | 2.096406 | 44.548628 | 2.096406 | 0.200392 |
| 17241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.420416 | 16.813846 | 20.403991 | 2.393430 | 0.897536 | 6.940947 | 1.017208 | 3.709817 | 8.137662 | 172.925318 | 8.137662 | 0.777865 |
| 17242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.897526 | 114.146078 | 138.518906 | 16.248552 | 6.093207 | 47.120801 | 6.905635 | 25.185256 | 55.245077 | 1173.957888 | 55.245077 | 5.280779 |
| 17243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.638427 | 64.873021 | 78.724912 | 9.234594 | 3.462973 | 26.780322 | 3.924702 | 14.313620 | 31.397619 | 667.199400 | 31.397619 | 3.001243 |
| 17244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 130.530035 | 152.194771 | 184.691875 | 21.664736 | 8.124276 | 62.827735 | 9.207513 | 33.580341 | 73.660103 | 1565.277183 | 73.660103 | 7.041039 |
| 17245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1083.856146 | 1263.748982 | 1533.588986 | 179.893136 | 67.459926 | 521.690095 | 76.454583 | 278.834361 | 611.636663 | 12997.279094 | 611.636663 | 58.465269 |
| 17246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.332897 | 10.881926 | 13.205469 | 1.549029 | 0.580886 | 4.492183 | 0.658337 | 2.400994 | 5.266697 | 111.917319 | 5.266697 | 0.503434 |
| 17247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.006572 | 10.501439 | 12.743739 | 1.494867 | 0.560575 | 4.335114 | 0.635318 | 2.317044 | 5.082547 | 108.004126 | 5.082547 | 0.485832 |
| 17248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.897526 | 114.146078 | 138.518906 | 16.248552 | 6.093207 | 47.120801 | 6.905635 | 25.185256 | 55.245077 | 1173.957888 | 55.245077 | 5.280779 |
| 17249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 163.162544 | 190.243464 | 230.864844 | 27.080920 | 10.155345 | 78.534668 | 11.509391 | 41.975426 | 92.075129 | 1956.596480 | 92.075129 | 8.801299 |
| 17250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.336855 | 86.674922 | 105.182023 | 12.338067 | 4.626775 | 35.780395 | 5.243679 | 19.124004 | 41.949428 | 891.425356 | 41.949428 | 4.009872 |
| 17251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.586307 | 85.799802 | 104.120045 | 12.213495 | 4.580061 | 35.419136 | 5.190735 | 18.930917 | 41.525883 | 882.425012 | 41.525883 | 3.969386 |
| 17252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 305.603445 | 356.326008 | 432.409853 | 50.722563 | 19.020961 | 147.095434 | 21.557090 | 78.619973 | 172.456716 | 3664.705206 | 172.456716 | 16.484833 |
| 17253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 228.427561 | 266.340849 | 323.210782 | 37.913288 | 14.217483 | 109.948536 | 16.113147 | 58.765597 | 128.905180 | 2739.235071 | 128.905180 | 12.321819 |
| 17254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 163.162544 | 190.243464 | 230.864844 | 27.080920 | 10.155345 | 78.534668 | 11.509391 | 41.975426 | 92.075129 | 1956.596480 | 92.075129 | 8.801299 |
| 17255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.370795 | 54.067193 | 65.611789 | 7.696397 | 2.886149 | 22.319553 | 3.270969 | 11.929416 | 26.167752 | 556.064719 | 26.167752 | 2.501329 |
| 17256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.159011 | 45.658431 | 55.407563 | 6.499421 | 2.437283 | 18.848320 | 2.762254 | 10.074102 | 22.098031 | 469.583155 | 22.098031 | 2.112312 |
| 17257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 106.708304 | 124.419225 | 150.985608 | 17.710922 | 6.641596 | 51.361673 | 7.527142 | 27.451929 | 60.217134 | 1279.614098 | 60.217134 | 5.756050 |
| 17258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 127.429947 | 148.580145 | 180.305443 | 21.150199 | 7.931325 | 61.335576 | 8.988834 | 32.782808 | 71.910675 | 1528.101850 | 71.910675 | 6.873815 |
| 17259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 143.713569 | 167.566443 | 203.345755 | 23.852874 | 8.944828 | 69.173336 | 10.137472 | 36.971955 | 81.099773 | 1723.370179 | 81.099773 | 7.752184 |
| 17260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.265018 | 76.097386 | 92.345938 | 10.832368 | 4.062138 | 31.413867 | 4.603756 | 16.790171 | 36.830051 | 782.638592 | 36.830051 | 3.520520 |
| 17261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 163.162544 | 190.243464 | 230.864844 | 27.080920 | 10.155345 | 78.534668 | 11.509391 | 41.975426 | 92.075129 | 1956.596480 | 92.075129 | 8.801299 |
| 17262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.544682 | 19.290687 | 23.409695 | 2.746005 | 1.029752 | 7.963415 | 1.167052 | 4.256308 | 9.336418 | 198.398883 | 9.336418 | 0.892452 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17263 | 34221 | 00643 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020811.000000 | 20020811.000000 | 08/12/02 | | PST | CA |
| 17264 | 34222 | 00644 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020801.000000 | 20020801.000000 | 08/02/02 | | PST | CA |
| 17265 | 34223 | 00645 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020724.000000 | 20020724.000000 | 07/25/02 | | PST | CA |
| 17266 | 34224 | 00646 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | CA |
| 17267 | 34225 | 00647 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020824.000000 | 20020824.000000 | 08/25/02 | | PST | CA |
| 17268 | 34226 | 00648 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | CA |
| 17269 | 34227 | 00649 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020731.000000 | 20020731.000000 | 08/01/02 | | PST | CA |
| 17270 | 34228 | 00650 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020807.000000 | 20020807.000000 | 08/08/02 | | PST | CA |
| 17271 | 34229 | 00651 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020801.000000 | 20020801.000000 | 08/02/02 | | PST | CA |
| 17272 | 34230 | 00652 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020809.000000 | 20020809.000000 | 08/10/02 | | PST | CA |
| 17273 | 34231 | 00653 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020803.000000 | 20020803.000000 | 08/04/02 | | PST | CA |
| 17274 | 34232 | 00654 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-551 | 209 Report | USFS | McNalley | 20020808.000000 | 20020808.000000 | 08/09/02 | | PST | CA |
| 17275 | 34233 | 00659 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-571 | 209 Report | OTHR | MUSSOLINI | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | CA |
| 17276 | 34234 | 00660 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-571 | 209 Report | OTHR | MUSSOLINI | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | CA |
| 17277 | 34235 | 00665 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-613 | 209 Report | USFS | Peak | 20020811.000000 | 20020811.000000 | 08/12/02 | | PST | CA |
| 17278 | 34236 | 00666 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-613 | 209 Report | USFS | Peak | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | CA |
| 17279 | 34237 | 00667 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-620 | 209 Report | OTHR | PINE | 20021129.000000 | 20021129.000000 | 11/30/02 | | PST | CA |
| 17280 | 34238 | 00668 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-620 | 209 Report | OTHR | PINE | 20021127.000000 | 20021127.000000 | 11/28/02 | | PST | CA |
| 17281 | 34239 | 00669 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020802.000000 | 20020802.000000 | 08/03/02 | | PST | CA |
| 17282 | 34240 | 00670 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | CA |
| 17283 | 34241 | 00671 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020807.000000 | 20020807.000000 | 08/08/02 | | PST | CA |
| 17284 | 34242 | 00672 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | CA |
| 17285 | 34243 | 00673 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020808.000000 | 20020808.000000 | 08/09/02 | | PST | CA |
| 17286 | 34244 | 00674 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020730.000000 | 20020730.000000 | 07/31/02 | | PST | CA |
| 17287 | 34245 | 00675 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020809.000000 | 20020809.000000 | 08/10/02 | | PST | CA |
| 17288 | 34246 | 00676 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | CA |
| 17289 | 34247 | 00677 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020730.000000 | 20020730.000000 | 07/31/02 | | PST | CA |
| 17290 | 34248 | 00678 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020806.000000 | 20020806.000000 | 08/07/02 | | PST | CA |
| 17291 | 34249 | 00679 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020813.000000 | 20020813.000000 | 08/14/02 | | PST | CA |
| 17292 | 34250 | 00680 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020801.000000 | 20020801.000000 | 08/02/02 | | PST | CA |
| 17293 | 34251 | 00681 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020803.000000 | 20020803.000000 | 08/04/02 | | PST | CA |
| 17294 | 34252 | 00682 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-621 | 209 Report | OTHR | PINES | 20020804.000000 | 20020804.000000 | 08/05/02 | | PST | CA |
| 17295 | 34253 | 00683 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-622 | 209 Report | USFS | PINEY | 20020620.000000 | 20020620.000000 | 06/21/02 | | PST | CA |
| 17296 | 34254 | 00684 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-622 | 209 Report | USFS | PINEY | 20020621.000000 | 20020621.000000 | 06/22/02 | | PST | CA |
| 17297 | 34255 | 00685 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-628 | 209 Report | OTHR | Placerita | 20020708.000000 | 20020708.000000 | 07/09/02 | | PST | CA |
| 17298 | 34256 | 00686 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-630 | 209 Report | USFS | Plum | 20021130.000000 | 20021130.000000 | 12/01/02 | | PST | CA |
| 17299 | 34257 | 00687 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-630 | 209 Report | USFS | Plum | 20021129.000000 | 20021129.000000 | 11/30/02 | | PST | CA |
| 17300 | 34258 | 00688 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-630 | 209 Report | USFS | Plum | 20021127.000000 | 20021127.000000 | 11/28/02 | | PST | CA |
| 17301 | 34259 | 00689 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-630 | 209 Report | USFS | Plum | 20021125.000000 | 20021125.000000 | 11/26/02 | | PST | CA |
| 17302 | 34260 | 00692 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-636 | 209 Report | OTHR | POPE | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | CA |
| 17303 | 34261 | 00696 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-661 | 209 Report | USFS | ROCK CREEK 2 | 20021127.000000 | 20021127.000000 | 11/28/02 | | PST | CA |
| 17304 | 34262 | 00697 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-661 | 209 Report | USFS | ROCK CREEK 2 | 20021204.000000 | 20021204.000000 | 12/05/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17263 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17264 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17265 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17266 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17267 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17268 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17269 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17270 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17271 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17272 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17273 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17274 | tulare | ca;tulare | 36.266666 | -118.780632 | 35.919167 | -118.468056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17275 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.475000 | -122.486111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17276 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.475000 | -122.486111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17277 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.014167 | -116.599444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17278 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.014167 | -116.599444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17279 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 38.872222 | -122.961111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17280 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 38.872222 | -122.961111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17281 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17282 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17283 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17284 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17285 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17286 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17287 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17288 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17289 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17290 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17291 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17292 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17293 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17294 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.072222 | -116.591667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17295 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.268889 | -121.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17296 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.268889 | -121.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17297 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.370556 | -118.500278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17298 | eldorado | ca;eldorado | 0.000000 | 0.000000 | 38.733333 | -120.384444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17299 | eldorado | ca;eldorado | 0.000000 | 0.000000 | 38.733333 | -120.384444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17300 | eldorado | ca;eldorado | 0.000000 | 0.000000 | 38.733333 | -120.384444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17301 | eldorado | ca;eldorado | 0.000000 | 0.000000 | 38.733333 | -120.384444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17302 | usa | ca;usa | 0.000000 | 0.000000 | 38.600833 | -122.417222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17303 | madera | ca;madera | 37.271786 | -119.783695 | 37.294444 | -119.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17304 | madera | ca;madera | 37.271786 | -119.783695 | 37.294444 | -119.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17263 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3400.189972 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17264 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 4049.988055 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17265 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 10607.368716 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17266 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2938.491334 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17267 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 844.197510 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17268 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 1109.696727 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17269 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 10799.968148 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17270 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3507.289656 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17271 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 899.997346 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17272 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3341.690144 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17273 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 3149.990710 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17274 | 0.000000 | o | 35.919167 | -118.468056 | -1651859.191798 | -826360.321246 | 2699.992037 | | 0.000000 | G | 17.700000 | | 17.700000 | B | G | | B | B | 17.700000 | 06 |
| 17275 | 0.000000 | o | 41.475000 | -122.486111 | -1845203.066776 | -136543.322138 | | | 0.000000 | F | | | | U | L | | U | U | 19.100000 | 06 |
| 17276 | 0.000000 | o | 41.475000 | -122.486111 | -1845203.066776 | -136543.322138 | | | 0.000000 | F | | | | U | L | | U | U | 19.100000 | 06 |
| 17277 | 0.000000 | o | 33.014167 | -116.599444 | -1544247.903677 | -1179429.257753 | | | 0.000000 | D | | | | B | G | | B | B | 19.500000 | 06 |
| 17278 | 0.000000 | o | 33.014167 | -116.599444 | -1544247.903677 | -1179429.257753 | | | 0.000000 | D | | | | B | G | | B | B | 19.500000 | 06 |
| 17279 | 0.000000 | o | 38.872222 | -122.961111 | -1959289.706108 | -407246.262255 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 06 |
| 17280 | 0.000000 | o | 38.872222 | -122.961111 | -1959289.706108 | -407246.262255 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 06 |
| 17281 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17282 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17283 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17284 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17285 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17286 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17287 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17288 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17289 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17290 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17291 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17292 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17293 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17294 | 0.000000 | o | 33.072222 | -116.591667 | -1542429.369218 | -1173217.373281 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17295 | 0.000000 | o | 36.268889 | -121.466667 | -1904296.838851 | -724464.341351 | | | 0.000000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 17296 | 0.000000 | o | 36.268889 | -121.466667 | -1904296.838851 | -724464.341351 | | | 0.000000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 17297 | 0.000000 | o | 34.370556 | -118.500278 | -1688714.144432 | -994851.049859 | | | 0.000000 | E | | | | B | L | | B | B | 19.500000 | 06 |
| 17298 | 0.000000 | o | 38.733333 | -120.384444 | -1748874.931349 | -480252.417436 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 06 |
| 17299 | 0.000000 | o | 38.733333 | -120.384444 | -1748874.931349 | -480252.417436 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 06 |
| 17300 | 0.000000 | o | 38.733333 | -120.384444 | -1748874.931349 | -480252.417436 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 06 |
| 17301 | 0.000000 | o | 38.733333 | -120.384444 | -1748874.931349 | -480252.417436 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 06 |
| 17302 | 0.000000 | o | 38.600833 | -122.417222 | -1921934.257236 | -449447.838095 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 17303 | 0.000000 | o | 37.294444 | -119.375000 | -1698872.470096 | -658036.283666 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 06 |
| 17304 | 0.000000 | o | 37.294444 | -119.375000 | -1698872.470096 | -658036.283666 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17263 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 10231.171625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17264 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 12186.414059 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17265 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 31917.572466 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17266 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 8841.920423 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17267 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 2540.190308 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17268 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 3339.077452 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17269 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 32497.104157 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17270 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 10553.434575 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17271 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 2708.092013 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17272 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 10055.145645 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17273 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 9478.322046 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17274 | 107 | CA | ca;tulare | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.132523 | 8124.276039 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17275 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 2467.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17276 | 093 | CA | ca;siskiyou | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 8117.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17277 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 483.990000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17278 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 497.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17279 | 045 | CA | ca;mendocino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7025.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17280 | 045 | CA | ca;mendocino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1848.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17281 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 12431.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17282 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 6729.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17283 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 18113.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17284 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 172.380000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17285 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 2091.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17286 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 8287.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17287 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 25442.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17288 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 285.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17289 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 34807.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17290 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 20678.970000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17291 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 6.630000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17292 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 13923.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17293 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 18398.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17294 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 43134.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17295 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 663.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17296 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 358.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17297 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1001.130000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17298 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 480.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17299 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17300 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17301 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7395.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17302 | 055 | CA | ca;napa | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2001.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17303 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 670.862500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17304 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 36.592500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.285618 | 143.747961 | 174.441476 | 20.462343 | 7.673379 | 59.340796 | 8.696496 | 31.716632 | 69.571967 | 1478.404300 | 69.571967 | 6.650262 |
| 17264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 146.846289 | 171.219118 | 207.778360 | 24.372828 | 9.139810 | 70.681202 | 10.358452 | 37.777884 | 82.867616 | 1760.936832 | 82.867616 | 7.921169 |
| 17265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 384.606748 | 448.441893 | 544.194611 | 63.835145 | 23.938179 | 185.121920 | 27.129937 | 98.944475 | 217.039493 | 4612.089221 | 217.039493 | 20.746422 |
| 17266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 106.545141 | 124.228982 | 150.754743 | 17.683841 | 6.631440 | 51.283138 | 7.515632 | 27.409953 | 60.125059 | 1277.657501 | 60.125059 | 5.747248 |
| 17267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.609293 | 35.689674 | 43.310245 | 5.080381 | 1.905143 | 14.733104 | 2.159162 | 7.874590 | 17.273294 | 367.057500 | 17.273294 | 1.651124 |
| 17268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.235883 | 46.914038 | 56.931271 | 6.678155 | 2.504308 | 19.366649 | 2.838216 | 10.351140 | 22.705727 | 482.496692 | 22.705727 | 2.170400 |
| 17269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 391.590105 | 456.584313 | 554.075626 | 64.994208 | 24.372828 | 188.483204 | 27.622539 | 100.741023 | 220.980308 | 4695.831551 | 220.980308 | 21.123118 |
| 17270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 127.168887 | 148.275756 | 179.936060 | 21.106869 | 7.915076 | 61.209921 | 8.970419 | 32.715647 | 71.763355 | 1524.971296 | 71.763355 | 6.859732 |
| 17271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.632509 | 38.048693 | 46.172969 | 5.416184 | 2.031069 | 15.706934 | 2.301878 | 8.395085 | 18.415026 | 391.319296 | 18.415026 | 1.760260 |
| 17272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.164505 | 141.274796 | 171.440233 | 20.110291 | 7.541359 | 58.319845 | 8.546874 | 31.170951 | 68.374990 | 1452.968546 | 68.374990 | 6.535845 |
| 17273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 114.213781 | 133.170425 | 161.605391 | 18.956644 | 7.108742 | 54.974268 | 8.056574 | 29.382798 | 64.452590 | 1369.617536 | 64.452590 | 6.160909 |
| 17274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.897526 | 114.146078 | 138.518906 | 16.248552 | 6.093207 | 47.120801 | 6.905635 | 25.185256 | 55.245077 | 1173.957888 | 55.245077 | 5.280779 |
| 17275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.736026 | 34.671466 | 42.074626 | 4.935440 | 1.850790 | 14.312776 | 2.097562 | 7.649932 | 16.780496 | 356.585540 | 16.780496 | 1.604018 |
| 17276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.815875 | 114.050875 | 138.403375 | 16.235000 | 6.088125 | 47.081500 | 6.899875 | 25.164250 | 55.199000 | 1172.978750 | 55.199000 | 5.276375 |
| 17277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.832080 | 6.800059 | 8.252030 | 0.967980 | 0.362993 | 2.807142 | 0.411392 | 1.500369 | 3.291132 | 69.936555 | 3.291132 | 0.314594 |
| 17278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.991863 | 6.986363 | 8.478113 | 0.994500 | 0.372938 | 2.884050 | 0.422663 | 1.541475 | 3.381300 | 71.852625 | 3.381300 | 0.323213 |
| 17279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.654263 | 98.704763 | 119.780513 | 14.050500 | 5.268937 | 40.746450 | 5.971463 | 21.778275 | 47.771700 | 1015.148625 | 47.771700 | 4.566413 |
| 17280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.277438 | 25.974937 | 31.521188 | 3.697500 | 1.386563 | 10.722750 | 1.571438 | 5.731125 | 12.571500 | 267.144375 | 12.571500 | 1.201688 |
| 17281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 149.796563 | 174.659063 | 211.952813 | 24.862500 | 9.323438 | 72.101250 | 10.566563 | 38.536875 | 84.532500 | 1796.315625 | 84.532500 | 8.080312 |
| 17282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.089873 | 94.548773 | 114.737123 | 13.458900 | 5.047087 | 39.030810 | 5.720033 | 20.861295 | 45.760260 | 972.405525 | 45.760260 | 4.374143 |
| 17283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 218.263578 | 254.489898 | 308.829378 | 36.226320 | 13.584870 | 105.056328 | 15.396186 | 56.150796 | 123.169488 | 2617.351620 | 123.169488 | 11.773554 |
| 17284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.077179 | 2.421939 | 2.939079 | 0.344760 | 0.129285 | 0.999804 | 0.146523 | 0.534378 | 1.172184 | 24.908910 | 1.172184 | 0.112047 |
| 17285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.205768 | 29.389298 | 35.664593 | 4.183530 | 1.568824 | 12.132237 | 1.778000 | 6.484471 | 14.224002 | 302.260043 | 14.224002 | 1.359647 |
| 17286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.864375 | 116.439375 | 141.301875 | 16.575000 | 6.215625 | 48.067500 | 7.044375 | 25.691250 | 56.355000 | 1197.543750 | 56.355000 | 5.386875 |
| 17287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 306.583631 | 357.468881 | 433.796756 | 50.885250 | 19.081969 | 147.567225 | 21.626231 | 78.872138 | 173.009850 | 3676.459313 | 173.009850 | 16.537706 |
| 17288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.435335 | 4.005515 | 4.860785 | 0.570180 | 0.213817 | 1.653522 | 0.242327 | 0.883779 | 1.938612 | 41.195505 | 1.938612 | 0.185309 |
| 17289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 419.430375 | 489.045375 | 593.467875 | 69.615000 | 26.105625 | 201.883500 | 29.586375 | 107.903250 | 236.691000 | 5029.683750 | 236.691000 | 22.624875 |
| 17290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 249.181589 | 290.539529 | 352.576438 | 41.357940 | 15.509228 | 119.938026 | 17.577125 | 64.104807 | 140.616996 | 2988.111165 | 140.616996 | 13.441330 |
| 17291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079892 | 0.093152 | 0.113042 | 0.013260 | 0.004973 | 0.038454 | 0.005635 | 0.020553 | 0.045084 | 0.958035 | 0.045084 | 0.004310 |
| 17292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 167.772150 | 195.618150 | 237.387150 | 27.846000 | 10.442250 | 80.753400 | 11.834550 | 43.161300 | 94.676400 | 2011.873500 | 94.676400 | 9.049950 |
| 17293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 221.698913 | 258.495412 | 313.690162 | 36.796500 | 13.798688 | 106.709850 | 15.638513 | 57.034575 | 125.108100 | 2658.547125 | 125.108100 | 11.958863 |
| 17294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 519.774099 | 606.043659 | 735.447999 | 86.269560 | 32.351085 | 250.181724 | 36.664563 | 133.717818 | 293.316504 | 6232.975710 | 293.316504 | 28.037607 |
| 17295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.989150 | 9.315150 | 11.304150 | 1.326000 | 0.497250 | 3.845400 | 0.563550 | 2.055300 | 4.508400 | 95.803500 | 4.508400 | 0.430950 |
| 17296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.314141 | 5.030181 | 6.104241 | 0.716040 | 0.268515 | 2.076516 | 0.304317 | 1.109862 | 2.434536 | 51.733890 | 2.434536 | 0.232713 |
| 17297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.063617 | 14.065877 | 17.069267 | 2.002260 | 0.750848 | 5.806554 | 0.850961 | 3.103503 | 6.807684 | 144.663285 | 6.807684 | 0.650735 |
| 17298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.792134 | 6.753484 | 8.195509 | 0.961350 | 0.360506 | 2.787915 | 0.408574 | 1.490093 | 3.268590 | 69.457538 | 3.268590 | 0.312439 |
| 17299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 17300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 17301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.109750 | 103.899750 | 126.084750 | 14.790000 | 5.546250 | 42.891000 | 6.285750 | 22.924500 | 50.286000 | 1068.577500 | 50.286000 | 4.806750 |
| 17302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.121087 | 28.124588 | 34.129838 | 4.003500 | 1.501313 | 11.610150 | 1.701488 | 6.205425 | 13.611900 | 289.252875 | 13.611900 | 1.301138 |
| 17303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.083893 | 9.425618 | 11.438206 | 1.341725 | 0.503147 | 3.891003 | 0.570233 | 2.079674 | 4.561865 | 96.939631 | 4.561865 | 0.436061 |
| 17304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.440940 | 0.514125 | 0.623902 | 0.073185 | 0.027444 | 0.212237 | 0.031104 | 0.113437 | 0.248829 | 5.287616 | 0.248829 | 0.023785 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17305 | 34263 | 00698 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-661 | 209 Report | USFS | ROCK CREEK 2 | 20021127.000000 | 20021127.000000 | 11/28/02 | | PST | CA |
| 17306 | 34264 | 00703 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-683 | 209 Report | OTHR | SHANNON | 20020523.000000 | 20020523.000000 | 05/24/02 | | PST | CA |
| 17307 | 34265 | 00706 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-690 | 209 Report | USFS | SHOWERS | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | CA |
| 17308 | 34266 | 00707 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-692 | 209 Report | OTHR | SIERRA | 20020920.000000 | 20020920.000000 | 09/21/02 | | PST | CA |
| 17309 | 34267 | 00708 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-692 | 209 Report | OTHR | SIERRA | 20020919.000000 | 20020919.000000 | 09/20/02 | | PST | CA |
| 17310 | 34268 | 00709 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-699 | 209 Report | OTHR | SKYWAY | 20020608.000000 | 20020608.000000 | 06/09/02 | | PST | CA |
| 17311 | 34269 | 00710 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-704 | 209 Report | OTHR | SOURGRASS | 20021128.000000 | 20021128.000000 | 11/29/02 | | PST | CA |
| 17312 | 34270 | 00711 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-704 | 209 Report | OTHR | SOURGRASS | 20021126.000000 | 20021126.000000 | 11/27/02 | | PST | CA |
| 17313 | 34271 | 00712 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-704 | 209 Report | OTHR | SOURGRASS | 20021129.000000 | 20021129.000000 | 11/30/02 | | PST | CA |
| 17314 | 34272 | 00713 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-704 | 209 Report | OTHR | SOURGRASS | 20021127.000000 | 20021127.000000 | 11/28/02 | | PST | CA |
| 17315 | 34273 | 00732 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-723 | 209 Report | BIA | Supply Creek #13 | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | CA |
| 17316 | 34274 | 00733 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-723 | 209 Report | BIA | Supply Creek #13 | 20020817.000000 | 20020817.000000 | 08/18/02 | | PST | CA |
| 17317 | 34275 | 00734 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-731 | 209 Report | BLM | Tecopa | 20020304.000000 | 20020304.000000 | 03/05/02 | | PST | CA |
| 17318 | 34276 | 00735 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-731 | 209 Report | BLM | Tecopa | 20020311.000000 | 20020311.000000 | 03/12/02 | | PST | CA |
| 17319 | 34277 | 00736 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-731 | 209 Report | BLM | Tecopa | 20020306.000000 | 20020306.000000 | 03/07/02 | | PST | CA |
| 17320 | 34278 | 00738 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-747 | 209 Report | USFS | Troy | 20020621.000000 | 20020621.000000 | 06/22/02 | | PST | CA |
| 17321 | 34279 | 00739 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-747 | 209 Report | USFS | Troy | 20020620.000000 | 20020620.000000 | 06/21/02 | | PST | CA |
| 17322 | 34280 | 00743 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020927.000000 | 20020927.000000 | 09/28/02 | | PST | CA |
| 17323 | 34281 | 00744 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | CA |
| 17324 | 34282 | 00745 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020924.000000 | 20020924.000000 | 09/25/02 | | PST | CA |
| 17325 | 34283 | 00746 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | CA |
| 17326 | 34284 | 00747 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20021002.000000 | 20021002.000000 | 10/03/02 | | PST | CA |
| 17327 | 34285 | 00748 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 17328 | 34286 | 00749 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020926.000000 | 20020926.000000 | 09/27/02 | | PST | CA |
| 17329 | 34287 | 00750 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-776 | 209 Report | USFS | WILLIAMS | 20020929.000000 | 20020929.000000 | 09/30/02 | | PST | CA |
| 17330 | 34288 | 00751 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-777 | 209 Report | OTHR | WILLOW | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | CA |
| 17331 | 34289 | 00753 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020602.000000 | 20020602.000000 | 06/03/02 | | PST | CA |
| 17332 | 34290 | 00754 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020603.000000 | 20020603.000000 | 06/04/02 | | PST | CA |
| 17333 | 34291 | 00755 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | CA |
| 17334 | 34292 | 00756 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | CA |
| 17335 | 34293 | 00757 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020613.000000 | 20020613.000000 | 06/14/02 | | PST | CA |
| 17336 | 34294 | 00758 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020610.000000 | 20020610.000000 | 06/11/02 | | PST | CA |
| 17337 | 34295 | 00759 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | CA |
| 17338 | 34296 | 00760 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020604.000000 | 20020604.000000 | 06/05/02 | | PST | CA |
| 17339 | 34297 | 00761 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-781 | 209 Report | USFS | Wolf | 20020608.000000 | 20020608.000000 | 06/09/02 | | PST | CA |
| 17340 | 34298 | 00762 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | CA |
| 17341 | 34299 | 00763 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020817.000000 | 20020817.000000 | 08/18/02 | | PST | CA |
| 17342 | 34300 | 00764 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020914.000000 | 20020914.000000 | 09/15/02 | | PST | CA |
| 17343 | 34301 | 00765 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020904.000000 | 20020904.000000 | 09/05/02 | | PST | CA |
| 17344 | 34302 | 00766 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | CA |
| 17345 | 34303 | 00767 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020823.000000 | 20020823.000000 | 08/24/02 | | PST | CA |
| 17346 | 34304 | 00768 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-782 | 209 Report | NPS | WOLF COMPLEX | 20020831.000000 | 20020831.000000 | 09/01/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17305 | madera | ca;madera | 37.271786 | -119.783695 | 37.294444 | -119.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17306 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.516667 | -118.216667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17307 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.775556 | -120.032222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17308 | placer | ca;placer | 39.014301 | -120.743641 | 38.800556 | -121.233889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17309 | placer | ca;placer | 39.014301 | -120.743641 | 38.800556 | -121.233889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17310 | butte | ca;butte | 39.722858 | -121.573158 | 39.700833 | -121.751389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17311 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.583333 | -120.424722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17312 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.583333 | -120.424722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17313 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.583333 | -120.424722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17314 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.583333 | -120.424722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17315 | humbolt | ca;humbolt | 0.000000 | 0.000000 | 41.034444 | -123.667222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17316 | humbolt | ca;humbolt | 0.000000 | 0.000000 | 41.034444 | -123.667222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17317 | inyo | ca;inyo | 36.625803 | -117.219875 | 36.088056 | -116.273056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17318 | inyo | ca;inyo | 36.625803 | -117.219875 | 36.088056 | -116.273056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17319 | inyo | ca;inyo | 36.625803 | -117.219875 | 36.088056 | -116.273056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17320 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.816667 | -116.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17321 | san diego | ca;san diego | 32.777134 | -117.220280 | 32.816667 | -116.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17322 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17323 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17324 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17325 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17326 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17327 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17328 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17329 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.218889 | -117.768333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17330 | calaveras | ca;calaveras | 38.172031 | -120.504711 | 38.301667 | -120.100833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17331 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17332 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17333 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17334 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17335 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17336 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17337 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17338 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17339 | ventura | ca;ventura | 34.472454 | -119.058617 | 34.666111 | -119.540000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17340 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17341 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17342 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17343 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17344 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17345 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17346 | tuolumne | ca;tuolumne | 38.035475 | -119.925240 | 37.870000 | -119.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17305 | 0.000000 | o | 37.294444 | -119.375000 | -1698872.470096 | -658036.283666 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 06 |
| 17306 | 0.000000 | o | 34.516667 | -118.216667 | -1660197.155322 | -984523.448283 | | | 0.000000 | E | | | | F | T | | F | F | 15.000000 | 06 |
| 17307 | 0.000000 | o | 38.775556 | -120.032222 | -1718334.810606 | -483046.893031 | | | 0.000000 | D | | | | H | G | | H | H | 27.540000 | 06 |
| 17308 | 0.000000 | o | 38.800556 | -121.233889 | -1818016.954848 | -454591.521608 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 17309 | 0.000000 | o | 38.800556 | -121.233889 | -1818016.954848 | -454591.521608 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 17310 | 0.000000 | o | 39.700833 | -121.751389 | -1836354.982671 | -345350.805681 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 17311 | 0.000000 | o | 38.583333 | -120.424722 | -1756079.255317 | -495724.871391 | | | 0.000000 | E | | | | U | G | | U | U | 19.100000 | 06 |
| 17312 | 0.000000 | o | 38.583333 | -120.424722 | -1756079.255317 | -495724.871391 | | | 0.000000 | E | | | | U | G | | U | U | 19.100000 | 06 |
| 17313 | 0.000000 | o | 38.583333 | -120.424722 | -1756079.255317 | -495724.871391 | | | 0.000000 | E | | | | U | G | | U | U | 19.100000 | 06 |
| 17314 | 0.000000 | o | 38.583333 | -120.424722 | -1756079.255317 | -495724.871391 | | | 0.000000 | E | | | | U | G | | U | U | 19.100000 | 06 |
| 17315 | 0.000000 | o | 41.034444 | -123.667222 | -1952340.977792 | -156647.216390 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 17316 | 0.000000 | o | 41.034444 | -123.667222 | -1952340.977792 | -156647.216390 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 06 |
| 17317 | 0.000000 | o | 36.088056 | -116.273056 | -1455462.681153 | -848572.002735 | | | 0.000000 | E | | | | B | barren | | B | B | 19.500000 | 06 |
| 17318 | 0.000000 | o | 36.088056 | -116.273056 | -1455462.681153 | -848572.002735 | | | 0.000000 | E | | | | B | barren | | B | B | 19.500000 | 06 |
| 17319 | 0.000000 | o | 36.088056 | -116.273056 | -1455462.681153 | -848572.002735 | | | 0.000000 | E | | | | B | barren | | B | B | 19.500000 | 06 |
| 17320 | 0.000000 | o | 32.816667 | -116.383333 | -1528158.646263 | -1204946.977222 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 17321 | 0.000000 | o | 32.816667 | -116.383333 | -1528158.646263 | -1204946.977222 | | | 0.000000 | F | | | | B | C | | B | B | 19.500000 | 06 |
| 17322 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17323 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17324 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17325 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17326 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17327 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17328 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17329 | 0.000000 | o | 34.218889 | -117.768333 | -1626298.287651 | -1025793.113632 | | | 0.000000 | G | | | | B | B | | B | B | 19.500000 | 06 |
| 17330 | 0.000000 | o | 38.301667 | -120.100833 | -1735983.124943 | -533229.545869 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 17331 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17332 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17333 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17334 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17335 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17336 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17337 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17338 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17339 | 0.000000 | o | 34.666111 | -119.540000 | -1774800.548677 | -941235.566836 | | | 0.000000 | G | | | | B | C | | B | B | 19.500000 | 06 |
| 17340 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 17341 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 17342 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 17343 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 17344 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 17345 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |
| 17346 | 0.000000 | o | 37.870000 | -119.670000 | -1710194.176398 | -589223.915369 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17305 | 039 | CA | ca;madera | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 341.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17306 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 907.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17307 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1376.449200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17308 | 061 | CA | ca;placer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 137.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17309 | 061 | CA | ca;placer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1377.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17310 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2550.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17311 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 263.007000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17312 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 974.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17313 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 545.496000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17314 | 017 | CA | ca;el dorado | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 811.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17315 | 023 | CA | ca;humboldt | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2958.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17316 | 023 | CA | ca;humboldt | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17317 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.300000 | 11.600000 | 1.700000 | 6.200000 |
| 17318 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17319 | 027 | CA | ca;inyo | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 895.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17320 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 623.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17321 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17322 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3066.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17323 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 2486.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17324 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 24050.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17325 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 49708.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17326 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 5184.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17327 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1326.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17328 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 39780.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17329 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 679.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17330 | 109 | CA | ca;tuolumne | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 420.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17331 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 2386.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17332 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 11204.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17333 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 9470.955000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17334 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 26685.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17335 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1216.605000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17336 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1601.145000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17337 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 8887.515000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17338 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 6961.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17339 | 083 | CA | ca;santa barbara | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3338.205000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17340 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 3327.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17341 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 1186.897500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17342 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 284.707500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17343 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 787.567500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17344 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 292.102500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17345 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 987.232500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17346 | 109 | CA | ca;tuolumne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 931.770000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.115437 | 4.798497 | 5.823087 | 0.683060 | 0.256148 | 1.980874 | 0.290301 | 1.058743 | 2.322404 | 49.351085 | 2.322404 | 0.221995 |
| 17306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.938990 | 12.754590 | 15.477990 | 1.815600 | 0.680850 | 5.265240 | 0.771630 | 2.814180 | 6.173040 | 131.177100 | 6.173040 | 0.590070 |
| 17307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.586213 | 19.339111 | 23.468459 | 2.752898 | 1.032337 | 7.983405 | 1.169982 | 4.266993 | 9.359855 | 198.896909 | 9.359855 | 0.894692 |
| 17308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.659285 | 1.934685 | 2.347785 | 0.275400 | 0.103275 | 0.798660 | 0.117045 | 0.426870 | 0.936360 | 19.897650 | 0.936360 | 0.089505 |
| 17309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.592850 | 19.346850 | 23.477850 | 2.754000 | 1.032750 | 7.986600 | 1.170450 | 4.268700 | 9.363600 | 198.976500 | 9.363600 | 0.895050 |
| 17310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.727500 | 35.827500 | 43.477500 | 5.100000 | 1.912500 | 14.790000 | 2.167500 | 7.905000 | 17.340000 | 368.475000 | 17.340000 | 1.657500 |
| 17311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.169234 | 3.695248 | 4.484269 | 0.526014 | 0.197255 | 1.525441 | 0.223556 | 0.815322 | 1.788448 | 38.004512 | 1.788448 | 0.170955 |
| 17312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.737905 | 13.686105 | 16.608405 | 1.948200 | 0.730575 | 5.649780 | 0.827985 | 3.019710 | 6.623880 | 140.757450 | 6.623880 | 0.633165 |
| 17313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.573227 | 7.664219 | 9.300707 | 1.090992 | 0.409122 | 3.163877 | 0.463672 | 1.691038 | 3.709373 | 78.824172 | 3.709373 | 0.354572 |
| 17314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.781588 | 11.405088 | 13.840338 | 1.623500 | 0.608812 | 4.708150 | 0.689987 | 2.516425 | 5.519900 | 117.297875 | 5.519900 | 0.527637 |
| 17315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.643900 | 41.559900 | 50.433900 | 5.916000 | 2.218500 | 17.156400 | 2.514300 | 9.169800 | 20.114400 | 427.431000 | 20.114400 | 1.922700 |
| 17316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 17317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 17318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.785353 | 12.575452 | 15.260603 | 1.790100 | 0.671288 | 5.191290 | 0.760793 | 2.774655 | 6.086340 | 129.334725 | 6.086340 | 0.581783 |
| 17320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.509801 | 8.756241 | 10.625901 | 1.246440 | 0.467415 | 3.614676 | 0.529737 | 1.931982 | 4.237896 | 90.055290 | 4.237896 | 0.405093 |
| 17321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.945750 | 46.575750 | 56.520750 | 6.630000 | 2.486250 | 19.227000 | 2.817950 | 10.276500 | 22.542000 | 479.017500 | 22.542000 | 2.154750 |
| 17322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.949819 | 43.082569 | 52.281694 | 6.132750 | 2.299781 | 17.784975 | 2.606419 | 9.505763 | 20.851350 | 443.091187 | 20.851350 | 1.993144 |
| 17323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.959312 | 34.931812 | 42.390563 | 4.972500 | 1.864688 | 14.420250 | 2.113313 | 7.707375 | 16.906500 | 359.263125 | 16.906500 | 1.616063 |
| 17324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 289.806416 | 337.907066 | 410.058041 | 48.100650 | 18.037744 | 139.491885 | 20.442776 | 74.556008 | 163.542210 | 3475.271963 | 163.542210 | 15.632711 |
| 17325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 598.986521 | 698.403371 | 847.528646 | 99.416850 | 37.281319 | 288.308865 | 42.252161 | 154.096118 | 338.017290 | 7182.867412 | 338.017290 | 32.310476 |
| 17326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.475153 | 72.844473 | 88.398453 | 10.369320 | 3.888495 | 30.071028 | 4.406961 | 16.072446 | 35.255688 | 749.183370 | 35.255688 | 3.370029 |
| 17327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.978300 | 18.630300 | 22.608300 | 2.652000 | 0.994500 | 7.690800 | 1.127100 | 4.110600 | 9.016800 | 191.607000 | 9.016800 | 0.861900 |
| 17328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 479.349000 | 558.909000 | 678.249000 | 79.560000 | 29.835000 | 230.724000 | 33.813000 | 123.318000 | 270.504000 | 5748.210000 | 270.504000 | 25.857000 |
| 17329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.188879 | 9.548029 | 11.586754 | 1.359150 | 0.509681 | 3.941535 | 0.577639 | 2.106683 | 4.621110 | 98.198588 | 4.621110 | 0.441724 |
| 17330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.070038 | 5.911538 | 7.173788 | 0.841500 | 0.315563 | 2.440350 | 0.357638 | 1.304325 | 2.861100 | 60.798375 | 2.861100 | 0.273487 |
| 17331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.760940 | 33.534540 | 40.694940 | 4.773600 | 1.790100 | 13.843440 | 2.028780 | 7.399080 | 16.230240 | 344.892600 | 16.230240 | 1.551420 |
| 17332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 135.016635 | 157.426035 | 191.040135 | 22.409400 | 8.403525 | 64.987260 | 9.523995 | 34.734570 | 76.191960 | 1619.079150 | 76.191960 | 7.283055 |
| 17333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 114.125008 | 133.066918 | 161.479783 | 18.941910 | 7.103216 | 54.931539 | 8.050312 | 29.359961 | 64.402494 | 1368.552998 | 64.402494 | 6.156121 |
| 17334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 321.563288 | 374.934788 | 454.992038 | 53.371500 | 20.014313 | 154.777350 | 22.682888 | 82.725825 | 181.463100 | 3856.090875 | 181.463100 | 17.345738 |
| 17335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.660090 | 17.093300 | 20.743115 | 2.433210 | 0.912454 | 7.056309 | 1.034114 | 3.771476 | 8.272914 | 175.799423 | 8.272914 | 0.790793 |
| 17336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.293797 | 22.496087 | 27.299522 | 3.202290 | 1.200859 | 9.286641 | 1.360973 | 4.963550 | 10.887786 | 231.365453 | 10.887786 | 1.040744 |
| 17337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 107.094556 | 124.869586 | 151.532131 | 17.775030 | 6.665636 | 51.547587 | 7.554388 | 27.551297 | 60.435102 | 1284.245918 | 60.435102 | 5.776885 |
| 17338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 83.886075 | 97.809075 | 118.693575 | 13.923000 | 5.221125 | 40.376700 | 5.917275 | 21.580650 | 47.338200 | 1005.936750 | 47.338200 | 4.524975 |
| 17339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.225370 | 46.901780 | 56.916395 | 6.676410 | 2.503654 | 19.361589 | 2.837474 | 10.348436 | 22.699794 | 482.370623 | 22.699794 | 2.169833 |
| 17340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.099387 | 46.754888 | 56.738138 | 6.655500 | 2.495813 | 19.300950 | 2.828588 | 10.316025 | 22.628700 | 480.859875 | 22.628700 | 2.163038 |
| 17341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.302115 | 16.675910 | 20.236602 | 2.373795 | 0.890173 | 6.884005 | 1.008863 | 3.679382 | 8.070903 | 171.506689 | 8.070903 | 0.771483 |
| 17342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.430725 | 4.000140 | 4.854263 | 0.569415 | 0.213531 | 1.651304 | 0.242001 | 0.882593 | 1.936011 | 41.140234 | 1.936011 | 0.185060 |
| 17343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.490188 | 11.065323 | 13.428026 | 1.575135 | 0.590676 | 4.567892 | 0.669432 | 2.441459 | 5.355459 | 113.803504 | 5.355459 | 0.511919 |
| 17344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.519835 | 4.104040 | 4.980348 | 0.584205 | 0.219077 | 1.694195 | 0.248287 | 0.905518 | 1.986297 | 42.208811 | 1.986297 | 0.189867 |
| 17345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.896152 | 13.870617 | 16.832314 | 1.974465 | 0.740424 | 5.725948 | 0.839148 | 3.060421 | 6.713181 | 142.655096 | 6.713181 | 0.641701 |
| 17346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.227828 | 13.091369 | 15.886679 | 1.863540 | 0.698828 | 5.404266 | 0.792005 | 2.888487 | 6.336036 | 134.640765 | 6.336036 | 0.605651 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17347 | 34305 | 00773 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/14/02 | 1.000000 | PST | CA |
| 17348 | 34306 | 00775 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-866 | SACS/1202 | BLM | LNU 16 | 20021001.000000 | 20021003.000000 | 10/02/02 | 1.000000 | PST | CA |
| 17349 | 34307 | 00778 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-990 | 209 Report | OTHR | 128 | 20020905.000000 | 20020905.000000 | 09/06/02 | | PST | CA |
| 17350 | 34308 | 00779 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-990 | 209 Report | OTHR | 128 | 20020906.000000 | 20020906.000000 | 09/07/02 | | PST | CA |
| 17351 | 34309 | 00782 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-993 | 209 Report | OTHR | Alhambra | 20020825.000000 | 20020825.000000 | 08/26/02 | | PST | CA |
| 17352 | 34310 | 00783 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-993 | 209 Report | OTHR | Alhambra | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | CA |
| 17353 | 34311 | 00787 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-997 | 209 Report | OTHR | AVERY | 20020612.000000 | 20020612.000000 | 06/13/02 | | PST | CA |
| 17354 | 34312 | 00791 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1000 | SACS/1202 | BLM | Border 2 | 20020226.000000 | 20020226.000000 | 02/27/02 | | PST | CA |
| 17355 | 34313 | 00793 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1002 | 209 Report | OTHR | BUTTE COMPLEX | 20020722.000000 | 20020722.000000 | 07/23/02 | | PST | CA |
| 17356 | 34314 | 00794 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1002 | 209 Report | OTHR | BUTTE COMPLEX | 20020722.000000 | 20020722.000000 | 07/23/02 | | PST | CA |
| 17357 | 34315 | 00795 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1002 | 209 Report | OTHR | BUTTE COMPLEX | 20020724.000000 | 20020724.000000 | 07/25/02 | | PST | CA |
| 17358 | 34316 | 00796 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1003 | 209 Report | OTHR | Cherry | 20020827.000000 | 20020827.000000 | 08/28/02 | | PST | CA |
| 17359 | 34317 | 00797 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1003 | 209 Report | OTHR | Cherry | 20020825.000000 | 20020825.000000 | 08/26/02 | | PST | CA |
| 17360 | 34318 | 00799 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1005 | SACS/1202 | BLM | Crestwood | 20020624.000000 | 20020625.000000 | 06/25/02 | 1.000000 | PST | CA |
| 17361 | 34319 | 00802 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1007 | 209 Report | USFS | EAGLE | 20020727.000000 | 20020727.000000 | 07/28/02 | | PST | CA |
| 17362 | 34320 | 00803 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1007 | 209 Report | USFS | EAGLE | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | CA |
| 17363 | 34321 | 00805 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/26/02 | 1.000000 | PST | CA |
| 17364 | 34322 | 00806 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1010 | 209 Report | OTHR | Garden | 20020609.000000 | 20020609.000000 | 06/10/02 | | PST | CA |
| 17365 | 34323 | 00807 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1011 | SACS/1202 | BIA | HIGHWAY 79 | 20020725.000000 | 20020726.000000 | 07/26/02 | 1.000000 | PST | CA |
| 17366 | 34324 | 00808 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1012 | 209 Report | USFS | HOLY | 20020124.000000 | 20020124.000000 | 01/25/02 | | PST | CA |
| 17367 | 34325 | 00820 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1021 | 209 Report | USFS | POPPY | 20020824.000000 | 20020824.000000 | 08/25/02 | | PST | CA |
| 17368 | 34326 | 00821 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1021 | 209 Report | USFS | POPPY | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | CA |
| 17369 | 34327 | 00823 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1022 | NIFMID/USFS | USFS | QUARRY | 20020904.000000 | 20020904.000000 | 09/05/02 | | PST | CA |
| 17370 | 34328 | 00824 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1024 | SACS/1202 | NPS | RANCH | 20020719.000000 | 20020719.000000 | 07/20/02 | | PST | CA |
| 17371 | 34329 | 00827 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1027 | 209 Report | OTHR | RIVER | 20020410.000000 | 20020410.000000 | 04/11/02 | | PST | CA |
| 17372 | 34330 | 00828 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1027 | 209 Report | OTHR | RIVER | 20020414.000000 | 20020414.000000 | 04/15/02 | | PST | CA |
| 17373 | 34331 | 00830 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1029 | 209 Report | OTHR | SHAMROCK | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | CA |
| 17374 | 34332 | 00831 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1030 | SACS/1202 | BLM | SHU SQUIRR | 20020903.000000 | 20020903.000000 | 09/04/02 | | PST | CA |
| 17375 | 34333 | 00838 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1035 | 209 Report | USFS | Susanna | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | CA |
| 17376 | 34334 | 00839 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1035 | 209 Report | USFS | Susanna | 20020604.000000 | 20020604.000000 | 06/05/02 | | PST | CA |
| 17377 | 34335 | 00844 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1039 | SACS/1202 | NPS | WILMER | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | CA |
| 17378 | 34336 | 00845 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1040 | 209 Report | OTHR | WOODLAND | 20020827.000000 | 20020827.000000 | 08/28/02 | | PST | CA |
| 17379 | 34337 | 00846 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1040 | 209 Report | OTHR | WOODLAND | 20020827.000000 | 20020827.000000 | 08/28/02 | | PST | CA |
| 17380 | 34338 | 00847 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/02/02 | 1.000000 | PST | CA |
| 17381 | 34339 | 00848 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/27/02 | 1.000000 | PST | CA |
| 17382 | 34340 | 00849 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/01/02 | 1.000000 | PST | CA |
| 17383 | 34341 | 00850 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1395 | 209 Report | USFS | Zone 2 | 20020802.000000 | 20020802.000000 | 08/03/02 | | PST | CA |
| 17384 | 34342 | 00851 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1395 | 209 Report | USFS | Zone 2 | 20020802.000000 | 20020802.000000 | 08/03/02 | | PST | CA |
| 17385 | 34343 | 00852 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1395 | 209 Report | USFS | Zone 2 | 20020801.000000 | 20020801.000000 | 08/02/02 | | PST | CA |
| 17386 | 34344 | 00855 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1402 | 209 Report | OTHR | GREENWOOD | 20020807.000000 | 20020807.000000 | 08/08/02 | | PST | CA |
| 17387 | 34345 | 00857 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1404 | 209 Report | USFS | CRESTLINE | 20020628.000000 | 20020628.000000 | 06/29/02 | | PST | CA |
| 17388 | 34346 | 00858 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1405 | 209 Report | USFS | COLD | 20021014.000000 | 20021014.000000 | 10/15/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17347 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17348 | | ca; | 0.000000 | 0.000000 | 38.905000 | -122.253333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17349 | solano | ca;solano | 38.290323 | -121.943508 | 38.900000 | -122.245833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17350 | solano | ca;solano | 38.290323 | -121.943508 | 38.900000 | -122.245833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17351 | contra costa | ca;contra costa | 37.909203 | -121.983734 | 37.960000 | -122.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17352 | contra costa | ca;contra costa | 37.909203 | -121.983734 | 37.960000 | -122.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17353 | orange | ca;orange | 33.666233 | -117.764160 | 33.679167 | -117.625000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17354 | | ca; | 0.000000 | 0.000000 | 32.649444 | -116.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17355 | butte | ca;butte | 39.722858 | -121.573158 | 39.690000 | -121.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17356 | butte | ca;butte | 39.722858 | -121.573158 | 39.690000 | -121.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17357 | butte | ca;butte | 39.722858 | -121.573158 | 39.690000 | -121.610000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17358 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.830278 | -118.284444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17359 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.830278 | -118.284444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17360 | | ca; | 0.000000 | 0.000000 | 32.700000 | -116.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17361 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.833333 | -122.834722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17362 | siskiyou | ca;siskiyou | 41.501368 | -122.581802 | 41.833333 | -122.834722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17363 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17364 | placer | ca;placer | 39.014301 | -120.743641 | 38.933333 | -121.216944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17365 | | ca; | 0.000000 | 0.000000 | 33.269444 | -116.953889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17366 | orange county | ca;orange county | 0.000000 | 0.000000 | 33.668056 | -117.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17367 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.279444 | -121.466389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17368 | monterey | ca;monterey | 36.353575 | -121.097271 | 36.279444 | -121.466389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17369 | | ca; | 0.000000 | 0.000000 | 34.429722 | -118.348889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17370 | | ca; | 0.000000 | 0.000000 | 37.998333 | -119.605556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17371 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.966944 | -117.418056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17372 | riverside | ca;riverside | 33.756119 | -116.054398 | 33.966944 | -117.418056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17373 | mendocino | ca;mendocino | 39.381424 | -123.422165 | 39.583889 | -123.417222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17374 | | ca; | 0.000000 | 0.000000 | 40.656667 | -121.846667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17375 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.239722 | -117.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17376 | los angeles | ca;los angeles | 34.263823 | -118.296734 | 34.239722 | -117.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17377 | | ca; | 0.000000 | 0.000000 | 38.099722 | -119.631111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17378 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.075000 | -116.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17379 | san diego | ca;san diego | 32.777134 | -117.220280 | 33.075000 | -116.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17380 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17381 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17382 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17383 | del norte | ca;del norte | 41.690460 | -123.889114 | 42.038056 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17384 | del norte | ca;del norte | 41.690460 | -123.889114 | 42.038056 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17385 | del norte | ca;del norte | 41.690460 | -123.889114 | 42.038056 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17386 | el dorado | ca;el dorado | 38.785830 | -120.512753 | 38.900278 | -120.914722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17387 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.233333 | -117.300000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17388 | san bernardino | ca;san bernardino | 34.842653 | -115.966759 | 34.201944 | -117.266944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17347 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 0.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 17348 | 0.000000 | o | 38.905000 | -122.253333 | -1899825.806133 | -420272.929930 | | | 0.000000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 17349 | 0.000000 | o | 38.900000 | -122.245833 | -1899344.419446 | -420987.915760 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 17350 | 0.000000 | o | 38.900000 | -122.245833 | -1899344.419446 | -420987.915760 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 17351 | 0.000000 | o | 37.960000 | -122.200000 | -1921572.050136 | -523984.076355 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 17352 | 0.000000 | o | 37.960000 | -122.200000 | -1921572.050136 | -523984.076355 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 17353 | 0.000000 | o | 33.679167 | -117.625000 | -1624501.300725 | -1087544.218331 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 17354 | 0.000000 | o | 32.649444 | -116.683333 | -1558893.637960 | -1217805.486009 | | | 0.000000 | D | | | | B | L | | B | B | 19.500000 | 06 |
| 17355 | 0.000000 | o | 39.690000 | -121.610000 | -1825057.846493 | -349676.860957 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 17356 | 0.000000 | o | 39.690000 | -121.610000 | -1825057.846493 | -349676.860957 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 17357 | 0.000000 | o | 39.690000 | -121.610000 | -1825057.846493 | -349676.860957 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 17358 | 0.000000 | o | 34.830278 | -118.284444 | -1659494.528734 | -948928.444007 | | | 0.000000 | D | | | | B | T | | B | B | 19.500000 | 06 |
| 17359 | 0.000000 | o | 34.830278 | -118.284444 | -1659494.528734 | -948928.444007 | | | 0.000000 | D | | | | B | T | | B | B | 19.500000 | 06 |
| 17360 | 0.000000 | o | 32.700000 | -116.333333 | -1525743.473473 | -1218613.078128 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 17361 | 0.000000 | o | 41.833333 | -122.834722 | -1862212.042674 | -89841.562258 | | | 0.000000 | D | | | | G | F | | G | G | 43.500000 | 06 |
| 17362 | 0.000000 | o | 41.833333 | -122.834722 | -1862212.042674 | -89841.562258 | | | 0.000000 | D | | | | G | F | | G | G | 43.500000 | 06 |
| 17363 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 17364 | 0.000000 | o | 38.933333 | -121.216944 | -1813069.027431 | -440537.149681 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 17365 | 0.000000 | o | 33.269444 | -116.953889 | -1571713.096540 | -1144998.280669 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 17366 | 0.000000 | o | 33.668056 | -117.501389 | -1613533.342978 | -1091121.880891 | | | 0.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 17367 | 0.000000 | o | 36.279444 | -121.466389 | -1903999.154008 | -723323.814269 | | | 0.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 17368 | 0.000000 | o | 36.279444 | -121.466389 | -1903999.154008 | -723323.814269 | | | 0.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 17369 | 0.000000 | o | 34.429722 | -118.348889 | -1673889.550173 | -991407.084266 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 06 |
| 17370 | 0.000000 | o | 37.998333 | -119.605556 | -1701602.536577 | -576558.889592 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 06 |
| 17371 | 0.000000 | o | 33.966944 | -117.418056 | -1599928.558393 | -1060023.113766 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 17372 | 0.000000 | o | 33.966944 | -117.418056 | -1599928.558393 | -1060023.113766 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 17373 | 0.000000 | o | 39.583889 | -123.417222 | -1975912.218476 | -319345.352447 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 06 |
| 17374 | 0.000000 | o | 40.656667 | -121.846667 | -1817461.641788 | -239544.569213 | | | 0.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 17375 | 0.000000 | o | 34.239722 | -117.816667 | -1630207.191305 | -1022584.206627 | | | 0.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 17376 | 0.000000 | o | 34.239722 | -117.816667 | -1630207.191305 | -1022584.206627 | | | 0.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 17377 | 0.000000 | o | 38.099722 | -119.631111 | -1701298.905856 | -564981.065532 | | | 0.000000 | D | | | | G | H | | G | G | 43.500000 | 06 |
| 17378 | 0.000000 | o | 33.075000 | -116.597222 | -1542884.757856 | -1172812.532184 | | | 0.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 17379 | 0.000000 | o | 33.075000 | -116.597222 | -1542884.757856 | -1172812.532184 | | | 0.000000 | D | | | | B | B | | B | B | 19.500000 | 06 |
| 17380 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 17381 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 17382 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 17383 | 0.000000 | o | 42.038056 | -123.942500 | -1942965.462476 | -41795.911579 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 41 |
| 17384 | 0.000000 | o | 42.038056 | -123.942500 | -1942965.462476 | -41795.911579 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 41 |
| 17385 | 0.000000 | o | 42.038056 | -123.942500 | -1942965.462476 | -41795.911579 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 41 |
| 17386 | 0.000000 | o | 38.900278 | -120.914722 | -1788801.650721 | -450728.449174 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 06 |
| 17387 | 0.000000 | o | 34.233333 | -117.300000 | -1583885.919008 | -1033111.933139 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17388 | 0.000000 | o | 34.201944 | -117.266944 | -1581545.779378 | -1037164.518725 | | | 0.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17347 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 44.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17348 | 113 | CA | ca;yolo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 574.323750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17349 | 113 | CA | ca;yolo | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 331.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17350 | 113 | CA | ca;yolo | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17351 | 013 | CA | ca;contra costa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 397.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17352 | 013 | CA | ca;contra costa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 265.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17353 | 059 | CA | ca;orange | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 344.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17354 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 875.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17355 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 232.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17356 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 106.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17357 | 007 | CA | ca;butte | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 159.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17358 | 029 | CA | ca;kern | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 49.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17359 | 029 | CA | ca;kern | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 348.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17360 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 174.037500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17361 | 093 | CA | ca;siskiyou | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 916.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17362 | 093 | CA | ca;siskiyou | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 443.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17363 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 9.845414 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17364 | 061 | CA | ca;placer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 719.355000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17365 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 95.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17366 | 059 | CA | ca;orange | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 331.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17367 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 162.435000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17368 | 053 | CA | ca;monterey | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 334.815000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17369 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 255.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17370 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 820.845000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17371 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17372 | 065 | CA | ca;riverside | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17373 | 045 | CA | ca;mendocino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2004.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17374 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 331.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17375 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17376 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 331.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17377 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 417.817500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17378 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 364.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17379 | 073 | CA | ca;san diego | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 546.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17380 | 037 | CA | ca;los angeles | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 73.879167 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17381 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 691.894688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17382 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 255.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17383 | 015 | OR | or;curry | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2935.815000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17384 | 015 | OR | or;curry | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 13569.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17385 | 015 | OR | or;curry | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 144298.635000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17386 | 017 | CA | ca;el dorado | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 93.636000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17387 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17388 | 071 | CA | ca;san bernardino | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.534659 | 0.623399 | 0.756509 | 0.088740 | 0.033278 | 0.257346 | 0.037714 | 0.137547 | 0.301716 | 6.411465 | 0.301716 | 0.028841 |
| 17348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.920601 | 8.069249 | 9.792220 | 1.148648 | 0.430743 | 3.331078 | 0.488175 | 1.780404 | 3.905402 | 82.989782 | 3.905402 | 0.373310 |
| 17349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.994575 | 4.657575 | 5.652075 | 0.663000 | 0.248625 | 1.922700 | 0.281775 | 1.027650 | 2.254200 | 47.901750 | 2.254200 | 0.215475 |
| 17350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130413 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 17351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.793490 | 5.589090 | 6.782490 | 0.795600 | 0.298350 | 2.307240 | 0.338130 | 1.233180 | 2.705040 | 57.482100 | 2.705040 | 0.258570 |
| 17352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.195660 | 3.726060 | 4.521660 | 0.530400 | 0.198900 | 1.538160 | 0.225420 | 0.822120 | 1.803360 | 38.321400 | 1.803360 | 0.172380 |
| 17353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.148213 | 4.836713 | 5.869463 | 0.688500 | 0.258188 | 1.996650 | 0.292613 | 1.067175 | 2.340900 | 49.744125 | 2.340900 | 0.223763 |
| 17354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.545678 | 12.295998 | 14.921478 | 1.750320 | 0.656370 | 5.075928 | 0.743886 | 2.712996 | 5.951088 | 126.460620 | 5.951088 | 0.568854 |
| 17355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.796203 | 3.260302 | 3.956453 | 0.464100 | 0.174038 | 1.345890 | 0.197243 | 0.719355 | 1.577940 | 33.531225 | 1.577940 | 0.150833 |
| 17356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.278264 | 1.490424 | 1.808664 | 0.212160 | 0.079560 | 0.615264 | 0.090168 | 0.328848 | 0.721344 | 15.328560 | 0.721344 | 0.068952 |
| 17357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.917396 | 2.235636 | 2.712996 | 0.318240 | 0.119340 | 0.922896 | 0.135252 | 0.493272 | 1.082016 | 22.992840 | 1.082016 | 0.103428 |
| 17358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.599186 | 0.698636 | 0.847811 | 0.099450 | 0.037294 | 0.288405 | 0.042266 | 0.154147 | 0.338130 | 7.185263 | 0.338130 | 0.032321 |
| 17359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.194304 | 4.890454 | 5.934679 | 0.696150 | 0.261056 | 2.018835 | 0.295864 | 1.079033 | 2.366910 | 50.296838 | 2.366910 | 0.226249 |
| 17360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097152 | 2.445227 | 2.967339 | 0.348075 | 0.130528 | 1.009418 | 0.147932 | 0.539516 | 1.183455 | 25.148419 | 1.183455 | 0.113124 |
| 17361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.049609 | 12.883569 | 15.634509 | 1.833960 | 0.687735 | 5.318484 | 0.779433 | 2.842638 | 6.235464 | 132.503610 | 6.235464 | 0.596037 |
| 17362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.346585 | 6.233985 | 7.565085 | 0.887400 | 0.332775 | 2.573460 | 0.377165 | 1.375470 | 3.017160 | 64.114650 | 3.017160 | 0.288405 |
| 17363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.118637 | 0.138328 | 0.167864 | 0.019691 | 0.007384 | 0.057103 | 0.008369 | 0.030521 | 0.066949 | 1.422662 | 0.066949 | 0.006399 |
| 17364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.668228 | 10.106938 | 12.265003 | 1.438710 | 0.539516 | 4.172259 | 0.611452 | 2.230001 | 4.891614 | 103.946798 | 4.891614 | 0.467581 |
| 17365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.152281 | 1.343531 | 1.630406 | 0.191250 | 0.071719 | 0.554625 | 0.081281 | 0.296438 | 0.650250 | 13.817813 | 0.650250 | 0.062156 |
| 17366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.994575 | 4.657575 | 5.652075 | 0.663000 | 0.248625 | 1.922700 | 0.281775 | 1.027650 | 2.254200 | 47.901750 | 2.254200 | 0.215475 |
| 17367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.957342 | 2.282212 | 2.769517 | 0.324870 | 0.121826 | 0.942123 | 0.138070 | 0.503549 | 1.104558 | 23.471858 | 1.104558 | 0.105583 |
| 17368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.034521 | 4.704151 | 5.708596 | 0.669630 | 0.251111 | 1.941927 | 0.284593 | 1.037927 | 2.276742 | 48.380768 | 2.276742 | 0.217630 |
| 17369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.072750 | 3.582750 | 4.347750 | 0.510000 | 0.191250 | 1.479000 | 0.216750 | 0.790500 | 1.734000 | 36.847500 | 1.734000 | 0.165750 |
| 17370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.891182 | 11.532872 | 13.995407 | 1.641690 | 0.615634 | 4.760901 | 0.697718 | 2.544620 | 5.581746 | 118.612103 | 5.581746 | 0.533549 |
| 17371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 17372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 17373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.148742 | 28.156832 | 34.168967 | 4.008090 | 1.503034 | 11.623461 | 1.703438 | 6.212540 | 13.627506 | 289.584502 | 13.627506 | 1.302629 |
| 17374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.994575 | 4.657575 | 5.652075 | 0.663000 | 0.248625 | 1.922700 | 0.281775 | 1.027650 | 2.254200 | 47.901750 | 2.254200 | 0.215475 |
| 17375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 17376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.994575 | 4.657575 | 5.652075 | 0.663000 | 0.248625 | 1.922700 | 0.281775 | 1.027650 | 2.254200 | 47.901750 | 2.254200 | 0.215475 |
| 17377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.034701 | 5.870336 | 7.123788 | 0.835635 | 0.313363 | 2.423341 | 0.355145 | 1.295234 | 2.841159 | 60.374629 | 2.841159 | 0.271581 |
| 17378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.394032 | 5.123333 | 6.217282 | 0.729300 | 0.273487 | 2.114970 | 0.309953 | 1.130415 | 2.479620 | 52.691925 | 2.479620 | 0.237023 |
| 17379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.591049 | 7.684999 | 9.325924 | 1.093950 | 0.410231 | 3.172455 | 0.464929 | 1.695623 | 3.719430 | 79.037887 | 3.719430 | 0.355534 |
| 17380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.890244 | 1.038002 | 1.259640 | 0.147758 | 0.055409 | 0.428499 | 0.062797 | 0.229025 | 0.502378 | 10.675540 | 0.502378 | 0.048021 |
| 17381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.337331 | 9.721120 | 11.796804 | 1.383789 | 0.518921 | 4.012989 | 0.588110 | 2.144874 | 4.704884 | 99.978782 | 4.704884 | 0.449732 |
| 17382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.072750 | 3.582750 | 4.347750 | 0.510000 | 0.191250 | 1.479000 | 0.216750 | 0.790500 | 1.734000 | 36.847500 | 1.734000 | 0.165750 |
| 17383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.376571 | 41.248201 | 50.055646 | 5.871630 | 2.201861 | 17.027727 | 2.495443 | 9.101026 | 19.963542 | 424.225268 | 19.963542 | 1.908280 |
| 17384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 163.516391 | 190.656041 | 231.365516 | 27.139650 | 10.177369 | 78.704985 | 11.534351 | 42.066458 | 92.274810 | 1960.839713 | 92.274810 | 8.820386 |
| 17385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1738.798552 | 2027.395822 | 2460.291727 | 288.597270 | 108.223976 | 836.932083 | 122.653840 | 447.325769 | 981.230718 | 20851.152758 | 981.230718 | 93.794113 |
| 17386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.128314 | 1.315586 | 1.596494 | 0.187272 | 0.070227 | 0.543089 | 0.079591 | 0.290272 | 0.636725 | 13.530402 | 0.636725 | 0.060863 |
| 17387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 17388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17389 | 34347 | 00859 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1406 | NIFMID/USFS | USFS | CAMINO | 20020815.000000 | 20020815.000000 | 08/16/02 | | PST | CA |
| 17390 | 34348 | 00860 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1407 | NIFMID/USFS | USFS | FERRIS | 20020626.000000 | 20020626.000000 | 06/27/02 | | PST | CA |
| 17391 | 34349 | 00861 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1408 | NIFMID/USFS | USFS | Padua | 20020421.000000 | 20020421.000000 | 04/22/02 | | PST | CA |
| 17392 | 34350 | 00870 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1417 | NIFMID/USFS | USFS | HIGHWAY 2 | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | CA |
| 17393 | 34351 | 00874 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1421 | NIFMID/USFS | USFS | Coyote | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | CA |
| 17394 | 34352 | 00875 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1422 | NIFMID/USFS | USFS | Forks | 20020621.000000 | 20020621.000000 | 06/22/02 | | PST | CA |
| 17395 | 34353 | 00876 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1423 | NIFMID/USFS | USFS | BORTON | 20020522.000000 | 20020522.000000 | 05/23/02 | | PST | CA |
| 17396 | 34354 | 00878 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1425 | NIFMID/USFS | USFS | LASSIC | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | CA |
| 17397 | 34355 | 00879 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1426 | NIFMID/USFS | USFS | DEEP | 20021126.000000 | 20021126.000000 | 11/27/02 | | PST | CA |
| 17398 | 34356 | 00881 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1428 | NIFMID/USFS | USFS | SEVEN-MILE | 20020908.000000 | 20020908.000000 | 09/09/02 | | PST | CA |
| 17399 | 34357 | 00882 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1429 | NIFMID/USFS | USFS | EMMA | 20020828.000000 | 20020828.000000 | 08/29/02 | | PST | CA |
| 17400 | 34358 | 00883 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1430 | NIFMID/USFS | USFS | POPLAR | 20020730.000000 | 20020730.000000 | 07/31/02 | | PST | CA |
| 17401 | 34359 | 00884 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1431 | NIFMID/USFS | USFS | Boardman | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | CA |
| 17402 | 34360 | 00887 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1434 | NIFMID/USFS | USFS | LONG VALLEY | 20020707.000000 | 20020707.000000 | 07/08/02 | | PST | CA |
| 17403 | 34361 | 00888 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1435 | NIFMID/USFS | USFS | BEAR 2. | 20021125.000000 | 20021125.000000 | 11/26/02 | | PST | CA |
| 17404 | 34362 | 00889 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1917 | SACS/1202 | BLM | Sandy | 20020701.000000 | 20020702.000000 | 07/02/02 | | PST | CA |
| 17405 | 34363 | 00894 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1922 | SACS/1202 | BLM | Wildcat | 20020629.000000 | 20020630.000000 | 06/30/02 | | PST | CA |
| 17406 | 34364 | 00901 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1929 | SACS/1202 | BLM | Bagby | 20020630.000000 | 20020630.000000 | 07/01/02 | | PST | CA |
| 17407 | 34365 | 00910 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1938 | SACS/1202 | BIA | FOOTHILL T | 20020712.000000 | 20020712.000000 | 07/13/02 | | PST | CA |
| 17408 | 34366 | 00912 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1940 | SACS/1202 | BIA | WEST AIRPO | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | CA |
| 17409 | 34367 | 00914 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1942 | SACS/1202 | FWS | HOPPER FB | 20020530.000000 | 20020530.000000 | 05/31/02 | | PST | CA |
| 17410 | 34368 | 00916 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1944 | SACS/1202 | FWS | MONUMENT | 20020616.000000 | 20020617.000000 | 06/17/02 | | PST | CA |
| 17411 | 34369 | 00920 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1948 | SACS/1202 | NPS | OTTOWAY | 20020711.000000 | 20020711.000000 | 07/12/02 | | PST | CA |
| 17412 | 34370 | 00921 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1949 | SACS/1202 | NPS | VIRGINIA | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | CA |
| 17413 | 34371 | 00926 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1954 | SACS/1202 | NPS | DELTOID | 20020724.000000 | 20020805.000000 | 07/25/02 | | PST | CA |
| 17414 | 34372 | 00934 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1962 | SACS/1202 | BIA | MILLCKB150 | 20020328.000000 | 20020329.000000 | 03/29/02 | | PST | CA |
| 17415 | 34373 | 00936 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1964 | SACS/1202 | NPS | Bubbs Crk | 20020808.000000 | 20020816.000000 | 08/09/02 | | PST | CA |
| 17416 | 34374 | 00937 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1965 | SACS/1202 | BIA | MP 15.88 | 20020625.000000 | 20020626.000000 | 06/26/02 | | PST | CA |
| 17417 | 34375 | 00940 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1968 | SACS/1202 | NPS | Yucca | 20021009.000000 | 20021108.000000 | 10/10/02 | | PST | CA |
| 17418 | 34376 | 00942 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1970 | SACS/1202 | NPS | MP21.7 | 20020701.000000 | 20020702.000000 | 07/02/02 | | PST | CA |
| 17419 | 34377 | 00945 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-23 | 209 Report | BLM | Banty | 20020610.000000 | 20020610.000000 | 06/11/02 | | MST | CO |
| 17420 | 34378 | 00946 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-23 | 209 Report | BLM | Banty | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | CO |
| 17421 | 34379 | 00949 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020629.000000 | 20020629.000000 | 06/30/02 | | MST | CO |
| 17422 | 34380 | 00950 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | CO |
| 17423 | 34381 | 00951 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | CO |
| 17424 | 34382 | 00952 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020630.000000 | 20020630.000000 | 07/01/02 | | MST | CO |
| 17425 | 34383 | 00953 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-73 | 209 Report | NPS | BEAR | 20020628.000000 | 20020628.000000 | 06/29/02 | | MST | CO |
| 17426 | 34384 | 00961 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020826.000000 | 20020826.000000 | 08/27/02 | | MST | CO |
| 17427 | 34385 | 00962 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020908.000000 | 20020908.000000 | 09/09/02 | | MST | CO |
| 17428 | 34386 | 00963 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020828.000000 | 20020828.000000 | 08/29/02 | | MST | CO |
| 17429 | 34387 | 00964 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020823.000000 | 20020823.000000 | 08/24/02 | | MST | CO |
| 17430 | 34388 | 00965 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17389 | | ca; | 0.000000 | 0.000000 | 34.501111 | -119.723889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17390 | | ca; | 0.000000 | 0.000000 | 40.068611 | -120.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17391 | | ca; | 0.000000 | 0.000000 | 34.148333 | -117.698611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17392 | | ca; | 0.000000 | 0.000000 | 36.742778 | -119.077778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17393 | | ca; | 0.000000 | 0.000000 | 38.503889 | -119.601389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17394 | | ca; | 0.000000 | 0.000000 | 34.341667 | -117.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17395 | | ca; | 0.000000 | 0.000000 | 34.474167 | -118.673611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17396 | | ca; | 0.000000 | 0.000000 | 40.321944 | -123.503333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17397 | | ca; | 0.000000 | 0.000000 | 39.117500 | -120.566667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17398 | | ca; | 0.000000 | 0.000000 | 41.437500 | -123.118056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17399 | | ca; | 0.000000 | 0.000000 | 38.302222 | -119.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17400 | | ca; | 0.000000 | 0.000000 | 39.834167 | -120.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17401 | | ca; | 0.000000 | 0.000000 | 39.476944 | -122.898333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17402 | | ca; | 0.000000 | 0.000000 | 39.712500 | -120.062778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17403 | | ca; | 0.000000 | 0.000000 | 38.501944 | -120.219167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17404 | | ca; | 0.000000 | 0.000000 | 35.782222 | -117.925000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17405 | | ca; | 0.000000 | 0.000000 | 32.900000 | -116.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17406 | | ca; | 0.000000 | 0.000000 | 37.674444 | -120.196944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17407 | | ca; | 0.000000 | 0.000000 | 39.712778 | -123.268333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17408 | | ca; | 0.000000 | 0.000000 | 39.791111 | -123.274722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17409 | | ca; | 0.000000 | 0.000000 | 34.483333 | -118.850000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17410 | | ca; | 0.000000 | 0.000000 | 32.550000 | -117.100000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17411 | | ca; | 0.000000 | 0.000000 | 37.636944 | -119.461667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17412 | | ca; | 0.000000 | 0.000000 | 37.989722 | -119.381667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17413 | | ca; | 0.000000 | 0.000000 | 37.736944 | -119.736944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17414 | | ca; | 0.000000 | 0.000000 | 41.166667 | -123.616667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17415 | | ca; | 0.000000 | 0.000000 | 36.782222 | -118.513333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17416 | | ca; | 0.000000 | 0.000000 | 41.100000 | -123.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17417 | | ca; | 0.000000 | 0.000000 | 36.605556 | -118.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17418 | | ca; | 0.000000 | 0.000000 | 41.166667 | -123.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17419 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.066667 | -108.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17420 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.066667 | -108.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17421 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17422 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17423 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17424 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17425 | moffat | co;moffat | 40.609970 | -108.181679 | 40.443889 | -108.714722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17426 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17427 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17428 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17429 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17430 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17389 | 0.000000 | o | 34.501111 | -119.723889 | -1794959.831245 | -955323.155450 | | | 0.000000 | C | | | | F | G | | F | F | 15.000000 | 06 |
| 17390 | 0.000000 | o | 40.068611 | -120.333333 | -1710240.716036 | -335999.796571 | | | 0.000000 | C | | | | J | ag | | J | J | 33.950000 | 06 |
| 17391 | 0.000000 | o | 34.148333 | -117.698611 | -1621492.626034 | -1034845.872057 | | | 0.000000 | C | | | | F | B | | F | F | 15.000000 | 06 |
| 17392 | 0.000000 | o | 36.742778 | -119.077778 | -1686244.718146 | -724262.451758 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 17393 | 0.000000 | o | 38.503889 | -119.601389 | -1688912.770201 | -521528.548318 | | | 0.000000 | C | | | | H | ag | | H | H | 27.540000 | 06 |
| 17394 | 0.000000 | o | 34.341667 | -117.250000 | -1577196.237524 | -1022197.126472 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 06 |
| 17395 | 0.000000 | o | 34.474167 | -118.673611 | -1701948.284814 | -980054.379552 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 17396 | 0.000000 | o | 40.321944 | -123.503333 | -1960836.113255 | -237516.832225 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17397 | 0.000000 | o | 39.117500 | -120.566667 | -1754180.984610 | -434578.571787 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17398 | 0.000000 | o | 41.437500 | -123.118056 | -1896481.072061 | -126084.080716 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17399 | 0.000000 | o | 38.302222 | -119.450000 | -1681061.025764 | -546598.592349 | | | 0.000000 | C | | | | B | ag | | B | B | 19.500000 | 06 |
| 17400 | 0.000000 | o | 39.834167 | -120.750000 | -1750574.804103 | -352725.577578 | | | 0.000000 | C | | | | U | G | | U | U | 19.100000 | 06 |
| 17401 | 0.000000 | o | 39.476944 | -122.898333 | -1936654.048574 | -343276.273791 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 06 |
| 17402 | 0.000000 | o | 39.712500 | -120.062778 | -1697154.937510 | -380373.157016 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 06 |
| 17403 | 0.000000 | o | 38.501944 | -120.219167 | -1740901.139831 | -508932.574293 | | | 0.000000 | C | | | | J | F | | J | J | 33.950000 | 06 |
| 17404 | 0.000000 | o | 35.782222 | -117.925000 | -1607160.773800 | -851883.298940 | | | 0.000000 | C | | | | B | ag | | B | B | 19.500000 | 06 |
| 17405 | 0.000000 | o | 32.900000 | -116.983333 | -1581609.043563 | -1184862.111796 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 06 |
| 17406 | 0.000000 | o | 37.674444 | -120.196944 | -1759787.032024 | -599514.378427 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 17407 | 0.000000 | o | 39.712778 | -123.268333 | -1959963.288991 | -308981.440757 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 06 |
| 17408 | 0.000000 | o | 39.791111 | -123.274722 | -1958167.505349 | -300358.871680 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 06 |
| 17409 | 0.000000 | o | 34.483333 | -118.850000 | -1717494.183051 | -975476.569610 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 17410 | 0.000000 | o | 32.550000 | -117.100000 | -1599132.339064 | -1220955.164642 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 17411 | 0.000000 | o | 37.636944 | -119.461667 | -1698098.673012 | -618911.275263 | | | 0.000000 | C | | | | G | ag | | G | G | 43.500000 | 06 |
| 17412 | 0.000000 | o | 37.989722 | -119.381667 | -1682817.427569 | -582066.256592 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 06 |
| 17413 | 0.000000 | o | 37.736944 | -119.736944 | -1719126.802991 | -602344.472136 | | | 0.000000 | C | | | | U | H | | U | U | 19.100000 | 06 |
| 17414 | 0.000000 | o | 41.166667 | -123.616667 | -1944274.411166 | -143582.457362 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17415 | 0.000000 | o | 36.782222 | -118.513333 | -1636490.102476 | -731195.108914 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 06 |
| 17416 | 0.000000 | o | 41.100000 | -123.683333 | -1951615.265672 | -149185.321397 | | | 0.000000 | C | | | | Q | G | | Q | Q | 57.570000 | 06 |
| 17417 | 0.000000 | o | 36.605556 | -118.833333 | -1668237.139216 | -744153.076820 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 06 |
| 17418 | 0.000000 | o | 41.166667 | -123.683333 | -1949571.064022 | -141989.712925 | | | 0.000000 | C | | | | Q | G | | Q | Q | 57.570000 | 06 |
| 17419 | 0.000000 | o | 40.066667 | -108.983333 | -763302.558300 | -506906.714618 | | | 0.000000 | E | | | | G | A | | G | G | 43.500000 | 08 |
| 17420 | 0.000000 | o | 40.066667 | -108.983333 | -763302.558300 | -506906.714618 | | | 0.000000 | E | | | | G | A | | G | G | 43.500000 | 08 |
| 17421 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 17422 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 17423 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 17424 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 17425 | 0.000000 | o | 40.443889 | -108.714722 | -736361.226502 | -467597.636255 | | | 0.000000 | F | | | | G | F | | G | G | 43.500000 | 08 |
| 17426 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17427 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17428 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17429 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17430 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17389 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 89.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17390 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 101.001250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17391 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17392 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17393 | 003 | CA | ca;alpine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 93.636000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17394 | 071 | CA | ca;san bernardino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17395 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 219.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17396 | 105 | CA | ca;trinity | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 184.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17397 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17398 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 266.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17399 | 051 | CA | ca;mono | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 49.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17400 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 204.561000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17401 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 93.636000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17402 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 86.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17403 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 277.032000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17404 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 59.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17405 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17406 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 72.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17407 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 234.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17408 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 234.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17409 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17410 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 204.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17411 | 039 | CA | ca;madera | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 266.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17412 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 140.505000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17413 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 231.186400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17414 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 103.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17415 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17416 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 97.869000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17417 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17418 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 381.689100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17419 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17420 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1848.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17421 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7395.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17422 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7395.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17423 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2218.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17424 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17425 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 14790.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17426 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1100.223000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17427 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1769.720400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17428 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 702.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17429 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1240.677000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17430 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1170.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.075463 | 1.253963 | 1.521713 | 0.178500 | 0.066937 | 0.517650 | 0.075862 | 0.276675 | 0.606900 | 12.896625 | 0.606900 | 0.058013 |
| 17390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.217065 | 1.419068 | 1.722071 | 0.202003 | 0.075751 | 0.585807 | 0.085851 | 0.313104 | 0.686809 | 14.594681 | 0.686809 | 0.065651 |
| 17391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 17392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.128314 | 1.315586 | 1.596494 | 0.187272 | 0.070227 | 0.543089 | 0.079591 | 0.290272 | 0.636725 | 13.530402 | 0.636725 | 0.060863 |
| 17394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 17395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.642565 | 3.081165 | 3.739065 | 0.438600 | 0.164475 | 1.271940 | 0.186405 | 0.679830 | 1.491240 | 31.688850 | 1.491240 | 0.142545 |
| 17396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.227744 | 2.597494 | 3.152119 | 0.369750 | 0.138656 | 1.072275 | 0.157144 | 0.573113 | 1.257150 | 26.714438 | 1.257150 | 0.120169 |
| 17397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 17398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.207951 | 3.740391 | 4.539051 | 0.532440 | 0.199665 | 1.544076 | 0.226287 | 0.825282 | 1.810296 | 38.468790 | 1.810296 | 0.173043 |
| 17399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.599186 | 0.698636 | 0.847811 | 0.099450 | 0.037294 | 0.288405 | 0.042266 | 0.154147 | 0.338130 | 7.185263 | 0.338130 | 0.032321 |
| 17400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.464960 | 2.874082 | 3.487765 | 0.409122 | 0.153421 | 1.186454 | 0.173877 | 0.634139 | 1.391015 | 29.559065 | 1.391015 | 0.132965 |
| 17401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.128314 | 1.315586 | 1.596494 | 0.187272 | 0.070227 | 0.543089 | 0.079591 | 0.290272 | 0.636725 | 13.530402 | 0.636725 | 0.060863 |
| 17402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.044735 | 1.218135 | 1.478235 | 0.173400 | 0.065025 | 0.502860 | 0.073695 | 0.268770 | 0.589560 | 12.528150 | 0.589560 | 0.056355 |
| 17403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.338236 | 3.892300 | 4.723396 | 0.554064 | 0.207774 | 1.606786 | 0.235477 | 0.858799 | 1.883818 | 40.031124 | 1.883818 | 0.180071 |
| 17404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.719024 | 0.838364 | 1.017373 | 0.119340 | 0.044753 | 0.346086 | 0.050720 | 0.184977 | 0.405756 | 8.622315 | 0.405756 | 0.038786 |
| 17405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 17406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.878807 | 1.024667 | 1.243457 | 0.145860 | 0.054698 | 0.422994 | 0.061990 | 0.226083 | 0.495924 | 10.538385 | 0.495924 | 0.047405 |
| 17407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.820784 | 3.288965 | 3.991235 | 0.468180 | 0.175568 | 1.357722 | 0.198977 | 0.725679 | 1.591812 | 33.826005 | 1.591812 | 0.152159 |
| 17408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.820784 | 3.288965 | 3.991235 | 0.468180 | 0.175568 | 1.357722 | 0.198977 | 0.725679 | 1.591812 | 33.826005 | 1.591812 | 0.152159 |
| 17409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.458200 | 2.866200 | 3.478200 | 0.408000 | 0.153000 | 1.183200 | 0.173400 | 0.632400 | 1.387200 | 29.478000 | 1.387200 | 0.132600 |
| 17411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.207951 | 3.740391 | 4.539051 | 0.532440 | 0.199665 | 1.544076 | 0.226287 | 0.825282 | 1.810296 | 38.468790 | 1.810296 | 0.173043 |
| 17412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.693085 | 1.974095 | 2.395610 | 0.281010 | 0.105379 | 0.814929 | 0.119429 | 0.435565 | 0.955434 | 20.302972 | 0.955434 | 0.091328 |
| 17413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.785796 | 3.248169 | 3.941728 | 0.462373 | 0.173390 | 1.340881 | 0.196508 | 0.716678 | 1.572068 | 33.406435 | 1.572068 | 0.150271 |
| 17414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.247537 | 1.454597 | 1.765187 | 0.207060 | 0.077648 | 0.600474 | 0.088001 | 0.320943 | 0.704004 | 14.960085 | 0.704004 | 0.067295 |
| 17415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 17416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179321 | 1.375059 | 1.668666 | 0.195738 | 0.073402 | 0.567640 | 0.083189 | 0.303394 | 0.665509 | 14.142071 | 0.665509 | 0.063615 |
| 17417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 17418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.599354 | 5.362732 | 6.507799 | 0.763378 | 0.286267 | 2.213797 | 0.324436 | 1.183236 | 2.595486 | 55.154075 | 2.595486 | 0.248098 |
| 17419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |
| 17420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.277438 | 25.974937 | 31.521188 | 3.697500 | 1.386563 | 10.722750 | 1.571438 | 5.731125 | 12.571500 | 267.144375 | 12.571500 | 1.201688 |
| 17421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.109750 | 103.899750 | 126.084750 | 14.790000 | 5.546250 | 42.891000 | 6.285750 | 22.924500 | 50.286000 | 1068.577500 | 50.286000 | 4.806750 |
| 17422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.109750 | 103.899750 | 126.084750 | 14.790000 | 5.546250 | 42.891000 | 6.285750 | 22.924500 | 50.286000 | 1068.577500 | 50.286000 | 4.806750 |
| 17423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.732925 | 31.169925 | 37.825425 | 4.437000 | 1.663875 | 12.867300 | 1.885725 | 6.877350 | 15.085800 | 320.573250 | 15.085800 | 1.442025 |
| 17424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 17425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 178.219500 | 207.799500 | 252.169500 | 29.580000 | 11.092500 | 85.782000 | 12.571500 | 45.849000 | 100.572000 | 2137.155000 | 100.572000 | 9.613500 |
| 17426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.257687 | 15.458133 | 18.758802 | 2.200446 | 0.825167 | 6.381293 | 0.935190 | 3.410691 | 7.481516 | 158.982224 | 7.481516 | 0.715145 |
| 17427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.325131 | 24.864572 | 30.173733 | 3.539441 | 1.327290 | 10.264378 | 1.504262 | 5.486133 | 12.034099 | 255.724598 | 12.034099 | 1.150318 |
| 17428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.462354 | 9.866894 | 11.973704 | 1.404540 | 0.526703 | 4.073166 | 0.596930 | 2.177037 | 4.775436 | 101.478015 | 4.775436 | 0.456476 |
| 17429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.950158 | 17.431512 | 21.153543 | 2.481354 | 0.930508 | 7.195927 | 1.054575 | 3.846099 | 8.436604 | 179.277827 | 8.436604 | 0.806440 |
| 17430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.103923 | 16.444823 | 19.956173 | 2.340900 | 0.877838 | 6.788610 | 0.994883 | 3.628395 | 7.959060 | 169.130025 | 7.959060 | 0.760793 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17431 | 34389 | 00966 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020817.000000 | 20020817.000000 | 08/18/02 | | MST | CO |
| 17432 | 34390 | 00967 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020814.000000 | 20020814.000000 | 08/15/02 | | MST | CO |
| 17433 | 34391 | 00968 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020820.000000 | 20020820.000000 | 08/21/02 | | MST | CO |
| 17434 | 34392 | 00969 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020816.000000 | 20020816.000000 | 08/17/02 | | MST | CO |
| 17435 | 34393 | 00970 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020905.000000 | 20020905.000000 | 09/06/02 | | MST | CO |
| 17436 | 34394 | 00971 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020815.000000 | 20020815.000000 | 08/16/02 | | MST | CO |
| 17437 | 34395 | 00972 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-84 | 209 Report | USFS | BIG FISH | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | CO |
| 17438 | 34396 | 00973 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-91 | 209 Report | USFS | BLACK MOUNTAIN | 20020505.000000 | 20020505.000000 | 05/06/02 | | MST | CO |
| 17439 | 34397 | 00979 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020720.000000 | 20020720.000000 | 07/21/02 | | MST | CO |
| 17440 | 34398 | 00980 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020712.000000 | 20020712.000000 | 07/13/02 | | MST | CO |
| 17441 | 34399 | 00981 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020721.000000 | 20020721.000000 | 07/22/02 | | MST | CO |
| 17442 | 34400 | 00982 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020716.000000 | 20020716.000000 | 07/17/02 | | MST | CO |
| 17443 | 34401 | 00983 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | CO |
| 17444 | 34402 | 00984 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020719.000000 | 20020719.000000 | 07/20/02 | | MST | CO |
| 17445 | 34403 | 00985 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | CO |
| 17446 | 34404 | 00986 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | CO |
| 17447 | 34405 | 00987 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020718.000000 | 20020718.000000 | 07/19/02 | | MST | CO |
| 17448 | 34406 | 00988 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020711.000000 | 20020711.000000 | 07/12/02 | | MST | CO |
| 17449 | 34407 | 00989 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-114 | 209 Report | USFS | BURN CANYON | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | CO |
| 17450 | 34408 | 00995 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020619.000000 | 20020619.000000 | 06/20/02 | | MST | CO |
| 17451 | 34409 | 00996 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020618.000000 | 20020618.000000 | 06/19/02 | | MST | CO |
| 17452 | 34410 | 00997 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020611.000000 | 20020611.000000 | 06/12/02 | | MST | CO |
| 17453 | 34411 | 00998 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020613.000000 | 20020613.000000 | 06/14/02 | | MST | CO |
| 17454 | 34412 | 00999 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | CO |
| 17455 | 34413 | 01000 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020617.000000 | 20020617.000000 | 06/18/02 | | MST | CO |
| 17456 | 34414 | 01001 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020610.000000 | 20020610.000000 | 06/11/02 | | MST | CO |
| 17457 | 34415 | 01002 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020614.000000 | 20020614.000000 | 06/15/02 | | MST | CO |
| 17458 | 34416 | 01003 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-370 | 209 Report | OTHR | COAL SEAM | 20020608.000000 | 20020608.000000 | 06/09/02 | | MST | CO |
| 17459 | 34417 | 01004 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-385 | 209 Report | BLM | Cow Camp | 20020520.000000 | 20020520.000000 | 05/21/02 | | MST | CO |
| 17460 | 34418 | 01005 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-385 | 209 Report | BLM | Cow Camp | 20020521.000000 | 20020521.000000 | 05/22/02 | | MST | CO |
| 17461 | 34419 | 01006 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-391 | 209 Report | OTHR | CUERNO VERDE | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | CO |
| 17462 | 34420 | 01007 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-391 | 209 Report | OTHR | CUERNO VERDE | 20020430.000000 | 20020430.000000 | 05/01/02 | | MST | CO |
| 17463 | 34421 | 01008 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-407 | 209 Report | BLM | DIERICH CREEK | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | CO |
| 17464 | 34422 | 01009 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-420 | 209 Report | BIA | EAST MARBLE | 20020716.000000 | 20020716.000000 | 07/17/02 | | MST | CO |
| 17465 | 34423 | 01010 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-420 | 209 Report | BIA | EAST MARBLE | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | CO |
| 17466 | 34424 | 01011 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-420 | 209 Report | BIA | EAST MARBLE | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | CO |
| 17467 | 34425 | 01013 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-441 | 209 Report | OTHR | Furnish Fire | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | CO |
| 17468 | 34426 | 01014 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-441 | 209 Report | OTHR | Furnish Fire | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | CO |
| 17469 | 34427 | 01015 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020817.000000 | 20020817.000000 | 08/18/02 | | MST | CO |
| 17470 | 34428 | 01016 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020728.000000 | 20020728.000000 | 07/29/02 | | MST | CO |
| 17471 | 34429 | 01017 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | CO |
| 17472 | 34430 | 01018 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17431 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17432 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17433 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17434 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17435 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17436 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17437 | garfield/rio blanco | co;garfield/rio blanco | 0.000000 | 0.000000 | 40.000000 | -107.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17438 | | co; | 0.000000 | 0.000000 | 39.533333 | -105.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17439 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17440 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17441 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17442 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17443 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17444 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17445 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17446 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17447 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17448 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17449 | san miguel | co;san miguel | 37.962589 | -108.387081 | 38.076111 | -108.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17450 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17451 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17452 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17453 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17454 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17455 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17456 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17457 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17458 | garfield | co;garfield | 39.726892 | -107.524964 | 39.552500 | -107.416667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17459 | laplata,montezuma | co;laplata,montezuma | 0.000000 | 0.000000 | 37.206389 | -108.280833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17460 | laplata,montezuma | co;laplata,montezuma | 0.000000 | 0.000000 | 37.206389 | -108.280833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17461 | | co; | 0.000000 | 0.000000 | 38.033333 | -105.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17462 | | co; | 0.000000 | 0.000000 | 38.033333 | -105.183333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17463 | mesa | co;mesa | 38.930634 | -108.217167 | 38.938889 | -108.861111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17464 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.303333 | -108.628333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17465 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.303333 | -108.628333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17466 | montezuma | co;montezuma | 37.318027 | -108.506737 | 37.303333 | -108.628333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17467 | | co; | 0.000000 | 0.000000 | 37.033333 | -103.116667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17468 | | co; | 0.000000 | 0.000000 | 37.033333 | -103.116667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17469 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17470 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17471 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17472 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17431 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17432 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17433 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17434 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17435 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17436 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17437 | 0.000000 | o | 40.000000 | -107.288889 | -620466.381614 | -528463.729961 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17438 | 0.000000 | o | 39.533333 | -105.433333 | -466078.237904 | -592370.149964 | | | 0.000000 | D | | | | H | G | | H | H | 27.540000 | 08 |
| 17439 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17440 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17441 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17442 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17443 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17444 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17445 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17446 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17447 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17448 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17449 | 0.000000 | o | 38.076111 | -108.350000 | -730719.745140 | -732857.113189 | | | 0.000000 | G | | | | H | H | | H | H | 27.540000 | 08 |
| 17450 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17451 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17452 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17453 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17454 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17455 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17456 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17457 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17458 | 0.000000 | o | 39.552500 | -107.416667 | -635543.949240 | -577072.328427 | | | 0.000000 | G | | | | | F | T | F | F | 15.000000 | 08 |
| 17459 | 0.000000 | o | 37.206389 | -108.280833 | -733597.373186 | -829670.560356 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 08 |
| 17460 | 0.000000 | o | 37.206389 | -108.280833 | -733597.373186 | -829670.560356 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 08 |
| 17461 | 0.000000 | o | 38.033333 | -105.183333 | -454451.341645 | -760077.981613 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 08 |
| 17462 | 0.000000 | o | 38.033333 | -105.183333 | -454451.341645 | -760077.981613 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 08 |
| 17463 | 0.000000 | o | 38.938889 | -108.861111 | -765669.378549 | -632811.957495 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 08 |
| 17464 | 0.000000 | o | 37.303333 | -108.628333 | -763222.423143 | -815844.084341 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 08 |
| 17465 | 0.000000 | o | 37.303333 | -108.628333 | -763222.423143 | -815844.084341 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 08 |
| 17466 | 0.000000 | o | 37.303333 | -108.628333 | -763222.423143 | -815844.084341 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 08 |
| 17467 | 0.000000 | o | 37.033333 | -103.116667 | -277242.997815 | -879991.578424 | | | 0.000000 | G | | | | H | T | | H | H | 27.540000 | 08 |
| 17468 | 0.000000 | o | 37.033333 | -103.116667 | -277242.997815 | -879991.578424 | | | 0.000000 | G | | | | H | T | | H | H | 27.540000 | 08 |
| 17469 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 0.000000 | F | | | | | G | G | G | G | 43.500000 | 08 |
| 17470 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 0.000000 | F | | | | | G | G | G | G | 43.500000 | 08 |
| 17471 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 0.000000 | F | | | | | G | G | G | G | 43.500000 | 08 |
| 17472 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 0.000000 | F | | | | | G | G | G | G | 43.500000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17431 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 16386.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17432 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17433 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17434 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 5618.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17435 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1170.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17436 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 936.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17437 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 7022.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17438 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 936.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17439 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17440 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4213.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17441 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1404.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17442 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4681.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17443 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 51031.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17444 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1404.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17445 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 56181.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17446 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 9363.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17447 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 936.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17448 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 9831.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17449 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 5149.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17450 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 260.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17451 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17452 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1530.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17453 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3060.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17454 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 14025.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17455 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 680.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17456 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 6375.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17457 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 96.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17458 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 5100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17459 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17460 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1774.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17461 | 027 | CO | co;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1833.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17462 | 027 | CO | co;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1035.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17463 | 077 | CO | co;mesa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17464 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17465 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 104.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17466 | 083 | CO | co;montezuma | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17467 | 071 | CO | co;las animas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1872.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17468 | 071 | CO | co;las animas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 35581.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17469 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5916.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17470 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 325.380000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17471 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 16638.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17472 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7661.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 197.454915 | 230.227515 | 279.386415 | 32.772600 | 12.289725 | 95.040540 | 13.928355 | 50.797530 | 111.426840 | 2367.820350 | 111.426840 | 10.651095 |
| 17432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 17433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 17434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.698828 | 78.935148 | 95.789628 | 11.236320 | 4.213620 | 32.585328 | 4.775436 | 17.416296 | 38.203488 | 811.824120 | 38.203488 | 3.651804 |
| 17435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.103923 | 16.444823 | 19.956173 | 2.340900 | 0.877838 | 6.788610 | 0.994883 | 3.628395 | 7.959060 | 169.130025 | 7.959060 | 0.760793 |
| 17436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.283138 | 13.155858 | 15.964938 | 1.872720 | 0.702270 | 5.430888 | 0.795906 | 2.902716 | 6.367248 | 135.304020 | 6.367248 | 0.608634 |
| 17437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.623535 | 98.668935 | 119.737035 | 14.045400 | 5.267025 | 40.731660 | 5.969295 | 21.770370 | 47.754360 | 1014.780150 | 47.754360 | 4.564755 |
| 17438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.283138 | 13.155858 | 15.964938 | 1.872720 | 0.702270 | 5.430888 | 0.795906 | 2.902716 | 6.367248 | 135.304020 | 6.367248 | 0.608634 |
| 17439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 17440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.774121 | 59.201361 | 71.842221 | 8.427240 | 3.160215 | 24.438996 | 3.581577 | 13.062222 | 28.652616 | 608.868090 | 28.652616 | 2.738853 |
| 17441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.924707 | 19.733787 | 23.947407 | 2.809080 | 1.053405 | 8.146332 | 1.193859 | 4.354074 | 9.550872 | 202.956030 | 9.550872 | 0.912951 |
| 17442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.415690 | 65.779290 | 79.824690 | 9.363600 | 3.511350 | 27.154440 | 3.979530 | 14.513580 | 31.836240 | 676.520100 | 31.836240 | 3.043170 |
| 17443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 614.931021 | 716.994261 | 870.089121 | 102.063240 | 38.273715 | 295.983396 | 43.376877 | 158.198022 | 347.015016 | 7374.069090 | 347.015016 | 33.170553 |
| 17444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.924707 | 19.733787 | 23.947407 | 2.809080 | 1.053405 | 8.146332 | 1.193859 | 4.354074 | 9.550872 | 202.956030 | 9.550872 | 0.912951 |
| 17445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 676.988280 | 789.351480 | 957.896280 | 112.363200 | 42.136200 | 325.853280 | 47.754360 | 174.162960 | 382.034880 | 8118.241200 | 382.034880 | 36.518040 |
| 17446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.831380 | 131.556580 | 159.649380 | 18.727200 | 7.022700 | 54.308880 | 7.959060 | 29.027160 | 63.672480 | 1353.040200 | 63.672480 | 6.086340 |
| 17447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.283138 | 13.155858 | 15.964938 | 1.872720 | 0.702270 | 5.430888 | 0.795906 | 2.902716 | 6.367248 | 135.304020 | 6.367248 | 0.608634 |
| 17448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 118.472949 | 138.136509 | 167.631849 | 19.663560 | 7.373835 | 57.024324 | 8.357013 | 30.478518 | 66.856104 | 1420.692210 | 66.856104 | 6.390657 |
| 17449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.057259 | 72.357219 | 87.807159 | 10.299960 | 3.862485 | 29.869884 | 4.377483 | 15.964938 | 35.019864 | 744.172110 | 35.019864 | 3.347487 |
| 17450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.134205 | 3.654405 | 4.434705 | 0.520200 | 0.195075 | 1.508580 | 0.221085 | 0.806310 | 1.768680 | 37.584450 | 1.768680 | 0.169065 |
| 17451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 17452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.436500 | 21.496500 | 26.086500 | 3.060000 | 1.147500 | 8.874000 | 1.300500 | 4.743000 | 10.404000 | 221.085000 | 10.404000 | 0.994500 |
| 17453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.873000 | 42.993000 | 52.173000 | 6.120000 | 2.295000 | 17.748000 | 2.601000 | 9.486000 | 20.808000 | 442.170000 | 20.808000 | 1.989000 |
| 17454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 169.001250 | 197.051250 | 239.126250 | 28.050000 | 10.518750 | 81.345000 | 11.921250 | 43.477500 | 95.370000 | 2026.612500 | 95.370000 | 9.116250 |
| 17455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.204243 | 9.565943 | 11.608493 | 1.361700 | 0.510638 | 3.948930 | 0.578723 | 2.110635 | 4.629780 | 98.382825 | 4.629780 | 0.442553 |
| 17456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.818750 | 89.568750 | 108.693750 | 12.750000 | 4.781250 | 36.975000 | 5.418750 | 19.762500 | 43.350000 | 921.187500 | 43.350000 | 4.143750 |
| 17457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.167645 | 1.361445 | 1.652145 | 0.193800 | 0.072675 | 0.562020 | 0.082365 | 0.300390 | 0.658920 | 14.002050 | 0.658920 | 0.062985 |
| 17458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.455000 | 71.655000 | 86.955000 | 10.200000 | 3.825000 | 29.580000 | 4.335000 | 15.810000 | 34.680000 | 736.950000 | 34.680000 | 3.315000 |
| 17459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.386340 | 24.935940 | 30.260340 | 3.549600 | 1.331100 | 10.293840 | 1.508580 | 5.501880 | 12.068640 | 256.458600 | 12.068640 | 1.153620 |
| 17461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.099218 | 25.767138 | 31.269018 | 3.667920 | 1.375470 | 10.636968 | 1.558866 | 5.685276 | 12.470928 | 265.007220 | 12.470928 | 1.192074 |
| 17462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.475365 | 14.545965 | 17.651865 | 2.070600 | 0.776475 | 6.004740 | 0.880005 | 3.209430 | 7.040040 | 149.600850 | 7.040040 | 0.672945 |
| 17463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 17464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 17465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.259828 | 1.468928 | 1.782577 | 0.209100 | 0.078413 | 0.606390 | 0.088868 | 0.324105 | 0.710940 | 15.107475 | 0.710940 | 0.067958 |
| 17466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 17467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.566276 | 26.311716 | 31.929876 | 3.745440 | 1.404540 | 10.861776 | 1.591812 | 5.805432 | 12.734496 | 270.608040 | 12.734496 | 1.217268 |
| 17468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 428.759244 | 499.922604 | 606.667644 | 71.163360 | 26.686260 | 206.373744 | 30.244428 | 110.303208 | 241.955424 | 5141.552760 | 241.955424 | 23.128092 |
| 17469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.287800 | 83.119800 | 100.867800 | 11.832000 | 4.437000 | 34.312800 | 5.028600 | 18.339600 | 40.228800 | 854.862000 | 40.228800 | 3.845400 |
| 17470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.920829 | 4.571589 | 5.547729 | 0.650760 | 0.244035 | 1.887204 | 0.276573 | 1.008678 | 2.212584 | 47.017410 | 2.212584 | 0.211497 |
| 17471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 200.496938 | 233.774438 | 283.690688 | 33.277500 | 12.479063 | 96.504750 | 14.142938 | 51.580125 | 113.143500 | 2404.299375 | 113.143500 | 10.815188 |
| 17472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 92.317701 | 107.640141 | 130.623801 | 15.322440 | 5.745915 | 44.435076 | 6.512037 | 23.749782 | 52.096296 | 1107.046290 | 52.096296 | 4.979793 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17473 | 34431 | 01019 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | CO |
| 17474 | 34432 | 01020 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-457 | 209 Report | USFS | GREEN CREEK | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | CO |
| 17475 | 34433 | 01021 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-465 | 209 Report | BLM | Halo | 20020827.000000 | 20020827.000000 | 08/28/02 | | MST | CO |
| 17476 | 34434 | 01022 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-465 | 209 Report | BLM | Halo | 20020828.000000 | 20020828.000000 | 08/29/02 | | MST | CO |
| 17477 | 34435 | 01023 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-465 | 209 Report | BLM | Halo | 20020826.000000 | 20020826.000000 | 08/27/02 | | MST | CO |
| 17478 | 34436 | 01026 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020617.000000 | 20020617.000000 | 06/18/02 | | MST | CO |
| 17479 | 34437 | 01027 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020614.000000 | 20020614.000000 | 06/15/02 | | MST | CO |
| 17480 | 34438 | 01028 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020620.000000 | 20020620.000000 | 06/21/02 | | MST | CO |
| 17481 | 34439 | 01029 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020613.000000 | 20020613.000000 | 06/14/02 | | MST | CO |
| 17482 | 34440 | 01030 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020619.000000 | 20020619.000000 | 06/20/02 | | MST | CO |
| 17483 | 34441 | 01031 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | CO |
| 17484 | 34442 | 01032 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020610.000000 | 20020610.000000 | 06/11/02 | | MST | CO |
| 17485 | 34443 | 01033 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020630.000000 | 20020630.000000 | 07/01/02 | | MST | CO |
| 17486 | 34444 | 01034 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020618.000000 | 20020618.000000 | 06/19/02 | | MST | CO |
| 17487 | 34445 | 01035 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020611.000000 | 20020611.000000 | 06/12/02 | | MST | CO |
| 17488 | 34446 | 01036 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-470 | 209 Report | USFS | HAYMAN | 20020608.000000 | 20020608.000000 | 06/09/02 | | MST | CO |
| 17489 | 34447 | 01050 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-532 | 209 Report | BLM | LONG CANYON | 20020608.000000 | 20020608.000000 | 06/09/02 | | MST | CO |
| 17490 | 34448 | 01051 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-532 | 209 Report | BLM | LONG CANYON | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | CO |
| 17491 | 34449 | 01057 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-537 | 209 Report | USFS | LOST GREEN COMPLEX | 20020720.000000 | 20020720.000000 | 07/21/02 | | MST | CO |
| 17492 | 34450 | 01058 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-537 | 209 Report | USFS | LOST GREEN COMPLEX | 20020814.000000 | 20020814.000000 | 08/15/02 | | MST | CO |
| 17493 | 34451 | 01059 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-537 | 209 Report | USFS | LOST GREEN COMPLEX | 20020813.000000 | 20020813.000000 | 08/14/02 | | MST | CO |
| 17494 | 34452 | 01060 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020826.000000 | 20020826.000000 | 08/27/02 | | MST | CO |
| 17495 | 34453 | 01061 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020822.000000 | 20020822.000000 | 08/23/02 | | MST | CO |
| 17496 | 34454 | 01062 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020817.000000 | 20020817.000000 | 08/18/02 | | MST | CO |
| 17497 | 34455 | 01063 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020829.000000 | 20020829.000000 | 08/30/02 | | MST | CO |
| 17498 | 34456 | 01064 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | CO |
| 17499 | 34457 | 01065 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | CO |
| 17500 | 34458 | 01066 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020816.000000 | 20020816.000000 | 08/17/02 | | MST | CO |
| 17501 | 34459 | 01067 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | CO |
| 17502 | 34460 | 01068 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020718.000000 | 20020718.000000 | 07/19/02 | | MST | CO |
| 17503 | 34461 | 01069 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | CO |
| 17504 | 34462 | 01070 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020908.000000 | 20020908.000000 | 09/09/02 | | MST | CO |
| 17505 | 34463 | 01071 | wildfire | WFU | 2810001001 | Natural | broadcast | CO-WF-539 | 209 Report | USFS | LOST LAKES | 20020716.000000 | 20020716.000000 | 07/17/02 | | MST | CO |
| 17506 | 34464 | 01083 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020612.000000 | 20020612.000000 | 06/13/02 | | MST | CO |
| 17507 | 34465 | 01084 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020611.000000 | 20020611.000000 | 06/12/02 | | MST | CO |
| 17508 | 34466 | 01085 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | CO |
| 17509 | 34467 | 01086 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020614.000000 | 20020614.000000 | 06/15/02 | | MST | CO |
| 17510 | 34468 | 01087 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020610.000000 | 20020610.000000 | 06/11/02 | | MST | CO |
| 17511 | 34469 | 01088 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-560 | 209 Report | BLM | MIRACLE COMPLEX | 20020613.000000 | 20020613.000000 | 06/14/02 | | MST | CO |
| 17512 | 34470 | 01089 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020619.000000 | 20020619.000000 | 06/20/02 | | MST | CO |
| 17513 | 34471 | 01090 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020611.000000 | 20020611.000000 | 06/12/02 | | MST | CO |
| 17514 | 34472 | 01091 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17473 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17474 | routt | co;routt | 40.463049 | -107.035847 | 40.305000 | -106.688333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17475 | moffat | co;moffat | 40.609970 | -108.181679 | 40.546667 | -108.398333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17476 | moffat | co;moffat | 40.609970 | -108.181679 | 40.546667 | -108.398333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17477 | moffat | co;moffat | 40.609970 | -108.181679 | 40.546667 | -108.398333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17478 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17479 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17480 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17481 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17482 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17483 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17484 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17485 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17486 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17487 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17488 | park | co;park | 39.128134 | -105.769833 | 39.049722 | -105.429167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17489 | garfield | co;garfield | 39.726892 | -107.524964 | 39.469444 | -108.906389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17490 | garfield | co;garfield | 39.726892 | -107.524964 | 39.469444 | -108.906389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17491 | routt, rio blanco | co;routt, rio blanco | 0.000000 | 0.000000 | 40.300833 | -107.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17492 | routt, rio blanco | co;routt, rio blanco | 0.000000 | 0.000000 | 40.300833 | -107.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17493 | routt, rio blanco | co;routt, rio blanco | 0.000000 | 0.000000 | 40.300833 | -107.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17494 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17495 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17496 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17497 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17498 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17499 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17500 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17501 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17502 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17503 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17504 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17505 | garfield, rio blanco | co;garfield, rio blanco | 0.000000 | 0.000000 | 40.091944 | -107.223333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17506 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17507 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17508 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17509 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17510 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17511 | garfield | co;garfield | 39.726892 | -107.524964 | 39.472778 | -108.911944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17512 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17513 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17514 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17473 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 08 |
| 17474 | 0.000000 | o | 40.305000 | -106.688333 | -566870.108407 | -498972.014040 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 08 |
| 17475 | 0.000000 | o | 40.546667 | -108.398333 | -708631.113657 | -458989.381551 | | | 0.000000 | E | | | | H | L | | H | H | 27.540000 | 08 |
| 17476 | 0.000000 | o | 40.546667 | -108.398333 | -708631.113657 | -458989.381551 | | | 0.000000 | E | | | | H | L | | H | H | 27.540000 | 08 |
| 17477 | 0.000000 | o | 40.546667 | -108.398333 | -708631.113657 | -458989.381551 | | | 0.000000 | E | | | | H | L | | H | H | 27.540000 | 08 |
| 17478 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 84.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17479 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 2384.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17480 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 800.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17481 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 10392.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17482 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 16800.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17483 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 15676.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17484 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 44951.200000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17485 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 608.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17486 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 9600.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17487 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 8828.800000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17488 | 0.000000 | o | 39.049722 | -105.429167 | -469049.962313 | -646026.209444 | 84.000000 | | 0.000000 | G | 16.200000 | | 16.200000 | C | F | | C | C | 16.200000 | 08 |
| 17489 | 0.000000 | o | 39.469444 | -108.906389 | -763583.155538 | -573697.112654 | | | 0.000000 | F | | | | H | F | | H | H | 27.540000 | 08 |
| 17490 | 0.000000 | o | 39.469444 | -108.906389 | -763583.155538 | -573697.112654 | | | 0.000000 | F | | | | H | F | | H | H | 27.540000 | 08 |
| 17491 | 0.000000 | o | 40.300833 | -107.225000 | -612255.725079 | -495605.401956 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 08 |
| 17492 | 0.000000 | o | 40.300833 | -107.225000 | -612255.725079 | -495605.401956 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 08 |
| 17493 | 0.000000 | o | 40.300833 | -107.225000 | -612255.725079 | -495605.401956 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 08 |
| 17494 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17495 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17496 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17497 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17498 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17499 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17500 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17501 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17502 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17503 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17504 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17505 | 0.000000 | o | 40.091944 | -107.223333 | -614052.551529 | -518765.061166 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17506 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 17507 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 17508 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 17509 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 17510 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 17511 | 0.000000 | o | 39.472778 | -108.911944 | -764019.389329 | -573277.053318 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 08 |
| 17512 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 7654.371239 | | 0.000000 | G | 14.700000 | | 14.700000 | C | C | | C | C | 14.700000 | 08 |
| 17513 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 562.397887 | | 0.000000 | G | 14.700000 | | 14.700000 | C | C | | C | C | 14.700000 | 08 |
| 17514 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 562.397887 | | 0.000000 | G | 14.700000 | | 14.700000 | C | C | | C | C | 14.700000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17473 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1109.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17474 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 887.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17475 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1381.131000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17476 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 514.998000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17477 | 081 | CO | co;moffat | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 561.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17478 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 231.336000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17479 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 6565.536000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17480 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 2203.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17481 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 28619.568000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17482 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 46267.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17483 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 43171.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17484 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 123795.604800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17485 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 1674.432000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17486 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 26438.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17487 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 24314.515200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17488 | 093 | CO | co;park | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.083473 | 231.336000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17489 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 3979.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17490 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 5149.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17491 | 107 | CO | co;routt | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 7959.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17492 | 107 | CO | co;routt | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 351.135000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17493 | 107 | CO | co;routt | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 351.135000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17494 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 140.454000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17495 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 327.726000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17496 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 3511.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17497 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 430.725600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17498 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 2692.035000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17499 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17500 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 702.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17501 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1989.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17502 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 203.658300 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17503 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 351.135000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17504 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 828.678600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17505 | 045 | CO | co;garfield | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1317.926700 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17506 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 599.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17507 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3570.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17508 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 28.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17509 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 165.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17510 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 5610.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17511 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17512 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 19128.273726 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17513 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 1405.432319 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17514 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 1405.432319 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.366463 | 15.584963 | 18.912713 | 2.218500 | 0.831938 | 6.433650 | 0.942863 | 3.438675 | 7.542900 | 160.286625 | 7.542900 | 0.721013 |
| 17474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.693170 | 12.467970 | 15.130170 | 1.774800 | 0.665550 | 5.146920 | 0.754290 | 2.750940 | 6.034320 | 128.229300 | 6.034320 | 0.576810 |
| 17475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.642629 | 19.404891 | 23.548284 | 2.762262 | 1.035848 | 8.010560 | 1.173961 | 4.281506 | 9.391691 | 199.573430 | 9.391691 | 0.897735 |
| 17476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.205726 | 7.235722 | 8.780716 | 1.029996 | 0.386249 | 2.986988 | 0.437748 | 1.596494 | 3.501986 | 74.417211 | 3.501986 | 0.334749 |
| 17477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.769883 | 7.893515 | 9.578963 | 1.123632 | 0.421362 | 3.258533 | 0.477544 | 1.741630 | 3.820349 | 81.182412 | 3.820349 | 0.365180 |
| 17478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.787599 | 3.250271 | 3.944279 | 0.462672 | 0.173502 | 1.341749 | 0.196636 | 0.717142 | 1.573085 | 33.428052 | 1.573085 | 0.150368 |
| 17479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.114709 | 92.245781 | 111.942389 | 13.131072 | 4.924152 | 38.080109 | 5.580706 | 20.353162 | 44.645645 | 948.719952 | 44.645645 | 4.267598 |
| 17480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.548560 | 30.954960 | 37.564560 | 4.406400 | 1.652400 | 12.778560 | 1.872720 | 6.829920 | 14.981760 | 318.362400 | 14.981760 | 1.432080 |
| 17481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 344.865794 | 402.104930 | 487.963634 | 57.239136 | 21.464676 | 165.993494 | 24.326633 | 88.720661 | 194.613062 | 4135.527576 | 194.613062 | 18.602719 |
| 17482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 557.519760 | 650.054160 | 788.855760 | 92.534400 | 34.700400 | 268.349760 | 39.327120 | 143.428320 | 314.616960 | 6685.610400 | 314.616960 | 30.073680 |
| 17483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 520.219033 | 606.562441 | 736.077553 | 86.343408 | 32.378778 | 250.395883 | 36.695948 | 133.832282 | 293.567587 | 6238.311228 | 293.567587 | 28.061608 |
| 17484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1491.737038 | 1739.328247 | 2110.715062 | 247.591210 | 92.846704 | 718.014508 | 105.226264 | 383.766375 | 841.810113 | 17888.464894 | 841.810113 | 80.467143 |
| 17485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.176906 | 23.525770 | 28.549066 | 3.348864 | 1.255824 | 9.711706 | 1.423267 | 5.190739 | 11.386138 | 241.955424 | 11.386138 | 1.088381 |
| 17486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 318.582720 | 371.459520 | 450.774720 | 52.876800 | 19.828800 | 153.342720 | 22.472640 | 81.959040 | 179.781120 | 3820.348800 | 179.781120 | 17.184960 |
| 17487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 292.989908 | 341.618939 | 414.562484 | 48.629030 | 18.235886 | 141.024188 | 20.667338 | 75.374997 | 165.338703 | 3513.447446 | 165.338703 | 15.804435 |
| 17488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.787599 | 3.250271 | 3.944279 | 0.462672 | 0.173502 | 1.341749 | 0.196636 | 0.717142 | 1.573085 | 33.428052 | 1.573085 | 0.150368 |
| 17489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.953336 | 55.912397 | 67.850987 | 7.959060 | 2.984648 | 23.081274 | 3.382601 | 12.336543 | 27.060804 | 575.042085 | 27.060804 | 2.586695 |
| 17490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.057259 | 72.357219 | 87.807159 | 10.299960 | 3.862485 | 29.869884 | 4.377483 | 15.964938 | 35.019864 | 744.172110 | 35.019864 | 3.347487 |
| 17491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.906673 | 111.824793 | 135.701973 | 15.918120 | 5.969295 | 46.162548 | 6.765201 | 24.673086 | 54.121608 | 1150.084170 | 54.121608 | 5.173389 |
| 17492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.231177 | 4.933447 | 5.986852 | 0.702270 | 0.263351 | 2.036583 | 0.298465 | 1.088519 | 2.387718 | 50.739008 | 2.387718 | 0.228238 |
| 17493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.231177 | 4.933447 | 5.986852 | 0.702270 | 0.263351 | 2.036583 | 0.298465 | 1.088519 | 2.387718 | 50.739008 | 2.387718 | 0.228238 |
| 17494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.692471 | 1.973379 | 2.394741 | 0.280908 | 0.105341 | 0.814633 | 0.119386 | 0.435407 | 0.955087 | 20.295603 | 0.955087 | 0.091295 |
| 17495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.949098 | 4.604550 | 5.587728 | 0.655452 | 0.245795 | 1.900811 | 0.278567 | 1.015951 | 2.228537 | 47.356407 | 2.228537 | 0.213022 |
| 17496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.311768 | 49.334468 | 59.868518 | 7.022700 | 2.633513 | 20.365830 | 2.984648 | 10.885185 | 23.877180 | 507.390075 | 23.877180 | 2.282378 |
| 17497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.190243 | 6.051695 | 7.343871 | 0.861451 | 0.323044 | 2.498208 | 0.366117 | 1.335249 | 2.928934 | 62.239849 | 2.928934 | 0.279972 |
| 17498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.439022 | 37.823092 | 45.899197 | 5.384070 | 2.019026 | 15.613803 | 2.288230 | 8.345308 | 18.305838 | 388.999058 | 18.305838 | 1.749823 |
| 17499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 17500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.462354 | 9.866894 | 11.973704 | 1.404540 | 0.526703 | 4.073166 | 0.596930 | 2.177037 | 4.775436 | 101.478015 | 4.775436 | 0.456476 |
| 17501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.976668 | 27.956198 | 33.925493 | 3.979530 | 1.492324 | 11.540637 | 1.691300 | 6.168272 | 13.530402 | 287.521043 | 13.530402 | 1.293347 |
| 17502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.454083 | 2.861399 | 3.472374 | 0.407317 | 0.152744 | 1.181218 | 0.173110 | 0.631341 | 1.384876 | 29.428624 | 1.384876 | 0.132378 |
| 17503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.231177 | 4.933447 | 5.986852 | 0.702270 | 0.263351 | 2.036583 | 0.298465 | 1.088519 | 2.387718 | 50.739008 | 2.387718 | 0.228238 |
| 17504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.985577 | 11.642934 | 14.128970 | 1.657357 | 0.621509 | 4.806336 | 0.704377 | 2.568904 | 5.635014 | 119.744058 | 5.635014 | 0.538641 |
| 17505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.881017 | 18.516870 | 22.470650 | 2.635853 | 0.988445 | 7.643975 | 1.120238 | 4.085573 | 8.961902 | 190.440408 | 8.961902 | 0.856652 |
| 17506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.220963 | 8.419462 | 10.217213 | 1.198500 | 0.449437 | 3.475650 | 0.509363 | 1.857675 | 4.074900 | 86.591625 | 4.074900 | 0.389512 |
| 17507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.018500 | 50.158500 | 60.868500 | 7.140000 | 2.677500 | 20.706000 | 3.034500 | 11.067000 | 24.276000 | 515.865000 | 24.276000 | 2.320500 |
| 17508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.338003 | 0.394103 | 0.478253 | 0.056100 | 0.021038 | 0.162690 | 0.023843 | 0.086955 | 0.190740 | 4.053225 | 0.190740 | 0.018233 |
| 17509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.997288 | 2.328788 | 2.826038 | 0.331500 | 0.124313 | 0.961350 | 0.140888 | 0.513825 | 1.127100 | 23.950875 | 1.127100 | 0.107738 |
| 17510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.600500 | 78.820500 | 95.650500 | 11.220000 | 4.207500 | 32.538000 | 4.768500 | 17.391000 | 38.148000 | 810.645000 | 38.148000 | 3.646500 |
| 17511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 17512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 230.495698 | 268.752246 | 326.137067 | 38.256547 | 14.346205 | 110.943988 | 16.259033 | 59.297648 | 130.072261 | 2764.035553 | 130.072261 | 12.433378 |
| 17513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.935460 | 19.746324 | 23.962621 | 2.810865 | 1.054074 | 8.151507 | 1.194618 | 4.356840 | 9.556940 | 203.084970 | 9.556940 | 0.913531 |
| 17514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.935460 | 19.746324 | 23.962621 | 2.810865 | 1.054074 | 8.151507 | 1.194618 | 4.356840 | 9.556940 | 203.084970 | 9.556940 | 0.913531 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17515 | 34473 | 01092 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | CO |
| 17516 | 34474 | 01093 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020618.000000 | 20020618.000000 | 06/19/02 | | MST | CO |
| 17517 | 34475 | 01094 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020614.000000 | 20020614.000000 | 06/15/02 | | MST | CO |
| 17518 | 34476 | 01095 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | CO |
| 17519 | 34477 | 01096 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | CO |
| 17520 | 34478 | 01097 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020613.000000 | 20020613.000000 | 06/14/02 | | MST | CO |
| 17521 | 34479 | 01098 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | CO |
| 17522 | 34480 | 01099 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020612.000000 | 20020612.000000 | 06/13/02 | | MST | CO |
| 17523 | 34481 | 01100 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020620.000000 | 20020620.000000 | 06/21/02 | | MST | CO |
| 17524 | 34482 | 01101 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020624.000000 | 20020624.000000 | 06/25/02 | | MST | CO |
| 17525 | 34483 | 01102 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020621.000000 | 20020621.000000 | 06/22/02 | | MST | CO |
| 17526 | 34484 | 01103 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020610.000000 | 20020610.000000 | 06/11/02 | | MST | CO |
| 17527 | 34485 | 01104 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020616.000000 | 20020616.000000 | 06/17/02 | | MST | CO |
| 17528 | 34486 | 01105 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020617.000000 | 20020617.000000 | 06/18/02 | | MST | CO |
| 17529 | 34487 | 01106 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-561 | 209 Report | USFS | Missionary Ridge | 20020626.000000 | 20020626.000000 | 06/27/02 | | MST | CO |
| 17530 | 34488 | 01107 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-577 | 209 Report | BLM | North Barcus | 20020731.000000 | 20020731.000000 | 08/01/02 | | MST | CO |
| 17531 | 34489 | 01108 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-577 | 209 Report | BLM | North Barcus | 20020802.000000 | 20020802.000000 | 08/03/02 | | MST | CO |
| 17532 | 34490 | 01109 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-577 | 209 Report | BLM | North Barcus | 20020730.000000 | 20020730.000000 | 07/31/02 | | MST | CO |
| 17533 | 34491 | 01112 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | CO |
| 17534 | 34492 | 01113 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020626.000000 | 20020626.000000 | 06/27/02 | | MST | CO |
| 17535 | 34493 | 01114 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020628.000000 | 20020628.000000 | 06/29/02 | | MST | CO |
| 17536 | 34494 | 01115 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | CO |
| 17537 | 34495 | 01116 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | CO |
| 17538 | 34496 | 01117 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020624.000000 | 20020624.000000 | 06/25/02 | | MST | CO |
| 17539 | 34497 | 01118 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-626 | 209 Report | BLM | PINYON RIDGE | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | CO |
| 17540 | 34498 | 01119 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-679 | 209 Report | USFS | SCHOONOVER | 20020522.000000 | 20020522.000000 | 05/23/02 | | MST | CO |
| 17541 | 34499 | 01121 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-682 | 209 Report | USFS | Shaff #2 | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | CO |
| 17542 | 34500 | 01122 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-682 | 209 Report | USFS | Shaff #2 | 20020817.000000 | 20020817.000000 | 08/18/02 | | MST | CO |
| 17543 | 34501 | 01123 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-682 | 209 Report | USFS | Shaff #2 | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | CO |
| 17544 | 34502 | 01127 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020710.000000 | 20020710.000000 | 07/11/02 | | MST | CO |
| 17545 | 34503 | 01128 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | CO |
| 17546 | 34504 | 01129 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | CO |
| 17547 | 34505 | 01130 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020629.000000 | 20020629.000000 | 06/30/02 | | MST | CO |
| 17548 | 34506 | 01131 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020630.000000 | 20020630.000000 | 07/01/02 | | MST | CO |
| 17549 | 34507 | 01132 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020712.000000 | 20020712.000000 | 07/13/02 | | MST | CO |
| 17550 | 34508 | 01133 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | CO |
| 17551 | 34509 | 01134 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | CO |
| 17552 | 34510 | 01135 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020707.000000 | 20020707.000000 | 07/08/02 | | MST | CO |
| 17553 | 34511 | 01136 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020628.000000 | 20020628.000000 | 06/29/02 | | MST | CO |
| 17554 | 34512 | 01137 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | CO |
| 17555 | 34513 | 01138 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-709 | 209 Report | USFS | SPRING CREEK | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | CO |
| 17556 | 34514 | 01139 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17515 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17516 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17517 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17518 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17519 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17520 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17521 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17522 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17523 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17524 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17525 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17526 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17527 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17528 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17529 | la plata/archuleta | co;la plata/archuleta | 0.000000 | 0.000000 | 37.504167 | -107.783056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17530 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.098056 | -108.434167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17531 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.098056 | -108.434167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17532 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.098056 | -108.434167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17533 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17534 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17535 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17536 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17537 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17538 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17539 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | 40.229722 | -108.376944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17540 | jefferson/ douglas | co;jefferson/ douglas | 0.000000 | 0.000000 | 39.250000 | -105.468889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17541 | la plata | co;la plata | 37.317434 | -107.928978 | 37.603889 | -107.751389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17542 | la plata | co;la plata | 37.317434 | -107.928978 | 37.603889 | -107.751389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17543 | la plata | co;la plata | 37.317434 | -107.928978 | 37.603889 | -107.751389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17544 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17545 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17546 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17547 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17548 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17549 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17550 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17551 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17552 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17553 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17554 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17555 | garfield | co;garfield | 39.726892 | -107.524964 | 39.684444 | -107.494722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17556 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17515 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 538.397977 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17516 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 10815.959359 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17517 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 6067.977200 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17518 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 799.996994 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17519 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 1043.996077 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17520 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 615.997685 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17521 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 2039.192338 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17522 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 717.597304 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17523 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 4070.384706 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17524 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 2275.191451 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17525 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 2791.989509 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17526 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 1359.994890 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17527 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 5791.978237 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17528 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 3279.987675 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17529 | 0.000000 | o | 37.504167 | -107.783056 | -686807.297057 | -800950.778834 | 2239.191586 | | 0.000000 | G | 14.700000 | | 14.700000 | | C | | C | C | 14.700000 | 08 |
| 17530 | 0.000000 | o | 40.098056 | -108.434167 | -716508.431383 | -508347.151005 | | | 0.000000 | G | | | | | G | T | | G | G | 43.500000 | 08 |
| 17531 | 0.000000 | o | 40.098056 | -108.434167 | -716508.431383 | -508347.151005 | | | 0.000000 | G | | | | | G | T | | G | G | 43.500000 | 08 |
| 17532 | 0.000000 | o | 40.098056 | -108.434167 | -716508.431383 | -508347.151005 | | | 0.000000 | G | | | | | G | T | | G | G | 43.500000 | 08 |
| 17533 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 0.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 17534 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 0.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 17535 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 0.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 17536 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 0.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 17537 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 0.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 17538 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 0.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 17539 | 0.000000 | o | 40.229722 | -108.376944 | -710252.363553 | -494264.355878 | | | 0.000000 | F | | | | | G | T | | G | G | 43.500000 | 08 |
| 17540 | 0.000000 | o | 39.250000 | -105.468889 | -471090.003124 | -623592.057142 | | 3860.000000 | 0.000000 | F | | | | | H | L | | H | H | 27.540000 | 08 |
| 17541 | 0.000000 | o | 37.603889 | -107.751389 | -683068.111865 | -790174.949500 | | | 0.000000 | E | | | | | H | H | | H | H | 27.540000 | 08 |
| 17542 | 0.000000 | o | 37.603889 | -107.751389 | -683068.111865 | -790174.949500 | | | 0.000000 | E | | | | | H | H | | H | H | 27.540000 | 08 |
| 17543 | 0.000000 | o | 37.603889 | -107.751389 | -683068.111865 | -790174.949500 | | | 0.000000 | E | | | | | H | H | | H | H | 27.540000 | 08 |
| 17544 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17545 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17546 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17547 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17548 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17549 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17550 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17551 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17552 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17553 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17554 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17555 | 0.000000 | o | 39.684444 | -107.494722 | -640950.837323 | -561855.333032 | | | 0.000000 | G | | | | | G | H | | G | G | 43.500000 | 08 |
| 17556 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 0.000000 | E | | | | | J | H | | J | J | 33.950000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17515 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 1345.456545 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17516 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 27029.082438 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17517 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 15163.875022 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17518 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 1999.192488 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17519 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 2608.946197 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17520 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 1539.378216 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17521 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 5095.941652 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17522 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 1793.275662 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17523 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 10171.891379 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17524 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 5685.703436 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17525 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 6977.181783 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17526 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 3398.627230 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17527 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 14474.153613 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17528 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 8196.689201 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17529 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.032094 | 5595.739774 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17530 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 29025.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17531 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 14050.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17532 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1294.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17533 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7025.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17534 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17535 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17536 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2218.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17537 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17538 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1848.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17539 | 081 | CO | co;moffat | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1848.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17540 | 093 | CO | co;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 18071.748000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17541 | 067 | CO | co;la plata | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1811.856600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17542 | 067 | CO | co;la plata | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 655.452000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17543 | 067 | CO | co;la plata | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 135.772200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17544 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 9561.735000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17545 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 4437.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17546 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 16195.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17547 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 21445.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17548 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 20706.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17549 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2218.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17550 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 10353.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17551 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2218.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17552 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 791.265000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17553 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2588.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17554 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 258.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17555 | 045 | CO | co;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 8984.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17556 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 219.317000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.212751 | 18.903664 | 22.940034 | 2.690913 | 1.009092 | 7.803648 | 1.143638 | 4.170915 | 9.149105 | 194.418471 | 9.149105 | 0.874547 |
| 17516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 325.700443 | 379.758608 | 460.845856 | 54.058165 | 20.271812 | 156.768678 | 22.974720 | 83.790156 | 183.797761 | 3905.702412 | 183.797761 | 17.568904 |
| 17517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 182.724694 | 213.052444 | 258.544069 | 30.327750 | 11.372906 | 87.950475 | 12.889294 | 47.008013 | 103.114350 | 2191.179941 | 103.114350 | 9.856519 |
| 17518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.090270 | 28.088654 | 34.086232 | 3.998385 | 1.499394 | 11.595316 | 1.699314 | 6.197497 | 13.594509 | 288.883315 | 13.594509 | 1.299475 |
| 17519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.437802 | 36.655694 | 44.482533 | 5.217892 | 1.956710 | 15.131888 | 2.217604 | 8.087733 | 17.740834 | 376.992725 | 17.740834 | 1.695815 |
| 17520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.549508 | 21.628264 | 26.246399 | 3.078756 | 1.154534 | 8.928394 | 1.308471 | 4.770243 | 10.467772 | 222.440152 | 10.467772 | 1.000596 |
| 17521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.406097 | 71.597980 | 86.885805 | 10.191883 | 3.821956 | 29.556462 | 4.331550 | 15.797419 | 34.652403 | 736.363569 | 34.652403 | 3.312362 |
| 17522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.608972 | 25.195523 | 30.575350 | 3.586551 | 1.344957 | 10.400999 | 1.524284 | 5.559155 | 12.194274 | 259.128333 | 12.194274 | 1.165629 |
| 17523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 122.571291 | 142.915074 | 173.430748 | 20.343783 | 7.628918 | 58.996970 | 8.646108 | 31.532863 | 69.168861 | 1469.838304 | 69.168861 | 6.611729 |
| 17524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.512726 | 79.884133 | 96.941244 | 11.371407 | 4.264278 | 32.977080 | 4.832848 | 17.625681 | 38.662783 | 821.584147 | 38.662783 | 3.695707 |
| 17525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.075041 | 98.029404 | 118.960949 | 13.954364 | 5.232886 | 40.467654 | 5.930605 | 21.629264 | 47.444836 | 1008.202768 | 47.444836 | 4.535168 |
| 17526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.953458 | 47.750713 | 57.946594 | 6.797255 | 2.548970 | 19.712038 | 2.888833 | 10.535744 | 23.110665 | 491.101635 | 23.110665 | 2.209108 |
| 17527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 174.413551 | 203.361858 | 246.784319 | 28.948307 | 10.855615 | 83.950091 | 12.303031 | 44.869876 | 98.424245 | 2091.515197 | 98.424245 | 9.408200 |
| 17528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.770105 | 115.163483 | 139.753551 | 16.393378 | 6.147517 | 47.540797 | 6.967186 | 25.409736 | 55.737487 | 1184.421590 | 55.737487 | 5.327848 |
| 17529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.428664 | 78.620144 | 95.407363 | 11.191480 | 4.196805 | 32.455291 | 4.756379 | 17.346793 | 38.051030 | 808.584397 | 38.051030 | 3.637231 |
| 17530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 349.755769 | 407.806519 | 494.882644 | 58.050750 | 21.769031 | 168.347175 | 24.671569 | 89.978662 | 197.372550 | 4194.166688 | 197.372550 | 18.866494 |
| 17531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 169.308525 | 197.409525 | 239.561025 | 28.101000 | 10.537875 | 81.492900 | 11.942925 | 43.556550 | 95.543400 | 2030.297250 | 95.543400 | 9.132825 |
| 17532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.594206 | 18.182456 | 22.064831 | 2.588250 | 0.970594 | 7.505925 | 1.100006 | 4.011788 | 8.800050 | 187.001062 | 8.800050 | 0.841181 |
| 17533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.654263 | 98.704763 | 119.780513 | 14.050500 | 5.268937 | 40.746450 | 5.971463 | 21.778275 | 47.771700 | 1015.148625 | 47.771700 | 4.566413 |
| 17534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |
| 17535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.732925 | 31.169925 | 37.825425 | 4.437000 | 1.663875 | 12.867300 | 1.885725 | 6.877350 | 15.085800 | 320.573250 | 15.085800 | 1.442025 |
| 17537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 17538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.277438 | 25.974937 | 31.521188 | 3.697500 | 1.386563 | 10.722750 | 1.571438 | 5.731125 | 12.571500 | 267.144375 | 12.571500 | 1.201688 |
| 17539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.277438 | 25.974937 | 31.521188 | 3.697500 | 1.386563 | 10.722750 | 1.571438 | 5.731125 | 12.571500 | 267.144375 | 12.571500 | 1.201688 |
| 17540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 217.764563 | 253.908059 | 308.123303 | 36.143496 | 13.553811 | 104.816138 | 15.360986 | 56.022419 | 122.887886 | 2611.367586 | 122.887886 | 11.746636 |
| 17541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.832872 | 25.456585 | 30.892155 | 3.623713 | 1.358892 | 10.508768 | 1.540078 | 5.616755 | 12.320625 | 261.813279 | 12.320625 | 1.177707 |
| 17542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.898197 | 9.209101 | 11.175457 | 1.310904 | 0.491589 | 3.801622 | 0.557134 | 2.031901 | 4.457074 | 94.712814 | 4.457074 | 0.426044 |
| 17543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.636055 | 1.907599 | 2.314916 | 0.271544 | 0.101829 | 0.787479 | 0.115406 | 0.420894 | 0.923251 | 19.619083 | 0.923251 | 0.088252 |
| 17544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 115.218907 | 134.342377 | 163.027582 | 19.123470 | 7.171301 | 55.458063 | 8.127475 | 29.641379 | 65.019798 | 1381.670708 | 65.019798 | 6.215128 |
| 17545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.465850 | 62.339850 | 75.650850 | 8.874000 | 3.327750 | 25.734600 | 3.771450 | 13.754700 | 30.171600 | 641.146500 | 30.171600 | 2.884050 |
| 17546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 195.150353 | 227.540453 | 276.125603 | 32.390100 | 12.146288 | 93.931290 | 13.765793 | 50.204655 | 110.126340 | 2340.184725 | 110.126340 | 10.526783 |
| 17547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 258.418275 | 301.309275 | 365.645775 | 42.891000 | 16.084125 | 124.383900 | 18.228675 | 66.481050 | 145.829400 | 3098.874750 | 145.829400 | 13.939575 |
| 17548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 249.507300 | 290.919300 | 353.037300 | 41.412000 | 15.529500 | 120.094800 | 17.600100 | 64.188600 | 140.800800 | 2992.017000 | 140.800800 | 13.458900 |
| 17549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.732925 | 31.169925 | 37.825425 | 4.437000 | 1.663875 | 12.867300 | 1.885725 | 6.877350 | 15.085800 | 320.573250 | 15.085800 | 1.442025 |
| 17550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 124.753650 | 145.459650 | 176.518650 | 20.706000 | 7.764750 | 60.047400 | 8.800050 | 32.094300 | 70.400400 | 1496.008500 | 70.400400 | 6.729450 |
| 17551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.732925 | 31.169925 | 37.825425 | 4.437000 | 1.663875 | 12.867300 | 1.885725 | 6.877350 | 15.085800 | 320.573250 | 15.085800 | 1.442025 |
| 17552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.534743 | 11.117273 | 13.491068 | 1.582530 | 0.593449 | 4.589337 | 0.672575 | 2.452922 | 5.380602 | 114.337793 | 5.380602 | 0.514322 |
| 17553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.188413 | 36.364913 | 44.129663 | 5.176500 | 1.941188 | 15.011850 | 2.200013 | 8.023575 | 17.600100 | 374.002125 | 17.600100 | 1.682363 |
| 17554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.118841 | 3.636491 | 4.412966 | 0.517650 | 0.194119 | 1.501185 | 0.220001 | 0.802358 | 1.760010 | 37.400213 | 1.760010 | 0.168236 |
| 17555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 108.268346 | 126.238196 | 153.192971 | 17.969850 | 6.738694 | 52.112565 | 7.637186 | 27.853268 | 61.097490 | 1298.321663 | 61.097490 | 5.840201 |
| 17556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.642770 | 3.081404 | 3.739355 | 0.438634 | 0.164488 | 1.272039 | 0.186419 | 0.679883 | 1.491356 | 31.691307 | 1.491356 | 0.142556 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17557 | 34515 | 01140 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | CO |
| 17558 | 34516 | 01141 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020712.000000 | 20020712.000000 | 07/13/02 | | MST | CO |
| 17559 | 34517 | 01142 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020710.000000 | 20020710.000000 | 07/11/02 | | MST | CO |
| 17560 | 34518 | 01143 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-718 | 209 Report | USFS | STEUBEN | 20020711.000000 | 20020711.000000 | 07/12/02 | | MST | CO |
| 17561 | 34519 | 01144 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-741 | 209 Report | USFS | TOPAZ MTN | 20020419.000000 | 20020419.000000 | 04/20/02 | | MST | CO |
| 17562 | 34520 | 01145 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-741 | 209 Report | USFS | TOPAZ MTN | 20020418.000000 | 20020418.000000 | 04/19/02 | | MST | CO |
| 17563 | 34521 | 01146 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-741 | 209 Report | USFS | TOPAZ MTN | 20020425.000000 | 20020425.000000 | 04/26/02 | | MST | CO |
| 17564 | 34522 | 01147 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020605.000000 | 20020605.000000 | 06/06/02 | | MST | CO |
| 17565 | 34523 | 01148 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020612.000000 | 20020612.000000 | 06/13/02 | | MST | CO |
| 17566 | 34524 | 01149 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020608.000000 | 20020608.000000 | 06/09/02 | | MST | CO |
| 17567 | 34525 | 01150 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | CO |
| 17568 | 34526 | 01151 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020604.000000 | 20020604.000000 | 06/05/02 | | MST | CO |
| 17569 | 34527 | 01152 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020611.000000 | 20020611.000000 | 06/12/02 | | MST | CO |
| 17570 | 34528 | 01153 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020603.000000 | 20020603.000000 | 06/04/02 | | MST | CO |
| 17571 | 34529 | 01154 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | CO |
| 17572 | 34530 | 01155 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020613.000000 | 20020613.000000 | 06/14/02 | | MST | CO |
| 17573 | 34531 | 01156 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020610.000000 | 20020610.000000 | 06/11/02 | | MST | CO |
| 17574 | 34532 | 01157 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | CO |
| 17575 | 34533 | 01158 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-746 | 209 Report | OTHR | TRINIDAD COMPLEX | 20020602.000000 | 20020602.000000 | 06/03/02 | | MST | CO |
| 17576 | 34534 | 01159 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-753 | 209 Report | OTHR | Valley | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | CO |
| 17577 | 34535 | 01160 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-764 | 209 Report | USFS | WEST BEAVER | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | CO |
| 17578 | 34536 | 01161 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-764 | 209 Report | USFS | WEST BEAVER | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | CO |
| 17579 | 34537 | 01162 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-764 | 209 Report | USFS | WEST BEAVER | 20020624.000000 | 20020624.000000 | 06/25/02 | | MST | CO |
| 17580 | 34538 | 01163 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-764 | 209 Report | USFS | WEST BEAVER | 20020629.000000 | 20020629.000000 | 06/30/02 | | MST | CO |
| 17581 | 34539 | 01168 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1041 | SACS/1202 | BLM | BEAVER CRK | 20020409.000000 | 20020409.000000 | 04/10/02 | | MST | CO |
| 17582 | 34540 | 01169 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1042 | 209 Report | OTHR | BREEN | 20020429.000000 | 20020429.000000 | 04/30/02 | | MST | CO |
| 17583 | 34541 | 01171 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1044 | 209 Report | USFS | Fountain Gulch | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | CO |
| 17584 | 34542 | 01172 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1045 | SACS/1202 | BLM | McANDREWS | 20020810.000000 | 20020814.000000 | 08/11/02 | 1.000000 | MST | CO |
| 17585 | 34543 | 01178 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1049 | 209 Report | USFS | THOMPSON CREEK | 20020905.000000 | 20020905.000000 | 09/06/02 | | MST | CO |
| 17586 | 34544 | 01179 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1049 | 209 Report | USFS | THOMPSON CREEK | 20020906.000000 | 20020906.000000 | 09/07/02 | | MST | CO |
| 17587 | 34545 | 01182 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020817.000000 | 20020817.000000 | 08/18/02 | | MST | CO |
| 17588 | 34546 | 01183 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020909.000000 | 20020909.000000 | 09/10/02 | | MST | CO |
| 17589 | 34547 | 01184 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | CO |
| 17590 | 34548 | 01185 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020903.000000 | 20020903.000000 | 09/04/02 | | MST | CO |
| 17591 | 34549 | 01186 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | CO |
| 17592 | 34550 | 01187 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1393 | 209 Report | USFS | Mt Zirkel Complex | 20020821.000000 | 20020821.000000 | 08/22/02 | | MST | CO |
| 17593 | 34551 | 01194 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1437 | NIFMID/USFS | USFS | Hay Fork | 20020724.000000 | 20020724.000000 | 07/25/02 | | MST | CO |
| 17594 | 34552 | 01197 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1440 | NIFMID/USFS | USFS | BREECE CREEK | 20020427.000000 | 20020427.000000 | 04/28/02 | | MST | CO |
| 17595 | 34553 | 01198 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1441 | NIFMID/USFS | USFS | SOAP CREEK | 20020629.000000 | 20020629.000000 | 06/30/02 | | MST | CO |
| 17596 | 34554 | 01200 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1443 | NIFMID/USFS | USFS | Sugarloaf | 20020823.000000 | 20020823.000000 | 08/24/02 | | MST | CO |
| 17597 | 34555 | 01203 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1446 | NIFMID/USFS | USFS | LITTLE MUDDY | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | CO |
| 17598 | 34556 | 01204 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1447 | NIFMID/USFS | USFS | Fish Creek | 20020629.000000 | 20020629.000000 | 06/30/02 | | MST | CO |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17557 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17558 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17559 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17560 | gunnison | co;gunnison | 38.699755 | -106.938530 | 38.550000 | -107.101667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17561 | | co; | 0.000000 | 0.000000 | 39.300000 | -105.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17562 | | co; | 0.000000 | 0.000000 | 39.300000 | -105.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17563 | | co; | 0.000000 | 0.000000 | 39.300000 | -105.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17564 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17565 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17566 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17567 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17568 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17569 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17570 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17571 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17572 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17573 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17574 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17575 | las animas county | co;las animas county | 0.000000 | 0.000000 | 37.083333 | -105.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17576 | laplata | co;laplata | 0.000000 | 0.000000 | 37.383889 | -107.850278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17577 | san miguel | co;san miguel | 37.962589 | -108.387081 | 37.909167 | -108.208333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17578 | san miguel | co;san miguel | 37.962589 | -108.387081 | 37.909167 | -108.208333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17579 | san miguel | co;san miguel | 37.962589 | -108.387081 | 37.909167 | -108.208333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17580 | san miguel | co;san miguel | 37.962589 | -108.387081 | 37.909167 | -108.208333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17581 | | co; | 0.000000 | 0.000000 | 40.559722 | -106.590556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17582 | | co; | 0.000000 | 0.000000 | 37.166667 | -108.116667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17583 | clear creek & gilpin | co;clear creek & gilpin | 0.000000 | 0.000000 | 39.750000 | -105.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17584 | | co; | 0.000000 | 0.000000 | 40.243611 | -108.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17585 | pitkin | co;pitkin | 39.169838 | -106.939705 | 39.333056 | -107.316944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17586 | pitkin | co;pitkin | 39.169838 | -106.939705 | 39.333056 | -107.316944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17587 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17588 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17589 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17590 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17591 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17592 | routt | co;routt | 40.463049 | -107.035847 | 40.708333 | -106.778611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17593 | | co; | 0.000000 | 0.000000 | 40.226667 | -106.206944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17594 | | co; | 0.000000 | 0.000000 | 38.051944 | -105.244167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17595 | | co; | 0.000000 | 0.000000 | 38.652222 | -107.352222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17596 | | co; | 0.000000 | 0.000000 | 40.776111 | -107.184722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17597 | | co; | 0.000000 | 0.000000 | 39.312778 | -107.614722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17598 | | co; | 0.000000 | 0.000000 | 40.608056 | -105.604167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17557 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 0.000000 | E | | | | J | H | | J | J | 33.950000 | 08 |
| 17558 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 0.000000 | E | | | | J | H | | J | J | 33.950000 | 08 |
| 17559 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 0.000000 | E | | | | J | H | | J | J | 33.950000 | 08 |
| 17560 | 0.000000 | o | 38.550000 | -107.101667 | -617626.658584 | -690491.829473 | | | 0.000000 | E | | | | J | H | | J | J | 33.950000 | 08 |
| 17561 | 0.000000 | o | 39.300000 | -105.583333 | -480576.209182 | -617391.679061 | | | 0.000000 | E | | | | H | G | | H | H | 27.540000 | 08 |
| 17562 | 0.000000 | o | 39.300000 | -105.583333 | -480576.209182 | -617391.679061 | | | 0.000000 | E | | | | H | G | | H | H | 27.540000 | 08 |
| 17563 | 0.000000 | o | 39.300000 | -105.583333 | -480576.209182 | -617391.679061 | | | 0.000000 | E | | | | H | G | | H | H | 27.540000 | 08 |
| 17564 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17565 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17566 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17567 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17568 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17569 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17570 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17571 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17572 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17573 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17574 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17575 | 0.000000 | o | 37.083333 | -105.916667 | -525565.663576 | -861052.055181 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17576 | 0.000000 | o | 37.383889 | -107.850278 | -693882.005859 | -813704.944932 | | | 0.000000 | E | | | | U | C | | U | U | 19.100000 | 08 |
| 17577 | 0.000000 | o | 37.909167 | -108.208333 | -720075.654492 | -752558.836861 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 08 |
| 17578 | 0.000000 | o | 37.909167 | -108.208333 | -720075.654492 | -752558.836861 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 08 |
| 17579 | 0.000000 | o | 37.909167 | -108.208333 | -720075.654492 | -752558.836861 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 08 |
| 17580 | 0.000000 | o | 37.909167 | -108.208333 | -720075.654492 | -752558.836861 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 08 |
| 17581 | 0.000000 | o | 40.559722 | -106.590556 | -556441.684298 | -471397.500512 | | | 0.000000 | D | | | | | H | | H | H | 27.540000 | 08 |
| 17582 | 0.000000 | o | 37.166667 | -108.116667 | -719506.617205 | -835487.764660 | | | 0.000000 | D | | | | | H | | H | H | 27.540000 | 08 |
| 17583 | 0.000000 | o | 39.750000 | -105.466667 | -467423.368058 | -568151.156664 | | | 0.000000 | D | | | | | H | | H | H | 27.540000 | 08 |
| 17584 | 0.000000 | o | 40.243611 | -108.342500 | -707195.445689 | -493022.045909 | | | 0.000000 | D | | | | G | T | | G | G | 43.500000 | 08 |
| 17585 | 0.000000 | o | 39.333056 | -107.316944 | -629065.784907 | -602141.267671 | | | 0.000000 | D | | | | F | G | | F | F | 15.000000 | 08 |
| 17586 | 0.000000 | o | 39.333056 | -107.316944 | -629065.784907 | -602141.267671 | | | 0.000000 | D | | | | F | G | | F | F | 15.000000 | 08 |
| 17587 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17588 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17589 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17590 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17591 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17592 | 0.000000 | o | 40.708333 | -106.778611 | -570973.721354 | -453637.080085 | | | 0.000000 | G | | | | | H | | H | H | 27.540000 | 08 |
| 17593 | 0.000000 | o | 40.226667 | -106.206944 | -526793.829742 | -510841.245977 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 17594 | 0.000000 | o | 38.051944 | -105.244167 | -459654.926529 | -757682.016320 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 17595 | 0.000000 | o | 38.652222 | -107.352222 | -638405.528739 | -677280.954073 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 17596 | 0.000000 | o | 40.776111 | -107.184722 | -604446.605471 | -443230.438532 | | | 0.000000 | C | | | | G | F | | G | G | 43.500000 | 08 |
| 17597 | 0.000000 | o | 39.312778 | -107.614722 | -654775.485505 | -602084.129493 | | | 0.000000 | C | | | | F | H | | F | F | 15.000000 | 08 |
| 17598 | 0.000000 | o | 40.608056 | -105.604167 | -472983.514583 | -472186.539926 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17557 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 115.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17558 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 115.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17559 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 3174.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17560 | 051 | CO | co;gunnison | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 375.147500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17561 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 819.315000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17562 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 702.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17563 | 093 | CO | co;park | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 117.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17564 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 24935.266800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17565 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 8015.241600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17566 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 7102.290600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17567 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 486.907200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17568 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 16386.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17569 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4251.074400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17570 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 21068.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17571 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2542.217400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17572 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1563.721200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17573 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4756.708800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17574 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 7209.972000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17575 | 021 | CO | co;conejos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 56181.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17576 | 067 | CO | co;la plata | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 1318.282000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17577 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1006.587000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17578 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 847.405800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17579 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 557.134200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17580 | 113 | CO | co;san miguel | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 304.317000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17581 | 057 | CO | co;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 702.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17582 | 067 | CO | co;la plata | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 842.724000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17583 | 019 | CO | co;clear creek | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 936.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17584 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 78.294562 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17585 | 097 | CO | co;pitkin | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 306.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17586 | 097 | CO | co;pitkin | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 130.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17587 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 82334.134800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17588 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 9.363600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17589 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 42136.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17590 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 210.681000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17591 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 15983.665200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17592 | 107 | CO | co;routt | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4536.664200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17593 | 049 | CO | co;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 88.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17594 | 027 | CO | co;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 118.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17595 | 051 | CO | co;gunnison | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 298.018500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17596 | 107 | CO | co;routt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 251.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17597 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 26.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17598 | 069 | CO | co;larimer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 354.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.390932 | 1.621792 | 1.968082 | 0.230860 | 0.086572 | 0.669494 | 0.098116 | 0.357833 | 0.784924 | 16.679635 | 0.784924 | 0.075030 |
| 17558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.390932 | 1.621792 | 1.968082 | 0.230860 | 0.086572 | 0.669494 | 0.098116 | 0.357833 | 0.784924 | 16.679635 | 0.784924 | 0.075030 |
| 17559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.250616 | 44.599266 | 54.122241 | 6.348650 | 2.380744 | 18.411085 | 2.698176 | 9.840407 | 21.585410 | 458.689963 | 21.585410 | 2.063311 |
| 17560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.520527 | 5.270822 | 6.396265 | 0.750295 | 0.281361 | 2.175855 | 0.318875 | 1.162957 | 2.551003 | 54.208814 | 2.551003 | 0.243846 |
| 17561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.872746 | 11.511376 | 13.969321 | 1.638630 | 0.614486 | 4.752027 | 0.696418 | 2.539877 | 5.571342 | 118.391018 | 5.571342 | 0.532555 |
| 17562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.462354 | 9.866894 | 11.973704 | 1.404540 | 0.526703 | 4.073166 | 0.596930 | 2.177037 | 4.775436 | 101.478015 | 4.775436 | 0.456476 |
| 17563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.410392 | 1.644482 | 1.995617 | 0.234090 | 0.087784 | 0.678861 | 0.099488 | 0.362840 | 0.795906 | 16.913003 | 0.795906 | 0.076079 |
| 17564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 300.469965 | 350.340499 | 425.146299 | 49.870534 | 18.701450 | 144.624547 | 21.194977 | 77.299327 | 169.559814 | 3603.146053 | 169.559814 | 16.207923 |
| 17565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.583661 | 112.614144 | 136.659869 | 16.030483 | 6.011431 | 46.488401 | 6.812955 | 24.847249 | 54.503643 | 1158.202411 | 54.503643 | 5.209907 |
| 17566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 85.582602 | 99.787183 | 121.094055 | 14.204581 | 5.326718 | 41.193285 | 6.036947 | 22.017101 | 48.295576 | 1026.280992 | 48.295576 | 4.616489 |
| 17567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.867232 | 6.841046 | 8.301768 | 0.973814 | 0.365180 | 2.824062 | 0.413871 | 1.509412 | 3.310969 | 70.358090 | 3.310969 | 0.316490 |
| 17568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 197.454915 | 230.227515 | 279.386415 | 32.772600 | 12.289725 | 95.040540 | 13.928355 | 50.797530 | 111.426840 | 2367.820350 | 111.426840 | 10.651095 |
| 17569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.225447 | 59.727595 | 72.480819 | 8.502149 | 3.188306 | 24.656232 | 3.613413 | 13.178331 | 28.907306 | 614.280251 | 28.907306 | 2.763198 |
| 17570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 253.870605 | 296.006805 | 359.211105 | 42.136200 | 15.801075 | 122.194980 | 17.907855 | 65.311110 | 143.263080 | 3044.340450 | 143.263080 | 13.694265 |
| 17571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.633720 | 35.718154 | 43.344807 | 5.084435 | 1.906663 | 14.744861 | 2.160885 | 7.880874 | 17.287078 | 367.350414 | 17.287078 | 1.652441 |
| 17572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.842840 | 21.970283 | 26.661446 | 3.127442 | 1.172791 | 9.069583 | 1.329163 | 4.847536 | 10.633304 | 225.957713 | 10.633304 | 1.016419 |
| 17573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.318341 | 66.831759 | 81.101885 | 9.513418 | 3.567532 | 27.588911 | 4.043202 | 14.745797 | 32.345620 | 687.344422 | 32.345620 | 3.091861 |
| 17574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.880163 | 101.300107 | 122.930023 | 14.419944 | 5.407479 | 41.817838 | 6.128476 | 22.350913 | 49.027810 | 1041.840954 | 49.027810 | 4.686482 |
| 17575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 676.988280 | 789.351480 | 957.896280 | 112.363200 | 42.136200 | 325.853280 | 47.754360 | 174.162960 | 382.034880 | 8118.241200 | 382.034880 | 36.518040 |
| 17576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.885298 | 18.521862 | 22.476708 | 2.636564 | 0.988712 | 7.646036 | 1.120540 | 4.086674 | 8.964318 | 190.491749 | 8.964318 | 0.856883 |
| 17577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.129373 | 14.142547 | 17.162308 | 2.013174 | 0.754940 | 5.838205 | 0.855599 | 3.120420 | 6.844792 | 145.451821 | 6.844792 | 0.654282 |
| 17578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.211240 | 11.906051 | 14.448269 | 1.694812 | 0.635554 | 4.914954 | 0.720295 | 2.626958 | 5.762359 | 122.450138 | 5.762359 | 0.550814 |
| 17579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.713467 | 7.827736 | 9.499138 | 1.114268 | 0.417851 | 3.231378 | 0.473564 | 1.727116 | 3.788513 | 80.505892 | 3.788513 | 0.362137 |
| 17580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.667020 | 4.275654 | 5.188605 | 0.608634 | 0.228238 | 1.765039 | 0.258669 | 0.943383 | 2.069356 | 43.973807 | 2.069356 | 0.197806 |
| 17581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.462354 | 9.866894 | 11.973704 | 1.404540 | 0.526703 | 4.073166 | 0.596930 | 2.177037 | 4.775436 | 101.478015 | 4.775436 | 0.456476 |
| 17582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.154824 | 11.840272 | 14.368444 | 1.685448 | 0.632043 | 4.887799 | 0.716315 | 2.612444 | 5.730523 | 121.773618 | 5.730523 | 0.547771 |
| 17583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.283138 | 13.155858 | 15.964938 | 1.872720 | 0.702270 | 5.430888 | 0.795906 | 2.902716 | 6.367248 | 135.304020 | 6.367248 | 0.608634 |
| 17584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.943450 | 1.100039 | 1.334922 | 0.156589 | 0.058721 | 0.454108 | 0.066550 | 0.242713 | 0.532403 | 11.313564 | 0.532403 | 0.050892 |
| 17585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.687300 | 4.299300 | 5.217300 | 0.612000 | 0.229500 | 1.774800 | 0.260100 | 0.948600 | 2.080800 | 44.217000 | 2.080800 | 0.198900 |
| 17586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.567103 | 1.827203 | 2.217353 | 0.260100 | 0.097537 | 0.754290 | 0.110543 | 0.403155 | 0.884340 | 18.792225 | 0.884340 | 0.084533 |
| 17587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 992.126324 | 1156.794594 | 1403.796998 | 164.668270 | 61.750601 | 477.537982 | 69.984015 | 255.235818 | 559.872117 | 11897.282479 | 559.872117 | 53.517188 |
| 17588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.112831 | 0.131559 | 0.159649 | 0.018727 | 0.007023 | 0.054309 | 0.007959 | 0.029027 | 0.063672 | 1.353040 | 0.063672 | 0.006086 |
| 17589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 507.741210 | 592.013610 | 718.422210 | 84.272400 | 31.602150 | 244.389960 | 35.815770 | 130.622220 | 286.526160 | 6088.680900 | 286.526160 | 27.388530 |
| 17590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.538706 | 2.960068 | 3.592111 | 0.421362 | 0.158011 | 1.221950 | 0.179079 | 0.653111 | 1.432631 | 30.443405 | 1.432631 | 0.136943 |
| 17591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 192.603166 | 224.570496 | 272.521492 | 31.967330 | 11.987749 | 92.705258 | 13.586115 | 49.549362 | 108.688923 | 2309.639621 | 108.688923 | 10.389382 |
| 17592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.666804 | 63.740132 | 77.350125 | 9.073328 | 3.402498 | 26.312652 | 3.856165 | 14.063659 | 30.849317 | 655.547977 | 30.849317 | 2.948832 |
| 17593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.069317 | 1.246797 | 1.513017 | 0.177480 | 0.066555 | 0.514692 | 0.075429 | 0.275094 | 0.603432 | 12.822930 | 0.603432 | 0.057681 |
| 17594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.425756 | 1.662396 | 2.017356 | 0.236640 | 0.088740 | 0.686256 | 0.100572 | 0.366792 | 0.804576 | 17.097240 | 0.804576 | 0.076908 |
| 17595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.591123 | 4.187160 | 5.081215 | 0.596037 | 0.223514 | 1.728507 | 0.253316 | 0.923857 | 2.026526 | 43.063673 | 2.026526 | 0.193712 |
| 17596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.029732 | 3.532592 | 4.286882 | 0.502860 | 0.188573 | 1.458294 | 0.213716 | 0.779433 | 1.709724 | 36.331635 | 1.709724 | 0.163430 |
| 17597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313421 | 0.365441 | 0.443470 | 0.052020 | 0.019508 | 0.150858 | 0.022109 | 0.080631 | 0.176868 | 3.758445 | 0.176868 | 0.016907 |
| 17598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.277268 | 4.987188 | 6.052068 | 0.709920 | 0.266220 | 2.058768 | 0.301716 | 1.100376 | 2.413728 | 51.291720 | 2.413728 | 0.230724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17599 | 34557 | 01205 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1448 | NIFMID/USFS | USFS | Schaaf | 20020601.000000 | 20020601.000000 | 06/02/02 | | MST | CO |
| 17600 | 34558 | 01206 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1449 | NIFMID/USFS | USFS | Lefthand | 20020223.000000 | 20020223.000000 | 02/24/02 | | MST | CO |
| 17601 | 34559 | 01208 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1451 | NIFMID/USFS | USFS | SAWMILL | 20020829.000000 | 20020829.000000 | 08/30/02 | | MST | CO |
| 17602 | 34560 | 01209 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1452 | NIFMID/USFS | USFS | EAST MEADOW CRE | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | CO |
| 17603 | 34561 | 01210 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1453 | NIFMID/USFS | USFS | poncha pass | 20020601.000000 | 20020601.000000 | 06/02/02 | | MST | CO |
| 17604 | 34562 | 01215 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1972 | SACS/1202 | BLM | BRUSH MTN | 20020416.000000 | 20020504.000000 | 04/17/02 | | MST | CO |
| 17605 | 34563 | 01216 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1973 | SACS/1202 | BLM | CARPENTER | 20020705.000000 | 20020710.000000 | 07/06/02 | | MST | CO |
| 17606 | 34564 | 01218 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1975 | SACS/1202 | BLM | VICKY | 20020705.000000 | 20020707.000000 | 07/06/02 | | MST | CO |
| 17607 | 34565 | 01219 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1976 | SACS/1202 | BLM | TAIL PIPE | 20020513.000000 | 20020515.000000 | 05/14/02 | | MST | CO |
| 17608 | 34566 | 01220 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1977 | SACS/1202 | BLM | BRUSH MTN | 20020608.000000 | 20020610.000000 | 06/09/02 | | MST | CO |
| 17609 | 34567 | 01221 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1978 | SACS/1202 | BLM | WHISKEY CR | 20020825.000000 | 20020912.000000 | 08/26/02 | | MST | CO |
| 17610 | 34568 | 01222 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1979 | SACS/1202 | BLM | CLIFF GULC | 20020712.000000 | 20020716.000000 | 07/13/02 | | MST | CO |
| 17611 | 34569 | 01223 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1980 | SACS/1202 | BLM | YELLOW CRO | 20020824.000000 | 20020829.000000 | 08/25/02 | | MST | CO |
| 17612 | 34570 | 01224 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1981 | SACS/1202 | BLM | BLACKS GUL | 20020622.000000 | 20020628.000000 | 06/23/02 | | MST | CO |
| 17613 | 34571 | 01225 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1982 | SACS/1202 | BLM | Coates Crk | 20020810.000000 | 20020813.000000 | 08/11/02 | | MST | CO |
| 17614 | 34572 | 01227 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1984 | SACS/1202 | BLM | HNTR CYN | 20020430.000000 | 20020504.000000 | 05/01/02 | | MST | CO |
| 17615 | 34573 | 01228 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1985 | SACS/1202 | BLM | UTE CRK | 20020608.000000 | 20020609.000000 | 06/09/02 | | MST | CO |
| 17616 | 34574 | 01229 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1986 | SACS/1202 | BLM | Hancock | 20020709.000000 | 20020710.000000 | 07/10/02 | | MST | CO |
| 17617 | 34575 | 01231 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1988 | SACS/1202 | BLM | Vancorum | 20020418.000000 | 20020419.000000 | 04/19/02 | | MST | CO |
| 17618 | 34576 | 01232 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1989 | SACS/1202 | BLM | BRUSHY | 20020623.000000 | 20020628.000000 | 06/24/02 | | MST | CO |
| 17619 | 34577 | 01233 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1990 | SACS/1202 | BLM | Bull Trail | 20020831.000000 | 20020909.000000 | 09/01/02 | | MST | CO |
| 17620 | 34578 | 01236 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1993 | SACS/1202 | BLM | LOCKE MTN | 20020519.000000 | 20020521.000000 | 05/20/02 | | MST | CO |
| 17621 | 34579 | 01238 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1995 | SACS/1202 | BLM | LAY | 20020723.000000 | 20020725.000000 | 07/24/02 | | MST | CO |
| 17622 | 34580 | 01245 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | ID |
| 17623 | 34581 | 01246 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20020916.000000 | 20020916.000000 | 09/17/02 | | PST | ID |
| 17624 | 34582 | 01247 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | ID |
| 17625 | 34583 | 01248 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | ID |
| 17626 | 34584 | 01249 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-20 | 209 Report | USFS | Arlington | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | ID |
| 17627 | 34585 | 01253 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-88 | 209 Report | USFS | Bird Hill | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | ID |
| 17628 | 34586 | 01254 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-88 | 209 Report | USFS | Bird Hill | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | ID |
| 17629 | 34587 | 01255 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-88 | 209 Report | USFS | Bird Hill | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 17630 | 34588 | 01256 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-88 | 209 Report | USFS | Bird Hill | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | ID |
| 17631 | 34589 | 01258 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-205 | 209 Report | USFS | Cedar | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | ID |
| 17632 | 34590 | 01259 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-205 | 209 Report | USFS | Cedar | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 17633 | 34591 | 01260 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-205 | 209 Report | USFS | Cedar | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | ID |
| 17634 | 34592 | 01261 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-205 | 209 Report | USFS | Cedar | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | ID |
| 17635 | 34593 | 01262 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-206 | 209 Report | USFS | Bar Point | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 17636 | 34594 | 01263 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-207 | 209 Report | USFS | Doe | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | ID |
| 17637 | 34595 | 01264 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-207 | 209 Report | USFS | Doe | 20020909.000000 | 20020909.000000 | 09/10/02 | | PST | ID |
| 17638 | 34596 | 01265 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-208 | 209 Report | USFS | Section 9 | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | ID |
| 17639 | 34597 | 01266 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-209 | 209 Report | USFS | Fitz | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | ID |
| 17640 | 34598 | 01267 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-209 | 209 Report | USFS | Fitz | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17599 | | co; | 0.000000 | 0.000000 | 37.611111 | -107.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17600 | | co; | 0.000000 | 0.000000 | 40.106667 | -105.325000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17601 | | co; | 0.000000 | 0.000000 | 39.934722 | -107.615278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17602 | | co; | 0.000000 | 0.000000 | 39.753333 | -107.560000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17603 | | co; | 0.000000 | 0.000000 | 38.375000 | -106.203889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17604 | | co; | 0.000000 | 0.000000 | 39.533333 | -108.401667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17605 | | co; | 0.000000 | 0.000000 | 38.452500 | -109.013056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17606 | | co; | 0.000000 | 0.000000 | 40.792778 | -108.951944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17607 | | co; | 0.000000 | 0.000000 | 40.071667 | -108.885833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17608 | | co; | 0.000000 | 0.000000 | 40.886111 | -107.231667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17609 | | co; | 0.000000 | 0.000000 | 39.653333 | -109.038611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17610 | | co; | 0.000000 | 0.000000 | 40.206667 | -106.236111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17611 | | co; | 0.000000 | 0.000000 | 40.063333 | -108.291111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17612 | | co; | 0.000000 | 0.000000 | 40.100278 | -108.185833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17613 | | co; | 0.000000 | 0.000000 | 38.965833 | -108.996111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17614 | | co; | 0.000000 | 0.000000 | 39.319167 | -108.568056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17615 | | co; | 0.000000 | 0.000000 | 39.717500 | -106.667778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17616 | | co; | 0.000000 | 0.000000 | 39.314167 | -108.445278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17617 | | co; | 0.000000 | 0.000000 | 38.230556 | -108.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17618 | | co; | 0.000000 | 0.000000 | 39.766944 | -108.675833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17619 | | co; | 0.000000 | 0.000000 | 40.807778 | -108.801944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17620 | | co; | 0.000000 | 0.000000 | 38.280000 | -105.225000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17621 | | co; | 0.000000 | 0.000000 | 40.421944 | -107.963611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17622 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17623 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17624 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17625 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17626 | idaho | id;idaho | 45.889212 | -115.555733 | 45.520000 | -115.670000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17627 | idaho | id;idaho | 45.889212 | -115.555733 | 46.198333 | -114.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17628 | idaho | id;idaho | 45.889212 | -115.555733 | 46.198333 | -114.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17629 | idaho | id;idaho | 45.889212 | -115.555733 | 46.198333 | -114.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17630 | idaho | id;idaho | 45.889212 | -115.555733 | 46.198333 | -114.863333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17631 | idaho | id;idaho | 45.889212 | -115.555733 | 46.248333 | -114.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17632 | idaho | id;idaho | 45.889212 | -115.555733 | 46.248333 | -114.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17633 | idaho | id;idaho | 45.889212 | -115.555733 | 46.248333 | -114.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17634 | idaho | id;idaho | 45.889212 | -115.555733 | 46.248333 | -114.716667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17635 | clearwater | id;clearwater | 46.600456 | -115.527714 | 46.723333 | -115.441944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17636 | | id; | 0.000000 | 0.000000 | 46.251667 | -115.039167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17637 | | id; | 0.000000 | 0.000000 | 46.251667 | -115.039167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17638 | | id; | 0.000000 | 0.000000 | 46.214167 | -114.841667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17639 | | id; | 0.000000 | 0.000000 | 45.508333 | -115.645000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17640 | | id; | 0.000000 | 0.000000 | 45.508333 | -115.645000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17599 | 0.000000 | o | 37.611111 | -107.750000 | -682876.962005 | -789387.085152 | | | 0.000000 | C | | | | U | H | | U | U | 19.100000 | 08 |
| 17600 | 0.000000 | o | 40.106667 | -105.325000 | -452901.079307 | -529373.940680 | | | 0.000000 | C | | | | U | C | | U | U | 19.100000 | 08 |
| 17601 | 0.000000 | o | 39.934722 | -107.615278 | -648791.329447 | -533192.653833 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 17602 | 0.000000 | o | 39.753333 | -107.560000 | -645850.145576 | -553717.428527 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 17603 | 0.000000 | o | 38.375000 | -106.203889 | -541098.508714 | -716121.342113 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 08 |
| 17604 | 0.000000 | o | 39.533333 | -108.401667 | -719817.823735 | -571142.693469 | | | 0.000000 | C | | | | F | F | | F | F | 15.000000 | 08 |
| 17605 | 0.000000 | o | 38.452500 | -109.013056 | -784242.010925 | -685196.410950 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 08 |
| 17606 | 0.000000 | o | 40.792778 | -108.951944 | -752275.486775 | -426841.738106 | | | 0.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 17607 | 0.000000 | o | 40.071667 | -108.885833 | -755000.927698 | -507248.681615 | | | 0.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 17608 | 0.000000 | o | 40.886111 | -107.231667 | -607352.724102 | -430694.040317 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 08 |
| 17609 | 0.000000 | o | 39.653333 | -109.038611 | -772749.503572 | -552126.270240 | | | 0.000000 | C | | | | G | F | | G | G | 43.500000 | 08 |
| 17610 | 0.000000 | o | 40.206667 | -106.236111 | -529423.706575 | -512872.693054 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 08 |
| 17611 | 0.000000 | o | 40.063333 | -108.291111 | -704775.350621 | -513420.796853 | | | 0.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 17612 | 0.000000 | o | 40.100278 | -108.185833 | -695475.117403 | -510221.505054 | | | 0.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 17613 | 0.000000 | o | 38.965833 | -108.996111 | -776972.848722 | -628578.189643 | | | 0.000000 | C | | | | H | F | | H | H | 27.540000 | 08 |
| 17614 | 0.000000 | o | 39.319167 | -108.568056 | -736340.937934 | -593385.592020 | | | 0.000000 | C | | | | H | F | | H | H | 27.540000 | 08 |
| 17615 | 0.000000 | o | 39.717500 | -106.667778 | -570150.120996 | -564235.708830 | | | 0.000000 | C | | | | H | ag | | H | H | 27.540000 | 08 |
| 17616 | 0.000000 | o | 39.314167 | -108.445278 | -725888.344804 | -595020.875996 | | | 0.000000 | C | | | | H | F | | H | H | 27.540000 | 08 |
| 17617 | 0.000000 | o | 38.230556 | -108.597222 | -750606.672702 | -713575.392505 | | | 0.000000 | C | | | | H | T | | H | H | 27.540000 | 08 |
| 17618 | 0.000000 | o | 39.766944 | -108.675833 | -740620.841522 | -542869.591569 | | | 0.000000 | C | | | | G | F | | G | G | 43.500000 | 08 |
| 17619 | 0.000000 | o | 40.807778 | -108.801944 | -739559.277802 | -426539.209715 | | | 0.000000 | C | | | | H | T | | H | H | 27.540000 | 08 |
| 17620 | 0.000000 | o | 38.280000 | -105.225000 | -456492.004473 | -732505.506552 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 08 |
| 17621 | 0.000000 | o | 40.421944 | -107.963611 | -673376.068809 | -476440.173425 | | | 0.000000 | C | | | | G | T | | G | G | 43.500000 | 08 |
| 17622 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17623 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17624 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17625 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17626 | 0.000000 | o | 45.520000 | -115.670000 | -1211285.804959 | 175949.303511 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17627 | 0.000000 | o | 46.198333 | -114.863333 | -1135892.903435 | 238563.596665 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 16 |
| 17628 | 0.000000 | o | 46.198333 | -114.863333 | -1135892.903435 | 238563.596665 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 16 |
| 17629 | 0.000000 | o | 46.198333 | -114.863333 | -1135892.903435 | 238563.596665 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 16 |
| 17630 | 0.000000 | o | 46.198333 | -114.863333 | -1135892.903435 | 238563.596665 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 16 |
| 17631 | 0.000000 | o | 46.248333 | -114.716667 | -1123819.645815 | 241986.390728 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17632 | 0.000000 | o | 46.248333 | -114.716667 | -1123819.645815 | 241986.390728 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17633 | 0.000000 | o | 46.248333 | -114.716667 | -1123819.645815 | 241986.390728 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17634 | 0.000000 | o | 46.248333 | -114.716667 | -1123819.645815 | 241986.390728 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17635 | 0.000000 | o | 46.723333 | -115.441944 | -1168141.483434 | 304450.141645 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17636 | 0.000000 | o | 46.251667 | -115.039167 | -1148019.843441 | 246916.830944 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17637 | 0.000000 | o | 46.251667 | -115.039167 | -1148019.843441 | 246916.830944 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17638 | 0.000000 | o | 46.214167 | -114.841667 | -1133934.218664 | 239994.797609 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17639 | 0.000000 | o | 45.508333 | -115.645000 | -1209635.172238 | 174294.466969 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17640 | 0.000000 | o | 45.508333 | -115.645000 | -1209635.172238 | 174294.466969 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17599 | 067 | CO | co;la plata | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 64.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17600 | 013 | CO | co;boulder | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 129.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17601 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17602 | 045 | CO | co;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 724.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17603 | 109 | CO | co;saguache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 184.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17604 | 045 | CO | co;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17605 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 299.635200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17606 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 127.194000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17607 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 118.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17608 | 107 | CO | co;routt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 51.499800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17609 | 045 | CO | co;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 447.397500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17610 | 049 | CO | co;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 154.499400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17611 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 199.665000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17612 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 118.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17613 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 149.817600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17614 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 93.636000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17615 | 037 | CO | co;eagle | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 187.272000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17616 | 077 | CO | co;mesa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 70.227000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17617 | 085 | CO | co;montrose | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 70.227000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17618 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 261.043500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17619 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 49.158900 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17620 | 043 | CO | co;fremont | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 118.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17621 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 229.245000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17622 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 332.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17623 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17624 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 950.257500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17625 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 868.912500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17626 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 144.202500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17627 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 1024.207500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17628 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17629 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 2403.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17630 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 1416.142500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17631 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 0.369750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17632 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 35.126250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17633 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 146.051250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17634 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 1.479000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17635 | 035 | ID | id;clearwater | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 36.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17636 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 0.369750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17637 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 40.302750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17638 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17639 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 1.848750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17640 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 220.001250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.782527 | 0.912407 | 1.107227 | 0.129880 | 0.048705 | 0.376652 | 0.055199 | 0.201314 | 0.441592 | 9.383830 | 0.441592 | 0.042211 |
| 17600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.565054 | 1.824814 | 2.214454 | 0.259760 | 0.097410 | 0.753304 | 0.110398 | 0.402628 | 0.883184 | 18.767660 | 0.883184 | 0.084422 |
| 17601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 17602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.732755 | 10.182176 | 12.356306 | 1.449420 | 0.543532 | 4.203318 | 0.616004 | 2.246601 | 4.928028 | 104.720595 | 4.928028 | 0.471062 |
| 17603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.227744 | 2.597494 | 3.152119 | 0.369750 | 0.138656 | 1.072275 | 0.157144 | 0.573113 | 1.257150 | 26.714438 | 1.257150 | 0.120169 |
| 17604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 17605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.610604 | 4.209875 | 5.108780 | 0.599270 | 0.224726 | 1.737884 | 0.254690 | 0.928869 | 2.037519 | 43.297286 | 2.037519 | 0.194763 |
| 17606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.532688 | 1.787076 | 2.168658 | 0.254388 | 0.095396 | 0.737725 | 0.108115 | 0.394301 | 0.864919 | 18.379533 | 0.864919 | 0.082676 |
| 17607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.425756 | 1.662396 | 2.017356 | 0.236640 | 0.088740 | 0.686256 | 0.100572 | 0.366792 | 0.804576 | 17.097240 | 0.804576 | 0.076908 |
| 17608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.620573 | 0.723572 | 0.878072 | 0.103000 | 0.038625 | 0.298699 | 0.043775 | 0.159649 | 0.350199 | 7.441721 | 0.350199 | 0.033475 |
| 17609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.391140 | 6.285935 | 7.628127 | 0.894795 | 0.335548 | 2.594906 | 0.380288 | 1.386932 | 3.042303 | 64.648939 | 3.042303 | 0.290808 |
| 17610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.861718 | 2.170717 | 2.634215 | 0.308999 | 0.115875 | 0.896097 | 0.131324 | 0.478948 | 1.050596 | 22.325163 | 1.050596 | 0.100425 |
| 17611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.405963 | 2.805293 | 3.404288 | 0.399330 | 0.149749 | 1.158057 | 0.169715 | 0.618962 | 1.357722 | 28.851593 | 1.357722 | 0.129782 |
| 17612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.425756 | 1.662396 | 2.017356 | 0.236640 | 0.088740 | 0.686256 | 0.100572 | 0.366792 | 0.804576 | 17.097240 | 0.804576 | 0.076908 |
| 17613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.805302 | 2.104937 | 2.554390 | 0.299635 | 0.112363 | 0.868942 | 0.127345 | 0.464435 | 1.018760 | 21.648643 | 1.018760 | 0.097381 |
| 17614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.128314 | 1.315586 | 1.596494 | 0.187272 | 0.070227 | 0.543089 | 0.079591 | 0.290272 | 0.636725 | 13.530402 | 0.636725 | 0.060863 |
| 17615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.256628 | 2.631172 | 3.192988 | 0.374544 | 0.140454 | 1.086178 | 0.159181 | 0.580543 | 1.273450 | 27.060804 | 1.273450 | 0.121727 |
| 17616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.846235 | 0.986689 | 1.197370 | 0.140454 | 0.052670 | 0.407317 | 0.059693 | 0.217704 | 0.477544 | 10.147802 | 0.477544 | 0.045648 |
| 17617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.846235 | 0.986689 | 1.197370 | 0.140454 | 0.052670 | 0.407317 | 0.059693 | 0.217704 | 0.477544 | 10.147802 | 0.477544 | 0.045648 |
| 17618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.145744 | 3.667661 | 4.450792 | 0.522087 | 0.195783 | 1.514052 | 0.221887 | 0.809235 | 1.775096 | 37.720786 | 1.775096 | 0.169678 |
| 17619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.592365 | 0.690683 | 0.838159 | 0.098318 | 0.036869 | 0.285122 | 0.041785 | 0.152393 | 0.334281 | 7.103461 | 0.334281 | 0.031953 |
| 17620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.425756 | 1.662396 | 2.017356 | 0.236640 | 0.088740 | 0.686256 | 0.100572 | 0.366792 | 0.804576 | 17.097240 | 0.804576 | 0.076908 |
| 17621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.762402 | 3.220892 | 3.908627 | 0.458490 | 0.171934 | 1.329621 | 0.194858 | 0.710660 | 1.558866 | 33.125903 | 1.558866 | 0.149009 |
| 17622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.009939 | 4.675489 | 5.673814 | 0.665550 | 0.249581 | 1.930095 | 0.282859 | 1.031603 | 2.262870 | 48.085988 | 2.262870 | 0.216304 |
| 17623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.450603 | 13.351118 | 16.201890 | 1.900515 | 0.712693 | 5.511494 | 0.807719 | 2.945798 | 6.461751 | 137.312209 | 6.461751 | 0.617667 |
| 17625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.470396 | 12.208221 | 14.814958 | 1.737825 | 0.651684 | 5.039693 | 0.738576 | 2.693629 | 5.908605 | 125.557856 | 5.908605 | 0.564793 |
| 17626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.737640 | 2.026045 | 2.458653 | 0.288405 | 0.108152 | 0.836375 | 0.122572 | 0.447028 | 0.980577 | 20.837261 | 0.980577 | 0.093732 |
| 17627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.341700 | 14.390115 | 17.462738 | 2.048415 | 0.768156 | 5.940404 | 0.870576 | 3.175043 | 6.964611 | 147.997984 | 6.964611 | 0.665735 |
| 17628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 17629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.960669 | 33.767419 | 40.977544 | 4.806750 | 1.802531 | 13.939575 | 2.042869 | 7.450463 | 16.342950 | 347.287688 | 16.342950 | 1.562194 |
| 17630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.064517 | 19.896802 | 24.145230 | 2.832285 | 1.062107 | 8.213627 | 1.203721 | 4.390042 | 9.629769 | 204.632591 | 9.629769 | 0.920493 |
| 17631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.004456 | 0.005195 | 0.006304 | 0.000740 | 0.000277 | 0.002145 | 0.000314 | 0.001146 | 0.002514 | 0.053429 | 0.002514 | 0.000240 |
| 17632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.423271 | 0.493524 | 0.598903 | 0.070253 | 0.026345 | 0.203732 | 0.029867 | 0.108891 | 0.238859 | 5.075743 | 0.238859 | 0.022832 |
| 17633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.759918 | 2.052020 | 2.490174 | 0.292103 | 0.109538 | 0.847097 | 0.124144 | 0.452759 | 0.993149 | 21.104406 | 0.993149 | 0.094933 |
| 17634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017822 | 0.020780 | 0.025217 | 0.002958 | 0.001109 | 0.008578 | 0.001257 | 0.004585 | 0.010057 | 0.213716 | 0.010057 | 0.000961 |
| 17635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445540 | 0.519499 | 0.630424 | 0.073950 | 0.027731 | 0.214455 | 0.031429 | 0.114623 | 0.251430 | 5.342888 | 0.251430 | 0.024034 |
| 17636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.004456 | 0.005195 | 0.006304 | 0.000740 | 0.000277 | 0.002145 | 0.000314 | 0.001146 | 0.002514 | 0.053429 | 0.002514 | 0.000240 |
| 17637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.485648 | 0.566254 | 0.687162 | 0.080606 | 0.030227 | 0.233756 | 0.034257 | 0.124939 | 0.274059 | 5.823747 | 0.274059 | 0.026197 |
| 17638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 17639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.022277 | 0.025975 | 0.031521 | 0.003697 | 0.001387 | 0.010723 | 0.001571 | 0.005731 | 0.012572 | 0.267144 | 0.012572 | 0.001202 |
| 17640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.651015 | 3.091018 | 3.751021 | 0.440003 | 0.165001 | 1.276007 | 0.187001 | 0.682004 | 1.496009 | 31.790181 | 1.496009 | 0.143001 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17641 | 34599 | 01270 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-211 | 209 Report | USFS | Wahoo | 20020826.000000 | 20020826.000000 | 08/27/02 | | MST | ID |
| 17642 | 34600 | 01271 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-212 | 209 Report | USFS | Monday | 20020909.000000 | 20020909.000000 | 09/10/02 | | PST | ID |
| 17643 | 34601 | 01272 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-212 | 209 Report | USFS | Monday | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | ID |
| 17644 | 34602 | 01273 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-213 | 209 Report | USFS | Parker | 20020916.000000 | 20020916.000000 | 09/17/02 | | MST | ID |
| 17645 | 34603 | 01274 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-213 | 209 Report | USFS | Parker | 20020709.000000 | 20020709.000000 | 07/10/02 | | MST | ID |
| 17646 | 34604 | 01275 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-214 | 209 Report | USFS | West Horse | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | ID |
| 17647 | 34605 | 01279 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-352 | 209 Report | USFS | Cathdral Rock | 20020803.000000 | 20020803.000000 | 08/04/02 | | MST | ID |
| 17648 | 34606 | 01280 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-352 | 209 Report | USFS | Cathdral Rock | 20020804.000000 | 20020804.000000 | 08/05/02 | | MST | ID |
| 17649 | 34607 | 01281 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-352 | 209 Report | USFS | Cathdral Rock | 20020802.000000 | 20020802.000000 | 08/03/02 | | MST | ID |
| 17650 | 34608 | 01282 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-352 | 209 Report | USFS | Cathdral Rock | 20020801.000000 | 20020801.000000 | 08/02/02 | | MST | ID |
| 17651 | 34609 | 01293 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-417 | 209 Report | USFS | EAGLE SPRINGS | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | ID |
| 17652 | 34610 | 01295 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020825.000000 | 20020825.000000 | 08/26/02 | | MST | ID |
| 17653 | 34611 | 01296 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020905.000000 | 20020905.000000 | 09/06/02 | | MST | ID |
| 17654 | 34612 | 01297 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | ID |
| 17655 | 34613 | 01298 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020821.000000 | 20020821.000000 | 08/22/02 | | MST | ID |
| 17656 | 34614 | 01299 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020826.000000 | 20020826.000000 | 08/27/02 | | MST | ID |
| 17657 | 34615 | 01300 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020913.000000 | 20020913.000000 | 09/14/02 | | MST | ID |
| 17658 | 34616 | 01301 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020827.000000 | 20020827.000000 | 08/28/02 | | MST | ID |
| 17659 | 34617 | 01302 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020830.000000 | 20020830.000000 | 08/31/02 | | MST | ID |
| 17660 | 34618 | 01303 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-437 | 209 Report | USFS | Frank Church Complex | 20020824.000000 | 20020824.000000 | 08/25/02 | | MST | ID |
| 17661 | 34619 | 01320 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-479 | 209 Report | OTHR | HOPE 44 | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | ID |
| 17662 | 34620 | 01321 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-479 | 209 Report | OTHR | HOPE 44 | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | ID |
| 17663 | 34621 | 01322 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-479 | 209 Report | OTHR | HOPE 44 | 20020817.000000 | 20020817.000000 | 08/18/02 | | PST | ID |
| 17664 | 34622 | 01323 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-480 | 209 Report | USFS | Horse | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | ID |
| 17665 | 34623 | 01324 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-480 | 209 Report | USFS | Horse | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | ID |
| 17666 | 34624 | 01360 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-705 | 209 Report | USFS | South Crew | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | ID |
| 17667 | 34625 | 01361 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-705 | 209 Report | USFS | South Crew | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 17668 | 34626 | 01362 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-705 | 209 Report | USFS | South Crew | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | ID |
| 17669 | 34627 | 01376 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1081 | NIFMID/USFS | USFS | BIG GUY | 20020722.000000 | 20020723.000000 | 07/23/02 | 1.000000 | MST | ID |
| 17670 | 34628 | 01377 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-1082 | 209 Report | USFS | Buck Lake | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | ID |
| 17671 | 34629 | 01378 | wildfire | WFU | 2810001001 | Natural | broadcast | ID-WF-1082 | 209 Report | USFS | Buck Lake | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | ID |
| 17672 | 34630 | 01379 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1083 | 209 Report | USFS | CABIN | 20021021.000000 | 20021021.000000 | 10/22/02 | | PST | ID |
| 17673 | 34631 | 01384 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/02/02 | 1.000000 | MST | ID |
| 17674 | 34632 | 01392 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1093 | NIFMID/USFS | USFS | JOHNSON CREEK 2 | 20020728.000000 | 20020729.000000 | 07/29/02 | 1.000000 | MST | ID |
| 17675 | 34633 | 01394 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1095 | 209 Report | OTHR | Lotus Point Fire | 20020913.000000 | 20020913.000000 | 09/14/02 | | PST | ID |
| 17676 | 34634 | 01395 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1095 | 209 Report | OTHR | Lotus Point Fire | 20020914.000000 | 20020914.000000 | 09/15/02 | | PST | ID |
| 17677 | 34635 | 01397 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1097 | NIFMID/USFS | USFS | MIDDLE FORK | 20020723.000000 | 20020724.000000 | 07/24/02 | 1.000000 | MST | ID |
| 17678 | 34636 | 01399 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1099 | NIFMID/USFS | USFS | NW Horse | 20020902.000000 | 20020903.000000 | 09/03/02 | 1.000000 | MST | ID |
| 17679 | 34637 | 01402 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1493 | NIFMID/USFS | USFS | Diamond Ridge | 20020815.000000 | 20020815.000000 | 08/16/02 | | MST | ID |
| 17680 | 34638 | 01403 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1494 | NIFMID/USFS | USFS | SHASTA | 20020723.000000 | 20020723.000000 | 07/24/02 | | MST | ID |
| 17681 | 34639 | 01404 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1495 | NIFMID/USFS | USFS | BEARSKIN | 20020723.000000 | 20020723.000000 | 07/24/02 | | MST | ID |
| 17682 | 34640 | 01405 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1496 | NIFMID/USFS | USFS | NO MAN #3 | 20020802.000000 | 20020802.000000 | 08/03/02 | | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17641 | | id; | 0.000000 | 0.000000 | 46.150000 | -114.520000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17642 | | id; | 0.000000 | 0.000000 | 46.174167 | -114.763333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17643 | | id; | 0.000000 | 0.000000 | 46.174167 | -114.763333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17644 | valley | id;valley | 44.684025 | -115.454594 | 45.453611 | -115.347222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17645 | valley | id;valley | 44.684025 | -115.454594 | 45.453611 | -115.347222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17646 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.429167 | -114.747778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17647 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.540833 | -114.468333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17648 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.540833 | -114.468333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17649 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.540833 | -114.468333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17650 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.540833 | -114.468333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17651 | twin falls | id;twin falls | 42.456951 | -114.524765 | 43.141667 | -114.288889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17652 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17653 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17654 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17655 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17656 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17657 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17658 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17659 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17660 | lemhi,custer,valley | id;lemhi,custer,valley | 0.000000 | 0.000000 | 45.450000 | -114.579167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17661 | bonner | id;bonner | 48.368168 | -116.544880 | 48.287500 | -116.353611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17662 | bonner | id;bonner | 48.368168 | -116.544880 | 48.287500 | -116.353611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17663 | bonner | id;bonner | 48.368168 | -116.544880 | 48.287500 | -116.353611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17664 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.439167 | -114.515833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17665 | lemhi | id;lemhi | 44.967291 | -113.813892 | 45.439167 | -114.515833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17666 | idaho | id;idaho | 45.889212 | -115.555733 | 46.173333 | -114.860833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17667 | idaho | id;idaho | 45.889212 | -115.555733 | 46.173333 | -114.860833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17668 | idaho | id;idaho | 45.889212 | -115.555733 | 46.173333 | -114.860833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17669 | | id; | 0.000000 | 0.000000 | 44.716667 | -115.780556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17670 | | id; | 0.000000 | 0.000000 | 45.985000 | -115.120833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17671 | | id; | 0.000000 | 0.000000 | 45.985000 | -115.120833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17672 | idaho | id;idaho | 45.889212 | -115.555733 | 46.533611 | -114.688611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17673 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17674 | | id; | 0.000000 | 0.000000 | 44.579444 | -115.561667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17675 | benewah | id;benewah | 47.218557 | -116.683178 | 47.257778 | -116.639444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17676 | benewah | id;benewah | 47.218557 | -116.683178 | 47.257778 | -116.639444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17677 | | id; | 0.000000 | 0.000000 | 44.446667 | -115.804722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17678 | | id; | 0.000000 | 0.000000 | 45.450278 | -114.751667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17679 | | id; | 0.000000 | 0.000000 | 45.196667 | -115.888611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17680 | | id; | 0.000000 | 0.000000 | 44.516667 | -115.741389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17681 | | id; | 0.000000 | 0.000000 | 44.339167 | -115.545833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17682 | | id; | 0.000000 | 0.000000 | 44.241389 | -115.602500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17641 | 0.000000 | o | 46.150000 | -114.520000 | -1110992.417115 | 228454.179673 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 30 |
| 17642 | 0.000000 | o | 46.174167 | -114.763333 | -1128854.697659 | 234501.034266 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17643 | 0.000000 | o | 46.174167 | -114.763333 | -1128854.697659 | 234501.034266 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17644 | 0.000000 | o | 45.453611 | -115.347222 | -1188120.587409 | 163859.416111 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17645 | 0.000000 | o | 45.453611 | -115.347222 | -1188120.587409 | 163859.416111 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17646 | 0.000000 | o | 45.429167 | -114.747778 | -1142873.028348 | 152501.015808 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 16 |
| 17647 | 0.000000 | o | 45.540833 | -114.468333 | -1119286.857651 | 160838.766918 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 17648 | 0.000000 | o | 45.540833 | -114.468333 | -1119286.857651 | 160838.766918 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 17649 | 0.000000 | o | 45.540833 | -114.468333 | -1119286.857651 | 160838.766918 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 17650 | 0.000000 | o | 45.540833 | -114.468333 | -1119286.857651 | 160838.766918 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 17651 | 0.000000 | o | 43.141667 | -114.288889 | -1152108.131079 | -105344.264521 | | | 0.000000 | D | | | | G | T | | G | G | 43.500000 | 16 |
| 17652 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17653 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17654 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17655 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17656 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17657 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17658 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17659 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17660 | 0.000000 | o | 45.450000 | -114.579167 | -1129568.187172 | 152410.065621 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 16 |
| 17661 | 0.000000 | o | 48.287500 | -116.353611 | -1199833.686367 | 489163.621824 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17662 | 0.000000 | o | 48.287500 | -116.353611 | -1199833.686367 | 489163.621824 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17663 | 0.000000 | o | 48.287500 | -116.353611 | -1199833.686367 | 489163.621824 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17664 | 0.000000 | o | 45.439167 | -114.515833 | -1124944.263416 | 150333.949415 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 17665 | 0.000000 | o | 45.439167 | -114.515833 | -1124944.263416 | 150333.949415 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 16 |
| 17666 | 0.000000 | o | 46.173333 | -114.860833 | -1136220.740431 | 235784.895874 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17667 | 0.000000 | o | 46.173333 | -114.860833 | -1136220.740431 | 235784.895874 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17668 | 0.000000 | o | 46.173333 | -114.860833 | -1136220.740431 | 235784.895874 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17669 | 0.000000 | o | 44.716667 | -115.780556 | -1237062.617969 | 89572.908940 | | | 0.000000 | D | | | | G | H | | G | G | 43.500000 | 16 |
| 17670 | 0.000000 | o | 45.985000 | -115.120833 | -1159758.242366 | 218838.910847 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 17671 | 0.000000 | o | 45.985000 | -115.120833 | -1159758.242366 | 218838.910847 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 17672 | 0.000000 | o | 46.533611 | -114.688611 | -1115870.020396 | 272905.000353 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 17673 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 17674 | 0.000000 | o | 44.579444 | -115.561667 | -1223079.042925 | 71193.722955 | | | 0.000000 | D | | | | G | H | | G | G | 43.500000 | 16 |
| 17675 | 0.000000 | o | 47.257778 | -116.639444 | -1244681.487828 | 381013.828267 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 17676 | 0.000000 | o | 47.257778 | -116.639444 | -1244681.487828 | 381013.828267 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 17677 | 0.000000 | o | 44.446667 | -115.804722 | -1244732.466993 | 60345.864129 | | | 0.000000 | D | | | | H | G | | H | H | 27.540000 | 16 |
| 17678 | 0.000000 | o | 45.450278 | -114.751667 | -1142741.596142 | 154873.973665 | | | 0.000000 | D | | | | H | G | | H | H | 27.540000 | 16 |
| 17679 | 0.000000 | o | 45.196667 | -115.888611 | -1234970.876178 | 143835.842222 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 16 |
| 17680 | 0.000000 | o | 44.516667 | -115.741389 | -1238326.253810 | 67047.212330 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 16 |
| 17681 | 0.000000 | o | 44.339167 | -115.545833 | -1226928.096827 | 44601.329017 | | | 0.000000 | C | | | | H | H | | H | H | 27.540000 | 16 |
| 17682 | 0.000000 | o | 44.241389 | -115.602500 | -1233399.133393 | 34738.887689 | | | 0.000000 | C | | | | J | G | | J | J | 33.950000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17641 | 081 | MT | mt;ravalli | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 517.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17642 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 47.697750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17643 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 0.369750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17644 | 049 | ID | id;idaho | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 221.110500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17645 | 049 | ID | id;idaho | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 0.739500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17646 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.160500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17647 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 383.907600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17648 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4.681800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17649 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 889.542000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17650 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1170.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17651 | 063 | ID | id;lincoln | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1848.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17652 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17653 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2610.435000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17654 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7912.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17655 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 22562.145000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17656 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3098.505000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17657 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 8289.795000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17658 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1686.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17659 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17660 | 059 | ID | id;lemhi | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 251.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17661 | 017 | ID | id;bonner | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 961.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17662 | 017 | ID | id;bonner | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 458.490000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17663 | 017 | ID | id;bonner | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 887.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17664 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 936.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17665 | 059 | ID | id;lemhi | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17666 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 1379.167500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17667 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 709.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17668 | 049 | ID | id;idaho | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 1589.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17669 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 443.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17670 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 317.985000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17671 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 207.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17672 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 953.955000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17673 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2.662200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17674 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 306.892500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17675 | 009 | ID | id;benewah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17676 | 009 | ID | id;benewah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 162.690000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17677 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 126.408600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17678 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 120.556350 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17679 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 332.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17680 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 391.935000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17681 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 70.227000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17682 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 530.978000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.237683 | 7.272983 | 8.825933 | 1.035300 | 0.388238 | 3.002370 | 0.440003 | 1.604715 | 3.520020 | 74.800425 | 3.520020 | 0.336473 |
| 17642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.574758 | 0.670153 | 0.813247 | 0.095396 | 0.035773 | 0.276647 | 0.040543 | 0.147863 | 0.324345 | 6.892325 | 0.324345 | 0.031004 |
| 17643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.004456 | 0.005195 | 0.006304 | 0.000740 | 0.000277 | 0.002145 | 0.000314 | 0.001146 | 0.002514 | 0.053429 | 0.002514 | 0.000240 |
| 17644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.664381 | 3.106603 | 3.769934 | 0.442221 | 0.165833 | 1.282441 | 0.187944 | 0.685443 | 1.503551 | 31.950467 | 1.503551 | 0.143722 |
| 17645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.008911 | 0.010390 | 0.012609 | 0.001479 | 0.000555 | 0.004289 | 0.000629 | 0.002292 | 0.005029 | 0.106858 | 0.005029 | 0.000481 |
| 17646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.773284 | 2.067605 | 2.509087 | 0.294321 | 0.110370 | 0.853531 | 0.125087 | 0.456198 | 1.000691 | 21.264692 | 1.000691 | 0.095654 |
| 17647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.626087 | 5.393902 | 6.545625 | 0.767815 | 0.287931 | 2.226664 | 0.326321 | 1.190114 | 2.610572 | 55.474648 | 2.610572 | 0.249540 |
| 17648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056416 | 0.065779 | 0.079825 | 0.009364 | 0.003511 | 0.027154 | 0.003980 | 0.014514 | 0.031836 | 0.676520 | 0.031836 | 0.003043 |
| 17649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.718981 | 12.498065 | 15.166691 | 1.779084 | 0.667157 | 5.159344 | 0.756111 | 2.757580 | 6.048886 | 128.538819 | 6.048886 | 0.578202 |
| 17650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.103923 | 16.444823 | 19.956173 | 2.340900 | 0.877838 | 6.788610 | 0.994883 | 3.628395 | 7.959060 | 169.130025 | 7.959060 | 0.760793 |
| 17651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.277438 | 25.974937 | 31.521188 | 3.697500 | 1.386563 | 10.722750 | 1.571438 | 5.731125 | 12.571500 | 267.144375 | 12.571500 | 1.201688 |
| 17652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.455742 | 36.676612 | 44.507917 | 5.220870 | 1.957826 | 15.140523 | 2.218870 | 8.092348 | 17.750958 | 377.207857 | 17.750958 | 1.696783 |
| 17654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 95.347433 | 111.172733 | 134.910683 | 15.825300 | 5.934488 | 45.893370 | 6.725752 | 24.529215 | 53.806020 | 1143.377925 | 53.806020 | 5.143223 |
| 17655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 271.873847 | 316.998137 | 384.684572 | 45.124290 | 16.921609 | 130.860441 | 19.177823 | 69.942650 | 153.422586 | 3260.229953 | 153.422586 | 14.665394 |
| 17656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.336985 | 43.533995 | 52.829510 | 6.197010 | 2.323879 | 17.971329 | 2.633729 | 9.605366 | 21.069834 | 447.733972 | 21.069834 | 2.014028 |
| 17657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.892030 | 116.471620 | 141.341005 | 16.579590 | 6.217346 | 48.080811 | 7.046326 | 25.698365 | 56.370606 | 1197.875378 | 56.370606 | 5.388367 |
| 17658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.317023 | 23.689143 | 28.747323 | 3.372120 | 1.264545 | 9.779148 | 1.433151 | 5.226786 | 11.465208 | 243.635670 | 11.465208 | 1.095939 |
| 17659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |
| 17660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.029732 | 3.532592 | 4.286882 | 0.502860 | 0.188573 | 1.458294 | 0.213716 | 0.779433 | 1.709724 | 36.331635 | 1.709724 | 0.163430 |
| 17661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.584268 | 13.506968 | 16.391018 | 1.922700 | 0.721013 | 5.575830 | 0.817148 | 2.980185 | 6.537180 | 138.915075 | 6.537180 | 0.624877 |
| 17662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.524805 | 6.441785 | 7.817254 | 0.916980 | 0.343867 | 2.659242 | 0.389717 | 1.421319 | 3.117732 | 66.251805 | 3.117732 | 0.298019 |
| 17663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.693170 | 12.467970 | 15.130170 | 1.774800 | 0.665550 | 5.146920 | 0.754290 | 2.750940 | 6.034320 | 128.229300 | 6.034320 | 0.576810 |
| 17664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.283138 | 13.155858 | 15.964938 | 1.872720 | 0.702270 | 5.430888 | 0.795906 | 2.902716 | 6.367248 | 135.304020 | 6.367248 | 0.608634 |
| 17665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 17666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.618968 | 19.377303 | 23.514806 | 2.758335 | 1.034376 | 7.999172 | 1.172292 | 4.275419 | 9.378339 | 199.289704 | 9.378339 | 0.896459 |
| 17667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.554536 | 9.974376 | 12.104136 | 1.419840 | 0.532440 | 4.117536 | 0.603432 | 2.200752 | 4.827456 | 102.583440 | 4.827456 | 0.461448 |
| 17668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.158596 | 22.338446 | 27.108221 | 3.179850 | 1.192444 | 9.221565 | 1.351436 | 4.928768 | 10.811490 | 229.744163 | 10.811490 | 1.033451 |
| 17669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.346585 | 6.233985 | 7.565085 | 0.887400 | 0.332775 | 2.573460 | 0.377145 | 1.375470 | 3.017160 | 64.114650 | 3.017160 | 0.288405 |
| 17670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.831719 | 4.467689 | 5.421644 | 0.635970 | 0.238489 | 1.844313 | 0.270287 | 0.985754 | 2.162298 | 45.948833 | 2.162298 | 0.206690 |
| 17671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.495073 | 2.909193 | 3.530373 | 0.414120 | 0.155295 | 1.200948 | 0.176001 | 0.641886 | 1.408008 | 29.920170 | 1.408008 | 0.134589 |
| 17672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.495158 | 13.403068 | 16.264933 | 1.907910 | 0.715466 | 5.532939 | 0.810862 | 2.957261 | 6.486894 | 137.846498 | 6.486894 | 0.620071 |
| 17673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.032080 | 0.037404 | 0.045391 | 0.005324 | 0.001997 | 0.015441 | 0.002263 | 0.008253 | 0.018103 | 0.384688 | 0.018103 | 0.001730 |
| 17674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.698055 | 4.311840 | 5.232517 | 0.613785 | 0.230169 | 1.779977 | 0.260859 | 0.951367 | 2.086869 | 44.345966 | 2.086869 | 0.199480 |
| 17675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.960415 | 2.285795 | 2.773865 | 0.325380 | 0.122018 | 0.943602 | 0.138287 | 0.504339 | 1.106292 | 23.508705 | 1.106292 | 0.105749 |
| 17677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.523224 | 1.776041 | 2.155267 | 0.252817 | 0.094806 | 0.733170 | 0.107447 | 0.391867 | 0.859578 | 18.266043 | 0.859578 | 0.082166 |
| 17678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.452704 | 1.693817 | 2.055486 | 0.241113 | 0.090417 | 0.699227 | 0.102473 | 0.373725 | 0.819783 | 17.420393 | 0.819783 | 0.078362 |
| 17679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.009939 | 4.675489 | 5.673814 | 0.665550 | 0.249581 | 1.930095 | 0.282859 | 1.031603 | 2.262870 | 48.085988 | 2.262870 | 0.216304 |
| 17680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.722817 | 5.506687 | 6.682492 | 0.783870 | 0.293951 | 2.273223 | 0.333145 | 1.214999 | 2.665158 | 56.634608 | 2.665158 | 0.254758 |
| 17681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.846235 | 0.986689 | 1.197370 | 0.140454 | 0.052670 | 0.407317 | 0.059693 | 0.217704 | 0.477544 | 10.147802 | 0.477544 | 0.045648 |
| 17682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.398285 | 7.460241 | 9.053175 | 1.061956 | 0.398234 | 3.079672 | 0.451331 | 1.646032 | 3.610650 | 76.726321 | 3.610650 | 0.345136 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17683 | 34641 | 01406 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1497 | NIFMID/USFS | USFS | Walker | 20020825.000000 | 20020825.000000 | 08/26/02 | | MST | ID |
| 17684 | 34642 | 01412 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1503 | NIFMID/USFS | USFS | Baron Lake | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | ID |
| 17685 | 34643 | 01413 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1504 | NIFMID/USFS | USFS | East Fork | 20020920.000000 | 20020920.000000 | 09/21/02 | | MST | ID |
| 17686 | 34644 | 01415 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1506 | NIFMID/USFS | USFS | Bald Hill | 20020725.000000 | 20020725.000000 | 07/26/02 | | MST | ID |
| 17687 | 34645 | 01416 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1507 | NIFMID/USFS | USFS | Zena Creek | 20020801.000000 | 20020801.000000 | 08/02/02 | | MST | ID |
| 17688 | 34646 | 01418 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1509 | NIFMID/USFS | USFS | Deseret | 20020804.000000 | 20020804.000000 | 08/05/02 | | MST | ID |
| 17689 | 34647 | 01422 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1513 | NIFMID/USFS | USFS | BOULDER CREEK 2 | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | ID |
| 17690 | 34648 | 01423 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1514 | NIFMID/USFS | USFS | BOULDER CREEK | 20021013.000000 | 20021017.000000 | 10/14/02 | | PST | ID |
| 17691 | 34649 | 01427 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2018 | SACS/1202 | BLM | Picabo | 20020707.000000 | 20020707.000000 | 07/08/02 | | MST | ID |
| 17692 | 34650 | 01432 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2023 | SACS/1202 | BLM | I84MM129 | 20020707.000000 | 20020707.000000 | 07/08/02 | | MST | ID |
| 17693 | 34651 | 01442 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2033 | SACS/1202 | BLM | Felt | 20020901.000000 | 20020905.000000 | 09/02/02 | | MST | ID |
| 17694 | 34652 | 01449 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-2040 | SACS/1202 | BLM | HIGGINS | 20020803.000000 | 20020804.000000 | 08/04/02 | | MST | ID |
| 17695 | 34653 | 01460 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-218 | 209 Report | USFS | Short Creek | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | MT |
| 17696 | 34654 | 01462 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-218 | 209 Report | USFS | Short Creek | 20020911.000000 | 20020911.000000 | 09/12/02 | | PST | MT |
| 17697 | 34655 | 01463 | wildfire | WFU | 2810001001 | Natural | broadcast | MT-WF-219 | 209 Report | NPS | Reach Out | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | MT |
| 17698 | 34656 | 01464 | wildfire | WFU | 2810001001 | Natural | broadcast | MT-WF-219 | 209 Report | NPS | Reach Out | 20020920.000000 | 20020920.000000 | 09/21/02 | | MST | MT |
| 17699 | 34657 | 01478 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020911.000000 | 20020911.000000 | 09/12/02 | | PST | MT |
| 17700 | 34658 | 01479 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020815.000000 | 20020815.000000 | 08/16/02 | | PST | MT |
| 17701 | 34659 | 01480 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | MT |
| 17702 | 34660 | 01481 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | MT |
| 17703 | 34661 | 01482 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | MT |
| 17704 | 34662 | 01483 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-508 | 209 Report | USFS | Key Creek | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | MT |
| 17705 | 34663 | 01484 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020906.000000 | 20020906.000000 | 09/07/02 | | MST | MT |
| 17706 | 34664 | 01485 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020903.000000 | 20020903.000000 | 09/04/02 | | MST | MT |
| 17707 | 34665 | 01486 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | MT |
| 17708 | 34666 | 01487 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020901.000000 | 20020901.000000 | 09/02/02 | | MST | MT |
| 17709 | 34667 | 01488 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020902.000000 | 20020902.000000 | 09/03/02 | | MST | MT |
| 17710 | 34668 | 01489 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020830.000000 | 20020830.000000 | 08/31/02 | | MST | MT |
| 17711 | 34669 | 01490 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020905.000000 | 20020905.000000 | 09/06/02 | | MST | MT |
| 17712 | 34670 | 01491 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020907.000000 | 20020907.000000 | 09/08/02 | | MST | MT |
| 17713 | 34671 | 01492 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-513 | 209 Report | USFS | KRAFT SPRING | 20020831.000000 | 20020831.000000 | 09/01/02 | | MST | MT |
| 17714 | 34672 | 01499 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020815.000000 | 20020815.000000 | 08/16/02 | | MST | MT |
| 17715 | 34673 | 01500 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020817.000000 | 20020817.000000 | 08/18/02 | | MST | MT |
| 17716 | 34674 | 01501 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | MT |
| 17717 | 34675 | 01502 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020820.000000 | 20020820.000000 | 08/21/02 | | MST | MT |
| 17718 | 34676 | 01503 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020824.000000 | 20020824.000000 | 08/25/02 | | MST | MT |
| 17719 | 34677 | 01504 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020822.000000 | 20020822.000000 | 08/23/02 | | MST | MT |
| 17720 | 34678 | 01505 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020816.000000 | 20020816.000000 | 08/17/02 | | MST | MT |
| 17721 | 34679 | 01506 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-684 | 209 Report | USFS | Sheep Creek | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | MT |
| 17722 | 34680 | 01510 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | MT |
| 17723 | 34681 | 01511 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | MT |
| 17724 | 34682 | 01512 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020911.000000 | 20020911.000000 | 09/12/02 | | PST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17683 | | id; | 0.000000 | 0.000000 | 42.696667 | -112.330278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17684 | | id; | 0.000000 | 0.000000 | 44.082222 | -115.039722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17685 | | id; | 0.000000 | 0.000000 | 43.867500 | -114.370833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17686 | | id; | 0.000000 | 0.000000 | 44.983611 | -115.433611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17687 | | id; | 0.000000 | 0.000000 | 45.085833 | -114.902222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17688 | | id; | 0.000000 | 0.000000 | 44.736111 | -116.283056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17689 | | id; | 0.000000 | 0.000000 | 44.403333 | -116.104167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17690 | | id; | 0.000000 | 0.000000 | 47.209167 | -115.977500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17691 | | id; | 0.000000 | 0.000000 | 43.261944 | -114.115000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17692 | | id; | 0.000000 | 0.000000 | 42.976944 | -115.106667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17693 | | id; | 0.000000 | 0.000000 | 43.911667 | -111.270556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17694 | | id; | 0.000000 | 0.000000 | 42.036111 | -115.120833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17695 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.755000 | -114.830000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17696 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.755000 | -114.830000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17697 | flathead | mt;flathead | 48.300711 | -113.953259 | 48.446944 | -113.711111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17698 | flathead | mt;flathead | 48.300711 | -113.953259 | 48.446944 | -113.711111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17699 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17700 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17701 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17702 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17703 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17704 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.561111 | -114.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17705 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17706 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17707 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17708 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17709 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17710 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17711 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17712 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17713 | carter/harding | mt;carter/harding | 0.000000 | 0.000000 | 45.578333 | -104.120000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17714 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17715 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17716 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17717 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17718 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17719 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17720 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17721 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.675000 | -113.790278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17722 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17723 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17724 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17683 | 0.000000 | o | 42.696667 | -112.330278 | -1003122.896773 | -180253.251891 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 16 |
| 17684 | 0.000000 | o | 44.082222 | -115.039722 | -1192802.447522 | 8840.299006 | | | 0.000000 | C | | | | H | S | | H | H | 27.540000 | 16 |
| 17685 | 0.000000 | o | 43.867500 | -114.370833 | -1144630.985190 | -24392.674488 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 16 |
| 17686 | 0.000000 | o | 44.983611 | -115.433611 | -1204658.170236 | 113594.628636 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 16 |
| 17687 | 0.000000 | o | 45.085833 | -114.902222 | -1161696.134511 | 117016.574740 | | | 0.000000 | C | | | | G | L | | G | G | 43.500000 | 16 |
| 17688 | 0.000000 | o | 44.736111 | -116.283056 | -1275365.653780 | 99522.891361 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 16 |
| 17689 | 0.000000 | o | 44.403333 | -116.104167 | -1268877.045968 | 60252.205251 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 16 |
| 17690 | 0.000000 | o | 47.209167 | -115.977500 | -1197106.374967 | 365576.559203 | | | 0.000000 | C | | | | J | G | | J | J | 33.950000 | 16 |
| 17691 | 0.000000 | o | 43.261944 | -114.115000 | -1135994.447161 | -94563.753231 | | | 0.000000 | C | | | | B | L | | B | B | 19.500000 | 16 |
| 17692 | 0.000000 | o | 42.976944 | -115.106667 | -1220445.428523 | -111522.769316 | | | 0.000000 | C | | | | U | L | | U | U | 19.100000 | 16 |
| 17693 | 0.000000 | o | 43.911667 | -111.270556 | -899278.688789 | -58569.078092 | | | 0.000000 | C | | | | G | ag | | G | G | 43.500000 | 16 |
| 17694 | 0.000000 | o | 42.036111 | -115.120833 | -1240406.854881 | -214628.349157 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 16 |
| 17695 | 0.000000 | o | 45.755000 | -114.830000 | -1142492.018745 | 189436.868577 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 16 |
| 17696 | 0.000000 | o | 45.755000 | -114.830000 | -1142492.018745 | 189436.868577 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 16 |
| 17697 | 0.000000 | o | 48.446944 | -113.711111 | -1005488.226948 | 469992.281498 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 30 |
| 17698 | 0.000000 | o | 48.446944 | -113.711111 | -1005488.226948 | 469992.281498 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 30 |
| 17699 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17700 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17701 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17702 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17703 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17704 | 0.000000 | o | 45.561111 | -114.952500 | -1155794.449410 | 169906.580756 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17705 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 2880.000000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17706 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 480.000000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17707 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 32352.000000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17708 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 391.680000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17709 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 4888.320000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17710 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 144.000000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17711 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 11520.000000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17712 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 14304.000000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17713 | 0.000000 | o | 45.578333 | -104.120000 | -320485.852526 | 72479.241905 | 144.000000 | | 0.000000 | G | 7.500000 | | 7.500000 | C | L | | C | C | 7.500000 | 30 |
| 17714 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 30 |
| 17715 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 30 |
| 17716 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 30 |
| 17717 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 30 |
| 17718 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 30 |
| 17719 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 30 |
| 17720 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 30 |
| 17721 | 0.000000 | o | 45.675000 | -113.790278 | -1064936.763559 | 166385.881271 | | | 0.000000 | F | | | | G | G | | G | G | 43.500000 | 30 |
| 17722 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17723 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17724 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17683 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17684 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 93.636000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17685 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 117.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17686 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 81.345000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17687 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 635.970000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17688 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17689 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 92.437500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17690 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 69.258000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17691 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 49.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17692 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 222.419500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17693 | 081 | ID | id;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 687.735000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17694 | 073 | ID | id;owyhee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 281.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17695 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.349820 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17696 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 18.727200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17697 | 029 | MT | mt;flathead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 0.369750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17698 | 029 | MT | mt;flathead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 92.067750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17699 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2055.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17700 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 295.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17701 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17702 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 406.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17703 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 295.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17704 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 295.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17705 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 3672.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17706 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 612.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17707 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 41248.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17708 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 499.392000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17709 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 6232.608000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17710 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 183.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17711 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 14688.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17712 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 18237.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17713 | 011 | MT | mt;carter | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.737210 | 183.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17714 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17715 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2218.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17716 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17717 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 4806.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17718 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 118.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17719 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17720 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 4437.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17721 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17722 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 443.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17723 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17724 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2603.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.128314 | 1.315586 | 1.596494 | 0.187272 | 0.070227 | 0.543089 | 0.079591 | 0.290272 | 0.636725 | 13.530402 | 0.636725 | 0.060863 |
| 17685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.410392 | 1.644482 | 1.995617 | 0.234090 | 0.087784 | 0.678861 | 0.099488 | 0.362840 | 0.795906 | 16.913003 | 0.795906 | 0.076079 |
| 17686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.980207 | 1.142897 | 1.386932 | 0.162690 | 0.061009 | 0.471801 | 0.069143 | 0.252169 | 0.553146 | 11.754353 | 0.553146 | 0.052874 |
| 17687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.663439 | 8.935379 | 10.843289 | 1.271940 | 0.476978 | 3.688626 | 0.540575 | 1.971507 | 4.324596 | 91.897665 | 4.324596 | 0.413380 |
| 17688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.113872 | 1.298747 | 1.576059 | 0.184875 | 0.069328 | 0.536138 | 0.078572 | 0.286556 | 0.628575 | 13.357219 | 0.628575 | 0.060084 |
| 17690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.834559 | 0.973075 | 1.180849 | 0.138516 | 0.051944 | 0.401696 | 0.058869 | 0.214700 | 0.470954 | 10.007781 | 0.470954 | 0.045018 |
| 17691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.599186 | 0.698636 | 0.847811 | 0.099450 | 0.037294 | 0.288405 | 0.042266 | 0.154147 | 0.338130 | 7.185263 | 0.338130 | 0.032321 |
| 17692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.680155 | 3.124994 | 3.792253 | 0.444839 | 0.166815 | 1.290033 | 0.189057 | 0.689500 | 1.512453 | 32.139618 | 1.512453 | 0.144573 |
| 17693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.287207 | 9.662677 | 11.725882 | 1.375470 | 0.515801 | 3.988863 | 0.584575 | 2.131979 | 4.676598 | 99.377708 | 4.676598 | 0.447028 |
| 17694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.395389 | 3.958939 | 4.804264 | 0.563550 | 0.211331 | 1.634295 | 0.239509 | 0.873503 | 1.916070 | 40.716487 | 1.916070 | 0.183154 |
| 17695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.558515 | 0.651215 | 0.790264 | 0.092700 | 0.034762 | 0.268829 | 0.039397 | 0.143685 | 0.315179 | 6.697549 | 0.315179 | 0.030127 |
| 17696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225663 | 0.263117 | 0.319299 | 0.037454 | 0.014045 | 0.108618 | 0.015918 | 0.058054 | 0.127345 | 2.706080 | 0.127345 | 0.012173 |
| 17697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.004456 | 0.005195 | 0.006304 | 0.000740 | 0.000277 | 0.002145 | 0.000314 | 0.001146 | 0.002514 | 0.053429 | 0.002514 | 0.000240 |
| 17698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.109416 | 1.293552 | 1.569755 | 0.184136 | 0.069051 | 0.533993 | 0.078258 | 0.285410 | 0.626061 | 13.303790 | 0.626061 | 0.059844 |
| 17699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.772511 | 28.884131 | 35.051561 | 4.111620 | 1.541858 | 11.923698 | 1.747439 | 6.373011 | 13.979508 | 297.064545 | 13.979508 | 1.336277 |
| 17700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.564390 | 4.155990 | 5.043390 | 0.591600 | 0.221850 | 1.715640 | 0.251430 | 0.916980 | 2.011440 | 42.743100 | 2.011440 | 0.192270 |
| 17701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.901036 | 5.714486 | 6.934661 | 0.813450 | 0.305044 | 2.359005 | 0.345716 | 1.260848 | 2.765730 | 58.771763 | 2.765730 | 0.264371 |
| 17703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.564390 | 4.155990 | 5.043390 | 0.591600 | 0.221850 | 1.715640 | 0.251430 | 0.916980 | 2.011440 | 42.743100 | 2.011440 | 0.192270 |
| 17704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.564390 | 4.155990 | 5.043390 | 0.591600 | 0.221850 | 1.715640 | 0.251430 | 0.916980 | 2.011440 | 42.743100 | 2.011440 | 0.192270 |
| 17705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.247600 | 51.591600 | 62.607600 | 7.344000 | 2.754000 | 21.297600 | 3.121200 | 11.383200 | 24.969600 | 530.604000 | 24.969600 | 2.386800 |
| 17706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.374600 | 8.598600 | 10.434600 | 1.224000 | 0.459000 | 3.549600 | 0.520200 | 1.897200 | 4.161600 | 88.434000 | 4.161600 | 0.397800 |
| 17707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 497.048040 | 579.545640 | 703.292040 | 82.497600 | 30.936600 | 239.243040 | 35.061480 | 127.871280 | 280.491840 | 5960.451600 | 280.491840 | 26.811720 |
| 17708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.017674 | 7.016458 | 8.514634 | 0.998784 | 0.374544 | 2.896474 | 0.424483 | 1.548115 | 3.395866 | 72.162144 | 3.395866 | 0.324605 |
| 17709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 75.102926 | 87.568142 | 106.265966 | 12.465216 | 4.674456 | 36.149126 | 5.297717 | 19.321085 | 42.381734 | 900.611856 | 42.381734 | 4.051195 |
| 17710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.212380 | 2.579580 | 3.130380 | 0.367200 | 0.137700 | 1.064880 | 0.156060 | 0.569160 | 1.248480 | 26.530200 | 1.248480 | 0.119340 |
| 17711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 176.990400 | 206.366400 | 250.430400 | 29.376000 | 11.016000 | 85.190400 | 12.484800 | 45.532800 | 99.878400 | 2122.416000 | 99.878400 | 9.547200 |
| 17712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 219.763080 | 256.238280 | 310.951080 | 36.475200 | 13.678200 | 105.778080 | 15.501960 | 56.536560 | 124.015680 | 2635.333200 | 124.015680 | 11.854440 |
| 17713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.212380 | 2.579580 | 3.130380 | 0.367200 | 0.137700 | 1.064880 | 0.156060 | 0.569160 | 1.248480 | 26.530200 | 1.248480 | 0.119340 |
| 17714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 17715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.732925 | 31.169925 | 37.825425 | 4.437000 | 1.663875 | 12.867300 | 1.885725 | 6.877350 | 15.085800 | 320.573250 | 15.085800 | 1.442025 |
| 17716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.921338 | 67.534838 | 81.955088 | 9.613500 | 3.605063 | 27.879150 | 4.085738 | 14.900925 | 32.685900 | 694.575375 | 32.685900 | 3.124388 |
| 17718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.425756 | 1.662396 | 2.017356 | 0.236640 | 0.088740 | 0.686256 | 0.100572 | 0.366792 | 0.804576 | 17.097240 | 0.804576 | 0.076908 |
| 17719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.465850 | 62.339850 | 75.650850 | 8.874000 | 3.327750 | 25.734600 | 3.771450 | 13.754700 | 30.171600 | 641.146500 | 30.171600 | 2.884050 |
| 17721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |
| 17722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.346585 | 6.233985 | 7.565085 | 0.887400 | 0.332775 | 2.573460 | 0.377145 | 1.375470 | 3.017160 | 64.114650 | 3.017160 | 0.288405 |
| 17723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.366632 | 36.572712 | 44.381832 | 5.206080 | 1.952280 | 15.097632 | 2.212584 | 8.069424 | 17.700672 | 376.139280 | 17.700672 | 1.691976 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17725 | 34683 | 01513 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020821.000000 | 20020821.000000 | 08/22/02 | | PST | MT |
| 17726 | 34684 | 01514 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-726 | 209 Report | USFS | SWET POINT | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | MT |
| 17727 | 34685 | 01529 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1142 | 209 Report | USFS | Goldstone | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | MT |
| 17728 | 34686 | 01530 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1142 | 209 Report | USFS | Goldstone | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | MT |
| 17729 | 34687 | 01531 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1143 | 209 Report | USFS | Krueger Fire | 20020520.000000 | 20020520.000000 | 05/21/02 | | MST | MT |
| 17730 | 34688 | 01533 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1145 | 209 Report | USFS | Little Clearwater | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | MT |
| 17731 | 34689 | 01534 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1145 | 209 Report | USFS | Little Clearwater | 20020711.000000 | 20020711.000000 | 07/12/02 | | PST | MT |
| 17732 | 34690 | 01535 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1145 | 209 Report | USFS | Little Clearwater | 20020911.000000 | 20020911.000000 | 09/12/02 | | PST | MT |
| 17733 | 34691 | 01539 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1149 | SACS/1202 | BIA | THANKSGIVI | 20021128.000000 | 20021201.000000 | 11/29/02 | 1.000000 | MST | MT |
| 17734 | 34692 | 01540 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1150 | 209 Report | USFS | Wigwam Complex | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | MT |
| 17735 | 34693 | 01542 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1623 | NIFMID/USFS | USFS | Beartrap A | 20020419.000000 | 20020420.000000 | 04/20/02 | | MST | MT |
| 17736 | 34694 | 01544 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1625 | NIFMID/USFS | USFS | Corona lake fir | 20021026.000000 | 20021026.000000 | 10/27/02 | | MST | MT |
| 17737 | 34695 | 01545 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1626 | NIFMID/USFS | USFS | POPLAR MTN | 20020913.000000 | 20020913.000000 | 09/14/02 | | MST | MT |
| 17738 | 34696 | 01549 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1630 | NIFMID/USFS | USFS | Swamp Creek | 20020712.000000 | 20020717.000000 | 07/13/02 | | MST | MT |
| 17739 | 34697 | 01550 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1631 | NIFMID/USFS | USFS | Jackson | 20020712.000000 | 20020714.000000 | 07/13/02 | | MST | MT |
| 17740 | 34698 | 01552 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1633 | NIFMID/USFS | USFS | Wyman | 20020802.000000 | 20020802.000000 | 08/03/02 | | MST | MT |
| 17741 | 34699 | 01553 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1634 | NIFMID/USFS | USFS | COOPER CREEK | 20020724.000000 | 20020724.000000 | 07/25/02 | | MST | MT |
| 17742 | 34700 | 01554 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1635 | NIFMID/USFS | USFS | Condor Peak | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 17743 | 34701 | 01580 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-2138 | SACS/1202 | BLM | BUFFALO | 20020708.000000 | 20020709.000000 | 07/09/02 | | MST | MT |
| 17744 | 34702 | 01669 | wildfire | wildfire | 2810001000 | Natural | broadcast | ND-WF-1663 | NIFMID/USFS | USFS | Hande | 20020605.000000 | 20020605.000000 | 06/06/02 | | MST | ND |
| 17745 | 34703 | 01774 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/16/02 | 1.000000 | MST | NM |
| 17746 | 34704 | 01777 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-99 | 209 Report | OTHR | Bonita | 20020605.000000 | 20020605.000000 | 06/06/02 | | MST | NM |
| 17747 | 34705 | 01778 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-99 | 209 Report | OTHR | Bonita | 20020603.000000 | 20020603.000000 | 06/04/02 | | MST | NM |
| 17748 | 34706 | 01779 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-99 | 209 Report | OTHR | Bonita | 20020604.000000 | 20020604.000000 | 06/05/02 | | MST | NM |
| 17749 | 34707 | 01792 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-220 | 209 Report | USFS | SKELETON | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | NM |
| 17750 | 34708 | 01807 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020707.000000 | 20020707.000000 | 07/08/02 | | MST | NM |
| 17751 | 34709 | 01808 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020706.000000 | 20020706.000000 | 07/07/02 | | MST | NM |
| 17752 | 34710 | 01809 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | NM |
| 17753 | 34711 | 01810 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | NM |
| 17754 | 34712 | 01811 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020708.000000 | 20020708.000000 | 07/09/02 | | MST | NM |
| 17755 | 34713 | 01812 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-390 | 209 Report | USFS | CUB | 20020705.000000 | 20020705.000000 | 07/06/02 | | MST | NM |
| 17756 | 34714 | 01832 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-535 | 209 Report | NPS | LOST | 20020802.000000 | 20020802.000000 | 08/03/02 | | MST | NM |
| 17757 | 34715 | 01833 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-535 | 209 Report | NPS | LOST | 20020731.000000 | 20020731.000000 | 08/01/02 | | MST | NM |
| 17758 | 34716 | 01834 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-535 | 209 Report | NPS | LOST | 20020730.000000 | 20020730.000000 | 07/31/02 | | MST | NM |
| 17759 | 34717 | 01841 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-557 | 209 Report | USFS | Mills | 20020424.000000 | 20020424.000000 | 04/25/02 | | MST | NM |
| 17760 | 34718 | 01842 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-557 | 209 Report | USFS | Mills | 20020423.000000 | 20020423.000000 | 04/24/02 | | MST | NM |
| 17761 | 34719 | 01882 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-881 | SACS/1202 | BLM | Duck Cpx | 20020601.000000 | 20020603.000000 | 06/02/02 | 1.000000 | MST | NM |
| 17762 | 34720 | 01886 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-1191 | 209 Report | USFS | CREEK | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | NM |
| 17763 | 34721 | 01887 | wildfire | WFU | 2810001001 | Natural | broadcast | NM-WF-1191 | 209 Report | USFS | CREEK | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | NM |
| 17764 | 34722 | 01890 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1194 | 209 Report | OTHR | Guadalupe | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | NM |
| 17765 | 34723 | 01891 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1194 | 209 Report | OTHR | Guadalupe | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | NM |
| 17766 | 34724 | 01897 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1200 | 209 Report | USFS | POSO COMPLEX | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17725 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17726 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.520278 | -114.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17727 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.137500 | -113.558333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17728 | beaverhead | mt;beaverhead | 45.150106 | -112.698326 | 45.137500 | -113.558333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17729 | ravalli | mt;ravalli | 46.060314 | -114.042831 | 45.792778 | -114.338056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17730 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.763333 | -114.814444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17731 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.763333 | -114.814444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17732 | idaho | mt;idaho | 0.000000 | 0.000000 | 45.763333 | -114.814444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17733 | | mt; | 0.000000 | 0.000000 | 48.750000 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17734 | madison | mt;madison | 45.282772 | -112.027058 | 45.150000 | -111.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17735 | | mt; | 0.000000 | 0.000000 | 45.550000 | -111.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17736 | | mt; | 0.000000 | 0.000000 | 47.672778 | -114.866389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17737 | | mt; | 0.000000 | 0.000000 | 48.160000 | -115.734722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17738 | | mt; | 0.000000 | 0.000000 | 45.140833 | -111.919722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17739 | | mt; | 0.000000 | 0.000000 | 45.135000 | -111.902222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17740 | | mt; | 0.000000 | 0.000000 | 46.339722 | -113.785833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17741 | | mt; | 0.000000 | 0.000000 | 46.511111 | -110.473333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17742 | | mt; | 0.000000 | 0.000000 | 48.001389 | -113.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17743 | | mt; | 0.000000 | 0.000000 | 47.599722 | -106.829722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17744 | | nd; | 0.000000 | 0.000000 | 46.641667 | -103.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17745 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17746 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.297778 | -105.022500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17747 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.297778 | -105.022500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17748 | colfax | nm;colfax | 36.607056 | -104.691498 | 36.297778 | -105.022500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17749 | catron | nm;catron | 33.897955 | -108.379143 | 33.366667 | -108.766667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17750 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17751 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17752 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17753 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17754 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17755 | catron | nm;catron | 33.897955 | -108.379143 | 33.316667 | -108.550000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17756 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.935278 | -108.070833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17757 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.935278 | -108.070833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17758 | cibola | nm;cibola | 34.965479 | -108.054989 | 34.935278 | -108.070833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17759 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.018611 | -107.275556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17760 | socorro | nm;socorro | 34.030104 | -106.821457 | 34.018611 | -107.275556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17761 | | nm; | 0.000000 | 0.000000 | 33.567500 | -107.650556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17762 | catron | nm;catron | 33.897955 | -108.379143 | 33.383333 | -108.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17763 | catron | nm;catron | 33.897955 | -108.379143 | 33.383333 | -108.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17764 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.444167 | -107.361111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17765 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.444167 | -107.361111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17766 | rio arriba | nm;rio arriba | 36.464859 | -106.574448 | 36.588333 | -106.070556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17725 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17726 | 0.000000 | o | 45.520278 | -114.822222 | -1146701.386004 | 163561.645096 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 16 |
| 17727 | 0.000000 | o | 45.137500 | -113.558333 | -1057268.620372 | 104213.130612 | | | 0.000000 | D | | | | H | H | | H | H | 27.540000 | 30 |
| 17728 | 0.000000 | o | 45.137500 | -113.558333 | -1057268.620372 | 104213.130612 | | | 0.000000 | D | | | | H | H | | H | H | 27.540000 | 30 |
| 17729 | 0.000000 | o | 45.792778 | -114.338056 | -1104355.637080 | 186714.015522 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 30 |
| 17730 | 0.000000 | o | 45.763333 | -114.814444 | -1141139.992256 | 190130.664094 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 17731 | 0.000000 | o | 45.763333 | -114.814444 | -1141139.992256 | 190130.664094 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 17732 | 0.000000 | o | 45.763333 | -114.814444 | -1141139.992256 | 190130.664094 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 16 |
| 17733 | 0.000000 | o | 48.750000 | -113.366667 | -974729.767244 | 498994.027177 | | | 0.000000 | D | | | | | H | | H | H | 27.540000 | 30 |
| 17734 | 0.000000 | o | 45.150000 | -111.883333 | -927713.439655 | 84996.377254 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 30 |
| 17735 | 0.000000 | o | 45.550000 | -111.587500 | -898440.446004 | 125772.566945 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 30 |
| 17736 | 0.000000 | o | 47.672778 | -114.866389 | -1105382.319611 | 400339.779190 | | | 0.000000 | C | | | I | | G | | I | I | 55.100000 | 30 |
| 17737 | 0.000000 | o | 48.160000 | -115.734722 | -1158045.174337 | 466046.290542 | | | 0.000000 | C | | | | H | H | | H | H | 27.540000 | 30 |
| 17738 | 0.000000 | o | 45.140833 | -111.919722 | -930678.469419 | 84404.036991 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 30 |
| 17739 | 0.000000 | o | 45.135000 | -111.902222 | -929419.741151 | 83559.196621 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 30 |
| 17740 | 0.000000 | o | 46.339722 | -113.785833 | -1051889.816766 | 239409.592663 | | | 0.000000 | C | | | | H | H | | H | H | 27.540000 | 30 |
| 17741 | 0.000000 | o | 46.511111 | -110.473333 | -798714.984387 | 220127.750776 | | | 0.000000 | C | | | U | | H | | U | U | 19.100000 | 30 |
| 17742 | 0.000000 | o | 48.001389 | -113.433333 | -993897.419603 | 417553.133222 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 30 |
| 17743 | 0.000000 | o | 47.599722 | -106.829722 | -511440.909234 | 310875.603788 | | | 0.000000 | C | | | | B | L | | B | B | 19.500000 | 30 |
| 17744 | 0.000000 | o | 46.641667 | -103.466667 | -264576.199201 | 188240.723914 | | | 0.000000 | C | | | | G | L | | G | G | 43.500000 | 38 |
| 17745 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 17746 | 0.000000 | o | 36.297778 | -105.022500 | -451076.015940 | -953256.211625 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 35 |
| 17747 | 0.000000 | o | 36.297778 | -105.022500 | -451076.015940 | -953256.211625 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 35 |
| 17748 | 0.000000 | o | 36.297778 | -105.022500 | -451076.015940 | -953256.211625 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 35 |
| 17749 | 0.000000 | o | 33.366667 | -108.766667 | -816577.193816 | -1249342.405110 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 35 |
| 17750 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 17751 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 17752 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 17753 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 17754 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 17755 | 0.000000 | o | 33.316667 | -108.550000 | -796973.478808 | -1256908.008496 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 17756 | 0.000000 | o | 34.935278 | -108.070833 | -737190.963196 | -1082552.720891 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 17757 | 0.000000 | o | 34.935278 | -108.070833 | -737190.963196 | -1082552.720891 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 17758 | 0.000000 | o | 34.935278 | -108.070833 | -737190.963196 | -1082552.720891 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 17759 | 0.000000 | o | 34.018611 | -107.275556 | -672631.426961 | -1190421.800372 | | | 0.000000 | E | | | | H | C | | H | H | 27.540000 | 35 |
| 17760 | 0.000000 | o | 34.018611 | -107.275556 | -672631.426961 | -1190421.800372 | | | 0.000000 | E | | | | H | C | | H | H | 27.540000 | 35 |
| 17761 | 0.000000 | o | 33.567500 | -107.650556 | -711205.060581 | -1237186.327676 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 17762 | 0.000000 | o | 33.383333 | -108.083333 | -753015.802513 | -1253794.939306 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 35 |
| 17763 | 0.000000 | o | 33.383333 | -108.083333 | -753015.802513 | -1253794.939306 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 35 |
| 17764 | 0.000000 | o | 35.444167 | -107.361111 | -668115.909342 | -1032209.749219 | | | 0.000000 | D | | | | | H | | H | H | 27.540000 | 35 |
| 17765 | 0.000000 | o | 35.444167 | -107.361111 | -668115.909342 | -1032209.749219 | | | 0.000000 | D | | | | | H | | H | H | 27.540000 | 35 |
| 17766 | 0.000000 | o | 36.588333 | -106.070556 | -542877.474962 | -914888.306535 | | | 0.000000 | D | | | | J | H | | J | J | 33.950000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17725 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 480.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17726 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17727 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 819.315000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17728 | 001 | MT | mt;beaverhead | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 117.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17729 | 081 | MT | mt;ravalli | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1109.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17730 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 184.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17731 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17732 | 049 | ID | id;idaho | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 709.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17733 | 035 | MT | mt;glacier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 130.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17734 | 057 | MT | mt;madison | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17735 | 057 | MT | mt;madison | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 175.567500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17736 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.998188 | 112.404000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17737 | 089 | MT | mt;sanders | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 145.135800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17738 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17739 | 057 | MT | mt;madison | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 117.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17740 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17741 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 42.211000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17742 | 027 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17743 | 033 | MT | mt;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17744 | 007 | ND | nd;billings | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17745 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 754.290000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17746 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2809.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17747 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1872.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17748 | 007 | NM | nm;colfax | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 702.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17749 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 554.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17750 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 10974.139200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17751 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 10974.139200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17752 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4681.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17753 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 30431.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17754 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1615.221000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17755 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4644.345600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17756 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.042572 | 362.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17757 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.042572 | 130.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17758 | 006 | NM | nm;cibola | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.042572 | 117.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17759 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 777.178800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17760 | 053 | NM | nm;socorro | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 936.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17761 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 266.156250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17762 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.042572 | 42.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17763 | 003 | NM | nm;catron | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.042572 | 251.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17764 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 617.997600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17765 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 702.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17766 | 039 | NM | nm;rio arriba | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 952.297500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.792134 | 6.753484 | 8.195509 | 0.961350 | 0.360506 | 2.787915 | 0.408574 | 1.490093 | 3.268590 | 69.457538 | 3.268590 | 0.312439 |
| 17726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 17727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.872746 | 11.511376 | 13.969321 | 1.638630 | 0.614486 | 4.752027 | 0.696418 | 2.539877 | 5.571342 | 118.391018 | 5.571342 | 0.532555 |
| 17728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.410392 | 1.644482 | 1.995617 | 0.234090 | 0.087784 | 0.678861 | 0.099488 | 0.362840 | 0.795906 | 16.913003 | 0.795906 | 0.076079 |
| 17729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.366463 | 15.584963 | 18.912713 | 2.218500 | 0.831938 | 6.433650 | 0.942863 | 3.438675 | 7.542900 | 160.286625 | 7.542900 | 0.721013 |
| 17730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.227744 | 2.597494 | 3.152119 | 0.369750 | 0.138656 | 1.072275 | 0.157144 | 0.573113 | 1.257150 | 26.714438 | 1.257150 | 0.120169 |
| 17731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.554536 | 9.974376 | 12.104136 | 1.419840 | 0.532440 | 4.117536 | 0.603432 | 2.200752 | 4.827456 | 102.583440 | 4.827456 | 0.461448 |
| 17733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.567103 | 1.827203 | 2.217353 | 0.260100 | 0.097537 | 0.754290 | 0.110543 | 0.403155 | 0.884340 | 18.792225 | 0.884340 | 0.084533 |
| 17734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.115588 | 2.466723 | 2.993426 | 0.351135 | 0.131676 | 1.018292 | 0.149232 | 0.544259 | 1.193859 | 25.369504 | 1.193859 | 0.114119 |
| 17736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.354468 | 1.579276 | 1.916488 | 0.224808 | 0.084303 | 0.651943 | 0.095543 | 0.348452 | 0.764347 | 16.242378 | 0.764347 | 0.073063 |
| 17737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.748886 | 2.039158 | 2.474565 | 0.290272 | 0.108852 | 0.841788 | 0.123365 | 0.449921 | 0.986923 | 20.972123 | 0.986923 | 0.094338 |
| 17738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 17739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.410392 | 1.644482 | 1.995617 | 0.234090 | 0.087784 | 0.678861 | 0.099488 | 0.362840 | 0.795906 | 16.913003 | 0.795906 | 0.076079 |
| 17740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 17741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.508643 | 0.593065 | 0.719698 | 0.084422 | 0.031658 | 0.244824 | 0.035879 | 0.130854 | 0.287035 | 6.099490 | 0.287035 | 0.027437 |
| 17742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 17743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 17744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 17745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.089195 | 10.597775 | 12.860645 | 1.508580 | 0.565717 | 4.374882 | 0.641147 | 2.338299 | 5.129172 | 108.994905 | 5.129172 | 0.490289 |
| 17746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.849414 | 39.467574 | 47.894814 | 5.618160 | 2.106810 | 16.292664 | 2.387718 | 8.708148 | 19.101744 | 405.912060 | 19.101744 | 1.825902 |
| 17747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.566276 | 26.311716 | 31.929876 | 3.745440 | 1.404540 | 10.861776 | 1.591812 | 5.805432 | 12.734496 | 270.608040 | 12.734496 | 1.217268 |
| 17748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.462354 | 9.866894 | 11.973704 | 1.404540 | 0.526703 | 4.073166 | 0.596930 | 2.177037 | 4.775436 | 101.478015 | 4.775436 | 0.456476 |
| 17749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.683231 | 7.792481 | 9.456356 | 1.109250 | 0.415969 | 3.216825 | 0.471431 | 1.719338 | 3.771450 | 80.143313 | 3.771450 | 0.360506 |
| 17750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.238377 | 154.186656 | 187.109073 | 21.948278 | 8.230604 | 63.650007 | 9.328018 | 34.019832 | 74.624147 | 1585.763114 | 74.624147 | 7.133190 |
| 17751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 132.238377 | 154.186656 | 187.109073 | 21.948278 | 8.230604 | 63.650007 | 9.328018 | 34.019832 | 74.624147 | 1585.763114 | 74.624147 | 7.133190 |
| 17752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.415690 | 65.779290 | 79.824690 | 9.363600 | 3.511350 | 27.154440 | 3.979530 | 14.513580 | 31.836240 | 676.520100 | 31.836240 | 3.043170 |
| 17753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 366.701985 | 427.565385 | 518.860485 | 60.863400 | 22.823775 | 176.503860 | 25.866945 | 94.338270 | 206.935560 | 4397.380650 | 206.935560 | 19.780605 |
| 17754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.463413 | 22.693855 | 27.539518 | 3.230442 | 1.211416 | 9.368282 | 1.372938 | 5.007185 | 10.983502 | 233.399435 | 10.983503 | 1.049894 |
| 17755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.964364 | 65.253056 | 79.186092 | 9.288691 | 3.483259 | 26.937204 | 3.947694 | 14.397471 | 31.581550 | 671.107939 | 31.581550 | 3.018825 |
| 17756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.363305 | 5.087505 | 6.173805 | 0.724200 | 0.271575 | 2.100180 | 0.307785 | 1.122510 | 2.462280 | 52.323450 | 2.462280 | 0.235365 |
| 17757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.567103 | 1.827203 | 2.217353 | 0.260100 | 0.097537 | 0.754290 | 0.110543 | 0.403155 | 0.884340 | 18.792225 | 0.884340 | 0.084533 |
| 17758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.413465 | 1.648065 | 1.999965 | 0.234600 | 0.087975 | 0.680340 | 0.099705 | 0.363630 | 0.797640 | 16.949850 | 0.797640 | 0.076245 |
| 17759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.365005 | 10.919362 | 13.250899 | 1.554358 | 0.582884 | 4.507637 | 0.660602 | 2.409254 | 5.284816 | 112.302337 | 5.284816 | 0.505166 |
| 17760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.283138 | 13.155858 | 15.964938 | 1.872720 | 0.702270 | 5.430888 | 0.795906 | 2.902716 | 6.367248 | 135.304020 | 6.367248 | 0.608634 |
| 17761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.207183 | 3.739495 | 4.537964 | 0.532313 | 0.199617 | 1.543706 | 0.226233 | 0.825084 | 1.809863 | 38.455978 | 1.809863 | 0.173002 |
| 17762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.507004 | 0.591154 | 0.717379 | 0.084150 | 0.031556 | 0.244035 | 0.035764 | 0.130433 | 0.286110 | 6.079838 | 0.286110 | 0.027349 |
| 17763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.026659 | 3.529009 | 4.282534 | 0.502350 | 0.188381 | 1.456815 | 0.213499 | 0.778643 | 1.707990 | 36.294788 | 1.707990 | 0.163264 |
| 17764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.446871 | 8.682866 | 10.536859 | 1.235995 | 0.463498 | 3.584386 | 0.525298 | 1.915793 | 4.202384 | 89.300653 | 4.202384 | 0.401698 |
| 17765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.462354 | 9.866894 | 11.973704 | 1.404540 | 0.526703 | 4.073166 | 0.596930 | 2.177037 | 4.775436 | 101.478015 | 4.775436 | 0.456476 |
| 17766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.475185 | 13.379780 | 16.236672 | 1.904595 | 0.714223 | 5.523326 | 0.809453 | 2.952122 | 6.475623 | 137.606989 | 6.475623 | 0.618993 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17767 | 34725 | 01906 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1669 | NIFMID/USFS | USFS | PARK | 20020811.000000 | 20020811.000000 | 08/12/02 | | MST | NM |
| 17768 | 34726 | 01907 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1670 | NIFMID/USFS | USFS | Crow | 20020718.000000 | 20020718.000000 | 07/19/02 | | MST | NM |
| 17769 | 34727 | 01911 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1674 | NIFMID/USFS | USFS | Deep Creek | 20020815.000000 | 20020815.000000 | 08/16/02 | | MST | NM |
| 17770 | 34728 | 01913 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1676 | NIFMID/USFS | USFS | Big Bear | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | NM |
| 17771 | 34729 | 01919 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1682 | NIFMID/USFS | USFS | Olguin | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | NM |
| 17772 | 34730 | 01921 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1684 | NIFMID/USFS | USFS | PELICAN | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | NM |
| 17773 | 34731 | 01925 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1688 | NIFMID/USFS | USFS | LILLEY | 20020628.000000 | 20020628.000000 | 06/29/02 | | MST | NM |
| 17774 | 34732 | 01927 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1690 | NIFMID/USFS | USFS | BROTHERS | 20020628.000000 | 20020628.000000 | 06/29/02 | | MST | NM |
| 17775 | 34733 | 01928 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-1691 | NIFMID/USFS | USFS | TOP | 20020417.000000 | 20020417.000000 | 04/18/02 | | MST | NM |
| 17776 | 34734 | 01932 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2325 | SACS/1202 | BLM | Patrocino | 20020520.000000 | 20020521.000000 | 05/21/02 | | MST | NM |
| 17777 | 34735 | 01934 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2327 | SACS/1202 | BLM | US Hill | 20020906.000000 | 20020908.000000 | 09/07/02 | | MST | NM |
| 17778 | 34736 | 01935 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2328 | SACS/1202 | BLM | 68 75 | 20020402.000000 | 20020402.000000 | 04/03/02 | | MST | NM |
| 17779 | 34737 | 01939 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2332 | SACS/1202 | BLM | Manuel | 20020419.000000 | 20020422.000000 | 04/20/02 | | MST | NM |
| 17780 | 34738 | 01940 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2333 | SACS/1202 | BLM | Simon | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | NM |
| 17781 | 34739 | 01941 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2334 | SACS/1202 | BLM | Flaming Gu | 20020713.000000 | 20020715.000000 | 07/14/02 | | MST | NM |
| 17782 | 34740 | 01948 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2341 | SACS/1202 | BLM | Dolan | 20020601.000000 | 20020605.000000 | 06/02/02 | | MST | NM |
| 17783 | 34741 | 01949 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2342 | SACS/1202 | BLM | Black | 20020523.000000 | 20020528.000000 | 05/24/02 | | MST | NM |
| 17784 | 34742 | 01952 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2345 | SACS/1202 | BLM | Gene | 20020828.000000 | 20020831.000000 | 08/29/02 | | MST | NM |
| 17785 | 34743 | 01964 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2357 | SACS/1202 | BIA | MINE | 20020327.000000 | 20020327.000000 | 03/28/02 | | MST | NM |
| 17786 | 34744 | 01972 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2365 | SACS/1202 | BIA | NO. 1 | 20020115.000000 | 20020117.000000 | 01/16/02 | | MST | NM |
| 17787 | 34745 | 01976 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-2369 | SACS/1202 | BIA | BURNT | 20020413.000000 | 20020413.000000 | 04/14/02 | | MST | NM |
| 17788 | 34746 | 01979 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-108 | 209 Report | BLM | BUCKEYE | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | NV |
| 17789 | 34747 | 01980 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-108 | 209 Report | BLM | BUCKEYE | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | NV |
| 17790 | 34748 | 01984 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020616.000000 | 20020616.000000 | 06/17/02 | | PST | NV |
| 17791 | 34749 | 01985 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020619.000000 | 20020619.000000 | 06/20/02 | | PST | NV |
| 17792 | 34750 | 01986 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020617.000000 | 20020617.000000 | 06/18/02 | | PST | NV |
| 17793 | 34751 | 01987 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020615.000000 | 20020615.000000 | 06/16/02 | | PST | NV |
| 17794 | 34752 | 01988 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-343 | 209 Report | USFS | CANNON | 20020621.000000 | 20020621.000000 | 06/22/02 | | PST | NV |
| 17795 | 34753 | 02010 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | NV |
| 17796 | 34754 | 02011 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | NV |
| 17797 | 34755 | 02012 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | NV |
| 17798 | 34756 | 02013 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | NV |
| 17799 | 34757 | 02014 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-536 | 209 Report | USFS | LOST CABIN | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | NV |
| 17800 | 34758 | 02030 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-627 | 209 Report | BLM | Pioche | 20020610.000000 | 20020610.000000 | 06/11/02 | | PST | NV |
| 17801 | 34759 | 02031 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-635 | 209 Report | BLM | PONY EXPRESS | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | NV |
| 17802 | 34760 | 02032 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-635 | 209 Report | BLM | PONY EXPRESS | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | NV |
| 17803 | 34761 | 02033 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-635 | 209 Report | BLM | PONY EXPRESS | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | NV |
| 17804 | 34762 | 02036 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-736 | 209 Report | BLM | Tin Canyon | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | NV |
| 17805 | 34763 | 02061 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-1696 | NIFMID/USFS | USFS | COLD | 20020705.000000 | 20020705.000000 | 07/06/02 | | PST | NV |
| 17806 | 34764 | 02067 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2370 | SACS/1202 | BLM | Red Butte | 20020611.000000 | 20020611.000000 | 06/12/02 | | PST | NV |
| 17807 | 34765 | 02070 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2373 | SACS/1202 | BLM | Reader | 20020726.000000 | 20020727.000000 | 07/27/02 | | PST | NV |
| 17808 | 34766 | 02073 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2376 | SACS/1202 | BLM | MeadowVlly | 20020601.000000 | 20020604.000000 | 06/02/02 | | PST | NV |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17767 | | nm; | 0.000000 | 0.000000 | 35.208611 | -108.176944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17768 | | nm; | 0.000000 | 0.000000 | 35.690556 | -106.821389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17769 | | nm; | 0.000000 | 0.000000 | 33.490833 | -108.726944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17770 | | nm; | 0.000000 | 0.000000 | 33.330556 | -108.301944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17771 | | nm; | 0.000000 | 0.000000 | 36.461944 | -106.120833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17772 | | nm; | 0.000000 | 0.000000 | 33.080000 | -108.348333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17773 | | nm; | 0.000000 | 0.000000 | 33.285278 | -108.418889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17774 | | nm; | 0.000000 | 0.000000 | 33.326944 | -108.296667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17775 | | nm; | 0.000000 | 0.000000 | 34.233611 | -107.385556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17776 | | nm; | 0.000000 | 0.000000 | 33.800556 | -108.368056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17777 | | nm; | 0.000000 | 0.000000 | 36.233056 | -105.599167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17778 | | nm; | 0.000000 | 0.000000 | 36.208611 | -105.909444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17779 | | nm; | 0.000000 | 0.000000 | 36.786389 | -107.278611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17780 | | nm; | 0.000000 | 0.000000 | 36.843333 | -107.660000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17781 | | nm; | 0.000000 | 0.000000 | 36.995278 | -107.648889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17782 | | nm; | 0.000000 | 0.000000 | 33.455833 | -107.773611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17783 | | nm; | 0.000000 | 0.000000 | 33.483333 | -108.233889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17784 | | nm; | 0.000000 | 0.000000 | 36.780000 | -107.274444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17785 | | nm; | 0.000000 | 0.000000 | 35.129167 | -107.341667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17786 | | nm; | 0.000000 | 0.000000 | 33.150000 | -105.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17787 | | nm; | 0.000000 | 0.000000 | 33.133333 | -105.350000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17788 | douglas | nv;douglas | 38.825420 | -119.659298 | 38.963889 | -119.495556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17789 | douglas | nv;douglas | 38.825420 | -119.659298 | 38.963889 | -119.495556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17790 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17791 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17792 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17793 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17794 | mono | nv;mono | 0.000000 | 0.000000 | 38.644167 | -119.497222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17795 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17796 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17797 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17798 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17799 | clark | nv;clark | 35.928085 | -114.971485 | 36.128333 | -115.648333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17800 | lincoln | nv;lincoln | 37.760479 | -114.973652 | 37.926111 | -114.435833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17801 | churchill | nv;churchill | 39.538427 | -118.342995 | 39.283889 | -117.785000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17802 | churchill | nv;churchill | 39.538427 | -118.342995 | 39.283889 | -117.785000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17803 | churchill | nv;churchill | 39.538427 | -118.342995 | 39.283889 | -117.785000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17804 | washoe | nv;washoe | 40.580479 | -119.588898 | 40.773611 | -119.665833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17805 | | nv; | 0.000000 | 0.000000 | 40.754444 | -115.351111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17806 | | nv; | 0.000000 | 0.000000 | 39.931944 | -117.338611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17807 | | nv; | 0.000000 | 0.000000 | 39.455833 | -116.945556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17808 | | nv; | 0.000000 | 0.000000 | 37.113056 | -114.671389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17767 | 0.000000 | o | 35.208611 | -108.176944 | -744190.718554 | -1051426.338664 | | | 0.000000 | C | | | | K | C | | K | K | 14.350000 | 35 |
| 17768 | 0.000000 | o | 35.690556 | -106.821389 | -617252.383718 | -1009071.201655 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 35 |
| 17769 | 0.000000 | o | 33.490833 | -108.726944 | -811639.613536 | -1236025.995226 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 35 |
| 17770 | 0.000000 | o | 33.330556 | -108.301944 | -773809.174676 | -1257660.724956 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 35 |
| 17771 | 0.000000 | o | 36.461944 | -106.120833 | -548304.502738 | -928554.888544 | | | 0.000000 | C | | | | J | H | | J | J | 33.950000 | 35 |
| 17772 | 0.000000 | o | 33.080000 | -108.348333 | -780526.805523 | -1284878.142007 | | | 0.000000 | C | | | | F | C | | F | F | 15.000000 | 35 |
| 17773 | 0.000000 | o | 33.285278 | -108.418889 | -785106.329017 | -1261586.869617 | | | 0.000000 | C | | | | U | C | | U | U | 19.100000 | 35 |
| 17774 | 0.000000 | o | 33.326944 | -108.296667 | -773353.828246 | -1258107.102883 | | | 0.000000 | C | | | | U | C | | U | U | 19.100000 | 35 |
| 17775 | 0.000000 | o | 34.233611 | -107.385556 | -680911.669154 | -1165796.947770 | | | 0.000000 | C | | | | H | L | | H | H | 27.540000 | 35 |
| 17776 | 0.000000 | o | 33.800556 | -108.368056 | -775387.254891 | -1205197.421256 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 17777 | 0.000000 | o | 36.233056 | -105.599167 | -503216.702145 | -957155.377606 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 35 |
| 17778 | 0.000000 | o | 36.208611 | -105.909444 | -531222.269249 | -957955.859009 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 35 |
| 17779 | 0.000000 | o | 36.786389 | -107.278611 | -648849.103667 | -884396.218865 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 35 |
| 17780 | 0.000000 | o | 36.843333 | -107.660000 | -682201.777369 | -875071.913072 | | | 0.000000 | C | | | | H | T | | H | H | 27.540000 | 35 |
| 17781 | 0.000000 | o | 36.995278 | -107.648333 | -679794.067384 | -858352.029248 | | | 0.000000 | C | | | | H | ag | | H | H | 27.540000 | 35 |
| 17782 | 0.000000 | o | 33.455833 | -107.773611 | -723611.325381 | -1248476.440569 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 17783 | 0.000000 | o | 33.483333 | -108.233889 | -766035.516617 | -1241418.632936 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 17784 | 0.000000 | o | 36.780000 | -107.274444 | -648535.514835 | -885135.372771 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 35 |
| 17785 | 0.000000 | o | 35.129167 | -107.341667 | -669114.012604 | -1067186.153000 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 17786 | 0.000000 | o | 33.150000 | -105.366667 | -501899.049377 | -1299542.414683 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 17787 | 0.000000 | o | 33.133333 | -105.350000 | -500445.501347 | -1301481.574005 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 17788 | 0.000000 | o | 38.963889 | -119.495556 | -1668759.577804 | -473526.967458 | | | 0.000000 | F | | | | H | F | | H | H | 27.540000 | 32 |
| 17789 | 0.000000 | o | 38.963889 | -119.495556 | -1668759.577804 | -473526.967458 | | | 0.000000 | F | | | | H | F | | H | H | 27.540000 | 32 |
| 17790 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 17791 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 17792 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 17793 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 17794 | 0.000000 | o | 38.644167 | -119.497222 | -1676722.331977 | -508353.745746 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 06 |
| 17795 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 32 |
| 17796 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 32 |
| 17797 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 32 |
| 17798 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 32 |
| 17799 | 0.000000 | o | 36.128333 | -115.648333 | -1399641.792700 | -854790.998651 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 32 |
| 17800 | 0.000000 | o | 37.926111 | -114.435833 | -1260802.323908 | -676669.249275 | | | 0.000000 | E | | | | H | T | | H | H | 27.540000 | 32 |
| 17801 | 0.000000 | o | 39.283889 | -117.785000 | -1518096.744724 | -471590.154043 | | | 0.000000 | F | | | | H | T | | H | H | 27.540000 | 32 |
| 17802 | 0.000000 | o | 39.283889 | -117.785000 | -1518096.744724 | -471590.154043 | | | 0.000000 | F | | | | H | T | | H | H | 27.540000 | 32 |
| 17803 | 0.000000 | o | 39.283889 | -117.785000 | -1518096.744724 | -471590.154043 | | | 0.000000 | F | | | | H | T | | H | H | 27.540000 | 32 |
| 17804 | 0.000000 | o | 40.773611 | -119.665833 | -1637645.148635 | -272858.956419 | | | 0.000000 | F | | | | U | T | | U | U | 19.100000 | 32 |
| 17805 | 0.000000 | o | 40.754444 | -115.351111 | -1284673.919236 | -351824.373173 | | | 0.000000 | C | | | | F | ag | | F | F | 15.000000 | 32 |
| 17806 | 0.000000 | o | 39.931944 | -117.338611 | -1466419.940932 | -408765.581822 | | | 0.000000 | C | | | | S | T | | S | S | 19.300000 | 32 |
| 17807 | 0.000000 | o | 39.455833 | -116.945556 | -1444029.721782 | -467829.962265 | | | 0.000000 | C | | | | U | T | | U | U | 19.100000 | 32 |
| 17808 | 0.000000 | o | 37.113056 | -114.671389 | -1295822.610814 | -762411.670234 | | | 0.000000 | C | | | | P | T | | P | P | 16.350000 | 32 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17767 | 006 | NM | nm;cibola | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 24.395000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17768 | 043 | NM | nm;sandoval | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17769 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 374.544000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17770 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 117.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17771 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 57.715000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17772 | 017 | NM | nm;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17773 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 81.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17774 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 93.513600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17775 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 402.634800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17776 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 72.165000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17777 | 055 | NM | nm;taos | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 414.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17778 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17779 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17780 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17781 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17782 | 051 | NM | nm;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 28.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17783 | 003 | NM | nm;catron | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 96.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17784 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17785 | 006 | NM | nm;cibola | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17786 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17787 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 191.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17788 | 005 | NV | nv;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 702.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17789 | 005 | NV | nv;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 3979.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17790 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 21445.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17791 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 51765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17792 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 86965.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17793 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17794 | 051 | CA | ca;mono | 0.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7321.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17795 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1816.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17796 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 994.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17797 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 934.830000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17798 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 6199.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17799 | 003 | NV | nv;clark | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 4309.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17800 | 017 | NV | nv;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4405.573800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17801 | 001 | NV | nv;churchill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17802 | 001 | NV | nv;churchill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4681.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17803 | 001 | NV | nv;churchill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17804 | 031 | NV | nv;washoe | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 3247.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17805 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 153.255000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.255000 | 11.600000 | 1.700000 | 6.200000 |
| 17806 | 015 | NV | nv;lander | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 131.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17807 | 015 | NV | nv;lander | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 32.470000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17808 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.088477 | 111.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.293960 | 0.342750 | 0.415935 | 0.048790 | 0.018296 | 0.141491 | 0.020736 | 0.075625 | 0.165886 | 3.525078 | 0.165886 | 0.015857 |
| 17768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 17769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.513255 | 5.262343 | 6.385975 | 0.749088 | 0.280908 | 2.172355 | 0.318362 | 1.161086 | 2.546899 | 54.121608 | 2.546899 | 0.243454 |
| 17770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.410392 | 1.644482 | 1.995617 | 0.234090 | 0.087784 | 0.678861 | 0.099488 | 0.362840 | 0.795906 | 16.913003 | 0.795906 | 0.076079 |
| 17771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.695466 | 0.810896 | 0.984041 | 0.115430 | 0.043286 | 0.334747 | 0.049058 | 0.178917 | 0.392462 | 8.339818 | 0.392462 | 0.037515 |
| 17772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 17773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.978159 | 1.140509 | 1.384034 | 0.162350 | 0.060881 | 0.470815 | 0.068999 | 0.251643 | 0.551990 | 11.729788 | 0.551990 | 0.052764 |
| 17774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.126839 | 1.313866 | 1.594407 | 0.187027 | 0.070135 | 0.542379 | 0.079487 | 0.289892 | 0.635892 | 13.512715 | 0.635892 | 0.060784 |
| 17775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.851749 | 5.657019 | 6.864923 | 0.805270 | 0.301976 | 2.335282 | 0.342240 | 1.248168 | 2.737917 | 58.180729 | 2.737917 | 0.261713 |
| 17776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.869588 | 1.013918 | 1.230413 | 0.144330 | 0.054124 | 0.418557 | 0.061340 | 0.223712 | 0.490722 | 10.427843 | 0.490722 | 0.046907 |
| 17777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.990146 | 5.818386 | 7.060746 | 0.828240 | 0.310590 | 2.401896 | 0.352002 | 1.283772 | 2.816016 | 59.840340 | 2.816016 | 0.269178 |
| 17778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 17779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 17780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 17781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 17782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.338003 | 0.394103 | 0.478253 | 0.056100 | 0.021038 | 0.162690 | 0.023843 | 0.086955 | 0.190740 | 4.053225 | 0.190740 | 0.018233 |
| 17783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.167645 | 1.361645 | 1.652145 | 0.193800 | 0.072675 | 0.562020 | 0.082365 | 0.300390 | 0.658920 | 14.002050 | 0.658920 | 0.062985 |
| 17784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 17785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 17786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 17787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.304563 | 2.687063 | 3.260813 | 0.382500 | 0.143438 | 1.109250 | 0.162563 | 0.592875 | 1.300500 | 27.635625 | 1.300500 | 0.124313 |
| 17788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.462354 | 9.866894 | 11.973704 | 1.404540 | 0.526703 | 4.073166 | 0.596930 | 2.177037 | 4.775436 | 101.478015 | 4.775436 | 0.456476 |
| 17789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.953336 | 55.912397 | 67.850987 | 7.959060 | 2.984648 | 23.081274 | 3.382601 | 12.336543 | 27.060804 | 575.042085 | 27.060804 | 2.586695 |
| 17790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 258.418275 | 301.309275 | 365.645775 | 42.891000 | 16.084125 | 124.383900 | 18.228675 | 66.481050 | 145.829400 | 3098.874750 | 145.829400 | 13.939575 |
| 17791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 623.768250 | 727.298250 | 882.593250 | 103.530000 | 38.823750 | 300.237000 | 44.000250 | 160.471500 | 352.002000 | 7480.042500 | 352.002000 | 33.647250 |
| 17792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1047.930660 | 1221.861060 | 1482.756660 | 173.930400 | 65.223900 | 504.398160 | 73.920420 | 269.592120 | 591.363360 | 12566.471400 | 591.363360 | 56.527380 |
| 17793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 17794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 88.218653 | 102.860753 | 124.823903 | 14.642100 | 5.490787 | 42.462090 | 6.222893 | 22.695255 | 49.783140 | 1057.891725 | 49.783140 | 4.758682 |
| 17795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.890271 | 25.523511 | 30.973371 | 3.633240 | 1.362465 | 10.536396 | 1.544127 | 5.631522 | 12.353016 | 262.501590 | 12.353016 | 1.180803 |
| 17796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.983725 | 13.972725 | 16.956225 | 1.989000 | 0.745875 | 5.768100 | 0.845325 | 3.082950 | 6.762600 | 143.705250 | 6.762600 | 0.646425 |
| 17797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.264702 | 13.134362 | 15.938852 | 1.869660 | 0.701123 | 5.422014 | 0.794606 | 2.897973 | 6.356844 | 135.082935 | 6.356844 | 0.607640 |
| 17798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.698553 | 87.096653 | 105.693803 | 12.398100 | 4.649287 | 35.954490 | 5.269192 | 19.217055 | 42.153540 | 895.762725 | 42.153540 | 4.029383 |
| 17799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.929475 | 60.548475 | 73.476975 | 8.619000 | 3.232125 | 24.995100 | 3.663075 | 13.359450 | 29.304600 | 622.722750 | 29.304600 | 2.801175 |
| 17800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.087164 | 61.898312 | 75.115033 | 8.811148 | 3.304180 | 25.552328 | 3.744738 | 13.657279 | 29.957902 | 636.605414 | 29.957902 | 2.863623 |
| 17801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 17802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.415690 | 65.779290 | 79.824690 | 9.363600 | 3.511350 | 27.154440 | 3.979530 | 14.513580 | 31.836240 | 676.520100 | 31.836240 | 3.043170 |
| 17803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 17804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.126350 | 45.620350 | 55.361350 | 6.494000 | 2.435250 | 18.832600 | 2.759950 | 10.065700 | 22.079600 | 469.191500 | 22.079600 | 2.110550 |
| 17805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.846723 | 2.153233 | 2.612998 | 0.306510 | 0.114941 | 0.888879 | 0.130267 | 0.475091 | 1.042134 | 22.145348 | 1.042134 | 0.099616 |
| 17806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.581442 | 1.843922 | 2.237642 | 0.262480 | 0.098430 | 0.761192 | 0.111554 | 0.406844 | 0.892432 | 18.964180 | 0.892432 | 0.085306 |
| 17807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.391264 | 0.456204 | 0.553613 | 0.064940 | 0.024352 | 0.188326 | 0.027600 | 0.100657 | 0.220796 | 4.691915 | 0.220796 | 0.021105 |
| 17808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.339719 | 1.562079 | 1.895619 | 0.222360 | 0.083385 | 0.644844 | 0.094503 | 0.344658 | 0.756024 | 16.065510 | 0.756024 | 0.072267 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17809 | 34767 | 02080 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2383 | SACS/1202 | BLM | Pinon Peak | 20020730.000000 | 20020731.000000 | 07/31/02 | | PST | NV |
| 17810 | 34768 | 02089 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2392 | SACS/1202 | BLM | Carp | 20020512.000000 | 20020513.000000 | 05/13/02 | | PST | NV |
| 17811 | 34769 | 02101 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2404 | SACS/1202 | BLM | WNA 3 | 20020405.000000 | 20020406.000000 | 04/06/02 | | PST | NV |
| 17812 | 34770 | 02103 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2406 | SACS/1202 | BLM | Alpine | 20020712.000000 | 20020713.000000 | 07/13/02 | | PST | NV |
| 17813 | 34771 | 02112 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2415 | SACS/1202 | BIA | STUMP | 20020405.000000 | 20020406.000000 | 04/06/02 | | PST | NV |
| 17814 | 34772 | 02113 | wildfire | wildfire | 2810001000 | Natural | broadcast | NV-WF-2416 | SACS/1202 | BIA | WALTER | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | NV |
| 17815 | 34773 | 02120 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020903.000000 | 20020903.000000 | 09/04/02 | | PST | OR |
| 17816 | 34774 | 02121 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020830.000000 | 20020830.000000 | 08/31/02 | | PST | OR |
| 17817 | 34775 | 02122 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020822.000000 | 20020822.000000 | 08/23/02 | | PST | OR |
| 17818 | 34776 | 02123 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | OR |
| 17819 | 34777 | 02124 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020824.000000 | 20020824.000000 | 08/25/02 | | PST | OR |
| 17820 | 34778 | 02125 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | OR |
| 17821 | 34779 | 02126 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020825.000000 | 20020825.000000 | 08/26/02 | | PST | OR |
| 17822 | 34780 | 02127 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020828.000000 | 20020828.000000 | 08/29/02 | | PST | OR |
| 17823 | 34781 | 02128 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | OR |
| 17824 | 34782 | 02129 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020901.000000 | 20020901.000000 | 09/02/02 | | PST | OR |
| 17825 | 34783 | 02130 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020823.000000 | 20020823.000000 | 08/24/02 | | PST | OR |
| 17826 | 34784 | 02131 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020821.000000 | 20020821.000000 | 08/22/02 | | PST | OR |
| 17827 | 34785 | 02132 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020817.000000 | 20020817.000000 | 08/18/02 | | PST | OR |
| 17828 | 34786 | 02133 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | OR |
| 17829 | 34787 | 02134 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | OR |
| 17830 | 34788 | 02135 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020904.000000 | 20020904.000000 | 09/05/02 | | PST | OR |
| 17831 | 34789 | 02136 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020831.000000 | 20020831.000000 | 09/01/02 | | PST | OR |
| 17832 | 34790 | 02137 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020829.000000 | 20020829.000000 | 08/30/02 | | PST | OR |
| 17833 | 34791 | 02138 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020827.000000 | 20020827.000000 | 08/28/02 | | PST | OR |
| 17834 | 34792 | 02139 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | OR |
| 17835 | 34793 | 02140 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-17 | 209 Report | USFS | APPLE | 20020905.000000 | 20020905.000000 | 09/06/02 | | PST | OR |
| 17836 | 34794 | 02145 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/13/02 | 1.000000 | PST | OR |
| 17837 | 34795 | 02146 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/13/02 | 1.000000 | PST | OR |
| 17838 | 34796 | 02147 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/13/02 | 1.000000 | PST | OR |
| 17839 | 34797 | 02149 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/18/02 | 1.000000 | PST | OR |
| 17840 | 34798 | 02150 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-46 | NIFMID/USFS | USFS | Murray  0976 | 20020723.000000 | 20020724.000000 | 07/24/02 | 1.000000 | PST | OR |
| 17841 | 34799 | 02153 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-50 | NIFMID/USFS | USFS | CALF 2 | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | PST | OR |
| 17842 | 34800 | 02154 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-51 | NIFMID/USFS | USFS | LIMPY | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | PST | OR |
| 17843 | 34801 | 02155 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-52 | NIFMID/USFS | USFS | GRASSHOPPER SPR | 20020723.000000 | 20020723.000000 | 07/24/02 | | PST | OR |
| 17844 | 34802 | 02160 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/20/02 | 1.000000 | PST | OR |
| 17845 | 34803 | 02163 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020721.000000 | 20020721.000000 | 07/22/02 | | PST | OR |
| 17846 | 34804 | 02164 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020803.000000 | 20020803.000000 | 08/04/02 | | PST | OR |
| 17847 | 34805 | 02165 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020821.000000 | 20020821.000000 | 08/22/02 | | PST | OR |
| 17848 | 34806 | 02166 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | OR |
| 17849 | 34807 | 02167 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | OR |
| 17850 | 34808 | 02168 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020802.000000 | 20020802.000000 | 08/03/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17809 | | nv; | 0.000000 | 0.000000 | 38.383333 | -116.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17810 | | nv; | 0.000000 | 0.000000 | 37.087500 | -114.508611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17811 | | nv; | 0.000000 | 0.000000 | 38.946111 | -118.800000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17812 | | nv; | 0.000000 | 0.000000 | 39.466389 | -117.864722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17813 | | nv; | 0.000000 | 0.000000 | 38.946111 | -118.800000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17814 | | nv; | 0.000000 | 0.000000 | 41.792778 | -116.113333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17815 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17816 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17817 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17818 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17819 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17820 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17821 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17822 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17823 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17824 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17825 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17826 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17827 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17828 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17829 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17830 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17831 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17832 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17833 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17834 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17835 | douglas | or;douglas | 43.323769 | -123.099785 | 43.306667 | -122.685556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17836 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17837 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17838 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17839 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17840 | | or; | 0.000000 | 0.000000 | 44.195556 | -119.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17841 | | or; | 0.000000 | 0.000000 | 43.252222 | -122.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17842 | | or; | 0.000000 | 0.000000 | 43.317500 | -122.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17843 | | or; | 0.000000 | 0.000000 | 43.055833 | -122.500833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17844 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17845 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17846 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17847 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17848 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17849 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17850 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17809 | 0.000000 | o | 38.383333 | -116.750000 | -1450252.425084 | -588734.154285 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 32 |
| 17810 | 0.000000 | o | 37.087500 | -114.508611 | -1282079.144761 | -767730.893379 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 32 |
| 17811 | 0.000000 | o | 38.946111 | -118.800000 | -1610938.828999 | -489275.005066 | | | 0.000000 | C | | | | H | T | | H | H | 27.540000 | 32 |
| 17812 | 0.000000 | o | 39.466389 | -117.864742 | -1520642.679408 | -450164.390510 | | | 0.000000 | C | | | | H | T | | H | H | 27.540000 | 32 |
| 17813 | 0.000000 | o | 38.946111 | -118.800000 | -1610938.828999 | -489275.005066 | | | 0.000000 | C | | | | S | T | | S | S | 19.300000 | 32 |
| 17814 | 0.000000 | o | 41.792778 | -116.113333 | -1325699.505735 | -225752.196331 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 32 |
| 17815 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17816 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17817 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17818 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17819 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17820 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17821 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17822 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17823 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17824 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17825 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17826 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17827 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17828 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17829 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17830 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17831 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17832 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17833 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17834 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17835 | 0.000000 | o | 43.306667 | -122.685556 | -1806298.217101 | 66024.935201 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17836 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 17837 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17838 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 17839 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 0.000000 | E | | | | J | H | | J | J | 33.950000 | 41 |
| 17840 | 0.000000 | o | 44.195556 | -119.600278 | -1543707.030018 | 98435.274432 | | | 0.000000 | E | | | | U | C | | U | U | 19.100000 | 41 |
| 17841 | 0.000000 | o | 43.252222 | -122.618333 | -1802762.103282 | 58640.904605 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 17842 | 0.000000 | o | 43.317500 | -122.618333 | -1800793.470256 | 65695.338882 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 17843 | 0.000000 | o | 43.055833 | -122.500833 | -1799581.465120 | 34795.687172 | | | 0.000000 | E | | | | G | H | | G | G | 43.500000 | 41 |
| 17844 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 17845 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1031.800268 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17846 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 7884.802050 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17847 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 850.080221 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17848 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 3662.120952 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17849 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 10267.182669 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17850 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 18480.004804 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17809 | 023 | NV | nv;nye | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 300.670500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17810 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 198.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17811 | 021 | NV | nv;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 56.181600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17812 | 001 | NV | nv;churchill | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 74.908800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17813 | 021 | NV | nv;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 39.372000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17814 | 007 | NV | nv;elko | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17815 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 4178.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17816 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5916.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17817 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17818 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 11092.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17819 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17820 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7395.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17821 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 6655.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17822 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2958.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17823 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3438.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17824 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7986.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17825 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17826 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2958.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17827 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 25882.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17828 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17829 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2218.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17830 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2366.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17831 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1848.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17832 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5916.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17833 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17834 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2218.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17835 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 23072.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17836 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1824.124650 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17837 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1169.231667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17838 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 732.178903 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17839 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 1464.197486 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17840 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 260.571750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17841 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1003.871250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17842 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1588.076250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17843 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3225.699000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17844 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 333.761000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17845 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 3894.014212 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17846 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 29757.242936 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17847 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 3208.202754 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17848 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 13820.844473 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17849 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 38748.347393 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17850 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 69743.538131 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.623080 | 4.224421 | 5.126432 | 0.601341 | 0.225503 | 1.743889 | 0.255570 | 0.932079 | 2.044559 | 43.446887 | 2.044559 | 0.195436 |
| 17810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.396745 | 2.794545 | 3.391245 | 0.397800 | 0.149175 | 1.153620 | 0.169065 | 0.616590 | 1.352520 | 28.741050 | 1.352520 | 0.129285 |
| 17811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.676988 | 0.789351 | 0.957896 | 0.112363 | 0.042136 | 0.325853 | 0.047754 | 0.174163 | 0.382035 | 8.118241 | 0.382035 | 0.036518 |
| 17812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.902651 | 1.052469 | 1.277195 | 0.149818 | 0.056182 | 0.434471 | 0.063672 | 0.232217 | 0.509380 | 10.824322 | 0.509380 | 0.048691 |
| 17813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.474433 | 0.553177 | 0.671293 | 0.078744 | 0.029529 | 0.228358 | 0.033466 | 0.122053 | 0.267730 | 5.689254 | 0.267730 | 0.025592 |
| 17814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 17815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.347009 | 58.703359 | 71.237884 | 8.356350 | 3.133631 | 24.233415 | 3.551449 | 12.952343 | 28.411590 | 603.746287 | 28.411590 | 2.715814 |
| 17816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.287800 | 83.119800 | 100.867800 | 11.832000 | 4.437000 | 34.312800 | 5.028600 | 18.339600 | 40.228800 | 854.862000 | 40.228800 | 3.845400 |
| 17817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 17818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 133.664625 | 155.849625 | 189.127125 | 22.185000 | 8.319375 | 64.336500 | 9.428625 | 34.386750 | 75.429000 | 1602.866250 | 75.429000 | 7.210125 |
| 17819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 17820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.109750 | 103.899750 | 126.084750 | 14.790000 | 5.546250 | 42.891000 | 6.285750 | 22.924500 | 50.286000 | 1068.577500 | 50.286000 | 4.806750 |
| 17821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 80.198775 | 93.509775 | 113.476275 | 13.311000 | 4.991625 | 38.601900 | 5.657175 | 20.632050 | 45.257400 | 961.719750 | 45.257400 | 4.326075 |
| 17822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.643900 | 41.559900 | 50.433900 | 5.916000 | 2.218500 | 17.156400 | 2.514300 | 9.169800 | 20.114400 | 427.431000 | 20.114400 | 1.922700 |
| 17823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.436034 | 48.313384 | 58.629409 | 6.877350 | 2.579006 | 19.944315 | 2.922874 | 10.659893 | 23.382990 | 496.888538 | 23.382990 | 2.235139 |
| 17824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.238530 | 112.211730 | 136.171530 | 15.973200 | 5.989950 | 46.322280 | 6.788610 | 24.758460 | 54.308880 | 1154.063700 | 54.308880 | 5.191290 |
| 17825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 17826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.643900 | 41.559900 | 50.433900 | 5.916000 | 2.218500 | 17.156400 | 2.514300 | 9.169800 | 20.114400 | 427.431000 | 20.114400 | 1.922700 |
| 17827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 311.884125 | 363.649125 | 441.296625 | 51.765000 | 19.411875 | 150.118500 | 22.000125 | 80.235750 | 176.001000 | 3740.021250 | 176.001000 | 16.823625 |
| 17828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 17829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.732925 | 31.169925 | 37.825425 | 4.437000 | 1.663875 | 12.867300 | 1.885725 | 6.877350 | 15.085800 | 320.573250 | 15.085800 | 1.442025 |
| 17830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.515120 | 33.247920 | 40.347120 | 4.732800 | 1.774800 | 13.725120 | 2.011440 | 7.335840 | 16.091520 | 341.944800 | 16.091520 | 1.538160 |
| 17831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.277438 | 25.974937 | 31.521188 | 3.697500 | 1.386563 | 10.722750 | 1.571438 | 5.731125 | 12.571500 | 267.144375 | 12.571500 | 1.201688 |
| 17832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.287800 | 83.119800 | 100.867800 | 11.832000 | 4.437000 | 34.312800 | 5.028600 | 18.339600 | 40.228800 | 854.862000 | 40.228800 | 3.845400 |
| 17833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 17834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.732925 | 31.169925 | 37.825425 | 4.437000 | 1.663875 | 12.867300 | 1.885725 | 6.877350 | 15.085800 | 320.573250 | 15.085800 | 1.442025 |
| 17835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 278.022420 | 324.167220 | 393.384420 | 46.144800 | 17.304300 | 133.819920 | 19.611540 | 71.524440 | 156.892320 | 3333.961800 | 156.892320 | 14.997060 |
| 17836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.980702 | 25.628951 | 31.101325 | 3.648249 | 1.368094 | 10.579923 | 1.550506 | 5.654787 | 12.404048 | 263.586012 | 12.404048 | 1.185681 |
| 17837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.089242 | 16.427705 | 19.935400 | 2.338463 | 0.876924 | 6.781544 | 0.993847 | 3.624618 | 7.950775 | 168.953976 | 7.950775 | 0.760001 |
| 17838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.822756 | 10.287114 | 12.483650 | 1.464358 | 0.549134 | 4.246638 | 0.622352 | 2.269755 | 4.978817 | 105.799851 | 4.978817 | 0.475916 |
| 17839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.643580 | 20.571975 | 24.964567 | 2.928395 | 1.098148 | 8.492345 | 1.244568 | 4.539012 | 9.956543 | 211.576537 | 9.956543 | 0.951728 |
| 17840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.139890 | 3.661033 | 4.442748 | 0.521143 | 0.195429 | 1.511316 | 0.221486 | 0.807772 | 1.771888 | 37.652618 | 1.771888 | 0.169372 |
| 17841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.096649 | 14.104391 | 17.116005 | 2.007743 | 0.752903 | 5.822453 | 0.853291 | 3.112001 | 6.826325 | 145.059396 | 6.826325 | 0.652516 |
| 17842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.136319 | 22.312471 | 27.076700 | 3.176153 | 1.191057 | 9.210842 | 1.349865 | 4.923036 | 10.798919 | 229.477018 | 10.798919 | 1.032250 |
| 17843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.869673 | 45.321071 | 54.998168 | 6.451398 | 2.419274 | 18.709054 | 2.741844 | 9.999667 | 21.934753 | 466.113506 | 21.934753 | 2.096704 |
| 17844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.021820 | 4.689342 | 5.690625 | 0.667522 | 0.250321 | 1.935814 | 0.283697 | 1.034659 | 2.269575 | 48.228465 | 2.269575 | 0.216945 |
| 17845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.922871 | 54.710900 | 66.392942 | 7.788028 | 2.920511 | 22.585283 | 3.309912 | 12.071444 | 26.479297 | 562.685054 | 26.479297 | 2.531109 |
| 17846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 358.574777 | 418.089263 | 507.360992 | 59.514486 | 22.317932 | 172.592009 | 25.293657 | 92.247453 | 202.349252 | 4299.921604 | 202.349252 | 19.342208 |
| 17847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.658843 | 45.075249 | 54.699857 | 6.416406 | 2.406152 | 18.607576 | 2.726972 | 9.945429 | 21.815779 | 463.585298 | 21.815779 | 2.085332 |
| 17848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 166.541176 | 194.182865 | 235.645398 | 27.641689 | 10.365633 | 80.160898 | 11.747748 | 42.844618 | 93.981742 | 1997.112026 | 93.981742 | 8.983549 |
| 17849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 466.917586 | 544.414281 | 660.659323 | 77.496695 | 29.061260 | 224.740415 | 32.936095 | 120.119877 | 263.488762 | 5599.136198 | 263.488762 | 25.186426 |
| 17850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 840.409634 | 979.896711 | 1189.127325 | 139.487076 | 52.307654 | 404.512521 | 59.282007 | 216.204968 | 474.256059 | 10077.941260 | 474.256059 | 45.333300 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17851 | 34809 | 02169 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020720.000000 | 20020720.000000 | 07/21/02 | | PST | OR |
| 17852 | 34810 | 02170 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020731.000000 | 20020731.000000 | 08/01/02 | | PST | OR |
| 17853 | 34811 | 02171 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | OR |
| 17854 | 34812 | 02172 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020823.000000 | 20020823.000000 | 08/24/02 | | PST | OR |
| 17855 | 34813 | 02173 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020730.000000 | 20020730.000000 | 07/31/02 | | PST | OR |
| 17856 | 34814 | 02174 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020813.000000 | 20020813.000000 | 08/14/02 | | PST | OR |
| 17857 | 34815 | 02175 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020806.000000 | 20020806.000000 | 08/07/02 | | PST | OR |
| 17858 | 34816 | 02176 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | OR |
| 17859 | 34817 | 02177 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020801.000000 | 20020801.000000 | 08/02/02 | | PST | OR |
| 17860 | 34818 | 02178 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020722.000000 | 20020722.000000 | 07/23/02 | | PST | OR |
| 17861 | 34819 | 02179 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020719.000000 | 20020719.000000 | 07/20/02 | | PST | OR |
| 17862 | 34820 | 02180 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020728.000000 | 20020728.000000 | 07/29/02 | | PST | OR |
| 17863 | 34821 | 02181 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020815.000000 | 20020815.000000 | 08/16/02 | | PST | OR |
| 17864 | 34822 | 02182 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020727.000000 | 20020727.000000 | 07/28/02 | | PST | OR |
| 17865 | 34823 | 02183 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020811.000000 | 20020811.000000 | 08/12/02 | | PST | OR |
| 17866 | 34824 | 02184 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | OR |
| 17867 | 34825 | 02185 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020724.000000 | 20020724.000000 | 07/25/02 | | PST | OR |
| 17868 | 34826 | 02186 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | OR |
| 17869 | 34827 | 02187 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020808.000000 | 20020808.000000 | 08/09/02 | | PST | OR |
| 17870 | 34828 | 02188 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020822.000000 | 20020822.000000 | 08/23/02 | | PST | OR |
| 17871 | 34829 | 02189 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | OR |
| 17872 | 34830 | 02190 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020804.000000 | 20020804.000000 | 08/05/02 | | PST | OR |
| 17873 | 34831 | 02191 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | OR |
| 17874 | 34832 | 02192 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020817.000000 | 20020817.000000 | 08/18/02 | | PST | OR |
| 17875 | 34833 | 02193 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | OR |
| 17876 | 34834 | 02194 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | OR |
| 17877 | 34835 | 02195 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | OR |
| 17878 | 34836 | 02196 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020723.000000 | 20020723.000000 | 07/24/02 | | PST | OR |
| 17879 | 34837 | 02197 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020824.000000 | 20020824.000000 | 08/25/02 | | PST | OR |
| 17880 | 34838 | 02198 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | OR |
| 17881 | 34839 | 02199 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020809.000000 | 20020809.000000 | 08/10/02 | | PST | OR |
| 17882 | 34840 | 02200 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020807.000000 | 20020807.000000 | 08/08/02 | | PST | OR |
| 17883 | 34841 | 02201 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | OR |
| 17884 | 34842 | 02202 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020729.000000 | 20020729.000000 | 07/30/02 | | PST | OR |
| 17885 | 34843 | 02203 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-90 | 209 Report | USFS | Biscuit (formerly Floren | 20020814.000000 | 20020814.000000 | 08/15/02 | | PST | OR |
| 17886 | 34844 | 02204 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020928.000000 | 20020928.000000 | 09/29/02 | | PST | OR |
| 17887 | 34845 | 02205 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020926.000000 | 20020926.000000 | 09/27/02 | | PST | OR |
| 17888 | 34846 | 02206 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | OR |
| 17889 | 34847 | 02207 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020924.000000 | 20020924.000000 | 09/25/02 | | PST | OR |
| 17890 | 34848 | 02208 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-104 | 209 Report | USFS | Bowl | 20020927.000000 | 20020927.000000 | 09/28/02 | | PST | OR |
| 17891 | 34849 | 02210 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-226 | 209 Report | USFS | LUCKY | 20020731.000000 | 20020731.000000 | 08/01/02 | | PST | OR |
| 17892 | 34850 | 02211 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-227 | 209 Report | USFS | INC #127 | 20020731.000000 | 20020731.000000 | 08/01/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17851 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17852 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17853 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17854 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17855 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17856 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17857 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17858 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17859 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17860 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17861 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17862 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17863 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17864 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17865 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17866 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17867 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17868 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17869 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17870 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17871 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17872 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17873 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17874 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17875 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17876 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17877 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17878 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17879 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17880 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17881 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17882 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17883 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17884 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17885 | josephine, curry | or;josephine, curry | 0.000000 | 0.000000 | 42.412778 | -123.942500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17886 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17887 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17888 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17889 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17890 | clackamas | or;clackamas | 45.174250 | -122.259182 | 45.166389 | -122.127778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17891 | linn | or;linn | 44.500462 | -122.525658 | 44.647222 | -122.163333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17892 | lane | or;lane | 43.864416 | -122.962860 | 43.792500 | -122.536667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17851 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 385.000100 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17852 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 6429.501671 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17853 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 500.500130 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17854 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1902.670495 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17855 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 54400.514142 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17856 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 8786.472284 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17857 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1966.580511 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17858 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 14007.843642 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17859 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 10780.002802 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17860 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 485.100126 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17861 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 423.500110 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17862 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 10010.002602 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17863 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 6788.321765 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17864 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1593.900414 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17865 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 32802.778528 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17866 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 3796.100987 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17867 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 3049.200793 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17868 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 423.500110 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17869 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 9354.732432 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17870 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1508.430392 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17871 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 385.000100 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17872 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 28293.657355 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17873 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 17117.104450 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17874 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 12827.433335 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17875 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 4848.691260 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17876 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1827.210475 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17877 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 346.500090 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17878 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 1208.900314 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17879 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 0.770000 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17880 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 10166.312643 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17881 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 19718.935126 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17882 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 40268.700468 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17883 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 231.000060 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17884 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 30800.008007 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17885 | 0.000000 | o | 42.412778 | -123.942500 | -1931178.385472 | -1408.722478 | 5058.131315 | | 0.000000 | G | 22.200000 | | 22.200000 | G | G | | G | G | 22.200000 | 41 |
| 17886 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 17887 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 17888 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 17889 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 17890 | 0.000000 | o | 45.166389 | -122.127778 | -1707720.619353 | 254793.652538 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 17891 | 0.000000 | o | 44.647222 | -122.163333 | -1726048.544186 | 199450.429242 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 41 |
| 17892 | 0.000000 | o | 43.792500 | -122.536667 | -1780177.695754 | 115211.508539 | | | 0.000000 | C | | | | | H | | H | H | 27.540000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17851 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 1452.990378 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17852 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 24264.939308 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17853 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 1888.887491 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17854 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 7180.678447 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17855 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 205307.540373 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17856 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 33160.146400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17857 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 7421.874850 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17858 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 52865.601903 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17859 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 40683.730576 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17860 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 1830.767876 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17861 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 1598.289415 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17862 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 37777.749821 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17863 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 25619.126340 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17864 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 6015.380164 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17865 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 123797.686163 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17866 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 14326.485124 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17867 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 11507.683792 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17868 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 1598.289415 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17869 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 35304.760198 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17870 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 5692.816300 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17871 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 1452.990378 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17872 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 106780.262859 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17873 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 64599.952194 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17874 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 48410.733405 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17875 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 18298.960817 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17876 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 6895.892333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17877 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 1307.691340 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17878 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 4562.389786 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17879 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 2.905981 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17880 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 38367.663914 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17881 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 74419.261166 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17882 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 151974.075568 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17883 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 871.794227 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17884 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 116239.230218 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17885 | 033 | OR | or;josephine | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.268344 | 19089.387582 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17886 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 399.330000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17887 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 170.085000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17888 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7.395000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17889 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1774.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17890 | 005 | OR | or;clackamas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 155.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17891 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 643.365000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17892 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 117.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.508534 | 20.414515 | 24.773486 | 2.905981 | 1.089743 | 8.427344 | 1.235042 | 4.504270 | 9.880335 | 209.957110 | 9.880335 | 0.944444 |
| 17852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 292.392519 | 340.922397 | 413.717215 | 48.529879 | 18.198705 | 140.736648 | 20.625198 | 75.221312 | 165.001587 | 3506.283730 | 165.001587 | 15.772211 |
| 17853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.761094 | 26.538869 | 32.205532 | 3.777775 | 1.416666 | 10.955547 | 1.605554 | 5.855551 | 12.844435 | 272.944242 | 12.844435 | 1.227777 |
| 17854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.527175 | 100.888532 | 122.430568 | 14.361357 | 5.385509 | 41.647935 | 6.103577 | 22.260103 | 48.828613 | 1037.608036 | 48.828613 | 4.667441 |
| 17855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2473.955861 | 2884.570942 | 3500.493563 | 410.615081 | 153.980655 | 1190.783734 | 174.511409 | 636.453375 | 1396.091275 | 29666.939584 | 1396.091275 | 133.449901 |
| 17856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 399.579764 | 465.900057 | 565.380496 | 66.320293 | 24.870110 | 192.328849 | 28.186124 | 102.796454 | 225.488996 | 4791.641155 | 225.488996 | 21.554095 |
| 17857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.433592 | 104.277342 | 126.542966 | 14.843750 | 5.566406 | 43.046874 | 6.308594 | 23.007812 | 50.468749 | 1072.460916 | 50.468749 | 4.824219 |
| 17858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 637.030503 | 742.761707 | 901.358512 | 105.731204 | 39.649201 | 306.620491 | 44.935762 | 163.883366 | 359.486093 | 7639.079475 | 359.486093 | 34.362641 |
| 17859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 490.238954 | 571.606415 | 693.657606 | 81.367461 | 30.512798 | 235.965637 | 34.581171 | 126.119565 | 276.649368 | 5878.799068 | 276.649368 | 26.444425 |
| 17860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.060753 | 25.722289 | 31.214592 | 3.661536 | 1.373076 | 10.618454 | 1.556153 | 5.675380 | 12.449222 | 264.545958 | 12.449222 | 1.189999 |
| 17861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.259387 | 22.455966 | 27.250835 | 3.196579 | 1.198717 | 9.270079 | 1.358546 | 4.954697 | 10.868368 | 230.952821 | 10.868368 | 1.038888 |
| 17862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 455.221885 | 530.777385 | 644.110634 | 75.555500 | 28.333312 | 219.110949 | 32.111087 | 117.111024 | 256.888699 | 5458.884849 | 256.888699 | 24.555537 |
| 17863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 308.710472 | 359.948725 | 436.806104 | 51.238253 | 19.214345 | 148.590933 | 21.776257 | 79.419292 | 174.210059 | 3701.963756 | 174.210059 | 16.652432 |
| 17864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.485331 | 84.516091 | 102.562232 | 12.030760 | 4.511535 | 34.889205 | 5.113073 | 18.647679 | 40.904585 | 869.222434 | 40.904585 | 3.909997 |
| 17865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1491.762118 | 1739.357491 | 2110.750549 | 247.595372 | 92.848265 | 718.026580 | 105.228033 | 383.772827 | 841.824266 | 17888.765650 | 841.824266 | 80.468496 |
| 17866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 172.634146 | 201.287116 | 244.266571 | 28.652970 | 10.744864 | 83.093614 | 12.177512 | 44.412104 | 97.420099 | 2070.177101 | 97.420099 | 9.312215 |
| 17867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 138.667590 | 161.682957 | 196.206009 | 23.015368 | 8.630763 | 66.744566 | 9.781531 | 35.673820 | 78.252250 | 1662.860308 | 78.252250 | 7.479994 |
| 17868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.259387 | 22.455966 | 27.250835 | 3.196579 | 1.198717 | 9.270079 | 1.358546 | 4.954697 | 10.868368 | 230.952821 | 10.868368 | 1.038888 |
| 17869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 425.422360 | 496.031881 | 601.946161 | 70.609520 | 26.478570 | 204.767609 | 30.009046 | 109.444757 | 240.072369 | 5101.537849 | 240.072369 | 22.948094 |
| 17870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.598436 | 79.984069 | 97.062518 | 11.385633 | 4.269612 | 33.018334 | 4.838894 | 17.647731 | 38.711151 | 822.611955 | 38.711151 | 3.700331 |
| 17871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.508534 | 20.414515 | 24.773486 | 2.905981 | 1.089743 | 8.427344 | 1.235042 | 4.504270 | 9.880335 | 209.957110 | 9.880335 | 0.944444 |
| 17872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1286.702167 | 1500.262693 | 1820.603482 | 213.560526 | 80.085197 | 619.325525 | 90.763223 | 331.018815 | 726.105787 | 15429.747983 | 726.105787 | 69.407171 |
| 17873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 778.429424 | 907.629328 | 1101.429185 | 129.199904 | 48.449964 | 374.679723 | 54.909959 | 200.259852 | 439.279675 | 9334.693092 | 439.279675 | 41.989969 |
| 17874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 583.349337 | 680.170804 | 825.403005 | 96.821467 | 36.308050 | 280.782254 | 41.149123 | 150.073274 | 329.192987 | 6995.350977 | 329.192987 | 31.466977 |
| 17875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 220.502478 | 257.100399 | 311.997282 | 36.597922 | 13.724221 | 106.133973 | 15.554117 | 56.726779 | 124.432934 | 2644.199838 | 124.432934 | 11.894325 |
| 17876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 83.095503 | 96.887287 | 117.574964 | 13.791785 | 5.171919 | 39.996176 | 5.861509 | 21.377266 | 46.892068 | 996.456442 | 46.892068 | 4.482330 |
| 17877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.757681 | 18.373063 | 22.296137 | 2.615383 | 0.980768 | 7.584610 | 1.111538 | 4.053843 | 8.892301 | 188.961399 | 8.892301 | 0.849999 |
| 17878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.976797 | 64.101576 | 77.788746 | 9.124780 | 3.421792 | 26.461861 | 3.878031 | 14.143408 | 31.024250 | 659.265324 | 31.024250 | 2.965553 |
| 17879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.035017 | 0.040829 | 0.049547 | 0.005812 | 0.002180 | 0.016855 | 0.002470 | 0.009008 | 0.019761 | 0.419914 | 0.019761 | 0.001889 |
| 17880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 462.330350 | 539.065678 | 654.168670 | 76.735328 | 28.775748 | 222.532451 | 32.612514 | 118.939758 | 260.900115 | 5544.127436 | 260.900115 | 24.938981 |
| 17881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 896.752097 | 1045.590619 | 1268.848403 | 148.838522 | 55.814446 | 431.631715 | 63.256372 | 230.699710 | 506.050976 | 10753.583238 | 506.050976 | 48.372520 |
| 17882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1831.287611 | 2135.235762 | 2591.157988 | 303.948151 | 113.980557 | 881.449638 | 129.177964 | 471.119634 | 1033.423714 | 21960.253920 | 1033.423714 | 98.783149 |
| 17883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.505120 | 12.248709 | 14.864092 | 1.743589 | 0.653846 | 5.056407 | 0.741025 | 2.702562 | 5.928201 | 125.974266 | 5.928201 | 0.566666 |
| 17884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1400.682724 | 1633.161184 | 1981.878875 | 232.478461 | 87.179423 | 674.187535 | 98.803346 | 360.341614 | 790.426766 | 16796.568766 | 790.426766 | 75.555500 |
| 17885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 230.027120 | 268.205895 | 325.474058 | 38.178775 | 14.317041 | 110.718448 | 16.225979 | 59.177101 | 129.807836 | 2758.416506 | 129.807836 | 12.408102 |
| 17886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.811927 | 5.610587 | 6.808577 | 0.798660 | 0.299498 | 2.316114 | 0.339431 | 1.237923 | 2.715444 | 57.703185 | 2.715444 | 0.259565 |
| 17887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.049524 | 2.389694 | 2.899949 | 0.340170 | 0.127564 | 0.986493 | 0.144572 | 0.527264 | 1.156578 | 24.577283 | 1.156578 | 0.110555 |
| 17888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.089110 | 0.103900 | 0.126085 | 0.014790 | 0.005546 | 0.042891 | 0.006286 | 0.022925 | 0.050286 | 1.068578 | 0.050286 | 0.004807 |
| 17889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.386340 | 24.935940 | 30.260340 | 3.549600 | 1.331100 | 10.293840 | 1.508580 | 5.501880 | 12.068640 | 256.458600 | 12.068640 | 1.153620 |
| 17890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.871305 | 2.181895 | 2.647780 | 0.310590 | 0.116471 | 0.900711 | 0.132001 | 0.481415 | 1.056006 | 22.440128 | 1.056006 | 0.100942 |
| 17891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.752548 | 9.039278 | 10.969373 | 1.286730 | 0.482524 | 3.731517 | 0.546860 | 1.994432 | 4.374882 | 92.966242 | 4.374882 | 0.418187 |
| 17892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.410392 | 1.644482 | 1.995617 | 0.234090 | 0.087784 | 0.678861 | 0.099488 | 0.362840 | 0.795906 | 16.913003 | 0.795906 | 0.076079 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17893 | 34851 | 02212 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020723.000000 | 20020723.000000 | 07/24/02 | | PST | OR |
| 17894 | 34852 | 02213 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020727.000000 | 20020727.000000 | 07/28/02 | | PST | OR |
| 17895 | 34853 | 02214 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020724.000000 | 20020724.000000 | 07/25/02 | | PST | OR |
| 17896 | 34854 | 02215 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020729.000000 | 20020729.000000 | 07/30/02 | | PST | OR |
| 17897 | 34855 | 02216 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | OR |
| 17898 | 34856 | 02217 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | OR |
| 17899 | 34857 | 02218 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-337 | 209 Report | USFS | CACHE MOUNTAIN | 20020728.000000 | 20020728.000000 | 07/29/02 | | PST | OR |
| 17900 | 34858 | 02220 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-418 | 209 Report | OTHR | East Antelope | 20020814.000000 | 20020814.000000 | 08/15/02 | | PST | OR |
| 17901 | 34859 | 02221 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-418 | 209 Report | OTHR | East Antelope | 20020815.000000 | 20020815.000000 | 08/16/02 | | PST | OR |
| 17902 | 34860 | 02222 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-418 | 209 Report | OTHR | East Antelope | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | OR |
| 17903 | 34861 | 02243 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-459 | 209 Report | USFS | Grizzly Complex | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | OR |
| 17904 | 34862 | 02244 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-459 | 209 Report | USFS | Grizzly Complex | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | OR |
| 17905 | 34863 | 02245 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-459 | 209 Report | USFS | Grizzly Complex | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | OR |
| 17906 | 34864 | 02246 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-459 | 209 Report | USFS | Grizzly Complex | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | OR |
| 17907 | 34865 | 02265 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | OR |
| 17908 | 34866 | 02266 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020712.000000 | 20020712.000000 | 07/13/02 | | PST | OR |
| 17909 | 34867 | 02267 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | OR |
| 17910 | 34868 | 02268 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020721.000000 | 20020721.000000 | 07/22/02 | | PST | OR |
| 17911 | 34869 | 02269 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 17912 | 34870 | 02270 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | OR |
| 17913 | 34871 | 02271 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020724.000000 | 20020724.000000 | 07/25/02 | | PST | OR |
| 17914 | 34872 | 02272 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020719.000000 | 20020719.000000 | 07/20/02 | | PST | OR |
| 17915 | 34873 | 02273 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | OR |
| 17916 | 34874 | 02274 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020722.000000 | 20020722.000000 | 07/23/02 | | PST | OR |
| 17917 | 34875 | 02275 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | OR |
| 17918 | 34876 | 02276 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | OR |
| 17919 | 34877 | 02277 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020720.000000 | 20020720.000000 | 07/21/02 | | PST | OR |
| 17920 | 34878 | 02278 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | OR |
| 17921 | 34879 | 02279 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | OR |
| 17922 | 34880 | 02280 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020723.000000 | 20020723.000000 | 07/24/02 | | PST | OR |
| 17923 | 34881 | 02281 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-565 | 209 Report | USFS | Monument-Malheur Co | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | OR |
| 17924 | 34882 | 02283 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | OR |
| 17925 | 34883 | 02284 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020728.000000 | 20020728.000000 | 07/29/02 | | PST | OR |
| 17926 | 34884 | 02285 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020720.000000 | 20020720.000000 | 07/21/02 | | PST | OR |
| 17927 | 34885 | 02286 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | OR |
| 17928 | 34886 | 02287 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | OR |
| 17929 | 34887 | 02288 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020724.000000 | 20020724.000000 | 07/25/02 | | PST | OR |
| 17930 | 34888 | 02289 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | OR |
| 17931 | 34889 | 02290 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020722.000000 | 20020722.000000 | 07/23/02 | | PST | OR |
| 17932 | 34890 | 02291 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-581 | 209 Report | USFS | NORTH UMPQUA COMI | 20020730.000000 | 20020730.000000 | 07/31/02 | | PST | OR |
| 17933 | 34891 | 02307 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-696 | 209 Report | OTHR | Siuslaw River Fire | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | OR |
| 17934 | 34892 | 02308 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-696 | 209 Report | OTHR | Siuslaw River Fire | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17893 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17894 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17895 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17896 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17897 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17898 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17899 | deschutes | or;deschutes | 44.000816 | -121.406324 | 44.385278 | -121.764722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17900 | jackson | or;jackson | 42.498842 | -122.756203 | 42.290556 | -122.650833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17901 | jackson | or;jackson | 42.498842 | -122.756203 | 42.290556 | -122.650833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17902 | jackson | or;jackson | 42.498842 | -122.756203 | 42.290556 | -122.650833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17903 | lake | or;lake | 42.804773 | -120.353123 | 42.224444 | -120.515556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17904 | lake | or;lake | 42.804773 | -120.353123 | 42.224444 | -120.515556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17905 | lake | or;lake | 42.804773 | -120.353123 | 42.224444 | -120.515556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17906 | lake | or;lake | 42.804773 | -120.353123 | 42.224444 | -120.515556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17907 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17908 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17909 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17910 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17911 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17912 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17913 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17914 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17915 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17916 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17917 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17918 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17919 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17920 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17921 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17922 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17923 | grant/baker | or;grant/baker | 0.000000 | 0.000000 | 44.400000 | -118.711667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17924 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17925 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17926 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17927 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17928 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17929 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17930 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17931 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17932 | douglas | or;douglas | 43.323769 | -123.099785 | 43.321667 | -122.626667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17933 | lane | or;lane | 43.864416 | -122.962860 | 43.972778 | -123.627222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17934 | lane | or;lane | 43.864416 | -122.962860 | 43.972778 | -123.627222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17893 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | | 105.000000 | 0.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 17894 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | | 900.000000 | 0.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 17895 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | | 115.000000 | 0.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 17896 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | | 500.000000 | 0.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 17897 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | | 480.000000 | 0.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 17898 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | | 500.000000 | 0.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 17899 | 0.000000 | o | 44.385278 | -121.764722 | -1703690.085651 | 162624.632867 | | 1600.000000 | 0.000000 | F | | | | | G | H | H | H | 27.540000 | 41 |
| 17900 | 0.000000 | o | 42.290556 | -122.650833 | -1834114.402461 | -44587.751057 | | 500.000000 | 0.000000 | F | | | | B | G | F | F | F | 15.000000 | 41 |
| 17901 | 0.000000 | o | 42.290556 | -122.650833 | -1834114.402461 | -44587.751057 | | 1089.000000 | 0.000000 | F | | | | B | G | F | F | F | 15.000000 | 41 |
| 17902 | 0.000000 | o | 42.290556 | -122.650833 | -1834114.402461 | -44587.751057 | | 361.000000 | 0.000000 | F | | | | B | G | F | F | F | 15.000000 | 41 |
| 17903 | 0.000000 | o | 42.224444 | -120.515556 | -1667819.598042 | -97771.125975 | | 1400.000000 | 0.000000 | G | | | | | ag | H | H | H | 27.540000 | 41 |
| 17904 | 0.000000 | o | 42.224444 | -120.515556 | -1667819.598042 | -97771.125975 | | 1900.000000 | 0.000000 | G | | | | | ag | H | H | H | 27.540000 | 41 |
| 17905 | 0.000000 | o | 42.224444 | -120.515556 | -1667819.598042 | -97771.125975 | | 1100.000000 | 0.000000 | G | | | | | ag | H | H | H | 27.540000 | 41 |
| 17906 | 0.000000 | o | 42.224444 | -120.515556 | -1667819.598042 | -97771.125975 | | 1650.000000 | 0.000000 | G | | | | | ag | H | H | H | 27.540000 | 41 |
| 17907 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 2000.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17908 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 170.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17909 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 2112.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17910 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 301.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17911 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 3530.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17912 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 100.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17913 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 3605.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17914 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 60.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17915 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 3867.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17916 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 850.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17917 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 24238.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17918 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 1500.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17919 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 50.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17920 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 500.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17921 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 289.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17922 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 722.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17923 | 0.000000 | o | 44.400000 | -118.711667 | -1470144.777405 | 104106.560575 | | 168.000000 | 0.000000 | G | | | | | L | H | H | H | 27.540000 | 41 |
| 17924 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17925 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17926 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17927 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17928 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17929 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17930 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17931 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17932 | 0.000000 | o | 43.321667 | -122.626667 | -1801309.602248 | 66331.367948 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 41 |
| 17933 | 0.000000 | o | 43.972778 | -123.627222 | -1857594.627764 | 159275.478900 | | | 0.000000 | E | | | | H | G | | H | H | 27.540000 | 41 |
| 17934 | 0.000000 | o | 43.972778 | -123.627222 | -1857594.627764 | 159275.478900 | | | 0.000000 | E | | | | H | G | | H | H | 27.540000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17893 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 491.589000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17894 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4213.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17895 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 538.407000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17896 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17897 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2247.264000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17898 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17899 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 7490.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17900 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17901 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2776.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17902 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 920.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17903 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 6554.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17904 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 8895.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17905 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 5149.980000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17906 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 7724.970000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17907 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 9363.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17908 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 795.906000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17909 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 9887.961600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17910 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1409.221800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17911 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 16526.754000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17912 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17913 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 16877.889000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17914 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 280.908000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17915 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 18104.520600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17916 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 3979.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17917 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 113477.468400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17918 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 7022.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17919 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 234.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17920 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17921 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1353.040200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17922 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 3380.259600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17923 | 023 | OR | or;grant | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 786.542400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17924 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17925 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1168.410000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17926 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2344.215000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17927 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1678.665000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17928 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1035.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17929 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1079.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17930 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1057.485000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17931 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1013.115000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17932 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2847.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17933 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1568.403000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17934 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1872.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.923647 | 6.906825 | 8.381592 | 0.983178 | 0.368692 | 2.851216 | 0.417851 | 1.523926 | 3.342805 | 71.034610 | 3.342805 | 0.319533 |
| 17894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.774121 | 59.201361 | 71.842221 | 8.427240 | 3.160215 | 24.438996 | 3.581577 | 13.062222 | 28.652616 | 608.868090 | 28.652616 | 2.738853 |
| 17895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.487804 | 7.564618 | 9.179839 | 1.076814 | 0.403805 | 3.122761 | 0.457646 | 1.669062 | 3.661168 | 77.799812 | 3.661168 | 0.349965 |
| 17896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 17897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.079531 | 31.574059 | 38.315851 | 4.494528 | 1.685448 | 13.034131 | 1.910174 | 6.966518 | 15.281395 | 324.729648 | 15.281395 | 1.460722 |
| 17898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 17899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.265104 | 105.246864 | 127.719504 | 14.981760 | 5.618160 | 43.447104 | 6.367248 | 23.221728 | 50.937984 | 1082.432160 | 50.937984 | 4.869072 |
| 17900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.363750 | 17.913750 | 21.738750 | 2.550000 | 0.956250 | 7.395000 | 1.083750 | 3.952500 | 8.670000 | 184.237500 | 8.670000 | 0.828750 |
| 17901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.462248 | 39.016148 | 47.346998 | 5.553900 | 2.082713 | 16.106310 | 2.360408 | 8.608545 | 18.883260 | 401.269275 | 18.883260 | 1.805017 |
| 17902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.092628 | 12.933728 | 15.695378 | 1.841100 | 0.690413 | 5.339190 | 0.782468 | 2.853705 | 6.259740 | 133.019475 | 6.259740 | 0.598358 |
| 17903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.981966 | 92.091006 | 111.754566 | 13.109040 | 4.915890 | 38.016216 | 5.571342 | 20.319012 | 44.570736 | 947.128140 | 44.570736 | 4.260438 |
| 17904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 107.189811 | 124.980651 | 151.666911 | 17.790840 | 6.671565 | 51.593436 | 7.561107 | 27.575802 | 60.488856 | 1285.388190 | 60.488856 | 5.782023 |
| 17905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.057259 | 72.357219 | 87.807159 | 10.299960 | 3.862485 | 29.869884 | 4.377483 | 15.964938 | 35.019864 | 744.172110 | 35.019864 | 3.347487 |
| 17906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.085888 | 108.535829 | 131.710739 | 15.449940 | 5.793728 | 44.804826 | 6.566225 | 23.947407 | 52.529796 | 1116.258165 | 52.529796 | 5.021231 |
| 17907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.831380 | 131.558580 | 159.649380 | 18.727200 | 7.022700 | 54.308880 | 7.959060 | 29.027160 | 63.672480 | 1353.040200 | 63.672480 | 6.086340 |
| 17908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.590667 | 11.182479 | 13.570197 | 1.591812 | 0.596930 | 4.616255 | 0.676520 | 2.467309 | 5.412161 | 115.008417 | 5.412161 | 0.517339 |
| 17909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.149937 | 138.925860 | 168.589745 | 19.775923 | 7.415971 | 57.350177 | 8.404767 | 30.652681 | 67.238139 | 1428.810451 | 67.238139 | 6.427175 |
| 17910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.981123 | 19.799566 | 24.027232 | 2.818444 | 1.056916 | 8.173486 | 1.197839 | 4.368588 | 9.582708 | 203.632550 | 9.582708 | 0.915994 |
| 17911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 199.147386 | 232.200894 | 281.781156 | 33.053508 | 12.395066 | 95.855173 | 14.047741 | 51.232937 | 112.381927 | 2388.115953 | 112.381927 | 10.742390 |
| 17912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 17913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 203.378562 | 237.134340 | 287.768007 | 33.755778 | 12.658417 | 97.891756 | 14.346206 | 52.321456 | 114.769645 | 2438.854961 | 114.769645 | 10.970628 |
| 17914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.384941 | 3.946757 | 4.789481 | 0.561816 | 0.210681 | 1.629266 | 0.238772 | 0.870815 | 1.910174 | 40.591206 | 1.910174 | 0.182590 |
| 17915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 218.159473 | 254.368514 | 308.682076 | 36.209041 | 13.578390 | 105.006219 | 15.388843 | 56.124014 | 123.110740 | 2616.103227 | 123.110740 | 11.767938 |
| 17916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.953336 | 55.912397 | 67.850987 | 7.959060 | 2.984648 | 23.081274 | 3.382601 | 12.336543 | 27.060804 | 575.042085 | 27.060804 | 2.586695 |
| 17917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1367.403494 | 1594.358431 | 1934.790836 | 226.954937 | 85.108101 | 658.169317 | 96.455848 | 351.780152 | 771.646785 | 16397.494184 | 771.646785 | 73.760354 |
| 17918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.623535 | 98.668935 | 119.737035 | 14.045400 | 5.267025 | 40.731660 | 5.969295 | 21.770370 | 47.754360 | 1014.780150 | 47.754360 | 4.564755 |
| 17919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.820784 | 3.288965 | 3.991235 | 0.468180 | 0.175568 | 1.357722 | 0.198977 | 0.725679 | 1.591812 | 33.826005 | 1.591812 | 0.152159 |
| 17920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 17921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.304134 | 19.010215 | 23.069335 | 2.706080 | 1.014780 | 7.847633 | 1.150084 | 4.194425 | 9.200673 | 195.514309 | 9.200673 | 0.879476 |
| 17922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.732128 | 47.492647 | 57.633426 | 6.760519 | 2.535195 | 19.605506 | 2.873221 | 10.478805 | 22.985765 | 488.447512 | 22.985765 | 2.197169 |
| 17923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.477836 | 11.050921 | 13.410548 | 1.573085 | 0.589907 | 4.561946 | 0.668561 | 2.438281 | 5.348488 | 113.655377 | 5.348488 | 0.511253 |
| 17924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 17925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.079341 | 16.416161 | 19.921391 | 2.336820 | 0.876308 | 6.776778 | 0.993149 | 3.622071 | 7.945188 | 168.835245 | 7.945188 | 0.759467 |
| 17926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.247791 | 32.936221 | 39.968866 | 4.688430 | 1.758161 | 13.596447 | 1.992583 | 7.267067 | 15.940662 | 338.739068 | 15.940662 | 1.523740 |
| 17927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.227913 | 23.585243 | 28.621238 | 3.357330 | 1.258999 | 9.736257 | 1.426865 | 5.203862 | 11.414922 | 242.567093 | 11.414922 | 1.091132 |
| 17928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.475365 | 14.545965 | 17.651865 | 2.070600 | 0.776475 | 6.004740 | 0.880005 | 3.209430 | 7.040040 | 149.600850 | 7.040040 | 0.672945 |
| 17929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.010024 | 15.169364 | 18.408374 | 2.159340 | 0.809753 | 6.262086 | 0.917720 | 3.346977 | 7.341756 | 156.012315 | 7.341756 | 0.701786 |
| 17930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.742694 | 14.857664 | 18.030119 | 2.114970 | 0.793114 | 6.133413 | 0.898862 | 3.278204 | 7.190898 | 152.806583 | 7.190898 | 0.687365 |
| 17931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.208036 | 14.234266 | 17.273611 | 2.026230 | 0.759836 | 5.876067 | 0.861148 | 3.140657 | 6.889182 | 146.395118 | 6.889182 | 0.658525 |
| 17932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.307254 | 40.001404 | 48.542629 | 5.694150 | 2.135306 | 16.513035 | 2.420014 | 8.825933 | 19.360110 | 411.402338 | 19.360110 | 1.850599 |
| 17933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.899256 | 22.036062 | 26.741271 | 3.136806 | 1.176302 | 9.096737 | 1.333143 | 4.862049 | 10.665140 | 226.634234 | 10.665140 | 1.019462 |
| 17934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.566256 | 26.311716 | 31.929876 | 3.745440 | 1.404540 | 10.861776 | 1.591812 | 5.805432 | 12.734496 | 270.608040 | 12.734496 | 1.217268 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17935 | 34893 | 02309 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-696 | 209 Report | OTHR | Siuslaw River Fire | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | OR |
| 17936 | 34894 | 02310 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-696 | 209 Report | OTHR | Siuslaw River Fire | 20020821.000000 | 20020821.000000 | 08/22/02 | | PST | OR |
| 17937 | 34895 | 02318 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-712 | 209 Report | OTHR | Squire Peak | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | OR |
| 17938 | 34896 | 02319 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-712 | 209 Report | OTHR | Squire Peak | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | OR |
| 17939 | 34897 | 02320 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-712 | 209 Report | OTHR | Squire Peak | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | OR |
| 17940 | 34898 | 02323 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020731.000000 | 20020731.000000 | 08/01/02 | | PST | OR |
| 17941 | 34899 | 02324 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | OR |
| 17942 | 34900 | 02325 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020824.000000 | 20020824.000000 | 08/25/02 | | PST | OR |
| 17943 | 34901 | 02326 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020728.000000 | 20020728.000000 | 07/29/02 | | PST | OR |
| 17944 | 34902 | 02327 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020822.000000 | 20020822.000000 | 08/23/02 | | PST | OR |
| 17945 | 34903 | 02328 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020721.000000 | 20020721.000000 | 07/22/02 | | PST | OR |
| 17946 | 34904 | 02329 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020729.000000 | 20020729.000000 | 07/30/02 | | PST | OR |
| 17947 | 34905 | 02330 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020821.000000 | 20020821.000000 | 08/22/02 | | PST | OR |
| 17948 | 34906 | 02331 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | OR |
| 17949 | 34907 | 02332 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | OR |
| 17950 | 34908 | 02333 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020815.000000 | 20020815.000000 | 08/16/02 | | PST | OR |
| 17951 | 34909 | 02334 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020830.000000 | 20020830.000000 | 08/31/02 | | PST | OR |
| 17952 | 34910 | 02335 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020803.000000 | 20020803.000000 | 08/04/02 | | PST | OR |
| 17953 | 34911 | 02336 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020817.000000 | 20020817.000000 | 08/18/02 | | PST | OR |
| 17954 | 34912 | 02337 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020804.000000 | 20020804.000000 | 08/05/02 | | PST | OR |
| 17955 | 34913 | 02338 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020828.000000 | 20020828.000000 | 08/29/02 | | PST | OR |
| 17956 | 34914 | 02339 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020813.000000 | 20020813.000000 | 08/14/02 | | PST | OR |
| 17957 | 34915 | 02340 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020727.000000 | 20020727.000000 | 07/28/02 | | PST | OR |
| 17958 | 34916 | 02341 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020808.000000 | 20020808.000000 | 08/09/02 | | PST | OR |
| 17959 | 34917 | 02342 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020829.000000 | 20020829.000000 | 08/30/02 | | PST | OR |
| 17960 | 34918 | 02343 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | OR |
| 17961 | 34919 | 02344 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020826.000000 | 20020826.000000 | 08/27/02 | | PST | OR |
| 17962 | 34920 | 02345 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020809.000000 | 20020809.000000 | 08/10/02 | | PST | OR |
| 17963 | 34921 | 02346 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | OR |
| 17964 | 34922 | 02347 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020723.000000 | 20020723.000000 | 07/24/02 | | PST | OR |
| 17965 | 34923 | 02348 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020827.000000 | 20020827.000000 | 08/28/02 | | PST | OR |
| 17966 | 34924 | 02349 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | OR |
| 17967 | 34925 | 02350 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020724.000000 | 20020724.000000 | 07/25/02 | | PST | OR |
| 17968 | 34926 | 02351 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020719.000000 | 20020719.000000 | 07/20/02 | | PST | OR |
| 17969 | 34927 | 02352 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020802.000000 | 20020802.000000 | 08/03/02 | | PST | OR |
| 17970 | 34928 | 02353 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020825.000000 | 20020825.000000 | 08/26/02 | | PST | OR |
| 17971 | 34929 | 02354 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020729.000000 | 20020729.000000 | 07/30/02 | | PST | OR |
| 17972 | 34930 | 02355 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020823.000000 | 20020823.000000 | 08/24/02 | | PST | OR |
| 17973 | 34931 | 02356 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020820.000000 | 20020820.000000 | 08/21/02 | | PST | OR |
| 17974 | 34932 | 02357 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | OR |
| 17975 | 34933 | 02358 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020811.000000 | 20020811.000000 | 08/12/02 | | PST | OR |
| 17976 | 34934 | 02359 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17935 | lane | or;lane | 43.864416 | -122.962860 | 43.972778 | -123.627222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17936 | lane | or;lane | 43.864416 | -122.962860 | 43.972778 | -123.627222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17937 | jackson | or;jackson | 42.498842 | -122.756203 | 42.215833 | -123.022222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17938 | jackson | or;jackson | 42.498842 | -122.756203 | 42.215833 | -123.022222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17939 | jackson | or;jackson | 42.498842 | -122.756203 | 42.215833 | -123.022222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17940 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17941 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17942 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17943 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17944 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17945 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17946 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17947 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17948 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17949 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17950 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17951 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17952 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17953 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17954 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17955 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17956 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17957 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17958 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17959 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17960 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17961 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17962 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17963 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17964 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17965 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17966 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17967 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17968 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17969 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17970 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17971 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17972 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17973 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17974 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17975 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17976 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17935 | 0.000000 | o | 43.972778 | -123.627222 | -1857594.627764 | 159275.478900 | | | 0.000000 | E | | | | H | G | | H | H | 27.540000 | 41 |
| 17936 | 0.000000 | o | 43.972778 | -123.627222 | -1857594.627764 | 159275.478900 | | | 0.000000 | E | | | | H | G | | H | H | 27.540000 | 41 |
| 17937 | 0.000000 | o | 42.215833 | -123.022222 | -1865453.133021 | -44200.780533 | | | 0.000000 | F | | | | | G | H | | G | G | 43.500000 | 41 |
| 17938 | 0.000000 | o | 42.215833 | -123.022222 | -1865453.133021 | -44200.780533 | | | 0.000000 | F | | | | | G | H | | G | G | 43.500000 | 41 |
| 17939 | 0.000000 | o | 42.215833 | -123.022222 | -1865453.133021 | -44200.780533 | | | 0.000000 | F | | | | | G | H | | G | G | 43.500000 | 41 |
| 17940 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 5164.260000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17941 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 190.320000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17942 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 305.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17943 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1570.140000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17944 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 378.200000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17945 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 244.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17946 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 844.240000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17947 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 475.800000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17948 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 553.880000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17949 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 512.400000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17950 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1952.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17951 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 54.290000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17952 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1161.440000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17953 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 793.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17954 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 922.930000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17955 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 323.910000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17956 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 878.400000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17957 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 333.060000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17958 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 584.990000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17959 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1421.910000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17960 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1045.540000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17961 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 994.300000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17962 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 2919.460000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17963 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 29.280000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17964 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1159.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17965 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 191.540000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17966 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1655.540000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17967 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 840.580000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17968 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 532.530000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17969 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 313.540000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17970 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 475.800000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17971 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 2771.230000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17972 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 305.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17973 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 793.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17974 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 9.760000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17975 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1443.260000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |
| 17976 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 565.470000 | | 0.000000 | G | 20.400000 | | 20.400000 | | C | | C | C | 20.400000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17935 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 187.272000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17936 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 304.317000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17937 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3497.835000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17938 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 6145.245000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17939 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 11092.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17940 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 17909.653680 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17941 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 660.029760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17942 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1057.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17943 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 5445.245520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17944 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1311.597600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17945 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 846.192000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17946 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 2927.824320 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17947 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1650.074400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17948 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1920.855840 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17949 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1777.003200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17950 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 6769.536000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17951 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 188.277720 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17952 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 4027.873920 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17953 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 2750.124000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17954 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 3200.721240 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17955 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1123.319880 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17956 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 3046.291200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17957 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1155.052080 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17958 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 2028.745320 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17959 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 4931.183880 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17960 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 3625.932720 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17961 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 3448.232400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17962 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 10124.687280 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17963 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 101.543040 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17964 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 4019.412000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17965 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 664.260720 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17966 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 5741.412720 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17967 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 2915.131440 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17968 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1846.814040 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17969 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1087.356720 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17970 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1650.074400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17971 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 9610.625640 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17972 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1057.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17973 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 2750.124000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17974 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 33.847680 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17975 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 5005.225680 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17976 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1961.049960 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.256628 | 2.631172 | 3.192988 | 0.374544 | 0.140454 | 1.086178 | 0.159181 | 0.580543 | 1.273450 | 27.060804 | 1.273450 | 0.121727 |
| 17936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.667020 | 4.275654 | 5.188605 | 0.608634 | 0.228238 | 1.765039 | 0.258669 | 0.943383 | 2.069356 | 43.973807 | 2.069356 | 0.197806 |
| 17937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.148912 | 49.144582 | 59.638087 | 6.995670 | 2.623376 | 20.287443 | 2.973160 | 10.843289 | 23.785278 | 505.437158 | 23.785278 | 2.273593 |
| 17938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.050202 | 86.340692 | 104.776427 | 12.290490 | 4.608934 | 35.642421 | 5.223458 | 19.050260 | 41.787666 | 887.987903 | 41.787666 | 3.994409 |
| 17939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 133.664625 | 155.849625 | 189.127125 | 22.185000 | 8.319375 | 64.336500 | 9.428625 | 34.386750 | 75.429000 | 1602.866250 | 75.429000 | 7.210125 |
| 17940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 215.811327 | 251.630634 | 305.359595 | 35.819307 | 13.432240 | 103.875991 | 15.223206 | 55.519926 | 121.785645 | 2587.944957 | 121.785645 | 11.641275 |
| 17941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.953359 | 9.273418 | 11.253507 | 1.320060 | 0.495022 | 3.828173 | 0.561025 | 2.046092 | 4.488202 | 95.374300 | 4.488202 | 0.429019 |
| 17942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.745767 | 14.861247 | 18.034467 | 2.115480 | 0.793305 | 6.134892 | 0.899079 | 3.278994 | 7.192632 | 152.843430 | 7.192632 | 0.687531 |
| 17943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.615209 | 76.505700 | 92.841436 | 10.890491 | 4.083934 | 31.582424 | 4.628459 | 16.880261 | 37.027670 | 786.837978 | 37.027670 | 3.539410 |
| 17944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.804751 | 18.427946 | 22.362739 | 2.623195 | 0.983698 | 7.607266 | 1.114858 | 4.065953 | 8.918864 | 189.525853 | 8.918864 | 0.852538 |
| 17945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.196614 | 11.888998 | 14.427574 | 1.692384 | 0.634644 | 4.907914 | 0.719263 | 2.623195 | 5.754106 | 122.274744 | 5.754106 | 0.550025 |
| 17946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.280283 | 41.135932 | 49.919405 | 5.855649 | 2.195868 | 16.981381 | 2.488651 | 9.076255 | 19.909205 | 423.070614 | 19.909205 | 1.903086 |
| 17947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.883397 | 23.183545 | 28.133769 | 3.300149 | 1.237556 | 9.570432 | 1.402563 | 5.115231 | 11.220506 | 238.435751 | 11.220506 | 1.072548 |
| 17948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.146313 | 26.988025 | 32.750592 | 3.841712 | 1.440642 | 11.140964 | 1.632727 | 5.954653 | 13.061820 | 277.563669 | 13.061820 | 1.248556 |
| 17949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.412889 | 24.966895 | 30.297905 | 3.554006 | 1.332752 | 10.306619 | 1.510453 | 5.508710 | 12.083622 | 256.776962 | 12.083622 | 1.155052 |
| 17950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.572909 | 95.111981 | 115.420589 | 13.539072 | 5.077152 | 39.263309 | 5.754106 | 20.985562 | 46.032845 | 978.197952 | 46.032845 | 4.400198 |
| 17951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.268747 | 2.645302 | 3.210135 | 0.376555 | 0.141208 | 1.092011 | 0.160036 | 0.583661 | 1.280289 | 27.206131 | 1.280289 | 0.122380 |
| 17952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.535881 | 56.591629 | 68.675250 | 8.055748 | 3.020905 | 23.361669 | 3.423693 | 12.486409 | 27.389543 | 582.027781 | 27.389543 | 2.618118 |
| 17953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.138994 | 38.639242 | 46.889614 | 5.500248 | 2.062593 | 15.950719 | 2.337605 | 8.525384 | 18.700843 | 397.392918 | 18.700843 | 1.787581 |
| 17954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.568691 | 44.970133 | 54.572297 | 6.401442 | 2.400541 | 18.564183 | 2.720613 | 9.922236 | 21.764905 | 462.504219 | 21.764905 | 2.080469 |
| 17955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.536005 | 15.782644 | 19.152604 | 2.246640 | 0.842490 | 6.515255 | 0.954822 | 3.482292 | 7.638575 | 162.319723 | 7.638575 | 0.730158 |
| 17956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.707809 | 42.800391 | 51.939265 | 6.092582 | 2.284718 | 17.668489 | 2.589348 | 9.443503 | 20.714780 | 440.189078 | 20.714780 | 1.980089 |
| 17957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.918378 | 16.228482 | 19.693638 | 2.310104 | 0.866289 | 6.699302 | 0.981794 | 3.580661 | 7.854354 | 166.905026 | 7.854354 | 0.750784 |
| 17958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.446381 | 28.503872 | 34.590108 | 4.057491 | 1.521559 | 11.766723 | 1.724434 | 6.289111 | 13.795468 | 293.153699 | 13.795468 | 1.318684 |
| 17959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.420766 | 69.283133 | 84.076685 | 9.862368 | 3.698388 | 28.600866 | 4.191506 | 15.286071 | 33.532050 | 712.556071 | 33.532050 | 3.205270 |
| 17960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.692489 | 50.944355 | 61.822153 | 7.251865 | 2.719450 | 21.030410 | 3.082043 | 11.240392 | 24.656343 | 523.947278 | 24.656343 | 2.356856 |
| 17961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.551200 | 48.447665 | 58.792362 | 6.896465 | 2.586174 | 19.999748 | 2.930998 | 10.689520 | 23.447980 | 498.269582 | 23.447980 | 2.241351 |
| 17962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 122.002482 | 142.251856 | 172.625918 | 20.249375 | 7.593515 | 58.723186 | 8.605984 | 31.386531 | 68.847873 | 1463.017312 | 68.847873 | 6.581047 |
| 17963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.223594 | 1.426680 | 1.731309 | 0.203086 | 0.076157 | 0.588950 | 0.086312 | 0.314783 | 0.690493 | 14.672969 | 0.690493 | 0.066003 |
| 17964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.433915 | 56.472739 | 68.530975 | 8.038824 | 3.014559 | 23.312590 | 3.416500 | 12.460177 | 27.332002 | 580.805034 | 27.332002 | 2.612618 |
| 17965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.004342 | 9.332863 | 11.325645 | 1.328521 | 0.498196 | 3.852712 | 0.564622 | 2.059208 | 4.516973 | 95.985674 | 4.516973 | 0.431769 |
| 17966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 69.184023 | 80.666849 | 97.891087 | 11.482825 | 4.306060 | 33.300194 | 4.880201 | 17.798379 | 39.041607 | 829.634138 | 39.041607 | 3.731918 |
| 17967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.127334 | 40.957597 | 49.702991 | 5.830263 | 2.186349 | 16.907762 | 2.477862 | 9.036907 | 19.822894 | 421.236493 | 19.822894 | 1.894835 |
| 17968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.254109 | 25.947737 | 31.488179 | 3.693628 | 1.385111 | 10.711522 | 1.569792 | 5.725123 | 12.558336 | 266.864629 | 12.558336 | 1.200429 |
| 17969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.102649 | 15.277362 | 18.539432 | 2.174713 | 0.815518 | 6.306669 | 0.924253 | 3.370806 | 7.394026 | 157.123046 | 7.394026 | 0.706782 |
| 17970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.883397 | 23.183545 | 28.133769 | 3.300149 | 1.237556 | 9.570432 | 1.402563 | 5.115231 | 11.220506 | 238.435751 | 11.220506 | 1.072548 |
| 17971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 115.808039 | 135.029290 | 163.861167 | 19.221251 | 7.207969 | 55.741629 | 8.169032 | 29.792939 | 65.352254 | 1388.735405 | 65.352254 | 6.246907 |
| 17972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.745767 | 14.861247 | 18.034467 | 2.115480 | 0.793305 | 6.134892 | 0.899079 | 3.278994 | 7.192632 | 152.843430 | 7.192632 | 0.687531 |
| 17973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.138994 | 38.639242 | 46.889614 | 5.500248 | 2.062593 | 15.950719 | 2.337605 | 8.525384 | 18.700843 | 397.392918 | 18.700843 | 1.787581 |
| 17974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.407865 | 0.475560 | 0.577103 | 0.067695 | 0.025386 | 0.196317 | 0.028770 | 0.104928 | 0.230164 | 4.890990 | 0.230164 | 0.022001 |
| 17975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.312969 | 70.323421 | 85.339098 | 10.010451 | 3.753919 | 29.030309 | 4.254442 | 15.516200 | 34.035535 | 723.255111 | 34.035535 | 3.253397 |
| 17976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.630652 | 27.552752 | 33.435902 | 3.922100 | 1.470787 | 11.374090 | 1.666892 | 6.079255 | 13.335140 | 283.371719 | 13.335140 | 1.274682 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17977 | 34935 | 02360 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020812.000000 | 20020812.000000 | 08/13/02 | | PST | OR |
| 17978 | 34936 | 02361 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | OR |
| 17979 | 34937 | 02362 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020806.000000 | 20020806.000000 | 08/07/02 | | PST | OR |
| 17980 | 34938 | 02363 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020720.000000 | 20020720.000000 | 07/21/02 | | PST | OR |
| 17981 | 34939 | 02364 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020819.000000 | 20020819.000000 | 08/20/02 | | PST | OR |
| 17982 | 34940 | 02365 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020807.000000 | 20020807.000000 | 08/08/02 | | PST | OR |
| 17983 | 34941 | 02366 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020816.000000 | 20020816.000000 | 08/17/02 | | PST | OR |
| 17984 | 34942 | 02367 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-734 | 209 Report | USFS | TILLER COMPLEX | 20020814.000000 | 20020814.000000 | 08/15/02 | | PST | OR |
| 17985 | 34943 | 02368 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020728.000000 | 20020728.000000 | 07/29/02 | | PST | OR |
| 17986 | 34944 | 02369 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020727.000000 | 20020727.000000 | 07/28/02 | | PST | OR |
| 17987 | 34945 | 02370 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020802.000000 | 20020802.000000 | 08/03/02 | | PST | OR |
| 17988 | 34946 | 02371 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020731.000000 | 20020731.000000 | 08/01/02 | | PST | OR |
| 17989 | 34947 | 02372 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020807.000000 | 20020807.000000 | 08/08/02 | | PST | OR |
| 17990 | 34948 | 02373 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | OR |
| 17991 | 34949 | 02374 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020802.000000 | 20020802.000000 | 08/03/02 | | PST | OR |
| 17992 | 34950 | 02375 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020730.000000 | 20020730.000000 | 07/31/02 | | PST | OR |
| 17993 | 34951 | 02376 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020804.000000 | 20020804.000000 | 08/05/02 | | PST | OR |
| 17994 | 34952 | 02377 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020805.000000 | 20020805.000000 | 08/06/02 | | PST | OR |
| 17995 | 34953 | 02378 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-735 | 209 Report | OTHR | TIMBERED ROCK | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | OR |
| 17996 | 34954 | 02379 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | OR |
| 17997 | 34955 | 02380 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020719.000000 | 20020719.000000 | 07/20/02 | | PST | OR |
| 17998 | 34956 | 02381 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | OR |
| 17999 | 34957 | 02382 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020721.000000 | 20020721.000000 | 07/22/02 | | PST | OR |
| 18000 | 34958 | 02383 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020726.000000 | 20020726.000000 | 07/27/02 | | PST | OR |
| 18001 | 34959 | 02384 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020802.000000 | 20020802.000000 | 08/03/02 | | PST | OR |
| 18002 | 34960 | 02385 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020728.000000 | 20020728.000000 | 07/29/02 | | PST | OR |
| 18003 | 34961 | 02386 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020727.000000 | 20020727.000000 | 07/28/02 | | PST | OR |
| 18004 | 34962 | 02387 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020729.000000 | 20020729.000000 | 07/30/02 | | PST | OR |
| 18005 | 34963 | 02388 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | OR |
| 18006 | 34964 | 02389 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | OR |
| 18007 | 34965 | 02390 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020722.000000 | 20020722.000000 | 07/23/02 | | PST | OR |
| 18008 | 34966 | 02391 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020724.000000 | 20020724.000000 | 07/25/02 | | PST | OR |
| 18009 | 34967 | 02392 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-740 | 209 Report | USFS | Tool Box | 20020720.000000 | 20020720.000000 | 07/21/02 | | PST | OR |
| 18010 | 34968 | 02396 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-759 | 209 Report | OTHR | Wall Creek | 20020717.000000 | 20020717.000000 | 07/18/02 | | PST | OR |
| 18011 | 34969 | 02397 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-759 | 209 Report | OTHR | Wall Creek | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | OR |
| 18012 | 34970 | 02411 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/13/02 | 1.000000 | PST | OR |
| 18013 | 34971 | 02424 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1264 | NIFMID/USFS | USFS | GEMSTONE | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | PST | OR |
| 18014 | 34972 | 02427 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020808.000000 | 20020808.000000 | 08/09/02 | | PST | OR |
| 18015 | 34973 | 02428 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020806.000000 | 20020806.000000 | 08/07/02 | | PST | OR |
| 18016 | 34974 | 02429 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020811.000000 | 20020811.000000 | 08/12/02 | | PST | OR |
| 18017 | 34975 | 02430 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020807.000000 | 20020807.000000 | 08/08/02 | | PST | OR |
| 18018 | 34976 | 02431 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020814.000000 | 20020814.000000 | 08/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17977 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17978 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17979 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17980 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17981 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17982 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17983 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17984 | douglas | or;douglas | 43.323769 | -123.099785 | 43.100000 | -122.666667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17985 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17986 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17987 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17988 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17989 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17990 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17991 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17992 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17993 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17994 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17995 | jackson | or;jackson | 42.498842 | -122.756203 | 42.820000 | -122.720000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17996 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17997 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17998 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 17999 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18000 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18001 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18002 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18003 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18004 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18005 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18006 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18007 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18008 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18009 | lake county | or;lake county | 0.000000 | 0.000000 | 42.943056 | -121.024722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18010 | jackson | or;jackson | 42.498842 | -122.756203 | 42.483333 | -122.738889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18011 | jackson | or;jackson | 42.498842 | -122.756203 | 42.483333 | -122.738889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18012 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18013 | | or; | 0.000000 | 0.000000 | 43.047222 | -122.599444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18014 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18015 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18016 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18017 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18018 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17977 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 579.500000 | | 0.000000 | G | 20.400000 | | 20.400000 | C | | | C | C | 20.400000 | 41 |
| 17978 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1830.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | C | | | C | C | 20.400000 | 41 |
| 17979 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 27.450000 | | 0.000000 | G | 20.400000 | | 20.400000 | C | | | C | C | 20.400000 | 41 |
| 17980 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 122.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | C | | | C | C | 20.400000 | 41 |
| 17981 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1525.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | C | | | C | C | 20.400000 | 41 |
| 17982 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 402.600000 | | 0.000000 | G | 20.400000 | | 20.400000 | C | | | C | C | 20.400000 | 41 |
| 17983 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 854.000000 | | 0.000000 | G | 20.400000 | | 20.400000 | C | | | C | C | 20.400000 | 41 |
| 17984 | 0.000000 | o | 43.100000 | -122.666667 | -1811082.487056 | 43270.381667 | 1903.200000 | | 0.000000 | G | 20.400000 | | 20.400000 | C | | | C | C | 20.400000 | 41 |
| 17985 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17986 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17987 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17988 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17989 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17990 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17991 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17992 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17993 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17994 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17995 | 0.000000 | o | 42.820000 | -122.720000 | -1823649.664656 | 14207.755493 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 17996 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 2560.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 17997 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 20860.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 17998 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 2142.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 17999 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 4660.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18000 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 3930.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18001 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 33291.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18002 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 439.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18003 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 283.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18004 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 4164.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18005 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 9800.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18006 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 19440.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18007 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 3852.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18008 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 12824.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18009 | 0.000000 | o | 42.943056 | -121.024722 | -1688104.317057 | -9206.150825 | 1840.000000 | | 0.000000 | G | 7.400000 | | 7.400000 | T | C | | T | T | 7.400000 | 41 |
| 18010 | 0.000000 | o | 42.483333 | -122.738889 | -1835237.649901 | -21754.634246 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 41 |
| 18011 | 0.000000 | o | 42.483333 | -122.738889 | -1835237.649901 | -21754.634246 | | | 0.000000 | E | | | | G | C | | G | G | 43.500000 | 41 |
| 18012 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 18013 | 0.000000 | o | 43.047222 | -122.599444 | -1807471.770724 | 36062.759051 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18014 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 0.000000 | D | | | | G | | | G | G | 43.500000 | 41 |
| 18015 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 0.000000 | D | | | | G | | | G | G | 43.500000 | 41 |
| 18016 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 0.000000 | D | | | | G | | | G | G | 43.500000 | 41 |
| 18017 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 0.000000 | D | | | | G | | | G | G | 43.500000 | 41 |
| 18018 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 0.000000 | D | | | | G | | | G | G | 43.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17977 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 2009.706000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17978 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 6346.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17979 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 95.196600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17980 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 423.096000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17981 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 5288.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17982 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 1396.216800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17983 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 2961.672000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17984 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.215838 | 6600.297600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17985 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 45109.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17986 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5916.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17987 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 37529.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17988 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 25697.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17989 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 406.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17990 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 20706.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17991 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 19966.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17992 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 18117.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17993 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 9243.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17994 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 8430.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17995 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 9613.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17996 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 3220.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17997 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 26241.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17998 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 2694.636000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 17999 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 5862.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18000 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 4943.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18001 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 41880.078000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18002 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 552.262000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18003 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 356.014000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18004 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 5238.312000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18005 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 12328.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18006 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 24455.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18007 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 4845.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18008 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 16132.592000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18009 | 037 | OR | or;lake | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.732279 | 2314.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18010 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2085.390000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18011 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 288.405000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18012 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 41.782813 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18013 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 238.303875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18014 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18015 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 295.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18016 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 44.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18017 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18018 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 22.185000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.216957 | 28.236369 | 34.265487 | 4.019412 | 1.507280 | 11.656295 | 1.708250 | 6.230089 | 13.666001 | 290.402517 | 13.666001 | 1.306309 |
| 17978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 76.474602 | 89.167482 | 108.206802 | 12.692880 | 4.759830 | 36.809352 | 5.394474 | 19.673964 | 43.155792 | 917.060580 | 43.155792 | 4.125186 |
| 17979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.147119 | 1.337512 | 1.623102 | 0.190393 | 0.071397 | 0.552140 | 0.080917 | 0.295109 | 0.647337 | 13.755909 | 0.647337 | 0.061878 |
| 17980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.098307 | 5.944499 | 7.213787 | 0.846192 | 0.317322 | 2.453957 | 0.359632 | 1.311598 | 2.877053 | 61.137372 | 2.877053 | 0.275012 |
| 17981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.728835 | 74.306235 | 90.172335 | 10.577400 | 3.966525 | 30.674460 | 4.495395 | 16.394970 | 35.963160 | 764.217150 | 35.963160 | 3.437655 |
| 17982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.824412 | 19.616846 | 23.805496 | 2.792434 | 1.047163 | 8.098057 | 1.186784 | 4.328272 | 9.494274 | 201.753328 | 9.494274 | 0.907541 |
| 17983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.688148 | 41.611492 | 50.496508 | 5.923344 | 2.221254 | 17.177698 | 2.517421 | 9.181183 | 20.139370 | 427.961604 | 20.139370 | 1.925087 |
| 17984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.533586 | 92.734181 | 112.535074 | 13.200595 | 4.950223 | 38.281726 | 5.610253 | 20.460923 | 44.882024 | 953.743003 | 44.882024 | 4.290193 |
| 17985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 543.569455 | 633.788475 | 769.116975 | 90.219000 | 33.832125 | 261.635100 | 38.343075 | 139.839450 | 306.744600 | 6518.322750 | 306.744600 | 29.321175 |
| 17986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.287800 | 83.119800 | 100.867800 | 11.832000 | 4.437000 | 34.312800 | 5.028600 | 18.339600 | 40.228800 | 854.862000 | 40.228800 | 3.845400 |
| 17987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 452.231981 | 527.291231 | 639.880106 | 75.059250 | 28.147219 | 217.671825 | 31.900181 | 116.341838 | 255.201450 | 5423.030813 | 255.201450 | 24.394256 |
| 17988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 309.656381 | 361.051631 | 438.144506 | 51.395250 | 19.273219 | 149.046225 | 21.842981 | 79.662638 | 174.743850 | 3713.306813 | 174.743850 | 16.703456 |
| 17989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.901036 | 5.714486 | 6.934661 | 0.813450 | 0.305044 | 2.359005 | 0.345716 | 1.260848 | 2.765730 | 58.771763 | 2.765730 | 0.264371 |
| 17990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 249.507300 | 290.919300 | 353.037300 | 41.412000 | 15.529500 | 120.094800 | 17.600100 | 64.188600 | 140.800800 | 2992.017000 | 140.800800 | 13.458900 |
| 17991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 240.596325 | 280.529325 | 340.428825 | 39.933000 | 14.974875 | 115.805700 | 16.971525 | 61.896150 | 135.772200 | 2885.159250 | 135.772200 | 12.978225 |
| 17992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 218.318888 | 254.554388 | 308.907638 | 36.235500 | 13.588313 | 105.082950 | 15.400088 | 56.165025 | 123.200700 | 2618.014875 | 123.200700 | 11.776538 |
| 17993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 111.387188 | 129.874688 | 157.605938 | 18.487500 | 6.932813 | 53.613750 | 7.857188 | 28.655625 | 62.857500 | 1335.721875 | 62.857500 | 6.008438 |
| 17994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.585115 | 118.445715 | 143.736615 | 16.860600 | 6.322725 | 48.895740 | 7.165755 | 26.133930 | 57.326040 | 1218.178350 | 57.326040 | 5.479695 |
| 17995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 115.842675 | 135.069675 | 163.910175 | 19.227000 | 7.210125 | 55.758300 | 8.171475 | 29.801850 | 65.371800 | 1389.150750 | 65.371800 | 6.248775 |
| 17996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.806784 | 45.247744 | 54.909184 | 6.440960 | 2.415360 | 18.678784 | 2.737408 | 9.983488 | 21.899264 | 465.359360 | 21.899264 | 2.093312 |
| 17997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 316.214654 | 368.698414 | 447.424054 | 52.483760 | 19.681410 | 152.202904 | 22.305598 | 81.349828 | 178.444784 | 3791.951660 | 178.444784 | 17.057222 |
| 17998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.470364 | 37.859636 | 45.943544 | 5.389272 | 2.020977 | 15.628889 | 2.290441 | 8.353372 | 18.323525 | 389.374902 | 18.323525 | 1.751513 |
| 17999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.640474 | 82.365034 | 99.951874 | 11.724560 | 4.396710 | 34.001224 | 4.982938 | 18.173068 | 39.863504 | 847.099460 | 39.863504 | 3.810482 |
| 18000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.574477 | 69.462357 | 84.294177 | 9.887880 | 3.707955 | 28.674852 | 4.202349 | 15.326214 | 33.618792 | 714.399330 | 33.618792 | 3.213561 |
| 18001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 504.654940 | 588.415096 | 714.055330 | 83.760156 | 31.410059 | 242.904452 | 35.598066 | 129.828242 | 284.784530 | 6051.671271 | 284.784530 | 27.222051 |
| 18002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.654757 | 7.759281 | 9.416067 | 1.104524 | 0.414196 | 3.203120 | 0.469423 | 1.712012 | 3.755382 | 79.801859 | 3.755382 | 0.358970 |
| 18003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.289969 | 5.001997 | 6.070039 | 0.712028 | 0.267011 | 2.064881 | 0.302612 | 1.103643 | 2.420895 | 51.444023 | 2.420895 | 0.231409 |
| 18004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.121660 | 73.598284 | 89.313220 | 10.476624 | 3.928734 | 30.382210 | 4.452565 | 16.238767 | 35.620522 | 756.936084 | 35.620522 | 3.404903 |
| 18005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.557220 | 173.214020 | 210.199220 | 24.656800 | 9.246300 | 71.504720 | 10.479140 | 38.218040 | 83.833120 | 1781.453800 | 83.833120 | 8.013460 |
| 18006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 294.689016 | 343.600056 | 416.966616 | 48.911040 | 18.341640 | 141.842016 | 20.787192 | 75.812112 | 166.297536 | 3533.822640 | 166.297536 | 15.896088 |
| 18007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.392083 | 68.083715 | 82.621163 | 9.691632 | 3.634362 | 28.105733 | 4.118944 | 15.022030 | 32.951549 | 700.220412 | 32.951549 | 3.149780 |
| 18008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 194.397734 | 226.662918 | 275.060694 | 32.265184 | 12.099444 | 93.569034 | 13.712703 | 50.011035 | 109.701626 | 2331.159544 | 109.701626 | 10.486185 |
| 18009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.892376 | 32.521816 | 39.465976 | 4.629440 | 1.736040 | 13.425376 | 1.967512 | 7.175632 | 15.740096 | 334.477040 | 15.740096 | 1.504568 |
| 18010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.128950 | 29.299730 | 35.555900 | 4.170780 | 1.564043 | 12.095262 | 1.772582 | 6.464709 | 14.180652 | 301.338855 | 14.180652 | 1.355504 |
| 18011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.475280 | 4.052090 | 4.917305 | 0.576810 | 0.216304 | 1.672749 | 0.245144 | 0.894056 | 1.961154 | 41.674523 | 1.961154 | 0.187463 |
| 18012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.503483 | 0.587049 | 0.712397 | 0.083566 | 0.031337 | 0.242340 | 0.035515 | 0.129527 | 0.284123 | 6.037616 | 0.284123 | 0.027159 |
| 18013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.871562 | 3.348169 | 4.063081 | 0.476608 | 0.178728 | 1.382163 | 0.202558 | 0.738742 | 1.620466 | 34.434910 | 1.620466 | 0.154898 |
| 18014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 18015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.564390 | 4.155990 | 5.043390 | 0.591600 | 0.221850 | 1.715640 | 0.251430 | 0.916980 | 2.011440 | 42.743100 | 2.011440 | 0.192270 |
| 18016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.534659 | 0.623399 | 0.756509 | 0.088740 | 0.033278 | 0.257346 | 0.037714 | 0.137547 | 0.301716 | 6.411465 | 0.301716 | 0.028841 |
| 18017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 18018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.267329 | 0.311699 | 0.378254 | 0.044370 | 0.016639 | 0.128673 | 0.018857 | 0.068774 | 0.150858 | 3.205733 | 0.150858 | 0.014420 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18019 | 34977 | 02432 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020810.000000 | 20020810.000000 | 08/11/02 | | PST | OR |
| 18020 | 34978 | 02433 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020815.000000 | 20020815.000000 | 08/16/02 | | PST | OR |
| 18021 | 34979 | 02434 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1267 | 209 Report | USFS | HEMLOCK | 20020809.000000 | 20020809.000000 | 08/10/02 | | PST | OR |
| 18022 | 34980 | 02436 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1269 | NIFMID/USFS | USFS | JOHNSON BUTTE | 20020713.000000 | 20020714.000000 | 07/14/02 | 1.000000 | PST | OR |
| 18023 | 34981 | 02438 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1271 | NIFMID/USFS | USFS | Logan | 20020713.000000 | 20020714.000000 | 07/14/02 | 1.000000 | PST | OR |
| 18024 | 34982 | 02439 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1272 | 209 Report | OTHR | Lost Lake | 20020720.000000 | 20020720.000000 | 07/21/02 | | PST | OR |
| 18025 | 34983 | 02440 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1273 | NIFMID/USFS | USFS | Metolius RNA | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | OR |
| 18026 | 34984 | 02441 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1274 | 209 Report | USFS | MT. MARION | 20020814.000000 | 20020814.000000 | 08/15/02 | | PST | OR |
| 18027 | 34985 | 02442 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/14/02 | 1.000000 | PST | OR |
| 18028 | 34986 | 02443 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1276 | 209 Report | USFS | Office Bridge | 20020904.000000 | 20020904.000000 | 09/05/02 | | PST | OR |
| 18029 | 34987 | 02444 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1276 | 209 Report | USFS | Office Bridge | 20020903.000000 | 20020903.000000 | 09/04/02 | | PST | OR |
| 18030 | 34988 | 02445 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1276 | 209 Report | USFS | Office Bridge | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | OR |
| 18031 | 34989 | 02446 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1277 | NIFMID/USFS | USFS | OR-MAF-349 | 20021106.000000 | 20021107.000000 | 11/07/02 | 1.000000 | PST | OR |
| 18032 | 34990 | 02447 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1278 | NIFMID/USFS | USFS | RED MOUNTAIN WE | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 18033 | 34991 | 02462 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1711 | NIFMID/USFS | USFS | Althouse | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 18034 | 34992 | 02465 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1714 | NIFMID/USFS | USFS | Rhodes Creek | 20020908.000000 | 20020908.000000 | 09/09/02 | | PST | OR |
| 18035 | 34993 | 02466 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1715 | NIFMID/USFS | USFS | Lake Fork | 20020716.000000 | 20020716.000000 | 07/17/02 | | PST | OR |
| 18036 | 34994 | 02467 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1716 | NIFMID/USFS | USFS | 2 of 2 | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | OR |
| 18037 | 34995 | 02468 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1717 | NIFMID/USFS | USFS | COUGAR | 20020707.000000 | 20020707.000000 | 07/08/02 | | PST | OR |
| 18038 | 34996 | 02473 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1722 | NIFMID/USFS | USFS | OR-MAF-284 | 20020915.000000 | 20020915.000000 | 09/16/02 | | PST | OR |
| 18039 | 34997 | 02474 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1723 | NIFMID/USFS | USFS | SNAPP SPRING | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | OR |
| 18040 | 34998 | 02481 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1730 | NIFMID/USFS | USFS | OR-MAF-369 | 20021206.000000 | 20021206.000000 | 12/07/02 | | PST | OR |
| 18041 | 34999 | 02483 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1732 | NIFMID/USFS | USFS | Denzer Bridge | 20021104.000000 | 20021104.000000 | 11/05/02 | | PST | OR |
| 18042 | 35000 | 02485 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1734 | NIFMID/USFS | USFS | ROBINSON FIRE 1 | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | OR |
| 18043 | 35001 | 02487 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1736 | NIFMID/USFS | USFS | 398 | 20020613.000000 | 20020613.000000 | 06/14/02 | | PST | OR |
| 18044 | 35002 | 02488 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1737 | NIFMID/USFS | USFS | CARTER FIRE | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 18045 | 35003 | 02492 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1741 | NIFMID/USFS | USFS | QUARRY TILLER | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 18046 | 35004 | 02494 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1743 | NIFMID/USFS | USFS | FRENCH CREEK | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 18047 | 35005 | 02495 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1744 | NIFMID/USFS | USFS | SKIM | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 18048 | 35006 | 02497 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1746 | NIFMID/USFS | USFS | OR-MAF-135 | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 18049 | 35007 | 02498 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1747 | NIFMID/USFS | USFS | SENECA | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 18050 | 35008 | 02500 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1749 | NIFMID/USFS | USFS | 1795 | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 18051 | 35009 | 02501 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1750 | NIFMID/USFS | USFS | WHITE | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | OR |
| 18052 | 35010 | 02504 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1753 | NIFMID/USFS | USFS | WHISKY | 20020715.000000 | 20020715.000000 | 07/16/02 | | PST | OR |
| 18053 | 35011 | 02506 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1755 | NIFMID/USFS | USFS | FALCON | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | OR |
| 18054 | 35012 | 02508 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1757 | NIFMID/USFS | USFS | RENDEVOUZ | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | OR |
| 18055 | 35013 | 02509 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1758 | NIFMID/USFS | USFS | BLOOMER | 20020718.000000 | 20020718.000000 | 07/19/02 | | PST | OR |
| 18056 | 35014 | 02512 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2459 | SACS/1202 | BLM | Weatherly | 20020908.000000 | 20020910.000000 | 09/09/02 | | PST | OR |
| 18057 | 35015 | 02516 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2463 | SACS/1202 | BLM | FALL CR 1 | 20020712.000000 | 20020714.000000 | 07/13/02 | | PST | OR |
| 18058 | 35016 | 02517 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2464 | SACS/1202 | BLM | Beekman | 20021208.000000 | 20021209.000000 | 12/09/02 | | PST | OR |
| 18059 | 35017 | 02518 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2465 | SACS/1202 | BLM | Lone Pine | 20020723.000000 | 20020724.000000 | 07/24/02 | | PST | OR |
| 18060 | 35018 | 02522 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2469 | SACS/1202 | BLM | SMITH RIVR | 20020716.000000 | 20020719.000000 | 07/17/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18019 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18020 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18021 | lane | or;lane | 43.864416 | -122.962860 | 43.759722 | -122.516111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18022 | | or; | 0.000000 | 0.000000 | 43.435000 | -122.650556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18023 | | or; | 0.000000 | 0.000000 | 42.013333 | -120.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18024 | jackson | or;jackson | 42.498842 | -122.756203 | 42.315278 | -122.564167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18025 | | or; | 0.000000 | 0.000000 | 44.506389 | -121.621111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18026 | linn | or;linn | 44.500462 | -122.525658 | 44.555278 | -121.880556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18027 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18028 | lane | or;lane | 43.864416 | -122.962860 | 43.760000 | -122.494444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18029 | lane | or;lane | 43.864416 | -122.962860 | 43.760000 | -122.494444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18030 | lane | or;lane | 43.864416 | -122.962860 | 43.760000 | -122.494444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18031 | | or; | 0.000000 | 0.000000 | 44.316944 | -118.550833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18032 | | or; | 0.000000 | 0.000000 | 42.768889 | -123.030556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18033 | | or; | 0.000000 | 0.000000 | 42.062222 | -123.513889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18034 | | or; | 0.000000 | 0.000000 | 45.676667 | -116.682500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18035 | | or; | 0.000000 | 0.000000 | 45.001389 | -116.904444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18036 | | or; | 0.000000 | 0.000000 | 44.674722 | -118.403889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18037 | | or; | 0.000000 | 0.000000 | 44.930278 | -118.674722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18038 | | or; | 0.000000 | 0.000000 | 44.299722 | -119.281944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18039 | | or; | 0.000000 | 0.000000 | 44.945000 | -118.805278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18040 | | or; | 0.000000 | 0.000000 | 44.408611 | -118.479167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18041 | | or; | 0.000000 | 0.000000 | 44.333889 | -123.815833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18042 | | or; | 0.000000 | 0.000000 | 44.286944 | -121.951389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18043 | | or; | 0.000000 | 0.000000 | 44.601667 | -121.474722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18044 | | or; | 0.000000 | 0.000000 | 42.216111 | -123.867500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18045 | | or; | 0.000000 | 0.000000 | 42.978333 | -122.621667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18046 | | or; | 0.000000 | 0.000000 | 42.834167 | -123.063889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18047 | | or; | 0.000000 | 0.000000 | 43.062222 | -122.546111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18048 | | or; | 0.000000 | 0.000000 | 44.595833 | -118.863611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18049 | | or; | 0.000000 | 0.000000 | 42.775556 | -122.976667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18050 | | or; | 0.000000 | 0.000000 | 44.382222 | -119.570000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18051 | | or; | 0.000000 | 0.000000 | 42.788889 | -123.005000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18052 | | or; | 0.000000 | 0.000000 | 42.907222 | -122.731389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18053 | | or; | 0.000000 | 0.000000 | 42.993889 | -122.549167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18054 | | or; | 0.000000 | 0.000000 | 43.063889 | -122.678889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18055 | | or; | 0.000000 | 0.000000 | 43.029167 | -122.588889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18056 | | or; | 0.000000 | 0.000000 | 43.662222 | -123.747778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18057 | | or; | 0.000000 | 0.000000 | 43.236111 | -123.099167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18058 | | or; | 0.000000 | 0.000000 | 42.504167 | -122.588333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18059 | | or; | 0.000000 | 0.000000 | 44.763611 | -117.745278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18060 | | or; | 0.000000 | 0.000000 | 43.731667 | -123.335278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18019 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18020 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18021 | 0.000000 | o | 43.759722 | -122.516111 | -1779597.091597 | 111216.164998 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18022 | 0.000000 | o | 43.435000 | -122.650556 | -1799722.447726 | 79109.869405 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18023 | 0.000000 | o | 42.013333 | -120.811667 | -1697015.854469 | -114586.992213 | | | 0.000000 | D | | | | H | C | | H | H | 27.540000 | 41 |
| 18024 | 0.000000 | o | 42.315278 | -122.564167 | -1826588.075536 | -43868.482005 | | | 0.000000 | D | | | | G | H | | G | G | 43.500000 | 41 |
| 18025 | 0.000000 | o | 44.506389 | -121.621111 | -1689240.991964 | 172705.834529 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 41 |
| 18026 | 0.000000 | o | 44.555278 | -121.880556 | -1707440.365051 | 183472.265445 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 41 |
| 18027 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 18028 | 0.000000 | o | 43.760000 | -122.494444 | -1777931.650069 | 110768.472428 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18029 | 0.000000 | o | 43.760000 | -122.494444 | -1777931.650069 | 110768.472428 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18030 | 0.000000 | o | 43.760000 | -122.494444 | -1777931.650069 | 110768.472428 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18031 | 0.000000 | o | 44.316944 | -118.550833 | -1459875.312498 | 92132.831864 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 41 |
| 18032 | 0.000000 | o | 42.768889 | -123.030556 | -1849303.931542 | 15728.804524 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 18033 | 0.000000 | o | 42.062222 | -123.513889 | -1908660.178796 | -49357.951278 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18034 | 0.000000 | o | 45.676667 | -116.682500 | -1284589.190516 | 208816.389313 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 41 |
| 18035 | 0.000000 | o | 45.001389 | -116.904444 | -1317041.374621 | 138543.514274 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 41 |
| 18036 | 0.000000 | o | 44.674722 | -118.403889 | -1439624.454166 | 128506.316192 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 41 |
| 18037 | 0.000000 | o | 44.930278 | -118.674722 | -1453836.504873 | 161228.415857 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 41 |
| 18038 | 0.000000 | o | 44.299722 | -119.281944 | -1516519.303209 | 103736.339501 | | | 0.000000 | C | | | | J | C | | J | J | 33.950000 | 41 |
| 18039 | 0.000000 | o | 44.945000 | -118.805278 | -1463392.099573 | 165197.793048 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 41 |
| 18040 | 0.000000 | o | 44.408611 | -118.479167 | -1452063.379382 | 100835.948983 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 41 |
| 18041 | 0.000000 | o | 44.333889 | -123.815833 | -1860296.254733 | 202515.663758 | | | 0.000000 | C | | | | J | G | | J | J | 33.950000 | 41 |
| 18042 | 0.000000 | o | 44.286944 | -121.951389 | -1720770.085775 | 155954.880162 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18043 | 0.000000 | o | 44.601667 | -121.474722 | -1675369.044868 | 179960.239696 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 41 |
| 18044 | 0.000000 | o | 42.216111 | -123.867500 | -1931521.649501 | -24392.746189 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18045 | 0.000000 | o | 42.978333 | -122.621667 | -1811261.824929 | 29113.367650 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18046 | 0.000000 | o | 42.834167 | -123.063889 | -1849896.198861 | 23539.391061 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18047 | 0.000000 | o | 43.062222 | -122.546111 | -1802894.502644 | 36494.348531 | | | 0.000000 | C | | | | G | H | | G | G | 43.500000 | 41 |
| 18048 | 0.000000 | o | 44.595833 | -118.863611 | -1476798.485014 | 128222.618261 | | | 0.000000 | C | | | | I | C | | I | I | 55.100000 | 41 |
| 18049 | 0.000000 | o | 42.775556 | -122.976667 | -1844918.811627 | 15219.645700 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18050 | 0.000000 | o | 44.382222 | -119.570000 | -1536437.958237 | 118165.073282 | | | 0.000000 | C | | | | G | T | | G | G | 43.500000 | 41 |
| 18051 | 0.000000 | o | 42.788889 | -123.005000 | -1846711.419915 | 17305.491484 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18052 | 0.000000 | o | 42.907222 | -122.731389 | -1821905.151644 | 23890.278334 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18053 | 0.000000 | o | 42.993889 | -122.549167 | -1805178.587815 | 29175.199435 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18054 | 0.000000 | o | 43.063889 | -122.678889 | -1813116.127229 | 39641.704081 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18055 | 0.000000 | o | 43.029167 | -122.588889 | -1807196.979775 | 33875.377008 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18056 | 0.000000 | o | 43.662222 | -123.747778 | -1876626.007228 | 128617.690390 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18057 | 0.000000 | o | 43.236111 | -123.099167 | -1840294.590787 | 67737.166363 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18058 | 0.000000 | o | 42.504167 | -122.588333 | -1822858.111141 | -22897.643124 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18059 | 0.000000 | o | 44.763611 | -117.745278 | -1387016.622957 | 126660.880156 | | | 0.000000 | C | | | | G | T | | G | G | 43.500000 | 41 |
| 18060 | 0.000000 | o | 43.731667 | -123.335278 | -1843003.905531 | 126585.848218 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18019 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 295.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18020 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 44.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18021 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18022 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 443.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18023 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 130.154040 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18024 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1656.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18025 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1035.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18026 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18027 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 5.237496 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18028 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18029 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18030 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 961.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18031 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 308.186625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18032 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1320.007500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18033 | 033 | OR | or;josephine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 79.126500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18034 | 063 | OR | or;wallowa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18035 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 224.068500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18036 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18037 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18038 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 230.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18039 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18040 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18041 | 003 | OR | or;benton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 230.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18042 | 043 | OR | or;linn | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18043 | 031 | OR | or;jefferson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 215.362800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18044 | 015 | OR | or;curry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 184.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18045 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 75.429000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18046 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 327.598500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18047 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 255.867000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18048 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.998188 | 234.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18049 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 229.245000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18050 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 483.633000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18051 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 729.886500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18052 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 162.690000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18053 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 596.776500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18054 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 266.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18055 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 210.018000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18056 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 236.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18057 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 79.866000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18058 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 628.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18059 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 270.657000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18060 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 383.439420 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.564390 | 4.155990 | 5.043390 | 0.591600 | 0.221850 | 1.715640 | 0.251430 | 0.916980 | 2.011440 | 42.743100 | 2.011440 | 0.192270 |
| 18020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.534659 | 0.623399 | 0.756509 | 0.088740 | 0.033278 | 0.257346 | 0.037714 | 0.137547 | 0.301716 | 6.411465 | 0.301716 | 0.028841 |
| 18021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 18022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.346585 | 6.233985 | 7.565085 | 0.887400 | 0.332775 | 2.573460 | 0.377145 | 1.375470 | 3.017160 | 64.114650 | 3.017160 | 0.288405 |
| 18023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.568356 | 1.828664 | 2.219126 | 0.260308 | 0.097616 | 0.754894 | 0.110631 | 0.403477 | 0.885048 | 18.807259 | 0.885048 | 0.084600 |
| 18024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.960584 | 23.273544 | 28.242984 | 3.312960 | 1.242360 | 9.607584 | 1.408008 | 5.135088 | 11.264064 | 239.361360 | 11.264064 | 1.076712 |
| 18025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.475365 | 14.545965 | 17.651865 | 2.070600 | 0.776475 | 6.004740 | 0.880005 | 3.209430 | 7.040040 | 149.600850 | 7.040040 | 0.672945 |
| 18026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 18027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.063112 | 0.073587 | 0.089299 | 0.010475 | 0.003928 | 0.030377 | 0.004452 | 0.016236 | 0.035615 | 0.756818 | 0.035615 | 0.003404 |
| 18028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 18029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 18030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.584268 | 13.506968 | 16.391018 | 1.922700 | 0.721013 | 5.575830 | 0.817148 | 2.980185 | 6.537180 | 138.915075 | 6.537180 | 0.624877 |
| 18031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.713649 | 4.330022 | 5.254582 | 0.616373 | 0.231140 | 1.787483 | 0.261959 | 0.955379 | 2.095669 | 44.532967 | 2.095669 | 0.200321 |
| 18032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.906090 | 18.546105 | 22.506128 | 2.640015 | 0.990006 | 7.656044 | 1.122006 | 4.092023 | 8.976051 | 190.741084 | 8.976051 | 0.858005 |
| 18033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.953474 | 1.111727 | 1.349107 | 0.158253 | 0.059345 | 0.458934 | 0.067258 | 0.245292 | 0.538060 | 11.433779 | 0.538060 | 0.051432 |
| 18034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 18035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.700026 | 3.148163 | 3.820368 | 0.448137 | 0.168051 | 1.299597 | 0.190458 | 0.694612 | 1.523666 | 32.377898 | 1.523666 | 0.145645 |
| 18036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 18037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 18038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.781863 | 3.243583 | 3.936163 | 0.461720 | 0.173145 | 1.338988 | 0.196231 | 0.715466 | 1.569848 | 33.359270 | 1.569848 | 0.150059 |
| 18039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 18040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 18041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.781863 | 3.243583 | 3.936163 | 0.461720 | 0.173145 | 1.338988 | 0.196231 | 0.715466 | 1.569848 | 33.359270 | 1.569848 | 0.150059 |
| 18042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 18043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.595122 | 3.025847 | 3.671936 | 0.430726 | 0.161522 | 1.249104 | 0.183058 | 0.667625 | 1.464467 | 31.119925 | 1.464467 | 0.139986 |
| 18044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.227744 | 2.597494 | 3.152119 | 0.369750 | 0.138656 | 1.072275 | 0.157144 | 0.573113 | 1.257150 | 26.714438 | 1.257150 | 0.120169 |
| 18045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.908919 | 1.059777 | 1.286064 | 0.150858 | 0.056572 | 0.437488 | 0.064115 | 0.233830 | 0.512917 | 10.899491 | 0.512917 | 0.049029 |
| 18046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.947562 | 4.602759 | 5.585555 | 0.655197 | 0.245699 | 1.900071 | 0.278459 | 1.015555 | 2.227670 | 47.337983 | 2.227670 | 0.212939 |
| 18047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.083197 | 3.594931 | 4.362532 | 0.511734 | 0.191900 | 1.484029 | 0.217487 | 0.793188 | 1.739896 | 36.972782 | 1.739896 | 0.166314 |
| 18048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.821809 | 3.290159 | 3.992684 | 0.468350 | 0.175631 | 1.358215 | 0.199049 | 0.725943 | 1.592390 | 33.838288 | 1.592390 | 0.152214 |
| 18049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.762402 | 3.220892 | 3.908627 | 0.458490 | 0.171934 | 1.329621 | 0.194858 | 0.710660 | 1.558866 | 33.125903 | 1.558866 | 0.149009 |
| 18050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.827778 | 6.795044 | 8.245943 | 0.967266 | 0.362725 | 2.805071 | 0.411088 | 1.499262 | 3.288704 | 69.884969 | 3.288704 | 0.314361 |
| 18051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.795132 | 10.254905 | 12.444565 | 1.459773 | 0.547415 | 4.233342 | 0.620404 | 2.262648 | 4.963228 | 105.468599 | 4.963228 | 0.474426 |
| 18052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.960415 | 2.285795 | 2.773865 | 0.325380 | 0.122018 | 0.943602 | 0.138287 | 0.504339 | 1.106292 | 23.508705 | 1.106292 | 0.105749 |
| 18053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.191157 | 8.384710 | 10.175039 | 1.193553 | 0.447582 | 3.461304 | 0.507260 | 1.850007 | 4.058080 | 86.234204 | 4.058080 | 0.387905 |
| 18054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.207951 | 3.740391 | 4.539051 | 0.532440 | 0.199665 | 1.544076 | 0.226287 | 0.825282 | 1.810296 | 38.468790 | 1.810296 | 0.173043 |
| 18055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.530717 | 2.950753 | 3.580807 | 0.420036 | 0.157514 | 1.218104 | 0.178515 | 0.651056 | 1.428122 | 30.347601 | 1.428122 | 0.136512 |
| 18056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.851512 | 3.324792 | 4.034712 | 0.473280 | 0.177480 | 1.372512 | 0.201144 | 0.733584 | 1.609152 | 34.194480 | 1.609152 | 0.153816 |
| 18057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962385 | 1.122117 | 1.361715 | 0.159732 | 0.059900 | 0.463223 | 0.067886 | 0.247585 | 0.543089 | 11.540637 | 0.543089 | 0.051913 |
| 18058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.574329 | 8.831479 | 10.717204 | 1.257150 | 0.471431 | 3.645735 | 0.534289 | 1.948583 | 4.274310 | 90.829088 | 4.274310 | 0.408574 |
| 18059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.261417 | 3.802731 | 4.614702 | 0.541314 | 0.202993 | 1.569811 | 0.230058 | 0.839037 | 1.840468 | 39.109937 | 1.840468 | 0.175927 |
| 18060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.620445 | 5.387324 | 6.537642 | 0.766879 | 0.287580 | 2.223949 | 0.325923 | 1.188662 | 2.607388 | 55.406996 | 2.607388 | 0.249236 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18061 | 35019 | 02523 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2470 | SACS/1202 | BLM | FRAISER CN | 20020712.000000 | 20020715.000000 | 07/13/02 | | PST | OR |
| 18062 | 35020 | 02524 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2471 | SACS/1202 | BLM | POOLE CR 1 | 20020712.000000 | 20020716.000000 | 07/13/02 | | PST | OR |
| 18063 | 35021 | 02526 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2473 | SACS/1202 | BLM | Logtown | 20020702.000000 | 20020703.000000 | 07/03/02 | | PST | OR |
| 18064 | 35022 | 02527 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2474 | SACS/1202 | BLM | WAGNER RNC | 20020724.000000 | 20020726.000000 | 07/25/02 | | PST | OR |
| 18065 | 35023 | 02528 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2475 | SACS/1202 | BLM | DOG | 20020713.000000 | 20020715.000000 | 07/14/02 | | PST | OR |
| 18066 | 35024 | 02530 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2477 | SACS/1202 | BLM | ESTOUTS CR | 20020712.000000 | 20020714.000000 | 07/13/02 | | PST | OR |
| 18067 | 35025 | 02531 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2478 | SACS/1202 | BLM | Berry Rock | 20020713.000000 | 20020715.000000 | 07/14/02 | | PST | OR |
| 18068 | 35026 | 02532 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2479 | SACS/1202 | BLM | UPWSTSTOUT | 20020712.000000 | 20020715.000000 | 07/13/02 | | PST | OR |
| 18069 | 35027 | 02534 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2481 | SACS/1202 | BLM | Deerhorn | 20020707.000000 | 20020711.000000 | 07/08/02 | | PST | OR |
| 18070 | 35028 | 02539 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2486 | SACS/1202 | BLM | SweetMdw | 20020712.000000 | 20020726.000000 | 07/13/02 | | PST | OR |
| 18071 | 35029 | 02549 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-2496 | SACS/1202 | BIA | HUCKLBY LN | 20020814.000000 | 20020814.000000 | 08/15/02 | | PST | OR |
| 18072 | 35030 | 02615 | wildfire | wildfire | 2810001000 | Natural | broadcast | SD-WF-1789 | NIFMID/USFS | USFS | LOST CABIN | 20020628.000000 | 20020628.000000 | 06/29/02 | | MST | SD |
| 18073 | 35031 | 02695 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | UT |
| 18074 | 35032 | 02696 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020608.000000 | 20020608.000000 | 06/09/02 | | MST | UT |
| 18075 | 35033 | 02697 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020605.000000 | 20020605.000000 | 06/06/02 | | MST | UT |
| 18076 | 35034 | 02698 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020614.000000 | 20020614.000000 | 06/15/02 | | MST | UT |
| 18077 | 35035 | 02699 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020612.000000 | 20020612.000000 | 06/13/02 | | MST | UT |
| 18078 | 35036 | 02700 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | UT |
| 18079 | 35037 | 02701 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020613.000000 | 20020613.000000 | 06/14/02 | | MST | UT |
| 18080 | 35038 | 02702 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020610.000000 | 20020610.000000 | 06/11/02 | | MST | UT |
| 18081 | 35039 | 02703 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020606.000000 | 20020606.000000 | 06/07/02 | | MST | UT |
| 18082 | 35040 | 02704 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-86 | 209 Report | BLM | BIG WASH | 20020611.000000 | 20020611.000000 | 06/12/02 | | MST | UT |
| 18083 | 35041 | 02710 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-382 | 209 Report | USFS | COTTONWOOD | 20020826.000000 | 20020826.000000 | 08/27/02 | | MST | UT |
| 18084 | 35042 | 02711 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-382 | 209 Report | USFS | COTTONWOOD | 20020827.000000 | 20020827.000000 | 08/28/02 | | MST | UT |
| 18085 | 35043 | 02712 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-382 | 209 Report | USFS | COTTONWOOD | 20020825.000000 | 20020825.000000 | 08/26/02 | | MST | UT |
| 18086 | 35044 | 02713 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020729.000000 | 20020729.000000 | 07/30/02 | | MST | UT |
| 18087 | 35045 | 02714 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | UT |
| 18088 | 35046 | 02715 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020802.000000 | 20020802.000000 | 08/03/02 | | MST | UT |
| 18089 | 35047 | 02716 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020731.000000 | 20020731.000000 | 08/01/02 | | MST | UT |
| 18090 | 35048 | 02717 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020721.000000 | 20020721.000000 | 07/22/02 | | MST | UT |
| 18091 | 35049 | 02718 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020718.000000 | 20020718.000000 | 07/19/02 | | MST | UT |
| 18092 | 35050 | 02719 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020720.000000 | 20020720.000000 | 07/21/02 | | MST | UT |
| 18093 | 35051 | 02720 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020725.000000 | 20020725.000000 | 07/26/02 | | MST | UT |
| 18094 | 35052 | 02721 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020719.000000 | 20020719.000000 | 07/20/02 | | MST | UT |
| 18095 | 35053 | 02722 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020724.000000 | 20020724.000000 | 07/25/02 | | MST | UT |
| 18096 | 35054 | 02723 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020722.000000 | 20020722.000000 | 07/23/02 | | MST | UT |
| 18097 | 35055 | 02724 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020728.000000 | 20020728.000000 | 07/29/02 | | MST | UT |
| 18098 | 35056 | 02725 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-383 | 209 Report | BIA | COUNTY LINE | 20020726.000000 | 20020726.000000 | 07/27/02 | | MST | UT |
| 18099 | 35057 | 02743 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-429 | 209 Report | USFS | FERRON MOUNTAIN | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | UT |
| 18100 | 35058 | 02744 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-444 | 209 Report | BLM | GARDER FIRE | 20020820.000000 | 20020820.000000 | 08/21/02 | | MST | UT |
| 18101 | 35059 | 02745 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-444 | 209 Report | BLM | GARDER FIRE | 20020821.000000 | 20020821.000000 | 08/22/02 | | MST | UT |
| 18102 | 35060 | 02746 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-444 | 209 Report | BLM | GARDER FIRE | 20020824.000000 | 20020824.000000 | 08/25/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18061 | | or; | 0.000000 | 0.000000 | 43.382222 | -123.217778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18062 | | or; | 0.000000 | 0.000000 | 42.936111 | -123.102778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18063 | | or; | 0.000000 | 0.000000 | 42.259167 | -123.021111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18064 | | or; | 0.000000 | 0.000000 | 44.840000 | -120.316667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18065 | | or; | 0.000000 | 0.000000 | 44.715278 | -120.053333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18066 | | or; | 0.000000 | 0.000000 | 42.860556 | -123.063333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18067 | | or; | 0.000000 | 0.000000 | 42.686111 | -122.775278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18068 | | or; | 0.000000 | 0.000000 | 42.890000 | -123.063333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18069 | | or; | 0.000000 | 0.000000 | 45.018333 | -119.012222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18070 | | or; | 0.000000 | 0.000000 | 42.559444 | -123.043611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18071 | | or; | 0.000000 | 0.000000 | 45.587222 | -118.453611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18072 | | sd; | 0.000000 | 0.000000 | 43.862222 | -103.548889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18073 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18074 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18075 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18076 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18077 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18078 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18079 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18080 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18081 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18082 | washington/kane/iron | ut;washington/kane/iron | 0.000000 | 0.000000 | 37.450000 | -112.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18083 | piute | ut;piute | 38.328970 | -112.138851 | 38.388333 | -112.285556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18084 | piute | ut;piute | 38.328970 | -112.138851 | 38.388333 | -112.285556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18085 | piute | ut;piute | 38.328970 | -112.138851 | 38.388333 | -112.285556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18086 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18087 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18088 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18089 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18090 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18091 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18092 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18093 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18094 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18095 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18096 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18097 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18098 | grand county | ut;grand county | 0.000000 | 0.000000 | 39.451667 | -109.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18099 | emery | ut;emery | 39.102602 | -110.648575 | 39.085278 | -111.433333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18100 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 39.849167 | -110.635000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18101 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 39.849167 | -110.635000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18102 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 39.849167 | -110.635000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18061 | 0.000000 | o | 43.382222 | -123.217778 | -1844897.658824 | 86209.992925 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 41 |
| 18062 | 0.000000 | o | 42.936111 | -123.102778 | -1849787.014454 | 35435.079313 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18063 | 0.000000 | o | 42.259167 | -123.021111 | -1864054.628737 | -39544.676833 | | | 0.000000 | C | | | | D | H | | D | D | 15.560000 | 41 |
| 18064 | 0.000000 | o | 44.840000 | -120.316667 | -1580905.580227 | 182365.689782 | | | 0.000000 | C | | | | B | L | | B | B | 19.500000 | 41 |
| 18065 | 0.000000 | o | 44.715278 | -120.053333 | -1564353.720689 | 163674.136146 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 41 |
| 18066 | 0.000000 | o | 42.860556 | -123.063333 | -1849046.481533 | 26376.117045 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18067 | 0.000000 | o | 42.686111 | -122.775278 | -1831978.017942 | 985.304658 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18068 | 0.000000 | o | 42.890000 | -123.063333 | -1848146.141785 | 29555.356144 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 41 |
| 18069 | 0.000000 | o | 45.018333 | -119.012222 | -1477219.691318 | 176965.173353 | | | 0.000000 | C | | | | G | L | | G | G | 43.500000 | 41 |
| 18070 | 0.000000 | o | 42.559444 | -123.043611 | -1856698.088114 | -6592.566783 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 41 |
| 18071 | 0.000000 | o | 45.587222 | -118.453611 | -1420383.776761 | 228868.729311 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 41 |
| 18072 | 0.000000 | o | 43.862222 | -103.548889 | -284424.641059 | -120313.324977 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 46 |
| 18073 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18074 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18075 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18076 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18077 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18078 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18079 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18080 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18081 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18082 | 0.000000 | o | 37.450000 | -112.916667 | -1137117.526015 | -750903.019666 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18083 | 0.000000 | o | 38.388333 | -112.285556 | -1067758.908811 | -655867.699163 | | | 0.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 18084 | 0.000000 | o | 38.388333 | -112.285556 | -1067758.908811 | -655867.699163 | | | 0.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 18085 | 0.000000 | o | 38.388333 | -112.285556 | -1067758.908811 | -655867.699163 | | | 0.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 18086 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18087 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18088 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18089 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18090 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18091 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18092 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18093 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18094 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18095 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18096 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18097 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18098 | 0.000000 | o | 39.451667 | -109.952500 | -852989.844979 | -565461.576362 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18099 | 0.000000 | o | 39.085278 | -111.433333 | -984277.601778 | -589523.508878 | | | 0.000000 | E | | | | H | H | | H | H | 27.540000 | 49 |
| 18100 | 0.000000 | o | 39.849167 | -110.635000 | -905716.098019 | -514286.611381 | | | 0.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 18101 | 0.000000 | o | 39.849167 | -110.635000 | -905716.098019 | -514286.611381 | | | 0.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 18102 | 0.000000 | o | 39.849167 | -110.635000 | -905716.098019 | -514286.611381 | | | 0.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18061 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 91.295100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18062 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 567.196500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18063 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 92.582000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18064 | 069 | OR | or;wheeler | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 165.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18065 | 069 | OR | or;wheeler | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 86.190000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18066 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 127.933500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18067 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18068 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 309.850500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18069 | 019 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 295.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18070 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 188.955000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18071 | 059 | OR | or;umatilla | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 118.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18072 | 103 | SD | sd;pennington | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 177.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18073 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18074 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18075 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18076 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18077 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 76.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18078 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 374.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18079 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 306.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18080 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 8160.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18081 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2550.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18082 | 053 | UT | ut;washington | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 255.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18083 | 031 | UT | ut;piute | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18084 | 031 | UT | ut;piute | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4321.301400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18085 | 031 | UT | ut;piute | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18086 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18087 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 849.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18088 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 326.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18089 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 155.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18090 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 255.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18091 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2210.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18092 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18093 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18094 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1785.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18095 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18096 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 823.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18097 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18098 | 019 | UT | ut;grand | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1315.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18099 | 039 | UT | ut;sanpete | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18100 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18101 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18102 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 28.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.100106 | 1.282696 | 1.556581 | 0.182590 | 0.068471 | 0.529512 | 0.077601 | 0.283015 | 0.620807 | 13.192142 | 0.620807 | 0.059342 |
| 18062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.834718 | 7.969111 | 9.670700 | 1.134393 | 0.425397 | 3.289740 | 0.482117 | 1.758309 | 3.856936 | 81.959894 | 3.856936 | 0.368678 |
| 18063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.115613 | 1.300777 | 1.578523 | 0.185164 | 0.069436 | 0.536976 | 0.078695 | 0.287004 | 0.629558 | 13.378099 | 0.629558 | 0.060178 |
| 18064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.997288 | 2.328788 | 2.826038 | 0.331500 | 0.124313 | 0.961350 | 0.140888 | 0.513825 | 1.127100 | 23.950875 | 1.127100 | 0.107738 |
| 18065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.038590 | 1.210970 | 1.469540 | 0.172380 | 0.064643 | 0.499902 | 0.073262 | 0.267189 | 0.586092 | 12.454455 | 0.586092 | 0.056024 |
| 18066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.541599 | 1.797466 | 2.181266 | 0.255867 | 0.095950 | 0.742014 | 0.108744 | 0.396594 | 0.869948 | 18.486391 | 0.869948 | 0.083157 |
| 18067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 18068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.733698 | 4.353400 | 5.282951 | 0.619701 | 0.232388 | 1.797133 | 0.263373 | 0.960537 | 2.106983 | 44.773397 | 2.106983 | 0.201403 |
| 18069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.564390 | 4.155990 | 5.043390 | 0.591600 | 0.221850 | 1.715640 | 0.251430 | 0.916980 | 2.011440 | 42.743100 | 2.011440 | 0.192270 |
| 18070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.276908 | 2.654818 | 3.221683 | 0.377910 | 0.141716 | 1.095939 | 0.160612 | 0.585761 | 1.284894 | 27.303998 | 1.284894 | 0.122821 |
| 18071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.425756 | 1.662396 | 2.017356 | 0.236640 | 0.088740 | 0.686256 | 0.100572 | 0.366792 | 0.804576 | 17.097240 | 0.804576 | 0.076908 |
| 18072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.138634 | 2.493594 | 3.026034 | 0.354960 | 0.133110 | 1.029384 | 0.150858 | 0.550188 | 1.206864 | 25.645860 | 1.206864 | 0.115362 |
| 18073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 18074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 18075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 18076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 18077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.921825 | 1.074825 | 1.304325 | 0.153000 | 0.057375 | 0.443700 | 0.065025 | 0.237150 | 0.520200 | 11.054250 | 0.520200 | 0.049725 |
| 18078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.516943 | 5.266643 | 6.391193 | 0.749700 | 0.281138 | 2.174130 | 0.318623 | 1.162035 | 2.548980 | 54.165825 | 2.548980 | 0.243652 |
| 18079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.687300 | 4.299300 | 5.217300 | 0.612000 | 0.229500 | 1.774800 | 0.260100 | 0.948600 | 2.080800 | 44.217000 | 2.080800 | 0.198900 |
| 18080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.328000 | 114.648000 | 139.128000 | 16.320000 | 6.120000 | 47.328000 | 6.936000 | 25.296000 | 55.488000 | 1179.120000 | 55.488000 | 5.304000 |
| 18081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.727500 | 35.827500 | 43.477500 | 5.100000 | 1.912500 | 14.790000 | 2.167500 | 7.905000 | 17.340000 | 368.475000 | 17.340000 | 1.657500 |
| 18082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.072750 | 3.582750 | 4.347750 | 0.510000 | 0.191250 | 1.479000 | 0.216750 | 0.790500 | 1.734000 | 36.847500 | 1.734000 | 0.165750 |
| 18083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 18084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.071682 | 60.714285 | 73.678189 | 8.642603 | 3.240976 | 25.063548 | 3.673106 | 13.396034 | 29.384850 | 624.428052 | 29.384850 | 2.808846 |
| 18085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 18086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 18087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.232257 | 11.930558 | 14.478008 | 1.698300 | 0.636863 | 4.925070 | 0.721778 | 2.632365 | 5.774220 | 122.702175 | 5.774220 | 0.551948 |
| 18088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.933120 | 4.585920 | 5.565120 | 0.652800 | 0.244800 | 1.893120 | 0.277440 | 1.011840 | 2.219520 | 47.164080 | 2.219520 | 0.212160 |
| 18089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.874378 | 2.185478 | 2.652128 | 0.311100 | 0.116663 | 0.902190 | 0.132218 | 0.482205 | 1.057740 | 22.476975 | 1.057740 | 0.101108 |
| 18090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.072750 | 3.582750 | 4.347750 | 0.510000 | 0.191250 | 1.479000 | 0.216750 | 0.790500 | 1.734000 | 36.847500 | 1.734000 | 0.165750 |
| 18091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.640743 | 31.062443 | 37.694993 | 4.421700 | 1.658138 | 12.822930 | 1.879223 | 6.853635 | 15.033780 | 319.467825 | 15.033780 | 1.437053 |
| 18092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 18093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 18094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.509250 | 25.079250 | 30.434250 | 3.570000 | 1.338750 | 10.353000 | 1.517250 | 5.533500 | 12.138000 | 257.932500 | 12.138000 | 1.160250 |
| 18095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.363750 | 17.913750 | 21.738750 | 2.550000 | 0.956250 | 7.395000 | 1.083750 | 3.952500 | 8.670000 | 184.237500 | 8.670000 | 0.828750 |
| 18096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.924983 | 11.572283 | 14.043233 | 1.647300 | 0.617738 | 4.777170 | 0.700102 | 2.553315 | 5.600820 | 119.017425 | 5.600820 | 0.535373 |
| 18097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 18098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.855390 | 18.486990 | 22.434390 | 2.631600 | 0.986850 | 7.631640 | 1.118430 | 4.078980 | 8.947440 | 190.133100 | 8.947440 | 0.855270 |
| 18099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 18100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 18101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.363750 | 17.913750 | 21.738750 | 2.550000 | 0.956250 | 7.395000 | 1.083750 | 3.952500 | 8.670000 | 184.237500 | 8.670000 | 0.828750 |
| 18102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.338003 | 0.394103 | 0.478253 | 0.056100 | 0.021038 | 0.162690 | 0.023843 | 0.086955 | 0.190740 | 4.053225 | 0.190740 | 0.018233 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18103 | 35061 | 02747 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-444 | 209 Report | BLM | GARDER FIRE | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | UT |
| 18104 | 35062 | 02748 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-481 | 209 Report | BLM | HORSE | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | UT |
| 18105 | 35063 | 02749 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-485 | 209 Report | OTHR | Huff | 20020815.000000 | 20020815.000000 | 08/16/02 | | MST | UT |
| 18106 | 35064 | 02750 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-485 | 209 Report | OTHR | Huff | 20020817.000000 | 20020817.000000 | 08/18/02 | | MST | UT |
| 18107 | 35065 | 02751 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020901.000000 | 20020901.000000 | 09/02/02 | | MST | UT |
| 18108 | 35066 | 02752 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020831.000000 | 20020831.000000 | 09/01/02 | | MST | UT |
| 18109 | 35067 | 02753 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020830.000000 | 20020830.000000 | 08/31/02 | | MST | UT |
| 18110 | 35068 | 02754 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020902.000000 | 20020902.000000 | 09/03/02 | | MST | UT |
| 18111 | 35069 | 02755 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020903.000000 | 20020903.000000 | 09/04/02 | | MST | UT |
| 18112 | 35070 | 02756 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-499 | 209 Report | USFS | JOHNSON | 20020828.000000 | 20020828.000000 | 08/29/02 | | MST | UT |
| 18113 | 35071 | 02757 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-504 | 209 Report | BLM | KEIGLY | 20020824.000000 | 20020824.000000 | 08/25/02 | | MST | UT |
| 18114 | 35072 | 02762 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-573 | 209 Report | USFS | MUSTANG | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | UT |
| 18115 | 35073 | 02763 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-573 | 209 Report | USFS | MUSTANG | 20020704.000000 | 20020704.000000 | 07/05/02 | | MST | UT |
| 18116 | 35074 | 02764 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-573 | 209 Report | USFS | MUSTANG | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | UT |
| 18117 | 35075 | 02765 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-573 | 209 Report | USFS | MUSTANG | 20020630.000000 | 20020630.000000 | 07/01/02 | | MST | UT |
| 18118 | 35076 | 02766 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-576 | 209 Report | USFS | NIZHONI | 20020603.000000 | 20020603.000000 | 06/04/02 | | MST | UT |
| 18119 | 35077 | 02767 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-576 | 209 Report | USFS | NIZHONI | 20020602.000000 | 20020602.000000 | 06/03/02 | | MST | UT |
| 18120 | 35078 | 02768 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-579 | 209 Report | USFS | North Horn Mountain | 20020709.000000 | 20020709.000000 | 07/10/02 | | MST | UT |
| 18121 | 35079 | 02769 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-579 | 209 Report | USFS | North Horn Mountain | 20020710.000000 | 20020710.000000 | 07/11/02 | | MST | UT |
| 18122 | 35080 | 02770 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020828.000000 | 20020828.000000 | 08/29/02 | | MST | UT |
| 18123 | 35081 | 02771 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020827.000000 | 20020827.000000 | 08/28/02 | | MST | UT |
| 18124 | 35082 | 02772 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020905.000000 | 20020905.000000 | 09/06/02 | | MST | UT |
| 18125 | 35083 | 02773 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020901.000000 | 20020901.000000 | 09/02/02 | | MST | UT |
| 18126 | 35084 | 02774 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020902.000000 | 20020902.000000 | 09/03/02 | | MST | UT |
| 18127 | 35085 | 02775 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-624 | 209 Report | USFS | PINTO RIDGE | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | UT |
| 18128 | 35086 | 02776 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-638 | 209 Report | BLM | PRICE CANYON | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | UT |
| 18129 | 35087 | 02777 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020618.000000 | 20020618.000000 | 06/19/02 | | MST | UT |
| 18130 | 35088 | 02778 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020610.000000 | 20020610.000000 | 06/11/02 | | MST | UT |
| 18131 | 35089 | 02779 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020531.000000 | 20020531.000000 | 06/01/02 | | MST | UT |
| 18132 | 35090 | 02780 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020619.000000 | 20020619.000000 | 06/20/02 | | MST | UT |
| 18133 | 35091 | 02781 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020601.000000 | 20020601.000000 | 06/02/02 | | MST | UT |
| 18134 | 35092 | 02782 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | UT |
| 18135 | 35093 | 02783 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020612.000000 | 20020612.000000 | 06/13/02 | | MST | UT |
| 18136 | 35094 | 02784 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020617.000000 | 20020617.000000 | 06/18/02 | | MST | UT |
| 18137 | 35095 | 02785 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020621.000000 | 20020621.000000 | 06/22/02 | | MST | UT |
| 18138 | 35096 | 02786 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020606.000000 | 20020606.000000 | 06/07/02 | | MST | UT |
| 18139 | 35097 | 02787 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020620.000000 | 20020620.000000 | 06/21/02 | | MST | UT |
| 18140 | 35098 | 02788 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-676 | 209 Report | USFS | Sanford | 20020603.000000 | 20020603.000000 | 06/04/02 | | MST | UT |
| 18141 | 35099 | 02792 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-680 | 209 Report | USFS | Scrabble | 20020601.000000 | 20020601.000000 | 06/02/02 | | MST | UT |
| 18142 | 35100 | 02793 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-680 | 209 Report | USFS | Scrabble | 20020602.000000 | 20020602.000000 | 06/03/02 | | MST | UT |
| 18143 | 35101 | 02794 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | UT |
| 18144 | 35102 | 02795 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020809.000000 | 20020809.000000 | 08/10/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18103 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 39.849167 | -110.635000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18104 | san juan | ut;san juan | 37.749115 | -110.222622 | 37.750000 | -109.101389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18105 | summit | ut;summit | 40.902267 | -110.823448 | 40.980556 | -111.216667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18106 | summit | ut;summit | 40.902267 | -110.823448 | 40.980556 | -111.216667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18107 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18108 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18109 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18110 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18111 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18112 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.642500 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18113 | utah | ut;utah | 40.178106 | -111.534344 | 40.030833 | -111.832778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18114 | daggett | ut;daggett | 40.827644 | -109.525284 | 40.948889 | -109.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18115 | daggett | ut;daggett | 40.827644 | -109.525284 | 40.948889 | -109.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18116 | daggett | ut;daggett | 40.827644 | -109.525284 | 40.948889 | -109.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18117 | daggett | ut;daggett | 40.827644 | -109.525284 | 40.948889 | -109.443333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18118 | san juan | ut;san juan | 37.749115 | -110.222622 | 37.763333 | -109.534444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18119 | san juan | ut;san juan | 37.749115 | -110.222622 | 37.763333 | -109.534444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18120 | emery | ut;emery | 39.102602 | -110.648575 | 39.233333 | -111.233333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18121 | emery | ut;emery | 39.102602 | -110.648575 | 39.233333 | -111.233333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18122 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18123 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18124 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18125 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18126 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18127 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.652778 | -110.845556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18128 | carbon | ut;carbon | 39.642216 | -110.560478 | 39.771111 | -110.908333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18129 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18130 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18131 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18132 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18133 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18134 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18135 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18136 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18137 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18138 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18139 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18140 | garfield | ut;garfield | 37.845114 | -111.310051 | 37.943889 | -112.125556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18141 | washington | ut;washington | 37.309511 | -113.478100 | 37.453333 | -113.669722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18142 | washington | ut;washington | 37.309511 | -113.478100 | 37.453333 | -113.669722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18143 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18144 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18103 | 0.000000 | o | 39.849167 | -110.635000 | -905716.098019 | -514286.611381 | | | 0.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 18104 | 0.000000 | o | 37.750000 | -109.101389 | -799850.769739 | -762036.658422 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 49 |
| 18105 | 0.000000 | o | 40.980556 | -111.216667 | -938550.040633 | -382825.401482 | | | 0.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 18106 | 0.000000 | o | 40.980556 | -111.216667 | -938550.040633 | -382825.401482 | | | 0.000000 | F | | | | F | H | | F | F | 15.000000 | 49 |
| 18107 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 0.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 18108 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 0.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 18109 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 0.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 18110 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 0.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 18111 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | 49.000000 | 0.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 18112 | 0.000000 | o | 38.642500 | -111.649444 | -1009224.625453 | -635784.259361 | | | 0.000000 | F | | | | H | H | | H | H | 27.540000 | 49 |
| 18113 | 0.000000 | o | 44.030833 | -111.832778 | -1004156.181619 | -480390.090641 | | | 0.000000 | E | | | | F | ag | | F | F | 15.000000 | 49 |
| 18114 | 0.000000 | o | 40.948889 | -109.443333 | -791440.090074 | -404963.848117 | | | 0.000000 | G | | | | F | T | | F | F | 15.000000 | 49 |
| 18115 | 0.000000 | o | 40.948889 | -109.443333 | -791440.090074 | -404963.848117 | | | 0.000000 | G | | | | F | T | | F | F | 15.000000 | 49 |
| 18116 | 0.000000 | o | 40.948889 | -109.443333 | -791440.090074 | -404963.848117 | | | 0.000000 | G | | | | F | T | | F | F | 15.000000 | 49 |
| 18117 | 0.000000 | o | 40.948889 | -109.443333 | -791440.090074 | -404963.848117 | | | 0.000000 | G | | | | F | T | | F | F | 15.000000 | 49 |
| 18118 | 0.000000 | o | 37.763333 | -109.534444 | -837551.721255 | -756318.187898 | | | 0.000000 | F | | | | H | T | | H | H | 27.540000 | 49 |
| 18119 | 0.000000 | o | 37.763333 | -109.534444 | -837551.721255 | -756318.187898 | | | 0.000000 | F | | | | H | T | | H | H | 27.540000 | 49 |
| 18120 | 0.000000 | o | 39.233333 | -111.233333 | -965088.736521 | -575533.160962 | | | 0.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 18121 | 0.000000 | o | 39.233333 | -111.233333 | -965088.736521 | -575533.160962 | | | 0.000000 | F | | | | H | ag | | H | H | 27.540000 | 49 |
| 18122 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 0.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 18123 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 0.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 18124 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 0.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 18125 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 0.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 18126 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 0.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 18127 | 0.000000 | o | 40.652778 | -110.845556 | -912327.405318 | -423196.548130 | | | 0.000000 | E | | | | | H | | H | H | 27.540000 | 49 |
| 18128 | 0.000000 | o | 39.771111 | -110.908333 | -929915.670909 | -519875.113774 | | | 0.000000 | F | | | | H | F | | H | H | 27.540000 | 49 |
| 18129 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 1760.000000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18130 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 21120.000000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18131 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 110.000000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18132 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 164.120000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18133 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 321.200000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18134 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 1540.000000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18135 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 440.000000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18136 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 2640.000000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18137 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 27.720000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18138 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 63.800000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18139 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 235.840000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18140 | 0.000000 | o | 37.943889 | -112.125556 | -1060688.483197 | -706905.977879 | 165.000000 | | 0.000000 | G | 5.500000 | | 5.500000 | K | T | | K | K | 5.500000 | 49 |
| 18141 | 0.000000 | o | 37.453333 | -113.669722 | -1202645.609115 | -739983.457713 | | | 0.000000 | F | | | | F | ag | | F | F | 15.000000 | 49 |
| 18142 | 0.000000 | o | 37.453333 | -113.669722 | -1202645.609115 | -739983.457713 | | | 0.000000 | F | | | | F | ag | | F | F | 15.000000 | 49 |
| 18143 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18144 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18103 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 4590.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18104 | 037 | UT | ut;san juan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3187.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18105 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3825.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18106 | 043 | UT | ut;summit | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1277.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18107 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1966.356000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18108 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1076.814000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18109 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 936.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18110 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2809.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18111 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 229.408200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18112 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1638.630000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18113 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18114 | 009 | UT | ut;daggett | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 16613.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18115 | 009 | UT | ut;daggett | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 211.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18116 | 009 | UT | ut;daggett | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 30192.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18117 | 009 | UT | ut;daggett | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 4080.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18118 | 037 | UT | ut;san juan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2593.717200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18119 | 037 | UT | ut;san juan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 8427.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18120 | 015 | UT | ut;emery | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 3394.305000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18121 | 015 | UT | ut;emery | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1390.494600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18122 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 231.749100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18123 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 16.386300 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18124 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 11.704500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18125 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 121.726800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18126 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 21.068100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18127 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 404.975700 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18128 | 007 | UT | ut;carbon | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 14981.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18129 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 1645.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18130 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 19747.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18131 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 102.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18132 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 153.452200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18133 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 300.322000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18134 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 1439.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18135 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 411.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18136 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 2468.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18137 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 25.918200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18138 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 59.653000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18139 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 220.510400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18140 | 017 | UT | ut;garfield | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.631309 | 154.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18141 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 408.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18142 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3417.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18143 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2557.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18144 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 55.309500 | 64.489500 | 78.259500 | 9.180000 | 3.442500 | 26.622000 | 3.901500 | 14.229000 | 31.212000 | 663.255000 | 31.212000 | 2.983500 |
| 18104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 38.409375 | 44.784375 | 54.346875 | 6.375000 | 2.390625 | 18.487500 | 2.709375 | 9.881250 | 21.675000 | 460.593750 | 21.675000 | 2.071875 |
| 18105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.091250 | 53.741250 | 65.216250 | 7.650000 | 2.868750 | 22.185000 | 3.251250 | 11.857500 | 26.010000 | 552.712500 | 26.010000 | 2.486250 |
| 18106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.394478 | 17.949578 | 21.782228 | 2.555100 | 0.958163 | 7.409790 | 1.085918 | 3.960405 | 8.687340 | 184.605975 | 8.687340 | 0.830408 |
| 18107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.694590 | 27.627302 | 33.526370 | 3.932712 | 1.474767 | 11.404865 | 1.671403 | 6.095704 | 13.371221 | 284.138442 | 13.371221 | 1.278131 |
| 18108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.975609 | 15.129237 | 18.359679 | 2.153628 | 0.807611 | 6.245521 | 0.915292 | 3.338123 | 7.322335 | 155.599623 | 7.322335 | 0.699929 |
| 18109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.283138 | 13.155858 | 15.964938 | 1.872720 | 0.702270 | 5.430888 | 0.795906 | 2.902716 | 6.367248 | 135.304020 | 6.367248 | 0.608634 |
| 18110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.849414 | 39.467574 | 47.894814 | 5.618160 | 2.106810 | 16.292664 | 2.387718 | 8.708148 | 19.101744 | 405.912060 | 19.101744 | 1.825902 |
| 18111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.764369 | 3.223185 | 3.911410 | 0.458816 | 0.172056 | 1.330568 | 0.194997 | 0.711165 | 1.559976 | 33.149485 | 1.559976 | 0.149115 |
| 18112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.745492 | 23.022752 | 27.938642 | 3.277260 | 1.228973 | 9.504054 | 1.392835 | 5.079753 | 11.142684 | 236.782035 | 11.142684 | 1.065109 |
| 18113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 18114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 200.189663 | 233.416163 | 283.255913 | 33.226500 | 12.459938 | 96.356850 | 14.121263 | 51.501075 | 112.970100 | 2400.614625 | 112.970100 | 10.798613 |
| 18115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.550383 | 2.973682 | 3.608633 | 0.423300 | 0.158738 | 1.227570 | 0.179902 | 0.656115 | 1.439220 | 30.583425 | 1.439220 | 0.137573 |
| 18116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 363.813600 | 424.197600 | 514.773600 | 60.384000 | 22.644000 | 175.113600 | 25.663200 | 93.595200 | 205.305600 | 4362.744000 | 205.305600 | 19.624800 |
| 18117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.164000 | 57.324000 | 69.564000 | 8.160000 | 3.060000 | 23.664000 | 3.468000 | 12.648000 | 27.744000 | 589.560000 | 27.744000 | 2.652000 |
| 18118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.254292 | 36.441727 | 44.222878 | 5.187434 | 1.945288 | 15.043560 | 2.204660 | 8.040523 | 17.637277 | 374.792135 | 17.637277 | 1.685916 |
| 18119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.548242 | 118.402722 | 143.684442 | 16.854480 | 6.320430 | 48.877992 | 7.163154 | 26.124444 | 57.305232 | 1217.736180 | 57.305232 | 5.477706 |
| 18120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.901375 | 47.689985 | 57.872900 | 6.788610 | 2.545729 | 19.686969 | 2.885159 | 10.522346 | 23.081274 | 490.477073 | 23.081274 | 2.206298 |
| 18121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.755460 | 19.536449 | 23.707933 | 2.780989 | 1.042871 | 8.064869 | 1.181920 | 4.310533 | 9.455363 | 200.926470 | 9.455363 | 0.903821 |
| 18122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.792577 | 3.256075 | 3.951322 | 0.463498 | 0.173812 | 1.344145 | 0.196987 | 0.718422 | 1.575894 | 33.487745 | 1.575894 | 0.150637 |
| 18123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.197455 | 0.230228 | 0.279386 | 0.032773 | 0.012290 | 0.095041 | 0.013928 | 0.050798 | 0.111427 | 2.367820 | 0.111427 | 0.010651 |
| 18124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.141039 | 0.164448 | 0.199562 | 0.023409 | 0.008778 | 0.067886 | 0.009949 | 0.036284 | 0.079591 | 1.691300 | 0.079591 | 0.007608 |
| 18125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.466808 | 1.710262 | 2.075442 | 0.243454 | 0.091295 | 0.706015 | 0.103468 | 0.377353 | 0.827742 | 17.589523 | 0.827742 | 0.079122 |
| 18126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253871 | 0.296007 | 0.359211 | 0.042136 | 0.015801 | 0.122195 | 0.017908 | 0.065311 | 0.143263 | 3.044340 | 0.143263 | 0.013694 |
| 18127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.879957 | 5.689909 | 6.904836 | 0.809951 | 0.303732 | 2.348859 | 0.344229 | 1.255425 | 2.753835 | 58.518989 | 2.753835 | 0.263234 |
| 18128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 180.530208 | 210.493728 | 255.439008 | 29.963520 | 11.236320 | 86.894208 | 12.734496 | 46.443456 | 101.875968 | 2164.864320 | 101.875968 | 9.738144 |
| 18129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.829480 | 23.120680 | 28.057480 | 3.291200 | 1.234200 | 9.544480 | 1.398760 | 5.101360 | 11.190080 | 237.789200 | 11.190080 | 1.069640 |
| 18130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 237.953760 | 277.448160 | 336.689760 | 39.494400 | 14.810400 | 114.533760 | 16.785120 | 61.216320 | 134.280960 | 2853.470400 | 134.280960 | 12.835680 |
| 18131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.239343 | 1.445043 | 1.753593 | 0.205700 | 0.077137 | 0.596530 | 0.087423 | 0.318835 | 0.699380 | 14.861825 | 0.699380 | 0.066853 |
| 18132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.849099 | 2.156003 | 2.616360 | 0.306904 | 0.115089 | 0.890023 | 0.130434 | 0.475702 | 1.043475 | 22.173843 | 1.043475 | 0.099744 |
| 18133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.618880 | 4.219524 | 5.120490 | 0.600644 | 0.225242 | 1.741868 | 0.255274 | 0.930998 | 2.042190 | 43.396529 | 2.042190 | 0.195209 |
| 18134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.350795 | 20.230595 | 24.550295 | 2.879800 | 1.079925 | 8.351420 | 1.223915 | 4.463690 | 9.791320 | 208.065550 | 9.791320 | 0.935935 |
| 18135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.957370 | 5.780170 | 7.014370 | 0.822800 | 0.308550 | 2.386120 | 0.349690 | 1.275340 | 2.797520 | 59.447300 | 2.797520 | 0.267410 |
| 18136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.744220 | 34.681020 | 42.086220 | 4.936800 | 1.851300 | 14.316720 | 2.098140 | 7.652040 | 16.785120 | 356.683800 | 16.785120 | 1.604460 |
| 18137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.312314 | 0.364151 | 0.441905 | 0.051836 | 0.019439 | 0.150326 | 0.022030 | 0.080346 | 0.176244 | 3.745180 | 0.176244 | 0.016847 |
| 18138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.718819 | 0.838125 | 1.017084 | 0.119306 | 0.044740 | 0.345987 | 0.050705 | 0.184924 | 0.405640 | 8.619859 | 0.405640 | 0.038774 |
| 18139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.657150 | 3.098171 | 3.759702 | 0.441021 | 0.165383 | 1.278960 | 0.187434 | 0.683582 | 1.499471 | 31.863753 | 1.499471 | 0.143332 |
| 18140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.859014 | 2.167564 | 2.630389 | 0.308550 | 0.115706 | 0.894795 | 0.131134 | 0.478253 | 1.049070 | 22.292738 | 1.049070 | 0.100279 |
| 18141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.916400 | 5.732400 | 6.956400 | 0.816000 | 0.306000 | 2.366400 | 0.346800 | 1.264800 | 2.774400 | 58.956000 | 2.774400 | 0.265200 |
| 18142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.174850 | 48.008850 | 58.259850 | 6.834000 | 2.562750 | 19.818600 | 2.904450 | 10.592700 | 23.235600 | 493.756500 | 23.235600 | 2.221050 |
| 18143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.819683 | 35.934983 | 43.607933 | 5.115300 | 1.918238 | 14.834370 | 2.174003 | 7.928715 | 17.392020 | 369.580425 | 17.392020 | 1.662473 |
| 18144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18145 | 35103 | 02796 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020725.000000 | 20020725.000000 | 07/26/02 | | MST | UT |
| 18146 | 35104 | 02797 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020716.000000 | 20020716.000000 | 07/17/02 | | MST | UT |
| 18147 | 35105 | 02798 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020718.000000 | 20020718.000000 | 07/19/02 | | MST | UT |
| 18148 | 35106 | 02799 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | UT |
| 18149 | 35107 | 02800 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020811.000000 | 20020811.000000 | 08/12/02 | | MST | UT |
| 18150 | 35108 | 02801 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | UT |
| 18151 | 35109 | 02802 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020730.000000 | 20020730.000000 | 07/31/02 | | MST | UT |
| 18152 | 35110 | 02803 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020719.000000 | 20020719.000000 | 07/20/02 | | MST | UT |
| 18153 | 35111 | 02804 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020721.000000 | 20020721.000000 | 07/22/02 | | MST | UT |
| 18154 | 35112 | 02805 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-681 | 209 Report | USFS | Sequoia | 20020813.000000 | 20020813.000000 | 08/14/02 | | MST | UT |
| 18155 | 35113 | 02806 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | UT |
| 18156 | 35114 | 02807 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020704.000000 | 20020704.000000 | 07/05/02 | | MST | UT |
| 18157 | 35115 | 02808 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | UT |
| 18158 | 35116 | 02809 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020706.000000 | 20020706.000000 | 07/07/02 | | MST | UT |
| 18159 | 35117 | 02810 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-711 | 209 Report | USFS | Springville | 20020711.000000 | 20020711.000000 | 07/12/02 | | MST | UT |
| 18160 | 35118 | 02812 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | UT |
| 18161 | 35119 | 02813 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | UT |
| 18162 | 35120 | 02814 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020624.000000 | 20020624.000000 | 06/25/02 | | MST | UT |
| 18163 | 35121 | 02815 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | UT |
| 18164 | 35122 | 02816 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020621.000000 | 20020621.000000 | 06/22/02 | | MST | UT |
| 18165 | 35123 | 02817 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020620.000000 | 20020620.000000 | 06/21/02 | | MST | UT |
| 18166 | 35124 | 02818 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-774 | 209 Report | BIA | WILDHORSE COMPLEX | 20020626.000000 | 20020626.000000 | 06/27/02 | | MST | UT |
| 18167 | 35125 | 02819 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-812 | SACS/1202 | BIA | PAPOOSE | 20020620.000000 | 20020622.000000 | 06/21/02 | 1.000000 | MST | UT |
| 18168 | 35126 | 02821 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 08/29/02 | 1.000000 | MST | UT |
| 18169 | 35127 | 02823 | wildfire | WFU | 2810001001 | Natural | broadcast | UT-WF-1319 | 209 Report | BLM | BOUNDARY | 20020909.000000 | 20020909.000000 | 09/10/02 | | MST | UT |
| 18170 | 35128 | 02824 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1320 | 209 Report | USFS | BROWNIE | 20020812.000000 | 20020812.000000 | 08/13/02 | | MST | UT |
| 18171 | 35129 | 02826 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1322 | 209 Report | BLM | COW HOLLOW | 20020823.000000 | 20020823.000000 | 08/24/02 | | MST | UT |
| 18172 | 35130 | 02827 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1323 | SACS/1202 | BLM | GREEN | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | UT |
| 18173 | 35131 | 02828 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1324 | 209 Report | OTHR | INDIAN KNOLL | 20020709.000000 | 20020709.000000 | 07/10/02 | | MST | UT |
| 18174 | 35132 | 02829 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1324 | 209 Report | OTHR | INDIAN KNOLL | 20020708.000000 | 20020708.000000 | 07/09/02 | | MST | UT |
| 18175 | 35133 | 02831 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1326 | 209 Report | USFS | LONG RIDGE | 20020710.000000 | 20020710.000000 | 07/11/02 | | MST | UT |
| 18176 | 35134 | 02832 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1326 | 209 Report | USFS | LONG RIDGE | 20020711.000000 | 20020711.000000 | 07/12/02 | | MST | UT |
| 18177 | 35135 | 02833 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1327 | SACS/1202 | BLM | LUND | 20020629.000000 | 20020630.000000 | 06/30/02 | 1.000000 | MST | UT |
| 18178 | 35136 | 02834 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1328 | 209 Report | OTHR | North Etna | 20020723.000000 | 20020723.000000 | 07/24/02 | | MST | UT |
| 18179 | 35137 | 02835 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1329 | 209 Report | USFS | OLD WOMAN | 20020709.000000 | 20020709.000000 | 07/10/02 | | MST | UT |
| 18180 | 35138 | 02838 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1332 | SACS/1202 | BLM | USFS 12 | 20020708.000000 | 20020708.000000 | 07/09/02 | | MST | UT |
| 18181 | 35139 | 02841 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | UT |
| 18182 | 35140 | 02842 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020710.000000 | 20020710.000000 | 07/11/02 | | MST | UT |
| 18183 | 35141 | 02843 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020721.000000 | 20020721.000000 | 07/22/02 | | MST | UT |
| 18184 | 35142 | 02844 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | UT |
| 18185 | 35143 | 02845 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | UT |
| 18186 | 35144 | 02846 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020626.000000 | 20020626.000000 | 06/27/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18145 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18146 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18147 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18148 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18149 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18150 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18151 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18152 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18153 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18154 | washington | ut;washington | 37.309511 | -113.478100 | 37.407778 | -113.346667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18155 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18156 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18157 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18158 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18159 | utah | ut;utah | 40.178106 | -111.534344 | 40.201944 | -111.611111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18160 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18161 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18162 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18163 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18164 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18165 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18166 | uintah | ut;uintah | 40.158472 | -109.547501 | 39.545833 | -109.929722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18167 | | ut; | 0.000000 | 0.000000 | 39.528333 | -109.926389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18168 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18169 | carbon | ut;carbon | 39.642216 | -110.560478 | 39.478333 | -110.058333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18170 | uintah | ut;uintah | 40.158472 | -109.547501 | 40.677222 | -109.760556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18171 | juab | ut;juab | 39.662182 | -112.815201 | 39.881667 | -112.429722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18172 | | ut; | 0.000000 | 0.000000 | 38.958889 | -110.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18173 | millard | ut;millard | 39.061611 | -113.033794 | 39.144444 | -112.055278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18174 | millard | ut;millard | 39.061611 | -113.033794 | 39.144444 | -112.055278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18175 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.016667 | -110.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18176 | duchesne | ut;duchesne | 40.319145 | -110.437199 | 40.016667 | -110.863056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18177 | | ut; | 0.000000 | 0.000000 | 38.926667 | -110.405000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18178 | box elder | ut;box elder | 41.499727 | -112.954178 | 41.735000 | -114.028611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18179 | sevier | ut;sevier | 38.775171 | -111.909843 | 38.847222 | -111.442778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18180 | | ut; | 0.000000 | 0.000000 | 38.845000 | -111.446389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18181 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18182 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18183 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18184 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18185 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18186 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18145 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18146 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18147 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18148 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18149 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18150 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18151 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18152 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18153 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18154 | 0.000000 | o | 37.407778 | -113.346667 | -1175275.097255 | -749597.382980 | | | 0.000000 | G | | | | F | G | | F | F | 15.000000 | 49 |
| 18155 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 0.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 18156 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 0.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 18157 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 0.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 18158 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 0.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 18159 | 0.000000 | o | 40.201944 | -111.611111 | -982953.584365 | -464176.750279 | | | 0.000000 | F | | | | B | H | | B | B | 19.500000 | 49 |
| 18160 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18161 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18162 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18163 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18164 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18165 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18166 | 0.000000 | o | 39.545833 | -109.929722 | -849860.982478 | -555286.739398 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 18167 | 0.000000 | o | 39.528333 | -109.926389 | -849798.282579 | -557255.385438 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 49 |
| 18168 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 18169 | 0.000000 | o | 39.478333 | -110.058333 | -861664.843669 | -561419.248566 | | 200.000000 | 0.000000 | D | | | | H | F | | H | H | 27.540000 | 49 |
| 18170 | 0.000000 | o | 40.677222 | -109.760556 | -821308.030556 | -431906.720119 | | | 0.000000 | D | | | | H | H | | H | H | 27.540000 | 49 |
| 18171 | 0.000000 | o | 39.881667 | -112.429722 | -1056722.024462 | -489394.852608 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 18172 | 0.000000 | o | 38.958889 | -110.400278 | -897607.486183 | -615191.058630 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 18173 | 0.000000 | o | 39.144444 | -112.055278 | -1036464.392708 | -575419.037102 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 18174 | 0.000000 | o | 39.144444 | -112.055278 | -1036464.392708 | -575419.037102 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 18175 | 0.000000 | o | 40.016667 | -110.863056 | -922674.821787 | -493262.827871 | | | 0.000000 | D | | | | G | T | | G | G | 43.500000 | 49 |
| 18176 | 0.000000 | o | 40.016667 | -110.863056 | -922674.821787 | -493262.827871 | | | 0.000000 | D | | | | G | T | | G | G | 43.500000 | 49 |
| 18177 | 0.000000 | o | 38.926667 | -110.405000 | -898434.961098 | -618699.599919 | | | 0.000000 | D | | | | F | barren | | F | F | 15.000000 | 49 |
| 18178 | 0.000000 | o | 41.735000 | -114.028611 | -1157492.833170 | -263736.962257 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 18179 | 0.000000 | o | 38.847222 | -111.442778 | -988518.239153 | -615681.383108 | | | 0.000000 | D | | | | H | G | | H | H | 27.540000 | 49 |
| 18180 | 0.000000 | o | 38.845000 | -111.446389 | -988859.747981 | -615883.586315 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 49 |
| 18181 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 5552.400000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18182 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 435.960000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18183 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 234.360000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18184 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 5594.400000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18185 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 12180.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18186 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 3696.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18145 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1004.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18146 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 6247.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18147 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2669.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18148 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1785.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18149 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 119.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18150 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3315.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18151 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 96.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18152 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18153 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1703.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18154 | 053 | UT | ut;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18155 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 5635.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18156 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 387.855000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18157 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 414.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18158 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1040.910000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18159 | 049 | UT | ut;utah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 3.315000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18160 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18161 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1785.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18162 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18163 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18164 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1402.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18165 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 382.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18166 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18167 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 556.537500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18168 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 38.369952 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18169 | 007 | UT | ut;carbon | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18170 | 047 | UT | ut;uintah | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 716.315400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18171 | 023 | UT | ut;juab | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 561.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18172 | 015 | UT | ut;emery | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 573.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18173 | 027 | UT | ut;millard | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18174 | 027 | UT | ut;millard | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 420.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18175 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 813.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18176 | 013 | UT | ut;duchesne | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 22.185000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18177 | 015 | UT | ut;emery | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 158.737500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18178 | 003 | UT | ut;box elder | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18179 | 041 | UT | ut;sevier | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18180 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18181 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 8778.344400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18182 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 689.252760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18183 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 370.523160 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18184 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 8844.746400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18185 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 19256.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18186 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 5843.376000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.106635 | 14.116035 | 17.130135 | 2.009400 | 0.753525 | 5.827260 | 0.853995 | 3.114570 | 6.831960 | 145.179150 | 6.831960 | 0.653055 |
| 18146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 75.282375 | 87.777375 | 106.519875 | 12.495000 | 4.685625 | 36.235500 | 5.310375 | 19.367250 | 42.483000 | 902.763750 | 42.483000 | 4.060875 |
| 18147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.171692 | 37.511392 | 45.520942 | 5.339700 | 2.002388 | 15.485130 | 2.269373 | 8.276535 | 18.154980 | 385.793325 | 18.154980 | 1.735403 |
| 18148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.509250 | 25.079250 | 30.434250 | 3.570000 | 1.338750 | 10.353000 | 1.517250 | 5.533500 | 12.138000 | 257.932500 | 12.138000 | 1.160250 |
| 18149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.444193 | 1.683893 | 2.043443 | 0.239700 | 0.089888 | 0.695130 | 0.101873 | 0.371535 | 0.814980 | 17.318325 | 0.814980 | 0.077903 |
| 18150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.945750 | 46.575750 | 56.520750 | 6.630000 | 2.486250 | 19.227000 | 2.817750 | 10.276500 | 22.542000 | 479.017500 | 22.542000 | 2.154750 |
| 18151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.167645 | 1.361445 | 1.652145 | 0.193800 | 0.072675 | 0.562020 | 0.082365 | 0.300390 | 0.658920 | 14.002050 | 0.658920 | 0.062985 |
| 18152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.363750 | 17.913750 | 21.738750 | 2.550000 | 0.956250 | 7.395000 | 1.083750 | 3.952500 | 8.670000 | 184.237500 | 8.670000 | 0.828750 |
| 18153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.525970 | 23.932770 | 29.042970 | 3.406800 | 1.277550 | 9.879720 | 1.447890 | 5.280540 | 11.583120 | 246.141300 | 11.583120 | 1.107210 |
| 18154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 18155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.907775 | 79.178775 | 96.085275 | 11.271000 | 4.226625 | 32.685900 | 4.790175 | 17.470050 | 38.321400 | 814.329750 | 38.321400 | 3.663075 |
| 18156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.673653 | 5.449363 | 6.612928 | 0.775710 | 0.290891 | 2.249559 | 0.329677 | 1.202351 | 2.637414 | 56.045048 | 2.637414 | 0.252106 |
| 18157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.993219 | 5.821969 | 7.065094 | 0.828750 | 0.310781 | 2.403375 | 0.352219 | 1.284563 | 2.817750 | 59.877188 | 2.817750 | 0.269344 |
| 18158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.542966 | 14.624786 | 17.747516 | 2.081820 | 0.780683 | 6.037278 | 0.884774 | 3.226821 | 7.078188 | 150.411495 | 7.078188 | 0.676592 |
| 18159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.039946 | 0.046576 | 0.056521 | 0.006630 | 0.002486 | 0.019227 | 0.002818 | 0.010277 | 0.022542 | 0.479018 | 0.022542 | 0.002155 |
| 18160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 18161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.509250 | 25.079250 | 30.434250 | 3.570000 | 1.338750 | 10.353000 | 1.517250 | 5.533500 | 12.138000 | 257.932500 | 12.138000 | 1.160250 |
| 18162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 18163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 18164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.900125 | 19.705125 | 23.912625 | 2.805000 | 1.051875 | 8.134500 | 1.192125 | 4.347750 | 9.537000 | 202.661250 | 9.537000 | 0.911625 |
| 18165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.609125 | 5.374125 | 6.521625 | 0.765000 | 0.286875 | 2.218500 | 0.325125 | 1.185750 | 2.601000 | 55.271250 | 2.601000 | 0.248625 |
| 18166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 18167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.706277 | 7.819352 | 9.488964 | 1.113075 | 0.417403 | 3.227917 | 0.473057 | 1.725266 | 3.784455 | 80.419669 | 3.784455 | 0.361749 |
| 18168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.462358 | 0.539098 | 0.654208 | 0.076740 | 0.028777 | 0.222546 | 0.032614 | 0.118947 | 0.260916 | 5.544458 | 0.260916 | 0.024941 |
| 18169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 18170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.631601 | 10.064231 | 12.213178 | 1.432631 | 0.537237 | 4.154629 | 0.608868 | 2.220578 | 4.870945 | 103.507575 | 4.870945 | 0.465605 |
| 18171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.760050 | 7.882050 | 9.565050 | 1.122000 | 0.420750 | 3.253800 | 0.476850 | 1.739100 | 3.814800 | 81.064500 | 3.814800 | 0.364650 |
| 18172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.913688 | 8.061188 | 9.782438 | 1.147500 | 0.430313 | 3.327750 | 0.487688 | 1.778625 | 3.901500 | 82.906875 | 3.901500 | 0.372938 |
| 18173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 18174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.070038 | 5.911538 | 7.173788 | 0.841500 | 0.315563 | 2.440350 | 0.357638 | 1.304325 | 2.861100 | 60.798375 | 2.861100 | 0.273487 |
| 18175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.802073 | 11.428973 | 13.869323 | 1.626900 | 0.610088 | 4.718010 | 0.691433 | 2.521695 | 5.531460 | 117.543525 | 5.531460 | 0.528743 |
| 18176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.267329 | 0.311699 | 0.378254 | 0.044370 | 0.016639 | 0.128673 | 0.018857 | 0.068774 | 0.150858 | 3.205733 | 0.150858 | 0.014420 |
| 18177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.912787 | 2.230262 | 2.706474 | 0.317475 | 0.119053 | 0.920678 | 0.134927 | 0.492086 | 1.079415 | 22.937569 | 1.079415 | 0.103179 |
| 18178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 18179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 18180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 18181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 105.779050 | 123.335739 | 149.670772 | 17.556689 | 6.583758 | 50.914398 | 7.461593 | 27.212868 | 59.692742 | 1268.470766 | 59.692742 | 5.705924 |
| 18182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.305496 | 9.684001 | 11.751759 | 1.378506 | 0.516940 | 3.997666 | 0.585865 | 2.136684 | 4.686919 | 99.597024 | 4.686919 | 0.448014 |
| 18183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.464804 | 5.205850 | 6.317420 | 0.741046 | 0.277892 | 2.149034 | 0.314945 | 1.148622 | 2.519557 | 53.540597 | 2.519557 | 0.240840 |
| 18184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 106.579194 | 124.268687 | 150.802926 | 17.689493 | 6.633560 | 51.299529 | 7.518034 | 27.418714 | 60.144276 | 1278.065855 | 60.144276 | 5.749085 |
| 18185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 232.041789 | 270.554949 | 328.324689 | 38.513160 | 14.442435 | 111.688164 | 16.368093 | 59.695398 | 130.944744 | 2782.575810 | 130.944744 | 12.516777 |
| 18186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.412681 | 82.099433 | 99.629561 | 11.686752 | 4.382532 | 33.891581 | 4.966870 | 18.114466 | 39.734957 | 844.367832 | 39.734957 | 3.798194 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18187 | 35145 | 02847 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | UT |
| 18188 | 35146 | 02848 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | UT |
| 18189 | 35147 | 02849 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | UT |
| 18190 | 35148 | 02850 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020728.000000 | 20020728.000000 | 07/29/02 | | MST | UT |
| 18191 | 35149 | 02851 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020716.000000 | 20020716.000000 | 07/17/02 | | MST | UT |
| 18192 | 35150 | 02852 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | UT |
| 18193 | 35151 | 02853 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020624.000000 | 20020624.000000 | 06/25/02 | | MST | UT |
| 18194 | 35152 | 02854 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | UT |
| 18195 | 35153 | 02855 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | UT |
| 18196 | 35154 | 02856 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | UT |
| 18197 | 35155 | 02857 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | UT |
| 18198 | 35156 | 02858 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020726.000000 | 20020726.000000 | 07/27/02 | | MST | UT |
| 18199 | 35157 | 02859 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020629.000000 | 20020629.000000 | 06/30/02 | | MST | UT |
| 18200 | 35158 | 02860 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020630.000000 | 20020630.000000 | 07/01/02 | | MST | UT |
| 18201 | 35159 | 02861 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020628.000000 | 20020628.000000 | 06/29/02 | | MST | UT |
| 18202 | 35160 | 02862 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1391 | 209 Report | BLM | RATTLE | 20020621.000000 | 20020621.000000 | 06/22/02 | | MST | UT |
| 18203 | 35161 | 02873 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1825 | NIFMID/USFS | USFS | BRIMHALL CANYON | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | UT |
| 18204 | 35162 | 02874 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1826 | NIFMID/USFS | USFS | REX'S RESERVIOR | 20020708.000000 | 20020708.000000 | 07/09/02 | | MST | UT |
| 18205 | 35163 | 02876 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1828 | NIFMID/USFS | USFS | BIRDSEYE | 20020723.000000 | 20020723.000000 | 07/24/02 | | MST | UT |
| 18206 | 35164 | 02877 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1829 | NIFMID/USFS | USFS | LITTLE RED CREE | 20020821.000000 | 20020821.000000 | 08/22/02 | | MST | UT |
| 18207 | 35165 | 02878 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1830 | NIFMID/USFS | USFS | BENNIE | 20020821.000000 | 20020821.000000 | 08/22/02 | | MST | UT |
| 18208 | 35166 | 02879 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1831 | NIFMID/USFS | USFS | PACK | 20020712.000000 | 20020712.000000 | 07/13/02 | | MST | UT |
| 18209 | 35167 | 02880 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1832 | NIFMID/USFS | USFS | CITY CREEK | 20020905.000000 | 20020905.000000 | 09/06/02 | | MST | UT |
| 18210 | 35168 | 02882 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1834 | NIFMID/USFS | USFS | PINE CREEK | 20020601.000000 | 20020601.000000 | 06/02/02 | | MST | UT |
| 18211 | 35169 | 02884 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2630 | SACS/1202 | BLM | STATE 40 | 20020829.000000 | 20020829.000000 | 08/30/02 | | MST | UT |
| 18212 | 35170 | 02886 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2632 | SACS/1202 | BLM | WILLOW FLA | 20020624.000000 | 20020626.000000 | 06/25/02 | | MST | UT |
| 18213 | 35171 | 02888 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2634 | SACS/1202 | BLM | Cub Creek | 20020716.000000 | 20020717.000000 | 07/17/02 | | MST | UT |
| 18214 | 35172 | 02889 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2635 | SACS/1202 | BLM | Hicks | 20020404.000000 | 20020405.000000 | 04/05/02 | | MST | UT |
| 18215 | 35173 | 02890 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2636 | SACS/1202 | BLM | Chimney | 20020702.000000 | 20020704.000000 | 07/03/02 | | MST | UT |
| 18216 | 35174 | 02891 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2637 | SACS/1202 | BLM | Shanty | 20020803.000000 | 20020804.000000 | 08/04/02 | | MST | UT |
| 18217 | 35175 | 02893 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2639 | SACS/1202 | BLM | STATE 38 | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | UT |
| 18218 | 35176 | 02894 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2640 | SACS/1202 | BLM | USFS 03 | 20020601.000000 | 20020601.000000 | 06/02/02 | | MST | UT |
| 18219 | 35177 | 02895 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2641 | SACS/1202 | BLM | South Peak | 20020730.000000 | 20020801.000000 | 07/31/02 | | MST | UT |
| 18220 | 35178 | 02897 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2643 | SACS/1202 | BLM | PETERS HIL | 20020819.000000 | 20020820.000000 | 08/20/02 | | MST | UT |
| 18221 | 35179 | 02898 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2644 | SACS/1202 | BLM | Coyote | 20020614.000000 | 20020614.000000 | 06/15/02 | | MST | UT |
| 18222 | 35180 | 02899 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2645 | SACS/1202 | BLM | SALT | 20020710.000000 | 20020711.000000 | 07/11/02 | | MST | UT |
| 18223 | 35181 | 02901 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2647 | SACS/1202 | BLM | Hwy 20 | 20020629.000000 | 20020702.000000 | 06/30/02 | | MST | UT |
| 18224 | 35182 | 02904 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2650 | SACS/1202 | BLM | HARMON | 20020621.000000 | 20020629.000000 | 06/22/02 | | MST | UT |
| 18225 | 35183 | 02906 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2652 | SACS/1202 | BLM | DEEP | 20020905.000000 | 20020907.000000 | 09/06/02 | | MST | UT |
| 18226 | 35184 | 02907 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2653 | SACS/1202 | BLM | RIVER BTM | 20020528.000000 | 20020528.000000 | 05/29/02 | | MST | UT |
| 18227 | 35185 | 02910 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2656 | SACS/1202 | BLM | COAL CREEK | 20020514.000000 | 20020516.000000 | 05/15/02 | | MST | UT |
| 18228 | 35186 | 02911 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2657 | SACS/1202 | BLM | GEYSER | 20020323.000000 | 20020323.000000 | 03/24/02 | | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18187 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18188 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18189 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18190 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18191 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18192 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18193 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18194 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18195 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18196 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18197 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18198 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18199 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18200 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18201 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18202 | grand | ut;grand | 39.007412 | -109.615765 | 39.201389 | -109.850833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18203 | | ut; | 0.000000 | 0.000000 | 40.047222 | -111.420278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18204 | | ut; | 0.000000 | 0.000000 | 38.789444 | -111.802500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18205 | | ut; | 0.000000 | 0.000000 | 39.901667 | -111.595278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18206 | | ut; | 0.000000 | 0.000000 | 40.288056 | -110.967778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18207 | | ut; | 0.000000 | 0.000000 | 39.935833 | -111.594444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18208 | | ut; | 0.000000 | 0.000000 | 37.351944 | -113.337778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18209 | | ut; | 0.000000 | 0.000000 | 40.817778 | -111.822222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18210 | | ut; | 0.000000 | 0.000000 | 38.890000 | -112.668333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18211 | | ut; | 0.000000 | 0.000000 | 39.609722 | -111.344167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18212 | | ut; | 0.000000 | 0.000000 | 39.435278 | -109.448056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18213 | | ut; | 0.000000 | 0.000000 | 40.415000 | -109.088056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18214 | | ut; | 0.000000 | 0.000000 | 40.203056 | -113.983056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18215 | | ut; | 0.000000 | 0.000000 | 40.029722 | -112.048056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18216 | | ut; | 0.000000 | 0.000000 | 40.788889 | -112.505278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18217 | | ut; | 0.000000 | 0.000000 | 39.666389 | -111.826111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18218 | | ut; | 0.000000 | 0.000000 | 38.890000 | -112.277778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18219 | | ut; | 0.000000 | 0.000000 | 38.717778 | -112.723611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18220 | | ut; | 0.000000 | 0.000000 | 38.008611 | -109.335833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18221 | | ut; | 0.000000 | 0.000000 | 40.137778 | -109.146389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18222 | | ut; | 0.000000 | 0.000000 | 38.016667 | -109.750000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18223 | | ut; | 0.000000 | 0.000000 | 38.041667 | -112.555000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18224 | | ut; | 0.000000 | 0.000000 | 39.789444 | -110.341944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18225 | | ut; | 0.000000 | 0.000000 | 39.772778 | -110.794444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18226 | | ut; | 0.000000 | 0.000000 | 39.587778 | -110.808889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18227 | | ut; | 0.000000 | 0.000000 | 39.713889 | -110.693611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18228 | | ut; | 0.000000 | 0.000000 | 38.868333 | -110.160278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18187 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 5040.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18188 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 2184.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18189 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 7560.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18190 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 107.520000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18191 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 75.600000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18192 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 4520.040000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18193 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 168.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18194 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 84.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18195 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 13755.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18196 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 126.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18197 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 185.640000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18198 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 110.040000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18199 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 11256.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18200 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 4200.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18201 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 2205.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18202 | 0.000000 | o | 39.201389 | -109.850833 | -847452.687647 | -594168.964934 | 126.000000 | | 0.000000 | G | 9.300000 | | 9.300000 | | G | | G | G | 9.300000 | 49 |
| 18203 | 0.000000 | o | 40.047222 | -111.420278 | -969192.396733 | -483509.132577 | | | 0.000000 | C | | | | | B | H | | B | B | 19.500000 | 49 |
| 18204 | 0.000000 | o | 38.789444 | -111.802500 | -1020196.680065 | -617705.391263 | | | 0.000000 | C | | | | | F | ag | | F | F | 15.000000 | 49 |
| 18205 | 0.000000 | o | 39.901667 | -111.595278 | -986082.762485 | -497502.985988 | | | 0.000000 | C | | | | | B | H | | B | B | 19.500000 | 49 |
| 18206 | 0.000000 | o | 40.288056 | -110.967778 | -927687.578640 | -462116.536287 | | | 0.000000 | C | | | | | B | H | | B | B | 19.500000 | 49 |
| 18207 | 0.000000 | o | 39.935833 | -111.594444 | -985506.111060 | -493742.540212 | | | 0.000000 | C | | | | | F | H | | F | F | 15.000000 | 49 |
| 18208 | 0.000000 | o | 37.351944 | -113.337778 | -1175417.113272 | -755867.761739 | | | 0.000000 | C | | | | | F | F | | F | F | 15.000000 | 49 |
| 18209 | 0.000000 | o | 40.817778 | -111.822222 | -991291.606671 | -393691.820524 | | | 0.000000 | C | | | | | F | G | | F | F | 15.000000 | 49 |
| 18210 | 0.000000 | o | 38.890000 | -112.668333 | -1092742.361144 | -595599.806403 | | | 0.000000 | C | | | | | H | T | | H | H | 27.540000 | 49 |
| 18211 | 0.000000 | o | 39.609722 | -111.344167 | -969119.098303 | -532692.470894 | | | 0.000000 | C | | | | | | H | | H | H | 27.540000 | 49 |
| 18212 | 0.000000 | o | 39.435278 | -109.448056 | -810190.692471 | -572334.742190 | | | 0.000000 | C | | | | | H | F | | H | H | 27.540000 | 49 |
| 18213 | 0.000000 | o | 40.415000 | -109.088056 | -768089.871431 | -467392.655452 | | | 0.000000 | C | | | | | F | F | | F | F | 15.000000 | 49 |
| 18214 | 0.000000 | o | 40.203056 | -113.983056 | -1181552.999520 | -432930.764519 | | | 0.000000 | C | | | | | F | C | | F | F | 15.000000 | 49 |
| 18215 | 0.000000 | o | 40.029722 | -112.048056 | -1022283.088002 | -477871.513624 | | | 0.000000 | C | | | | | F | T | | F | F | 15.000000 | 49 |
| 18216 | 0.000000 | o | 40.788889 | -112.505278 | -1048501.073228 | -388412.897372 | | | 0.000000 | C | | | | | B | C | | B | B | 19.500000 | 49 |
| 18217 | 0.000000 | o | 39.666389 | -111.826111 | -1009097.956005 | -520678.172411 | | | 0.000000 | C | | | | | | G | | G | G | 43.500000 | 49 |
| 18218 | 0.000000 | o | 38.890000 | -112.277778 | -1059362.954766 | -600664.057196 | | | 0.000000 | C | | | | | | G | | G | G | 43.500000 | 49 |
| 18219 | 0.000000 | o | 38.717778 | -112.723611 | -1100219.456657 | -613846.565569 | | | 0.000000 | C | | | | | F | T | | F | F | 15.000000 | 49 |
| 18220 | 0.000000 | o | 38.008611 | -109.335833 | -817353.770560 | -731176.266229 | | | 0.000000 | C | | | | | H | T | | H | H | 27.540000 | 49 |
| 18221 | 0.000000 | o | 40.137778 | -109.146389 | -776253.915900 | -497520.219864 | | | 0.000000 | C | | | | | F | T | | F | F | 15.000000 | 49 |
| 18222 | 0.000000 | o | 38.016667 | -109.750000 | -853316.896213 | -726138.693285 | | | 0.000000 | C | | | | | F | A | | F | F | 15.000000 | 49 |
| 18223 | 0.000000 | o | 38.041667 | -112.555000 | -1096384.249193 | -690570.918957 | | | 0.000000 | C | | | | | D | F | | D | D | 15.560000 | 49 |
| 18224 | 0.000000 | o | 39.789444 | -110.341944 | -881710.336524 | -524051.404816 | | | 0.000000 | C | | | | | H | T | | H | H | 27.540000 | 49 |
| 18225 | 0.000000 | o | 39.772778 | -110.794444 | -920252.524651 | -520964.605860 | | | 0.000000 | C | | | | | H | F | | H | H | 27.540000 | 49 |
| 18226 | 0.000000 | o | 39.587778 | -110.808889 | -924022.708376 | -541236.249633 | | | 0.000000 | C | | | | | B | T | | B | B | 19.500000 | 49 |
| 18227 | 0.000000 | o | 39.713889 | -110.693611 | -912518.854559 | -528585.972702 | | | 0.000000 | C | | | | | H | ag | | H | H | 27.540000 | 49 |
| 18228 | 0.000000 | o | 38.868333 | -110.160278 | -878182.643220 | -627761.531524 | | | 0.000000 | C | | | | | K | barren | | K | K | 14.350000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18187 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 7968.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18188 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 3452.904000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18189 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 11952.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18190 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 169.989120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18191 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 119.523600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18192 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 7146.183240 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18193 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 265.608000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18194 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 132.804000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18195 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 21746.655000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18196 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 199.206000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18197 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 293.496840 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18198 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 173.973240 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18199 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 17795.736000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18200 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 6640.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18201 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 3486.105000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18202 | 019 | UT | ut;grand | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.820922 | 199.206000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18203 | 049 | UT | ut;utah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 169.065000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18204 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18205 | 049 | UT | ut;utah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18206 | 051 | UT | ut;wasatch | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 49.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18207 | 049 | UT | ut;utah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18208 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18209 | 035 | UT | ut;salt lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18210 | 027 | UT | ut;millard | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 56.181600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18211 | 039 | UT | ut;sanpete | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 70.227000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18212 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 74.908800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18213 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18214 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 140.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18215 | 049 | UT | ut;utah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 43.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18216 | 045 | UT | ut;tooele | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 165.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18217 | 023 | UT | ut;juab | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18218 | 027 | UT | ut;millard | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 88.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18219 | 027 | UT | ut;millard | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18220 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 280.908000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18221 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 114.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18222 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 34.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18223 | 021 | UT | ut;iron | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 95.227200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18224 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 294.953400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18225 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 198.976500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18226 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18227 | 007 | UT | ut;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 135.772200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18228 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 36.592500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.017292 | 111.953772 | 135.858492 | 15.936480 | 5.976180 | 46.215792 | 6.773004 | 24.701544 | 54.184032 | 1151.410680 | 54.184032 | 5.179356 |
| 18188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 41.607493 | 48.513301 | 58.872013 | 6.905808 | 2.589678 | 20.026843 | 2.934968 | 10.704002 | 23.479747 | 498.944628 | 23.479747 | 2.244388 |
| 18189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 144.025938 | 167.930658 | 203.787738 | 23.904720 | 8.964270 | 69.323688 | 10.159506 | 37.052316 | 81.276048 | 1727.116020 | 81.276048 | 7.769034 |
| 18190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.048369 | 2.388347 | 2.898315 | 0.339978 | 0.127492 | 0.985937 | 0.144491 | 0.526966 | 1.155926 | 24.563428 | 1.155926 | 0.110493 |
| 18191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.440259 | 1.679307 | 2.037877 | 0.239047 | 0.089643 | 0.693237 | 0.101595 | 0.370523 | 0.812760 | 17.271160 | 0.812760 | 0.077690 |
| 18192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.111508 | 100.403875 | 121.842424 | 14.292366 | 5.359637 | 41.447863 | 6.074256 | 22.153168 | 48.594046 | 1032.623478 | 48.594046 | 4.645019 |
| 18193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.200576 | 3.731792 | 4.528616 | 0.531216 | 0.199206 | 1.540526 | 0.225767 | 0.823385 | 1.806134 | 38.380356 | 1.806134 | 0.172645 |
| 18194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.600288 | 1.865896 | 2.264308 | 0.265608 | 0.099603 | 0.770263 | 0.112883 | 0.411692 | 0.903067 | 19.190178 | 0.903067 | 0.086323 |
| 18195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.047193 | 305.540503 | 370.780468 | 43.493310 | 16.309991 | 126.130599 | 18.484657 | 67.414631 | 147.877254 | 3142.391648 | 147.877254 | 14.135326 |
| 18196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.400432 | 2.798844 | 3.396462 | 0.398412 | 0.149405 | 1.155395 | 0.169325 | 0.617539 | 1.354601 | 28.785267 | 1.354601 | 0.129484 |
| 18197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.536637 | 4.123631 | 5.004121 | 0.586994 | 0.220123 | 1.702282 | 0.249472 | 0.909840 | 1.995779 | 42.410293 | 1.995779 | 0.190773 |
| 18198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.096378 | 2.444324 | 2.966244 | 0.347946 | 0.130480 | 1.009045 | 0.147877 | 0.539317 | 1.183018 | 25.139133 | 1.183018 | 0.113083 |
| 18199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 214.438619 | 250.030091 | 303.417299 | 35.591472 | 13.346802 | 103.215269 | 15.126376 | 55.166782 | 121.011005 | 2571.483852 | 121.011005 | 11.567228 |
| 18200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 80.014410 | 93.294810 | 113.215410 | 13.280400 | 4.980150 | 38.513160 | 5.644170 | 20.584620 | 45.153360 | 959.508900 | 45.153360 | 4.316130 |
| 18201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.007565 | 48.979775 | 59.438090 | 6.972210 | 2.614579 | 20.219409 | 2.963189 | 10.806926 | 23.705514 | 503.742173 | 23.705514 | 2.265968 |
| 18202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.400432 | 2.798844 | 3.396462 | 0.398412 | 0.149405 | 1.155395 | 0.169325 | 0.617539 | 1.354601 | 28.785267 | 1.354601 | 0.129484 |
| 18203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.037233 | 2.375363 | 2.882558 | 0.338130 | 0.126799 | 0.980577 | 0.143705 | 0.524102 | 1.149642 | 24.429893 | 1.149642 | 0.109892 |
| 18204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 18205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 18206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.599186 | 0.698636 | 0.847811 | 0.099450 | 0.037294 | 0.288405 | 0.042266 | 0.154147 | 0.338130 | 7.185263 | 0.338130 | 0.032321 |
| 18207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 18208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 18209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 18210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.676988 | 0.789351 | 0.957896 | 0.112363 | 0.042136 | 0.325853 | 0.047754 | 0.174163 | 0.382035 | 8.118241 | 0.382035 | 0.036518 |
| 18211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.846235 | 0.986689 | 1.197370 | 0.140454 | 0.052670 | 0.407317 | 0.059693 | 0.217704 | 0.477544 | 10.147802 | 0.477544 | 0.045648 |
| 18212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.902651 | 1.052469 | 1.277195 | 0.149818 | 0.056182 | 0.434471 | 0.063672 | 0.232217 | 0.509380 | 10.824322 | 0.509380 | 0.048691 |
| 18213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 18214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.690013 | 1.970513 | 2.391263 | 0.280500 | 0.105188 | 0.813450 | 0.119213 | 0.434775 | 0.953700 | 20.266125 | 0.953700 | 0.091163 |
| 18215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.522368 | 0.609067 | 0.739117 | 0.086700 | 0.032513 | 0.251430 | 0.036848 | 0.134385 | 0.294780 | 6.264075 | 0.294780 | 0.028178 |
| 18216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.997288 | 2.328788 | 2.826038 | 0.331500 | 0.124313 | 0.961350 | 0.140888 | 0.513825 | 1.127100 | 23.950875 | 1.127100 | 0.107738 |
| 18217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 18218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.069317 | 1.246797 | 1.513017 | 0.177480 | 0.066555 | 0.514692 | 0.075429 | 0.275094 | 0.603432 | 12.822930 | 0.603432 | 0.057681 |
| 18219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 18220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.384941 | 3.946757 | 4.789481 | 0.561816 | 0.210681 | 1.629266 | 0.238772 | 0.870815 | 1.910174 | 40.591206 | 1.910174 | 0.182590 |
| 18221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.382738 | 1.612238 | 1.956487 | 0.229500 | 0.086063 | 0.665550 | 0.097537 | 0.355725 | 0.780300 | 16.581375 | 0.780300 | 0.074588 |
| 18222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417894 | 0.487254 | 0.591294 | 0.069360 | 0.026010 | 0.201144 | 0.029478 | 0.107508 | 0.235824 | 5.011260 | 0.235824 | 0.022542 |
| 18223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.147488 | 1.337942 | 1.623624 | 0.190454 | 0.071420 | 0.552318 | 0.080943 | 0.295204 | 0.647545 | 13.760330 | 0.647545 | 0.061898 |
| 18224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.554188 | 4.144095 | 5.028955 | 0.589907 | 0.221215 | 1.710730 | 0.250710 | 0.914356 | 2.005683 | 42.620766 | 2.005683 | 0.191720 |
| 18225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.397667 | 2.795620 | 3.392549 | 0.397953 | 0.149232 | 1.154064 | 0.169130 | 0.616827 | 1.353040 | 28.752104 | 1.353040 | 0.129335 |
| 18226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 18227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.636055 | 1.907599 | 2.314916 | 0.271544 | 0.101829 | 0.787479 | 0.115406 | 0.420894 | 0.923251 | 19.619083 | 0.923251 | 0.088252 |
| 18228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.440940 | 0.514125 | 0.623902 | 0.073185 | 0.027444 | 0.212237 | 0.031104 | 0.113437 | 0.248829 | 5.287616 | 0.248829 | 0.023785 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18229 | 35187 | 02912 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2658 | SACS/1202 | BLM | PINE | 20020714.000000 | 20020716.000000 | 07/15/02 | | MST | UT |
| 18230 | 35188 | 02913 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2659 | SACS/1202 | BLM | LEFT HAND | 20020831.000000 | 20020903.000000 | 09/01/02 | | MST | UT |
| 18231 | 35189 | 02917 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2663 | SACS/1202 | BIA | FT.DUCHESN | 20020415.000000 | 20020417.000000 | 04/16/02 | | MST | UT |
| 18232 | 35190 | 02919 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-2665 | SACS/1202 | BIA | MONARCH | 20020621.000000 | 20020622.000000 | 06/22/02 | | MST | UT |
| 18233 | 35191 | 02954 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-593 | 209 Report | OTHR | OLYMPIC COMPLEX | 20021020.000000 | 20021020.000000 | 10/21/02 | | PST | WA |
| 18234 | 35192 | 02955 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-593 | 209 Report | OTHR | OLYMPIC COMPLEX | 20021019.000000 | 20021019.000000 | 10/20/02 | | PST | WA |
| 18235 | 35193 | 02956 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-593 | 209 Report | OTHR | OLYMPIC COMPLEX | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | WA |
| 18236 | 35194 | 02961 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020921.000000 | 20020921.000000 | 09/22/02 | | PST | WA |
| 18237 | 35195 | 02962 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020822.000000 | 20020822.000000 | 08/23/02 | | PST | WA |
| 18238 | 35196 | 02963 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020827.000000 | 20020827.000000 | 08/28/02 | | PST | WA |
| 18239 | 35197 | 02964 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | WA |
| 18240 | 35198 | 02965 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020829.000000 | 20020829.000000 | 08/30/02 | | PST | WA |
| 18241 | 35199 | 02966 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | WA |
| 18242 | 35200 | 02967 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020916.000000 | 20020916.000000 | 09/17/02 | | PST | WA |
| 18243 | 35201 | 02968 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020825.000000 | 20020825.000000 | 08/26/02 | | PST | WA |
| 18244 | 35202 | 02969 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020913.000000 | 20020913.000000 | 09/14/02 | | PST | WA |
| 18245 | 35203 | 02970 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020919.000000 | 20020919.000000 | 09/20/02 | | PST | WA |
| 18246 | 35204 | 02971 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | WA |
| 18247 | 35205 | 02972 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020929.000000 | 20020929.000000 | 09/30/02 | | PST | WA |
| 18248 | 35206 | 02973 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020915.000000 | 20020915.000000 | 09/16/02 | | PST | WA |
| 18249 | 35207 | 02974 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020918.000000 | 20020918.000000 | 09/19/02 | | PST | WA |
| 18250 | 35208 | 02975 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020906.000000 | 20020906.000000 | 09/07/02 | | PST | WA |
| 18251 | 35209 | 02976 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020901.000000 | 20020901.000000 | 09/02/02 | | PST | WA |
| 18252 | 35210 | 02977 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020924.000000 | 20020924.000000 | 09/25/02 | | PST | WA |
| 18253 | 35211 | 02978 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020927.000000 | 20020927.000000 | 09/28/02 | | PST | WA |
| 18254 | 35212 | 02979 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020828.000000 | 20020828.000000 | 08/29/02 | | PST | WA |
| 18255 | 35213 | 02980 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020928.000000 | 20020928.000000 | 09/29/02 | | PST | WA |
| 18256 | 35214 | 02981 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020903.000000 | 20020903.000000 | 09/04/02 | | PST | WA |
| 18257 | 35215 | 02982 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020823.000000 | 20020823.000000 | 08/24/02 | | PST | WA |
| 18258 | 35216 | 02983 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20021104.000000 | 20021104.000000 | 11/05/02 | | PST | WA |
| 18259 | 35217 | 02984 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20021002.000000 | 20021002.000000 | 10/03/02 | | PST | WA |
| 18260 | 35218 | 02985 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | WA |
| 18261 | 35219 | 02986 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020917.000000 | 20020917.000000 | 09/18/02 | | PST | WA |
| 18262 | 35220 | 02987 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020818.000000 | 20020818.000000 | 08/19/02 | | PST | WA |
| 18263 | 35221 | 02988 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020824.000000 | 20020824.000000 | 08/25/02 | | PST | WA |
| 18264 | 35222 | 02989 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020831.000000 | 20020831.000000 | 09/01/02 | | PST | WA |
| 18265 | 35223 | 02990 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020922.000000 | 20020922.000000 | 09/23/02 | | PST | WA |
| 18266 | 35224 | 02991 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020926.000000 | 20020926.000000 | 09/27/02 | | PST | WA |
| 18267 | 35225 | 02992 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-641 | 209 Report | USFS | Quartz Mt. Complex | 20020830.000000 | 20020830.000000 | 08/31/02 | | PST | WA |
| 18268 | 35226 | 03005 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1341 | SACS/1202 | BIA | CLAY GRADE | 20020714.000000 | 20020715.000000 | 07/15/02 | 1.000000 | PST | WA |
| 18269 | 35227 | 03006 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1342 | 209 Report | OTHR | EWE NECK | 20020915.000000 | 20020915.000000 | 09/16/02 | | PST | WA |
| 18270 | 35228 | 03007 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1343 | SACS/1202 | BLM | Hellar Bar | 20020605.000000 | 20020607.000000 | 06/06/02 | 1.000000 | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18229 | | ut; | 0.000000 | 0.000000 | 38.309722 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18230 | | ut; | 0.000000 | 0.000000 | 39.087778 | -109.615556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18231 | | ut; | 0.000000 | 0.000000 | 40.283333 | -109.853056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18232 | | ut; | 0.000000 | 0.000000 | 40.421944 | -110.154722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18233 | clallam | wa;clallam | 48.129930 | -123.824829 | 48.146667 | -124.392222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18234 | clallam | wa;clallam | 48.129930 | -123.824829 | 48.146667 | -124.392222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18235 | clallam | wa;clallam | 48.129930 | -123.824829 | 48.146667 | -124.392222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18236 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18237 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18238 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18239 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18240 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18241 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18242 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18243 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18244 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18245 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18246 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18247 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18248 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18249 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18250 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18251 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18252 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18253 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18254 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18255 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18256 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18257 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18258 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18259 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18260 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18261 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18262 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18263 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18264 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18265 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18266 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18267 | okanogan | wa;okanogan | 48.470852 | -119.858707 | 48.910000 | -120.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18268 | | wa; | 0.000000 | 0.000000 | 48.000000 | -118.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18269 | yakima | wa;yakima | 46.564013 | -120.692596 | 46.550000 | -121.151389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18270 | | wa; | 0.000000 | 0.000000 | 46.078056 | -117.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18229 | 0.000000 | o | 38.309722 | -109.131944 | -796165.844808 | -699857.828012 | | | 0.000000 | C | | | | H | C | | H | H | 27.540000 | 49 |
| 18230 | 0.000000 | o | 39.087778 | -109.615556 | -828706.861601 | -609104.381007 | | | 0.000000 | C | | | | H | T | | H | H | 27.540000 | 49 |
| 18231 | 0.000000 | o | 40.290833 | -109.853056 | -833952.763465 | -473704.290759 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 49 |
| 18232 | 0.000000 | o | 40.421944 | -110.154722 | -857615.347920 | -456118.429160 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 49 |
| 18233 | 0.000000 | o | 48.146667 | -124.392222 | -1775001.626049 | 624871.092036 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 53 |
| 18234 | 0.000000 | o | 48.146667 | -124.392222 | -1775001.626049 | 624871.092036 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 53 |
| 18235 | 0.000000 | o | 48.146667 | -124.392222 | -1775001.626049 | 624871.092036 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 53 |
| 18236 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18237 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18238 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18239 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18240 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18241 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18242 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18243 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18244 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18245 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18246 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18247 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18248 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18249 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18250 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18251 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18252 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18253 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18254 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18255 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18256 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18257 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18258 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18259 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18260 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18261 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18262 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18263 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18264 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18265 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18266 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18267 | 0.000000 | o | 48.910000 | -120.400000 | -1471197.435543 | 625072.329156 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 53 |
| 18268 | 0.000000 | o | 48.000000 | -118.000000 | -1325501.456764 | 483944.973777 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 53 |
| 18269 | 0.000000 | o | 46.550000 | -121.151389 | -1594239.344697 | 384249.288949 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 53 |
| 18270 | 0.000000 | o | 46.078056 | -117.000000 | -1299150.647048 | 257811.501526 | | | 0.000000 | D | | | | G | T | | G | G | 43.500000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18229 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18230 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 49.158900 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18231 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 91.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18232 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 86.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18233 | 009 | WA | wa;clallam | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 44.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18234 | 009 | WA | wa;clallam | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18235 | 009 | WA | wa;clallam | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3105.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18236 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7254.495000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18237 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18238 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 73.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18239 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 17134.215000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18240 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 635.970000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18241 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 473.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18242 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 4200.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18243 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 36.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18244 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5272.635000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18245 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 399.330000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18246 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3948.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18247 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1730.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18248 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 18768.510000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18249 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 510.255000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18250 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1234.965000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18251 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 717.315000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18252 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2403.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18253 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18254 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1937.490000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18255 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 717.315000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18256 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18257 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18258 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1345.890000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18259 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1294.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18260 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3083.715000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18261 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2041.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18262 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 4437.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18263 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1234.965000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18264 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 281.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18265 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 6596.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18266 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 598.995000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18267 | 047 | WA | wa;okanogan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 702.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18268 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 208.908750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18269 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18270 | 003 | WA | wa;asotin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 286.556250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 18230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.592365 | 0.690683 | 0.838159 | 0.098318 | 0.036869 | 0.285122 | 0.041785 | 0.152393 | 0.334281 | 7.103461 | 0.334281 | 0.031953 |
| 18231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.106190 | 1.289790 | 1.565190 | 0.183600 | 0.068850 | 0.532440 | 0.078030 | 0.284580 | 0.624240 | 13.265100 | 0.624240 | 0.059670 |
| 18232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.044735 | 1.218135 | 1.478235 | 0.173400 | 0.065025 | 0.502860 | 0.073695 | 0.268770 | 0.589560 | 12.528150 | 0.589560 | 0.056355 |
| 18233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.534659 | 0.623399 | 0.756509 | 0.088740 | 0.033278 | 0.257346 | 0.037714 | 0.137547 | 0.301716 | 6.411465 | 0.301716 | 0.028841 |
| 18234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |
| 18235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.426095 | 43.637895 | 52.955595 | 6.211800 | 2.329425 | 18.014220 | 2.640015 | 9.628290 | 21.120120 | 448.802550 | 21.120120 | 2.018835 |
| 18236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.416665 | 101.925655 | 123.689140 | 14.508990 | 5.440871 | 42.076071 | 6.166321 | 22.488934 | 49.330566 | 1048.274528 | 49.330566 | 4.715422 |
| 18237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 18238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.891097 | 1.038998 | 1.260848 | 0.147900 | 0.055462 | 0.428910 | 0.062858 | 0.229245 | 0.502860 | 10.685775 | 0.502860 | 0.048068 |
| 18239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 206.467291 | 240.735721 | 292.138366 | 34.268430 | 12.850661 | 99.378447 | 14.564083 | 53.116067 | 116.512662 | 2475.894067 | 116.512662 | 11.137240 |
| 18240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.663439 | 8.935379 | 10.843289 | 1.271940 | 0.476978 | 3.688626 | 0.540575 | 1.971507 | 4.324596 | 91.897665 | 4.324596 | 0.413380 |
| 18241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.703024 | 6.649584 | 8.069424 | 0.946560 | 0.354960 | 2.745024 | 0.402288 | 1.467168 | 3.218304 | 68.388960 | 3.218304 | 0.307632 |
| 18242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.614338 | 59.015058 | 71.616138 | 8.400720 | 3.150270 | 24.362088 | 3.570306 | 13.021116 | 28.562448 | 606.952020 | 28.562448 | 2.730234 |
| 18243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445549 | 0.519499 | 0.630424 | 0.073950 | 0.027731 | 0.214455 | 0.031429 | 0.114623 | 0.251430 | 5.342888 | 0.251430 | 0.024034 |
| 18244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.535252 | 74.080522 | 89.898427 | 10.545270 | 3.954476 | 30.581283 | 4.481740 | 16.345169 | 35.853918 | 761.895758 | 35.853918 | 3.427213 |
| 18245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.811927 | 5.610587 | 6.808577 | 0.798660 | 0.299498 | 2.316114 | 0.339431 | 1.237923 | 2.715444 | 57.703185 | 2.715444 | 0.259565 |
| 18246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.584607 | 55.482467 | 67.329257 | 7.897860 | 2.961698 | 22.903794 | 3.356591 | 12.241683 | 26.852724 | 570.620385 | 26.852724 | 2.566805 |
| 18247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.851682 | 24.312542 | 29.503832 | 3.460860 | 1.297823 | 10.036494 | 1.470866 | 5.364333 | 11.766924 | 250.047135 | 11.766924 | 1.124780 |
| 18248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 226.160546 | 263.697566 | 320.003096 | 37.537020 | 14.076383 | 108.857358 | 15.953234 | 58.182381 | 127.625868 | 2712.049695 | 127.625868 | 12.199532 |
| 18249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.148573 | 7.169083 | 8.699848 | 1.020510 | 0.382691 | 2.959479 | 0.433717 | 1.581791 | 3.469734 | 73.731848 | 3.469734 | 0.331666 |
| 18250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.881328 | 17.351258 | 21.056153 | 2.469930 | 0.926224 | 7.162797 | 1.049720 | 3.828392 | 8.397762 | 178.452443 | 8.397762 | 0.802727 |
| 18251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.643646 | 10.078276 | 12.230221 | 1.434630 | 0.537986 | 4.160427 | 0.609718 | 2.223677 | 4.877742 | 103.652018 | 4.877742 | 0.466255 |
| 18252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.960669 | 33.767419 | 40.977544 | 4.806750 | 1.802531 | 13.939575 | 2.042869 | 7.450463 | 16.342950 | 347.287688 | 16.342950 | 1.562194 |
| 18253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 18254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.346755 | 27.221735 | 33.034205 | 3.874980 | 1.453118 | 11.237442 | 1.646867 | 6.006219 | 13.174932 | 279.967305 | 13.174932 | 1.259369 |
| 18255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.643646 | 10.078276 | 12.230221 | 1.434630 | 0.537986 | 4.160427 | 0.609718 | 2.223677 | 4.877742 | 103.652018 | 4.877742 | 0.466255 |
| 18256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |
| 18257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 18258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.217975 | 18.909755 | 22.947425 | 2.691780 | 1.009418 | 7.806162 | 1.144007 | 4.172259 | 9.152052 | 194.481105 | 9.152052 | 0.874829 |
| 18259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.594206 | 18.182456 | 22.064831 | 2.588250 | 0.970594 | 7.505925 | 1.100006 | 4.011788 | 8.800050 | 187.001062 | 8.800050 | 0.841181 |
| 18260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.158766 | 43.326196 | 52.577341 | 6.167430 | 2.312786 | 17.885547 | 2.621158 | 9.559517 | 20.969262 | 445.596817 | 20.969262 | 2.004415 |
| 18261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.594291 | 28.676331 | 34.799391 | 4.082040 | 1.530765 | 11.837916 | 1.734867 | 6.327162 | 13.878936 | 294.927390 | 13.878936 | 1.326663 |
| 18262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.465850 | 62.339850 | 75.650850 | 8.874000 | 3.327750 | 25.734600 | 3.771450 | 13.754700 | 30.171600 | 641.146500 | 30.171600 | 2.884050 |
| 18263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.881328 | 17.351258 | 21.056153 | 2.469930 | 0.926224 | 7.162797 | 1.049720 | 3.828392 | 8.397762 | 178.452443 | 8.397762 | 0.802727 |
| 18264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.386171 | 3.948191 | 4.791221 | 0.562020 | 0.210757 | 1.629858 | 0.238859 | 0.871131 | 1.910868 | 40.605945 | 1.910868 | 0.182657 |
| 18265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.485897 | 92.678577 | 112.467597 | 13.192680 | 4.947255 | 38.258772 | 5.606889 | 20.448654 | 44.855112 | 953.171130 | 44.855112 | 4.287621 |
| 18266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.217890 | 8.415880 | 10.212865 | 1.197990 | 0.449246 | 3.474171 | 0.509146 | 1.856885 | 4.073166 | 86.554778 | 4.073166 | 0.389347 |
| 18267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.465426 | 9.870476 | 11.978051 | 1.405050 | 0.526894 | 4.074645 | 0.597146 | 2.177828 | 4.777170 | 101.514863 | 4.777170 | 0.456641 |
| 18268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.517350 | 2.935168 | 3.561894 | 0.417818 | 0.156682 | 1.211671 | 0.177572 | 0.647617 | 1.420580 | 30.187314 | 1.420580 | 0.135791 |
| 18269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 18270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.453003 | 4.026115 | 4.885784 | 0.573113 | 0.214917 | 1.662026 | 0.243573 | 0.888324 | 1.948583 | 41.407378 | 1.948583 | 0.186262 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18271 | 35229 | 03015 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1844 | NIFMID/USFS | USFS | Mount David | 20020814.000000 | 20020814.000000 | 08/15/02 | | PST | WA |
| 18272 | 35230 | 03016 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1845 | NIFMID/USFS | USFS | INCIDENT 49 | 20020725.000000 | 20020725.000000 | 07/26/02 | | PST | WA |
| 18273 | 35231 | 03017 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1846 | NIFMID/USFS | USFS | Discovery Point | 20020825.000000 | 20020825.000000 | 08/26/02 | | PST | WA |
| 18274 | 35232 | 03018 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1847 | NIFMID/USFS | USFS | Malcom Creek | 20020714.000000 | 20020714.000000 | 07/15/02 | | PST | WA |
| 18275 | 35233 | 03019 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1848 | NIFMID/USFS | USFS | Power Creek | 20020713.000000 | 20020713.000000 | 07/14/02 | | PST | WA |
| 18276 | 35234 | 03020 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1849 | NIFMID/USFS | USFS | Spur Peak | 20020625.000000 | 20020625.000000 | 06/26/02 | | PST | WA |
| 18277 | 35235 | 03039 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-2684 | SACS/1202 | BIA | SUMMIT TRA | 20020716.000000 | 20020720.000000 | 07/17/02 | | PST | WA |
| 18278 | 35236 | 03057 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-74 | 209 Report | BLM | Bear Creek | 20020827.000000 | 20020827.000000 | 08/28/02 | | MST | WY |
| 18279 | 35237 | 03058 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-74 | 209 Report | BLM | Bear Creek | 20020825.000000 | 20020825.000000 | 08/26/02 | | MST | WY |
| 18280 | 35238 | 03063 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020706.000000 | 20020706.000000 | 07/07/02 | | MST | WY |
| 18281 | 35239 | 03064 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020708.000000 | 20020708.000000 | 07/09/02 | | MST | WY |
| 18282 | 35240 | 03065 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020709.000000 | 20020709.000000 | 07/10/02 | | MST | WY |
| 18283 | 35241 | 03066 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020725.000000 | 20020725.000000 | 07/26/02 | | MST | WY |
| 18284 | 35242 | 03067 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | WY |
| 18285 | 35243 | 03068 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020712.000000 | 20020712.000000 | 07/13/02 | | MST | WY |
| 18286 | 35244 | 03069 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020710.000000 | 20020710.000000 | 07/11/02 | | MST | WY |
| 18287 | 35245 | 03070 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020711.000000 | 20020711.000000 | 07/12/02 | | MST | WY |
| 18288 | 35246 | 03071 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-105 | 209 Report | NPS | BROAD | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | WY |
| 18289 | 35247 | 03073 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020901.000000 | 20020901.000000 | 09/02/02 | | MST | WY |
| 18290 | 35248 | 03074 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | WY |
| 18291 | 35249 | 03075 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020905.000000 | 20020905.000000 | 09/06/02 | | MST | WY |
| 18292 | 35250 | 03076 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020906.000000 | 20020906.000000 | 09/07/02 | | MST | WY |
| 18293 | 35251 | 03077 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020830.000000 | 20020830.000000 | 08/31/02 | | MST | WY |
| 18294 | 35252 | 03078 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020831.000000 | 20020831.000000 | 09/01/02 | | MST | WY |
| 18295 | 35253 | 03079 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020903.000000 | 20020903.000000 | 09/04/02 | | MST | WY |
| 18296 | 35254 | 03080 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-373 | 209 Report | BLM | Commissary Ridge | 20020902.000000 | 20020902.000000 | 09/03/02 | | MST | WY |
| 18297 | 35255 | 03081 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-386 | 209 Report | USFS | COW CAMP | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | WY |
| 18298 | 35256 | 03082 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-386 | 209 Report | USFS | COW CAMP | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | WY |
| 18299 | 35257 | 03083 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-386 | 209 Report | USFS | COW CAMP | 20020630.000000 | 20020630.000000 | 07/01/02 | | MST | WY |
| 18300 | 35258 | 03084 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-386 | 209 Report | USFS | COW CAMP | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | WY |
| 18301 | 35259 | 03085 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-392 | 209 Report | BLM | Currant Creek | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | WY |
| 18302 | 35260 | 03088 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020823.000000 | 20020823.000000 | 08/24/02 | | MST | WY |
| 18303 | 35261 | 03089 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020818.000000 | 20020818.000000 | 08/19/02 | | MST | WY |
| 18304 | 35262 | 03090 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020815.000000 | 20020815.000000 | 08/16/02 | | MST | WY |
| 18305 | 35263 | 03091 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020817.000000 | 20020817.000000 | 08/18/02 | | MST | WY |
| 18306 | 35264 | 03092 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020809.000000 | 20020809.000000 | 08/10/02 | | MST | WY |
| 18307 | 35265 | 03093 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020827.000000 | 20020827.000000 | 08/28/02 | | MST | WY |
| 18308 | 35266 | 03094 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020814.000000 | 20020814.000000 | 08/15/02 | | MST | WY |
| 18309 | 35267 | 03095 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020819.000000 | 20020819.000000 | 08/20/02 | | MST | WY |
| 18310 | 35268 | 03096 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020821.000000 | 20020821.000000 | 08/22/02 | | MST | WY |
| 18311 | 35269 | 03097 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020822.000000 | 20020822.000000 | 08/23/02 | | MST | WY |
| 18312 | 35270 | 03098 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020816.000000 | 20020816.000000 | 08/17/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18271 | | wa; | 0.000000 | 0.000000 | 47.983333 | -120.987222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18272 | | wa; | 0.000000 | 0.000000 | 48.793056 | -118.296111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18273 | | wa; | 0.000000 | 0.000000 | 46.270000 | -121.983333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18274 | | wa; | 0.000000 | 0.000000 | 47.355556 | -120.938056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18275 | | wa; | 0.000000 | 0.000000 | 47.575000 | -120.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18276 | | wa; | 0.000000 | 0.000000 | 48.651111 | -119.998611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18277 | | wa; | 0.000000 | 0.000000 | 48.259722 | -118.510833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18278 | washakie | wy;washakie | 43.832720 | -107.830074 | 43.606944 | -107.360833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18279 | washakie | wy;washakie | 43.832720 | -107.830074 | 43.606944 | -107.360833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18280 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18281 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18282 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18283 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18284 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18285 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18286 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18287 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18288 | park - wy | wy;park - wy | 0.000000 | 0.000000 | 44.772222 | -110.351389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18289 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18290 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18291 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18292 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18293 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18294 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18295 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18296 | lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.040556 | -110.587500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18297 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.727500 | -109.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18298 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.727500 | -109.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18299 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.727500 | -109.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18300 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.727500 | -109.400278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18301 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.173333 | -109.345278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18302 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18303 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18304 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18305 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18306 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18307 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18308 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18309 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18310 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18311 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18312 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18271 | 0.000000 | o | 47.983333 | -120.987222 | -1540000.869405 | 536028.853625 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 53 |
| 18272 | 0.000000 | o | 48.793056 | -118.296111 | -1326145.220882 | 575205.094725 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 53 |
| 18273 | 0.000000 | o | 46.270000 | -121.983333 | -1663536.784723 | 370958.032381 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 53 |
| 18274 | 0.000000 | o | 47.355556 | -120.938056 | -1555040.174167 | 467184.483420 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 53 |
| 18275 | 0.000000 | o | 47.575000 | -120.700000 | -1531471.700127 | 486309.038295 | | | 0.000000 | C | | | | G | ag | | G | G | 43.500000 | 53 |
| 18276 | 0.000000 | o | 48.651111 | -119.998611 | -1450441.981550 | 589639.357201 | | | 0.000000 | C | | | | G | G | | G | G | 43.500000 | 53 |
| 18277 | 0.000000 | o | 48.259722 | -118.510833 | -1355445.783033 | 520830.047004 | | | 0.000000 | C | | | | | G | | G | G | 43.500000 | 53 |
| 18278 | 0.000000 | o | 43.606944 | -107.360833 | -591696.098074 | -128147.932367 | | | 0.000000 | E | | | | B | L | | B | B | 19.500000 | 56 |
| 18279 | 0.000000 | o | 43.606944 | -107.360833 | -591696.098074 | -128147.932367 | | | 0.000000 | E | | | | B | L | | B | B | 19.500000 | 56 |
| 18280 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18281 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18282 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18283 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18284 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18285 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18286 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18287 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18288 | 0.000000 | o | 44.772222 | -110.351389 | -814352.951569 | 26779.133781 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18289 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 0.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 18290 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 0.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 18291 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 0.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 18292 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 0.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 18293 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 0.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 18294 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 0.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 18295 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 0.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 18296 | 0.000000 | o | 42.040556 | -110.587500 | -871602.824498 | -272670.702177 | | | 0.000000 | F | | | | H | L | | H | H | 27.540000 | 56 |
| 18297 | 0.000000 | o | 42.727500 | -109.400278 | -765886.023301 | -208589.813644 | | | 0.000000 | E | | | | G | H | | G | G | 43.500000 | 56 |
| 18298 | 0.000000 | o | 42.727500 | -109.400278 | -765886.023301 | -208589.813644 | | | 0.000000 | E | | | | G | H | | G | G | 43.500000 | 56 |
| 18299 | 0.000000 | o | 42.727500 | -109.400278 | -765886.023301 | -208589.813644 | | | 0.000000 | E | | | | G | H | | G | G | 43.500000 | 56 |
| 18300 | 0.000000 | o | 42.727500 | -109.400278 | -765886.023301 | -208589.813644 | | | 0.000000 | E | | | | G | H | | G | G | 43.500000 | 56 |
| 18301 | 0.000000 | o | 41.173333 | -109.345278 | -780540.286394 | -381069.659487 | | | 0.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 18302 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18303 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18304 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18305 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18306 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18307 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18308 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18309 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18310 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18311 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18312 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18271 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 140.454000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18272 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 103.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18273 | 059 | WA | wa;skamania | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 554.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18274 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 103.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18275 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 88.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18276 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 214.455000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18277 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 229.245000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18278 | 043 | WY | wy;washakie | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1345.890000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18279 | 043 | WY | wy;washakie | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1326.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18280 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1774.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18281 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2662.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18282 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 14420.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18283 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1035.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18284 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 14790.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18285 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7986.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18286 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 11462.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18287 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7542.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18288 | 029 | WY | wy;park | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5916.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18289 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2692.035000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18290 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2340.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18291 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 936.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18292 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18293 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 187.272000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18294 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 866.133000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18295 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4213.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18296 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4681.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18297 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 140.505000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18298 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7.395000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18299 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2322.030000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18300 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 36.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18301 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 3060.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18302 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 234.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18303 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 234.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18304 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 702.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18305 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 514.998000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18306 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18307 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 234.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18308 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 655.452000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18309 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1170.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18310 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18311 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 468.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18312 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 1357.722000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.692471 | 1.973379 | 2.394741 | 0.280908 | 0.105341 | 0.814633 | 0.119386 | 0.435407 | 0.955087 | 20.295603 | 0.955087 | 0.091295 |
| 18272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.247537 | 1.454597 | 1.765187 | 0.207060 | 0.077648 | 0.600474 | 0.088001 | 0.320943 | 0.704004 | 14.960085 | 0.704004 | 0.067295 |
| 18273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.683231 | 7.792481 | 9.456356 | 1.109250 | 0.415969 | 3.216825 | 0.471431 | 1.719338 | 3.771450 | 80.143313 | 3.771450 | 0.360506 |
| 18274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.247537 | 1.454597 | 1.765187 | 0.207060 | 0.077648 | 0.600474 | 0.088001 | 0.320943 | 0.704004 | 14.960085 | 0.704004 | 0.067295 |
| 18275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.069317 | 1.246797 | 1.513017 | 0.177480 | 0.066555 | 0.514692 | 0.075429 | 0.275094 | 0.603432 | 12.822930 | 0.603432 | 0.057681 |
| 18276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.584183 | 3.013093 | 3.656458 | 0.428910 | 0.160841 | 1.243839 | 0.182287 | 0.664811 | 1.458294 | 30.988748 | 1.458294 | 0.139396 |
| 18277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.762402 | 3.220892 | 3.908627 | 0.458490 | 0.171934 | 1.329621 | 0.194858 | 0.710660 | 1.558866 | 33.125903 | 1.558866 | 0.149009 |
| 18278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.217975 | 18.909755 | 22.947425 | 2.691780 | 1.009418 | 7.806162 | 1.144007 | 4.172259 | 9.152052 | 194.481105 | 9.152052 | 0.874829 |
| 18279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.978300 | 18.630300 | 22.608300 | 2.652000 | 0.994500 | 7.690800 | 1.127100 | 4.110600 | 9.016800 | 191.607000 | 9.016800 | 0.861900 |
| 18280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.386340 | 24.935940 | 30.260340 | 3.549600 | 1.331100 | 10.293840 | 1.508580 | 5.501880 | 12.068640 | 256.458600 | 12.068640 | 1.153620 |
| 18281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.079510 | 37.403910 | 45.390510 | 5.324400 | 1.996650 | 15.440760 | 2.262870 | 8.252820 | 18.102960 | 384.687900 | 18.102960 | 1.730430 |
| 18282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 173.764013 | 202.604513 | 245.865263 | 28.840500 | 10.815188 | 83.637450 | 12.257213 | 44.702775 | 98.057700 | 2083.726125 | 98.057700 | 9.373162 |
| 18283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.475365 | 14.545965 | 17.651865 | 2.070600 | 0.776475 | 6.004740 | 0.880005 | 3.209430 | 7.040040 | 149.600850 | 7.040040 | 0.672945 |
| 18284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 178.219500 | 207.799500 | 252.169500 | 29.580000 | 11.092500 | 85.782000 | 12.571500 | 45.849000 | 100.572000 | 2137.155000 | 100.572000 | 9.613500 |
| 18285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 96.238530 | 112.211730 | 136.171530 | 15.973200 | 5.989950 | 46.322280 | 6.788610 | 24.758460 | 54.308880 | 1154.063700 | 54.308880 | 5.191290 |
| 18286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 138.120113 | 161.044613 | 195.431363 | 22.924500 | 8.596688 | 66.481050 | 9.742913 | 35.532975 | 77.943300 | 1656.295125 | 77.943300 | 7.450463 |
| 18287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 90.891945 | 105.977745 | 128.606445 | 15.085800 | 5.657175 | 43.748820 | 6.411465 | 23.382990 | 51.291720 | 1089.949050 | 51.291720 | 4.902885 |
| 18288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 71.287800 | 83.119800 | 100.867800 | 11.832000 | 4.437000 | 34.312800 | 5.028600 | 18.339600 | 40.228800 | 854.862000 | 40.228800 | 3.845400 |
| 18289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 32.439022 | 37.823092 | 45.899197 | 5.384070 | 2.019026 | 15.613803 | 2.288230 | 8.345308 | 18.305838 | 388.999058 | 18.305838 | 1.749823 |
| 18290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.207845 | 32.889645 | 39.912345 | 4.681800 | 1.755675 | 13.577220 | 1.989765 | 7.256790 | 15.918120 | 338.260050 | 15.918120 | 1.521585 |
| 18291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.283138 | 13.155858 | 15.964938 | 1.872720 | 0.702270 | 5.430888 | 0.795906 | 2.902716 | 6.367248 | 135.304020 | 6.367248 | 0.608634 |
| 18292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 18293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.256628 | 2.631172 | 3.192988 | 0.374544 | 0.140454 | 1.086178 | 0.159181 | 0.580543 | 1.273450 | 27.060804 | 1.273450 | 0.121727 |
| 18294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.436903 | 12.169164 | 14.767568 | 1.732266 | 0.649600 | 5.023571 | 0.736213 | 2.685012 | 5.889704 | 125.156218 | 5.889704 | 0.562986 |
| 18295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.774121 | 59.201361 | 71.842221 | 8.427240 | 3.160215 | 24.438996 | 3.581577 | 13.062222 | 28.652616 | 608.868090 | 28.652616 | 2.738853 |
| 18296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 56.415690 | 65.779290 | 79.824690 | 9.363600 | 3.511350 | 27.154440 | 3.979530 | 14.513580 | 31.836240 | 676.520100 | 31.836240 | 3.043170 |
| 18297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.693085 | 1.974095 | 2.395610 | 0.281010 | 0.105379 | 0.814929 | 0.119429 | 0.435565 | 0.955434 | 20.302972 | 0.955434 | 0.091328 |
| 18298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.089110 | 0.103900 | 0.126085 | 0.014790 | 0.005546 | 0.042891 | 0.006286 | 0.022925 | 0.050286 | 1.068578 | 0.050286 | 0.004807 |
| 18299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.980462 | 32.624522 | 39.590612 | 4.644060 | 1.741523 | 13.467774 | 1.973726 | 7.198293 | 15.789804 | 335.533335 | 15.789804 | 1.509319 |
| 18300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445549 | 0.519499 | 0.630424 | 0.073950 | 0.027731 | 0.214455 | 0.031429 | 0.114623 | 0.251430 | 5.342888 | 0.251430 | 0.024034 |
| 18301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.873060 | 42.993000 | 52.173000 | 6.120000 | 2.295000 | 17.748000 | 2.601000 | 9.486000 | 20.808000 | 442.170000 | 20.808000 | 1.989000 |
| 18302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.820784 | 3.288965 | 3.991235 | 0.468180 | 0.175568 | 1.357722 | 0.198977 | 0.725679 | 1.591812 | 33.826005 | 1.591812 | 0.152159 |
| 18303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.820784 | 3.288965 | 3.991235 | 0.468180 | 0.175568 | 1.357722 | 0.198977 | 0.725679 | 1.591812 | 33.826005 | 1.591812 | 0.152159 |
| 18304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.462354 | 9.866894 | 11.973704 | 1.404540 | 0.526703 | 4.073166 | 0.596930 | 2.177037 | 4.775436 | 101.478015 | 4.775436 | 0.456476 |
| 18305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.205726 | 7.235722 | 8.780716 | 1.029996 | 0.386249 | 2.986988 | 0.437748 | 1.596494 | 3.501986 | 74.417211 | 3.501986 | 0.334749 |
| 18306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 18307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.820784 | 3.288965 | 3.991235 | 0.468180 | 0.175568 | 1.357722 | 0.198977 | 0.725679 | 1.591812 | 33.826005 | 1.591812 | 0.152159 |
| 18308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.898197 | 9.209101 | 11.175457 | 1.310904 | 0.491589 | 3.801622 | 0.557134 | 2.031901 | 4.457074 | 94.712814 | 4.457074 | 0.426044 |
| 18309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.103923 | 16.444823 | 19.956173 | 2.340900 | 0.877838 | 6.788610 | 0.994883 | 3.628395 | 7.959060 | 169.130025 | 7.959060 | 0.760793 |
| 18310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 18311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.641569 | 6.577929 | 7.982469 | 0.936360 | 0.351135 | 2.715444 | 0.397953 | 1.451358 | 3.183624 | 67.652010 | 3.183624 | 0.304317 |
| 18312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.360550 | 19.075994 | 23.149160 | 2.715444 | 1.018292 | 7.874788 | 1.154064 | 4.208938 | 9.232510 | 196.190829 | 9.232510 | 0.882519 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18313 | 35271 | 03099 | wildfire | WFU | 2810001001 | Natural | broadcast | WY-WF-408 | 209 Report | USFS | DIVIDE | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | WY |
| 18314 | 35272 | 03123 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020725.000000 | 20020725.000000 | 07/26/02 | | MST | WY |
| 18315 | 35273 | 03124 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020723.000000 | 20020723.000000 | 07/24/02 | | MST | WY |
| 18316 | 35274 | 03125 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020718.000000 | 20020718.000000 | 07/19/02 | | MST | WY |
| 18317 | 35275 | 03126 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020714.000000 | 20020714.000000 | 07/15/02 | | MST | WY |
| 18318 | 35276 | 03127 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020713.000000 | 20020713.000000 | 07/14/02 | | MST | WY |
| 18319 | 35277 | 03128 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | WY |
| 18320 | 35278 | 03129 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020712.000000 | 20020712.000000 | 07/13/02 | | MST | WY |
| 18321 | 35279 | 03130 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020716.000000 | 20020716.000000 | 07/17/02 | | MST | WY |
| 18322 | 35280 | 03131 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020724.000000 | 20020724.000000 | 07/25/02 | | MST | WY |
| 18323 | 35281 | 03132 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-570 | 209 Report | USFS | MULE | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | WY |
| 18324 | 35282 | 03143 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-617 | 209 Report | BLM | PEPPER | 20020725.000000 | 20020725.000000 | 07/26/02 | | MST | WY |
| 18325 | 35283 | 03144 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-617 | 209 Report | BLM | PEPPER | 20020730.000000 | 20020730.000000 | 07/31/02 | | MST | WY |
| 18326 | 35284 | 03163 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020709.000000 | 20020709.000000 | 07/10/02 | | MST | WY |
| 18327 | 35285 | 03164 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020711.000000 | 20020711.000000 | 07/12/02 | | MST | WY |
| 18328 | 35286 | 03165 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | WY |
| 18329 | 35287 | 03166 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020705.000000 | 20020705.000000 | 07/06/02 | | MST | WY |
| 18330 | 35288 | 03167 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | WY |
| 18331 | 35289 | 03168 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-706 | 209 Report | BIA | South Fork II | 20020706.000000 | 20020706.000000 | 07/07/02 | | MST | WY |
| 18332 | 35290 | 03172 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-754 | 209 Report | BLM | VENGENCE | 20020812.000000 | 20020812.000000 | 08/13/02 | | MST | WY |
| 18333 | 35291 | 03173 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-754 | 209 Report | BLM | VENGENCE | 20020814.000000 | 20020814.000000 | 08/15/02 | | MST | WY |
| 18334 | 35292 | 03174 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-754 | 209 Report | BLM | VENGENCE | 20020813.000000 | 20020813.000000 | 08/14/02 | | MST | WY |
| 18335 | 35293 | 03175 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-754 | 209 Report | BLM | VENGENCE | 20020811.000000 | 20020811.000000 | 08/12/02 | | MST | WY |
| 18336 | 35294 | 03180 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-871 | SACS/1202 | BLM | Elbo Ranch | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | WY |
| 18337 | 35295 | 03184 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/10/02 | 1.000000 | MST | WY |
| 18338 | 35296 | 03191 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1361 | 209 Report | USFS | She Bear Mountain | 20020703.000000 | 20020703.000000 | 07/04/02 | | MST | WY |
| 18339 | 35297 | 03192 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1361 | 209 Report | USFS | She Bear Mountain | 20020701.000000 | 20020701.000000 | 07/02/02 | | MST | WY |
| 18340 | 35298 | 03193 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1361 | 209 Report | USFS | She Bear Mountain | 20020704.000000 | 20020704.000000 | 07/05/02 | | MST | WY |
| 18341 | 35299 | 03194 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1361 | 209 Report | USFS | She Bear Mountain | 20020702.000000 | 20020702.000000 | 07/03/02 | | MST | WY |
| 18342 | 35300 | 03197 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1364 | SACS/1202 | BLM | Trout Crk | 20020817.000000 | 20020820.000000 | 08/18/02 | 1.000000 | MST | WY |
| 18343 | 35301 | 03198 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1365 | SACS/1202 | BLM | Tunp 02 | 20021005.000000 | 20021005.000000 | 10/06/02 | | MST | WY |
| 18344 | 35302 | 03200 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/03/02 | 1.000000 | MST | WY |
| 18345 | 35303 | 03202 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1853 | NIFMID/USFS | USFS | JACK CREEK | 20020708.000000 | 20020708.000000 | 07/09/02 | | MST | WY |
| 18346 | 35304 | 03209 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1860 | NIFMID/USFS | USFS | PINEY CREEK | 20020711.000000 | 20020711.000000 | 07/12/02 | | MST | WY |
| 18347 | 35305 | 03219 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2716 | SACS/1202 | BLM | Burnt Cany | 20020904.000000 | 20020908.000000 | 09/05/02 | | MST | WY |
| 18348 | 35306 | 03221 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2718 | SACS/1202 | BLM | CastleGard | 20020621.000000 | 20020622.000000 | 06/22/02 | | MST | WY |
| 18349 | 35307 | 03222 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2719 | SACS/1202 | BLM | Lookout | 20020708.000000 | 20020712.000000 | 07/09/02 | | MST | WY |
| 18350 | 35308 | 03234 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2731 | SACS/1202 | BLM | Slate | 20020719.000000 | 20020720.000000 | 07/20/02 | | MST | WY |
| 18351 | 35309 | 03242 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-2739 | SACS/1202 | BIA | MILKY LK | 20020710.000000 | 20020713.000000 | 07/11/02 | | MST | WY |
| 18352 | 35310 | 03245 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-2 | DOI_1202 | BLM | Debris Rx | 20020508.000000 | 20020510.000000 | 05/09/02 | | AKT | AK |
| 18353 | 35311 | 03247 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 18354 | 35312 | 03681 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-1 | CDF | STATE | SHAKE RIDGE | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18313 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.827222 | -109.478889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18314 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18315 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18316 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18317 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18318 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18319 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18320 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18321 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18322 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18323 | sublette | wy;sublette | 42.864937 | -109.834717 | 42.960278 | -110.558611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18324 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.065000 | -109.311667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18325 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.065000 | -109.311667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18326 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18327 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18328 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18329 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18330 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18331 | fremont | wy;fremont | 43.133816 | -108.775810 | 42.950000 | -109.131944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18332 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.316667 | -109.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18333 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.316667 | -109.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18334 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.316667 | -109.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18335 | sweetwater | wy;sweetwater | 41.634653 | -108.779789 | 41.316667 | -109.200000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18336 | | wy; | 0.000000 | 0.000000 | 43.661111 | -110.589722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18337 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18338 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18339 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18340 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18341 | sheridan | wy;sheridan | 44.779362 | -106.951550 | 44.702500 | -107.242778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18342 | | wy; | 0.000000 | 0.000000 | 41.584722 | -109.452222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18343 | | wy; | 0.000000 | 0.000000 | 42.216667 | -110.782778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18344 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18345 | | wy; | 0.000000 | 0.000000 | 44.095000 | -109.414444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18346 | | wy; | 0.000000 | 0.000000 | 44.547222 | -107.008056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18347 | | wy; | 0.000000 | 0.000000 | 41.262500 | -109.748889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18348 | | wy; | 0.000000 | 0.000000 | 43.132222 | -107.777500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18349 | | wy; | 0.000000 | 0.000000 | 42.355556 | -106.870278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18350 | | wy; | 0.000000 | 0.000000 | 41.253889 | -105.282500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18351 | | wy; | 0.000000 | 0.000000 | 43.026389 | -109.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18352 | | ak; | 0.000000 | 0.000000 | 64.866667 | -147.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18353 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18354 | | ca; | 0.000000 | 0.000000 | 38.502409 | -120.542853 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18313 | 0.000000 | o | 42.827222 | -109.478889 | -770997.274205 | -196816.628259 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 56 |
| 18314 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18315 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18316 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18317 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18318 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18319 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18320 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18321 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18322 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18323 | 0.000000 | o | 42.960278 | -110.558611 | -856369.542089 | -171339.149190 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 56 |
| 18324 | 0.000000 | o | 41.065000 | -109.311667 | -779060.000912 | -393374.129426 | | | 0.000000 | F | | | | H | T | | H | H | 27.540000 | 56 |
| 18325 | 0.000000 | o | 41.065000 | -109.311667 | -779060.000912 | -393374.129426 | | | 0.000000 | F | | | | H | T | | H | H | 27.540000 | 56 |
| 18326 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18327 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18328 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18329 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18330 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18331 | 0.000000 | o | 42.950000 | -109.131944 | -741432.188490 | -186443.651890 | | | 0.000000 | G | | | | | G | | G | G | 43.500000 | 56 |
| 18332 | 0.000000 | o | 41.316667 | -109.200000 | -766751.410792 | -366576.774891 | | | 0.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 18333 | 0.000000 | o | 41.316667 | -109.200000 | -766751.410792 | -366576.774891 | | | 0.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 18334 | 0.000000 | o | 41.316667 | -109.200000 | -766751.410792 | -366576.774891 | | | 0.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 18335 | 0.000000 | o | 41.316667 | -109.200000 | -766751.410792 | -366576.774891 | | | 0.000000 | F | | | | F | L | | F | F | 15.000000 | 56 |
| 18336 | 0.000000 | o | 43.661111 | -110.589722 | -848929.720178 | -93567.225162 | | | 0.000000 | E | | | | | G | | G | G | 43.500000 | 56 |
| 18337 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 56 |
| 18338 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 56 |
| 18339 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 56 |
| 18340 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 56 |
| 18341 | 0.000000 | o | 44.702500 | -107.242778 | -571476.451744 | -7538.705948 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 56 |
| 18342 | 0.000000 | o | 41.584722 | -109.452222 | -784347.922912 | -334536.947715 | | | 0.000000 | D | | | | H | T | | H | H | 27.540000 | 56 |
| 18343 | 0.000000 | o | 42.216667 | -110.782708 | -885060.298478 | -251116.549378 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 56 |
| 18344 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 56 |
| 18345 | 0.000000 | o | 44.095000 | -109.414444 | -749753.520057 | -57148.829582 | | | 0.000000 | C | | | | H | G | | H | H | 27.540000 | 56 |
| 18346 | 0.000000 | o | 44.547222 | -107.008056 | -554499.904516 | -26384.957898 | | | 0.000000 | C | | | | G | C | | G | G | 43.500000 | 56 |
| 18347 | 0.000000 | o | 41.262500 | -109.748889 | -812926.777902 | -367295.945798 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 56 |
| 18348 | 0.000000 | o | 43.132222 | -107.777500 | -630020.644994 | -177642.396643 | | | 0.000000 | C | | | | U | T | | U | U | 19.100000 | 56 |
| 18349 | 0.000000 | o | 42.355556 | -106.870278 | -563862.341861 | -270365.663490 | | | 0.000000 | C | | | | D | L | | D | D | 15.560000 | 56 |
| 18350 | 0.000000 | o | 41.253889 | -105.282500 | -441454.485009 | -402309.575549 | | | 0.000000 | C | | | | B | L | | B | B | 19.500000 | 56 |
| 18351 | 0.000000 | o | 43.026389 | -109.462500 | -767158.539425 | -174935.124126 | | | 0.000000 | C | | | | | S | | S | S | 19.300000 | 56 |
| 18352 | 0.000000 | o | 64.866667 | -147.600000 | -2081765.727520 | 2904849.927896 | | | 0.000000 | B | | | | J | G | | J | J | 31.200000 | 02 |
| 18353 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 18354 | 0.000000 | o | 38.502409 | -120.542853 | -1768055.788329 | -502013.763011 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18313 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18314 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2085.390000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18315 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 436.305000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18316 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 192.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18317 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2588.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18318 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18319 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 739.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18320 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1109.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18321 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 16269.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18322 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 480.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18323 | 035 | WY | wy;sublette | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1479.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18324 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 4775.436000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18325 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 32.772600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18326 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3771.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18327 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3697.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18328 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 33277.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18329 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 31059.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18330 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 33277.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18331 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5842.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18332 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18333 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1912.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18334 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18335 | 037 | WY | wy;sweetwater | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 510.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18336 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2958.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18337 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 15.945469 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18338 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 36.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18339 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 924.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18340 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 14.790000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18341 | 033 | WY | wy;sheridan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 110.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18342 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 104.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18343 | 023 | WY | wy;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1005.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18344 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 349.208333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18345 | 029 | WY | wy;park | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 46.818000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18346 | 019 | WY | wy;johnson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18347 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18348 | 013 | WY | wy;fremont | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 136.374000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18349 | 007 | WY | wy;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 156.066800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18350 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 43.095000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18351 | 013 | WY | wy;fremont | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 131.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18352 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 2.652000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18353 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18354 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 76.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 18314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 25.128950 | 29.299730 | 35.555900 | 4.170780 | 1.564043 | 12.095262 | 1.772582 | 6.464709 | 14.180652 | 301.338855 | 14.180652 | 1.355504 |
| 18315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.257475 | 6.130085 | 7.439000 | 0.872610 | 0.327229 | 2.530569 | 0.370859 | 1.352546 | 2.966874 | 63.046073 | 2.966874 | 0.283598 |
| 18316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.316854 | 2.701394 | 3.278204 | 0.384540 | 0.144203 | 1.115166 | 0.163430 | 0.596037 | 1.307436 | 27.783015 | 1.307436 | 0.124976 |
| 18317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.188413 | 36.364913 | 44.129663 | 5.176500 | 1.941188 | 15.011850 | 2.200013 | 8.023575 | 17.600100 | 374.002125 | 17.600100 | 1.682363 |
| 18318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 18319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.910975 | 10.389975 | 12.608475 | 1.479000 | 0.554625 | 4.289100 | 0.628575 | 2.292450 | 5.028600 | 106.857750 | 5.028600 | 0.480675 |
| 18320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.366463 | 15.584963 | 18.912713 | 2.218500 | 0.831938 | 6.433650 | 0.942863 | 3.438675 | 7.542900 | 160.286625 | 7.542900 | 0.721013 |
| 18321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 196.041450 | 228.579450 | 277.386450 | 32.538000 | 12.201750 | 94.360200 | 13.828650 | 50.433900 | 110.629200 | 2350.870500 | 110.629200 | 10.574850 |
| 18322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.792134 | 6.753484 | 8.195509 | 0.961350 | 0.360506 | 2.787915 | 0.408574 | 1.490093 | 3.268590 | 69.457538 | 3.268590 | 0.312439 |
| 18323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.821950 | 20.779950 | 25.216950 | 2.958000 | 1.109250 | 8.578200 | 1.257150 | 4.584900 | 10.057200 | 213.715500 | 10.057200 | 0.961350 |
| 18324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.544004 | 67.094876 | 81.421184 | 9.550872 | 3.581577 | 27.697529 | 4.059121 | 14.803852 | 32.472965 | 690.050502 | 32.472965 | 3.104033 |
| 18325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.394910 | 0.460455 | 0.558773 | 0.065545 | 0.024579 | 0.190081 | 0.027857 | 0.101595 | 0.222854 | 4.735641 | 0.222854 | 0.021302 |
| 18326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.445973 | 52.988873 | 64.303223 | 7.542900 | 2.828588 | 21.874410 | 3.205733 | 11.691495 | 25.645860 | 544.974525 | 25.645860 | 2.451443 |
| 18327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.554875 | 51.949875 | 63.042375 | 7.395000 | 2.773125 | 21.445500 | 3.142875 | 11.462250 | 25.143000 | 534.288750 | 25.143000 | 2.403375 |
| 18328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 400.993875 | 467.548875 | 567.381375 | 66.555000 | 24.958125 | 193.009500 | 28.285875 | 103.160250 | 226.287000 | 4808.598750 | 226.287000 | 21.630375 |
| 18329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 374.260950 | 436.378950 | 529.555950 | 62.118000 | 23.294250 | 180.142200 | 26.400150 | 96.282900 | 211.201200 | 4488.025500 | 211.201200 | 20.188350 |
| 18330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 400.993875 | 467.548875 | 567.381375 | 66.555000 | 24.958125 | 193.009500 | 28.285875 | 103.160250 | 226.287000 | 4808.598750 | 226.287000 | 21.630375 |
| 18331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.396703 | 82.080803 | 99.606953 | 11.684100 | 4.381538 | 33.883890 | 4.965743 | 18.110355 | 39.725940 | 844.176225 | 39.725940 | 3.797333 |
| 18332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 18333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.045625 | 26.870625 | 32.608125 | 3.825000 | 1.434375 | 11.092500 | 1.625625 | 5.928750 | 13.005000 | 276.356250 | 13.005000 | 1.243125 |
| 18334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 18335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.145500 | 7.165500 | 8.695500 | 1.020000 | 0.382500 | 2.958000 | 0.433500 | 1.581000 | 3.468000 | 73.695000 | 3.468000 | 0.331500 |
| 18336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.643900 | 41.559900 | 50.433900 | 5.916000 | 2.218500 | 17.156400 | 2.514300 | 9.169800 | 20.114400 | 427.431000 | 20.114400 | 1.922700 |
| 18337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.192143 | 0.224034 | 0.271870 | 0.031891 | 0.011959 | 0.092484 | 0.013554 | 0.049431 | 0.108429 | 2.304031 | 0.108429 | 0.010365 |
| 18338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445549 | 0.519499 | 0.630424 | 0.073950 | 0.027731 | 0.214455 | 0.031429 | 0.114623 | 0.251430 | 5.342888 | 0.251430 | 0.024034 |
| 18339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.138719 | 12.987469 | 15.760594 | 1.848750 | 0.693281 | 5.361375 | 0.785719 | 2.865563 | 6.285750 | 133.572188 | 6.285750 | 0.600844 |
| 18340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.178220 | 0.207800 | 0.252169 | 0.029580 | 0.011093 | 0.085782 | 0.012572 | 0.045849 | 0.100572 | 2.137155 | 0.100572 | 0.009614 |
| 18341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336646 | 1.558496 | 1.891271 | 0.221850 | 0.083194 | 0.643365 | 0.094286 | 0.343867 | 0.754290 | 16.028662 | 0.754290 | 0.072101 |
| 18342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.253682 | 1.461762 | 1.773882 | 0.208080 | 0.078030 | 0.603432 | 0.088434 | 0.322524 | 0.707472 | 15.033780 | 0.707472 | 0.067626 |
| 18343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.118926 | 14.130366 | 17.147526 | 2.011440 | 0.754290 | 5.833176 | 0.854862 | 3.117732 | 6.838896 | 145.326540 | 6.838896 | 0.653718 |
| 18344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.207960 | 4.906377 | 5.954000 | 0.698417 | 0.261906 | 2.025408 | 0.296827 | 1.082546 | 2.374617 | 50.460604 | 2.374617 | 0.226985 |
| 18345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.564157 | 0.657793 | 0.798247 | 0.093636 | 0.035114 | 0.271544 | 0.039795 | 0.145136 | 0.318362 | 6.765201 | 0.318362 | 0.030432 |
| 18346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.782195 | 2.077995 | 2.521695 | 0.295800 | 0.110925 | 0.857820 | 0.125715 | 0.458490 | 1.005720 | 21.371550 | 1.005720 | 0.096135 |
| 18347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 18348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.643307 | 1.916055 | 2.325177 | 0.272748 | 0.102281 | 0.790969 | 0.115918 | 0.422759 | 0.927343 | 19.706043 | 0.927343 | 0.088643 |
| 18349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.880605 | 2.192739 | 2.660939 | 0.312134 | 0.117050 | 0.905187 | 0.132657 | 0.483807 | 1.061254 | 22.551653 | 1.061254 | 0.101443 |
| 18350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.519295 | 0.605485 | 0.734770 | 0.086190 | 0.032321 | 0.249951 | 0.036631 | 0.133595 | 0.293046 | 6.227228 | 0.293046 | 0.028012 |
| 18351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.581442 | 1.843922 | 2.237642 | 0.262480 | 0.098430 | 0.761192 | 0.111554 | 0.406844 | 0.892432 | 18.964180 | 0.892432 | 0.085306 |
| 18352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.031957 | 0.037261 | 0.045217 | 0.005304 | 0.001989 | 0.015382 | 0.002254 | 0.008221 | 0.018034 | 0.383214 | 0.018034 | 0.001724 |
| 18353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 18354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.917728 | 1.070048 | 1.298528 | 0.152320 | 0.057120 | 0.441728 | 0.064736 | 0.236096 | 0.517888 | 11.005120 | 0.517888 | 0.049504 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18355 | 35313 | 03685 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-5 | CDF | STATE | SHAKE RIDGE | 20020408.000000 | 20020408.000000 | 04/09/02 | | PST | CA |
| 18356 | 35314 | 03686 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-6 | CDF | STATE | SHAKE RIDGE | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | CA |
| 18357 | 35315 | 03687 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-7 | CDF | STATE | SHAKE RIDGE | 20020509.000000 | 20020509.000000 | 05/10/02 | | PST | CA |
| 18358 | 35316 | 03688 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-8 | CDF | STATE | SHAKE RIDGE | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | CA |
| 18359 | 35317 | 03689 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-9 | CDF | STATE | SHAKE RIDGE | 20021203.000000 | 20021203.000000 | 12/04/02 | | PST | CA |
| 18360 | 35318 | 03690 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-10 | CDF | STATE | SHAKE RIDGE | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | CA |
| 18361 | 35319 | 03691 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-11 | CDF | STATE | SHAKE RIDGE | 20021208.000000 | 20021208.000000 | 12/09/02 | | PST | CA |
| 18362 | 35320 | 03692 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-12 | CDF | STATE | SLY PARK | 20021202.000000 | 20021202.000000 | 12/03/02 | | PST | CA |
| 18363 | 35321 | 03693 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-13 | CDF | STATE | ECHENIQUE_VMP | 20021012.000000 | 20021012.000000 | 10/13/02 | | PST | CA |
| 18364 | 35322 | 03695 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-15 | CDF | STATE | RED MOUNTAIN VMP | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | CA |
| 18365 | 35323 | 03696 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-16 | CDF | STATE | RED MOUNTAIN VMP | 20020224.000000 | 20020224.000000 | 02/25/02 | | PST | CA |
| 18366 | 35324 | 03697 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-17 | CDF | STATE | REEDER RANCH UNIT#2 | 20021206.000000 | 20021207.000000 | 12/07/02 | 1.000000 | PST | CA |
| 18367 | 35325 | 03698 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-18 | CDF | STATE | UC FIELD STATION #130 | 20020609.000000 | 20020609.000000 | 06/10/02 | | PST | CA |
| 18368 | 35326 | 03699 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-19 | CDF | STATE | GRANT_RANCH_VMP | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | CA |
| 18369 | 35327 | 03700 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-20 | CDF | STATE | BRUSH_MT._VMP | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | CA |
| 18370 | 35328 | 03702 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-22 | CDF | STATE | WILLIAMS RANCH VMP | 20020328.000000 | 20020328.000000 | 03/29/02 | | PST | CA |
| 18371 | 35329 | 03705 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-25 | CDF | STATE | HETCH HETCHY/ANKER | 20021024.000000 | 20021025.000000 | 10/25/02 | 1.000000 | PST | CA |
| 18372 | 35330 | 03706 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-26 | CDF | STATE | HETCH HETCHY/ANKER | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | CA |
| 18373 | 35331 | 03708 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-28 | CDF | STATE | CHEROKEE VMP | 20020915.000000 | 20020916.000000 | 09/16/02 | 1.000000 | PST | CA |
| 18374 | 35332 | 03728 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-48 | CDF | STATE | SPI VMP BURN | 20020304.000000 | 20020305.000000 | 03/05/02 | | PST | CA |
| 18375 | 35333 | 03732 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-52 | CDF | STATE | CHEATGRAS | 20021005.000000 | 20021110.000000 | 10/06/02 | | PST | CA |
| 18376 | 35334 | 03734 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 06/28/02 | 1.000000 | PST | CA |
| 18377 | 35335 | 03736 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-56 | CDF | STATE | SHERMAN R | 20020620.000000 | 20021107.000000 | 06/21/02 | | PST | CA |
| 18378 | 35336 | 03739 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-59 | DOI_1202 | BLM | San Sebast | 20020416.000000 | 20020416.000000 | 04/17/02 | | PST | CA |
| 18379 | 35337 | 03740 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-60 | DOI_1202 | BLM | Dos Palmas | 20020417.000000 | 20020417.000000 | 04/18/02 | | PST | CA |
| 18380 | 35338 | 03741 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-61 | DOI_1202 | BLM | Sunrise | 20020730.000000 | 20020811.000000 | 07/31/02 | | PST | CA |
| 18381 | 35339 | 03742 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-62 | DOI_1202 | BLM | Banner Rx | 20020730.000000 | 20020811.000000 | 07/31/02 | | PST | CA |
| 18382 | 35340 | 03745 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-65 | DOI_1202 | BLM | WILLIAMSRx | 20020328.000000 | 20020330.000000 | 03/29/02 | | PST | CA |
| 18383 | 35341 | 03746 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-66 | DOI_1202 | BLM | Saddle Rx | 20020105.000000 | 20020930.000000 | 01/06/02 | | PST | CA |
| 18384 | 35342 | 03753 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-73 | DOI_1202 | BLM | Ash Rx | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | CA |
| 18385 | 35343 | 03756 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/02/02 | 1.000000 | PST | CA |
| 18386 | 35344 | 03759 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-79 | DOI_1202 | BLM | HWY 299 Rx | 20020115.000000 | 20020501.000000 | 01/16/02 | | PST | CA |
| 18387 | 35345 | 03760 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-80 | DOI_1202 | BLM | BRIDGE Rx | 20020107.000000 | 20020501.000000 | 01/08/02 | | PST | CA |
| 18388 | 35346 | 03761 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-81 | DOI_1202 | BLM | JF Sc Rx | 20020105.000000 | 20020118.000000 | 01/06/02 | | PST | CA |
| 18389 | 35347 | 03762 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-82 | DOI_1202 | BLM | NORTH FORK | 20020119.000000 | 20020119.000000 | 01/20/02 | | PST | CA |
| 18390 | 35348 | 03763 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-83 | DOI_1202 | BLM | County 2 | 20020105.000000 | 20020907.000000 | 01/06/02 | | PST | CA |
| 18391 | 35349 | 03765 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-85 | DOI_1202 | BLM | Calf Cyn | 20020729.000000 | 20020729.000000 | 07/30/02 | | PST | CA |
| 18392 | 35350 | 03766 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-86 | DOI_1202 | BLM | PALO RNCHS | 20020114.000000 | 20020410.000000 | 01/15/02 | | PST | CA |
| 18393 | 35351 | 03769 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-89 | DOI_1202 | FWS | GOOSE LAKE | 20020403.000000 | 20020410.000000 | 04/04/02 | | PST | CA |
| 18394 | 35352 | 03773 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-93 | DOI_1202 | FWS | SUTTER 9 | 20020320.000000 | 20020322.000000 | 03/21/02 | | PST | CA |
| 18395 | 35353 | 03777 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-97 | DOI_1202 | FWS | ROADSIDE | 20020325.000000 | 20020410.000000 | 03/26/02 | | PST | CA |
| 18396 | 35354 | 03780 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-100 | DOI_1202 | FWS | LKROADS | 20020325.000000 | 20020405.000000 | 03/26/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18355 | | ca; | 0.000000 | 0.000000 | 38.540497 | -120.466487 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18356 | | ca; | 0.000000 | 0.000000 | 38.537247 | -120.465494 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18357 | | ca; | 0.000000 | 0.000000 | 38.534251 | -120.455111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18358 | | ca; | 0.000000 | 0.000000 | 38.536493 | -120.462144 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18359 | | ca; | 0.000000 | 0.000000 | 38.533968 | -120.461684 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18360 | | ca; | 0.000000 | 0.000000 | 38.547142 | -120.474203 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18361 | | ca; | 0.000000 | 0.000000 | 38.505366 | -120.547110 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18362 | | ca; | 0.000000 | 0.000000 | 38.728193 | -120.550340 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18363 | | ca; | 0.000000 | 0.000000 | 36.378829 | -121.492745 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18364 | | ca; | 0.000000 | 0.000000 | 39.085873 | -123.105466 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18365 | | ca; | 0.000000 | 0.000000 | 39.091028 | -123.105685 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18366 | | ca; | 0.000000 | 0.000000 | 39.310530 | -121.107064 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18367 | | ca; | 0.000000 | 0.000000 | 39.244107 | -121.315380 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18368 | | ca; | 0.000000 | 0.000000 | 37.328866 | -121.707440 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18369 | | ca; | 0.000000 | 0.000000 | 37.304748 | -121.538425 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18370 | | ca; | 0.000000 | 0.000000 | 40.404983 | -122.820071 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18371 | | ca; | 0.000000 | 0.000000 | 37.796248 | -120.262972 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18372 | | ca; | 0.000000 | 0.000000 | 37.805413 | -120.280161 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18373 | | ca; | 0.000000 | 0.000000 | 36.383969 | -118.901790 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18374 | | ca; | 0.000000 | 0.000000 | 40.087038 | -121.616552 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18375 | | ca; | 0.000000 | 0.000000 | 36.788177 | -118.613764 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18376 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18377 | | ca; | 0.000000 | 0.000000 | 36.573969 | -118.771269 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18378 | | ca; | 0.000000 | 0.000000 | 33.098611 | -115.911111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18379 | | ca; | 0.000000 | 0.000000 | 33.500000 | -115.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18380 | | ca; | 0.000000 | 0.000000 | 33.075000 | -116.597222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18381 | | ca; | 0.000000 | 0.000000 | 33.083333 | -116.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18382 | | ca; | 0.000000 | 0.000000 | 40.404167 | -122.791667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18383 | | ca; | 0.000000 | 0.000000 | 40.116111 | -124.079722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18384 | | ca; | 0.000000 | 0.000000 | 40.067500 | -120.719167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18385 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18386 | | ca; | 0.000000 | 0.000000 | 40.675000 | -122.783333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18387 | | ca; | 0.000000 | 0.000000 | 40.495833 | -122.504167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18388 | | ca; | 0.000000 | 0.000000 | 39.086667 | -123.111667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18389 | | ca; | 0.000000 | 0.000000 | 38.987778 | -122.545000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18390 | | ca; | 0.000000 | 0.000000 | 39.018889 | -122.420278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18391 | | ca; | 0.000000 | 0.000000 | 35.431944 | -120.522222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18392 | | ca; | 0.000000 | 0.000000 | 35.720556 | -118.512500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18393 | | ca; | 0.000000 | 0.000000 | 34.732222 | -119.625000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18394 | | ca; | 0.000000 | 0.000000 | 39.050000 | -122.733333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18395 | | ca; | 0.000000 | 0.000000 | 41.966667 | -121.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18396 | | ca; | 0.000000 | 0.000000 | 41.416667 | -121.683333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18355 | 0.000000 | o | 38.540497 | -120.466487 | -1760675.531850 | -499498.612020 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18356 | 0.000000 | o | 38.537247 | -120.465494 | -1760675.392402 | -499873.472701 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18357 | 0.000000 | o | 38.534251 | -120.455111 | -1759881.264948 | -500420.632963 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18358 | 0.000000 | o | 38.536493 | -120.462144 | -1760413.747775 | -500026.878235 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18359 | 0.000000 | o | 38.533968 | -120.461684 | -1760439.740395 | -500311.482808 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18360 | 0.000000 | o | 38.547142 | -120.474203 | -1761152.490194 | -498611.049353 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18361 | 0.000000 | o | 38.505366 | -120.547110 | -1768336.953921 | -501600.941054 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 06 |
| 18362 | 0.000000 | o | 38.728193 | -120.550340 | -1762878.503942 | -477285.093380 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 06 |
| 18363 | 0.000000 | o | 36.378829 | -121.492745 | -1903690.796852 | -711923.691916 | | | 0.000000 | F | | | | | B | | B | B | 19.500000 | 06 |
| 18364 | 0.000000 | o | 39.085873 | -123.105466 | -1965006.079133 | -380682.735427 | | | 0.000000 | B | | | | | F | | F | F | 15.000000 | 06 |
| 18365 | 0.000000 | o | 39.091028 | -123.105685 | -1964874.195995 | -380119.718033 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 18366 | 0.000000 | o | 39.310530 | -121.107064 | -1793901.450890 | -401953.933974 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 18367 | 0.000000 | o | 39.244107 | -121.315380 | -1812906.944222 | -404608.477671 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 18368 | 0.000000 | o | 37.328866 | -121.707440 | -1897051.221698 | -603826.145068 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 18369 | 0.000000 | o | 37.304748 | -121.538425 | -1883328.614716 | -610293.172461 | | | 0.000000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 18370 | 0.000000 | o | 40.404983 | -122.820071 | -1903266.161368 | -244674.333485 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 18371 | 0.000000 | o | 37.796248 | -120.262972 | -1762350.615894 | -584848.857654 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 18372 | 0.000000 | o | 37.805413 | -120.280161 | -1763579.036208 | -583485.575306 | | | 0.000000 | E | | | | | B | | B | B | 19.500000 | 06 |
| 18373 | 0.000000 | o | 36.383969 | -118.901790 | -1679253.362461 | -766971.376020 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 18374 | 0.000000 | o | 40.087038 | -121.616552 | -1814663.983072 | -306440.500769 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18375 | 0.000000 | o | 36.788177 | -118.613764 | -1645051.644643 | -728569.847906 | | | 0.000000 | B | | | | | F | | F | F | 15.000000 | 06 |
| 18376 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18377 | 0.000000 | o | 36.573969 | -118.771269 | -1663574.112424 | -748839.976167 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18378 | 0.000000 | o | 33.098611 | -115.911111 | -1479604.647851 | -1182425.984211 | | | 0.000000 | B | | | | B | barren | | B | B | 19.500000 | 06 |
| 18379 | 0.000000 | o | 33.500000 | -115.833333 | -1465143.726481 | -1139803.752280 | | | 0.000000 | C | | | | B | T | | B | B | 19.500000 | 06 |
| 18380 | 0.000000 | o | 33.075000 | -116.597222 | -1542884.757856 | -1172812.532184 | | | 0.000000 | C | | | | B | B | | B | B | 19.500000 | 06 |
| 18381 | 0.000000 | o | 33.083333 | -116.533333 | -1536879.282876 | -1173058.202052 | | | 0.000000 | C | | | | B | F | | B | B | 19.500000 | 06 |
| 18382 | 0.000000 | o | 40.404167 | -122.791667 | -1900997.090098 | -245422.928284 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 18383 | 0.000000 | o | 40.116111 | -124.079722 | -2013555.708279 | -245739.587565 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18384 | 0.000000 | o | 40.067500 | -120.719167 | -1741876.819798 | -328009.751261 | | | 0.000000 | A | | | | | H | | H | H | 14.950000 | 06 |
| 18385 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18386 | 0.000000 | o | 40.675000 | -122.783333 | -1892397.088818 | -216309.794804 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18387 | 0.000000 | o | 40.495833 | -122.504167 | -1875125.115644 | -242134.427839 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 18388 | 0.000000 | o | 39.086667 | -123.111667 | -1965493.181795 | -380448.698978 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 18389 | 0.000000 | o | 38.987778 | -122.545000 | -1921617.927733 | -404536.142143 | | | 0.000000 | B | | | | | B | | B | B | 19.500000 | 06 |
| 18390 | 0.000000 | o | 39.018889 | -122.420278 | -1910436.201810 | -404066.836552 | | | 0.000000 | A | | | | | B | | B | B | 19.500000 | 06 |
| 18391 | 0.000000 | o | 35.431944 | -120.522222 | -1843262.446608 | -836651.279551 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18392 | 0.000000 | o | 35.720556 | -118.512500 | -1660168.549386 | -847175.833386 | | | 0.000000 | C | | | | B | C | | B | B | 19.500000 | 06 |
| 18393 | 0.000000 | o | 34.732222 | -119.625000 | -1780819.592993 | -932232.980758 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 18394 | 0.000000 | o | 39.050000 | -122.733333 | -1935389.213183 | -393384.829388 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 18395 | 0.000000 | o | 41.966667 | -121.700000 | -1768687.766433 | -100734.205541 | | | 0.000000 | C | | | | K | ag | | K | K | 13.100000 | 06 |
| 18396 | 0.000000 | o | 41.416667 | -121.683333 | -1782942.666979 | -160729.956243 | | | 0.000000 | B | | | | K | C | | K | K | 13.100000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18355 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 60.928000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18356 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 130.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18357 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18358 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 26.112000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18359 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 121.856000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18360 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 93.568000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18361 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.584000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18362 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 21.602750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18363 | 053 | CA | ca;monterey | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 1657.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18364 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18365 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 615.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18366 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 80.692625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18367 | 115 | CA | ca;yuba | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 215.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18368 | 085 | CA | ca;santa clara | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 478.155600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18369 | 085 | CA | ca;santa clara | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 532.074075 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18370 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 472.387500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18371 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 198.071250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18372 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 868.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18373 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 203.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18374 | 103 | CA | ca;tehama | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18375 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18376 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18377 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 154.496000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18378 | 025 | CA | ca;imperial | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 8.287500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18379 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 16.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18380 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18381 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 58.012500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18382 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 99.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18383 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18384 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 0.127075 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18385 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18386 | 105 | CA | ca;trinity | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 158.848000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18387 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 21.547500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18388 | 045 | CA | ca;mendocino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18389 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 8.287500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18390 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 0.165750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18391 | 079 | CA | ca;san luis obispo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 261.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18392 | 029 | CA | ca;kern | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 24.862500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18393 | 083 | CA | ca;santa barbara | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18394 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18395 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 69.037000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18396 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 1.113500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.734182 | 0.856038 | 1.038822 | 0.121856 | 0.045696 | 0.353382 | 0.051789 | 0.188877 | 0.414310 | 8.804096 | 0.414310 | 0.039603 |
| 18356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.573248 | 1.834368 | 2.226048 | 0.261120 | 0.097920 | 0.757248 | 0.110976 | 0.404736 | 0.887808 | 18.865920 | 0.887808 | 0.084864 |
| 18357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.314650 | 0.366874 | 0.445210 | 0.052224 | 0.019584 | 0.151450 | 0.022195 | 0.080947 | 0.177562 | 3.773184 | 0.177562 | 0.016973 |
| 18359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.468365 | 1.712077 | 2.077645 | 0.243712 | 0.091392 | 0.706765 | 0.103578 | 0.377754 | 0.828621 | 17.608192 | 0.828621 | 0.079206 |
| 18360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.127494 | 1.314630 | 1.595334 | 0.187136 | 0.070176 | 0.542694 | 0.079533 | 0.290061 | 0.636262 | 13.520576 | 0.636262 | 0.060819 |
| 18361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.235987 | 0.275155 | 0.333907 | 0.039168 | 0.014688 | 0.113587 | 0.016646 | 0.060710 | 0.133171 | 2.829888 | 0.133171 | 0.012730 |
| 18362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.260313 | 0.303519 | 0.368327 | 0.043206 | 0.016202 | 0.125296 | 0.018362 | 0.066969 | 0.146899 | 3.121597 | 0.146899 | 0.014042 |
| 18363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.972875 | 23.287875 | 28.260375 | 3.315000 | 1.243125 | 9.613500 | 1.408875 | 5.138250 | 11.271000 | 239.508750 | 11.271000 | 1.077375 |
| 18364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 18365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.420691 | 8.652341 | 10.499816 | 1.231650 | 0.461869 | 3.571785 | 0.523451 | 1.909058 | 4.187610 | 88.986712 | 4.187610 | 0.400286 |
| 18366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.972346 | 1.133731 | 1.375809 | 0.161385 | 0.060519 | 0.468017 | 0.068589 | 0.250147 | 0.548710 | 11.660084 | 0.548710 | 0.052450 |
| 18367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.596474 | 3.027424 | 3.673849 | 0.430950 | 0.161606 | 1.249755 | 0.183154 | 0.667973 | 1.465230 | 31.136138 | 1.465230 | 0.140059 |
| 18368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.761775 | 6.718086 | 8.152553 | 0.956311 | 0.358617 | 2.773302 | 0.406432 | 1.482282 | 3.251458 | 69.093484 | 3.251458 | 0.310801 |
| 18369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.411493 | 7.475641 | 9.071863 | 1.064148 | 0.399056 | 3.086030 | 0.452263 | 1.649430 | 3.618104 | 76.884704 | 3.618104 | 0.345848 |
| 18370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.692269 | 6.637044 | 8.054207 | 0.944775 | 0.354291 | 2.739848 | 0.401529 | 1.464401 | 3.212235 | 68.259994 | 3.212235 | 0.307052 |
| 18371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.386759 | 2.782901 | 3.377115 | 0.396143 | 0.148553 | 1.148813 | 0.168361 | 0.614021 | 1.346885 | 28.621296 | 1.346885 | 0.128746 |
| 18372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.465787 | 12.202847 | 14.808437 | 1.737060 | 0.651398 | 5.037474 | 0.738251 | 2.692443 | 5.906004 | 125.502585 | 5.906004 | 0.564545 |
| 18373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.446677 | 2.852765 | 3.461896 | 0.406087 | 0.152283 | 1.177654 | 0.172587 | 0.629436 | 1.380698 | 29.339822 | 1.380698 | 0.131978 |
| 18374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |
| 18375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 18376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 18377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.861677 | 2.170669 | 2.634157 | 0.308992 | 0.115872 | 0.896077 | 0.131322 | 0.478938 | 1.050573 | 22.324672 | 1.050573 | 0.100422 |
| 18378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.099864 | 0.116439 | 0.141302 | 0.016575 | 0.006216 | 0.048068 | 0.007044 | 0.025691 | 0.056355 | 1.197544 | 0.056355 | 0.005387 |
| 18379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.199729 | 0.232879 | 0.282604 | 0.033150 | 0.012431 | 0.096135 | 0.014089 | 0.051383 | 0.112710 | 2.395088 | 0.112710 | 0.010774 |
| 18380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 18381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.699051 | 0.815076 | 0.989113 | 0.116025 | 0.043509 | 0.336473 | 0.049311 | 0.179839 | 0.394485 | 8.382806 | 0.394485 | 0.037708 |
| 18382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.198373 | 1.397273 | 1.695623 | 0.198900 | 0.074588 | 0.576810 | 0.084533 | 0.308295 | 0.676260 | 14.370525 | 0.676260 | 0.064643 |
| 18383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.001531 | 0.001785 | 0.002167 | 0.000254 | 0.000095 | 0.000737 | 0.000108 | 0.000394 | 0.000864 | 0.018362 | 0.000864 | 0.000083 |
| 18385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 18386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.914118 | 2.231814 | 2.708358 | 0.317696 | 0.119136 | 0.921318 | 0.135021 | 0.492429 | 1.080166 | 22.953536 | 1.080166 | 0.103251 |
| 18387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.259647 | 0.302742 | 0.367385 | 0.043095 | 0.016161 | 0.124976 | 0.018315 | 0.066797 | 0.146523 | 3.113614 | 0.146523 | 0.014006 |
| 18388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 18389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.099864 | 0.116439 | 0.141302 | 0.016575 | 0.006216 | 0.048068 | 0.007044 | 0.025691 | 0.056355 | 1.197544 | 0.056355 | 0.005387 |
| 18390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.001997 | 0.002329 | 0.002826 | 0.000332 | 0.000124 | 0.000961 | 0.000141 | 0.000514 | 0.001127 | 0.023951 | 0.001127 | 0.000108 |
| 18391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.149569 | 3.672319 | 4.456444 | 0.522750 | 0.196031 | 1.515975 | 0.222169 | 0.810263 | 1.777350 | 37.768687 | 1.777350 | 0.169894 |
| 18392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.299593 | 0.349318 | 0.423906 | 0.049725 | 0.018647 | 0.144203 | 0.021133 | 0.077074 | 0.169065 | 3.592631 | 0.169065 | 0.016161 |
| 18393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 18394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 18395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.831896 | 0.969970 | 1.177081 | 0.138074 | 0.051778 | 0.400415 | 0.058681 | 0.214015 | 0.469452 | 9.975847 | 0.469452 | 0.044874 |
| 18396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013418 | 0.015645 | 0.018985 | 0.002227 | 0.000835 | 0.006458 | 0.000946 | 0.003452 | 0.007572 | 0.160901 | 0.007572 | 0.000724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18397 | 35355 | 03782 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-102 | DOI_1202 | FWS | STERNS | 20020423.000000 | 20020424.000000 | 04/24/02 | 1.000000 | PST | CA |
| 18398 | 35356 | 03805 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-125 | DOI_1202 | FWS | SMP2-52 | 20020326.000000 | 20020327.000000 | 03/27/02 | | PST | CA |
| 18399 | 35357 | 03806 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-126 | DOI_1202 | FWS | SMP2-212 | 20020326.000000 | 20020327.000000 | 03/27/02 | 1.000000 | PST | CA |
| 18400 | 35358 | 03807 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-127 | DOI_1202 | FWS | SMP2-219 | 20020326.000000 | 20020326.000000 | 03/27/02 | | PST | CA |
| 18401 | 35359 | 03808 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-128 | DOI_1202 | FWS | SMP2-213 | 20020326.000000 | 20020326.000000 | 03/27/02 | | PST | CA |
| 18402 | 35360 | 03809 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-129 | DOI_1202 | FWS | SMP2-214 | 20020326.000000 | 20020326.000000 | 03/27/02 | | PST | CA |
| 18403 | 35361 | 03810 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-130 | DOI_1202 | FWS | SMP2-225 | 20020326.000000 | 20020327.000000 | 03/27/02 | 1.000000 | PST | CA |
| 18404 | 35362 | 03882 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-202 | DOI_1202 | FWS | FRY | 20020425.000000 | 20020426.000000 | 04/26/02 | | PST | CA |
| 18405 | 35363 | 03883 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-203 | DOI_1202 | FWS | SMP2-202 | 20020404.000000 | 20020405.000000 | 04/05/02 | 1.000000 | PST | CA |
| 18406 | 35364 | 03884 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-204 | DOI_1202 | FWS | SMP3-354 | 20020404.000000 | 20020405.000000 | 04/05/02 | | PST | CA |
| 18407 | 35365 | 03885 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-205 | DOI_1202 | FWS | SMP2-224 | 20020506.000000 | 20020507.000000 | 05/07/02 | | PST | CA |
| 18408 | 35366 | 03886 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/01/02 | 1.000000 | PST | CA |
| 18409 | 35367 | 03889 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-209 | DOI_1202 | NPS | STRAINHILL | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | CA |
| 18410 | 35368 | 03892 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-212 | DOI_1202 | NPS | ELK WEST | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | CA |
| 18411 | 35369 | 03893 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-213 | DOI_1202 | NPS | UPPER LYON | 20021023.000000 | 20021025.000000 | 10/24/02 | 1.000000 | PST | CA |
| 18412 | 35370 | 03894 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-214 | DOI_1202 | NPS | COPPER CRK | 20021029.000000 | 20021031.000000 | 10/30/02 | 1.000000 | PST | CA |
| 18413 | 35371 | 03898 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-218 | DOI_1202 | NPS | Sherman Rx | 20020620.000000 | 20020621.000000 | 06/21/02 | | PST | CA |
| 18414 | 35372 | 03899 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-219 | DOI_1202 | NPS | Highway | 20020715.000000 | 20020718.000000 | 07/16/02 | 1.000000 | PST | CA |
| 18415 | 35373 | 03901 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-221 | DOI_1202 | NPS | Sherman3/4 | 20020627.000000 | 20020628.000000 | 06/28/02 | 1.000000 | PST | CA |
| 18416 | 35374 | 03905 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/16/02 | 1.000000 | PST | CA |
| 18417 | 35375 | 03906 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/21/02 | 1.000000 | PST | CA |
| 18418 | 35376 | 03907 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-227 | DOI_1202 | NPS | SHASTA DIV | 20021203.000000 | 20021212.000000 | 12/04/02 | | PST | CA |
| 18419 | 35377 | 03908 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/16/02 | 1.000000 | PST | CA |
| 18420 | 35378 | 03909 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-229 | DOI_1202 | NPS | YV-9A | 20020702.000000 | 20020702.000000 | 07/03/02 | | PST | CA |
| 18421 | 35379 | 03910 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021004.000000 | 10/04/02 | 1.000000 | PST | CA |
| 18422 | 35380 | 03911 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-231 | DOI_1202 | NPS | YV-13 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18423 | 35381 | 03914 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-234 | NIFPORS | USFS | Tanbark Fuelbreak | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18424 | 35382 | 03916 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-236 | NIFPORS | USFS | y02-53 Sutherland | 20030315.000000 | 20030315.000000 | 03/16/02 | | PST | CA |
| 18425 | 35383 | 03920 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-240 | NIFPORS | USFS | y02-52 Wildomar Fuelb | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18426 | 35384 | 03927 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-247 | NIFPORS | USFS | 02 Ama LMFCosumnes | 20020312.000000 | 20020312.000000 | 03/13/02 | | PST | CA |
| 18427 | 35385 | 03932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-252 | NIFPORS | USFS | 03 Ama Gold | 20021102.000000 | 20021102.000000 | 11/03/02 | | PST | CA |
| 18428 | 35386 | 03933 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-253 | NIFPORS | USFS | 03 Pac Peninsula | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | CA |
| 18429 | 35387 | 03934 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-254 | NIFPORS | USFS | 03 Ama Anderson | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | CA |
| 18430 | 35388 | 03945 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-265 | NIFPORS | USFS | Blue Jay 55 | 20020921.000000 | 20020921.000000 | 09/22/02 | | PST | CA |
| 18431 | 35389 | 03946 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-266 | NIFPORS | USFS | Clear View 52 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18432 | 35390 | 03947 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-267 | NIFPORS | USFS | Guffy 55 | 20021101.000000 | 20021101.000000 | 11/02/02 | | PST | CA |
| 18433 | 35391 | 03948 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-268 | NIFPORS | USFS | Johnny O'Neil | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | CA |
| 18434 | 35392 | 03950 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-270 | NIFPORS | USFS | Upper S. Fork 54 | 20021130.000000 | 20021130.000000 | 12/01/02 | | PST | CA |
| 18435 | 35393 | 03977 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-297 | NIFPORS | USFS | 02 AL Betty Sue | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18436 | 35394 | 03978 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-298 | NIFPORS | USFS | 02 AL Caribou | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18437 | 35395 | 03980 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-300 | NIFPORS | USFS | 02 EL Grays | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18438 | 35396 | 03981 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-301 | NIFPORS | USFS | 02 EL Swains | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18397 | | ca; | 0.000000 | 0.000000 | 41.966667 | -121.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18398 | | ca; | 0.000000 | 0.000000 | 41.837222 | -121.531944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18399 | | ca; | 0.000000 | 0.000000 | 41.860000 | -121.518333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18400 | | ca; | 0.000000 | 0.000000 | 41.852222 | -121.522222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18401 | | ca; | 0.000000 | 0.000000 | 41.858889 | -121.513056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18402 | | ca; | 0.000000 | 0.000000 | 41.859444 | -121.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18403 | | ca; | 0.000000 | 0.000000 | 41.843056 | -121.510278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18404 | | ca; | 0.000000 | 0.000000 | 41.855556 | -121.426667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18405 | | ca; | 0.000000 | 0.000000 | 41.871944 | -121.551667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18406 | | ca; | 0.000000 | 0.000000 | 41.911944 | -121.462500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18407 | | ca; | 0.000000 | 0.000000 | 41.844167 | -121.521667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18408 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 18409 | | ca; | 0.000000 | 0.000000 | 37.966667 | -122.715278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18410 | | ca; | 0.000000 | 0.000000 | 41.227500 | -123.964167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18411 | | ca; | 0.000000 | 0.000000 | 41.142222 | -123.901111 | | | 9.000000 | N | 2.000000 | E | 25.000000 | Mo9N2E | 38.596778 | -121.700483 | 1.000000 | 41.136540 |
| 18412 | | ca; | 0.000000 | 0.000000 | 41.145833 | -123.891667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18413 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.769444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18414 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.755556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18415 | | ca; | 0.000000 | 0.000000 | 36.591667 | -118.752778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18416 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18417 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 18418 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | 32.000000 | N | 6.000000 | W | 26.000000 | Mo32N6W | 40.598666 | -122.513914 | 1.000000 | 40.601120 |
| 18419 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18420 | | ca; | 0.000000 | 0.000000 | 37.725000 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18421 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 18422 | | ca; | 0.000000 | 0.000000 | 37.716667 | -119.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18423 | | ca; | 0.000000 | 0.000000 | 34.183300 | -117.783000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18424 | | ca; | 0.000000 | 0.000000 | 33.116900 | -116.806700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18425 | | ca; | 0.000000 | 0.000000 | 33.600300 | -117.314200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18426 | | ca; | 0.000000 | 0.000000 | 38.566700 | -120.516700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18427 | | ca; | 0.000000 | 0.000000 | 38.560000 | -120.530000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18428 | | ca; | 0.000000 | 0.000000 | 38.876900 | -120.376900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18429 | | ca; | 0.000000 | 0.000000 | 38.629000 | -120.276000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18430 | | ca; | 0.000000 | 0.000000 | 41.233300 | -122.866700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18431 | | ca; | 0.000000 | 0.000000 | 41.678400 | -123.532900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18432 | | ca; | 0.000000 | 0.000000 | 41.100000 | -123.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18433 | | ca; | 0.000000 | 0.000000 | 41.836600 | -123.076600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18434 | | ca; | 0.000000 | 0.000000 | 41.055700 | -123.055900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18435 | | ca; | 0.000000 | 0.000000 | 40.366700 | -121.016700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18436 | | ca; | 0.000000 | 0.000000 | 40.450000 | -121.208000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18437 | | ca; | 0.000000 | 0.000000 | 40.625000 | -121.133300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18438 | | ca; | 0.000000 | 0.000000 | 40.616700 | -121.500000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18397 | 0.000000 | o | 41.966667 | -121.833333 | -1779231.601804 | -97826.624002 | | | 0.000000 | E | | | | K | G | | K | K | 13.100000 | 06 |
| 18398 | 0.000000 | o | 41.837222 | -121.531944 | -1759039.956976 | -118412.311699 | | | 0.000000 | C | | | | K | ag | | K | K | 13.100000 | 06 |
| 18399 | 0.000000 | o | 41.860000 | -121.518333 | -1757318.765245 | -116235.870599 | | | 0.000000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 18400 | 0.000000 | o | 41.852222 | -121.522222 | -1757846.264112 | -116995.478875 | | | 0.000000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 18401 | 0.000000 | o | 41.858889 | -121.513056 | -1756931.579898 | -116470.272523 | | | 0.000000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 18402 | 0.000000 | o | 41.859444 | -121.508333 | -1756541.402928 | -116512.002254 | | | 0.000000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 18403 | 0.000000 | o | 41.843056 | -121.510278 | -1757157.009790 | -118247.462018 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 18404 | 0.000000 | o | 41.855556 | -121.426667 | -1750172.912150 | -118692.651711 | | | 0.000000 | C | | | | K | water | | K | K | 13.100000 | 06 |
| 18405 | 0.000000 | o | 41.871944 | -121.551667 | -1759625.003965 | -114220.409118 | | | 0.000000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 18406 | 0.000000 | o | 41.911944 | -121.462500 | -1751430.880154 | -111805.302744 | | | 0.000000 | C | | | | K | ag | | K | K | 13.100000 | 06 |
| 18407 | 0.000000 | o | 41.844167 | -121.521667 | -1758029.124706 | -117881.081014 | | | 0.000000 | C | | | | K | ag | | K | K | 13.100000 | 06 |
| 18408 | -121.437600 | o | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 0.000000 | E | | | | G | F | | G | G | 25.600000 | 06 |
| 18409 | 0.000000 | o | 37.966667 | -122.715278 | -1964617.281953 | -511158.871832 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18410 | 0.000000 | o | 41.227500 | -123.964167 | -1969976.752514 | -128670.571004 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 06 |
| 18411 | -123.897800 | o | 41.142222 | -123.901111 | -1967618.871225 | -139392.734751 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18412 | 0.000000 | o | 41.145833 | -123.891667 | -1966757.397344 | -139231.210624 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18413 | 0.000000 | o | 36.572222 | -118.769444 | -1663455.549300 | -749067.077907 | | | 0.000000 | C | | | | G | F | | G | G | 25.600000 | 06 |
| 18414 | 0.000000 | o | 36.572222 | -118.755556 | -1662250.229584 | -749343.619036 | | | 0.000000 | D | | | | G | F | | G | G | 25.600000 | 06 |
| 18415 | 0.000000 | o | 36.591667 | -118.752778 | -1661566.262075 | -747275.734630 | | | 0.000000 | D | | | | G | F | | G | G | 25.600000 | 06 |
| 18416 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 18417 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 18418 | -122.510900 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | C | | | | G | F | | G | G | 25.600000 | 06 |
| 18419 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 18420 | 0.000000 | o | 37.725000 | -119.633333 | -1710600.110663 | -605786.754342 | | | 0.000000 | C | | | | G | F | | G | G | 25.600000 | 06 |
| 18421 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 18422 | 0.000000 | o | 37.716667 | -119.600000 | -1707964.313819 | -607381.486082 | | | 0.000000 | C | | | | U | F | | U | U | 10.300000 | 06 |
| 18423 | 0.000000 | o | 34.183300 | -117.783000 | -1628357.023109 | -1029400.647686 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 18424 | 0.000000 | o | 33.116900 | -116.806700 | -1561239.238112 | -1164401.550148 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 06 |
| 18425 | 0.000000 | o | 33.600300 | -117.314200 | -1597932.414250 | -1102078.402059 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 18426 | 0.000000 | o | 38.566700 | -120.516700 | -1764213.656442 | -495576.349242 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18427 | 0.000000 | o | 38.560000 | -120.530000 | -1765500.205190 | -496021.463798 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18428 | 0.000000 | o | 38.876900 | -120.376900 | -1744573.452368 | -464785.198184 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18429 | 0.000000 | o | 38.629000 | -120.276000 | -1742452.315155 | -493901.336418 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 18430 | 0.000000 | o | 41.233300 | -122.866700 | -1882603.091560 | -153988.345880 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18431 | 0.000000 | o | 41.678400 | -123.532900 | -1921962.438298 | -90333.662808 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 18432 | 0.000000 | o | 41.100000 | -123.000000 | -1897189.410824 | -165313.086132 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 18433 | 0.000000 | o | 41.836600 | -123.076600 | -1881183.756674 | -83920.504784 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18434 | 0.000000 | o | 41.055700 | -123.055900 | -1902969.791106 | -168800.374235 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 18435 | 0.000000 | o | 40.366700 | -121.016700 | -1758169.720735 | -289141.068245 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 18436 | 0.000000 | o | 40.450000 | -121.208000 | -1771465.082146 | -275972.386823 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18437 | 0.000000 | o | 40.625000 | -121.133300 | -1760643.081986 | -258576.624856 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18438 | 0.000000 | o | 40.616700 | -121.500000 | -1790558.647777 | -251523.372960 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18397 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 388.054750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18398 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 85.739500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18399 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 91.975100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18400 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 168.806600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18401 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 173.483300 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18402 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 160.789400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18403 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 97.275913 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18404 | 049 | CA | ca;modoc | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 89.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18405 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 87.855150 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18406 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 104.780350 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18407 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 33.405000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18408 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18409 | 041 | CA | ca;marin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 250.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18410 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18411 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 136.362667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18412 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 90.666667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18413 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 154.496000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18414 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 71.264000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18415 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 154.496000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18416 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18417 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18418 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 110.976000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18419 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18420 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.857600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18421 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18422 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 27.403150 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18423 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 314.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18424 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 905.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18425 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 29.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18426 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 167.552000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18427 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 158.848000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18428 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 272.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18429 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1453.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18430 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 218.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18431 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1958.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18432 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 781.184000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18433 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18434 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1346.944000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18435 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 222.381250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18436 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 598.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18437 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18438 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1657.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.676060 | 5.452169 | 6.616334 | 0.776110 | 0.291041 | 2.250718 | 0.329847 | 1.202970 | 2.638772 | 56.073911 | 2.638772 | 0.252236 |
| 18398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.033161 | 1.204640 | 1.461858 | 0.171479 | 0.064305 | 0.497289 | 0.072879 | 0.265792 | 0.583029 | 12.389358 | 0.583029 | 0.055731 |
| 18399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.108300 | 1.292250 | 1.568175 | 0.183950 | 0.068981 | 0.533456 | 0.078179 | 0.285123 | 0.625431 | 13.290402 | 0.625431 | 0.059784 |
| 18400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.034120 | 2.371733 | 2.878153 | 0.337613 | 0.126605 | 0.979078 | 0.143486 | 0.523300 | 1.147885 | 24.392554 | 1.147885 | 0.109724 |
| 18401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.090474 | 2.437440 | 2.957890 | 0.346967 | 0.130112 | 1.006203 | 0.147461 | 0.537798 | 1.179686 | 25.068337 | 1.179686 | 0.112764 |
| 18402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.937512 | 2.259091 | 2.741459 | 0.321579 | 0.120592 | 0.932579 | 0.136671 | 0.498441 | 1.093368 | 23.234068 | 1.093368 | 0.104513 |
| 18403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.172175 | 1.366727 | 1.658554 | 0.194552 | 0.072957 | 0.564200 | 0.082685 | 0.301555 | 0.661476 | 14.056369 | 0.661476 | 0.063229 |
| 18404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.073414 | 1.251574 | 1.518814 | 0.178160 | 0.066810 | 0.516664 | 0.075718 | 0.276148 | 0.605744 | 12.872060 | 0.605744 | 0.057902 |
| 18405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.058655 | 1.234365 | 1.497930 | 0.175710 | 0.065891 | 0.509560 | 0.074677 | 0.272351 | 0.597415 | 12.695069 | 0.597415 | 0.057106 |
| 18406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.262603 | 1.472164 | 1.786505 | 0.209561 | 0.078585 | 0.607726 | 0.089063 | 0.324819 | 0.712506 | 15.140761 | 0.712506 | 0.068107 |
| 18407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.402530 | 0.469340 | 0.569555 | 0.066810 | 0.025054 | 0.193749 | 0.028394 | 0.103556 | 0.227154 | 4.827023 | 0.227154 | 0.021713 |
| 18408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 18409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.015392 | 3.515872 | 4.266592 | 0.500480 | 0.187680 | 1.451392 | 0.212704 | 0.775744 | 1.701632 | 36.159680 | 1.701632 | 0.162656 |
| 18410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.643170 | 1.915895 | 2.324983 | 0.272725 | 0.102272 | 0.790903 | 0.115908 | 0.422724 | 0.927266 | 19.704405 | 0.927266 | 0.088636 |
| 18412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.092533 | 1.273867 | 1.545867 | 0.181333 | 0.068000 | 0.525867 | 0.077067 | 0.281067 | 0.616533 | 13.101333 | 0.616533 | 0.058933 |
| 18413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.861677 | 2.170669 | 2.634157 | 0.308992 | 0.115872 | 0.896077 | 0.131322 | 0.478938 | 1.050573 | 22.324672 | 1.050573 | 0.100422 |
| 18414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.858731 | 1.001259 | 1.215051 | 0.142528 | 0.053448 | 0.413331 | 0.060574 | 0.220918 | 0.484595 | 10.297648 | 0.484595 | 0.046322 |
| 18415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.861677 | 2.170669 | 2.634157 | 0.308992 | 0.115872 | 0.896077 | 0.131322 | 0.478938 | 1.050573 | 22.324672 | 1.050573 | 0.100422 |
| 18416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 18417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 18418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.337261 | 1.559213 | 1.892141 | 0.221952 | 0.083232 | 0.643661 | 0.094330 | 0.344026 | 0.754637 | 16.036032 | 0.754637 | 0.072134 |
| 18419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 18420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.395934 | 0.461649 | 0.560222 | 0.065715 | 0.024643 | 0.190574 | 0.027929 | 0.101859 | 0.223432 | 4.747923 | 0.223432 | 0.021357 |
| 18421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 18422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.330208 | 0.385014 | 0.467224 | 0.054806 | 0.020552 | 0.158938 | 0.023293 | 0.084950 | 0.186341 | 3.959755 | 0.186341 | 0.017812 |
| 18423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.794846 | 4.424696 | 5.369471 | 0.629850 | 0.236194 | 1.826565 | 0.267686 | 0.976268 | 2.141490 | 45.506662 | 2.141490 | 0.204701 |
| 18424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.908263 | 12.718763 | 15.434513 | 1.810500 | 0.678938 | 5.250450 | 0.769463 | 2.806275 | 6.155700 | 130.808625 | 6.155700 | 0.588413 |
| 18425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.353366 | 0.412016 | 0.499991 | 0.058650 | 0.021994 | 0.170085 | 0.024926 | 0.090908 | 0.199410 | 4.237463 | 0.199410 | 0.019061 |
| 18426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.019002 | 2.354106 | 2.856762 | 0.335104 | 0.125664 | 0.971802 | 0.142419 | 0.519411 | 1.139354 | 24.211264 | 1.139354 | 0.108909 |
| 18427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.914118 | 2.231814 | 2.708358 | 0.317696 | 0.119136 | 0.921318 | 0.135021 | 0.492429 | 1.080166 | 22.953536 | 1.080166 | 0.103251 |
| 18428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.287843 | 3.833543 | 4.652093 | 0.545700 | 0.204638 | 1.582530 | 0.231923 | 0.845835 | 1.855380 | 39.426825 | 1.855380 | 0.177353 |
| 18429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.514675 | 20.421675 | 24.782175 | 2.907000 | 1.090125 | 8.430300 | 1.235475 | 4.505850 | 9.883800 | 210.030750 | 9.883800 | 0.944775 |
| 18430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.627201 | 3.063251 | 3.717326 | 0.436050 | 0.163519 | 1.264545 | 0.185321 | 0.675878 | 1.482570 | 31.504613 | 1.482570 | 0.141716 |
| 18431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.598720 | 27.515520 | 33.390720 | 3.916800 | 1.468800 | 11.358720 | 1.664640 | 6.071040 | 13.317120 | 282.988800 | 13.317120 | 1.272960 |
| 18432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.413267 | 10.975635 | 13.319187 | 1.562368 | 0.585888 | 4.530867 | 0.664006 | 2.421670 | 5.312051 | 112.881088 | 5.312051 | 0.507770 |
| 18433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524410 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.230675 | 18.924563 | 22.965395 | 2.693888 | 1.010208 | 7.812275 | 1.144902 | 4.175526 | 9.159219 | 194.633408 | 9.159219 | 0.875514 |
| 18435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.679694 | 3.124457 | 3.791600 | 0.444763 | 0.166786 | 1.289811 | 0.189024 | 0.689382 | 1.512193 | 32.134091 | 1.512193 | 0.144548 |
| 18436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.210720 | 8.407520 | 10.202720 | 1.196800 | 0.448800 | 3.470720 | 0.508640 | 1.855040 | 4.069120 | 86.468800 | 4.069120 | 0.388960 |
| 18437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 18438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.972875 | 23.287875 | 28.260375 | 3.315000 | 1.243125 | 9.613500 | 1.408875 | 5.138250 | 11.271000 | 239.508750 | 11.271000 | 1.077375 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18439 | 35397 | 03987 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-307 | NIFPORS | USFS | 03 AL Caribou | 20021028.000000 | 20021028.000000 | 10/29/02 | | PST | CA |
| 18440 | 35398 | 03997 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-317 | NIFPORS | USFS | Howard Mill UB (WS) | 20020415.000000 | 20020415.000000 | 04/16/02 | | PST | CA |
| 18441 | 35399 | 03999 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-319 | NIFPORS | USFS | Little Stony | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18442 | 35400 | 04000 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-320 | NIFPORS | USFS | Long Pt | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18443 | 35401 | 04004 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-324 | NIFPORS | USFS | Upper Pit Warner Moun | 20020530.000000 | 20020530.000000 | 05/31/02 | | PST | CA |
| 18444 | 35402 | 04020 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-340 | NIFPORS | USFS | 03 COTP | 20021125.000000 | 20021125.000000 | 11/26/02 | | PST | CA |
| 18445 | 35403 | 04032 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-352 | NIFPORS | USFS | Poison | 20020211.000000 | 20020211.000000 | 02/12/02 | | PST | CA |
| 18446 | 35404 | 04033 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-353 | NIFPORS | USFS | HFQLG Dotta | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | CA |
| 18447 | 35405 | 04045 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-365 | NIFPORS | USFS | HL_Dry Eshom | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18448 | 35406 | 04053 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-373 | NIFPORS | USFS | 10S18 Underburn | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | CA |
| 18449 | 35407 | 04054 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-374 | NIFPORS | USFS | 10S18 Underburn | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18450 | 35408 | 04056 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-376 | NIFPORS | USFS | Front Country UB | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18451 | 35409 | 04057 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-377 | NIFPORS | USFS | Front Country UB - Clar | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18452 | 35410 | 04058 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-378 | NIFPORS | USFS | Front Country UB - Little | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18453 | 35411 | 04061 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-381 | NIFPORS | USFS | 02Pot Cabbage UB | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | CA |
| 18454 | 35412 | 04064 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-384 | NIFPORS | USFS | 02Dillon Outside 1 | 20020615.000000 | 20020615.000000 | 06/16/02 | | PST | CA |
| 18455 | 35413 | 04081 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-401 | NIFPORS | USFS | Wrights Creek | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | CA |
| 18456 | 35414 | 04086 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-406 | NIFPORS | USFS | (56) Sage | 20020206.000000 | 20020206.000000 | 02/07/02 | | PST | CA |
| 18457 | 35415 | 04087 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-407 | NIFPORS | USFS | (57) Sagehen | 20020206.000000 | 20020206.000000 | 02/07/02 | | PST | CA |
| 18458 | 35416 | 04088 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-408 | NIFPORS | USFS | (53) Oregon Creek | 20020422.000000 | 20020422.000000 | 04/23/02 | | PST | CA |
| 18459 | 35417 | 04089 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-409 | NIFPORS | USFS | (56) Calpine | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | CA |
| 18460 | 35418 | 04090 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-410 | NIFPORS | USFS | (57) Round Up | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | CA |
| 18461 | 35419 | 04091 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-411 | NIFPORS | USFS | (54) Mt Chief | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | CA |
| 18462 | 35420 | 04092 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-412 | NIFPORS | USFS | (56) Jade | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | CA |
| 18463 | 35421 | 04093 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-413 | NIFPORS | USFS | (57) Russell Valley | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | CA |
| 18464 | 35422 | 04094 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-NIFPORS-414 | NIFPORS | USFS | (57) Stampede | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | CA |
| 18465 | 35423 | 04095 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-415 | NIFPORS | USFS | (53) Jaybird | 20020928.000000 | 20020928.000000 | 09/29/02 | | PST | CA |
| 18466 | 35424 | 04101 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-NIFPORS-421 | NIFPORS | USFS | (56) Jade | 20021201.000000 | 20021201.000000 | 12/02/02 | | PST | CA |
| 18467 | 35425 | 04110 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CO-DPHE-9 | DPHE | BLM | Big Duck | 20020404.000000 | 20020404.000000 | 04/05/02 | | MST | CO |
| 18468 | 35426 | 04230 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-129 | DPHE | USFS | Dadd Bennett | 20020411.000000 | 20020411.000000 | 04/12/02 | | MST | CO |
| 18469 | 35427 | 04232 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-131 | DPHE | USFS | Dadd Bennett | 20020412.000000 | 20020412.000000 | 04/13/02 | | MST | CO |
| 18470 | 35428 | 04233 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-132 | DPHE | USFS | Dadd Bennett | 20020413.000000 | 20020413.000000 | 04/14/02 | | MST | CO |
| 18471 | 35429 | 04234 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-133 | DPHE | USFS | Dadd Bennett | 20020414.000000 | 20020414.000000 | 04/15/02 | | MST | CO |
| 18472 | 35430 | 04237 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-136 | DPHE | USFS | Dadd Bennett | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | CO |
| 18473 | 35431 | 04240 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-139 | DPHE | USFS | Dadd Bennett | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | CO |
| 18474 | 35432 | 04241 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-140 | DPHE | USFS | Dadd Bennett | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | CO |
| 18475 | 35433 | 04246 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-145 | DPHE | USFS | Dadd Bennett | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | CO |
| 18476 | 35434 | 04248 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-147 | DPHE | USFS | Dadd Bennett | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | CO |
| 18477 | 35435 | 04250 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-149 | DPHE | USFS | Dadd Bennett | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | CO |
| 18478 | 35436 | 04252 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CO-DPHE-151 | DPHE | USFS | Dadd Bennett | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | CO |
| 18479 | 35437 | 04292 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-2 | DOI_1202 | BLM | Wet Gulch | 20020902.000000 | 20020902.000000 | 09/03/02 | | PST | ID |
| 18480 | 35438 | 04293 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/14/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18439 | | ca; | 0.000000 | 0.000000 | 40.450000 | -121.208000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18440 | | ca; | 0.000000 | 0.000000 | 39.317500 | -122.983300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18441 | | ca; | 0.000000 | 0.000000 | 39.280300 | -122.625900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18442 | | ca; | 0.000000 | 0.000000 | 39.680600 | -122.704200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18443 | | ca; | 0.000000 | 0.000000 | 41.166700 | -120.216700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18444 | | ca; | 0.000000 | 0.000000 | 41.453000 | -121.485700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18445 | | ca; | 0.000000 | 0.000000 | 40.133300 | -120.616000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18446 | | ca; | 0.000000 | 0.000000 | 39.916700 | -120.383000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18447 | | ca; | 0.000000 | 0.000000 | 36.589100 | -118.969900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18448 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18449 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18450 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18451 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18452 | | ca; | 0.000000 | 0.000000 | 37.200000 | -119.150000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18453 | | ca; | 0.000000 | 0.000000 | 41.430700 | -123.551600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18454 | | ca; | 0.000000 | 0.000000 | 41.550000 | -123.554000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18455 | | ca; | 0.000000 | 0.000000 | 38.075000 | -120.086000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18456 | | ca; | 0.000000 | 0.000000 | 39.450000 | -120.233000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18457 | | ca; | 0.000000 | 0.000000 | 39.440800 | -120.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18458 | | ca; | 0.000000 | 0.000000 | 39.466700 | -120.950000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18459 | | ca; | 0.000000 | 0.000000 | 39.666700 | -120.450000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18460 | | ca; | 0.000000 | 0.000000 | 39.406900 | -120.152000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18461 | | ca; | 0.000000 | 0.000000 | 39.150000 | -120.766700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18462 | | ca; | 0.000000 | 0.000000 | 39.310000 | -120.371700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18463 | | ca; | 0.000000 | 0.000000 | 39.450000 | -120.166700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18464 | | ca; | 0.000000 | 0.000000 | 39.290000 | -120.050000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18465 | | ca; | 0.000000 | 0.000000 | 39.483300 | -121.083000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18466 | | ca; | 0.000000 | 0.000000 | 39.310000 | -120.371700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18467 | rio blanco | co;rio blanco | 39.937679 | -108.043762 | | | | | 1.000000 | S | 99.000000 | W | 7.000000 | Si1S99W | 39.978395 | -108.551542 | 1.000000 | 39.978800 |
| 18468 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18469 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18470 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18471 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18472 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18473 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18474 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18475 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18476 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18477 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18478 | larimer | co;larimer | 40.629099 | -105.568932 | | | | | 8.000000 | N | 73.000000 | W | 1.000000 | Si8N73W | 40.686948 | -105.523193 | 1.000000 | 40.691480 |
| 18479 | | id; | 0.000000 | 0.000000 | 45.547222 | -116.215278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18480 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18439 | 0.000000 | o | 40.450000 | -121.208000 | -1771465.082146 | -275972.386823 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18440 | 0.000000 | o | 39.317500 | -122.983300 | -1948240.896007 | -358524.346332 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 18441 | 0.000000 | o | 39.280300 | -122.625900 | -1919962.450787 | -370959.287194 | | | 0.000000 | F | | | | | G | | G | G | 25.600000 | 06 |
| 18442 | 0.000000 | o | 39.680600 | -122.704200 | -1914894.113919 | -325781.958427 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18443 | 0.000000 | o | 41.166700 | -120.216700 | -1672095.332923 | -218918.942226 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18444 | 0.000000 | o | 41.453000 | -121.485700 | -1766145.604788 | -161089.744091 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18445 | 0.000000 | o | 40.133300 | -120.616000 | -1731696.470418 | -323037.151918 | | | 0.000000 | E | | | | | H | | H | H | 14.950000 | 06 |
| 18446 | 0.000000 | o | 39.916700 | -120.383000 | -1718263.490901 | -351494.063145 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 18447 | 0.000000 | o | 36.589100 | -118.969900 | -1680457.664910 | -743210.676036 | | | 0.000000 | C | | | | | B | | B | B | 19.500000 | 06 |
| 18448 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18449 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18450 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 18451 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18452 | 0.000000 | o | 37.200000 | -119.150000 | -1681794.538193 | -672909.530990 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18453 | 0.000000 | o | 41.430700 | -123.551600 | -1931033.526532 | -116628.242833 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18454 | 0.000000 | o | 41.550000 | -123.554000 | -1927567.387563 | -103693.604466 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18455 | 0.000000 | o | 38.075000 | -120.086000 | -1740394.906218 | -558229.348380 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18456 | 0.000000 | o | 39.450000 | -120.233000 | -1717934.992951 | -405422.253341 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18457 | 0.000000 | o | 39.440800 | -120.250000 | -1719578.324750 | -406068.971218 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18458 | 0.000000 | o | 39.667000 | -120.950000 | -1776771.737503 | -388386.789124 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 18459 | 0.000000 | o | 39.666700 | -120.450000 | -1730272.896890 | -377291.867518 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 06 |
| 18460 | 0.000000 | o | 39.406900 | -120.152000 | -1712327.492236 | -411801.413895 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18461 | 0.000000 | o | 39.150000 | -120.766700 | -1769947.125109 | -426767.661883 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 18462 | 0.000000 | o | 39.310000 | -120.371700 | -1733023.277875 | -417755.762193 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18463 | 0.000000 | o | 39.450000 | -120.166700 | -1712445.215734 | -406803.093026 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 06 |
| 18464 | 0.000000 | o | 39.290000 | -120.050000 | -1706837.198917 | -426647.453157 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 18465 | 0.000000 | o | 39.483300 | -121.083000 | -1787303.558974 | -383707.330296 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 06 |
| 18466 | 0.000000 | o | 39.310000 | -120.371700 | -1733023.277875 | -417755.762193 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 18467 | -108.547500 | | 39.978395 | -108.551542 | -727746.860937 | -520568.472147 | | 577.000000 | 0.000000 | E | | | 5.500000 | B | F | | B | B | 5.500000 | 08 |
| 18468 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18469 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18470 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18471 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18472 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18473 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18474 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18475 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18476 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | C | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18477 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18478 | -105.526900 | | 40.686948 | -105.523193 | -465598.881374 | -463894.395452 | | | 0.000000 | D | | | 7.257796 | C | L | | C | C | 7.257796 | 08 |
| 18479 | 0.000000 | o | 45.547222 | -116.215278 | -1252125.546685 | 187279.550432 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18480 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 0.000000 | D | | | | K | C | | K | K | 13.100000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18439 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 348.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18440 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1588.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18441 | 011 | CA | ca;colusa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 3264.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18442 | 021 | CA | ca;glenn | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 191.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18443 | 035 | CA | ca;lassen | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 409.088000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18444 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 158.848000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18445 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 462.553000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18446 | 063 | CA | ca;plumas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1503.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18447 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 19.890000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18448 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18449 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 326.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18450 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1481.856000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18451 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18452 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 594.048000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18453 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18454 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 145.792000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18455 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 544.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18456 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 159.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18457 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18458 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 844.288000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18459 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 95.306250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18460 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 204.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18461 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 707.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18462 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 435.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18463 | 091 | CA | ca;sierra | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18464 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 140.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18465 | 115 | CA | ca;yuba | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 724.608000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18466 | 061 | CA | ca;placer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 424.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18467 | 103 | CO | co;rio blanco | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.048809 | 269.747500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18468 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 6.169127 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18469 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 74.029519 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18470 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 92.536899 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18471 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 55.522139 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18472 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 33.930196 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18473 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 74.029519 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18474 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 92.536899 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18475 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 37.014760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18476 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 37.014760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18477 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 163.481855 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18478 | 069 | CO | co;larimer | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.204807 | 86.367772 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18479 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 261.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18480 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 20.878125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.195328 | 4.891648 | 5.936128 | 0.696320 | 0.261120 | 2.019328 | 0.295936 | 1.079296 | 2.367488 | 50.309120 | 2.367488 | 0.226304 |
| 18440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.141184 | 22.318144 | 27.083584 | 3.176960 | 1.191360 | 9.213184 | 1.350208 | 4.924288 | 10.801664 | 229.535360 | 10.801664 | 1.032512 |
| 18441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.331200 | 45.859200 | 55.651200 | 6.528000 | 2.448000 | 18.931200 | 2.774400 | 10.118400 | 22.195200 | 471.648000 | 22.195200 | 2.121600 |
| 18442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.304563 | 2.687063 | 3.260813 | 0.382500 | 0.143438 | 1.109250 | 0.162563 | 0.592875 | 1.300500 | 27.635625 | 1.300500 | 0.124313 |
| 18443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.929510 | 5.747686 | 6.974950 | 0.818176 | 0.306816 | 2.372710 | 0.347725 | 1.268173 | 2.781798 | 59.113216 | 2.781798 | 0.265907 |
| 18444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.914118 | 2.231814 | 2.708358 | 0.317696 | 0.119136 | 0.921318 | 0.135021 | 0.492429 | 1.080166 | 22.953536 | 1.080166 | 0.103251 |
| 18445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.573764 | 6.498870 | 7.886529 | 0.925106 | 0.346915 | 2.682807 | 0.393170 | 1.433914 | 3.145360 | 66.838909 | 3.145360 | 0.300659 |
| 18446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.113861 | 21.120311 | 25.629986 | 3.006450 | 1.127419 | 8.718705 | 1.277741 | 4.659998 | 10.221930 | 217.216013 | 10.221930 | 0.977096 |
| 18447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.239675 | 0.279455 | 0.339125 | 0.039780 | 0.014918 | 0.115362 | 0.016907 | 0.061659 | 0.135252 | 2.874105 | 0.135252 | 0.012929 |
| 18448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 18449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.933120 | 4.585920 | 5.565120 | 0.652800 | 0.244800 | 1.893120 | 0.277440 | 1.011840 | 2.219520 | 47.164800 | 2.219520 | 0.212160 |
| 18450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 17.856365 | 20.820077 | 25.265645 | 2.963712 | 1.111392 | 8.594765 | 1.259578 | 4.593754 | 10.076621 | 214.128192 | 10.076621 | 0.963206 |
| 18451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 18452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.158278 | 8.346374 | 10.128518 | 1.188096 | 0.445536 | 3.445478 | 0.504941 | 1.841549 | 4.039526 | 85.839936 | 4.039526 | 0.386131 |
| 18453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |
| 18454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.756794 | 2.048378 | 2.485754 | 0.291584 | 0.109344 | 0.845594 | 0.123923 | 0.451955 | 0.991386 | 21.066944 | 0.991386 | 0.094765 |
| 18455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.555200 | 7.643200 | 9.275200 | 1.088000 | 0.408000 | 3.155200 | 0.462400 | 1.686400 | 3.699200 | 78.608000 | 3.699200 | 0.353600 |
| 18456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.920469 | 2.239219 | 2.717344 | 0.318750 | 0.119531 | 0.924375 | 0.135469 | 0.494063 | 1.083750 | 23.029688 | 1.083750 | 0.103594 |
| 18457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 18458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.173670 | 11.862246 | 14.395110 | 1.688576 | 0.633216 | 4.896870 | 0.717645 | 2.617293 | 5.741158 | 121.999616 | 5.741158 | 0.548787 |
| 18459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.148440 | 1.339053 | 1.624972 | 0.190613 | 0.071480 | 0.552776 | 0.081010 | 0.295449 | 0.648083 | 13.771753 | 0.648083 | 0.061949 |
| 18460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.458200 | 2.866200 | 3.478200 | 0.408000 | 0.153000 | 1.183200 | 0.173400 | 0.632400 | 1.387200 | 29.478000 | 1.387200 | 0.132600 |
| 18461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.521760 | 9.936160 | 12.057760 | 1.414400 | 0.530400 | 4.101760 | 0.601120 | 2.192320 | 4.808960 | 102.190400 | 4.808960 | 0.459680 |
| 18462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.244160 | 6.114560 | 7.420160 | 0.870400 | 0.326400 | 2.524160 | 0.369920 | 1.349120 | 2.959360 | 62.886400 | 2.959360 | 0.282880 |
| 18463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.311040 | 1.528640 | 1.855040 | 0.217600 | 0.081600 | 0.631040 | 0.092480 | 0.337280 | 0.739840 | 15.721600 | 0.739840 | 0.070720 |
| 18464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.690013 | 1.970513 | 2.391263 | 0.280500 | 0.105188 | 0.813450 | 0.119213 | 0.434775 | 0.953700 | 20.266125 | 0.953700 | 0.091163 |
| 18465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.731526 | 10.180742 | 12.354566 | 1.449216 | 0.543456 | 4.202726 | 0.615917 | 2.246285 | 4.927334 | 104.705856 | 4.927334 | 0.470995 |
| 18466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.113056 | 5.961696 | 7.234656 | 0.848640 | 0.318240 | 2.461056 | 0.360672 | 1.315392 | 2.885376 | 61.314240 | 2.885376 | 0.275808 |
| 18467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.250457 | 3.789952 | 4.599195 | 0.539495 | 0.202311 | 1.564536 | 0.229285 | 0.836217 | 1.834283 | 38.978514 | 1.834283 | 0.175336 |
| 18468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.074338 | 0.086676 | 0.105184 | 0.012338 | 0.004627 | 0.035781 | 0.005244 | 0.019124 | 0.041950 | 0.891439 | 0.041950 | 0.004010 |
| 18469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.892056 | 1.040115 | 1.262203 | 0.148059 | 0.055522 | 0.429371 | 0.062925 | 0.229492 | 0.503401 | 10.697266 | 0.503401 | 0.048119 |
| 18470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.115070 | 1.300143 | 1.577754 | 0.185074 | 0.069403 | 0.536714 | 0.078656 | 0.286864 | 0.629251 | 13.371582 | 0.629251 | 0.060149 |
| 18471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.669042 | 0.780086 | 0.946652 | 0.111044 | 0.041642 | 0.322028 | 0.047194 | 0.172119 | 0.377551 | 8.022949 | 0.377551 | 0.036089 |
| 18472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.408859 | 0.476719 | 0.578510 | 0.067860 | 0.025448 | 0.196795 | 0.028841 | 0.105184 | 0.230725 | 4.902913 | 0.230725 | 0.022055 |
| 18473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.892056 | 1.040115 | 1.262203 | 0.148059 | 0.055522 | 0.429371 | 0.062925 | 0.229492 | 0.503401 | 10.697266 | 0.503401 | 0.048119 |
| 18474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.115070 | 1.300143 | 1.577754 | 0.185074 | 0.069403 | 0.536714 | 0.078656 | 0.286864 | 0.629251 | 13.371582 | 0.629251 | 0.060149 |
| 18475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.446028 | 0.520057 | 0.631102 | 0.074030 | 0.027761 | 0.214686 | 0.031463 | 0.114746 | 0.251700 | 5.348633 | 0.251700 | 0.024060 |
| 18476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.446028 | 0.520057 | 0.631102 | 0.074030 | 0.027761 | 0.214686 | 0.031463 | 0.114746 | 0.251700 | 5.348633 | 0.251700 | 0.024060 |
| 18477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.969956 | 2.296920 | 2.787366 | 0.326964 | 0.122611 | 0.948195 | 0.138960 | 0.506794 | 1.111677 | 23.623128 | 1.111677 | 0.106263 |
| 18478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.040732 | 1.213467 | 1.472571 | 0.172736 | 0.064776 | 0.500933 | 0.073413 | 0.267740 | 0.587301 | 12.480143 | 0.587301 | 0.056139 |
| 18479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.146496 | 3.668736 | 4.452096 | 0.522240 | 0.195840 | 1.514496 | 0.221952 | 0.809472 | 1.775616 | 37.731840 | 1.775616 | 0.169728 |
| 18480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251581 | 0.293338 | 0.355972 | 0.041756 | 0.015659 | 0.121093 | 0.017746 | 0.064722 | 0.141971 | 3.016889 | 0.141971 | 0.013571 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18481 | 35439 | 04294 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-4 | DOI_1202 | BLM | Birch RX | 20020511.000000 | 20020512.000000 | 05/12/02 | | MST | ID |
| 18482 | 35440 | 04300 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-10 | DOI_1202 | BLM | BlkCloudRx | 20021003.000000 | 20021012.000000 | 10/04/02 | | PST | ID |
| 18483 | 35441 | 04301 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-11 | DOI_1202 | BLM | Tiger Gul | 20020917.000000 | 20020917.000000 | 09/18/02 | | PST | ID |
| 18484 | 35442 | 04302 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-12 | DOI_1202 | BLM | Revenue 00 | 20020917.000000 | 20020917.000000 | 09/18/02 | | PST | ID |
| 18485 | 35443 | 04303 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-13 | DOI_1202 | BLM | Misc Sales | 20020901.000000 | 20020901.000000 | 09/02/02 | | PST | ID |
| 18486 | 35444 | 04308 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-18 | DOI_1202 | BLM | WindyRidge | 20021115.000000 | 20021116.000000 | 11/16/02 | | MST | ID |
| 18487 | 35445 | 04310 | prescribed | prescribed | 2810015001 | Natural | broadcast | ID-DOI_1202-20 | DOI_1202 | FWS | OUTLET | 20020509.000000 | 20020511.000000 | 05/10/02 | | MST | ID |
| 18488 | 35446 | 04311 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-21 | NIFPORS | USFS | D6 Anderson/Pyle | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | ID |
| 18489 | 35447 | 04314 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-24 | NIFPORS | USFS | D4 Sixbit | 20020630.000000 | 20020630.000000 | 07/01/02 | | MST | ID |
| 18490 | 35448 | 04316 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-26 | NIFPORS | USFS | D1 Lime Creek | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18491 | 35449 | 04320 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-30 | NIFPORS | USFS | McCrosky | 20020621.000000 | 20020621.000000 | 06/22/02 | | PST | ID |
| 18492 | 35450 | 04321 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-31 | NIFPORS | USFS | Beaver Ridge | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18493 | 35451 | 04339 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-49 | NIFPORS | USFS | Roaring | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18494 | 35452 | 04340 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-50 | NIFPORS | USFS | Bridge Creek | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | ID |
| 18495 | 35453 | 04346 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-56 | NIFPORS | USFS | DF Beetle Supp D8 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18496 | 35454 | 04350 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-60 | NIFPORS | USFS | Meadow Dawson | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18497 | 35455 | 04355 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-65 | NIFPORS | USFS | Rock Bottom | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18498 | 35456 | 04362 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-72 | NIFPORS | USFS | Tola | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | ID |
| 18499 | 35457 | 04363 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-73 | NIFPORS | USFS | Tola | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | ID |
| 18500 | 35458 | 04364 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-74 | NIFPORS | USFS | Tola | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | ID |
| 18501 | 35459 | 04365 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-75 | NIFPORS | USFS | Tola | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | ID |
| 18502 | 35460 | 04379 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-89 | NIFPORS | USFS | South Fork | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | ID |
| 18503 | 35461 | 04380 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-90 | NIFPORS | USFS | 2021 Thin/Burn | 20020708.000000 | 20020708.000000 | 07/09/02 | | PST | ID |
| 18504 | 35462 | 04382 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-92 | NIFPORS | USFS | Blue Ridge | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18505 | 35463 | 04384 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-94 | NIFPORS | USFS | Hungry Mill | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18506 | 35464 | 04385 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-95 | NIFPORS | USFS | Pine Plantation Burning | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18507 | 35465 | 04389 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-99 | NIFPORS | USFS | D1-Hornet Watershed N | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | ID |
| 18508 | 35466 | 04391 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-101 | NIFPORS | USFS | D2-Sturgill/Benton | 20021202.000000 | 20021202.000000 | 12/03/02 | | MST | ID |
| 18509 | 35467 | 04392 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-102 | NIFPORS | USFS | Silver Creek II | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | ID |
| 18510 | 35468 | 04393 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-103 | NIFPORS | USFS | Dry Creek | 20020919.000000 | 20020919.000000 | 09/20/02 | | MST | ID |
| 18511 | 35469 | 04398 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-108 | NIFPORS | USFS | Gibson Jack/W Fork | 20020416.000000 | 20020416.000000 | 04/17/02 | | MST | ID |
| 18512 | 35470 | 04400 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-110 | NIFPORS | USFS | Dry Ridge | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | ID |
| 18513 | 35471 | 04401 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-NIFPORS-111 | NIFPORS | USFS | Beaver Cr. Project | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | ID |
| 18514 | 35472 | 04402 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-NIFPORS-112 | NIFPORS | USFS | Swan Flat 1 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | ID |
| 18515 | 35473 | 04406 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-116 | USFS | BLM | ID-USFS-116 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18516 | 35474 | 04407 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-117 | USFS | BLM | ID-USFS-117 | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | ID |
| 18517 | 35475 | 04408 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-118 | USFS | BLM | ID-USFS-118 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18518 | 35476 | 04434 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-144 | USFS | Other | ID-USFS-144 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18519 | 35477 | 04435 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-145 | USFS | Other | ID-USFS-145 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18520 | 35478 | 04439 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-149 | USFS | PRIVATE | ID-USFS-149 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | ID |
| 18521 | 35479 | 04440 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-150 | USFS | PRIVATE | ID-USFS-150 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | ID |
| 18522 | 35480 | 04441 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-151 | USFS | PRIVATE | ID-USFS-151 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18481 | | id; | 0.000000 | 0.000000 | 44.990556 | -113.985000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18482 | | id; | 0.000000 | 0.000000 | 47.501111 | -115.885000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18483 | | id; | 0.000000 | 0.000000 | 47.617500 | -115.867500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18484 | | id; | 0.000000 | 0.000000 | 47.501111 | -115.902500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18485 | | id; | 0.000000 | 0.000000 | 45.083333 | -116.798333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18486 | | id; | 0.000000 | 0.000000 | 42.951389 | -111.886667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18487 | | id; | 0.000000 | 0.000000 | 42.210833 | -111.339167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18488 | | id; | 0.000000 | 0.000000 | 44.157500 | -115.824700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18489 | | id; | 0.000000 | 0.000000 | 44.353400 | -115.435900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18490 | | id; | 0.000000 | 0.000000 | 43.466700 | -115.173300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18491 | | id; | 0.000000 | 0.000000 | 47.069400 | -116.885300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18492 | | id; | 0.000000 | 0.000000 | 46.557300 | -114.474400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18493 | | id; | 0.000000 | 0.000000 | 46.898300 | -115.332000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18494 | | id; | 0.000000 | 0.000000 | 46.148100 | -115.636200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18495 | | id; | 0.000000 | 0.000000 | 48.498500 | -116.956500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18496 | | id; | 0.000000 | 0.000000 | 48.783300 | -116.216700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18497 | | id; | 0.000000 | 0.000000 | 48.850000 | -116.300600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18498 | | id; | 0.000000 | 0.000000 | 48.502700 | -117.039800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18499 | | id; | 0.000000 | 0.000000 | 48.036200 | -117.044200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18500 | | id; | 0.000000 | 0.000000 | 48.506900 | -117.032400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18501 | | id; | 0.000000 | 0.000000 | 48.474800 | -116.960400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18502 | | id; | 0.000000 | 0.000000 | 46.836000 | -115.949000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18503 | | id; | 0.000000 | 0.000000 | 45.846000 | -116.014600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18504 | | id; | 0.000000 | 0.000000 | 45.778100 | -115.838700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18505 | | id; | 0.000000 | 0.000000 | 45.775100 | -115.949800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18506 | | id; | 0.000000 | 0.000000 | 45.808300 | -116.061400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18507 | | id; | 0.000000 | 0.000000 | 44.920000 | -116.600000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18508 | | id; | 0.000000 | 0.000000 | 44.620000 | -116.910000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18509 | | id; | 0.000000 | 0.000000 | 45.458100 | -114.708900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18510 | | id; | 0.000000 | 0.000000 | 44.269000 | -115.025700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18511 | | id; | 0.000000 | 0.000000 | 42.770200 | -112.468100 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18512 | | id; | 0.000000 | 0.000000 | 43.859400 | -111.031700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18513 | | id; | 0.000000 | 0.000000 | 44.468300 | -112.163900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18514 | | id; | 0.000000 | 0.000000 | 42.021100 | -111.493300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 18515 | | id; | 0.000000 | 0.000000 | 45.561800 | -116.215300 | | | 26.000000 | N | 2.000000 | E | 28.000000 | Bo26N2E | 45.562661 | -116.215219 | 1.000000 | 45.561790 |
| 18516 | | id; | 0.000000 | 0.000000 | 45.561800 | -116.215300 | | | 26.000000 | N | 2.000000 | E | 28.000000 | Bo26N2E | 45.562661 | -116.215219 | 1.000000 | 45.561790 |
| 18517 | | id; | 0.000000 | 0.000000 | 45.561800 | -116.215300 | | | 26.000000 | N | 2.000000 | E | 28.000000 | Bo26N2E | 45.562661 | -116.215219 | 1.000000 | 45.561790 |
| 18518 | | id; | 0.000000 | 0.000000 | 46.823900 | -116.818600 | | | 40.000000 | N | 4.000000 | W | 10.000000 | Bo40N4W | 46.824327 | -116.820112 | 1.000000 | 46.823860 |
| 18519 | | id; | 0.000000 | 0.000000 | 46.823900 | -116.818600 | | | 40.000000 | N | 4.000000 | W | 10.000000 | Bo40N4W | 46.824327 | -116.820112 | 1.000000 | 46.823860 |
| 18520 | | id; | 0.000000 | 0.000000 | 44.244300 | -116.044300 | | | 11.000000 | N | 3.000000 | E | 36.000000 | Bo11N3E | 44.244341 | -116.047399 | 1.000000 | 44.244300 |
| 18521 | | id; | 0.000000 | 0.000000 | 44.737700 | -115.935700 | | | 16.000000 | N | 4.000000 | E | 11.000000 | Bo16N4E | 44.738015 | -115.936888 | 1.000000 | 44.737710 |
| 18522 | | id; | 0.000000 | 0.000000 | 44.737700 | -115.935700 | | | 16.000000 | N | 4.000000 | E | 11.000000 | Bo16N4E | 44.738015 | -115.936888 | 1.000000 | 44.737710 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18481 | 0.000000 | o | 44.990556 | -113.985000 | -1092944.864401 | 93734.711493 | | | 0.000000 | D | | | | K | L | | K | K | 13.100000 | 16 |
| 18482 | 0.000000 | o | 47.501111 | -115.885000 | -1183756.132919 | 396148.309938 | | | 0.000000 | C | | I | | | G | | I | | 49.100000 | 16 |
| 18483 | 0.000000 | o | 47.617500 | -115.867500 | -1179864.718990 | 408626.728749 | | | 0.000000 | C | | I | | | G | | I | I | 49.100000 | 16 |
| 18484 | 0.000000 | o | 47.501111 | -115.902500 | -1185038.550763 | 396408.105284 | | | 0.000000 | C | | | | U | G | | U | U | 10.300000 | 16 |
| 18485 | 0.000000 | o | 45.083333 | -116.798333 | -1307041.220790 | 145778.813265 | | | 0.000000 | C | | | | H | L | | H | H | 14.950000 | 41 |
| 18486 | 0.000000 | o | 42.951389 | -111.886667 | -963327.342317 | -157504.392203 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18487 | 0.000000 | o | 42.210833 | -111.339167 | -930461.815377 | -245588.559160 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18488 | 0.000000 | o | 44.157500 | -115.824700 | -1252483.725811 | 28952.828839 | | | 0.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 18489 | 0.000000 | o | 44.353400 | -115.435900 | -1218085.825327 | 44501.063549 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18490 | 0.000000 | o | 43.466700 | -115.173300 | -1215818.169681 | -56751.493106 | | | 0.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 18491 | 0.000000 | o | 47.069400 | -116.885300 | -1267199.661630 | 364296.436145 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18492 | 0.000000 | o | 46.557300 | -114.474400 | -1099341.550460 | 272545.738299 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18493 | 0.000000 | o | 46.898300 | -115.332000 | -1156196.942587 | 322028.864662 | | | 0.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 18494 | 0.000000 | o | 46.148100 | -115.636200 | -1195134.845368 | 244277.959689 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18495 | 0.000000 | o | 48.498500 | -116.956500 | -1238134.142421 | 521456.273378 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18496 | 0.000000 | o | 48.783300 | -116.216700 | -1178472.774130 | 541293.167652 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18497 | 0.000000 | o | 48.850000 | -116.300600 | -1182902.784388 | 549829.701459 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18498 | 0.000000 | o | 48.502700 | -117.039800 | -1243997.063876 | 523216.702245 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 53 |
| 18499 | 0.000000 | o | 48.036200 | -117.044200 | -1255635.457833 | 472380.884783 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 53 |
| 18500 | 0.000000 | o | 48.506900 | -117.032400 | -1243365.095275 | 523559.009552 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18501 | 0.000000 | o | 48.474800 | -116.960400 | -1238987.433952 | 518930.887230 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18502 | 0.000000 | o | 46.836000 | -115.949000 | -1203358.512773 | 324302.747290 | | | 0.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 18503 | 0.000000 | o | 45.846000 | -116.014600 | -1230284.126243 | 216898.274680 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18504 | 0.000000 | o | 45.778100 | -115.838700 | -1218477.982275 | 206780.590477 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18505 | 0.000000 | o | 45.775100 | -115.949800 | -1226951.021998 | 208142.159997 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18506 | 0.000000 | o | 45.808300 | -116.061400 | -1234656.524498 | 213487.536221 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18507 | 0.000000 | o | 44.920000 | -116.600000 | -1295591.842191 | 124705.350354 | | | 0.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 18508 | 0.000000 | o | 44.620000 | -116.910000 | -1326262.630182 | 96917.874237 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18509 | 0.000000 | o | 45.458100 | -114.708900 | -1139316.437275 | 155126.859341 | | | 0.000000 | F | | | | | G | | G | G | 25.600000 | 16 |
| 18510 | 0.000000 | o | 44.269000 | -115.025700 | -1187907.135089 | 29139.744711 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18511 | 0.000000 | o | 42.770200 | -112.468100 | -1013008.821362 | -170442.825108 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18512 | 0.000000 | o | 43.859400 | -111.031700 | -881146.741286 | -66958.304619 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 56 |
| 18513 | 0.000000 | o | 44.468300 | -112.163900 | -960741.669367 | 13094.518604 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18514 | 0.000000 | o | 42.021100 | -111.493300 | -945881.290257 | -264768.283356 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18515 | -116.215300 | | 45.561800 | -116.215300 | -1251801.611265 | 188876.035931 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18516 | -116.215300 | | 45.561800 | -116.215300 | -1251801.611265 | 188876.035931 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18517 | -116.215300 | | 45.561800 | -116.215300 | -1251801.611265 | 188876.035931 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18518 | -116.818600 | | 46.823900 | -116.818600 | -1268073.296505 | 336413.945873 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18519 | -116.818600 | | 46.823900 | -116.818600 | -1268073.296505 | 336413.945873 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18520 | -116.044300 | | 44.244300 | -116.044300 | -1267696.995964 | 41886.840638 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18521 | -115.935700 | | 44.737700 | -115.935700 | -1248571.318242 | 94266.432591 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18522 | -115.935700 | | 44.737700 | -115.935700 | -1248571.318242 | 94266.432591 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18481 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 111.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18482 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.133688 | 292.145000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18483 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.133688 | 41.735000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18484 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 13.132500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18485 | 063 | OR | or;wallowa | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 104.201500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18486 | 029 | ID | id;caribou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 175.603200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18487 | 007 | ID | id;bear lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 25.415000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18488 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 3335.808000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18489 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 979.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18490 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 508.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18491 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1590.656000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18492 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 739.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18493 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4180.096000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18494 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1523.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18495 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18496 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 369.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18497 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 141.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18498 | 051 | WA | wa;pend oreille | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18499 | 063 | WA | wa;spokane | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 28.288000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18500 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 300.288000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18501 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 39.168000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18502 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2587.264000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18503 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 228.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18504 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1967.104000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18505 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 889.984000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18506 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 145.792000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18507 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2284.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18508 | 087 | ID | id;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 870.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18509 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2611.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18510 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 380.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18511 | 005 | ID | id;bannock | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 652.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18512 | 039 | WY | wy;teton | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1011.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18513 | 033 | ID | id;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 228.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18514 | 007 | ID | id;bear lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 53.371500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18515 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18516 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18517 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18518 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 15.232000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18519 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18520 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 76.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18521 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 235.008000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18522 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 235.008000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.341768 | 1.564468 | 1.898518 | 0.222700 | 0.083513 | 0.645830 | 0.094647 | 0.345185 | 0.757180 | 16.090075 | 0.757180 | 0.072378 |
| 18482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.520347 | 4.104637 | 4.981072 | 0.584290 | 0.219109 | 1.694441 | 0.248323 | 0.905650 | 1.986586 | 42.214953 | 1.986586 | 0.189894 |
| 18483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.502907 | 0.586377 | 0.711582 | 0.083470 | 0.031301 | 0.242063 | 0.035475 | 0.129379 | 0.283798 | 6.030708 | 0.283798 | 0.027128 |
| 18484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.158247 | 0.184512 | 0.223909 | 0.026265 | 0.009849 | 0.076169 | 0.011163 | 0.040711 | 0.089301 | 1.897646 | 0.089301 | 0.008536 |
| 18485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.255628 | 1.464031 | 1.776636 | 0.208403 | 0.078151 | 0.604369 | 0.088571 | 0.323025 | 0.708570 | 15.057117 | 0.708570 | 0.067731 |
| 18486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.116019 | 2.467225 | 2.994035 | 0.351206 | 0.131702 | 1.018499 | 0.149263 | 0.544370 | 1.194102 | 25.374662 | 1.194102 | 0.114142 |
| 18487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.306251 | 0.357081 | 0.433326 | 0.050830 | 0.019061 | 0.147407 | 0.021603 | 0.078786 | 0.172822 | 3.672468 | 0.172822 | 0.016520 |
| 18488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.196486 | 46.868102 | 56.875526 | 6.671616 | 2.501856 | 19.347686 | 2.835437 | 10.341005 | 22.683494 | 482.024256 | 22.683494 | 2.168275 |
| 18489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.799360 | 13.757760 | 16.695360 | 1.958400 | 0.734400 | 5.679360 | 0.832320 | 3.035520 | 6.658560 | 141.494400 | 6.658560 | 0.636480 |
| 18490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.125015 | 7.141615 | 8.666515 | 1.016600 | 0.381225 | 2.948140 | 0.432055 | 1.575730 | 3.456440 | 73.449350 | 3.456440 | 0.330395 |
| 18491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.167405 | 22.348717 | 27.120685 | 3.181312 | 1.192992 | 9.225805 | 1.352058 | 4.931034 | 10.816461 | 229.849792 | 10.816461 | 1.033926 |
| 18492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.915072 | 10.394752 | 12.614272 | 1.479680 | 0.554880 | 4.291072 | 0.628864 | 2.293504 | 5.030912 | 106.906880 | 5.030912 | 0.480896 |
| 18493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 50.370157 | 58.730349 | 71.270637 | 8.360192 | 3.135072 | 24.244557 | 3.553082 | 12.958298 | 28.424653 | 604.023872 | 28.424653 | 2.717062 |
| 18494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.354560 | 21.400960 | 25.970560 | 3.046400 | 1.142400 | 8.834560 | 1.294720 | 4.721920 | 10.357760 | 220.102400 | 10.357760 | 0.990080 |
| 18495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.457536 | 5.197376 | 6.307136 | 0.739840 | 0.277440 | 2.145536 | 0.314432 | 1.146752 | 2.515456 | 53.453440 | 2.515456 | 0.240448 |
| 18497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.704352 | 1.987232 | 2.411552 | 0.282880 | 0.106080 | 0.820352 | 0.120224 | 0.438464 | 0.961792 | 20.438080 | 0.961792 | 0.091936 |
| 18498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |
| 18499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.340870 | 0.397446 | 0.482310 | 0.056576 | 0.021216 | 0.164070 | 0.024045 | 0.087693 | 0.192358 | 4.087616 | 0.192358 | 0.018387 |
| 18500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.618470 | 4.219046 | 5.119910 | 0.600576 | 0.225216 | 1.741670 | 0.255245 | 0.930893 | 2.041958 | 43.391616 | 2.041958 | 0.195187 |
| 18501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.471974 | 0.550310 | 0.667814 | 0.078336 | 0.029376 | 0.227174 | 0.033293 | 0.121421 | 0.266342 | 5.659776 | 0.266342 | 0.025459 |
| 18502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.176531 | 36.351059 | 44.112851 | 5.174528 | 1.940448 | 15.006131 | 2.199174 | 8.020518 | 17.593395 | 373.859648 | 17.593395 | 1.681722 |
| 18503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.753184 | 3.210144 | 3.895584 | 0.456960 | 0.171360 | 1.325184 | 0.194208 | 0.708288 | 1.553664 | 33.015360 | 1.553664 | 0.148512 |
| 18504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.703603 | 27.637811 | 33.539123 | 3.934208 | 1.475328 | 11.409203 | 1.672038 | 6.098022 | 13.376307 | 284.246528 | 13.376307 | 1.278618 |
| 18505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.724307 | 12.504275 | 15.174227 | 1.779968 | 0.667488 | 5.161907 | 0.756486 | 2.758950 | 6.051891 | 128.602688 | 6.051891 | 0.578490 |
| 18506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.756794 | 2.048378 | 2.485754 | 0.291584 | 0.109344 | 0.845594 | 0.123923 | 0.451955 | 0.991386 | 21.066944 | 0.991386 | 0.094765 |
| 18507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.531840 | 32.101440 | 38.955840 | 4.569600 | 1.713600 | 13.251840 | 1.942080 | 7.082880 | 15.536640 | 330.153600 | 15.536640 | 1.485120 |
| 18508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.488320 | 12.229120 | 14.840320 | 1.740800 | 0.652800 | 5.048320 | 0.739840 | 2.698240 | 5.918720 | 125.772800 | 5.918720 | 0.565760 |
| 18509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.464960 | 36.687360 | 44.520960 | 5.222400 | 1.958400 | 15.144960 | 2.219520 | 8.094720 | 17.756160 | 377.318400 | 17.756160 | 1.697280 |
| 18510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.588640 | 5.350240 | 6.492640 | 0.761600 | 0.285600 | 2.208640 | 0.323680 | 1.180480 | 2.589440 | 55.025600 | 2.589440 | 0.247520 |
| 18511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.866240 | 9.171840 | 11.130240 | 1.305600 | 0.489600 | 3.786240 | 0.554880 | 2.023680 | 4.439040 | 94.329600 | 4.439040 | 0.424320 |
| 18512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.192672 | 14.216352 | 17.251872 | 2.023680 | 0.758880 | 5.868672 | 0.860064 | 3.136704 | 6.880512 | 146.210880 | 6.880512 | 0.657696 |
| 18513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.753184 | 3.210144 | 3.895584 | 0.456960 | 0.171360 | 1.325184 | 0.194208 | 0.708288 | 1.553664 | 33.015360 | 1.553664 | 0.148512 |
| 18514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.643127 | 0.749870 | 0.909984 | 0.106743 | 0.040029 | 0.309555 | 0.045366 | 0.165452 | 0.362926 | 7.712182 | 0.362926 | 0.034691 |
| 18515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183546 | 0.214010 | 0.259706 | 0.030464 | 0.011424 | 0.088346 | 0.012947 | 0.047219 | 0.103578 | 2.201024 | 0.103578 | 0.009901 |
| 18519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.917728 | 1.070048 | 1.298528 | 0.152320 | 0.057120 | 0.441728 | 0.064736 | 0.236096 | 0.517888 | 11.005120 | 0.517888 | 0.049504 |
| 18521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831846 | 3.301862 | 4.006886 | 0.470016 | 0.176256 | 1.363046 | 0.199757 | 0.728525 | 1.598054 | 33.958656 | 1.598054 | 0.152755 |
| 18522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.831846 | 3.301862 | 4.006886 | 0.470016 | 0.176256 | 1.363046 | 0.199757 | 0.728525 | 1.598054 | 33.958656 | 1.598054 | 0.152755 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18523 | 35481 | 04445 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-155 | USFS | PRIVATE | ID-USFS-155 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | ID |
| 18524 | 35482 | 04447 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-157 | USFS | PRIVATE | ID-USFS-157 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | ID |
| 18525 | 35483 | 04448 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-158 | USFS | PRIVATE | ID-USFS-158 | 20021206.000000 | 20021206.000000 | 12/07/02 | | MST | ID |
| 18526 | 35484 | 04449 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-159 | USFS | PRIVATE | ID-USFS-159 | 20021212.000000 | 20021212.000000 | 12/13/02 | | MST | ID |
| 18527 | 35485 | 04450 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-160 | USFS | PRIVATE | ID-USFS-160 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | ID |
| 18528 | 35486 | 04453 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-163 | USFS | PRIVATE | ID-USFS-163 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | ID |
| 18529 | 35487 | 04454 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-164 | USFS | PRIVATE | ID-USFS-164 | 20021110.000000 | 20021110.000000 | 11/11/02 | | MST | ID |
| 18530 | 35488 | 04455 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-165 | USFS | PRIVATE | ID-USFS-165 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | ID |
| 18531 | 35489 | 04456 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-166 | USFS | PRIVATE | ID-USFS-166 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | ID |
| 18532 | 35490 | 04457 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-167 | USFS | PRIVATE | ID-USFS-167 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | ID |
| 18533 | 35491 | 04460 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-170 | USFS | PRIVATE | ID-USFS-170 | 20021212.000000 | 20021212.000000 | 12/13/02 | | MST | ID |
| 18534 | 35492 | 04461 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-171 | USFS | PRIVATE | ID-USFS-171 | 20021211.000000 | 20021211.000000 | 12/12/02 | | MST | ID |
| 18535 | 35493 | 04462 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-172 | USFS | PRIVATE | ID-USFS-172 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | ID |
| 18536 | 35494 | 04465 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-175 | USFS | PRIVATE | ID-USFS-175 | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | ID |
| 18537 | 35495 | 04466 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-176 | USFS | PRIVATE | ID-USFS-176 | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | ID |
| 18538 | 35496 | 04467 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-177 | USFS | PRIVATE | ID-USFS-177 | 20020404.000000 | 20020404.000000 | 04/05/02 | | MST | ID |
| 18539 | 35497 | 04468 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-178 | USFS | PRIVATE | ID-USFS-178 | 20020521.000000 | 20020521.000000 | 05/22/02 | | MST | ID |
| 18540 | 35498 | 04469 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-179 | USFS | PRIVATE | ID-USFS-179 | 20020425.000000 | 20020425.000000 | 04/26/02 | | MST | ID |
| 18541 | 35499 | 04470 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-180 | USFS | PRIVATE | ID-USFS-180 | 20020408.000000 | 20020408.000000 | 04/09/02 | | MST | ID |
| 18542 | 35500 | 04471 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-181 | USFS | PRIVATE | ID-USFS-181 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | ID |
| 18543 | 35501 | 04474 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-184 | USFS | PRIVATE | ID-USFS-184 | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | ID |
| 18544 | 35502 | 04475 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-185 | USFS | PRIVATE | ID-USFS-185 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18545 | 35503 | 04476 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-186 | USFS | PRIVATE | ID-USFS-186 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18546 | 35504 | 04477 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-187 | USFS | PRIVATE | ID-USFS-187 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18547 | 35505 | 04478 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-188 | USFS | PRIVATE | ID-USFS-188 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18548 | 35506 | 04479 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-189 | USFS | PRIVATE | ID-USFS-189 | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | ID |
| 18549 | 35507 | 04480 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-190 | USFS | PRIVATE | ID-USFS-190 | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | ID |
| 18550 | 35508 | 04481 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-191 | USFS | PRIVATE | ID-USFS-191 | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | ID |
| 18551 | 35509 | 04482 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-192 | USFS | PRIVATE | ID-USFS-192 | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | ID |
| 18552 | 35510 | 04483 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-193 | USFS | PRIVATE | ID-USFS-193 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18553 | 35511 | 04484 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-194 | USFS | PRIVATE | ID-USFS-194 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18554 | 35512 | 04485 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-195 | USFS | PRIVATE | ID-USFS-195 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18555 | 35513 | 04486 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-196 | USFS | PRIVATE | ID-USFS-196 | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | ID |
| 18556 | 35514 | 04487 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-197 | USFS | PRIVATE | ID-USFS-197 | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | ID |
| 18557 | 35515 | 04488 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-198 | USFS | PRIVATE | ID-USFS-198 | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | ID |
| 18558 | 35516 | 04489 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-199 | USFS | PRIVATE | ID-USFS-199 | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | ID |
| 18559 | 35517 | 04490 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-200 | USFS | PRIVATE | ID-USFS-200 | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | ID |
| 18560 | 35518 | 04491 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-201 | USFS | PRIVATE | ID-USFS-201 | 20021002.000000 | 20021002.000000 | 10/03/02 | | PST | ID |
| 18561 | 35519 | 04492 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-202 | USFS | PRIVATE | ID-USFS-202 | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | ID |
| 18562 | 35520 | 04493 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-203 | USFS | PRIVATE | ID-USFS-203 | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | ID |
| 18563 | 35521 | 04494 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-204 | USFS | PRIVATE | ID-USFS-204 | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | ID |
| 18564 | 35522 | 04495 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-205 | USFS | PRIVATE | ID-USFS-205 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18523 | | id; | 0.000000 | 0.000000 | 44.679800 | -116.239300 | | | 16.000000 | N | 2.000000 | E | 32.000000 | Bo16N2E | 44.679228 | -116.240828 | 1.000000 | 44.679780 |
| 18524 | | id; | 0.000000 | 0.000000 | 44.926400 | -116.320500 | | | 18.000000 | N | 1.000000 | E | 3.000000 | Bo18N1E | 44.929192 | -116.321397 | 1.000000 | 44.926360 |
| 18525 | | id; | 0.000000 | 0.000000 | 45.056900 | -116.300100 | | | 20.000000 | N | 1.000000 | E | 23.000000 | Bo20N1E | 45.058847 | -116.300100 | 1.000000 | 45.056860 |
| 18526 | | id; | 0.000000 | 0.000000 | 44.302200 | -116.084200 | | | 11.000000 | N | 3.000000 | E | 10.000000 | Bo11N3E | 44.302093 | -116.086329 | 1.000000 | 44.302150 |
| 18527 | | id; | 0.000000 | 0.000000 | 44.345500 | -116.084200 | | | 12.000000 | N | 3.000000 | E | 27.000000 | Bo12N3E | 44.344851 | -116.086268 | 1.000000 | 44.345540 |
| 18528 | | id; | 0.000000 | 0.000000 | 44.490200 | -116.084200 | | | 13.000000 | N | 3.000000 | E | 3.000000 | Bo13N3E | 44.492880 | -116.084448 | 1.000000 | 44.490180 |
| 18529 | | id; | 0.000000 | 0.000000 | 44.417900 | -115.944500 | | | 13.000000 | N | 4.000000 | E | 35.000000 | Bo13N4E | 44.419133 | -115.946918 | 1.000000 | 44.417870 |
| 18530 | | id; | 0.000000 | 0.000000 | 44.417900 | -115.944500 | | | 13.000000 | N | 4.000000 | E | 35.000000 | Bo13N4E | 44.419133 | -115.946918 | 1.000000 | 44.417870 |
| 18531 | | id; | 0.000000 | 0.000000 | 44.475700 | -116.084200 | | | 13.000000 | N | 3.000000 | E | 10.000000 | Bo13N3E | 44.478129 | -116.084448 | 1.000000 | 44.475720 |
| 18532 | | id; | 0.000000 | 0.000000 | 44.273200 | -116.144100 | | | 11.000000 | N | 3.000000 | E | 19.000000 | Bo11N3E | 44.273217 | -116.144725 | 1.000000 | 44.273220 |
| 18533 | | id; | 0.000000 | 0.000000 | 44.621800 | -116.239300 | | | 15.000000 | N | 2.000000 | E | 20.000000 | Bo15N2E | 44.622478 | -116.240742 | 1.000000 | 44.621840 |
| 18534 | | id; | 0.000000 | 0.000000 | 44.621800 | -116.239300 | | | 15.000000 | N | 2.000000 | E | 20.000000 | Bo15N2E | 44.622478 | -116.240742 | 1.000000 | 44.621840 |
| 18535 | | id; | 0.000000 | 0.000000 | 45.085900 | -116.320500 | | | 20.000000 | N | 1.000000 | E | 10.000000 | Bo20N1E | 45.088078 | -116.320648 | 1.000000 | 45.085860 |
| 18536 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 18537 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 18538 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 18539 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 18540 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 18541 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 18542 | | id; | 0.000000 | 0.000000 | 45.203800 | -116.280000 | | | 22.000000 | N | 1.000000 | E | 36.000000 | Bo22N1E | 45.203506 | -116.277798 | 1.000000 | 45.203760 |
| 18543 | | id; | 0.000000 | 0.000000 | 46.707800 | -115.713700 | | | 39.000000 | N | 6.000000 | E | 21.000000 | Bo39N6E | 46.708082 | -115.710324 | 1.000000 | 46.707820 |
| 18544 | | id; | 0.000000 | 0.000000 | 46.678800 | -115.692900 | | | 39.000000 | N | 6.000000 | E | 34.000000 | Bo39N6E | 46.678952 | -115.688762 | 1.000000 | 46.678810 |
| 18545 | | id; | 0.000000 | 0.000000 | 46.678800 | -115.692900 | | | 39.000000 | N | 6.000000 | E | 34.000000 | Bo39N6E | 46.678952 | -115.688762 | 1.000000 | 46.678810 |
| 18546 | | id; | 0.000000 | 0.000000 | 46.649800 | -115.672000 | | | 38.000000 | N | 6.000000 | E | 11.000000 | Bo38N6E | 46.650103 | -115.663509 | 1.000000 | 46.649800 |
| 18547 | | id; | 0.000000 | 0.000000 | 46.504800 | -115.818000 | | | 37.000000 | N | 5.000000 | E | 34.000000 | Bo37N5E | 46.505446 | -115.812390 | 1.000000 | 46.504750 |
| 18548 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 2.000000 | Bo36N5E | 46.491048 | -115.790937 | 1.000000 | 46.490250 |
| 18549 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 2.000000 | Bo36N5E | 46.491048 | -115.790937 | 1.000000 | 46.490250 |
| 18550 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 2.000000 | Bo36N5E | 46.491048 | -115.790937 | 1.000000 | 46.490250 |
| 18551 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 2.000000 | Bo36N5E | 46.491048 | -115.790937 | 1.000000 | 46.490250 |
| 18552 | | id; | 0.000000 | 0.000000 | 46.504800 | -115.755400 | | | 37.000000 | N | 6.000000 | E | 31.000000 | Bo37N6E | 46.505194 | -115.748885 | 1.000000 | 46.504750 |
| 18553 | | id; | 0.000000 | 0.000000 | 46.504800 | -115.776300 | | | 37.000000 | N | 5.000000 | E | 36.000000 | Bo37N5E | 46.505446 | -115.769332 | 1.000000 | 46.504750 |
| 18554 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.776300 | | | 36.000000 | N | 5.000000 | E | 24.000000 | Bo36N5E | 46.447426 | -115.769358 | 1.000000 | 46.446730 |
| 18555 | | id; | 0.000000 | 0.000000 | 46.591800 | -115.963900 | | | 38.000000 | N | 4.000000 | E | 33.000000 | Bo38N4E | 46.592183 | -115.960983 | 1.000000 | 46.591780 |
| 18556 | | id; | 0.000000 | 0.000000 | 46.591800 | -115.963900 | | | 38.000000 | N | 4.000000 | E | 33.000000 | Bo38N4E | 46.592183 | -115.960983 | 1.000000 | 46.591780 |
| 18557 | | id; | 0.000000 | 0.000000 | 46.591800 | -115.963900 | | | 38.000000 | N | 4.000000 | E | 33.000000 | Bo38N4E | 46.592183 | -115.960983 | 1.000000 | 46.591780 |
| 18558 | | id; | 0.000000 | 0.000000 | 46.591800 | -115.963900 | | | 38.000000 | N | 4.000000 | E | 33.000000 | Bo38N4E | 46.592183 | -115.960983 | 1.000000 | 46.591780 |
| 18559 | | id; | 0.000000 | 0.000000 | 46.577300 | -115.797100 | | | 37.000000 | N | 5.000000 | E | 2.000000 | Bo37N5E | 46.578027 | -115.790861 | 1.000000 | 46.577280 |
| 18560 | | id; | 0.000000 | 0.000000 | 46.577300 | -115.797100 | | | 37.000000 | N | 5.000000 | E | 2.000000 | Bo37N5E | 46.578027 | -115.790861 | 1.000000 | 46.577280 |
| 18561 | | id; | 0.000000 | 0.000000 | 46.577300 | -115.797100 | | | 37.000000 | N | 5.000000 | E | 2.000000 | Bo37N5E | 46.578027 | -115.790861 | 1.000000 | 46.577280 |
| 18562 | | id; | 0.000000 | 0.000000 | 48.753700 | -116.122200 | | | 62.000000 | N | 3.000000 | E | 6.000000 | Bo62N3E | 48.752375 | -116.127965 | 2.000000 | 48.753720 |
| 18563 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.339100 | | | 60.000000 | N | 1.000000 | E | 33.000000 | Bo60N1E | 48.508468 | -116.341800 | 1.000000 | 48.508430 |
| 18564 | | id; | 0.000000 | 0.000000 | 44.621800 | -116.279800 | | | 15.000000 | N | 1.000000 | E | 24.000000 | Bo15N1E | 44.621867 | -116.281049 | 1.000000 | 44.621840 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18523 | -116.239300 | o | 44.679800 | -116.239300 | -1273242.306982 | 92664.838515 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18524 | -116.320500 | o | 44.926400 | -116.320500 | -1274010.522849 | 120952.686954 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18525 | -116.300100 | o | 45.056900 | -116.300100 | -1269536.362431 | 134920.455153 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18526 | -116.084200 | o | 44.302200 | -116.084200 | -1269535.984605 | 48857.417847 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18527 | -116.084200 | o | 44.345500 | -116.084200 | -1268591.749584 | 53602.030682 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18528 | -116.084200 | o | 44.490200 | -116.084200 | -1265432.429947 | 69457.009155 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 18529 | -115.944500 | o | 44.417900 | -115.944500 | -1256186.155371 | 59354.820409 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18530 | -115.944500 | o | 44.417900 | -115.944500 | -1256186.155371 | 59354.820409 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18531 | -116.084200 | o | 44.475700 | -116.084200 | -1265749.285654 | 67868.264558 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 18532 | -116.144100 | o | 44.273200 | -116.144100 | -1274820.065429 | 46622.087679 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18533 | -116.239300 | o | 44.621800 | -116.239300 | -1274524.665707 | 86312.131014 | | | 0.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 18534 | -116.239300 | o | 44.621800 | -116.239300 | -1274524.665707 | 86312.131014 | | | 0.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 18535 | -116.320500 | o | 45.085900 | -116.320500 | -1270450.198830 | 138417.262575 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18536 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18537 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18538 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18539 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18540 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18541 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18542 | -116.280000 | o | 45.203800 | -116.280000 | -1264721.293800 | 150689.321717 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18543 | -115.713700 | o | 46.707800 | -115.713700 | -1188712.053652 | 306748.231065 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18544 | -115.692900 | o | 46.678800 | -115.692900 | -1187799.956421 | 303263.067505 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18545 | -115.692900 | o | 46.678800 | -115.692900 | -1187799.956421 | 303263.067505 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18546 | -115.672000 | o | 46.649800 | -115.672000 | -1186878.401929 | 299776.523745 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18547 | -115.818000 | o | 46.504800 | -115.818000 | -1200956.724289 | 286070.322913 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18548 | -115.797100 | o | 46.490200 | -115.797100 | -1199717.284752 | 284158.397548 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18549 | -115.797100 | o | 46.490200 | -115.797100 | -1199717.284752 | 284158.397548 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18550 | -115.797100 | o | 46.490200 | -115.797100 | -1199717.284752 | 284158.397548 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18551 | -115.797100 | o | 46.490200 | -115.797100 | -1199717.284752 | 284158.397548 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18552 | -115.755400 | o | 46.504800 | -115.755400 | -1196280.895106 | 285134.081514 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18553 | -115.776300 | o | 46.504800 | -115.776300 | -1197842.096762 | 285446.317218 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18554 | -115.776300 | o | 46.446700 | -115.776300 | -1199119.698920 | 279082.567998 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18555 | -115.963900 | o | 46.591800 | -115.963900 | -1209913.511660 | 297792.730835 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18556 | -115.963900 | o | 46.591800 | -115.963900 | -1209913.511660 | 297792.730835 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18557 | -115.963900 | o | 46.591800 | -115.963900 | -1209913.511660 | 297792.730835 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18558 | -115.963900 | o | 46.591800 | -115.963900 | -1209913.511660 | 297792.730835 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18559 | -115.797100 | o | 46.577300 | -115.797100 | -1197798.078189 | 293697.865762 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18560 | -115.797100 | o | 46.577300 | -115.797100 | -1197798.078189 | 293697.865762 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18561 | -115.797100 | o | 46.577300 | -115.797100 | -1197798.078189 | 293697.865762 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18562 | -116.122200 | o | 48.753700 | -116.122200 | -1172408.900851 | 536658.314847 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18563 | -116.339100 | o | 48.508400 | -116.339100 | -1193637.930049 | 513083.693374 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18564 | -116.279800 | o | 44.621800 | -116.279800 | -1277649.512957 | 86952.129662 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18523 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 609.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18524 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18525 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18526 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 114.367500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18527 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18528 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 231.276500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18529 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 217.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18530 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 544.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18531 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 222.381250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18532 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 106.743000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18533 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 482.885000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18534 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 482.885000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18535 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1153.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18536 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18537 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18538 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18539 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18540 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18541 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18542 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18543 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18544 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18545 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18546 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18547 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18548 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18549 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 152.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18550 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18551 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18552 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18553 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 87.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18554 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18555 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18556 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 102.272000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18557 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18558 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18559 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18560 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18561 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 132.736000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18562 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18563 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 60.928000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18564 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1018.368000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.341824 | 8.560384 | 10.388224 | 1.218560 | 0.456960 | 3.533824 | 0.517888 | 1.888768 | 4.143104 | 88.040960 | 4.143104 | 0.396032 |
| 18524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 18525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 18526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.378128 | 1.606863 | 1.949966 | 0.228735 | 0.085776 | 0.663331 | 0.097212 | 0.354539 | 0.777699 | 16.526104 | 0.777699 | 0.074339 |
| 18527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.311040 | 1.528640 | 1.855040 | 0.217600 | 0.081600 | 0.631040 | 0.092480 | 0.337280 | 0.739840 | 15.721600 | 0.739840 | 0.070720 |
| 18528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.786882 | 3.249435 | 3.943264 | 0.462553 | 0.173457 | 1.341404 | 0.196585 | 0.716957 | 1.572680 | 33.419454 | 1.572680 | 0.150330 |
| 18529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.622080 | 3.057280 | 3.710080 | 0.435200 | 0.163200 | 1.262080 | 0.184960 | 0.674560 | 1.479680 | 31.443200 | 1.479680 | 0.141440 |
| 18530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.555200 | 7.643200 | 9.275200 | 1.088000 | 0.408000 | 3.155200 | 0.462400 | 1.686400 | 3.699200 | 78.608000 | 3.699200 | 0.353600 |
| 18531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.679694 | 3.124457 | 3.791600 | 0.444763 | 0.166786 | 1.289811 | 0.189024 | 0.689382 | 1.512193 | 32.134091 | 1.512193 | 0.144548 |
| 18532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.286253 | 1.499739 | 1.819968 | 0.213486 | 0.080057 | 0.619109 | 0.090732 | 0.330903 | 0.725852 | 15.424364 | 0.725852 | 0.069383 |
| 18533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.818764 | 6.784534 | 8.233189 | 0.965770 | 0.362164 | 2.800733 | 0.410452 | 1.496944 | 3.283618 | 69.776882 | 3.283618 | 0.313875 |
| 18534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.818764 | 6.784534 | 8.233189 | 0.965770 | 0.362164 | 2.800733 | 0.410452 | 1.496944 | 3.283618 | 69.776882 | 3.283618 | 0.313875 |
| 18535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.897024 | 16.203584 | 19.663424 | 2.306560 | 0.864960 | 6.689024 | 0.980288 | 3.575168 | 7.842304 | 166.648960 | 7.842304 | 0.749632 |
| 18536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.835456 | 2.140096 | 2.597056 | 0.304640 | 0.114240 | 0.883456 | 0.129472 | 0.472192 | 1.035776 | 22.010240 | 1.035776 | 0.099008 |
| 18550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048832 | 1.222912 | 1.484032 | 0.174080 | 0.065280 | 0.504832 | 0.073984 | 0.269824 | 0.591872 | 12.577280 | 0.591872 | 0.056576 |
| 18554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.232378 | 1.436922 | 1.743738 | 0.204544 | 0.076704 | 0.593178 | 0.086931 | 0.317043 | 0.695450 | 14.778304 | 0.695450 | 0.066477 |
| 18557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.599469 | 1.864941 | 2.263149 | 0.265472 | 0.099552 | 0.769869 | 0.112826 | 0.411482 | 0.902605 | 19.180352 | 0.902605 | 0.086278 |
| 18562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.734182 | 0.856038 | 1.038822 | 0.121856 | 0.045696 | 0.353382 | 0.051789 | 0.188877 | 0.414310 | 8.804096 | 0.414310 | 0.039603 |
| 18564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.271334 | 14.308070 | 17.363174 | 2.036736 | 0.763776 | 5.906534 | 0.865613 | 3.156941 | 6.924902 | 147.154176 | 6.924902 | 0.661939 |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18565 | 35523 | 04496 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-206 | USFS | PRIVATE | ID-USFS-206 | 20021211.000000 | 20021211.000000 | 12/12/02 |  | MST | ID |
| 18566 | 35524 | 04497 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-207 | USFS | PRIVATE | ID-USFS-207 | 20021113.000000 | 20021113.000000 | 11/14/02 |  | MST | ID |
| 18567 | 35525 | 04498 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-208 | USFS | PRIVATE | ID-USFS-208 | 20021114.000000 | 20021114.000000 | 11/15/02 |  | MST | ID |
| 18568 | 35526 | 04500 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-210 | USFS | PRIVATE | ID-USFS-210 | 20021114.000000 | 20021114.000000 | 11/15/02 |  | MST | ID |
| 18569 | 35527 | 04502 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-212 | USFS | PRIVATE | ID-USFS-212 | 20021112.000000 | 20021112.000000 | 11/13/02 |  | MST | ID |
| 18570 | 35528 | 04503 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-213 | USFS | PRIVATE | ID-USFS-213 | 20021113.000000 | 20021113.000000 | 11/14/02 |  | MST | ID |
| 18571 | 35529 | 04504 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-214 | USFS | PRIVATE | ID-USFS-214 | 20021115.000000 | 20021115.000000 | 11/16/02 |  | MST | ID |
| 18572 | 35530 | 04505 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-215 | USFS | PRIVATE | ID-USFS-215 | 20021109.000000 | 20021109.000000 | 11/10/02 |  | MST | ID |
| 18573 | 35531 | 04506 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-216 | USFS | PRIVATE | ID-USFS-216 | 20021108.000000 | 20021108.000000 | 11/09/02 |  | MST | ID |
| 18574 | 35532 | 04507 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-217 | USFS | PRIVATE | ID-USFS-217 | 20021109.000000 | 20021109.000000 | 11/10/02 |  | MST | ID |
| 18575 | 35533 | 04508 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-218 | USFS | PRIVATE | ID-USFS-218 | 20021121.000000 | 20021121.000000 | 11/22/02 |  | MST | ID |
| 18576 | 35534 | 04509 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-219 | USFS | PRIVATE | ID-USFS-219 | 20021114.000000 | 20021114.000000 | 11/15/02 |  | MST | ID |
| 18577 | 35535 | 04511 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-221 | USFS | PRIVATE | ID-USFS-221 | 20021118.000000 | 20021118.000000 | 11/19/02 |  | MST | ID |
| 18578 | 35536 | 04512 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-222 | USFS | PRIVATE | ID-USFS-222 | 20021212.000000 | 20021212.000000 | 12/13/02 |  | MST | ID |
| 18579 | 35537 | 04513 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-223 | USFS | PRIVATE | ID-USFS-223 | 20021214.000000 | 20021214.000000 | 12/15/02 |  | MST | ID |
| 18580 | 35538 | 04514 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-224 | USFS | PRIVATE | ID-USFS-224 | 20021106.000000 | 20021106.000000 | 11/07/02 |  | MST | ID |
| 18581 | 35539 | 04515 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-225 | USFS | PRIVATE | ID-USFS-225 | 20021116.000000 | 20021116.000000 | 11/17/02 |  | MST | ID |
| 18582 | 35540 | 04516 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-226 | USFS | PRIVATE | ID-USFS-226 | 20021116.000000 | 20021116.000000 | 11/17/02 |  | MST | ID |
| 18583 | 35541 | 04517 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-227 | USFS | PRIVATE | ID-USFS-227 | 20021115.000000 | 20021115.000000 | 11/16/02 |  | MST | ID |
| 18584 | 35542 | 04518 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-228 | USFS | PRIVATE | ID-USFS-228 | 20021114.000000 | 20021114.000000 | 11/15/02 |  | MST | ID |
| 18585 | 35543 | 04519 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-229 | USFS | PRIVATE | ID-USFS-229 | 20021212.000000 | 20021212.000000 | 12/13/02 |  | MST | ID |
| 18586 | 35544 | 04520 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-230 | USFS | PRIVATE | ID-USFS-230 | 20021105.000000 | 20021105.000000 | 11/06/02 |  | PST | ID |
| 18587 | 35545 | 04521 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-231 | USFS | PRIVATE | ID-USFS-231 | 20021009.000000 | 20021009.000000 | 10/10/02 |  | PST | ID |
| 18588 | 35546 | 04522 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-232 | USFS | PRIVATE | ID-USFS-232 | 20021004.000000 | 20021004.000000 | 10/05/02 |  | PST | ID |
| 18589 | 35547 | 04523 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-233 | USFS | PRIVATE | ID-USFS-233 | 20021107.000000 | 20021107.000000 | 11/08/02 |  | PST | ID |
| 18590 | 35548 | 04524 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-234 | USFS | PRIVATE | ID-USFS-234 | 20021005.000000 | 20021005.000000 | 10/06/02 |  | PST | ID |
| 18591 | 35549 | 04525 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-235 | USFS | PRIVATE | ID-USFS-235 | 20020424.000000 | 20020424.000000 | 04/25/02 |  | PST | ID |
| 18592 | 35550 | 04526 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-236 | USFS | PRIVATE | ID-USFS-236 | 20021109.000000 | 20021109.000000 | 11/10/02 |  | PST | ID |
| 18593 | 35551 | 04527 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-237 | USFS | PRIVATE | ID-USFS-237 | 20021114.000000 | 20021114.000000 | 11/15/02 |  | PST | ID |
| 18594 | 35552 | 04528 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-238 | USFS | PRIVATE | ID-USFS-238 | 20021206.000000 | 20021206.000000 | 12/07/02 |  | PST | ID |
| 18595 | 35553 | 04529 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-239 | USFS | PRIVATE | ID-USFS-239 | 20021112.000000 | 20021112.000000 | 11/13/02 |  | PST | ID |
| 18596 | 35554 | 04530 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-240 | USFS | PRIVATE | ID-USFS-240 | 20021113.000000 | 20021113.000000 | 11/14/02 |  | PST | ID |
| 18597 | 35555 | 04531 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-241 | USFS | PRIVATE | ID-USFS-241 | 20021108.000000 | 20021108.000000 | 11/09/02 |  | PST | ID |
| 18598 | 35556 | 04532 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-242 | USFS | PRIVATE | ID-USFS-242 | 20021107.000000 | 20021107.000000 | 11/08/02 |  | PST | ID |
| 18599 | 35557 | 04533 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-243 | USFS | PRIVATE | ID-USFS-243 | 20021108.000000 | 20021108.000000 | 11/09/02 |  | PST | ID |
| 18600 | 35558 | 04534 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-244 | USFS | PRIVATE | ID-USFS-244 | 20021106.000000 | 20021106.000000 | 11/07/02 |  | PST | ID |
| 18601 | 35559 | 04535 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-245 | USFS | PRIVATE | ID-USFS-245 | 20021113.000000 | 20021113.000000 | 11/14/02 |  | PST | ID |
| 18602 | 35560 | 04537 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-247 | USFS | PRIVATE | ID-USFS-247 | 20021115.000000 | 20021115.000000 | 11/16/02 |  | PST | ID |
| 18603 | 35561 | 04538 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-248 | USFS | PRIVATE | ID-USFS-248 | 20021119.000000 | 20021119.000000 | 11/20/02 |  | PST | ID |
| 18604 | 35562 | 04539 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-249 | USFS | PRIVATE | ID-USFS-249 | 20021114.000000 | 20021114.000000 | 11/15/02 |  | PST | ID |
| 18605 | 35563 | 04543 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-253 | USFS | PRIVATE | ID-USFS-253 | 20021109.000000 | 20021109.000000 | 11/10/02 |  | PST | ID |
| 18606 | 35564 | 04544 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-254 | USFS | PRIVATE | ID-USFS-254 | 20021029.000000 | 20021029.000000 | 10/30/02 |  | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18565 | | id; | 0.000000 | 0.000000 | 44.911900 | -116.177700 | | | 18.000000 | N | 2.000000 | E | 11.000000 | Bo18N2E | 44.913638 | -116.179319 | 1.000000 | 44.911860 |
| 18566 | | id; | 0.000000 | 0.000000 | 44.781200 | -115.996400 | | | 17.000000 | N | 4.000000 | E | 29.000000 | Bo17N4E | 44.781476 | -115.997808 | 1.000000 | 44.781170 |
| 18567 | | id; | 0.000000 | 0.000000 | 44.781200 | -115.996400 | | | 17.000000 | N | 4.000000 | E | 29.000000 | Bo17N4E | 44.781476 | -115.997808 | 1.000000 | 44.781170 |
| 18568 | | id; | 0.000000 | 0.000000 | 44.940900 | -116.361300 | | | 19.000000 | N | 1.000000 | E | 32.000000 | Bo19N1E | 44.943083 | -116.361868 | 1.000000 | 44.940860 |
| 18569 | | id; | 0.000000 | 0.000000 | 45.377800 | -116.300500 | | | 24.000000 | N | 1.000000 | E | 35.000000 | Bo24N1E | 45.377441 | -116.299356 | 1.000000 | 45.377800 |
| 18570 | | id; | 0.000000 | 0.000000 | 45.377800 | -116.300500 | | | 24.000000 | N | 1.000000 | E | 35.000000 | Bo24N1E | 45.377441 | -116.299356 | 1.000000 | 45.377800 |
| 18571 | | id; | 0.000000 | 0.000000 | 45.377800 | -116.300500 | | | 24.000000 | N | 1.000000 | E | 35.000000 | Bo24N1E | 45.377441 | -116.299356 | 1.000000 | 45.377800 |
| 18572 | | id; | 0.000000 | 0.000000 | 45.377800 | -116.300500 | | | 24.000000 | N | 1.000000 | E | 35.000000 | Bo24N1E | 45.377441 | -116.299356 | 1.000000 | 45.377800 |
| 18573 | | id; | 0.000000 | 0.000000 | 44.926400 | -116.014600 | | | 18.000000 | N | 4.000000 | E | 6.000000 | Bo18N4E | 44.927875 | -116.014455 | 1.000000 | 44.926360 |
| 18574 | | id; | 0.000000 | 0.000000 | 44.926400 | -116.014600 | | | 18.000000 | N | 4.000000 | E | 6.000000 | Bo18N4E | 44.927875 | -116.014455 | 1.000000 | 44.926360 |
| 18575 | | id; | 0.000000 | 0.000000 | 44.172000 | -116.064200 | | | 10.000000 | N | 3.000000 | E | 26.000000 | Bo10N3E | 44.171471 | -116.066120 | 1.000000 | 44.171970 |
| 18576 | | id; | 0.000000 | 0.000000 | 45.071400 | -116.279700 | | | 20.000000 | N | 1.000000 | E | 13.000000 | Bo20N1E | 45.073462 | -116.279553 | 1.000000 | 45.071360 |
| 18577 | | id; | 0.000000 | 0.000000 | 44.621800 | -116.239300 | | | 15.000000 | N | 2.000000 | E | 20.000000 | Bo15N2E | 44.622478 | -116.240742 | 1.000000 | 44.621840 |
| 18578 | | id; | 0.000000 | 0.000000 | 44.374500 | -115.984400 | | | 12.000000 | N | 4.000000 | E | 16.000000 | Bo12N4E | 44.374780 | -115.988180 | 1.000000 | 44.374470 |
| 18579 | | id; | 0.000000 | 0.000000 | 44.374500 | -115.984400 | | | 12.000000 | N | 4.000000 | E | 16.000000 | Bo12N4E | 44.374780 | -115.988180 | 1.000000 | 44.374470 |
| 18580 | | id; | 0.000000 | 0.000000 | 44.374500 | -115.984400 | | | 12.000000 | N | 4.000000 | E | 16.000000 | Bo12N4E | 44.374780 | -115.988180 | 1.000000 | 44.374470 |
| 18581 | | id; | 0.000000 | 0.000000 | 44.273200 | -116.084200 | | | 11.000000 | N | 3.000000 | E | 22.000000 | Bo11N3E | 44.273217 | -116.086329 | 1.000000 | 44.273220 |
| 18582 | | id; | 0.000000 | 0.000000 | 45.056900 | -116.300100 | | | 20.000000 | N | 1.000000 | E | 23.000000 | Bo20N1E | 45.058847 | -116.300100 | 1.000000 | 45.056860 |
| 18583 | | id; | 0.000000 | 0.000000 | 44.287700 | -116.064200 | | | 11.000000 | N | 3.000000 | E | 14.000000 | Bo11N3E | 44.287655 | -116.066864 | 1.000000 | 44.287690 |
| 18584 | | id; | 0.000000 | 0.000000 | 44.273200 | -116.064200 | | | 11.000000 | N | 3.000000 | E | 23.000000 | Bo11N3E | 44.273217 | -116.066864 | 1.000000 | 44.273220 |
| 18585 | | id; | 0.000000 | 0.000000 | 44.273200 | -116.104200 | | | 11.000000 | N | 3.000000 | E | 21.000000 | Bo11N3E | 44.273217 | -116.105794 | 1.000000 | 44.273220 |
| 18586 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 18587 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 18588 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 18589 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 18590 | | id; | 0.000000 | 0.000000 | 46.941600 | -116.238100 | | | 42.000000 | N | 2.000000 | E | 32.000000 | Bo42N2E | 46.939986 | -116.235739 | 1.000000 | 46.941610 |
| 18591 | | id; | 0.000000 | 0.000000 | 48.782600 | -116.339100 | | | 63.000000 | N | 1.000000 | E | 28.000000 | Bo63N1E | 48.781700 | -116.342671 | 1.000000 | 48.782580 |
| 18592 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 18593 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 18594 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 18595 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 18596 | | id; | 0.000000 | 0.000000 | 47.481700 | -116.300000 | | | 48.000000 | N | 1.000000 | E | 23.000000 | Bo48N1E | 47.491450 | -116.297949 | 1.000000 | 47.491700 |
| 18597 | | id; | 0.000000 | 0.000000 | 47.187500 | -115.732300 | | | 44.000000 | N | 6.000000 | E | 5.000000 | Bo44N6E | 47.186857 | -115.729712 | 1.000000 | 47.187500 |
| 18598 | | id; | 0.000000 | 0.000000 | 47.187500 | -115.605900 | | | 44.000000 | N | 7.000000 | E | 5.000000 | Bo44N7E | 47.186928 | -115.602795 | 1.000000 | 47.187500 |
| 18599 | | id; | 0.000000 | 0.000000 | 47.187500 | -115.605900 | | | 44.000000 | N | 7.000000 | E | 5.000000 | Bo44N7E | 47.186928 | -115.602795 | 1.000000 | 47.187500 |
| 18600 | | id; | 0.000000 | 0.000000 | 47.187500 | -115.605900 | | | 44.000000 | N | 7.000000 | E | 5.000000 | Bo44N7E | 47.186928 | -115.602795 | 1.000000 | 47.187500 |
| 18601 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.107400 | | | 45.000000 | N | 3.000000 | E | 17.000000 | Bo45N3E | 47.246504 | -116.105083 | 1.000000 | 47.244930 |
| 18602 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.363900 | | | 45.000000 | N | 1.000000 | E | 17.000000 | Bo45N1E | 47.246721 | -116.360123 | 1.000000 | 47.244930 |
| 18603 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.363900 | | | 45.000000 | N | 1.000000 | E | 17.000000 | Bo45N1E | 47.246721 | -116.360123 | 1.000000 | 47.244930 |
| 18604 | | id; | 0.000000 | 0.000000 | 47.115200 | -115.563800 | | | 44.000000 | N | 7.000000 | E | 34.000000 | Bo44N7E | 47.115291 | -115.560614 | 1.000000 | 47.115180 |
| 18605 | | id; | 0.000000 | 0.000000 | 46.620800 | -114.504600 | | | 38.000000 | N | 16.000000 | E | 19.000000 | Bo38N16E | 46.619852 | -114.497756 | 2.000000 | 46.620790 |
| 18606 | | id; | 0.000000 | 0.000000 | 46.649800 | -114.421200 | | | 38.000000 | N | 16.000000 | E | 11.000000 | Bo38N16E | 46.646539 | -114.414066 | 2.000000 | 46.649800 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18565 | -116.177700 | o | 44.911900 | -116.177700 | -1263371.585589 | 117118.353876 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18566 | -115.996400 | o | 44.781200 | -115.996400 | -1252300.720730 | 99973.493782 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 18567 | -115.996400 | o | 44.781200 | -115.996400 | -1252300.720730 | 99973.493782 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 18568 | -116.361300 | o | 44.940900 | -116.361300 | -1276816.705590 | 123185.662061 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18569 | -116.300500 | o | 45.377800 | -116.300500 | -1262393.182871 | 170061.901891 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18570 | -116.300500 | o | 45.377800 | -116.300500 | -1262393.182871 | 170061.901891 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18571 | -116.300500 | o | 45.377800 | -116.300500 | -1262393.182871 | 170061.901891 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18572 | -116.300500 | o | 45.377800 | -116.300500 | -1262393.182871 | 170061.901891 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18573 | -116.014600 | o | 44.926400 | -116.014600 | -1250527.639665 | 116165.060569 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18574 | -116.014600 | o | 44.926400 | -116.014600 | -1250527.639665 | 116165.060569 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18575 | -116.064200 | o | 44.172000 | -116.064200 | -1270815.846310 | 34275.949590 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18576 | -116.279700 | o | 45.071400 | -116.279700 | -1267651.444575 | 136187.102432 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18577 | -116.239300 | o | 44.621800 | -116.239300 | -1274524.665707 | 86312.131014 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18578 | -115.984400 | o | 44.374500 | -115.984400 | -1260220.024054 | 55219.297492 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18579 | -115.984400 | o | 44.374500 | -115.984400 | -1260220.024054 | 55219.297492 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18580 | -115.984400 | o | 44.374500 | -115.984400 | -1260220.024054 | 55219.297492 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18581 | -116.084200 | o | 44.273200 | -116.084200 | -1270168.083494 | 45679.688887 | | | 0.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 18582 | -116.300100 | o | 45.056900 | -116.300100 | -1269536.362431 | 134920.455153 | | | 0.000000 | E | | | | | G | | G | G2 | 25.600000 | 16 |
| 18583 | -116.064200 | o | 44.287700 | -116.064200 | -1268299.010827 | 46954.733856 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18584 | -116.064200 | o | 44.273200 | -116.064200 | -1268614.639886 | 45365.806546 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 18585 | -116.104200 | o | 44.273200 | -116.104200 | -1271721.429955 | 45993.959229 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 16 |
| 18586 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18587 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18588 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18589 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18590 | -116.238100 | o | 46.941600 | -116.238100 | -1222396.738785 | 340243.515512 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18591 | -116.339100 | o | 48.782600 | -116.339100 | -1187226.198780 | 543041.689143 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18592 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18593 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18594 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18595 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18596 | -116.299800 | o | 47.481700 | -116.300000 | -1214594.785865 | 400263.003632 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18597 | -115.732300 | o | 47.187500 | -115.732300 | -1179514.957307 | 359557.326720 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18598 | -115.605900 | o | 47.187500 | -115.605900 | -1170190.186449 | 357698.708398 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18599 | -115.605900 | o | 47.187500 | -115.605900 | -1170190.186449 | 357698.708398 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18600 | -115.605900 | o | 47.187500 | -115.605900 | -1170190.186449 | 357698.708398 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18601 | -116.107400 | o | 47.244900 | -116.107400 | -1205864.394785 | 371440.852841 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18602 | -116.363900 | o | 47.244900 | -116.363900 | -1224732.102727 | 375344.599923 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18603 | -116.363900 | o | 47.244900 | -116.363900 | -1224732.102727 | 375344.599923 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18604 | -115.563800 | o | 47.115200 | -115.563800 | -1168665.432981 | 349163.601085 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18605 | -114.504600 | o | 46.620800 | -114.504600 | -1100317.592048 | 279931.450852 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18606 | -114.421200 | o | 46.649800 | -114.421200 | -1093492.336488 | 281973.784521 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18565 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 326.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18566 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 254.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18567 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 343.102500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18568 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 274.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18569 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 87.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18570 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18571 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18572 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 141.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18573 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 163.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18574 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 213.248000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18575 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 60.928000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18576 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 50.048000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18577 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 71.162000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18578 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18579 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 17.790500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18580 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 2.541500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18581 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 500.675500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18582 | 003 | ID | id;adams | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 863.872000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18583 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 15.249000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18584 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 177.905000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18585 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 287.189500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18586 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18587 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 163.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18588 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18589 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 80.512000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18590 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18591 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 30.464000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18592 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18593 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18594 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18595 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18596 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18597 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18598 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18599 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 326.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18600 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 217.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18601 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18602 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 163.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18603 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18604 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18605 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 195.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18606 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.933120 | 4.585920 | 5.565120 | 0.652800 | 0.244800 | 1.893120 | 0.277440 | 1.011840 | 2.219520 | 47.164800 | 2.219520 | 0.212160 |
| 18566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.062508 | 3.570808 | 4.333258 | 0.508300 | 0.190613 | 1.474070 | 0.216028 | 0.787865 | 1.728220 | 36.724675 | 1.728220 | 0.165198 |
| 18567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.134385 | 4.820590 | 5.849898 | 0.686205 | 0.257327 | 1.989995 | 0.291637 | 1.063618 | 2.333097 | 49.578311 | 2.333097 | 0.223017 |
| 18568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.303821 | 3.852173 | 4.674701 | 0.548352 | 0.205632 | 1.590221 | 0.233050 | 0.849946 | 1.864397 | 39.618432 | 1.864397 | 0.178214 |
| 18569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048832 | 1.222912 | 1.484032 | 0.174080 | 0.065280 | 0.504832 | 0.073984 | 0.269824 | 0.591872 | 12.577280 | 0.591872 | 0.056576 |
| 18570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.704352 | 1.987232 | 2.411552 | 0.282880 | 0.106080 | 0.820352 | 0.120224 | 0.438464 | 0.961792 | 20.438080 | 0.961792 | 0.091936 |
| 18573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.966560 | 2.292960 | 2.782560 | 0.326400 | 0.122400 | 0.946560 | 0.138720 | 0.505920 | 1.109760 | 23.582400 | 1.109760 | 0.106080 |
| 18574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.569638 | 2.996134 | 3.635878 | 0.426496 | 0.159936 | 1.236838 | 0.181261 | 0.661069 | 1.450086 | 30.814336 | 1.450086 | 0.138611 |
| 18575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.734182 | 0.856038 | 1.038822 | 0.121856 | 0.045696 | 0.353382 | 0.051789 | 0.188877 | 0.414310 | 8.804096 | 0.414310 | 0.039603 |
| 18576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603078 | 0.703174 | 0.853318 | 0.100096 | 0.037536 | 0.290278 | 0.042541 | 0.155149 | 0.340326 | 7.231936 | 0.340326 | 0.032531 |
| 18577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.857502 | 0.999826 | 1.213312 | 0.142324 | 0.053372 | 0.412740 | 0.060488 | 0.220602 | 0.483902 | 10.282909 | 0.483902 | 0.046255 |
| 18578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.214376 | 0.249957 | 0.303328 | 0.035581 | 0.013343 | 0.103185 | 0.015122 | 0.055151 | 0.120975 | 2.570727 | 0.120975 | 0.011564 |
| 18580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030625 | 0.035708 | 0.043333 | 0.005083 | 0.001906 | 0.014741 | 0.002160 | 0.007879 | 0.017282 | 0.367247 | 0.017282 | 0.001652 |
| 18581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.033140 | 7.034491 | 8.536517 | 1.001351 | 0.375507 | 2.903918 | 0.425574 | 1.552094 | 3.404593 | 72.347610 | 3.404593 | 0.325439 |
| 18582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.409658 | 12.137402 | 14.729018 | 1.727744 | 0.647904 | 5.010458 | 0.734291 | 2.678003 | 5.874330 | 124.829504 | 5.874330 | 0.561517 |
| 18583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183750 | 0.214248 | 0.259995 | 0.030498 | 0.011437 | 0.088444 | 0.012962 | 0.047272 | 0.103693 | 2.203481 | 0.103693 | 0.009912 |
| 18584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.143755 | 2.499565 | 3.033280 | 0.355810 | 0.133429 | 1.031849 | 0.151219 | 0.551505 | 1.209754 | 25.707272 | 1.209754 | 0.115638 |
| 18585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.460633 | 4.035012 | 4.896581 | 0.574379 | 0.215392 | 1.665699 | 0.244111 | 0.890287 | 1.952889 | 41.498883 | 1.952889 | 0.186673 |
| 18586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.966560 | 2.292960 | 2.782560 | 0.326400 | 0.122400 | 0.946560 | 0.138720 | 0.505920 | 1.109760 | 23.582400 | 1.109760 | 0.106080 |
| 18588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.970170 | 1.131194 | 1.372730 | 0.161024 | 0.060384 | 0.466970 | 0.068435 | 0.249587 | 0.547482 | 11.633984 | 0.547482 | 0.052333 |
| 18590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.367091 | 0.428019 | 0.519411 | 0.060928 | 0.022848 | 0.176691 | 0.025894 | 0.094438 | 0.207155 | 4.402048 | 0.207155 | 0.019802 |
| 18592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.933120 | 4.585920 | 5.565120 | 0.652800 | 0.244800 | 1.893120 | 0.277440 | 1.011840 | 2.219520 | 47.164800 | 2.219520 | 0.212160 |
| 18600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.622080 | 3.057280 | 3.710080 | 0.435200 | 0.163200 | 1.262080 | 0.184960 | 0.674560 | 1.479680 | 31.443200 | 1.479680 | 0.141440 |
| 18601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.966560 | 2.292960 | 2.782560 | 0.326400 | 0.122400 | 0.946560 | 0.138720 | 0.505920 | 1.109760 | 23.582400 | 1.109760 | 0.106080 |
| 18603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.311040 | 1.528640 | 1.855040 | 0.217600 | 0.081600 | 0.631040 | 0.092480 | 0.337280 | 0.739840 | 15.721600 | 0.739840 | 0.070720 |
| 18604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.359872 | 2.751552 | 3.339072 | 0.391680 | 0.146880 | 1.135872 | 0.166464 | 0.607104 | 1.331712 | 28.298880 | 1.331712 | 0.127296 |
| 18606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179936 | 1.375776 | 1.669536 | 0.195840 | 0.073440 | 0.567936 | 0.083232 | 0.303552 | 0.665856 | 14.149440 | 0.665856 | 0.063648 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18607 | 35565 | 04545 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-255 | USFS | PRIVATE | ID-USFS-255 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18608 | 35566 | 04548 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-258 | USFS | PRIVATE | ID-USFS-258 | 20021101.000000 | 20021101.000000 | 11/02/02 | | PST | ID |
| 18609 | 35567 | 04549 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-259 | USFS | PRIVATE | ID-USFS-259 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18610 | 35568 | 04550 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-260 | USFS | PRIVATE | ID-USFS-260 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18611 | 35569 | 04551 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-261 | USFS | PRIVATE | ID-USFS-261 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18612 | 35570 | 04552 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-262 | USFS | PRIVATE | ID-USFS-262 | 20021110.000000 | 20021110.000000 | 11/11/02 | | PST | ID |
| 18613 | 35571 | 04553 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-263 | USFS | PRIVATE | ID-USFS-263 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18614 | 35572 | 04554 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-264 | USFS | PRIVATE | ID-USFS-264 | 20021110.000000 | 20021110.000000 | 11/11/02 | | PST | ID |
| 18615 | 35573 | 04555 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-265 | USFS | PRIVATE | ID-USFS-265 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18616 | 35574 | 04556 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-266 | USFS | PRIVATE | ID-USFS-266 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18617 | 35575 | 04557 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-267 | USFS | PRIVATE | ID-USFS-267 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18618 | 35576 | 04558 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-268 | USFS | PRIVATE | ID-USFS-268 | 20021117.000000 | 20021117.000000 | 11/18/02 | | PST | ID |
| 18619 | 35577 | 04559 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-269 | USFS | PRIVATE | ID-USFS-269 | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | ID |
| 18620 | 35578 | 04560 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-270 | USFS | PRIVATE | ID-USFS-270 | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | ID |
| 18621 | 35579 | 04561 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-271 | USFS | PRIVATE | ID-USFS-271 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18622 | 35580 | 04562 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-272 | USFS | PRIVATE | ID-USFS-272 | 20021117.000000 | 20021117.000000 | 11/18/02 | | PST | ID |
| 18623 | 35581 | 04563 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-273 | USFS | PRIVATE | ID-USFS-273 | 20021110.000000 | 20021110.000000 | 11/11/02 | | PST | ID |
| 18624 | 35582 | 04564 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-274 | USFS | PRIVATE | ID-USFS-274 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18625 | 35583 | 04565 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-275 | USFS | PRIVATE | ID-USFS-275 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18626 | 35584 | 04566 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-276 | USFS | PRIVATE | ID-USFS-276 | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | ID |
| 18627 | 35585 | 04567 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-277 | USFS | PRIVATE | ID-USFS-277 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18628 | 35586 | 04568 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-278 | USFS | PRIVATE | ID-USFS-278 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18629 | 35587 | 04569 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-279 | USFS | PRIVATE | ID-USFS-279 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18630 | 35588 | 04570 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-280 | USFS | PRIVATE | ID-USFS-280 | 20021110.000000 | 20021110.000000 | 11/11/02 | | PST | ID |
| 18631 | 35589 | 04571 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-281 | USFS | PRIVATE | ID-USFS-281 | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | ID |
| 18632 | 35590 | 04572 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-282 | USFS | PRIVATE | ID-USFS-282 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18633 | 35591 | 04573 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-283 | USFS | PRIVATE | ID-USFS-283 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18634 | 35592 | 04574 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-284 | USFS | PRIVATE | ID-USFS-284 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18635 | 35593 | 04575 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-285 | USFS | PRIVATE | ID-USFS-285 | 20021110.000000 | 20021110.000000 | 11/11/02 | | PST | ID |
| 18636 | 35594 | 04576 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-286 | USFS | PRIVATE | ID-USFS-286 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18637 | 35595 | 04577 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-287 | USFS | PRIVATE | ID-USFS-287 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18638 | 35596 | 04578 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-288 | USFS | PRIVATE | ID-USFS-288 | 20021110.000000 | 20021110.000000 | 11/11/02 | | PST | ID |
| 18639 | 35597 | 04579 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-289 | USFS | PRIVATE | ID-USFS-289 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18640 | 35598 | 04580 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-290 | USFS | PRIVATE | ID-USFS-290 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18641 | 35599 | 04581 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-291 | USFS | PRIVATE | ID-USFS-291 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18642 | 35600 | 04582 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-292 | USFS | PRIVATE | ID-USFS-292 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18643 | 35601 | 04583 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-293 | USFS | PRIVATE | ID-USFS-293 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18644 | 35602 | 04584 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-294 | USFS | PRIVATE | ID-USFS-294 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18645 | 35603 | 04585 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-295 | USFS | PRIVATE | ID-USFS-295 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18646 | 35604 | 04586 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-296 | USFS | PRIVATE | ID-USFS-296 | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | ID |
| 18647 | 35605 | 04587 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-297 | USFS | PRIVATE | ID-USFS-297 | 20021117.000000 | 20021117.000000 | 11/18/02 | | PST | ID |
| 18648 | 35606 | 04588 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-298 | USFS | PRIVATE | ID-USFS-298 | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18607 | | id; | 0.000000 | 0.000000 | 46.562800 | -114.588000 | | | 37.000000 | N | 15.000000 | E | 9.000000 | Bo37N15E | 46.564360 | -114.580658 | 1.000000 | 46.562770 |
| 18608 | | id; | 0.000000 | 0.000000 | 46.620800 | -114.629700 | | | 38.000000 | N | 15.000000 | E | 19.000000 | Bo38N15E | 46.616987 | -114.622800 | 2.000000 | 46.620790 |
| 18609 | | id; | 0.000000 | 0.000000 | 48.056200 | -116.730600 | | | 54.000000 | N | 3.000000 | W | 5.000000 | Bo54N3W | 48.058119 | -116.730051 | 1.000000 | 48.056160 |
| 18610 | | id; | 0.000000 | 0.000000 | 48.041600 | -116.687500 | | | 54.000000 | N | 3.000000 | W | 10.000000 | Bo54N3W | 48.043329 | -116.686454 | 1.000000 | 48.041640 |
| 18611 | | id; | 0.000000 | 0.000000 | 47.228700 | -116.780700 | | | 45.000000 | N | 4.000000 | W | 24.000000 | Bo45N4W | 47.228038 | -116.778061 | 1.000000 | 47.228660 |
| 18612 | | id; | 0.000000 | 0.000000 | 47.228700 | -116.780700 | | | 45.000000 | N | 4.000000 | W | 24.000000 | Bo45N4W | 47.228038 | -116.778061 | 1.000000 | 47.228660 |
| 18613 | | id; | 0.000000 | 0.000000 | 47.228700 | -116.780700 | | | 45.000000 | N | 4.000000 | W | 24.000000 | Bo45N4W | 47.228038 | -116.778061 | 1.000000 | 47.228660 |
| 18614 | | id; | 0.000000 | 0.000000 | 47.317500 | -116.214300 | | | 46.000000 | N | 2.000000 | E | 21.000000 | Bo46N2E | 47.319751 | -116.212215 | 1.000000 | 47.317500 |
| 18615 | | id; | 0.000000 | 0.000000 | 47.317500 | -116.214300 | | | 46.000000 | N | 2.000000 | E | 21.000000 | Bo46N2E | 47.319751 | -116.212215 | 1.000000 | 47.317500 |
| 18616 | | id; | 0.000000 | 0.000000 | 47.317500 | -116.214300 | | | 46.000000 | N | 2.000000 | E | 21.000000 | Bo46N2E | 47.319751 | -116.212215 | 1.000000 | 47.317500 |
| 18617 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 18618 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 18619 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 18620 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 18621 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 18622 | | id; | 0.000000 | 0.000000 | 47.259400 | -116.321200 | | | 45.000000 | N | 1.000000 | E | 10.000000 | Bo45N1E | 47.261656 | -116.318242 | 1.000000 | 47.259440 |
| 18623 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18624 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18625 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18626 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18627 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18628 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18629 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18630 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18631 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18632 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.257000 | | | 45.000000 | N | 2.000000 | E | 31.000000 | Bo45N2E | 47.201907 | -116.255284 | 1.000000 | 47.201380 |
| 18633 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 18634 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 18635 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 18636 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 18637 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 18638 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 18639 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 18640 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.238100 | | | 44.000000 | N | 2.000000 | E | 5.000000 | Bo44N2E | 47.187497 | -116.234844 | 1.000000 | 47.187500 |
| 18641 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18642 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18643 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18644 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18645 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18646 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18647 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18648 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18607 | -114.588000 | o | 46.562800 | -114.588000 | -1107738.577126 | 274713.334883 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18608 | -114.629700 | o | 46.620800 | -114.629700 | -1109676.019408 | 281656.331114 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18609 | -116.730600 | o | 48.056200 | -116.730600 | -1232489.961491 | 469660.089063 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18610 | -116.687500 | o | 48.041600 | -116.687500 | -1229719.682803 | 467398.572732 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18611 | -116.780700 | o | 47.228700 | -116.780700 | -1255739.539085 | 380048.471527 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18612 | -116.780700 | o | 47.228700 | -116.780700 | -1255739.539085 | 380048.471527 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18613 | -116.780700 | o | 47.228700 | -116.780700 | -1255739.539085 | 380048.471527 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18614 | -116.214300 | o | 47.317500 | -116.214300 | -1212072.719199 | 381001.742731 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18615 | -116.214300 | o | 47.317500 | -116.214300 | -1212072.719199 | 381001.742731 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18616 | -116.214300 | o | 47.317500 | -116.214300 | -1212072.719199 | 381001.742731 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18617 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18618 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18619 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18620 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18621 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18622 | -116.321200 | o | 47.259400 | -116.321200 | -1221259.274728 | 376276.264483 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18623 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18624 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18625 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18626 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18627 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18628 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18629 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18630 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18631 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18632 | -116.257000 | o | 47.201400 | -116.257000 | -1217865.332326 | 368952.190101 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18633 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18634 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18635 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18636 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18637 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18638 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18639 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18640 | -116.238100 | o | 47.187500 | -116.238100 | -1216791.352015 | 367143.687412 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18641 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18642 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18643 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18644 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18645 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18646 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18647 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18648 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18607 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18608 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18609 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18610 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18611 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18612 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18613 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18614 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18615 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18616 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18617 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18618 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.043520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18619 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.043520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18620 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.043520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18621 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18622 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.043520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18623 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18624 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18625 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18626 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18627 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18628 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18629 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18630 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18631 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18632 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18633 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18634 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18635 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18636 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18637 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18638 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18639 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18640 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18641 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18642 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18643 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.004352 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18644 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18645 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18646 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18647 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18648 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.311040 | 1.528640 | 1.855040 | 0.217600 | 0.081600 | 0.631040 | 0.092480 | 0.337280 | 0.739840 | 15.721600 | 0.739840 | 0.070720 |
| 18611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000524 | 0.000611 | 0.000742 | 0.000087 | 0.000033 | 0.000252 | 0.000037 | 0.000135 | 0.000296 | 0.006289 | 0.000296 | 0.000028 |
| 18619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000524 | 0.000611 | 0.000742 | 0.000087 | 0.000033 | 0.000252 | 0.000037 | 0.000135 | 0.000296 | 0.006289 | 0.000296 | 0.000028 |
| 18620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000524 | 0.000611 | 0.000742 | 0.000087 | 0.000033 | 0.000252 | 0.000037 | 0.000135 | 0.000296 | 0.006289 | 0.000296 | 0.000028 |
| 18621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000524 | 0.000611 | 0.000742 | 0.000087 | 0.000033 | 0.000252 | 0.000037 | 0.000135 | 0.000296 | 0.006289 | 0.000296 | 0.000028 |
| 18623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000052 | 0.000061 | 0.000074 | 0.000009 | 0.000003 | 0.000025 | 0.000004 | 0.000014 | 0.000030 | 0.000629 | 0.000030 | 0.000003 |
| 18644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18649 | 35607 | 04589 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-299 | USFS | PRIVATE | ID-USFS-299 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18650 | 35608 | 04590 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-300 | USFS | PRIVATE | ID-USFS-300 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18651 | 35609 | 04591 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-301 | USFS | PRIVATE | ID-USFS-301 | 20021117.000000 | 20021117.000000 | 11/18/02 | | PST | ID |
| 18652 | 35610 | 04592 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-302 | USFS | PRIVATE | ID-USFS-302 | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | ID |
| 18653 | 35611 | 04593 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-303 | USFS | PRIVATE | ID-USFS-303 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18654 | 35612 | 04594 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-304 | USFS | PRIVATE | ID-USFS-304 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18655 | 35613 | 04595 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-305 | USFS | PRIVATE | ID-USFS-305 | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | ID |
| 18656 | 35614 | 04596 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-306 | USFS | PRIVATE | ID-USFS-306 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18657 | 35615 | 04597 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-307 | USFS | PRIVATE | ID-USFS-307 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18658 | 35616 | 04598 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-308 | USFS | PRIVATE | ID-USFS-308 | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | ID |
| 18659 | 35617 | 04599 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-309 | USFS | PRIVATE | ID-USFS-309 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18660 | 35618 | 04600 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-310 | USFS | PRIVATE | ID-USFS-310 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18661 | 35619 | 04601 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-311 | USFS | PRIVATE | ID-USFS-311 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18662 | 35620 | 04602 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-312 | USFS | PRIVATE | ID-USFS-312 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18663 | 35621 | 04603 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-313 | USFS | PRIVATE | ID-USFS-313 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18664 | 35622 | 04604 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-314 | USFS | PRIVATE | ID-USFS-314 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18665 | 35623 | 04605 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-315 | USFS | PRIVATE | ID-USFS-315 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18666 | 35624 | 04606 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-316 | USFS | PRIVATE | ID-USFS-316 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18667 | 35625 | 04607 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-317 | USFS | PRIVATE | ID-USFS-317 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18668 | 35626 | 04608 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-318 | USFS | PRIVATE | ID-USFS-318 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18669 | 35627 | 04609 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-319 | USFS | PRIVATE | ID-USFS-319 | 20021110.000000 | 20021110.000000 | 11/11/02 | | PST | ID |
| 18670 | 35628 | 04610 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-320 | USFS | PRIVATE | ID-USFS-320 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18671 | 35629 | 04611 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-321 | USFS | PRIVATE | ID-USFS-321 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18672 | 35630 | 04612 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-322 | USFS | PRIVATE | ID-USFS-322 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18673 | 35631 | 04613 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-323 | USFS | PRIVATE | ID-USFS-323 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18674 | 35632 | 04614 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-324 | USFS | PRIVATE | ID-USFS-324 | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | ID |
| 18675 | 35633 | 04615 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-325 | USFS | PRIVATE | ID-USFS-325 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18676 | 35634 | 04616 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-326 | USFS | PRIVATE | ID-USFS-326 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18677 | 35635 | 04617 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-327 | USFS | PRIVATE | ID-USFS-327 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18678 | 35636 | 04618 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-328 | USFS | PRIVATE | ID-USFS-328 | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | ID |
| 18679 | 35637 | 04619 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-329 | USFS | PRIVATE | ID-USFS-329 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18680 | 35638 | 04620 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-330 | USFS | PRIVATE | ID-USFS-330 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18681 | 35639 | 04621 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-331 | USFS | PRIVATE | ID-USFS-331 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18682 | 35640 | 04622 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-332 | USFS | PRIVATE | ID-USFS-332 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18683 | 35641 | 04623 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-333 | USFS | PRIVATE | ID-USFS-333 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | ID |
| 18684 | 35642 | 04624 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-334 | USFS | PRIVATE | ID-USFS-334 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18685 | 35643 | 04632 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-342 | USFS | PRIVATE | ID-USFS-342 | 20021110.000000 | 20021110.000000 | 11/11/02 | | PST | ID |
| 18686 | 35644 | 04633 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-343 | USFS | PRIVATE | ID-USFS-343 | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | ID |
| 18687 | 35645 | 04634 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-344 | USFS | PRIVATE | ID-USFS-344 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18688 | 35646 | 04635 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-345 | USFS | PRIVATE | ID-USFS-345 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18689 | 35647 | 04636 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-346 | USFS | PRIVATE | ID-USFS-346 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18690 | 35648 | 04637 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-347 | USFS | PRIVATE | ID-USFS-347 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18649 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18650 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.301300 | | | 44.000000 | N | 1.000000 | E | 11.000000 | Bo44N1E | 47.173025 | -116.297716 | 1.000000 | 47.173030 |
| 18651 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 18652 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 18653 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 18654 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 18655 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 18656 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 18657 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 12.000000 | Bo44N1E | 47.173025 | -116.276678 | 1.000000 | 47.173030 |
| 18658 | | id; | 0.000000 | 0.000000 | 47.274000 | -115.979100 | | | 45.000000 | N | 4.000000 | E | 5.000000 | Bo45N4E | 47.274125 | -115.978334 | 1.000000 | 47.273960 |
| 18659 | | id; | 0.000000 | 0.000000 | 47.274000 | -115.979100 | | | 45.000000 | N | 4.000000 | E | 5.000000 | Bo45N4E | 47.274125 | -115.978334 | 1.000000 | 47.273960 |
| 18660 | | id; | 0.000000 | 0.000000 | 47.274000 | -115.979100 | | | 45.000000 | N | 4.000000 | E | 5.000000 | Bo45N4E | 47.274125 | -115.978334 | 1.000000 | 47.273960 |
| 18661 | | id; | 0.000000 | 0.000000 | 47.086300 | -116.259200 | | | 43.000000 | N | 2.000000 | E | 7.000000 | Bo43N2E | 47.086389 | -116.256879 | 1.000000 | 47.086250 |
| 18662 | | id; | 0.000000 | 0.000000 | 47.086300 | -116.259200 | | | 43.000000 | N | 2.000000 | E | 7.000000 | Bo43N2E | 47.086389 | -116.256879 | 1.000000 | 47.086250 |
| 18663 | | id; | 0.000000 | 0.000000 | 47.057300 | -116.280200 | | | 43.000000 | N | 1.000000 | E | 24.000000 | Bo43N1E | 47.058327 | -116.277044 | 1.000000 | 47.057320 |
| 18664 | | id; | 0.000000 | 0.000000 | 47.013900 | -116.174900 | | | 42.000000 | N | 2.000000 | E | 2.000000 | Bo42N2E | 47.014970 | -116.172197 | 1.000000 | 47.013930 |
| 18665 | | id; | 0.000000 | 0.000000 | 47.013900 | -116.174900 | | | 42.000000 | N | 2.000000 | E | 2.000000 | Bo42N2E | 47.014970 | -116.172197 | 1.000000 | 47.013930 |
| 18666 | | id; | 0.000000 | 0.000000 | 47.013900 | -116.174900 | | | 42.000000 | N | 2.000000 | E | 2.000000 | Bo42N2E | 47.014970 | -116.172197 | 1.000000 | 47.013930 |
| 18667 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 18668 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 22.000000 | Bo44N2E | 47.144082 | -116.192664 | 1.000000 | 47.144110 |
| 18669 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 22.000000 | Bo44N2E | 47.144082 | -116.192664 | 1.000000 | 47.144110 |
| 18670 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 22.000000 | Bo44N2E | 47.144082 | -116.192664 | 1.000000 | 47.144110 |
| 18671 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 10.000000 | Bo44N2E | 47.173025 | -116.192664 | 1.000000 | 47.173030 |
| 18672 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.195900 | | | 44.000000 | N | 2.000000 | E | 10.000000 | Bo44N2E | 47.173025 | -116.192664 | 1.000000 | 47.173030 |
| 18673 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.343500 | | | 43.000000 | N | 1.000000 | E | 4.000000 | Bo43N1E | 47.101357 | -116.340429 | 1.000000 | 47.100720 |
| 18674 | | id; | 0.000000 | 0.000000 | 47.057300 | -116.364500 | | | 43.000000 | N | 1.000000 | E | 20.000000 | Bo43N1E | 47.058327 | -116.361557 | 1.000000 | 47.057320 |
| 18675 | | id; | 0.000000 | 0.000000 | 47.057300 | -116.364500 | | | 43.000000 | N | 1.000000 | E | 20.000000 | Bo43N1E | 47.058327 | -116.361557 | 1.000000 | 47.057320 |
| 18676 | | id; | 0.000000 | 0.000000 | 47.057300 | -116.364500 | | | 43.000000 | N | 1.000000 | E | 20.000000 | Bo43N1E | 47.058327 | -116.361557 | 1.000000 | 47.057320 |
| 18677 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 18678 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 18679 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.174900 | | | 42.000000 | N | 2.000000 | E | 14.000000 | Bo42N2E | 46.984976 | -116.172197 | 1.000000 | 46.985000 |
| 18680 | | id; | 0.000000 | 0.000000 | 46.997000 | -116.843500 | | | 42.000000 | N | 4.000000 | W | 9.000000 | Bo42N4W | 46.996503 | -116.842805 | 1.000000 | 46.997030 |
| 18681 | | id; | 0.000000 | 0.000000 | 46.997000 | -116.843500 | | | 42.000000 | N | 4.000000 | W | 9.000000 | Bo42N4W | 46.996503 | -116.842805 | 1.000000 | 46.997030 |
| 18682 | | id; | 0.000000 | 0.000000 | 46.953600 | -116.801600 | | | 42.000000 | N | 4.000000 | W | 26.000000 | Bo42N4W | 46.953803 | -116.800795 | 1.000000 | 46.953600 |
| 18683 | | id; | 0.000000 | 0.000000 | 46.953600 | -116.801600 | | | 42.000000 | N | 4.000000 | W | 26.000000 | Bo42N4W | 46.953803 | -116.800795 | 1.000000 | 46.953600 |
| 18684 | | id; | 0.000000 | 0.000000 | 46.912700 | -116.638500 | | | 41.000000 | N | 2.000000 | W | 7.000000 | Bo41N2W | 46.912487 | -116.639037 | 1.000000 | 46.912680 |
| 18685 | | id; | 0.000000 | 0.000000 | 46.869300 | -116.659500 | | | 41.000000 | N | 3.000000 | W | 25.000000 | Bo41N3W | 46.869796 | -116.659594 | 1.000000 | 46.869290 |
| 18686 | | id; | 0.000000 | 0.000000 | 46.869300 | -116.659500 | | | 41.000000 | N | 3.000000 | W | 25.000000 | Bo41N3W | 46.869796 | -116.659594 | 1.000000 | 46.869290 |
| 18687 | | id; | 0.000000 | 0.000000 | 46.722300 | -116.276600 | | | 39.000000 | N | 1.000000 | E | 13.000000 | Bo39N1E | 46.722212 | -116.279133 | 1.000000 | 46.722320 |
| 18688 | | id; | 0.000000 | 0.000000 | 46.620800 | -116.318300 | | | 38.000000 | N | 1.000000 | E | 22.000000 | Bo38N1E | 46.621102 | -116.320076 | 1.000000 | 46.620790 |
| 18689 | | id; | 0.000000 | 0.000000 | 46.620800 | -116.318300 | | | 38.000000 | N | 1.000000 | E | 22.000000 | Bo38N1E | 46.621102 | -116.320076 | 1.000000 | 46.620790 |
| 18690 | | id; | 0.000000 | 0.000000 | 46.620800 | -116.318300 | | | 38.000000 | N | 1.000000 | E | 22.000000 | Bo38N1E | 46.621102 | -116.320076 | 1.000000 | 46.620790 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18649 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18650 | -116.301300 | o | 47.173000 | -116.301300 | -1221777.071704 | 366522.443094 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18651 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18652 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18653 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18654 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18655 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18656 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18657 | -116.280200 | o | 47.173000 | -116.280200 | -1220223.152640 | 366199.897890 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18658 | -115.979100 | o | 47.274000 | -115.979100 | -1195766.555591 | 372695.849095 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18659 | -115.979100 | o | 47.274000 | -115.979100 | -1195766.555591 | 372695.849095 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18660 | -115.979100 | o | 47.274000 | -115.979100 | -1195766.555591 | 372695.849095 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18661 | -116.259200 | o | 47.086300 | -116.259200 | -1220656.997933 | 356395.545010 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18662 | -116.259200 | o | 47.086300 | -116.259200 | -1220656.997933 | 356395.545010 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18663 | -116.280200 | o | 47.057300 | -116.280200 | -1222869.023712 | 353544.387113 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18664 | -116.174900 | o | 47.013900 | -116.174900 | -1216080.722738 | 347189.810897 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18665 | -116.174900 | o | 47.013900 | -116.174900 | -1216080.722738 | 347189.810897 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18666 | -116.174900 | o | 47.013900 | -116.174900 | -1216080.722738 | 347189.810897 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18667 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18668 | -116.195900 | o | 47.144100 | -116.195900 | -1214671.627614 | 361753.785839 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18669 | -116.195900 | o | 47.144100 | -116.195900 | -1214671.627614 | 361753.785839 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18670 | -116.195900 | o | 47.144100 | -116.195900 | -1214671.627614 | 361753.785839 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18671 | -116.195900 | o | 47.173000 | -116.195900 | -1214013.773956 | 364915.383001 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18672 | -116.195900 | o | 47.173000 | -116.195900 | -1214013.773956 | 364915.383001 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18673 | -116.343500 | o | 47.100700 | -116.343500 | -1226544.796316 | 359261.570107 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18674 | -116.364500 | o | 47.057300 | -116.364500 | -1229090.287088 | 354837.682867 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18675 | -116.364500 | o | 47.057300 | -116.364500 | -1229090.287088 | 354837.682867 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18676 | -116.364500 | o | 47.057300 | -116.364500 | -1229090.287088 | 354837.682867 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18677 | -116.364500 | o | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 0.000000 | A | | | | | G | | G | G | 25.600000 | 16 |
| 18678 | -116.364500 | o | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18679 | -116.174900 | o | 46.985000 | -116.174900 | -1216736.435302 | 344027.776678 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18680 | -116.843500 | o | 46.997000 | -116.843500 | -1265831.876672 | 355723.645291 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18681 | -116.843500 | o | 46.997000 | -116.843500 | -1265831.876672 | 355723.645291 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18682 | -116.801600 | o | 46.953600 | -116.801600 | -1263763.558560 | 350318.194443 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18683 | -116.801600 | o | 46.953600 | -116.801600 | -1263763.558560 | 350318.194443 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18684 | -116.638500 | o | 46.912700 | -116.638500 | -1252672.830049 | 343280.702299 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18685 | -116.659500 | o | 46.869300 | -116.659500 | -1255237.768747 | 338865.793294 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18686 | -116.659500 | o | 46.869300 | -116.659500 | -1255237.768747 | 338865.793294 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18687 | -116.276600 | o | 46.722300 | -116.276600 | -1230241.136826 | 316841.062810 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18688 | -116.318300 | o | 46.620800 | -116.318300 | -1235651.956946 | 306378.545808 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18689 | -116.318300 | o | 46.620800 | -116.318300 | -1235651.956946 | 306378.545808 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18690 | -116.318300 | o | 46.620800 | -116.318300 | -1235651.956946 | 306378.545808 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18649 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18650 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18651 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18652 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18653 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18654 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18655 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18656 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18657 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18658 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18659 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18660 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18661 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18662 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18663 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18664 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18665 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18666 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18667 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18668 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18669 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18670 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18671 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18672 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18673 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18674 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18675 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18676 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18677 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 0.002176 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18678 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18679 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18680 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18681 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 23.936000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18682 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 76.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18683 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 76.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18684 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18685 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18686 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18687 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18688 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18689 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18690 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.000026 | 0.000031 | 0.000037 | 0.000004 | 0.000002 | 0.000013 | 0.000002 | 0.000007 | 0.000015 | 0.000314 | 0.000015 | 0.000001 |
| 18678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.288429 | 0.336301 | 0.408109 | 0.047872 | 0.017952 | 0.138829 | 0.020346 | 0.074202 | 0.162765 | 3.458752 | 0.162765 | 0.015558 |
| 18682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.917728 | 1.070048 | 1.298528 | 0.152320 | 0.057120 | 0.441728 | 0.064736 | 0.236096 | 0.517888 | 11.005120 | 0.517888 | 0.049504 |
| 18683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.917728 | 1.070048 | 1.298528 | 0.152320 | 0.057120 | 0.441728 | 0.064736 | 0.236096 | 0.517888 | 11.005120 | 0.517888 | 0.049504 |
| 18684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18691 | 35649 | 04638 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-348 | USFS | PRIVATE | ID-USFS-348 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18692 | 35650 | 04639 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-349 | USFS | PRIVATE | ID-USFS-349 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18693 | 35651 | 04640 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-350 | USFS | PRIVATE | ID-USFS-350 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | ID |
| 18694 | 35652 | 04641 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-351 | USFS | PRIVATE | ID-USFS-351 | 20021102.000000 | 20021102.000000 | 11/03/02 | | PST | ID |
| 18695 | 35653 | 04642 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-352 | USFS | PRIVATE | ID-USFS-352 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18696 | 35654 | 04643 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-353 | USFS | PRIVATE | ID-USFS-353 | 20021121.000000 | 20021121.000000 | 11/22/02 | | PST | ID |
| 18697 | 35655 | 04644 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-354 | USFS | PRIVATE | ID-USFS-354 | 20021121.000000 | 20021121.000000 | 11/22/02 | | PST | ID |
| 18698 | 35656 | 04645 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-355 | USFS | PRIVATE | ID-USFS-355 | 20021121.000000 | 20021121.000000 | 11/22/02 | | PST | ID |
| 18699 | 35657 | 04646 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-356 | USFS | PRIVATE | ID-USFS-356 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18700 | 35658 | 04647 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-357 | USFS | PRIVATE | ID-USFS-357 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18701 | 35659 | 04648 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-358 | USFS | PRIVATE | ID-USFS-358 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18702 | 35660 | 04654 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-364 | USFS | STATE | ID-USFS-364 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18703 | 35661 | 04655 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-365 | USFS | STATE | ID-USFS-365 | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | ID |
| 18704 | 35662 | 04656 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-366 | USFS | STATE | ID-USFS-366 | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | ID |
| 18705 | 35663 | 04657 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-367 | USFS | STATE | ID-USFS-367 | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | ID |
| 18706 | 35664 | 04658 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-368 | USFS | STATE | ID-USFS-368 | 20020420.000000 | 20020420.000000 | 04/21/02 | | PST | ID |
| 18707 | 35665 | 04659 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-369 | USFS | STATE | ID-USFS-369 | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | ID |
| 18708 | 35666 | 04660 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-370 | USFS | STATE | ID-USFS-370 | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | ID |
| 18709 | 35667 | 04661 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-371 | USFS | STATE | ID-USFS-371 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18710 | 35668 | 04662 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-372 | USFS | STATE | ID-USFS-372 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | ID |
| 18711 | 35669 | 04663 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-373 | USFS | STATE | ID-USFS-373 | 20021210.000000 | 20021210.000000 | 12/11/02 | | MST | ID |
| 18712 | 35670 | 04664 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-374 | USFS | STATE | ID-USFS-374 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | ID |
| 18713 | 35671 | 04668 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-378 | USFS | STATE | ID-USFS-378 | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | ID |
| 18714 | 35672 | 04669 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-379 | USFS | STATE | ID-USFS-379 | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | ID |
| 18715 | 35673 | 04670 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-380 | USFS | STATE | ID-USFS-380 | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | ID |
| 18716 | 35674 | 04671 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-381 | USFS | STATE | ID-USFS-381 | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | ID |
| 18717 | 35675 | 04672 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-382 | USFS | STATE | ID-USFS-382 | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | ID |
| 18718 | 35676 | 04678 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-388 | USFS | STATE | ID-USFS-388 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18719 | 35677 | 04679 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-389 | USFS | STATE | ID-USFS-389 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18720 | 35678 | 04680 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-390 | USFS | STATE | ID-USFS-390 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | ID |
| 18721 | 35679 | 04681 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-391 | USFS | STATE | ID-USFS-391 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | ID |
| 18722 | 35680 | 04682 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-392 | USFS | STATE | ID-USFS-392 | 20020425.000000 | 20020425.000000 | 04/26/02 | | MST | ID |
| 18723 | 35681 | 04683 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-393 | USFS | STATE | ID-USFS-393 | 20020506.000000 | 20020506.000000 | 05/07/02 | | MST | ID |
| 18724 | 35682 | 04687 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-397 | USFS | STATE | ID-USFS-397 | 20021217.000000 | 20021217.000000 | 12/18/02 | | MST | ID |
| 18725 | 35683 | 04689 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-399 | USFS | STATE | ID-USFS-399 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | ID |
| 18726 | 35684 | 04690 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-400 | USFS | STATE | ID-USFS-400 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | ID |
| 18727 | 35685 | 04693 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-403 | USFS | STATE | ID-USFS-403 | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | ID |
| 18728 | 35686 | 04694 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-404 | USFS | STATE | ID-USFS-404 | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | ID |
| 18729 | 35687 | 04695 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-405 | USFS | STATE | ID-USFS-405 | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | ID |
| 18730 | 35688 | 04697 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-407 | USFS | STATE | ID-USFS-407 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18731 | 35689 | 04698 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-408 | USFS | STATE | ID-USFS-408 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18732 | 35690 | 04699 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-409 | USFS | STATE | ID-USFS-409 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18691 | | id; | 0.000000 | 0.000000 | 46.620800 | -116.318300 | | | 38.000000 | N | 1.000000 | E | 22.000000 | Bo38N1E | 46.621102 | -116.320076 | 1.000000 | 46.620790 |
| 18692 | | id; | 0.000000 | 0.000000 | 46.765800 | -116.047300 | | | 40.000000 | N | 3.000000 | E | 35.000000 | Bo40N3E | 46.766039 | -116.046440 | 1.000000 | 46.765840 |
| 18693 | | id; | 0.000000 | 0.000000 | 46.678800 | -115.672000 | | | 39.000000 | N | 6.000000 | E | 35.000000 | Bo39N6E | 46.678952 | -115.667200 | 1.000000 | 46.678810 |
| 18694 | | id; | 0.000000 | 0.000000 | 46.693300 | -115.692900 | | | 39.000000 | N | 6.000000 | E | 27.000000 | Bo39N6E | 46.693517 | -115.688762 | 1.000000 | 46.693320 |
| 18695 | | id; | 0.000000 | 0.000000 | 46.678800 | -115.672000 | | | 39.000000 | N | 6.000000 | E | 35.000000 | Bo39N6E | 46.678952 | -115.667200 | 1.000000 | 46.678810 |
| 18696 | | id; | 0.000000 | 0.000000 | 46.461200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 14.000000 | Bo36N5E | 46.461967 | -115.790937 | 1.000000 | 46.461240 |
| 18697 | | id; | 0.000000 | 0.000000 | 46.461200 | -115.797100 | | | 36.000000 | N | 5.000000 | E | 14.000000 | Bo36N5E | 46.461967 | -115.790937 | 1.000000 | 46.461240 |
| 18698 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.818000 | | | 36.000000 | N | 5.000000 | E | 22.000000 | Bo36N5E | 46.447426 | -115.812517 | 1.000000 | 46.446730 |
| 18699 | | id; | 0.000000 | 0.000000 | 46.809400 | -115.880500 | | | 40.000000 | N | 5.000000 | E | 18.000000 | Bo40N5E | 46.809548 | -115.881268 | 1.000000 | 46.809360 |
| 18700 | | id; | 0.000000 | 0.000000 | 46.606300 | -115.984700 | | | 38.000000 | N | 4.000000 | E | 29.000000 | Bo38N4E | 46.606627 | -115.981909 | 1.000000 | 46.606290 |
| 18701 | | id; | 0.000000 | 0.000000 | 46.533800 | -115.963900 | | | 37.000000 | N | 4.000000 | E | 21.000000 | Bo37N4E | 46.534629 | -115.960773 | 1.000000 | 46.533760 |
| 18702 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.617400 | | | 41.000000 | N | 2.000000 | W | 20.000000 | Bo41N2W | 46.883302 | -116.617550 | 1.000000 | 46.883750 |
| 18703 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.617400 | | | 41.000000 | N | 2.000000 | W | 20.000000 | Bo41N2W | 46.883302 | -116.617550 | 1.000000 | 46.883750 |
| 18704 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 18705 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 18706 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 18707 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 18708 | | id; | 0.000000 | 0.000000 | 46.898200 | -116.596300 | | | 41.000000 | N | 2.000000 | W | 16.000000 | Bo41N2W | 46.897895 | -116.596063 | 1.000000 | 46.898220 |
| 18709 | | id; | 0.000000 | 0.000000 | 46.823900 | -116.568500 | | | 40.000000 | N | 2.000000 | W | 10.000000 | Bo40N2W | 46.825202 | -116.571637 | 1.000000 | 46.823860 |
| 18710 | | id; | 0.000000 | 0.000000 | 44.146300 | -116.049400 | | | 9.000000 | N | 3.000000 | E | 1.000000 | Bo9N3E | 44.142718 | -116.045839 | 1.000000 | 44.146330 |
| 18711 | | id; | 0.000000 | 0.000000 | 44.146300 | -116.049400 | | | 9.000000 | N | 3.000000 | E | 1.000000 | Bo9N3E | 44.142718 | -116.045839 | 1.000000 | 44.146330 |
| 18712 | | id; | 0.000000 | 0.000000 | 44.146300 | -116.049400 | | | 9.000000 | N | 3.000000 | E | 1.000000 | Bo9N3E | 44.142718 | -116.045839 | 1.000000 | 44.146330 |
| 18713 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.342500 | | | 45.000000 | N | 1.000000 | E | 28.000000 | Bo45N1E | 47.216852 | -116.339183 | 1.000000 | 47.215890 |
| 18714 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.342500 | | | 45.000000 | N | 1.000000 | E | 28.000000 | Bo45N1E | 47.216852 | -116.339183 | 1.000000 | 47.215890 |
| 18715 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 18716 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 18717 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 18718 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 36.000000 | Bo44N1E | 47.115138 | -116.276678 | 1.000000 | 47.115180 |
| 18719 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 36.000000 | Bo44N1E | 47.115138 | -116.276678 | 1.000000 | 47.115180 |
| 18720 | | id; | 0.000000 | 0.000000 | 44.152000 | -114.885200 | | | 10.000000 | N | 13.000000 | E | 36.000000 | Bo10N13E | 44.153702 | -114.884132 | 1.000000 | 44.152050 |
| 18721 | | id; | 0.000000 | 0.000000 | 44.152000 | -114.885200 | | | 10.000000 | N | 13.000000 | E | 36.000000 | Bo10N13E | 44.153702 | -114.884132 | 1.000000 | 44.152050 |
| 18722 | | id; | 0.000000 | 0.000000 | 43.523800 | -115.510500 | | | 2.000000 | N | 8.000000 | E | 9.000000 | Bo2N8E | 43.523546 | -115.509394 | 1.000000 | 43.523820 |
| 18723 | | id; | 0.000000 | 0.000000 | 43.523800 | -115.510500 | | | 2.000000 | N | 8.000000 | E | 9.000000 | Bo2N8E | 43.523546 | -115.509394 | 1.000000 | 43.523820 |
| 18724 | | id; | 0.000000 | 0.000000 | 43.915600 | -115.811700 | | | 7.000000 | N | 5.000000 | E | 25.000000 | Bo7N5E | 43.914911 | -115.810539 | 1.000000 | 43.915640 |
| 18725 | | id; | 0.000000 | 0.000000 | 43.915600 | -115.831500 | | | 7.000000 | N | 5.000000 | E | 26.000000 | Bo7N5E | 43.914911 | -115.830557 | 1.000000 | 43.915640 |
| 18726 | | id; | 0.000000 | 0.000000 | 43.915600 | -115.831500 | | | 7.000000 | N | 5.000000 | E | 26.000000 | Bo7N5E | 43.914911 | -115.830557 | 1.000000 | 43.915640 |
| 18727 | | id; | 0.000000 | 0.000000 | 48.566100 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 11.000000 | Bo60N4W | 48.582669 | -116.898212 | 2.000000 | 48.566140 |
| 18728 | | id; | 0.000000 | 0.000000 | 48.566100 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 11.000000 | Bo60N4W | 48.582669 | -116.898212 | 2.000000 | 48.566140 |
| 18729 | | id; | 0.000000 | 0.000000 | 48.696000 | -116.794700 | | | 62.000000 | N | 4.000000 | W | 25.000000 | Bo62N4W | 48.695420 | -116.796045 | 2.000000 | 48.696000 |
| 18730 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 26.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.522850 |
| 18731 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 26.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.522850 |
| 18732 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 36.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.508430 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18691 | -116.318300 | o | 46.620800 | -116.318300 | -1235651.956946 | 306378.545808 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18692 | -116.047300 | o | 46.765800 | -116.047300 | -1212227.248315 | 318102.166069 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18693 | -115.672000 | o | 46.678800 | -115.672000 | -1186243.388801 | 302953.235616 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18694 | -115.692900 | o | 46.693300 | -115.692900 | -1187481.942932 | 304851.340870 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18695 | -115.672000 | o | 46.678800 | -115.672000 | -1186243.388801 | 302953.235616 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18696 | -115.797100 | o | 46.461200 | -115.797100 | -1200355.820806 | 280982.126451 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18697 | -115.797100 | o | 46.461200 | -115.797100 | -1200355.820806 | 280982.126451 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18698 | -115.818000 | o | 46.446700 | -115.818000 | -1202237.679624 | 279707.284436 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18699 | -115.880500 | o | 46.690400 | -115.880500 | -1198866.846166 | 320362.259030 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18700 | -115.984700 | o | 46.606300 | -115.984700 | -1211140.183506 | 299694.616527 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18701 | -115.963900 | o | 46.533800 | -115.963900 | -1211205.381291 | 291442.541890 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18702 | -116.617400 | o | 46.883800 | -116.617400 | -1251785.659631 | 339790.902639 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18703 | -116.617400 | o | 46.883800 | -116.617400 | -1251785.659631 | 339790.902639 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18704 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18705 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18706 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18707 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18708 | -116.596300 | o | 46.898200 | -116.596300 | -1249890.153398 | 341035.078806 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18709 | -116.568500 | o | 46.823900 | -116.568500 | -1249557.672757 | 332477.260509 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18710 | -116.049400 | o | 44.146300 | -116.049400 | -1270222.246898 | 31227.185112 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18711 | -116.049400 | o | 44.146300 | -116.049400 | -1270222.246898 | 31227.185112 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18712 | -116.049400 | o | 44.146300 | -116.049400 | -1270222.246898 | 31227.185112 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18713 | -116.342500 | o | 47.215900 | -116.342500 | -1223825.209892 | 371845.112578 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18714 | -116.342500 | o | 47.215900 | -116.342500 | -1223825.209892 | 371845.112578 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18715 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18716 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18717 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18718 | -116.280200 | o | 47.115200 | -116.280200 | -1221545.418743 | 359877.723615 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18719 | -116.280200 | o | 47.115200 | -116.280200 | -1221545.418743 | 359877.723615 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18720 | -114.885200 | o | 44.152000 | -114.885200 | -1179315.374098 | 14239.147265 | | | 0.000000 | E | | | | | H | | H | H | 14.950000 | 16 |
| 18721 | -114.885200 | o | 44.152000 | -114.885200 | -1179315.374098 | 14239.147265 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18722 | -115.510500 | o | 43.523800 | -115.510500 | -1241244.318349 | -45382.505263 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18723 | -115.510500 | o | 43.523800 | -115.510500 | -1241244.318349 | -45382.505263 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18724 | -115.811700 | o | 43.915600 | -115.811700 | -1256637.927611 | 2229.552586 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18725 | -115.831500 | o | 43.915600 | -115.831500 | -1258186.554014 | 2536.840909 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18726 | -115.831500 | o | 43.915600 | -115.831500 | -1258186.554014 | 2536.840909 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18727 | -116.816400 | o | 48.566100 | -116.816400 | -1226473.413077 | 526659.180839 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18728 | -116.816400 | o | 48.566100 | -116.816400 | -1226473.413077 | 526659.180839 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18729 | -116.794700 | o | 48.696000 | -116.794700 | -1221799.599810 | 540502.747386 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18730 | -116.816400 | o | 48.522900 | -116.816400 | -1227511.563197 | 521943.796775 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18731 | -116.816400 | o | 48.522900 | -116.816400 | -1227511.563197 | 521943.796775 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18732 | -116.794700 | o | 48.508400 | -116.794700 | -1226305.227028 | 520025.685939 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18691 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18692 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18693 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18694 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18695 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18696 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18697 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18698 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18699 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18700 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18701 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18702 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18703 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18704 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 87.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18705 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18706 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18707 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18708 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18709 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18710 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 456.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18711 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 783.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18712 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18713 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 108.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18714 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 217.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18715 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18716 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18717 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18718 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18719 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 69.632000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18720 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 825.987500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18721 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 19.061250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18722 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18723 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18724 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 711.552000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18725 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 15.232000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18726 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18727 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18728 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18729 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 56.576000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18730 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18731 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18732 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.311040 | 1.528640 | 1.855040 | 0.217600 | 0.081600 | 0.631040 | 0.092480 | 0.337280 | 0.739840 | 15.721600 | 0.739840 | 0.070720 |
| 18702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048832 | 1.222912 | 1.484032 | 0.174080 | 0.065280 | 0.504832 | 0.073984 | 0.269824 | 0.591872 | 12.577280 | 0.591872 | 0.056576 |
| 18705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179936 | 1.375776 | 1.669536 | 0.195840 | 0.073440 | 0.567936 | 0.083232 | 0.303552 | 0.665856 | 14.149440 | 0.665856 | 0.063648 |
| 18707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.506368 | 6.420288 | 7.791168 | 0.913920 | 0.342720 | 2.650368 | 0.388416 | 1.416576 | 3.107328 | 66.030720 | 3.107328 | 0.297024 |
| 18711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.439488 | 11.006208 | 13.356288 | 1.566720 | 0.587520 | 4.543488 | 0.665856 | 2.428416 | 5.326848 | 113.195520 | 5.326848 | 0.509184 |
| 18712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.311040 | 1.528640 | 1.855040 | 0.217600 | 0.081600 | 0.631040 | 0.092480 | 0.337280 | 0.739840 | 15.721600 | 0.739840 | 0.070720 |
| 18713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.311040 | 1.528640 | 1.855040 | 0.217600 | 0.081600 | 0.631040 | 0.092480 | 0.337280 | 0.739840 | 15.721600 | 0.739840 | 0.070720 |
| 18714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.622080 | 3.057280 | 3.710080 | 0.435200 | 0.163200 | 1.262080 | 0.184960 | 0.674560 | 1.479680 | 31.443200 | 1.479680 | 0.141440 |
| 18715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.839066 | 0.978330 | 1.187226 | 0.139264 | 0.052224 | 0.403866 | 0.059187 | 0.215859 | 0.473498 | 10.061824 | 0.473498 | 0.045261 |
| 18720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.953149 | 11.605124 | 14.083087 | 1.651975 | 0.619491 | 4.790728 | 0.702089 | 2.560561 | 5.616715 | 119.355194 | 5.616715 | 0.536892 |
| 18721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.229688 | 0.267811 | 0.324994 | 0.038123 | 0.014296 | 0.110555 | 0.016202 | 0.059090 | 0.129617 | 2.754351 | 0.129617 | 0.012390 |
| 18722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 18723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.574202 | 9.997306 | 12.131962 | 1.423104 | 0.533664 | 4.127002 | 0.604819 | 2.205811 | 4.838554 | 102.819264 | 4.838554 | 0.462509 |
| 18725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183546 | 0.214010 | 0.259706 | 0.030464 | 0.011424 | 0.088346 | 0.012947 | 0.047219 | 0.103578 | 2.201024 | 0.103578 | 0.009901 |
| 18726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.681741 | 0.794893 | 0.964621 | 0.113152 | 0.042432 | 0.328141 | 0.048090 | 0.175386 | 0.384717 | 8.175232 | 0.384717 | 0.036774 |
| 18730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18733 | 35691 | 04700 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-410 | USFS | STATE | ID-USFS-410 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18734 | 35692 | 04701 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-411 | USFS | STATE | ID-USFS-411 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18735 | 35693 | 04702 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-412 | USFS | STATE | ID-USFS-412 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18736 | 35694 | 04703 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-413 | USFS | STATE | ID-USFS-413 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18737 | 35695 | 04704 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-414 | USFS | STATE | ID-USFS-414 | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | ID |
| 18738 | 35696 | 04705 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-415 | USFS | STATE | ID-USFS-415 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18739 | 35697 | 04706 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-416 | USFS | STATE | ID-USFS-416 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | ID |
| 18740 | 35698 | 04707 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-417 | USFS | STATE | ID-USFS-417 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18741 | 35699 | 04708 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-418 | USFS | STATE | ID-USFS-418 | 20021204.000000 | 20021204.000000 | 12/05/02 | | PST | ID |
| 18742 | 35700 | 04709 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-419 | USFS | STATE | ID-USFS-419 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18743 | 35701 | 04710 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-420 | USFS | STATE | ID-USFS-420 | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | ID |
| 18744 | 35702 | 04711 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-421 | USFS | STATE | ID-USFS-421 | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | ID |
| 18745 | 35703 | 04712 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-422 | USFS | STATE | ID-USFS-422 | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | ID |
| 18746 | 35704 | 04713 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-423 | USFS | STATE | ID-USFS-423 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | ID |
| 18747 | 35705 | 04714 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-424 | USFS | STATE | ID-USFS-424 | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | ID |
| 18748 | 35706 | 04716 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-426 | USFS | STATE | ID-USFS-426 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18749 | 35707 | 04717 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-427 | USFS | STATE | ID-USFS-427 | 20021203.000000 | 20021203.000000 | 12/04/02 | | PST | ID |
| 18750 | 35708 | 04718 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-428 | USFS | STATE | ID-USFS-428 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18751 | 35709 | 04719 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-429 | USFS | STATE | ID-USFS-429 | 20021203.000000 | 20021203.000000 | 12/04/02 | | PST | ID |
| 18752 | 35710 | 04720 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-430 | USFS | STATE | ID-USFS-430 | 20021212.000000 | 20021212.000000 | 12/13/02 | | PST | ID |
| 18753 | 35711 | 04721 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-431 | USFS | STATE | ID-USFS-431 | 20021204.000000 | 20021204.000000 | 12/05/02 | | PST | ID |
| 18754 | 35712 | 04722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-432 | USFS | STATE | ID-USFS-432 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18755 | 35713 | 04723 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-433 | USFS | STATE | ID-USFS-433 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18756 | 35714 | 04724 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-434 | USFS | STATE | ID-USFS-434 | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | ID |
| 18757 | 35715 | 04725 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-435 | USFS | STATE | ID-USFS-435 | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | ID |
| 18758 | 35716 | 04726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-436 | USFS | STATE | ID-USFS-436 | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | ID |
| 18759 | 35717 | 04727 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-437 | USFS | STATE | ID-USFS-437 | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | ID |
| 18760 | 35718 | 04728 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-438 | USFS | STATE | ID-USFS-438 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18761 | 35719 | 04729 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-439 | USFS | STATE | ID-USFS-439 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18762 | 35720 | 04730 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-440 | USFS | STATE | ID-USFS-440 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18763 | 35721 | 04731 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-441 | USFS | STATE | ID-USFS-441 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18764 | 35722 | 04733 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-443 | USFS | STATE | ID-USFS-443 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | ID |
| 18765 | 35723 | 04734 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-444 | USFS | STATE | ID-USFS-444 | 20021121.000000 | 20021121.000000 | 11/22/02 | | PST | ID |
| 18766 | 35724 | 04735 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-445 | USFS | STATE | ID-USFS-445 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | ID |
| 18767 | 35725 | 04736 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-446 | USFS | STATE | ID-USFS-446 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18768 | 35726 | 04737 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-447 | USFS | STATE | ID-USFS-447 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18769 | 35727 | 04738 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-448 | USFS | STATE | ID-USFS-448 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18770 | 35728 | 04739 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-449 | USFS | STATE | ID-USFS-449 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18771 | 35729 | 04740 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-450 | USFS | STATE | ID-USFS-450 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18772 | 35730 | 04741 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-451 | USFS | STATE | ID-USFS-451 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18773 | 35731 | 04742 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-452 | USFS | STATE | ID-USFS-452 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18774 | 35732 | 04743 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-453 | USFS | STATE | ID-USFS-453 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18733 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 25.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.522850 |
| 18734 | | id; | 0.000000 | 0.000000 | 48.450700 | -116.859800 | | | 59.000000 | N | 4.000000 | W | 21.000000 | Bo59N4W | 48.450983 | -116.861673 | 1.000000 | 48.450710 |
| 18735 | | id; | 0.000000 | 0.000000 | 48.450700 | -116.859800 | | | 59.000000 | N | 4.000000 | W | 21.000000 | Bo59N4W | 48.450983 | -116.861673 | 1.000000 | 48.450710 |
| 18736 | | id; | 0.000000 | 0.000000 | 48.465100 | -116.859800 | | | 59.000000 | N | 4.000000 | W | 16.000000 | Bo59N4W | 48.465433 | -116.861673 | 1.000000 | 48.465140 |
| 18737 | | id; | 0.000000 | 0.000000 | 48.450700 | -116.859800 | | | 59.000000 | N | 4.000000 | W | 21.000000 | Bo59N4W | 48.450983 | -116.861673 | 1.000000 | 48.450710 |
| 18738 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 36.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.508430 |
| 18739 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 36.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.508430 |
| 18740 | | id; | 0.000000 | 0.000000 | 48.378600 | -116.773000 | | | 58.000000 | N | 3.000000 | W | 18.000000 | Bo58N3W | 48.379075 | -116.774259 | 1.000000 | 48.378570 |
| 18741 | | id; | 0.000000 | 0.000000 | 48.609400 | -116.859800 | | | 61.000000 | N | 4.000000 | W | 28.000000 | Bo61N4W | 48.608459 | -116.893208 | 2.000000 | 48.609430 |
| 18742 | | id; | 0.000000 | 0.000000 | 48.551700 | -116.816400 | | | 60.000000 | N | 4.000000 | W | 14.000000 | Bo60N4W | 48.578241 | -116.904053 | 4.000000 | 48.551710 |
| 18743 | | id; | 0.000000 | 0.000000 | 48.580600 | -116.794700 | | | 60.000000 | N | 4.000000 | W | 1.000000 | Bo60N4W | 48.585621 | -116.894319 | 2.000000 | 48.580570 |
| 18744 | | id; | 0.000000 | 0.000000 | 48.580600 | -116.751300 | | | 60.000000 | N | 3.000000 | W | 5.000000 | Bo60N3W | 48.580044 | -116.752113 | 1.000000 | 48.580570 |
| 18745 | | id; | 0.000000 | 0.000000 | 48.580600 | -116.751300 | | | 60.000000 | N | 3.000000 | W | 5.000000 | Bo60N3W | 48.580044 | -116.752113 | 1.000000 | 48.580570 |
| 18746 | | id; | 0.000000 | 0.000000 | 48.465100 | -116.816400 | | | 59.000000 | N | 4.000000 | W | 14.000000 | Bo59N4W | 48.465433 | -116.817614 | 1.000000 | 48.465140 |
| 18747 | | id; | 0.000000 | 0.000000 | 48.580600 | -116.295700 | | | 60.000000 | N | 1.000000 | E | 2.000000 | Bo60N1E | 48.579533 | -116.298101 | 1.000000 | 48.580570 |
| 18748 | | id; | 0.000000 | 0.000000 | 48.201400 | -116.752100 | | | 56.000000 | N | 3.000000 | W | 18.000000 | Bo56N3W | 48.201916 | -116.751523 | 1.000000 | 48.201400 |
| 18749 | | id; | 0.000000 | 0.000000 | 48.245000 | -116.902900 | | | 57.000000 | N | 5.000000 | W | 36.000000 | Bo57N5W | 48.246566 | -116.903785 | 1.000000 | 48.244970 |
| 18750 | | id; | 0.000000 | 0.000000 | 47.607800 | -116.214300 | | | 49.000000 | N | 2.000000 | E | 9.000000 | Bo49N2E | 47.606872 | -116.211209 | 1.000000 | 47.607830 |
| 18751 | | id; | 0.000000 | 0.000000 | 47.607800 | -116.214300 | | | 49.000000 | N | 2.000000 | E | 9.000000 | Bo49N2E | 47.606872 | -116.211209 | 1.000000 | 47.607830 |
| 18752 | | id; | 0.000000 | 0.000000 | 47.607800 | -116.214300 | | | 49.000000 | N | 2.000000 | E | 9.000000 | Bo49N2E | 47.606872 | -116.211209 | 1.000000 | 47.607830 |
| 18753 | | id; | 0.000000 | 0.000000 | 47.607800 | -116.214300 | | | 49.000000 | N | 2.000000 | E | 9.000000 | Bo49N2E | 47.606872 | -116.211209 | 1.000000 | 47.607830 |
| 18754 | | id; | 0.000000 | 0.000000 | 47.506200 | -116.513500 | | | 48.000000 | N | 1.000000 | W | 18.000000 | Bo48N1W | 47.506427 | -116.510585 | 1.000000 | 47.506210 |
| 18755 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 18756 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 18757 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 18758 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 18759 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 18760 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 18761 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 18762 | | id; | 0.000000 | 0.000000 | 47.535200 | -116.492100 | | | 48.000000 | N | 1.000000 | W | 5.000000 | Bo48N1W | 47.534861 | -116.489349 | 1.000000 | 47.535240 |
| 18763 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.150200 | | | 49.000000 | N | 2.000000 | E | 1.000000 | Bo49N2E | 47.621480 | -116.145241 | 1.000000 | 47.622340 |
| 18764 | | id; | 0.000000 | 0.000000 | 47.071800 | -116.469900 | | | 43.000000 | N | 1.000000 | W | 16.000000 | Bo43N1W | 47.072357 | -116.468139 | 1.000000 | 47.071790 |
| 18765 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.663200 | | | 45.000000 | N | 3.000000 | W | 36.000000 | Bo45N3W | 47.201217 | -116.658879 | 1.000000 | 47.201380 |
| 18766 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.534900 | | | 45.000000 | N | 2.000000 | W | 13.000000 | Bo45N2W | 47.246395 | -116.533588 | 1.000000 | 47.244930 |
| 18767 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.534900 | | | 45.000000 | N | 2.000000 | W | 13.000000 | Bo45N2W | 47.246395 | -116.533588 | 1.000000 | 47.244930 |
| 18768 | | id; | 0.000000 | 0.000000 | 47.244900 | -116.534900 | | | 45.000000 | N | 2.000000 | W | 13.000000 | Bo45N2W | 47.246395 | -116.533588 | 1.000000 | 47.244930 |
| 18769 | | id; | 0.000000 | 0.000000 | 47.129600 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 25.000000 | Bo44N1E | 47.129610 | -116.276678 | 1.000000 | 47.129640 |
| 18770 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 18771 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 18772 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.364500 | | | 44.000000 | N | 1.000000 | E | 32.000000 | Bo44N1E | 47.115138 | -116.360830 | 1.000000 | 47.115180 |
| 18773 | | id; | 0.000000 | 0.000000 | 47.042900 | -116.427700 | | | 43.000000 | N | 1.000000 | W | 26.000000 | Bo43N1W | 47.043420 | -116.424852 | 1.000000 | 47.042860 |
| 18774 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18733 | -116.794700 | o | 48.522900 | -116.794700 | -1225957.340544 | 521608.504940 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18734 | -116.859800 | o | 48.450700 | -116.859800 | -1232357.946200 | 514735.265514 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18735 | -116.859800 | o | 48.450700 | -116.859800 | -1232357.946200 | 514735.265514 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18736 | -116.859800 | o | 48.465100 | -116.859800 | -1232011.373186 | 516307.014371 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18737 | -116.859800 | o | 48.450700 | -116.859800 | -1232357.946200 | 514735.265514 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18738 | -116.794700 | o | 48.508400 | -116.794700 | -1226305.227028 | 520025.685939 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18739 | -116.794700 | o | 48.508400 | -116.794700 | -1226305.227028 | 520025.685939 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18740 | -116.773000 | o | 48.378600 | -116.773000 | -1227857.932055 | 505520.358760 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18741 | -116.859800 | o | 48.609400 | -116.859800 | -1228535.097584 | 532056.303593 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18742 | -116.816400 | o | 48.551700 | -116.816400 | -1226819.523173 | 525087.403262 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18743 | -116.794700 | o | 48.580600 | -116.794700 | -1224572.389695 | 527906.861540 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18744 | -116.751300 | o | 48.580600 | -116.751300 | -1221467.145550 | 527238.158764 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18745 | -116.751300 | o | 48.580600 | -116.751300 | -1221467.145550 | 527238.158764 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18746 | -116.816400 | o | 48.465100 | -116.816400 | -1228899.724081 | 515634.547412 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18747 | -116.295700 | o | 48.580600 | -116.295700 | -1188841.684462 | 520321.874021 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18748 | -116.752100 | o | 48.201400 | -116.752100 | -1230585.695527 | 485849.377018 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18749 | -116.902900 | o | 48.245000 | -116.902900 | -1240405.152473 | 492953.196028 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18750 | -116.214300 | o | 47.607800 | -116.214300 | -1205432.263395 | 412752.722900 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18751 | -116.214300 | o | 47.607800 | -116.214300 | -1205432.263395 | 412752.722900 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18752 | -116.214300 | o | 47.607800 | -116.214300 | -1205432.263395 | 412752.722900 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18753 | -116.214300 | o | 47.607800 | -116.214300 | -1205432.263395 | 412752.722900 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18754 | -116.513500 | o | 47.506200 | -116.513500 | -1229649.122179 | 406212.894208 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18755 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18756 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18757 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18758 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18759 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18760 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18761 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18762 | -116.492100 | o | 47.535200 | -116.492100 | -1227409.055073 | 409053.037192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18763 | -116.150200 | o | 47.622300 | -116.150200 | -1200417.903709 | 413371.468677 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18764 | -116.469900 | o | 47.071800 | -116.469900 | -1236531.076590 | 358049.489192 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18765 | -116.663200 | o | 47.201400 | -116.663200 | -1247747.345220 | 375223.029939 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18766 | -116.534900 | o | 47.244900 | -116.534900 | -1237301.760160 | 377981.097078 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18767 | -116.534900 | o | 47.244900 | -116.534900 | -1237301.760160 | 377981.097078 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18768 | -116.534900 | o | 47.244900 | -116.534900 | -1237301.760160 | 377981.097078 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18769 | -116.280200 | o | 47.129600 | -116.280200 | -1221216.084547 | 361452.819156 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18770 | -116.364500 | o | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18771 | -116.364500 | o | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18772 | -116.364500 | o | 47.115200 | -116.364500 | -1227759.881764 | 361169.937786 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18773 | -116.427700 | o | 47.042900 | -116.427700 | -1234085.259357 | 354236.924776 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18774 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18733 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18734 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18735 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18736 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18737 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18738 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18739 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18740 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18741 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18742 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18743 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18744 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18745 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18746 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18747 | 021 | ID | id;boundary | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18748 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18749 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18750 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18751 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18752 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18753 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18754 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 30.464000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18755 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18756 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18757 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18758 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18759 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18760 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18761 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18762 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18763 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18764 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18765 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 87.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18766 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18767 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18768 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18769 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18770 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18771 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18772 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18773 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18774 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.367091 | 0.428019 | 0.519411 | 0.060928 | 0.022848 | 0.176691 | 0.025894 | 0.094438 | 0.207155 | 4.402048 | 0.207155 | 0.019802 |
| 18755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048832 | 1.222912 | 1.484032 | 0.174080 | 0.065280 | 0.504832 | 0.073984 | 0.269824 | 0.591872 | 12.577280 | 0.591872 | 0.056576 |
| 18766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18775 | 35733 | 04744 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-454 | USFS | STATE | ID-USFS-454 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18776 | 35734 | 04745 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-455 | USFS | STATE | ID-USFS-455 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18777 | 35735 | 04746 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-456 | USFS | STATE | ID-USFS-456 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18778 | 35736 | 04747 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-457 | USFS | STATE | ID-USFS-457 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18779 | 35737 | 04748 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-458 | USFS | STATE | ID-USFS-458 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18780 | 35738 | 04749 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-459 | USFS | STATE | ID-USFS-459 | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | ID |
| 18781 | 35739 | 04751 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-461 | USFS | STATE | ID-USFS-461 | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | ID |
| 18782 | 35740 | 04752 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-462 | USFS | STATE | ID-USFS-462 | 20020918.000000 | 20020918.000000 | 09/19/02 | | PST | ID |
| 18783 | 35741 | 04753 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-463 | USFS | STATE | ID-USFS-463 | 20020917.000000 | 20020917.000000 | 09/18/02 | | PST | ID |
| 18784 | 35742 | 04759 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-469 | USFS | STATE | ID-USFS-469 | 20021001.000000 | 20021001.000000 | 10/02/02 | | PST | ID |
| 18785 | 35743 | 04760 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-470 | USFS | STATE | ID-USFS-470 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | ID |
| 18786 | 35744 | 04761 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-471 | USFS | STATE | ID-USFS-471 | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | ID |
| 18787 | 35745 | 04762 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-472 | USFS | STATE | ID-USFS-472 | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | ID |
| 18788 | 35746 | 04763 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-473 | USFS | STATE | ID-USFS-473 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18789 | 35747 | 04764 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-474 | USFS | STATE | ID-USFS-474 | 20021111.000000 | 20021111.000000 | 11/12/02 | | PST | ID |
| 18790 | 35748 | 04765 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-475 | USFS | USFS | ID-USFS-475 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | ID |
| 18791 | 35749 | 04768 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-478 | USFS | USFS | ID-USFS-478 | 20020905.000000 | 20020905.000000 | 09/06/02 | | PST | ID |
| 18792 | 35750 | 04769 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-479 | USFS | USFS | ID-USFS-479 | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | ID |
| 18793 | 35751 | 04770 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-480 | USFS | USFS | ID-USFS-480 | 20021018.000000 | 20021018.000000 | 10/19/02 | | PST | ID |
| 18794 | 35752 | 04771 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-481 | USFS | USFS | ID-USFS-481 | 20020928.000000 | 20020928.000000 | 09/29/02 | | PST | ID |
| 18795 | 35753 | 04772 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-482 | USFS | USFS | ID-USFS-482 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18796 | 35754 | 04773 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-483 | USFS | USFS | ID-USFS-483 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18797 | 35755 | 04774 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-484 | USFS | USFS | ID-USFS-484 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18798 | 35756 | 04775 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-485 | USFS | USFS | ID-USFS-485 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18799 | 35757 | 04776 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-486 | USFS | USFS | ID-USFS-486 | 20020917.000000 | 20020917.000000 | 09/18/02 | | PST | ID |
| 18800 | 35758 | 04777 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-487 | USFS | USFS | ID-USFS-487 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18801 | 35759 | 04778 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-488 | USFS | USFS | ID-USFS-488 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18802 | 35760 | 04779 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-489 | USFS | USFS | ID-USFS-489 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18803 | 35761 | 04780 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-490 | USFS | USFS | ID-USFS-490 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18804 | 35762 | 04781 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-491 | USFS | USFS | ID-USFS-491 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18805 | 35763 | 04782 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-492 | USFS | USFS | ID-USFS-492 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18806 | 35764 | 04783 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-493 | USFS | USFS | ID-USFS-493 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18807 | 35765 | 04784 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-494 | USFS | USFS | ID-USFS-494 | 20020912.000000 | 20020912.000000 | 09/13/02 | | PST | ID |
| 18808 | 35766 | 04785 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-495 | USFS | USFS | ID-USFS-495 | 20020918.000000 | 20020918.000000 | 09/19/02 | | PST | ID |
| 18809 | 35767 | 04786 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-496 | USFS | USFS | ID-USFS-496 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18810 | 35768 | 04787 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-497 | USFS | USFS | ID-USFS-497 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18811 | 35769 | 04788 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-498 | USFS | USFS | ID-USFS-498 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18812 | 35770 | 04789 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-499 | USFS | USFS | ID-USFS-499 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18813 | 35771 | 04790 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-500 | USFS | USFS | ID-USFS-500 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18814 | 35772 | 04791 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-501 | USFS | USFS | ID-USFS-501 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18815 | 35773 | 04792 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-502 | USFS | USFS | ID-USFS-502 | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | ID |
| 18816 | 35774 | 04793 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-503 | USFS | USFS | ID-USFS-503 | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18775 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 18776 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 18777 | | id; | 0.000000 | 0.000000 | 47.100700 | -116.322400 | | | 43.000000 | N | 1.000000 | E | 3.000000 | Bo43N1E | 47.101357 | -116.319300 | 1.000000 | 47.100720 |
| 18778 | | id; | 0.000000 | 0.000000 | 47.115200 | -116.280200 | | | 44.000000 | N | 1.000000 | E | 36.000000 | Bo44N1E | 47.115138 | -116.276678 | 1.000000 | 47.115180 |
| 18779 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.342500 | | | 45.000000 | N | 1.000000 | E | 28.000000 | Bo45N1E | 47.216852 | -116.339183 | 1.000000 | 47.215890 |
| 18780 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.342500 | | | 45.000000 | N | 1.000000 | E | 28.000000 | Bo45N1E | 47.216852 | -116.339183 | 1.000000 | 47.215890 |
| 18781 | | id; | 0.000000 | 0.000000 | 46.229200 | -116.610200 | | | 33.000000 | N | 2.000000 | W | 5.000000 | Bo33N2W | 46.231655 | -116.608286 | 1.000000 | 46.229160 |
| 18782 | | id; | 0.000000 | 0.000000 | 46.229200 | -116.610200 | | | 33.000000 | N | 2.000000 | W | 5.000000 | Bo33N2W | 46.231655 | -116.608286 | 1.000000 | 46.229160 |
| 18783 | | id; | 0.000000 | 0.000000 | 46.229200 | -116.610200 | | | 33.000000 | N | 2.000000 | W | 5.000000 | Bo33N2W | 46.231655 | -116.608286 | 1.000000 | 46.229160 |
| 18784 | | id; | 0.000000 | 0.000000 | 46.171100 | -115.797100 | | | 33.000000 | N | 5.000000 | E | 26.000000 | Bo33N5E | 46.171831 | -115.795696 | 1.000000 | 46.171130 |
| 18785 | | id; | 0.000000 | 0.000000 | 46.171100 | -115.797100 | | | 33.000000 | N | 5.000000 | E | 26.000000 | Bo33N5E | 46.171831 | -115.795696 | 1.000000 | 46.171130 |
| 18786 | | id; | 0.000000 | 0.000000 | 46.287200 | -115.797100 | | | 34.000000 | N | 5.000000 | E | 14.000000 | Bo34N5E | 46.287974 | -115.794781 | 1.000000 | 46.287180 |
| 18787 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.448800 | | | 41.000000 | N | 1.000000 | W | 22.000000 | Bo41N1W | 46.883436 | -116.447234 | 1.000000 | 46.883750 |
| 18788 | | id; | 0.000000 | 0.000000 | 46.883800 | -116.448800 | | | 41.000000 | N | 1.000000 | W | 22.000000 | Bo41N1W | 46.883436 | -116.447234 | 1.000000 | 46.883750 |
| 18789 | | id; | 0.000000 | 0.000000 | 46.272700 | -115.859700 | | | 34.000000 | N | 5.000000 | E | 20.000000 | Bo34N5E | 46.273134 | -115.858036 | 1.000000 | 46.272670 |
| 18790 | | id; | 0.000000 | 0.000000 | 46.838400 | -116.589300 | | | 40.000000 | N | 2.000000 | W | 4.000000 | Bo40N2W | 46.840189 | -116.592776 | 1.000000 | 46.838370 |
| 18791 | | id; | 0.000000 | 0.000000 | 46.519300 | -115.630300 | | | 37.000000 | N | 7.000000 | E | 30.000000 | Bo37N7E | 46.519245 | -115.622358 | 1.000000 | 46.519260 |
| 18792 | | id; | 0.000000 | 0.000000 | 46.519300 | -115.609500 | | | 37.000000 | N | 7.000000 | E | 29.000000 | Bo37N7E | 46.519245 | -115.602013 | 1.000000 | 46.519260 |
| 18793 | | id; | 0.000000 | 0.000000 | 46.345200 | -115.672000 | | | 35.000000 | N | 6.000000 | E | 26.000000 | Bo35N6E | 46.345555 | -115.669506 | 1.000000 | 46.345200 |
| 18794 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 18795 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 18796 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 18797 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 18798 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 18799 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.734600 | | | 36.000000 | N | 6.000000 | E | 20.000000 | Bo36N6E | 46.447267 | -115.730270 | 1.000000 | 46.446730 |
| 18800 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.734600 | | | 36.000000 | N | 6.000000 | E | 20.000000 | Bo36N6E | 46.447267 | -115.730270 | 1.000000 | 46.446730 |
| 18801 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.734600 | | | 36.000000 | N | 6.000000 | E | 20.000000 | Bo36N6E | 46.447267 | -115.730270 | 1.000000 | 46.446730 |
| 18802 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.755400 | | | 36.000000 | N | 6.000000 | E | 30.000000 | Bo36N6E | 46.432674 | -115.751109 | 1.000000 | 46.432230 |
| 18803 | | id; | 0.000000 | 0.000000 | 46.490200 | -115.567800 | | | 36.000000 | N | 7.000000 | E | 3.000000 | Bo36N7E | 46.490973 | -115.566015 | 1.000000 | 46.490250 |
| 18804 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.672000 | | | 36.000000 | N | 6.000000 | E | 26.000000 | Bo36N6E | 46.432674 | -115.667755 | 1.000000 | 46.432230 |
| 18805 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.672000 | | | 36.000000 | N | 6.000000 | E | 26.000000 | Bo36N6E | 46.432674 | -115.667755 | 1.000000 | 46.432230 |
| 18806 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.672000 | | | 36.000000 | N | 6.000000 | E | 26.000000 | Bo36N6E | 46.432674 | -115.667755 | 1.000000 | 46.432230 |
| 18807 | | id; | 0.000000 | 0.000000 | 46.432200 | -115.672000 | | | 36.000000 | N | 6.000000 | E | 26.000000 | Bo36N6E | 46.432674 | -115.667755 | 1.000000 | 46.432230 |
| 18808 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.692900 | | | 36.000000 | N | 6.000000 | E | 34.000000 | Bo36N6E | 46.418082 | -115.688594 | 1.000000 | 46.417720 |
| 18809 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.692900 | | | 36.000000 | N | 6.000000 | E | 34.000000 | Bo36N6E | 46.418082 | -115.688594 | 1.000000 | 46.417720 |
| 18810 | | id; | 0.000000 | 0.000000 | 46.374200 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 17.000000 | Bo35N6E | 46.374675 | -115.731937 | 1.000000 | 46.374210 |
| 18811 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.755400 | | | 35.000000 | N | 6.000000 | E | 19.000000 | Bo35N6E | 46.360115 | -115.752748 | 1.000000 | 46.359700 |
| 18812 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.755400 | | | 35.000000 | N | 6.000000 | E | 19.000000 | Bo35N6E | 46.360115 | -115.752748 | 1.000000 | 46.359700 |
| 18813 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 18814 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 18815 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 18816 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 | N | 6.000000 | E | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18775 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18776 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18777 | -116.322400 | o | 47.100700 | -116.322400 | -1224988.965118 | 358937.857011 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18778 | -116.280200 | o | 47.115200 | -116.280200 | -1221545.418743 | 359877.723615 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18779 | -116.342500 | o | 47.215900 | -116.342500 | -1223825.209892 | 371845.112578 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18780 | -116.342500 | o | 47.215900 | -116.342500 | -1223825.209892 | 371845.112578 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18781 | -116.610200 | o | 46.229200 | -116.610200 | -1266417.928859 | 268100.709425 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18782 | -116.610200 | o | 46.229200 | -116.610200 | -1266417.928859 | 268100.709425 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18783 | -116.610200 | o | 46.229200 | -116.610200 | -1266417.928859 | 268100.709425 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18784 | -115.797100 | o | 46.171100 | -115.797100 | -1206730.588070 | 249205.790999 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18785 | -115.797100 | o | 46.171100 | -115.797100 | -1206730.588070 | 249205.790999 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18786 | -115.797100 | o | 46.287200 | -115.797100 | -1204182.156104 | 261923.474524 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18787 | -116.448800 | o | 46.883800 | -116.448800 | -1239311.080276 | 337164.625876 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18788 | -116.448800 | o | 46.883800 | -116.448800 | -1239311.080276 | 337164.625876 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18789 | -115.859700 | o | 46.272700 | -115.859700 | -1209195.942903 | 261277.134567 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18790 | -116.589300 | o | 46.838400 | -116.589300 | -1250761.497063 | 334387.748958 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18791 | -115.630300 | o | 46.519300 | -115.630300 | -1186617.898470 | 284862.355821 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18792 | -115.609500 | o | 46.519300 | -115.609500 | -1185063.876948 | 284554.534062 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18793 | -115.672000 | o | 46.345200 | -115.672000 | -1193534.307332 | 266407.118776 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18794 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18795 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18796 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18797 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18798 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18799 | -115.734600 | o | 46.446700 | -115.734600 | -1196001.310637 | 278459.489285 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18800 | -115.734600 | o | 46.446700 | -115.734600 | -1196001.310637 | 278459.489285 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18801 | -115.734600 | o | 46.446700 | -115.734600 | -1196001.310637 | 278459.489285 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18802 | -115.755400 | o | 46.432200 | -115.755400 | -1197875.102877 | 277181.783387 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18803 | -115.567800 | o | 46.490200 | -115.567800 | -1182579.792403 | 280750.065417 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18804 | -115.672000 | o | 46.432200 | -115.672000 | -1191635.839467 | 275938.652229 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18805 | -115.672000 | o | 46.432200 | -115.672000 | -1191635.839467 | 275938.652229 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18806 | -115.672000 | o | 46.432200 | -115.672000 | -1191635.839467 | 275938.652229 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18807 | -115.672000 | o | 46.432200 | -115.672000 | -1191635.839467 | 275938.652229 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18808 | -115.692900 | o | 46.417700 | -115.692900 | -1193516.523029 | 274661.069476 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18809 | -115.692900 | o | 46.417700 | -115.692900 | -1193516.523029 | 274661.069476 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18810 | -115.734600 | o | 46.374200 | -115.734600 | -1197590.076927 | 270517.584189 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18811 | -115.755400 | o | 46.359700 | -115.755400 | -1199465.664951 | 269240.133867 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18812 | -115.755400 | o | 46.359700 | -115.755400 | -1199465.664951 | 269240.133867 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18813 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18814 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18815 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18816 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18775 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18776 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18777 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18778 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18779 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18780 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18781 | 061 | ID | id;lewis | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 52.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18782 | 061 | ID | id;lewis | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18783 | 061 | ID | id;lewis | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18784 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 47.872000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18785 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 152.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18786 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18787 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18788 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18789 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18790 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 15.232000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18791 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 28.288000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18792 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18793 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 30.464000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18794 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18795 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18796 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18797 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18798 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18799 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18800 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18801 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18802 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18803 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18804 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18805 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 23.936000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18806 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18807 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18808 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18809 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18810 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18811 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18812 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18813 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18814 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18815 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 60.928000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18816 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 34.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.629299 | 0.733747 | 0.890419 | 0.104448 | 0.039168 | 0.302899 | 0.044390 | 0.161894 | 0.355123 | 7.546368 | 0.355123 | 0.033946 |
| 18782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.576858 | 0.672602 | 0.816218 | 0.095744 | 0.035904 | 0.277658 | 0.040691 | 0.148403 | 0.325530 | 6.917504 | 0.325530 | 0.031117 |
| 18785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.835456 | 2.140096 | 2.597056 | 0.304640 | 0.114240 | 0.883456 | 0.129472 | 0.472192 | 1.035776 | 22.010240 | 1.035776 | 0.099008 |
| 18786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183546 | 0.214010 | 0.259706 | 0.030464 | 0.011424 | 0.088346 | 0.012947 | 0.047219 | 0.103578 | 2.201024 | 0.103578 | 0.009901 |
| 18791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.340870 | 0.397446 | 0.482310 | 0.056576 | 0.021216 | 0.164070 | 0.024045 | 0.087693 | 0.192358 | 4.087616 | 0.192358 | 0.018387 |
| 18792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.367091 | 0.428019 | 0.519411 | 0.060928 | 0.022848 | 0.176691 | 0.025894 | 0.094438 | 0.207155 | 4.402048 | 0.207155 | 0.019802 |
| 18794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.288429 | 0.336301 | 0.408109 | 0.047872 | 0.017952 | 0.138829 | 0.020346 | 0.074202 | 0.162765 | 3.458752 | 0.162765 | 0.015558 |
| 18806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.734182 | 0.856038 | 1.038822 | 0.121856 | 0.045696 | 0.353382 | 0.051789 | 0.188877 | 0.414310 | 8.804096 | 0.414310 | 0.039603 |
| 18816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.419533 | 0.489165 | 0.593613 | 0.069632 | 0.026112 | 0.201933 | 0.029594 | 0.107930 | 0.236749 | 5.030912 | 0.236749 | 0.022630 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18817 | 35775 | 04794 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-504 | USFS | USFS | ID-USFS-504 | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | ID |
| 18818 | 35776 | 04795 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-505 | USFS | USFS | ID-USFS-505 | 20020926.000000 | 20020926.000000 | 09/27/02 | | PST | ID |
| 18819 | 35777 | 04796 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-506 | USFS | USFS | ID-USFS-506 | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | ID |
| 18820 | 35778 | 04797 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-507 | USFS | USFS | ID-USFS-507 | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | ID |
| 18821 | 35779 | 04798 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-508 | USFS | USFS | ID-USFS-508 | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | ID |
| 18822 | 35780 | 04799 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-509 | USFS | USFS | ID-USFS-509 | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | ID |
| 18823 | 35781 | 04800 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-510 | USFS | USFS | ID-USFS-510 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18824 | 35782 | 04801 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-511 | USFS | USFS | ID-USFS-511 | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | ID |
| 18825 | 35783 | 04802 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-512 | USFS | USFS | ID-USFS-512 | 20020930.000000 | 20020930.000000 | 10/01/02 | | PST | ID |
| 18826 | 35784 | 04803 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-513 | USFS | USFS | ID-USFS-513 | 20020913.000000 | 20020913.000000 | 09/14/02 | | PST | ID |
| 18827 | 35785 | 04804 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-514 | USFS | USFS | ID-USFS-514 | 20020913.000000 | 20020913.000000 | 09/14/02 | | PST | ID |
| 18828 | 35786 | 04805 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-515 | USFS | USFS | ID-USFS-515 | 20020912.000000 | 20020912.000000 | 09/13/02 | | PST | ID |
| 18829 | 35787 | 04806 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-516 | USFS | USFS | ID-USFS-516 | 20020911.000000 | 20020911.000000 | 09/12/02 | | PST | ID |
| 18830 | 35788 | 04807 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-517 | USFS | USFS | ID-USFS-517 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18831 | 35789 | 04808 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-518 | USFS | USFS | ID-USFS-518 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18832 | 35790 | 04809 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-519 | USFS | USFS | ID-USFS-519 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18833 | 35791 | 04810 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-520 | USFS | USFS | ID-USFS-520 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18834 | 35792 | 04811 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-521 | USFS | USFS | ID-USFS-521 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18835 | 35793 | 04812 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-522 | USFS | USFS | ID-USFS-522 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18836 | 35794 | 04813 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-523 | USFS | USFS | ID-USFS-523 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18837 | 35795 | 04814 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-524 | USFS | USFS | ID-USFS-524 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18838 | 35796 | 04815 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-525 | USFS | USFS | ID-USFS-525 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18839 | 35797 | 04816 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-526 | USFS | USFS | ID-USFS-526 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18840 | 35798 | 04817 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-527 | USFS | USFS | ID-USFS-527 | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | ID |
| 18841 | 35799 | 04818 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-528 | USFS | USFS | ID-USFS-528 | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | ID |
| 18842 | 35800 | 04819 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-529 | USFS | USFS | ID-USFS-529 | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | ID |
| 18843 | 35801 | 04820 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-530 | USFS | USFS | ID-USFS-530 | 20020921.000000 | 20020921.000000 | 09/22/02 | | PST | ID |
| 18844 | 35802 | 04821 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-531 | USFS | USFS | ID-USFS-531 | 20020922.000000 | 20020922.000000 | 09/23/02 | | PST | ID |
| 18845 | 35803 | 04822 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-532 | USFS | USFS | ID-USFS-532 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | ID |
| 18846 | 35804 | 04823 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-533 | USFS | USFS | ID-USFS-533 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | ID |
| 18847 | 35805 | 04824 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-534 | USFS | USFS | ID-USFS-534 | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | ID |
| 18848 | 35806 | 04825 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-535 | USFS | USFS | ID-USFS-535 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18849 | 35807 | 04826 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-536 | USFS | USFS | ID-USFS-536 | 20020921.000000 | 20020921.000000 | 09/22/02 | | PST | ID |
| 18850 | 35808 | 04827 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-537 | USFS | USFS | ID-USFS-537 | 20020922.000000 | 20020922.000000 | 09/23/02 | | PST | ID |
| 18851 | 35809 | 04828 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-538 | USFS | USFS | ID-USFS-538 | 20020921.000000 | 20020921.000000 | 09/22/02 | | PST | ID |
| 18852 | 35810 | 04829 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-539 | USFS | USFS | ID-USFS-539 | 20020922.000000 | 20020922.000000 | 09/23/02 | | PST | ID |
| 18853 | 35811 | 04830 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-540 | USFS | USFS | ID-USFS-540 | 20020921.000000 | 20020921.000000 | 09/22/02 | | PST | ID |
| 18854 | 35812 | 04831 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-541 | USFS | USFS | ID-USFS-541 | 20020922.000000 | 20020922.000000 | 09/23/02 | | PST | ID |
| 18855 | 35813 | 04832 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-542 | USFS | USFS | ID-USFS-542 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | ID |
| 18856 | 35814 | 04833 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-543 | USFS | USFS | ID-USFS-543 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | ID |
| 18857 | 35815 | 04834 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-544 | USFS | USFS | ID-USFS-544 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18858 | 35816 | 04835 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-545 | USFS | USFS | ID-USFS-545 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18817 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 N | | 6.000000 E | | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 18818 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.734600 | | | 35.000000 N | | 6.000000 E | | 20.000000 | Bo35N6E | 46.360115 | -115.731937 | 1.000000 | 46.359700 |
| 18819 | | id; | 0.000000 | 0.000000 | 46.359700 | -115.755400 | | | 35.000000 N | | 6.000000 E | | 19.000000 | Bo35N6E | 46.360115 | -115.752748 | 1.000000 | 46.359700 |
| 18820 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.567800 | | | 35.000000 N | | 7.000000 E | | 3.000000 | Bo35N7E | 46.403530 | -115.566485 | 1.000000 | 46.403220 |
| 18821 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.567800 | | | 35.000000 N | | 7.000000 E | | 3.000000 | Bo35N7E | 46.403530 | -115.566485 | 1.000000 | 46.403220 |
| 18822 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.588700 | | | 35.000000 N | | 7.000000 E | | 4.000000 | Bo35N7E | 46.403530 | -115.587324 | 1.000000 | 46.403220 |
| 18823 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.588700 | | | 35.000000 N | | 7.000000 E | | 4.000000 | Bo35N7E | 46.403530 | -115.587324 | 1.000000 | 46.403220 |
| 18824 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.588700 | | | 35.000000 N | | 7.000000 E | | 4.000000 | Bo35N7E | 46.403530 | -115.587324 | 1.000000 | 46.403220 |
| 18825 | | id; | 0.000000 | 0.000000 | 46.403200 | -115.588700 | | | 35.000000 N | | 7.000000 E | | 4.000000 | Bo35N7E | 46.403530 | -115.587324 | 1.000000 | 46.403220 |
| 18826 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.567800 | | | 36.000000 N | | 7.000000 E | | 34.000000 | Bo36N7E | 46.417295 | -115.566015 | 1.000000 | 46.417720 |
| 18827 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.567800 | | | 36.000000 N | | 7.000000 E | | 34.000000 | Bo36N7E | 46.417295 | -115.566015 | 1.000000 | 46.417720 |
| 18828 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.567800 | | | 36.000000 N | | 7.000000 E | | 34.000000 | Bo36N7E | 46.417295 | -115.566015 | 1.000000 | 46.417720 |
| 18829 | | id; | 0.000000 | 0.000000 | 46.417700 | -115.567800 | | | 36.000000 N | | 7.000000 E | | 34.000000 | Bo36N7E | 46.417295 | -115.566015 | 1.000000 | 46.417720 |
| 18830 | | id; | 0.000000 | 0.000000 | 46.446700 | -115.692900 | | | 36.000000 N | | 6.000000 E | | 22.000000 | Bo36N6E | 46.447267 | -115.688594 | 1.000000 | 46.446730 |
| 18831 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 N | | 7.000000 E | | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 18832 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 N | | 7.000000 E | | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 18833 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 N | | 7.000000 E | | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 18834 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 N | | 7.000000 E | | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 18835 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 N | | 7.000000 E | | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 18836 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 N | | 7.000000 E | | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 18837 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 N | | 7.000000 E | | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 18838 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.588700 | | | 37.000000 N | | 7.000000 E | | 16.000000 | Bo37N7E | 46.548278 | -115.581668 | 1.000000 | 46.548270 |
| 18839 | | id; | 0.000000 | 0.000000 | 46.548300 | -115.609500 | | | 37.000000 N | | 7.000000 E | | 17.000000 | Bo37N7E | 46.548278 | -115.602013 | 1.000000 | 46.548270 |
| 18840 | | id; | 0.000000 | 0.000000 | 46.142100 | -115.651200 | | | 32.000000 N | | 6.000000 E | | 1.000000 | Bo32N6E | 46.142802 | -115.651227 | 1.000000 | 46.142130 |
| 18841 | | id; | 0.000000 | 0.000000 | 46.142100 | -115.651200 | | | 32.000000 N | | 6.000000 E | | 1.000000 | Bo32N6E | 46.142802 | -115.651227 | 1.000000 | 46.142130 |
| 18842 | | id; | 0.000000 | 0.000000 | 46.345200 | -115.317600 | | | 35.000000 N | | 9.000000 E | | 27.000000 | Bo35N9E | 0.000000 | 0.000000 | 0.000000 | 46.345200 |
| 18843 | | id; | 0.000000 | 0.000000 | 47.652000 | -116.148600 | | | 50.000000 N | | 2.000000 E | | 25.000000 | Bo50N2E | 47.650412 | -116.144754 | 1.000000 | 47.651990 |
| 18844 | | id; | 0.000000 | 0.000000 | 47.652000 | -116.148600 | | | 50.000000 N | | 2.000000 E | | 25.000000 | Bo50N2E | 47.650412 | -116.144754 | 1.000000 | 47.651990 |
| 18845 | | id; | 0.000000 | 0.000000 | 47.753800 | -116.578500 | | | 51.000000 N | | 2.000000 W | | 22.000000 | Bo51N2W | 47.751835 | -116.572383 | 1.000000 | 47.753810 |
| 18846 | | id; | 0.000000 | 0.000000 | 47.811300 | -116.449400 | | | 52.000000 N | | 1.000000 W | | 34.000000 | Bo52N1W | 47.810138 | -116.450004 | 1.000000 | 47.811280 |
| 18847 | | id; | 0.000000 | 0.000000 | 47.753800 | -116.535500 | | | 51.000000 N | | 2.000000 W | | 24.000000 | Bo51N2W | 47.751835 | -116.535589 | 1.000000 | 47.753810 |
| 18848 | | id; | 0.000000 | 0.000000 | 47.753800 | -116.535500 | | | 51.000000 N | | 2.000000 W | | 24.000000 | Bo51N2W | 47.751835 | -116.535589 | 1.000000 | 47.753810 |
| 18849 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.556300 | | | 49.000000 N | | 2.000000 W | | 2.000000 | Bo49N2W | 47.622755 | -116.557602 | 1.000000 | 47.622340 |
| 18850 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.556300 | | | 49.000000 N | | 2.000000 W | | 2.000000 | Bo49N2W | 47.622755 | -116.557602 | 1.000000 | 47.622340 |
| 18851 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.492100 | | | 49.000000 N | | 1.000000 W | | 5.000000 | Bo49N1W | 47.622017 | -116.492298 | 1.000000 | 47.622340 |
| 18852 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.492100 | | | 49.000000 N | | 1.000000 W | | 5.000000 | Bo49N1W | 47.622017 | -116.492298 | 1.000000 | 47.622340 |
| 18853 | | id; | 0.000000 | 0.000000 | 47.738200 | -116.666000 | | | 51.000000 N | | 3.000000 W | | 26.000000 | Bo51N3W | 47.735701 | -116.668375 | 1.000000 | 47.738180 |
| 18854 | | id; | 0.000000 | 0.000000 | 47.738200 | -116.666000 | | | 51.000000 N | | 3.000000 W | | 26.000000 | Bo51N3W | 47.735701 | -116.668375 | 1.000000 | 47.738180 |
| 18855 | | id; | 0.000000 | 0.000000 | 47.723800 | -116.644500 | | | 51.000000 N | | 3.000000 W | | 36.000000 | Bo51N3W | 47.721079 | -116.646747 | 1.000000 | 47.723800 |
| 18856 | | id; | 0.000000 | 0.000000 | 47.810100 | -116.644500 | | | 52.000000 N | | 3.000000 W | | 36.000000 | Bo52N3W | 47.808558 | -116.643908 | 1.000000 | 47.810000 |
| 18857 | | id; | 0.000000 | 0.000000 | 47.549800 | -116.663200 | | | 49.000000 N | | 3.000000 W | | 36.000000 | Bo49N3W | 47.545527 | -116.668178 | 1.000000 | 47.549760 |
| 18858 | | id; | 0.000000 | 0.000000 | 47.739400 | -116.600000 | | | 51.000000 N | | 2.000000 W | | 28.000000 | Bo51N2W | 47.737449 | -116.590780 | 1.000000 | 47.739440 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18817 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18818 | -115.734600 | o | 46.359700 | -115.734600 | -1197907.656506 | 268929.166884 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18819 | -115.755400 | o | 46.359700 | -115.755400 | -1199465.664951 | 269240.133867 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18820 | -115.567800 | o | 46.403200 | -115.567800 | -1184467.098847 | 271216.933662 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18821 | -115.567800 | o | 46.403200 | -115.567800 | -1184467.098847 | 271216.933662 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18822 | -115.588700 | o | 46.403200 | -115.588700 | -1186032.151961 | 271525.920291 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18823 | -115.588700 | o | 46.403200 | -115.588700 | -1186032.151961 | 271525.920291 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18824 | -115.588700 | o | 46.403200 | -115.588700 | -1186032.151961 | 271525.920291 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18825 | -115.588700 | o | 46.403200 | -115.588700 | -1186032.151961 | 271525.920291 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18826 | -115.567800 | o | 46.417700 | -115.567800 | -1184152.690988 | 272805.818884 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18827 | -115.567800 | o | 46.417700 | -115.567800 | -1184152.690988 | 272805.818884 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18828 | -115.567800 | o | 46.417700 | -115.567800 | -1184152.690988 | 272805.818884 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18829 | -115.567800 | o | 46.417700 | -115.567800 | -1184152.690988 | 272805.818884 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18830 | -115.692900 | o | 46.446700 | -115.692900 | -1192882.515860 | 277838.048386 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18831 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18832 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18833 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18834 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18835 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18836 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18837 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18838 | -115.588700 | o | 46.548300 | -115.588700 | -1182879.125301 | 287424.558936 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18839 | -115.609500 | o | 46.548300 | -115.609500 | -1184432.411433 | 287731.847815 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18840 | -115.651200 | o | 46.142100 | -115.651200 | -1196393.501156 | 243843.985190 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18841 | -115.651200 | o | 46.142100 | -115.651200 | -1196393.501156 | 243843.985190 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18842 | -115.317600 | o | 46.345200 | -115.317600 | -1166960.573003 | 261191.297077 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18843 | -116.148600 | o | 47.652000 | -116.148600 | -1199622.929396 | 416595.829417 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18844 | -116.148600 | o | 47.652000 | -116.148600 | -1199622.929396 | 416595.829417 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18845 | -116.578500 | o | 47.753800 | -116.578500 | -1228599.979137 | 434274.539071 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18846 | -116.449400 | o | 47.811300 | -116.449400 | -1217864.796206 | 438575.798411 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18847 | -116.535500 | o | 47.753800 | -116.535500 | -1225470.942459 | 433612.232405 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18848 | -116.535500 | o | 47.753800 | -116.535500 | -1225470.942459 | 433612.232405 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18849 | -116.556300 | o | 47.622300 | -116.556300 | -1230064.014100 | 419562.096625 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18850 | -116.556300 | o | 47.622300 | -116.556300 | -1230064.014100 | 419562.096625 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18851 | -116.492100 | o | 47.622300 | -116.492100 | -1225379.934486 | 418573.275439 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18852 | -116.492100 | o | 47.622300 | -116.492100 | -1225379.934486 | 418573.275439 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |
| 18853 | -116.666000 | o | 47.738200 | -116.666000 | -1235333.790690 | 433923.218955 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18854 | -116.666000 | o | 47.738200 | -116.666000 | -1235333.790690 | 433923.218955 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18855 | -116.644500 | o | 47.723800 | -116.644500 | -1234108.492730 | 432016.746902 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18856 | -116.644500 | o | 47.810100 | -116.644500 | -1232074.900944 | 441445.343843 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18857 | -116.663200 | o | 47.549800 | -116.663200 | -1239567.810547 | 413295.492658 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18858 | -116.600000 | o | 47.739400 | -116.600000 | -1230502.669411 | 433032.909357 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18817 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 45.696000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18818 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 30.464000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18819 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18820 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18821 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 41.344000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18822 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 69.632000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18823 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 69.632000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18824 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 34.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18825 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18826 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18827 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18828 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 76.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18829 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18830 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18831 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18832 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18833 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18834 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18835 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18836 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18837 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18838 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18839 | 035 | ID | id;clearwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18840 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 41.344000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18841 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 34.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18842 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1362.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18843 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18844 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18845 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18846 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 23.936000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18847 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18848 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18849 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18850 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18851 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 17.790500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18852 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 17.790500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18853 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 39.168000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18854 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 39.168000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18855 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18856 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18857 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18858 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.550637 | 0.642029 | 0.779117 | 0.091392 | 0.034272 | 0.265037 | 0.038842 | 0.141658 | 0.310733 | 6.603072 | 0.310733 | 0.029702 |
| 18818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.367091 | 0.428019 | 0.519411 | 0.060928 | 0.022848 | 0.176691 | 0.025894 | 0.094438 | 0.207155 | 4.402048 | 0.207155 | 0.019802 |
| 18819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.498195 | 0.580883 | 0.704915 | 0.082688 | 0.031008 | 0.239795 | 0.035142 | 0.128166 | 0.281139 | 5.974208 | 0.281139 | 0.026874 |
| 18822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.839066 | 0.978330 | 1.187226 | 0.139264 | 0.052224 | 0.403866 | 0.059187 | 0.215859 | 0.473498 | 10.061824 | 0.473498 | 0.045261 |
| 18823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.839066 | 0.978330 | 1.187226 | 0.139264 | 0.052224 | 0.403866 | 0.059187 | 0.215859 | 0.473498 | 10.061824 | 0.473498 | 0.045261 |
| 18824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.419533 | 0.489165 | 0.593613 | 0.069632 | 0.026112 | 0.201933 | 0.029594 | 0.107930 | 0.236749 | 5.030912 | 0.236749 | 0.022630 |
| 18825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.917728 | 1.070048 | 1.298528 | 0.152320 | 0.057120 | 0.441728 | 0.064736 | 0.236096 | 0.517888 | 11.005120 | 0.517888 | 0.049504 |
| 18829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.498195 | 0.580883 | 0.704915 | 0.082688 | 0.031008 | 0.239795 | 0.035142 | 0.128166 | 0.281139 | 5.974208 | 0.281139 | 0.026874 |
| 18841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.419533 | 0.489165 | 0.593613 | 0.069632 | 0.026112 | 0.201933 | 0.029594 | 0.107930 | 0.236749 | 5.030912 | 0.236749 | 0.022630 |
| 18842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.414221 | 19.138573 | 23.225101 | 2.724352 | 1.021632 | 7.900621 | 1.157850 | 4.222746 | 9.262797 | 196.834432 | 9.262797 | 0.885414 |
| 18843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.288429 | 0.336301 | 0.408109 | 0.047872 | 0.017952 | 0.138829 | 0.020346 | 0.074202 | 0.162765 | 3.458752 | 0.162765 | 0.015558 |
| 18847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.214376 | 0.249957 | 0.303328 | 0.035581 | 0.013343 | 0.103185 | 0.015122 | 0.055151 | 0.120975 | 2.570727 | 0.120975 | 0.011564 |
| 18852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.214376 | 0.249957 | 0.303328 | 0.035581 | 0.013343 | 0.103185 | 0.015122 | 0.055151 | 0.120975 | 2.570727 | 0.120975 | 0.011564 |
| 18853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.471974 | 0.550310 | 0.667814 | 0.078336 | 0.029376 | 0.227174 | 0.033293 | 0.121421 | 0.266342 | 5.659776 | 0.266342 | 0.025459 |
| 18854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.471974 | 0.550310 | 0.667814 | 0.078336 | 0.029376 | 0.227174 | 0.033293 | 0.121421 | 0.266342 | 5.659776 | 0.266342 | 0.025459 |
| 18855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18859 | 35817 | 04836 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-546 | USFS | USFS | ID-USFS-546 | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | ID |
| 18860 | 35818 | 04837 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-547 | USFS | USFS | ID-USFS-547 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18861 | 35819 | 04838 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-548 | USFS | USFS | ID-USFS-548 | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | ID |
| 18862 | 35820 | 04839 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-549 | USFS | USFS | ID-USFS-549 | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | ID |
| 18863 | 35821 | 04840 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-550 | USFS | USFS | ID-USFS-550 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | ID |
| 18864 | 35822 | 04841 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-551 | USFS | USFS | ID-USFS-551 | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | ID |
| 18865 | 35823 | 04842 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-552 | USFS | USFS | ID-USFS-552 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | ID |
| 18866 | 35824 | 04843 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-553 | USFS | USFS | ID-USFS-553 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | ID |
| 18867 | 35825 | 04844 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-554 | USFS | USFS | ID-USFS-554 | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | ID |
| 18868 | 35826 | 04845 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-555 | USFS | USFS | ID-USFS-555 | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | ID |
| 18869 | 35827 | 04846 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-556 | USFS | USFS | ID-USFS-556 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18870 | 35828 | 04847 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-557 | USFS | USFS | ID-USFS-557 | 20020920.000000 | 20020920.000000 | 09/21/02 | | PST | ID |
| 18871 | 35829 | 04848 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-558 | USFS | USFS | ID-USFS-558 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | ID |
| 18872 | 35830 | 04849 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-559 | USFS | USFS | ID-USFS-559 | 20020409.000000 | 20020409.000000 | 04/10/02 | | MST | ID |
| 18873 | 35831 | 04850 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-560 | USFS | USFS | ID-USFS-560 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18874 | 35832 | 04851 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-561 | USFS | USFS | ID-USFS-561 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18875 | 35833 | 04852 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-562 | USFS | USFS | ID-USFS-562 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18876 | 35834 | 04853 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-563 | USFS | USFS | ID-USFS-563 | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | ID |
| 18877 | 35835 | 04854 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-564 | USFS | USFS | ID-USFS-564 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18878 | 35836 | 04855 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-565 | USFS | USFS | ID-USFS-565 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18879 | 35837 | 04859 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-569 | USFS | USFS | ID-USFS-569 | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | ID |
| 18880 | 35838 | 04860 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-570 | USFS | USFS | ID-USFS-570 | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | ID |
| 18881 | 35839 | 04861 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-571 | USFS | USFS | ID-USFS-571 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18882 | 35840 | 04862 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-572 | USFS | USFS | ID-USFS-572 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18883 | 35841 | 04863 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-573 | USFS | USFS | ID-USFS-573 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18884 | 35842 | 04864 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-574 | USFS | USFS | ID-USFS-574 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18885 | 35843 | 04865 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-575 | USFS | USFS | ID-USFS-575 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18886 | 35844 | 04866 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-576 | USFS | USFS | ID-USFS-576 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18887 | 35845 | 04867 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-577 | USFS | USFS | ID-USFS-577 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18888 | 35846 | 04868 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-578 | USFS | USFS | ID-USFS-578 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18889 | 35847 | 04869 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-579 | USFS | USFS | ID-USFS-579 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18890 | 35848 | 04870 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-580 | USFS | USFS | ID-USFS-580 | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | ID |
| 18891 | 35849 | 04871 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-581 | USFS | USFS | ID-USFS-581 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | ID |
| 18892 | 35850 | 04873 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-583 | USFS | USFS | ID-USFS-583 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | ID |
| 18893 | 35851 | 04875 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-585 | USFS | USFS | ID-USFS-585 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | ID |
| 18894 | 35852 | 04876 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-586 | USFS | USFS | ID-USFS-586 | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | ID |
| 18895 | 35853 | 04877 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-587 | USFS | USFS | ID-USFS-587 | 20021025.000000 | 20021025.000000 | 10/26/02 | | MST | ID |
| 18896 | 35854 | 04878 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-588 | USFS | USFS | ID-USFS-588 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | ID |
| 18897 | 35855 | 04879 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-589 | USFS | USFS | ID-USFS-589 | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | ID |
| 18898 | 35856 | 04880 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-590 | USFS | USFS | ID-USFS-590 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | ID |
| 18899 | 35857 | 04881 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-591 | USFS | USFS | ID-USFS-591 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | ID |
| 18900 | 35858 | 04882 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-592 | USFS | USFS | ID-USFS-592 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18859 | | id; | 0.000000 | 0.000000 | 47.739400 | -116.578500 | | | 51.000000 | N | 2.000000 | W | 27.000000 | Bo51N2W | 47.737449 | -116.572383 | 1.000000 | 47.739440 |
| 18860 | | id; | 0.000000 | 0.000000 | 47.622300 | -116.577700 | | | 49.000000 | N | 2.000000 | W | 3.000000 | Bo49N2W | 47.622755 | -116.579748 | 1.000000 | 47.622340 |
| 18861 | | id; | 0.000000 | 0.000000 | 47.666800 | -116.557200 | | | 50.000000 | N | 2.000000 | W | 23.000000 | Bo50N2W | 47.664598 | -116.559107 | 1.000000 | 47.666790 |
| 18862 | | id; | 0.000000 | 0.000000 | 47.795700 | -116.644500 | | | 51.000000 | N | 3.000000 | W | 1.000000 | Bo51N3W | 47.794188 | -116.646747 | 1.000000 | 47.795700 |
| 18863 | | id; | 0.000000 | 0.000000 | 47.795700 | -116.644500 | | | 51.000000 | N | 3.000000 | W | 1.000000 | Bo51N3W | 47.794188 | -116.646747 | 1.000000 | 47.795700 |
| 18864 | | id; | 0.000000 | 0.000000 | 47.711200 | -116.449600 | | | 50.000000 | N | 1.000000 | W | 3.000000 | Bo50N1W | 47.708645 | -116.449535 | 1.000000 | 47.711190 |
| 18865 | | id; | 0.000000 | 0.000000 | 44.117500 | -115.435300 | | | 9.000000 | N | 9.000000 | E | 18.000000 | Bo9N9E | 44.115284 | -115.436384 | 1.000000 | 44.117490 |
| 18866 | | id; | 0.000000 | 0.000000 | 44.088700 | -115.356100 | | | 9.000000 | N | 9.000000 | E | 26.000000 | Bo9N9E | 44.087827 | -115.355797 | 1.000000 | 44.088660 |
| 18867 | | id; | 0.000000 | 0.000000 | 48.274800 | -116.319900 | | | 57.000000 | N | 1.000000 | E | 22.000000 | Bo57N1E | 48.276358 | -116.320630 | 2.000000 | 48.274840 |
| 18868 | | id; | 0.000000 | 0.000000 | 48.303900 | -116.363200 | | | 57.000000 | N | 1.000000 | E | 8.000000 | Bo57N1E | 48.305776 | -116.363565 | 2.000000 | 48.303910 |
| 18869 | | id; | 0.000000 | 0.000000 | 48.070700 | -116.730600 | | | 55.000000 | N | 3.000000 | W | 32.000000 | Bo55N3W | 48.072086 | -116.729822 | 1.000000 | 48.070680 |
| 18870 | | id; | 0.000000 | 0.000000 | 48.056800 | -116.406500 | | | 54.000000 | N | 1.000000 | W | 1.000000 | Bo54N1W | 48.057326 | -116.398975 | 2.000000 | 48.056770 |
| 18871 | | id; | 0.000000 | 0.000000 | 43.781600 | -114.416200 | | | 5.000000 | N | 17.000000 | E | 10.000000 | Bo5N17E | 0.000000 | 0.000000 | 0.000000 | 43.781630 |
| 18872 | | id; | 0.000000 | 0.000000 | 43.480300 | -115.431100 | | | 2.000000 | N | 9.000000 | E | 30.000000 | Bo2N9E | 43.479843 | -115.430666 | 1.000000 | 43.480300 |
| 18873 | | id; | 0.000000 | 0.000000 | 47.244900 | -115.850900 | | | 45.000000 | N | 5.000000 | E | 17.000000 | Bo45N5E | 47.244551 | -115.849243 | 1.000000 | 47.244930 |
| 18874 | | id; | 0.000000 | 0.000000 | 47.259400 | -115.786800 | | | 45.000000 | N | 5.000000 | E | 11.000000 | Bo45N5E | 47.259037 | -115.785049 | 1.000000 | 47.259440 |
| 18875 | | id; | 0.000000 | 0.000000 | 47.259400 | -115.744000 | | | 45.000000 | N | 6.000000 | E | 7.000000 | Bo45N6E | 47.259534 | -115.743800 | 1.000000 | 47.259440 |
| 18876 | | id; | 0.000000 | 0.000000 | 47.274000 | -115.829500 | | | 45.000000 | N | 5.000000 | E | 4.000000 | Bo45N5E | 47.273523 | -115.827845 | 1.000000 | 47.273960 |
| 18877 | | id; | 0.000000 | 0.000000 | 47.303000 | -116.128800 | | | 46.000000 | N | 3.000000 | E | 30.000000 | Bo46N3E | 47.303581 | -116.126566 | 1.000000 | 47.302990 |
| 18878 | | id; | 0.000000 | 0.000000 | 47.332000 | -116.128800 | | | 46.000000 | N | 3.000000 | E | 18.000000 | Bo46N3E | 47.333153 | -116.126566 | 1.000000 | 47.332020 |
| 18879 | | id; | 0.000000 | 0.000000 | 47.578800 | -115.915000 | | | 49.000000 | N | 4.000000 | E | 23.000000 | Bo49N4E | 47.577151 | -115.908802 | 1.000000 | 47.578790 |
| 18880 | | id; | 0.000000 | 0.000000 | 47.578800 | -115.915000 | | | 49.000000 | N | 4.000000 | E | 23.000000 | Bo49N4E | 47.577151 | -115.908802 | 1.000000 | 47.578790 |
| 18881 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.107400 | | | 45.000000 | N | 3.000000 | E | 32.000000 | Bo45N3E | 47.201926 | -116.105083 | 1.000000 | 47.201380 |
| 18882 | | id; | 0.000000 | 0.000000 | 47.201400 | -116.107400 | | | 45.000000 | N | 3.000000 | E | 32.000000 | Bo45N3E | 47.201926 | -116.105083 | 1.000000 | 47.201380 |
| 18883 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.111600 | | | 44.000000 | N | 3.000000 | E | 5.000000 | Bo44N3E | 47.187245 | -116.108421 | 1.000000 | 47.187500 |
| 18884 | | id; | 0.000000 | 0.000000 | 47.187500 | -116.111600 | | | 44.000000 | N | 3.000000 | E | 5.000000 | Bo44N3E | 47.187245 | -116.108421 | 1.000000 | 47.187500 |
| 18885 | | id; | 0.000000 | 0.000000 | 47.173000 | -116.111600 | | | 44.000000 | N | 3.000000 | E | 8.000000 | Bo44N3E | 47.172688 | -116.108421 | 1.000000 | 47.173030 |
| 18886 | | id; | 0.000000 | 0.000000 | 47.144100 | -116.090600 | | | 44.000000 | N | 3.000000 | E | 21.000000 | Bo44N3E | 47.143576 | -116.087303 | 1.000000 | 47.144110 |
| 18887 | | id; | 0.000000 | 0.000000 | 47.129600 | -116.090600 | | | 44.000000 | N | 3.000000 | E | 28.000000 | Bo44N3E | 47.129020 | -116.087303 | 1.000000 | 47.129640 |
| 18888 | | id; | 0.000000 | 0.000000 | 47.129600 | -116.090600 | | | 44.000000 | N | 3.000000 | E | 28.000000 | Bo44N3E | 47.129020 | -116.087303 | 1.000000 | 47.129640 |
| 18889 | | id; | 0.000000 | 0.000000 | 47.129600 | -116.090600 | | | 44.000000 | N | 3.000000 | E | 28.000000 | Bo44N3E | 47.129020 | -116.087303 | 1.000000 | 47.129640 |
| 18890 | | id; | 0.000000 | 0.000000 | 47.215900 | -116.021900 | | | 45.000000 | N | 3.000000 | E | 25.000000 | Bo45N3E | 47.216785 | -116.020621 | 1.000000 | 47.215890 |
| 18891 | | id; | 0.000000 | 0.000000 | 43.494800 | -115.431100 | | | 2.000000 | N | 9.000000 | E | 19.000000 | Bo2N9E | 43.494484 | -115.430666 | 1.000000 | 43.494840 |
| 18892 | | id; | 0.000000 | 0.000000 | 43.796100 | -114.595800 | | | 5.000000 | N | 16.000000 | E | 6.000000 | Bo5N16E | 0.000000 | 0.000000 | 0.000000 | 43.796080 |
| 18893 | | id; | 0.000000 | 0.000000 | 43.868300 | -114.655700 | | | 6.000000 | N | 15.000000 | E | 10.000000 | Bo6N15E | 0.000000 | 0.000000 | 0.000000 | 43.868340 |
| 18894 | | id; | 0.000000 | 0.000000 | 48.479600 | -116.946500 | | | 59.000000 | N | 5.000000 | W | 11.000000 | Bo59N5W | 48.479281 | -116.946806 | 1.000000 | 48.479570 |
| 18895 | | id; | 0.000000 | 0.000000 | 43.892000 | -114.782800 | | | 7.000000 | N | 14.000000 | E | 35.000000 | Bo7N14E | 43.890546 | -114.784517 | 1.000000 | 43.891980 |
| 18896 | | id; | 0.000000 | 0.000000 | 43.892000 | -114.782800 | | | 7.000000 | N | 14.000000 | E | 35.000000 | Bo7N14E | 43.890546 | -114.784517 | 1.000000 | 43.891980 |
| 18897 | | id; | 0.000000 | 0.000000 | 43.892000 | -114.782800 | | | 7.000000 | N | 14.000000 | E | 35.000000 | Bo7N14E | 43.890546 | -114.784517 | 1.000000 | 43.891980 |
| 18898 | | id; | 0.000000 | 0.000000 | 43.949900 | -114.863600 | | | 7.000000 | N | 14.000000 | E | 7.000000 | Bo7N14E | 43.949760 | -114.863949 | 1.000000 | 43.949940 |
| 18899 | | id; | 0.000000 | 0.000000 | 44.138300 | -114.904000 | | | 9.000000 | N | 13.000000 | E | 2.000000 | Bo9N13E | 0.000000 | 0.000000 | 0.000000 | 44.138290 |
| 18900 | | id; | 0.000000 | 0.000000 | 44.152000 | -114.905200 | | | 10.000000 | N | 13.000000 | E | 35.000000 | Bo10N13E | 44.153702 | -114.903984 | 1.000000 | 44.152050 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18859 | -116.578500 | o | 47.739400 | -116.578500 | -1228937.885389 | 432701.045207 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18860 | -116.577700 | o | 47.622300 | -116.577700 | -1231625.151008 | 419892.550590 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18861 | -116.557200 | o | 47.666800 | -116.557200 | -1229088.080638 | 424439.070080 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18862 | -116.644500 | o | 47.795700 | -116.644500 | -1232414.374818 | 439872.128862 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18863 | -116.644500 | o | 47.795700 | -116.644500 | -1232414.374818 | 439872.128862 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18864 | -116.449600 | o | 47.711200 | -116.449600 | -1220210.560985 | 427638.051653 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18865 | -115.435300 | o | 44.117500 | -115.435300 | -1222971.431987 | 18612.133910 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18866 | -115.356100 | o | 44.088700 | -115.356100 | -1217388.476688 | 14258.791939 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18867 | -116.319900 | o | 48.274800 | -116.319900 | -1197699.465756 | 487267.360525 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18868 | -116.363200 | o | 48.303900 | -116.363200 | -1200142.283360 | 491100.554363 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18869 | -116.730600 | o | 48.070700 | -116.730600 | -1232145.283866 | 471243.650922 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18870 | -116.406500 | o | 48.056800 | -116.406500 | -1209030.534414 | 464752.804795 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18871 | -114.416200 | o | 43.781600 | -114.416200 | -1149866.034139 | -33192.661136 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18872 | -115.431100 | o | 43.480300 | -115.431100 | -1235886.464414 | -51366.920173 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18873 | -115.850900 | o | 47.244900 | -115.850900 | -1186981.043521 | 367598.324017 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18874 | -115.786800 | o | 47.259400 | -115.786800 | -1181937.470140 | 368235.100281 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18875 | -115.744000 | o | 47.259400 | -115.744000 | -1178785.286049 | 367602.578282 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18876 | -115.829500 | o | 47.274000 | -115.829500 | -1184756.550481 | 370466.113654 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18877 | -116.128800 | o | 47.303000 | -116.128800 | -1206120.164553 | 378120.627223 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18878 | -116.128800 | o | 47.332000 | -116.128800 | -1205461.455602 | 381293.282660 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18879 | -115.915000 | o | 47.578800 | -115.915000 | -1184208.319004 | 405095.640829 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18880 | -115.915000 | o | 47.578800 | -115.915000 | -1184208.319004 | 405095.640829 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18881 | -116.107400 | o | 47.201400 | -116.107400 | -1206850.007645 | 366681.388797 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18882 | -116.107400 | o | 47.201400 | -116.107400 | -1206850.007645 | 366681.388797 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18883 | -116.111600 | o | 47.187500 | -116.111600 | -1207474.246917 | 365224.002911 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18884 | -116.111600 | o | 47.187500 | -116.111600 | -1207474.246917 | 365224.002911 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18885 | -116.111600 | o | 47.173000 | -116.111600 | -1207802.695195 | 363637.486779 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18886 | -116.090600 | o | 47.144100 | -116.090600 | -1206908.796928 | 360157.914184 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18887 | -116.090600 | o | 47.129600 | -116.090600 | -1207236.644136 | 358571.289688 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18888 | -116.090600 | o | 47.129600 | -116.090600 | -1207236.644136 | 358571.289688 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18889 | -116.090600 | o | 47.129600 | -116.090600 | -1207236.644136 | 358571.289688 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18890 | -116.021900 | o | 47.215900 | -116.021900 | -1200225.342484 | 366979.702043 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18891 | -115.431100 | o | 43.494800 | -115.431100 | -1235586.354951 | -49775.786173 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18892 | -114.595800 | o | 43.796100 | -114.595800 | -1163714.569825 | -29038.298026 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18893 | -114.655700 | o | 43.868300 | -114.655700 | -1166999.509320 | -20244.898313 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18894 | -116.946500 | o | 48.479600 | -116.946500 | -1237875.292176 | 519237.890956 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18895 | -114.782800 | o | 43.892000 | -114.782800 | -1176508.399050 | -15804.679855 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18896 | -114.782800 | o | 43.892000 | -114.782800 | -1176508.399050 | -15804.679855 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18897 | -114.782800 | o | 43.892000 | -114.782800 | -1176508.399050 | -15804.679855 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18898 | -114.863600 | o | 43.949900 | -114.863600 | -1181688.126517 | -8270.120445 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18899 | -114.904000 | o | 44.138300 | -114.904000 | -1181060.173879 | 13008.683480 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18900 | -114.905200 | o | 44.152000 | -114.905200 | -1180877.594788 | 14530.591869 | | | 0.000000 | C | | | | | H | | H | H | 14.950000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18859 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 26.112000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18860 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 5.083000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18861 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.584000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18862 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18863 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 30.464000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18864 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 52.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18865 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18866 | 015 | ID | id;boise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 1.270750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18867 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 41.344000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18868 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 102.272000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18869 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 45.696000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18870 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 39.168000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18871 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18872 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18873 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 158.848000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18874 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 137.088000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18875 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 106.624000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18876 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 293.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18877 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 180.608000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18878 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 115.328000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18879 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18880 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 17.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18881 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 158.848000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18882 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 130.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18883 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 63.104000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18884 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18885 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 34.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18886 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 23.936000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18887 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18888 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18889 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18890 | 079 | ID | id;shoshone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 26.112000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18891 | 039 | ID | id;elmore | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18892 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18893 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18894 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18895 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 5.083000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18896 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 2.541500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18897 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 1.270750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18898 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18899 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18900 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 12.707500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.314650 | 0.366874 | 0.445210 | 0.052224 | 0.019584 | 0.151450 | 0.022195 | 0.080947 | 0.177562 | 3.773184 | 0.177562 | 0.016973 |
| 18860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061250 | 0.071416 | 0.086665 | 0.010166 | 0.003812 | 0.029481 | 0.004321 | 0.015757 | 0.034564 | 0.734494 | 0.034564 | 0.003304 |
| 18861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.235987 | 0.275155 | 0.333907 | 0.039168 | 0.014688 | 0.113587 | 0.016646 | 0.060710 | 0.133171 | 2.829888 | 0.133171 | 0.012730 |
| 18862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.367091 | 0.428019 | 0.519411 | 0.060928 | 0.022848 | 0.176691 | 0.025894 | 0.094438 | 0.207155 | 4.402048 | 0.207155 | 0.019802 |
| 18864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.629299 | 0.733747 | 0.890419 | 0.104448 | 0.039168 | 0.302899 | 0.044390 | 0.161894 | 0.355123 | 7.546368 | 0.355123 | 0.033946 |
| 18865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015313 | 0.017854 | 0.021666 | 0.002542 | 0.000953 | 0.007370 | 0.001080 | 0.003939 | 0.008641 | 0.183623 | 0.008641 | 0.000826 |
| 18867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.498195 | 0.580883 | 0.704915 | 0.082688 | 0.031008 | 0.239795 | 0.035142 | 0.128166 | 0.281139 | 5.974208 | 0.281139 | 0.026874 |
| 18868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.232378 | 1.436922 | 1.743738 | 0.204544 | 0.076704 | 0.593178 | 0.086931 | 0.317043 | 0.695450 | 14.778304 | 0.695450 | 0.066477 |
| 18869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.550637 | 0.642029 | 0.779117 | 0.091392 | 0.034272 | 0.265037 | 0.038842 | 0.141658 | 0.310733 | 6.603072 | 0.310733 | 0.029702 |
| 18870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.471974 | 0.550310 | 0.667814 | 0.078336 | 0.029376 | 0.227174 | 0.033293 | 0.121421 | 0.266342 | 5.659776 | 0.266342 | 0.025459 |
| 18871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.914118 | 2.231814 | 2.708358 | 0.317696 | 0.119136 | 0.921318 | 0.135021 | 0.492429 | 1.080166 | 22.953536 | 1.080166 | 0.103251 |
| 18874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.651910 | 1.926086 | 2.337350 | 0.274176 | 0.102816 | 0.795110 | 0.116525 | 0.424973 | 0.932198 | 19.809216 | 0.932198 | 0.089107 |
| 18875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.284819 | 1.498067 | 1.817939 | 0.213248 | 0.079968 | 0.618419 | 0.090630 | 0.330534 | 0.725043 | 15.407168 | 0.725043 | 0.069306 |
| 18876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.539808 | 4.127328 | 5.008608 | 0.587520 | 0.220320 | 1.703808 | 0.249696 | 0.910656 | 1.997568 | 42.448320 | 1.997568 | 0.190944 |
| 18877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.176326 | 2.537542 | 3.079366 | 0.361216 | 0.135456 | 1.047526 | 0.153517 | 0.559885 | 1.228134 | 26.097856 | 1.228134 | 0.117395 |
| 18878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.389702 | 1.620358 | 1.966342 | 0.230656 | 0.086496 | 0.668902 | 0.098029 | 0.357517 | 0.784230 | 16.664896 | 0.784230 | 0.074963 |
| 18879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209766 | 0.244582 | 0.296806 | 0.034816 | 0.013056 | 0.100966 | 0.014797 | 0.053965 | 0.118374 | 2.515456 | 0.118374 | 0.011315 |
| 18881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.914118 | 2.231814 | 2.708358 | 0.317696 | 0.119136 | 0.921318 | 0.135021 | 0.492429 | 1.080166 | 22.953536 | 1.080166 | 0.103251 |
| 18882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.573248 | 1.834368 | 2.226048 | 0.261120 | 0.097920 | 0.757248 | 0.110976 | 0.404736 | 0.887808 | 18.865920 | 0.887808 | 0.084864 |
| 18883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.760403 | 0.886611 | 1.075923 | 0.126208 | 0.047328 | 0.366003 | 0.053638 | 0.195622 | 0.429107 | 9.118528 | 0.429107 | 0.041018 |
| 18884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |
| 18885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.419533 | 0.489165 | 0.593613 | 0.069632 | 0.026112 | 0.201933 | 0.029594 | 0.107930 | 0.236749 | 5.030912 | 0.236749 | 0.022630 |
| 18886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.288429 | 0.336301 | 0.408109 | 0.047872 | 0.017952 | 0.138829 | 0.020346 | 0.074202 | 0.162765 | 3.458752 | 0.162765 | 0.015558 |
| 18887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |
| 18888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.314650 | 0.366874 | 0.445210 | 0.052224 | 0.019584 | 0.151450 | 0.022195 | 0.080947 | 0.177562 | 3.773184 | 0.177562 | 0.016973 |
| 18891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061250 | 0.071416 | 0.086665 | 0.010166 | 0.003812 | 0.029481 | 0.004321 | 0.015757 | 0.034564 | 0.734494 | 0.034564 | 0.003304 |
| 18896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030625 | 0.035708 | 0.043333 | 0.005083 | 0.001906 | 0.014741 | 0.002160 | 0.007879 | 0.017282 | 0.367247 | 0.017282 | 0.001652 |
| 18897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015313 | 0.017854 | 0.021666 | 0.002542 | 0.000953 | 0.007370 | 0.001080 | 0.003939 | 0.008641 | 0.183623 | 0.008641 | 0.000826 |
| 18898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153125 | 0.178540 | 0.216663 | 0.025415 | 0.009531 | 0.073704 | 0.010801 | 0.039393 | 0.086411 | 1.836234 | 0.086411 | 0.008260 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18901 | 35859 | 04883 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-593 | USFS | USFS | ID-USFS-593 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | ID |
| 18902 | 35860 | 04884 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-594 | USFS | USFS | ID-USFS-594 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | ID |
| 18903 | 35861 | 04885 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-595 | USFS | USFS | ID-USFS-595 | 20021028.000000 | 20021028.000000 | 10/29/02 | | MST | ID |
| 18904 | 35862 | 04886 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-596 | USFS | USFS | ID-USFS-596 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | ID |
| 18905 | 35863 | 04887 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-597 | USFS | USFS | ID-USFS-597 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | ID |
| 18906 | 35864 | 04888 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-598 | USFS | USFS | ID-USFS-598 | 20021030.000000 | 20021030.000000 | 10/31/02 | | MST | ID |
| 18907 | 35865 | 04889 | prescribed | prescribed | 2810015001 | Natural | Broadcast | ID-USFS-599 | USFS | USFS | ID-USFS-599 | 20021102.000000 | 20021102.000000 | 11/03/02 | | MST | ID |
| 18908 | 35866 | 04890 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-600 | USFS | USFS | ID-USFS-600 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | ID |
| 18909 | 35867 | 04891 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-601 | USFS | USFS | ID-USFS-601 | 20021102.000000 | 20021102.000000 | 11/03/02 | | MST | ID |
| 18910 | 35868 | 04892 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-602 | USFS | USFS | ID-USFS-602 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | ID |
| 18911 | 35869 | 04893 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-603 | USFS | USFS | ID-USFS-603 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | ID |
| 18912 | 35870 | 04894 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-604 | USFS | USFS | ID-USFS-604 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | ID |
| 18913 | 35871 | 04895 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-605 | USFS | USFS | ID-USFS-605 | 20020603.000000 | 20020603.000000 | 06/04/02 | | PST | ID |
| 18914 | 35872 | 04896 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-606 | USFS | USFS | ID-USFS-606 | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | ID |
| 18915 | 35873 | 04897 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-607 | USFS | USFS | ID-USFS-607 | 20020520.000000 | 20020520.000000 | 05/21/02 | | PST | ID |
| 18916 | 35874 | 04898 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-608 | USFS | USFS | ID-USFS-608 | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | ID |
| 18917 | 35875 | 04899 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-609 | USFS | USFS | ID-USFS-609 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | ID |
| 18918 | 35876 | 04900 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-610 | USFS | USFS | ID-USFS-610 | 20020912.000000 | 20020912.000000 | 09/13/02 | | PST | ID |
| 18919 | 35877 | 04901 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-611 | USFS | USFS | ID-USFS-611 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | ID |
| 18920 | 35878 | 04904 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-614 | USFS | USFS | ID-USFS-614 | 20021018.000000 | 20021018.000000 | 10/19/02 | | PST | ID |
| 18921 | 35879 | 04907 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-617 | USFS | USFS | ID-USFS-617 | 20021101.000000 | 20021101.000000 | 11/02/02 | | PST | ID |
| 18922 | 35880 | 04908 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-618 | USFS | USFS | ID-USFS-618 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18923 | 35881 | 04909 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-619 | USFS | USFS | ID-USFS-619 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | ID |
| 18924 | 35882 | 04910 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-620 | USFS | USFS | ID-USFS-620 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | ID |
| 18925 | 35883 | 04911 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-621 | USFS | USFS | ID-USFS-621 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18926 | 35884 | 04912 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-622 | USFS | USFS | ID-USFS-622 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18927 | 35885 | 04913 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-623 | USFS | USFS | ID-USFS-623 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18928 | 35886 | 04914 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-624 | USFS | USFS | ID-USFS-624 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18929 | 35887 | 04915 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-625 | USFS | USFS | ID-USFS-625 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18930 | 35888 | 04916 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-626 | USFS | USFS | ID-USFS-626 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | ID |
| 18931 | 35889 | 04917 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-627 | USFS | USFS | ID-USFS-627 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18932 | 35890 | 04918 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-628 | USFS | USFS | ID-USFS-628 | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | ID |
| 18933 | 35891 | 04919 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-629 | USFS | USFS | ID-USFS-629 | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | ID |
| 18934 | 35892 | 04920 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-630 | USFS | USFS | ID-USFS-630 | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | ID |
| 18935 | 35893 | 04921 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-631 | USFS | USFS | ID-USFS-631 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18936 | 35894 | 04922 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-632 | USFS | USFS | ID-USFS-632 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | ID |
| 18937 | 35895 | 04923 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-633 | USFS | USFS | ID-USFS-633 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18938 | 35896 | 04924 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-634 | USFS | USFS | ID-USFS-634 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | ID |
| 18939 | 35897 | 04925 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-635 | USFS | USFS | ID-USFS-635 | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | ID |
| 18940 | 35898 | 04926 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-636 | USFS | USFS | ID-USFS-636 | 20020927.000000 | 20020927.000000 | 09/28/02 | | PST | ID |
| 18941 | 35899 | 04927 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-637 | USFS | USFS | ID-USFS-637 | 20020926.000000 | 20020926.000000 | 09/27/02 | | PST | ID |
| 18942 | 35900 | 04928 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-638 | USFS | USFS | ID-USFS-638 | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18901 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 18902 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 18903 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 18904 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 18905 | | id; | 0.000000 | 0.000000 | 44.181300 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 22.000000 | Bo10N13E | 44.181979 | -114.923836 | 1.000000 | 44.181280 |
| 18906 | | id; | 0.000000 | 0.000000 | 44.152000 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 34.000000 | Bo10N13E | 44.153702 | -114.923836 | 1.000000 | 44.152050 |
| 18907 | | id; | 0.000000 | 0.000000 | 44.166700 | -114.905200 | | | 10.000000 | N | 13.000000 | E | 26.000000 | Bo10N13E | 44.167841 | -114.903984 | 1.000000 | 44.166660 |
| 18908 | | id; | 0.000000 | 0.000000 | 44.166700 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 27.000000 | Bo10N13E | 44.167841 | -114.923836 | 1.000000 | 44.166660 |
| 18909 | | id; | 0.000000 | 0.000000 | 44.166700 | -114.925300 | | | 10.000000 | N | 13.000000 | E | 27.000000 | Bo10N13E | 44.167841 | -114.923836 | 1.000000 | 44.166660 |
| 18910 | | id; | 0.000000 | 0.000000 | 44.181300 | -115.065800 | | | 10.000000 | N | 12.000000 | E | 21.000000 | Bo10N12E | 0.000000 | 0.000000 | 0.000000 | 44.181280 |
| 18911 | | id; | 0.000000 | 0.000000 | 44.298200 | -115.065800 | | | 11.000000 | N | 12.000000 | E | 9.000000 | Bo11N12E | 44.296759 | -115.064845 | 1.000000 | 44.298230 |
| 18912 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 18913 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 18914 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 18915 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 18916 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 18917 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.364500 | | | 42.000000 | N | 1.000000 | E | 17.000000 | Bo42N1E | 46.985204 | -116.362801 | 1.000000 | 46.985000 |
| 18918 | | id; | 0.000000 | 0.000000 | 46.985000 | -116.343500 | | | 42.000000 | N | 1.000000 | E | 16.000000 | Bo42N1E | 46.985204 | -116.341530 | 1.000000 | 46.985000 |
| 18919 | | id; | 0.000000 | 0.000000 | 43.680500 | -114.396300 | | | 4.000000 | N | 17.000000 | E | 14.000000 | Bo4N17E | 43.679820 | -114.401503 | 1.000000 | 43.680470 |
| 18920 | | id; | 0.000000 | 0.000000 | 47.054900 | -116.885400 | | | 43.000000 | N | 4.000000 | W | 19.000000 | Bo43N4W | 47.054686 | -116.885372 | 1.000000 | 47.054940 |
| 18921 | | id; | 0.000000 | 0.000000 | 45.750000 | -115.699900 | | | 28.000000 | N | 6.000000 | E | 22.000000 | Bo28N6E | 0.000000 | 0.000000 | 0.000000 | 45.749970 |
| 18922 | | id; | 0.000000 | 0.000000 | 48.710400 | -116.859800 | | | 62.000000 | N | 4.000000 | W | 21.000000 | Bo62N4W | 48.709818 | -116.860876 | 2.000000 | 48.710430 |
| 18923 | | id; | 0.000000 | 0.000000 | 48.623900 | -116.946500 | | | 61.000000 | N | 5.000000 | W | 23.000000 | Bo61N5W | 48.622826 | -116.945826 | 1.000000 | 48.623860 |
| 18924 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 35.000000 | Bo60N5W | 48.507933 | -116.946543 | 1.000000 | 48.508430 |
| 18925 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 35.000000 | Bo60N5W | 48.507933 | -116.946543 | 1.000000 | 48.508430 |
| 18926 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 35.000000 | Bo60N5W | 48.507933 | -116.946543 | 1.000000 | 48.508430 |
| 18927 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 35.000000 | Bo60N5W | 48.507933 | -116.946543 | 1.000000 | 48.508430 |
| 18928 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.989900 | | | 60.000000 | N | 5.000000 | W | 28.000000 | Bo60N5W | 48.522326 | -116.987663 | 1.000000 | 48.522850 |
| 18929 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.989900 | | | 60.000000 | N | 5.000000 | W | 28.000000 | Bo60N5W | 48.522326 | -116.987663 | 1.000000 | 48.522850 |
| 18930 | | id; | 0.000000 | 0.000000 | 48.522900 | -117.011600 | | | 60.000000 | N | 5.000000 | W | 29.000000 | Bo60N5W | 48.522326 | -117.008223 | 1.000000 | 48.522850 |
| 18931 | | id; | 0.000000 | 0.000000 | 48.317600 | -117.032100 | | | 57.000000 | N | 6.000000 | W | 1.000000 | Bo57N6W | 48.321637 | -117.020570 | 2.000000 | 48.317590 |
| 18932 | | id; | 0.000000 | 0.000000 | 48.537300 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 23.000000 | Bo60N5W | 48.536720 | -116.946543 | 1.000000 | 48.537280 |
| 18933 | | id; | 0.000000 | 0.000000 | 48.537300 | -116.946500 | | | 60.000000 | N | 5.000000 | W | 23.000000 | Bo60N5W | 48.536720 | -116.946543 | 1.000000 | 48.537280 |
| 18934 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.903200 | | | 60.000000 | N | 4.000000 | W | 31.000000 | Bo60N4W | 48.570861 | -116.913787 | 2.000000 | 48.508430 |
| 18935 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.924900 | | | 60.000000 | N | 5.000000 | W | 36.000000 | Bo60N5W | 48.507933 | -116.925983 | 1.000000 | 48.508430 |
| 18936 | | id; | 0.000000 | 0.000000 | 48.508400 | -116.968200 | | | 60.000000 | N | 5.000000 | W | 34.000000 | Bo60N5W | 48.507933 | -116.967103 | 1.000000 | 48.508430 |
| 18937 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.924900 | | | 60.000000 | N | 5.000000 | W | 25.000000 | Bo60N5W | 48.522326 | -116.925983 | 1.000000 | 48.522850 |
| 18938 | | id; | 0.000000 | 0.000000 | 48.522900 | -116.903200 | | | 60.000000 | N | 4.000000 | W | 30.000000 | Bo60N4W | 48.573813 | -116.913787 | 2.000000 | 48.522850 |
| 18939 | | id; | 0.000000 | 0.000000 | 45.605200 | -116.153500 | | | 26.000000 | N | 2.000000 | E | 12.000000 | Bo26N2E | 45.606441 | -116.151811 | 1.000000 | 45.605220 |
| 18940 | | id; | 0.000000 | 0.000000 | 45.450300 | -116.218600 | | | 24.000000 | N | 2.000000 | E | 4.000000 | Bo24N2E | 45.449018 | -116.217950 | 1.000000 | 45.450310 |
| 18941 | | id; | 0.000000 | 0.000000 | 45.450300 | -116.218600 | | | 24.000000 | N | 2.000000 | E | 4.000000 | Bo24N2E | 45.449018 | -116.217950 | 1.000000 | 45.450310 |
| 18942 | | id; | 0.000000 | 0.000000 | 45.735500 | -115.988500 | | | 28.000000 | N | 4.000000 | E | 29.000000 | Bo28N4E | 0.000000 | 0.000000 | 0.000000 | 45.735490 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18901 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18902 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18903 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18904 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18905 | -114.925300 | o | 44.181300 | -114.925300 | -1181855.588885 | 18041.210717 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18906 | -114.925300 | o | 44.181300 | -114.925300 | -1182447.535853 | 14823.885779 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18907 | -114.905200 | o | 44.166700 | -114.905200 | -1180581.037346 | 16144.803304 | | | 0.000000 | B | | | | | H | | H | H | 14.950000 | 16 |
| 18908 | -114.925300 | o | 44.166700 | -114.925300 | -1182150.580689 | 16438.042200 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18909 | -114.925300 | o | 44.166700 | -114.925300 | -1182150.580689 | 16438.042200 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18910 | -115.065800 | o | 44.181300 | -115.065800 | -1192821.463448 | 20101.554540 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18911 | -115.065800 | o | 44.298200 | -115.065800 | -1190435.340955 | 32934.537536 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18912 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18913 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18914 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18915 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18916 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18917 | -116.364500 | o | 46.985000 | -116.364500 | -1230750.230033 | 346930.251711 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18918 | -116.343500 | o | 46.985000 | -116.343500 | -1229198.495994 | 346607.121914 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18919 | -114.396300 | o | 43.680500 | -114.396300 | -1150258.775060 | -44586.987501 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18920 | -116.885400 | o | 47.054900 | -116.885400 | -1267550.617776 | 362713.905279 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18921 | -115.699900 | o | 45.750000 | -115.699900 | -1208580.321830 | 201606.135815 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18922 | -116.859800 | o | 48.710400 | -116.859800 | -1226098.350059 | 543078.683987 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18923 | -116.946500 | o | 48.623900 | -116.946500 | -1234380.690330 | 534984.020306 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18924 | -116.946500 | o | 48.508400 | -116.946500 | -1237178.310151 | 522380.708029 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18925 | -116.946500 | o | 48.508400 | -116.946500 | -1237178.310151 | 522380.708029 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18926 | -116.946500 | o | 48.508400 | -116.946500 | -1237178.310151 | 522380.708029 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18927 | -116.946500 | o | 48.508400 | -116.946500 | -1237178.310151 | 522380.708029 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18928 | -116.989900 | o | 48.522900 | -116.989900 | -1239934.012493 | 524640.020500 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18929 | -116.989900 | o | 48.522900 | -116.989900 | -1239934.012493 | 524640.020500 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18930 | -117.011600 | o | 48.522900 | -117.011600 | -1241487.189893 | 524979.172882 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18931 | -117.032100 | o | 48.317600 | -117.032100 | -1247943.213922 | 502899.435912 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18932 | -116.946500 | o | 48.537300 | -116.946500 | -1236478.664731 | 525534.368464 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18933 | -116.946500 | o | 48.537300 | -116.946500 | -1236478.664731 | 525534.368464 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18934 | -116.903200 | o | 48.508400 | -116.903200 | -1234077.410221 | 521706.811253 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18935 | -116.924900 | o | 48.508400 | -116.924900 | -1235631.498816 | 522044.324176 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18936 | -116.968200 | o | 48.508400 | -116.968200 | -1238732.166403 | 522719.077464 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18937 | -116.924900 | o | 48.522900 | -116.924900 | -1235280.939479 | 523626.694076 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18938 | -116.903200 | o | 48.522900 | -116.903200 | -1233727.296321 | 523289.256248 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18939 | -116.153500 | o | 45.605200 | -116.153500 | -1246145.146836 | 192668.359684 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18940 | -116.218600 | o | 45.450300 | -116.218600 | -1254541.404371 | 176719.075996 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18941 | -116.218600 | o | 45.450300 | -116.218600 | -1254541.404371 | 176719.075996 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18942 | -115.988500 | o | 45.735500 | -115.988500 | -1230753.350325 | 204396.424375 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18901 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18902 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18903 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18904 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18905 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18906 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18907 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18908 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18909 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18910 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18911 | 037 | ID | id;custer | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 15.232000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18912 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18913 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18914 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18915 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 87.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18916 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 87.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18917 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18918 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 71.808000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18919 | 013 | ID | id;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18920 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18921 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18922 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18923 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18924 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 8.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18925 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18926 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 52.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18927 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 34.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18928 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 23.936000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18929 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18930 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 13.056000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18931 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18932 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.584000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18933 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.584000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18934 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 15.232000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18935 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18936 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18937 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18938 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18939 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18940 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 87.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18941 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 217.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18942 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 652.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 18908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183546 | 0.214010 | 0.259706 | 0.030464 | 0.011424 | 0.088346 | 0.012947 | 0.047219 | 0.103578 | 2.201024 | 0.103578 | 0.009901 |
| 18912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048832 | 1.222912 | 1.484032 | 0.174080 | 0.065280 | 0.504832 | 0.073984 | 0.269824 | 0.591872 | 12.577280 | 0.591872 | 0.056576 |
| 18916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048832 | 1.222912 | 1.484032 | 0.174080 | 0.065280 | 0.504832 | 0.073984 | 0.269824 | 0.591872 | 12.577280 | 0.591872 | 0.056576 |
| 18917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.865286 | 1.008902 | 1.224326 | 0.143616 | 0.053856 | 0.416486 | 0.061037 | 0.222605 | 0.488294 | 10.376256 | 0.488294 | 0.046675 |
| 18919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |
| 18921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |
| 18922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104883 | 0.122291 | 0.148403 | 0.017408 | 0.006528 | 0.050483 | 0.007398 | 0.026982 | 0.059187 | 1.257728 | 0.059187 | 0.005658 |
| 18925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.629299 | 0.733747 | 0.890419 | 0.104448 | 0.039168 | 0.302899 | 0.044390 | 0.161894 | 0.355123 | 7.546368 | 0.355123 | 0.033946 |
| 18927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.419533 | 0.489165 | 0.593613 | 0.069632 | 0.026112 | 0.201933 | 0.029594 | 0.107930 | 0.236749 | 5.030912 | 0.236749 | 0.022630 |
| 18928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.288429 | 0.336301 | 0.408109 | 0.047872 | 0.017952 | 0.138829 | 0.020346 | 0.074202 | 0.162765 | 3.458752 | 0.162765 | 0.015558 |
| 18929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157325 | 0.183437 | 0.222605 | 0.026112 | 0.009792 | 0.075725 | 0.011098 | 0.040474 | 0.088781 | 1.886592 | 0.088781 | 0.008486 |
| 18931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.235987 | 0.275155 | 0.333907 | 0.039168 | 0.014688 | 0.113587 | 0.016646 | 0.060710 | 0.133171 | 2.829888 | 0.133171 | 0.012730 |
| 18933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.235987 | 0.275155 | 0.333907 | 0.039168 | 0.014688 | 0.113587 | 0.016646 | 0.060710 | 0.133171 | 2.829888 | 0.133171 | 0.012730 |
| 18934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183546 | 0.214010 | 0.259706 | 0.030464 | 0.011424 | 0.088346 | 0.012947 | 0.047219 | 0.103578 | 2.201024 | 0.103578 | 0.009901 |
| 18935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 18939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048832 | 1.222912 | 1.484032 | 0.174080 | 0.065280 | 0.504832 | 0.073984 | 0.269824 | 0.591872 | 12.577280 | 0.591872 | 0.056576 |
| 18941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.622080 | 3.057280 | 3.710080 | 0.435200 | 0.163200 | 1.262080 | 0.184960 | 0.674560 | 1.479680 | 31.443200 | 1.479680 | 0.141440 |
| 18942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.866240 | 9.171840 | 11.130240 | 1.305600 | 0.489600 | 3.786240 | 0.554880 | 2.023680 | 4.439040 | 94.329600 | 4.439040 | 0.424320 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18943 | 35901 | 04929 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-639 | USFS | USFS | ID-USFS-639 | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | ID |
| 18944 | 35902 | 04930 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-640 | USFS | USFS | ID-USFS-640 | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | ID |
| 18945 | 35903 | 04931 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-641 | USFS | USFS | ID-USFS-641 | 20020924.000000 | 20020924.000000 | 09/25/02 | | PST | ID |
| 18946 | 35904 | 04932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-642 | USFS | USFS | ID-USFS-642 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18947 | 35905 | 04933 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-643 | USFS | USFS | ID-USFS-643 | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | ID |
| 18948 | 35906 | 04934 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-644 | USFS | USFS | ID-USFS-644 | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | ID |
| 18949 | 35907 | 04935 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-645 | USFS | USFS | ID-USFS-645 | 20020917.000000 | 20020917.000000 | 09/18/02 | | PST | ID |
| 18950 | 35908 | 04936 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-646 | USFS | USFS | ID-USFS-646 | 20021011.000000 | 20021011.000000 | 10/12/02 | | PST | ID |
| 18951 | 35909 | 04937 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-647 | USFS | USFS | ID-USFS-647 | 20021011.000000 | 20021011.000000 | 10/12/02 | | PST | ID |
| 18952 | 35910 | 04938 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-648 | USFS | USFS | ID-USFS-648 | 20021001.000000 | 20021001.000000 | 10/02/02 | | PST | ID |
| 18953 | 35911 | 04939 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-649 | USFS | USFS | ID-USFS-649 | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | ID |
| 18954 | 35912 | 04940 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-650 | USFS | USFS | ID-USFS-650 | 20021004.000000 | 20021004.000000 | 10/05/02 | | PST | ID |
| 18955 | 35913 | 04941 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-651 | USFS | USFS | ID-USFS-651 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | ID |
| 18956 | 35914 | 04942 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-652 | USFS | USFS | ID-USFS-652 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | ID |
| 18957 | 35915 | 04943 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-653 | USFS | USFS | ID-USFS-653 | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | ID |
| 18958 | 35916 | 04944 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-654 | USFS | USFS | ID-USFS-654 | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | ID |
| 18959 | 35917 | 04945 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-655 | USFS | USFS | ID-USFS-655 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | ID |
| 18960 | 35918 | 04946 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-656 | USFS | USFS | ID-USFS-656 | 20021101.000000 | 20021101.000000 | 11/02/02 | | PST | ID |
| 18961 | 35919 | 04947 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-657 | USFS | USFS | ID-USFS-657 | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | ID |
| 18962 | 35920 | 04948 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-658 | USFS | USFS | ID-USFS-658 | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | ID |
| 18963 | 35921 | 04949 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-659 | USFS | USFS | ID-USFS-659 | 20021002.000000 | 20021002.000000 | 10/03/02 | | PST | ID |
| 18964 | 35922 | 04950 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-660 | USFS | USFS | ID-USFS-660 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | ID |
| 18965 | 35923 | 04952 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-662 | USFS | USFS | ID-USFS-662 | 20020927.000000 | 20020927.000000 | 09/28/02 | | PST | ID |
| 18966 | 35924 | 04953 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-663 | USFS | USFS | ID-USFS-663 | 20020928.000000 | 20020928.000000 | 09/29/02 | | PST | ID |
| 18967 | 35925 | 04954 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-664 | USFS | USFS | ID-USFS-664 | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | ID |
| 18968 | 35926 | 04955 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-665 | USFS | USFS | ID-USFS-665 | 20020405.000000 | 20020405.000000 | 04/06/02 | | PST | ID |
| 18969 | 35927 | 04956 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | ID-USFS-666 | USFS | USFS | ID-USFS-666 | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | ID |
| 18970 | 35928 | 04957 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1 | DEQ | BIA | MT-DEQ-1 | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | MT |
| 18971 | 35929 | 04958 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-2 | DEQ | BIA | MT-DEQ-2 | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | MT |
| 18972 | 35930 | 04959 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-3 | DEQ | BIA | MT-DEQ-3 | 20020616.000000 | 20020616.000000 | 06/17/02 | | MST | MT |
| 18973 | 35931 | 04960 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-4 | DEQ | BIA | MT-DEQ-4 | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | MT |
| 18974 | 35932 | 04961 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-5 | DEQ | BIA | MT-DEQ-5 | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | MT |
| 18975 | 35933 | 04962 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-6 | DEQ | BIA | MT-DEQ-6 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18976 | 35934 | 04963 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-7 | DEQ | BIA | MT-DEQ-7 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18977 | 35935 | 04964 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-8 | DEQ | BIA | MT-DEQ-8 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18978 | 35936 | 04965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-9 | DEQ | BIA | MT-DEQ-9 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18979 | 35937 | 04966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-10 | DEQ | BIA | MT-DEQ-10 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18980 | 35938 | 04967 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-11 | DEQ | BIA | MT-DEQ-11 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18981 | 35939 | 04968 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-12 | DEQ | BIA | MT-DEQ-12 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18982 | 35940 | 04969 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-13 | DEQ | BIA | MT-DEQ-13 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18983 | 35941 | 04970 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-14 | DEQ | BIA | MT-DEQ-14 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 18984 | 35942 | 04971 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-15 | DEQ | BIA | MT-DEQ-15 | 20020614.000000 | 20020614.000000 | 06/15/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18943 | | id; | 0.000000 | 0.000000 | 45.807900 | -115.844200 | | | 29.000000 | N | 5.000000 | E | 33.000000 | Bo29N5E | 0.000000 | 0.000000 | 0.000000 | 45.807870 |
| 18944 | | id; | 0.000000 | 0.000000 | 45.851300 | -115.947300 | | | 29.000000 | N | 4.000000 | E | 15.000000 | Bo29N4E | 45.852526 | -115.945150 | 1.000000 | 45.851290 |
| 18945 | | id; | 0.000000 | 0.000000 | 45.836800 | -116.050400 | | | 29.000000 | N | 3.000000 | E | 23.000000 | Bo29N3E | 45.837861 | -116.048594 | 1.000000 | 45.836810 |
| 18946 | | id; | 0.000000 | 0.000000 | 45.836800 | -116.050400 | | | 29.000000 | N | 3.000000 | E | 23.000000 | Bo29N3E | 45.837861 | -116.048594 | 1.000000 | 45.836810 |
| 18947 | | id; | 0.000000 | 0.000000 | 45.836800 | -116.050400 | | | 29.000000 | N | 3.000000 | E | 23.000000 | Bo29N3E | 45.837861 | -116.048594 | 1.000000 | 45.836810 |
| 18948 | | id; | 0.000000 | 0.000000 | 45.836800 | -116.050400 | | | 29.000000 | N | 3.000000 | E | 23.000000 | Bo29N3E | 45.837861 | -116.048594 | 1.000000 | 45.836810 |
| 18949 | | id; | 0.000000 | 0.000000 | 45.735500 | -116.009100 | | | 28.000000 | N | 4.000000 | E | 30.000000 | Bo28N4E | 0.000000 | 0.000000 | 0.000000 | 45.735490 |
| 18950 | | id; | 0.000000 | 0.000000 | 45.807900 | -116.112200 | | | 29.000000 | N | 3.000000 | E | 32.000000 | Bo29N3E | 45.808554 | -116.110273 | 1.000000 | 45.807870 |
| 18951 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18952 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18953 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18954 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18955 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18956 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18957 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18958 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18959 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18960 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18961 | | id; | 0.000000 | 0.000000 | 45.561800 | -115.452500 | | | 26.000000 | N | 8.000000 | E | 27.000000 | Bo26N8E | 0.000000 | 0.000000 | 0.000000 | 45.561790 |
| 18962 | | id; | 0.000000 | 0.000000 | 46.970500 | -116.448800 | | | 42.000000 | N | 1.000000 | W | 22.000000 | Bo42N1W | 46.971672 | -116.446999 | 1.000000 | 46.970540 |
| 18963 | | id; | 0.000000 | 0.000000 | 47.054900 | -116.822600 | | | 43.000000 | N | 4.000000 | W | 22.000000 | Bo43N4W | 47.054686 | -116.822219 | 1.000000 | 47.054940 |
| 18964 | | id; | 0.000000 | 0.000000 | 47.054900 | -116.822600 | | | 43.000000 | N | 4.000000 | W | 22.000000 | Bo43N4W | 47.054686 | -116.822219 | 1.000000 | 47.054940 |
| 18965 | | id; | 0.000000 | 0.000000 | 47.882000 | -116.644500 | | | 52.000000 | N | 3.000000 | W | 1.000000 | Bo52N3W | 47.881906 | -116.643908 | 1.000000 | 47.881970 |
| 18966 | | id; | 0.000000 | 0.000000 | 47.882000 | -116.644500 | | | 52.000000 | N | 3.000000 | W | 1.000000 | Bo52N3W | 47.881906 | -116.643908 | 1.000000 | 47.881970 |
| 18967 | | id; | 0.000000 | 0.000000 | 48.085800 | -116.298200 | | | 55.000000 | N | 1.000000 | E | 26.000000 | Bo55N1E | 48.082839 | -116.297396 | 2.000000 | 48.085840 |
| 18968 | | id; | 0.000000 | 0.000000 | 48.085800 | -116.298200 | | | 55.000000 | N | 1.000000 | E | 26.000000 | Bo55N1E | 48.082839 | -116.297396 | 2.000000 | 48.085840 |
| 18969 | | id; | 0.000000 | 0.000000 | 48.085800 | -116.298200 | | | 55.000000 | N | 1.000000 | E | 26.000000 | Bo55N1E | 48.082839 | -116.297396 | 2.000000 | 48.085840 |
| 18970 | | mt; | 0.000000 | 0.000000 | 47.129400 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 22.000000 | Pr16N20W | 47.131555 | -114.112553 | 1.000000 | 47.129350 |
| 18971 | | mt; | 0.000000 | 0.000000 | 47.129400 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 22.000000 | Pr16N20W | 47.131555 | -114.112553 | 1.000000 | 47.129350 |
| 18972 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 27.000000 | Pr16N20W | 47.117268 | -114.112553 | 1.000000 | 47.114920 |
| 18973 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 27.000000 | Pr16N20W | 47.117268 | -114.112553 | 1.000000 | 47.114920 |
| 18974 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 27.000000 | Pr16N20W | 47.117268 | -114.112553 | 1.000000 | 47.114920 |
| 18975 | | mt; | 0.000000 | 0.000000 | 47.781000 | -113.934100 | | | 23.000000 | N | 18.000000 | W | 5.000000 | Pr23N18W | 47.747244 | -113.898090 | 4.000000 | 47.781030 |
| 18976 | | mt; | 0.000000 | 0.000000 | 47.824300 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 19.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.824330 |
| 18977 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.934100 | | | 24.000000 | N | 18.000000 | W | 29.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 18978 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 30.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 18979 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 30.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 18980 | | mt; | 0.000000 | 0.000000 | 47.795500 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 31.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.795460 |
| 18981 | | mt; | 0.000000 | 0.000000 | 47.795500 | -113.955500 | | | 24.000000 | N | 18.000000 | W | 31.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.795460 |
| 18982 | | mt; | 0.000000 | 0.000000 | 47.795500 | -113.934100 | | | 24.000000 | N | 18.000000 | W | 32.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.795460 |
| 18983 | | mt; | 0.000000 | 0.000000 | 47.796800 | -113.974000 | | | 24.000000 | N | 19.000000 | W | 36.000000 | Pr24N19W | 0.000000 | 0.000000 | 0.000000 | 47.796830 |
| 18984 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18943 | -115.844200 | o | 45.807900 | -115.844200 | -1218241.791294 | 210128.720353 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 16 |
| 18944 | -115.947300 | o | 45.851300 | -115.947300 | -1225082.324783 | 216450.357186 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 16 |
| 18945 | -116.050400 | o | 45.836800 | -116.050400 | -1233192.750682 | 216439.612020 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18946 | -116.050400 | o | 45.836800 | -116.050400 | -1233192.750682 | 216439.612020 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18947 | -116.050400 | o | 45.836800 | -116.050400 | -1233192.750682 | 216439.612020 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18948 | -116.050400 | o | 45.836800 | -116.050400 | -1233192.750682 | 216439.612020 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18949 | -116.009100 | o | 45.735500 | -116.009100 | -1232312.842986 | 204712.044340 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18950 | -116.112200 | o | 45.807900 | -116.112200 | -1238505.025930 | 214225.534698 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18951 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18952 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18953 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18954 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18955 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18956 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18957 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18958 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18959 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18960 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18961 | -115.452500 | o | 45.561800 | -115.452500 | -1193843.805646 | 177281.211652 | | | 0.000000 | B | | | | | G | | G | G | 25.600000 | 16 |
| 18962 | -116.448800 | o | 46.970500 | -116.448800 | -1237312.686098 | 346645.899757 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18963 | -116.822600 | o | 47.054900 | -116.822600 | -1262924.014978 | 361719.287668 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18964 | -116.822600 | o | 47.054900 | -116.822600 | -1262924.014978 | 361719.287668 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18965 | -116.644500 | o | 47.882000 | -116.644500 | -1230378.995324 | 449300.260077 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18966 | -116.644500 | o | 47.882000 | -116.644500 | -1230378.995324 | 449300.260077 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18967 | -116.298200 | o | 48.085800 | -116.298200 | -1200518.782731 | 466282.611643 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18968 | -116.298200 | o | 48.085800 | -116.298200 | -1200518.782731 | 466282.611643 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18969 | -116.298200 | o | 48.085800 | -116.298200 | -1200518.782731 | 466282.611643 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 16 |
| 18970 | -114.114200 | o | 47.129400 | -114.114200 | -1061028.270891 | 330508.819793 | | | 0.000000 | C | | | 24.000000 | | C | | C | C | 24.000000 | 30 |
| 18971 | -114.114200 | o | 47.129400 | -114.114200 | -1061028.270891 | 330508.819793 | | | 0.000000 | C | | | 24.000000 | | C | | C | C | 24.000000 | 30 |
| 18972 | -114.114900 | o | 47.114900 | -114.114900 | -1061316.046375 | 328916.305942 | | | 0.000000 | C | | | 19.800000 | | G | | G | G | 19.800000 | 30 |
| 18973 | -114.114200 | o | 47.114900 | -114.114200 | -1061316.046375 | 328916.305942 | | | 0.000000 | C | | | 39.000000 | | G | | G | G | 39.000000 | 30 |
| 18974 | -114.114200 | o | 47.114900 | -114.114200 | -1061316.046375 | 328916.305942 | | | 0.000000 | C | | | 39.000000 | | G | | G | G | 39.000000 | 30 |
| 18975 | -113.934100 | o | 47.781000 | -113.934100 | -1034841.607356 | 399709.440124 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18976 | -113.955500 | o | 47.824300 | -113.955500 | -1035553.627542 | 404742.467463 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18977 | -113.934100 | o | 47.809900 | -113.934100 | -1034270.585525 | 402883.369528 | | | 0.000000 | C | | | 24.000000 | | H | | H | H | 24.000000 | 30 |
| 18978 | -113.955500 | o | 47.809900 | -113.955500 | -1035838.660730 | 403161.072006 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18979 | -113.955500 | o | 47.809900 | -113.955500 | -1035838.660730 | 403161.072006 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18980 | -113.955500 | o | 47.795500 | -113.955500 | -1036123.643514 | 401579.664123 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18981 | -113.955500 | o | 47.795500 | -113.955500 | -1036123.643514 | 401579.664123 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18982 | -113.934100 | o | 47.795500 | -113.934100 | -1034555.133855 | 401301.902285 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18983 | -113.974000 | o | 47.796800 | -113.974000 | -1037453.763073 | 401962.888771 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18984 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18943 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1958.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18944 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 489.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18945 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18946 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18947 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18948 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 15.232000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18949 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18950 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18951 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 2.176000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18952 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18953 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18954 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18955 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18956 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18957 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18958 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18959 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18960 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18961 | 049 | ID | id;idaho | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 4.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18962 | 057 | ID | id;latah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18963 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 36.992000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18964 | 009 | ID | id;benewah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18965 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18966 | 055 | ID | id;kootenai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18967 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18968 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 43.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18969 | 017 | ID | id;bonner | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 65.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18970 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 28.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18971 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 28.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18972 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.989975 | 21.879000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18973 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.792848 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18974 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.792848 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18975 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 34.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18976 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 91.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18977 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18978 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 61.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18979 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 53.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18980 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 48.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18981 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 38.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18982 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 69.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18983 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 26.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18984 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.598720 | 27.515520 | 33.390720 | 3.916800 | 1.468800 | 11.358720 | 1.664640 | 6.071040 | 13.317120 | 282.988800 | 13.317120 | 1.272960 |
| 18944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.899680 | 6.878880 | 8.347680 | 0.979200 | 0.367200 | 2.839680 | 0.416160 | 1.517760 | 3.329280 | 70.747200 | 3.329280 | 0.318240 |
| 18945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 18947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183546 | 0.214010 | 0.259706 | 0.030464 | 0.011424 | 0.088346 | 0.012947 | 0.047219 | 0.103578 | 2.201024 | 0.103578 | 0.009901 |
| 18949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026221 | 0.030573 | 0.037101 | 0.004352 | 0.001632 | 0.012621 | 0.001850 | 0.006746 | 0.014797 | 0.314432 | 0.014797 | 0.001414 |
| 18952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131104 | 0.152864 | 0.185504 | 0.021760 | 0.008160 | 0.063104 | 0.009248 | 0.033728 | 0.073984 | 1.572160 | 0.073984 | 0.007072 |
| 18960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 18961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052442 | 0.061146 | 0.074202 | 0.008704 | 0.003264 | 0.025242 | 0.003699 | 0.013491 | 0.029594 | 0.628864 | 0.029594 | 0.002829 |
| 18962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445754 | 0.519738 | 0.630714 | 0.073984 | 0.027744 | 0.214554 | 0.031443 | 0.114675 | 0.251546 | 5.345344 | 0.251546 | 0.024045 |
| 18964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 18965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524416 | 0.611456 | 0.742016 | 0.087040 | 0.032640 | 0.252416 | 0.036992 | 0.134912 | 0.295936 | 6.288640 | 0.295936 | 0.028288 |
| 18969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.786624 | 0.917184 | 1.113024 | 0.130560 | 0.048960 | 0.378624 | 0.055488 | 0.202368 | 0.443904 | 9.432960 | 0.443904 | 0.042432 |
| 18970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.344148 | 0.401268 | 0.486948 | 0.057120 | 0.021420 | 0.165648 | 0.024276 | 0.088536 | 0.194208 | 4.126920 | 0.194208 | 0.018564 |
| 18971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.344148 | 0.401268 | 0.486948 | 0.057120 | 0.021420 | 0.165648 | 0.024276 | 0.088536 | 0.194208 | 4.126920 | 0.194208 | 0.018564 |
| 18972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.263642 | 0.307400 | 0.373037 | 0.043758 | 0.016409 | 0.126898 | 0.018597 | 0.067825 | 0.148777 | 3.161516 | 0.148777 | 0.014221 |
| 18973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 18974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 18975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417894 | 0.487254 | 0.591294 | 0.069360 | 0.026010 | 0.201144 | 0.029478 | 0.107508 | 0.235824 | 5.011260 | 0.235824 | 0.022542 |
| 18976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.106190 | 1.289790 | 1.565190 | 0.183600 | 0.068850 | 0.532440 | 0.078030 | 0.284580 | 0.624240 | 13.265100 | 0.624240 | 0.059670 |
| 18977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 18978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.737460 | 0.859860 | 1.043460 | 0.122400 | 0.045900 | 0.354960 | 0.052020 | 0.189720 | 0.416160 | 8.843400 | 0.416160 | 0.039780 |
| 18979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.639132 | 0.745212 | 0.904332 | 0.106080 | 0.039780 | 0.307632 | 0.045084 | 0.164424 | 0.360672 | 7.664280 | 0.360672 | 0.034476 |
| 18980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.589968 | 0.687888 | 0.834768 | 0.097920 | 0.036720 | 0.283968 | 0.041616 | 0.151776 | 0.332928 | 7.074720 | 0.332928 | 0.031824 |
| 18981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467058 | 0.544578 | 0.660858 | 0.077520 | 0.029070 | 0.224808 | 0.032946 | 0.120156 | 0.263568 | 5.600820 | 0.263568 | 0.025194 |
| 18982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.835788 | 0.974508 | 1.182588 | 0.138720 | 0.052020 | 0.402288 | 0.058956 | 0.215016 | 0.471648 | 10.022520 | 0.471648 | 0.045084 |
| 18983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.319566 | 0.372606 | 0.452166 | 0.053040 | 0.019890 | 0.153816 | 0.022542 | 0.082212 | 0.180336 | 3.832140 | 0.180336 | 0.017238 |
| 18984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18985 | 35943 | 04972 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-16 | DEQ | BIA | MT-DEQ-16 | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | MT |
| 18986 | 35944 | 04973 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-17 | DEQ | BIA | MT-DEQ-17 | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | MT |
| 18987 | 35945 | 04974 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-18 | DEQ | BIA | MT-DEQ-18 | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | MT |
| 18988 | 35946 | 04975 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-19 | DEQ | BIA | MT-DEQ-19 | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | MT |
| 18989 | 35947 | 04976 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-20 | DEQ | BIA | MT-DEQ-20 | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | MT |
| 18990 | 35948 | 04977 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-21 | DEQ | BIA | MT-DEQ-21 | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | MT |
| 18991 | 35949 | 04978 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-22 | DEQ | BIA | MT-DEQ-22 | 20020623.000000 | 20020623.000000 | 06/24/02 | | MST | MT |
| 18992 | 35950 | 04979 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-23 | DEQ | BIA | MT-DEQ-23 | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | MT |
| 18993 | 35951 | 04980 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-24 | DEQ | BIA | MT-DEQ-24 | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | MT |
| 18994 | 35952 | 04981 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-25 | DEQ | BIA | MT-DEQ-25 | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | MT |
| 18995 | 35953 | 04982 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-26 | DEQ | BIA | MT-DEQ-26 | 20020605.000000 | 20020605.000000 | 06/06/02 | | MST | MT |
| 18996 | 35954 | 04983 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-27 | DEQ | BIA | MT-DEQ-27 | 20020521.000000 | 20020521.000000 | 05/22/02 | | MST | MT |
| 18997 | 35955 | 04984 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-28 | DEQ | BIA | MT-DEQ-28 | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | MT |
| 18998 | 35956 | 04985 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-29 | DEQ | BIA | MT-DEQ-29 | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | MT |
| 18999 | 35957 | 04986 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-30 | DEQ | BIA | MT-DEQ-30 | 20020617.000000 | 20020617.000000 | 06/18/02 | | MST | MT |
| 19000 | 35958 | 04987 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-31 | DEQ | BIA | MT-DEQ-31 | 20020518.000000 | 20020518.000000 | 05/19/02 | | MST | MT |
| 19001 | 35959 | 04988 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-32 | DEQ | BIA | MT-DEQ-32 | 20020518.000000 | 20020518.000000 | 05/19/02 | | MST | MT |
| 19002 | 35960 | 04993 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-37 | DEQ | BIA | MT-DEQ-37 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19003 | 35961 | 04994 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-38 | DEQ | BIA | MT-DEQ-38 | 20020425.000000 | 20020425.000000 | 04/26/02 | | MST | MT |
| 19004 | 35962 | 05005 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-49 | DEQ | BIA | MT-DEQ-49 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19005 | 35963 | 05006 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-50 | DEQ | BIA | MT-DEQ-50 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19006 | 35964 | 05120 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-164 | DEQ | PRIVATE | MT-DEQ-164 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19007 | 35965 | 05127 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-171 | DEQ | PRIVATE | MT-DEQ-171 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | MT |
| 19008 | 35966 | 05128 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-172 | DEQ | PRIVATE | MT-DEQ-172 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19009 | 35967 | 05130 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-174 | DEQ | PRIVATE | MT-DEQ-174 | 20021127.000000 | 20021127.000000 | 11/28/02 | | MST | MT |
| 19010 | 35968 | 05131 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-175 | DEQ | PRIVATE | MT-DEQ-175 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | MT |
| 19011 | 35969 | 05132 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-176 | DEQ | PRIVATE | MT-DEQ-176 | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | MT |
| 19012 | 35970 | 05139 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-183 | DEQ | PRIVATE | MT-DEQ-183 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19013 | 35971 | 05140 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-184 | DEQ | PRIVATE | MT-DEQ-184 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19014 | 35972 | 05141 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-185 | DEQ | PRIVATE | MT-DEQ-185 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19015 | 35973 | 05142 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-186 | DEQ | PRIVATE | MT-DEQ-186 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19016 | 35974 | 05143 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-187 | DEQ | PRIVATE | MT-DEQ-187 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19017 | 35975 | 05144 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-188 | DEQ | PRIVATE | MT-DEQ-188 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19018 | 35976 | 05145 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-189 | DEQ | PRIVATE | MT-DEQ-189 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19019 | 35977 | 05146 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-190 | DEQ | PRIVATE | MT-DEQ-190 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19020 | 35978 | 05147 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-191 | DEQ | PRIVATE | MT-DEQ-191 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19021 | 35979 | 05148 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-192 | DEQ | PRIVATE | MT-DEQ-192 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19022 | 35980 | 05149 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-193 | DEQ | PRIVATE | MT-DEQ-193 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19023 | 35981 | 05150 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-194 | DEQ | PRIVATE | MT-DEQ-194 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19024 | 35982 | 05151 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-195 | DEQ | PRIVATE | MT-DEQ-195 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19025 | 35983 | 05152 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-196 | DEQ | PRIVATE | MT-DEQ-196 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19026 | 35984 | 05153 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-197 | DEQ | PRIVATE | MT-DEQ-197 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18985 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 18986 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 18987 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 18988 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 18989 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 18990 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 3.000000 | Pr15N20W | 47.089270 | -114.112972 | 1.000000 | 47.086060 |
| 18991 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 10.000000 | Pr15N20W | 47.074779 | -114.112972 | 1.000000 | 47.071620 |
| 18992 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.114200 | | | 15.000000 | N | 20.000000 | W | 10.000000 | Pr15N20W | 47.074779 | -114.112972 | 1.000000 | 47.071620 |
| 18993 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 34.000000 | Pr16N20W | 47.102980 | -114.112553 | 1.000000 | 47.100490 |
| 18994 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.114200 | | | 16.000000 | N | 20.000000 | W | 34.000000 | Pr16N20W | 47.102980 | -114.112553 | 1.000000 | 47.100490 |
| 18995 | | mt; | 0.000000 | 0.000000 | 47.289300 | -114.510300 | | | 18.000000 | N | 23.000000 | W | 27.000000 | Pr18N23W | 47.290631 | -114.511269 | 1.000000 | 47.289270 |
| 18996 | | mt; | 0.000000 | 0.000000 | 47.680800 | -114.016800 | | | 22.000000 | N | 19.000000 | W | 10.000000 | Pr22N19W | 47.681231 | -114.027676 | 2.000000 | 47.680820 |
| 18997 | | mt; | 0.000000 | 0.000000 | 47.651800 | -114.016800 | | | 22.000000 | N | 19.000000 | W | 22.000000 | Pr22N19W | 47.652300 | -114.027676 | 2.000000 | 47.651810 |
| 18998 | | mt; | 0.000000 | 0.000000 | 47.637300 | -114.016800 | | | 22.000000 | N | 19.000000 | W | 27.000000 | Pr22N19W | 47.637834 | -114.027676 | 2.000000 | 47.637310 |
| 18999 | | mt; | 0.000000 | 0.000000 | 47.217200 | -114.001400 | | | 17.000000 | N | 19.000000 | W | 22.000000 | Pr17N19W | 47.217374 | -114.002359 | 1.000000 | 47.217160 |
| 19000 | | mt; | 0.000000 | 0.000000 | 47.246000 | -114.043800 | | | 17.000000 | N | 19.000000 | W | 8.000000 | Pr17N19W | 47.246032 | -114.044376 | 1.000000 | 47.246000 |
| 19001 | | mt; | 0.000000 | 0.000000 | 47.246000 | -114.043800 | | | 17.000000 | N | 19.000000 | W | 8.000000 | Pr17N19W | 47.246032 | -114.044376 | 1.000000 | 47.246000 |
| 19002 | | mt; | 0.000000 | 0.000000 | 47.332500 | -114.573900 | | | 18.000000 | N | 23.000000 | W | 7.000000 | Pr18N23W | 47.334800 | -114.575101 | 1.000000 | 47.332540 |
| 19003 | | mt; | 0.000000 | 0.000000 | 47.332500 | -114.573900 | | | 18.000000 | N | 23.000000 | W | 7.000000 | Pr18N23W | 47.334800 | -114.575101 | 1.000000 | 47.332540 |
| 19004 | | mt; | 0.000000 | 0.000000 | 47.289300 | -114.446700 | | | 18.000000 | N | 22.000000 | W | 30.000000 | Pr18N22W | 47.290506 | -114.448669 | 1.000000 | 47.289270 |
| 19005 | | mt; | 0.000000 | 0.000000 | 47.260400 | -114.446700 | | | 17.000000 | N | 22.000000 | W | 6.000000 | Pr17N22W | 47.261728 | -114.448711 | 1.000000 | 47.260430 |
| 19006 | | mt; | 0.000000 | 0.000000 | 46.009100 | -110.963500 | | | 3.000000 | N | 6.000000 | E | 15.000000 | Pr3N6E | 46.011860 | -110.964292 | 1.000000 | 46.009050 |
| 19007 | | mt; | 0.000000 | 0.000000 | 46.482300 | -110.690400 | | | 8.000000 | N | 8.000000 | E | 2.000000 | Pr8N8E | 46.481161 | -110.689754 | 1.000000 | 46.482310 |
| 19008 | | mt; | 0.000000 | 0.000000 | 46.482300 | -110.690400 | | | 8.000000 | N | 8.000000 | E | 2.000000 | Pr8N8E | 46.481161 | -110.689754 | 1.000000 | 46.482310 |
| 19009 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.094800 | | | 5.000000 | S | 5.000000 | E | 22.000000 | Pr5S5E | 45.385928 | -111.092212 | 1.000000 | 45.385060 |
| 19010 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.094800 | | | 5.000000 | S | 5.000000 | E | 22.000000 | Pr5S5E | 45.385928 | -111.092212 | 1.000000 | 45.385060 |
| 19011 | | mt; | 0.000000 | 0.000000 | 45.385100 | -111.094800 | | | 5.000000 | S | 5.000000 | E | 22.000000 | Pr5S5E | 45.385928 | -111.092212 | 1.000000 | 45.385060 |
| 19012 | | mt; | 0.000000 | 0.000000 | 46.681900 | -114.559100 | | | 11.000000 | N | 24.000000 | W | 25.000000 | Pr11N24W | 46.682746 | -114.561151 | 2.000000 | 46.681900 |
| 19013 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.475100 | | | 12.000000 | N | 23.000000 | W | 10.000000 | Pr12N23W | 46.813687 | -114.476858 | 1.000000 | 46.812800 |
| 19014 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.475100 | | | 12.000000 | N | 23.000000 | W | 10.000000 | Pr12N23W | 46.813687 | -114.476858 | 1.000000 | 46.812800 |
| 19015 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 19016 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 19017 | | mt; | 0.000000 | 0.000000 | 46.827300 | -114.475100 | | | 12.000000 | N | 23.000000 | W | 3.000000 | Pr12N23W | 46.828381 | -114.476858 | 1.000000 | 46.827350 |
| 19018 | | mt; | 0.000000 | 0.000000 | 46.827300 | -114.475100 | | | 12.000000 | N | 23.000000 | W | 3.000000 | Pr12N23W | 46.828381 | -114.476858 | 1.000000 | 46.827350 |
| 19019 | | mt; | 0.000000 | 0.000000 | 46.783700 | -114.664100 | | | 12.000000 | N | 24.000000 | W | 19.000000 | Pr12N24W | 46.784331 | -114.665623 | 1.000000 | 46.783710 |
| 19020 | | mt; | 0.000000 | 0.000000 | 46.783700 | -114.664100 | | | 12.000000 | N | 24.000000 | W | 19.000000 | Pr12N24W | 46.784331 | -114.665623 | 1.000000 | 46.783710 |
| 19021 | | mt; | 0.000000 | 0.000000 | 46.814400 | -108.852000 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 19022 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 19023 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 19024 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 19025 | | mt; | 0.000000 | 0.000000 | 46.812800 | -114.517100 | | | 12.000000 | N | 23.000000 | W | 8.000000 | Pr12N23W | 46.813687 | -114.519087 | 1.000000 | 46.812800 |
| 19026 | | mt; | 0.000000 | 0.000000 | 46.827300 | -114.433100 | | | 12.000000 | N | 23.000000 | W | 1.000000 | Pr12N23W | 46.828381 | -114.434629 | 1.000000 | 46.827350 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18985 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 18986 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18987 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 0.000000 | C | | | 25.200000 | | G | | G | G | 25.200000 | 30 |
| 18988 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 0.000000 | C | | | 25.200000 | | G | | G | G | 25.200000 | 30 |
| 18989 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 0.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 30 |
| 18990 | -114.114200 | o | 47.086100 | -114.114200 | -1061887.474142 | 325753.209806 | | | 0.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 30 |
| 18991 | -114.114200 | o | 47.071600 | -114.114200 | -1062175.094665 | 324160.661627 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 18992 | -114.114200 | o | 47.071600 | -114.114200 | -1062175.094665 | 324160.661627 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 18993 | -114.114200 | o | 47.100500 | -114.114200 | -1061601.785848 | 327334.763543 | | | 0.000000 | B | | | 26.400000 | | G | | G | G | 26.400000 | 30 |
| 18994 | -114.114200 | o | 47.100500 | -114.114200 | -1061601.785848 | 327334.763543 | | | 0.000000 | C | | | 26.400000 | | G | | G | G | 26.400000 | 30 |
| 18995 | -114.510300 | o | 47.289300 | -114.510300 | -1087134.886307 | 353384.866013 | | | 0.000000 | C | | | 22.200000 | | G | | G | G | 22.200000 | 30 |
| 18996 | -114.016800 | o | 47.680800 | -114.016800 | -1042894.168979 | 389782.217198 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 18997 | -114.016800 | o | 47.651800 | -114.016800 | -1043469.632729 | 386597.545149 | | | 0.000000 | B | | | 25.200000 | | G | | G | G | 25.200000 | 30 |
| 18998 | -114.016800 | o | 47.637300 | -114.016800 | -1043757.287547 | 385005.190540 | | | 0.000000 | B | | | 25.200000 | | G | | G | G | 25.200000 | 30 |
| 18999 | -114.001400 | o | 47.217200 | -114.001400 | -1050927.968748 | 338663.064038 | | | 0.000000 | C | | | 54.000000 | | G | | G | G | 54.000000 | 30 |
| 19000 | -114.043800 | o | 47.246000 | -114.043800 | -1053499.914643 | 342384.436728 | | | 0.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19001 | -114.043800 | o | 47.246000 | -114.043800 | -1053499.914643 | 342384.436728 | | | 0.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19002 | -114.573900 | o | 47.332500 | -114.573900 | -1090946.504160 | 358992.188249 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19003 | -114.573900 | o | 47.332500 | -114.573900 | -1090946.504160 | 358992.188249 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19004 | -114.446700 | o | 47.289300 | -114.446700 | -1082435.200794 | 352521.567828 | | | 0.000000 | C | | | 15.000000 | | T | | T | T | 15.000000 | 30 |
| 19005 | -114.446700 | o | 47.260400 | -114.446700 | -1083023.311512 | 349349.637236 | | | 0.000000 | D | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19006 | -110.963500 | o | 46.009100 | -110.963500 | -843475.841112 | 169695.310198 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19007 | -110.690400 | o | 46.482300 | -110.690400 | -815577.862515 | 219126.742509 | | | 0.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 19008 | -110.690400 | o | 46.482300 | -110.690400 | -815577.862515 | 219126.742509 | | | 0.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 19009 | -111.094800 | o | 45.385100 | -111.094800 | -863069.177979 | 102193.858248 | | | 0.000000 | D | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19010 | -111.094800 | o | 45.385100 | -111.094800 | -863069.177979 | 102193.858248 | | | 0.000000 | D | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19011 | -111.094800 | o | 45.385100 | -111.094800 | -863069.177979 | 102193.858248 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19012 | -114.559100 | o | 46.681900 | -114.559100 | -1103151.728157 | 287387.911927 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19013 | -114.475100 | o | 46.812800 | -114.475100 | -1094222.589752 | 300604.773389 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19014 | -114.475100 | o | 46.812800 | -114.475100 | -1094222.589752 | 300604.773389 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19015 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19016 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 0.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19017 | -114.475100 | o | 46.827300 | -114.475100 | -1093928.608896 | 302196.515452 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19018 | -114.475100 | o | 46.827300 | -114.475100 | -1093928.608896 | 302196.515452 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19019 | -114.664100 | o | 46.783700 | -114.664100 | -1108908.148842 | 300010.630094 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19020 | -114.664100 | o | 46.783700 | -114.664100 | -1108908.148842 | 300010.630094 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19021 | -114.517100 | o | 46.814400 | -108.852000 | -671994.120241 | 238814.332136 | | | 0.000000 | B | | | 18.000000 | | R | | R | R | 18.000000 | 30 |
| 19022 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19023 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 0.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19024 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19025 | -114.517100 | o | 46.812800 | -114.517100 | -1097353.938518 | 301179.493397 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19026 | -114.433100 | o | 46.827300 | -114.433100 | -1090797.729981 | 301623.569278 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18985 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18986 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18987 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.244994 | 27.846000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18988 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.244994 | 27.846000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18989 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.569047 | 39.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18990 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.569047 | 39.270000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18991 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18992 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18993 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 13.464000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18994 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 31.416000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18995 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.107131 | 33.966000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18996 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 26.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18997 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.244994 | 10.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18998 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.244994 | 8.568000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 18999 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.286335 | 82.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19000 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 46.410000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19001 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 30.345000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19002 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19003 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19004 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 117.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19005 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 235.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19006 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 18.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19007 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 6.885000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19008 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 6.885000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19009 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 84.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19010 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 67.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19011 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 28.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19012 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19013 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19014 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19015 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19016 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19017 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 70.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19018 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19019 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 223.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19020 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19021 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19022 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19023 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19024 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19025 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19026 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 108.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 18986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 18987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.335544 | 0.391236 | 0.474774 | 0.055692 | 0.020885 | 0.161507 | 0.023669 | 0.086323 | 0.189353 | 4.023747 | 0.189353 | 0.018100 |
| 18988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.335544 | 0.391236 | 0.474774 | 0.055692 | 0.020885 | 0.161507 | 0.023669 | 0.086323 | 0.189353 | 4.023747 | 0.189353 | 0.018100 |
| 18989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.473204 | 0.551744 | 0.669554 | 0.078540 | 0.029453 | 0.227766 | 0.033379 | 0.121737 | 0.267036 | 5.674515 | 0.267036 | 0.025526 |
| 18990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.473204 | 0.551744 | 0.669554 | 0.078540 | 0.029453 | 0.227766 | 0.033379 | 0.121737 | 0.267036 | 5.674515 | 0.267036 | 0.025526 |
| 18991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.215093 | 0.250793 | 0.304343 | 0.035700 | 0.013388 | 0.103530 | 0.015173 | 0.055335 | 0.121380 | 2.579325 | 0.121380 | 0.011603 |
| 18992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.215093 | 0.250793 | 0.304343 | 0.035700 | 0.013388 | 0.103530 | 0.015173 | 0.055335 | 0.121380 | 2.579325 | 0.121380 | 0.011603 |
| 18993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.162241 | 0.189169 | 0.229561 | 0.026928 | 0.010098 | 0.078091 | 0.011444 | 0.041738 | 0.091555 | 1.945548 | 0.091555 | 0.008752 |
| 18994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.378563 | 0.441395 | 0.535643 | 0.062832 | 0.023562 | 0.182213 | 0.026704 | 0.097390 | 0.213629 | 4.539612 | 0.213629 | 0.020420 |
| 18995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.409290 | 0.477222 | 0.579120 | 0.067932 | 0.025475 | 0.197003 | 0.028871 | 0.105295 | 0.230969 | 4.908087 | 0.230969 | 0.022078 |
| 18996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.319566 | 0.372606 | 0.452166 | 0.053040 | 0.019890 | 0.153816 | 0.022542 | 0.082212 | 0.180336 | 3.832140 | 0.180336 | 0.017238 |
| 18997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.129056 | 0.150476 | 0.182606 | 0.021420 | 0.008033 | 0.062118 | 0.009104 | 0.033201 | 0.072828 | 1.547595 | 0.072828 | 0.006962 |
| 18998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.103244 | 0.120380 | 0.146084 | 0.017136 | 0.006426 | 0.049694 | 0.007283 | 0.026561 | 0.058262 | 1.238076 | 0.058262 | 0.005569 |
| 18999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.995571 | 1.160811 | 1.408671 | 0.165240 | 0.061965 | 0.479196 | 0.070227 | 0.256122 | 0.561816 | 11.938590 | 0.561816 | 0.053703 |
| 19000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.559241 | 0.652061 | 0.791291 | 0.092820 | 0.034807 | 0.269178 | 0.039449 | 0.143871 | 0.315588 | 6.706245 | 0.315588 | 0.030167 |
| 19001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.365657 | 0.426347 | 0.517382 | 0.060690 | 0.022759 | 0.176001 | 0.025793 | 0.094070 | 0.206346 | 4.384853 | 0.206346 | 0.019724 |
| 19002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.413465 | 1.648065 | 1.999965 | 0.234600 | 0.087975 | 0.680340 | 0.099705 | 0.363630 | 0.797640 | 16.949850 | 0.797640 | 0.076245 |
| 19005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.839221 | 3.310461 | 4.017321 | 0.471240 | 0.176715 | 1.366596 | 0.200277 | 0.730422 | 1.602216 | 34.047090 | 1.602216 | 0.153153 |
| 19006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.221238 | 0.257958 | 0.313038 | 0.036720 | 0.013770 | 0.106488 | 0.015606 | 0.056916 | 0.124848 | 2.653020 | 0.124848 | 0.011934 |
| 19007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.082964 | 0.096734 | 0.117389 | 0.013770 | 0.005164 | 0.039933 | 0.005852 | 0.021344 | 0.046818 | 0.994883 | 0.046818 | 0.004475 |
| 19008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.082964 | 0.096734 | 0.117389 | 0.013770 | 0.005164 | 0.039933 | 0.005852 | 0.021344 | 0.046818 | 0.994883 | 0.046818 | 0.004475 |
| 19009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.014008 | 1.182308 | 1.434758 | 0.168300 | 0.063113 | 0.488070 | 0.071528 | 0.260865 | 0.572220 | 12.159675 | 0.572220 | 0.054698 |
| 19010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.811206 | 0.945846 | 1.147806 | 0.134640 | 0.050490 | 0.390456 | 0.057222 | 0.208692 | 0.457776 | 9.727740 | 0.457776 | 0.043758 |
| 19011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.338003 | 0.394103 | 0.478253 | 0.056100 | 0.021038 | 0.162690 | 0.023843 | 0.086955 | 0.190740 | 4.053225 | 0.190740 | 0.018233 |
| 19012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 19013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 19016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.845006 | 0.985256 | 1.195631 | 0.140250 | 0.052594 | 0.406725 | 0.059606 | 0.217388 | 0.476850 | 10.133063 | 0.476850 | 0.045581 |
| 19018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.688656 | 3.134906 | 3.804281 | 0.446250 | 0.167344 | 1.294125 | 0.189656 | 0.691688 | 1.517250 | 32.241563 | 1.517250 | 0.145031 |
| 19020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 19025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.305919 | 1.522669 | 1.847794 | 0.216750 | 0.081281 | 0.628575 | 0.092119 | 0.335963 | 0.736950 | 15.660188 | 0.736950 | 0.070444 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19027 | 35985 | 05154 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-198 | DEQ | PRIVATE | MT-DEQ-198 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19028 | 35986 | 05155 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-199 | DEQ | PRIVATE | MT-DEQ-199 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19029 | 35987 | 05156 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-200 | DEQ | PRIVATE | MT-DEQ-200 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19030 | 35988 | 05157 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-201 | DEQ | PRIVATE | MT-DEQ-201 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19031 | 35989 | 05158 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-202 | DEQ | PRIVATE | MT-DEQ-202 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19032 | 35990 | 05159 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-203 | DEQ | PRIVATE | MT-DEQ-203 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19033 | 35991 | 05160 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-204 | DEQ | PRIVATE | MT-DEQ-204 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19034 | 35992 | 05161 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-205 | DEQ | PRIVATE | MT-DEQ-205 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19035 | 35993 | 05162 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-206 | DEQ | PRIVATE | MT-DEQ-206 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19036 | 35994 | 05163 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-207 | DEQ | PRIVATE | MT-DEQ-207 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19037 | 35995 | 05164 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-208 | DEQ | PRIVATE | MT-DEQ-208 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19038 | 35996 | 05165 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-209 | DEQ | PRIVATE | MT-DEQ-209 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19039 | 35997 | 05166 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-210 | DEQ | PRIVATE | MT-DEQ-210 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19040 | 35998 | 05167 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-211 | DEQ | PRIVATE | MT-DEQ-211 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19041 | 35999 | 05168 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-212 | DEQ | PRIVATE | MT-DEQ-212 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19042 | 36000 | 05169 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-213 | DEQ | PRIVATE | MT-DEQ-213 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19043 | 36001 | 05170 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-214 | DEQ | PRIVATE | MT-DEQ-214 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19044 | 36002 | 05171 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-215 | DEQ | PRIVATE | MT-DEQ-215 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19045 | 36003 | 05172 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-216 | DEQ | PRIVATE | MT-DEQ-216 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19046 | 36004 | 05173 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-217 | DEQ | PRIVATE | MT-DEQ-217 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19047 | 36005 | 05174 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-218 | DEQ | PRIVATE | MT-DEQ-218 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19048 | 36006 | 05175 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-219 | DEQ | PRIVATE | MT-DEQ-219 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19049 | 36007 | 05176 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-220 | DEQ | PRIVATE | MT-DEQ-220 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19050 | 36008 | 05177 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-221 | DEQ | PRIVATE | MT-DEQ-221 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19051 | 36009 | 05178 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-222 | DEQ | PRIVATE | MT-DEQ-222 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19052 | 36010 | 05179 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-223 | DEQ | PRIVATE | MT-DEQ-223 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19053 | 36011 | 05180 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-224 | DEQ | PRIVATE | MT-DEQ-224 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19054 | 36012 | 05181 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-225 | DEQ | PRIVATE | MT-DEQ-225 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19055 | 36013 | 05182 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-226 | DEQ | PRIVATE | MT-DEQ-226 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19056 | 36014 | 05183 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-227 | DEQ | PRIVATE | MT-DEQ-227 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19057 | 36015 | 05184 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-228 | DEQ | PRIVATE | MT-DEQ-228 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19058 | 36016 | 05185 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-229 | DEQ | PRIVATE | MT-DEQ-229 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19059 | 36017 | 05186 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-230 | DEQ | PRIVATE | MT-DEQ-230 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19060 | 36018 | 05187 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-231 | DEQ | PRIVATE | MT-DEQ-231 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19061 | 36019 | 05188 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-232 | DEQ | PRIVATE | MT-DEQ-232 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19062 | 36020 | 05189 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-233 | DEQ | PRIVATE | MT-DEQ-233 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19063 | 36021 | 05190 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-234 | DEQ | PRIVATE | MT-DEQ-234 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19064 | 36022 | 05191 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-235 | DEQ | PRIVATE | MT-DEQ-235 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19065 | 36023 | 05192 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-236 | DEQ | PRIVATE | MT-DEQ-236 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19066 | 36024 | 05193 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-237 | DEQ | PRIVATE | MT-DEQ-237 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19067 | 36025 | 05194 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-238 | DEQ | PRIVATE | MT-DEQ-238 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19068 | 36026 | 05195 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-239 | DEQ | PRIVATE | MT-DEQ-239 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19027 | | mt; | 0.000000 | 0.000000 | 46.827300 | -114.433100 | | | 12.000000 | N | 23.000000 | W | 1.000000 | Pr12N23W | 46.828381 | -114.434629 | 1.000000 | 46.827350 |
| 19028 | | mt; | 0.000000 | 0.000000 | 46.783700 | -114.496100 | | | 12.000000 | N | 23.000000 | W | 21.000000 | Pr12N23W | 46.784300 | -114.497972 | 1.000000 | 46.783710 |
| 19029 | | mt; | 0.000000 | 0.000000 | 46.783700 | -114.496100 | | | 12.000000 | N | 23.000000 | W | 21.000000 | Pr12N23W | 46.784300 | -114.497972 | 1.000000 | 46.783710 |
| 19030 | | mt; | 0.000000 | 0.000000 | 47.071600 | -114.765900 | | | 15.000000 | N | 25.000000 | W | 9.000000 | Pr15N25W | 47.074433 | -114.763547 | 1.000000 | 47.071620 |
| 19031 | | mt; | 0.000000 | 0.000000 | 47.033300 | -108.664300 | | | 15.000000 | N | 24.000000 | W | 27.000000 | Pr15N24W | 47.030765 | -114.616878 | 1.000000 | 47.028330 |
| 19032 | | mt; | 0.000000 | 0.000000 | 47.028330 | -114.450600 | | | 15.000000 | N | 23.000000 | W | 25.000000 | Pr15N23W | 47.030657 | -114.449959 | 1.000000 | 47.028330 |
| 19033 | | mt; | 0.000000 | 0.000000 | 46.840700 | -113.735700 | | | 13.000000 | N | 17.000000 | W | 34.000000 | Pr13N17W | 46.842201 | -113.735071 | 1.000000 | 46.840710 |
| 19034 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.281000 | | | 12.000000 | N | 13.000000 | W | 31.000000 | Pr12N13W | 46.752144 | -113.280486 | 1.000000 | 46.752290 |
| 19035 | | mt; | 0.000000 | 0.000000 | 46.855100 | -113.840900 | | | 13.000000 | N | 18.000000 | W | 26.000000 | Pr13N18W | 46.856893 | -113.840868 | 1.000000 | 46.855140 |
| 19036 | | mt; | 0.000000 | 0.000000 | 46.781100 | -113.176200 | | | 12.000000 | N | 13.000000 | W | 24.000000 | Pr12N13W | 46.781761 | -113.177781 | 1.000000 | 46.781150 |
| 19037 | | mt; | 0.000000 | 0.000000 | 46.781100 | -113.176200 | | | 12.000000 | N | 13.000000 | W | 24.000000 | Pr12N13W | 46.781761 | -113.177781 | 1.000000 | 46.781150 |
| 19038 | | mt; | 0.000000 | 0.000000 | 46.766700 | -113.218100 | | | 12.000000 | N | 13.000000 | W | 27.000000 | Pr12N13W | 46.766953 | -113.218863 | 1.000000 | 46.766720 |
| 19039 | | mt; | 0.000000 | 0.000000 | 46.824400 | -113.218100 | | | 12.000000 | N | 13.000000 | W | 3.000000 | Pr12N13W | 46.826187 | -113.218863 | 1.000000 | 46.824420 |
| 19040 | | mt; | 0.000000 | 0.000000 | 46.795600 | -113.176200 | | | 12.000000 | N | 13.000000 | W | 13.000000 | Pr12N13W | 46.796570 | -113.177781 | 1.000000 | 46.795570 |
| 19041 | | mt; | 0.000000 | 0.000000 | 47.028300 | -113.777800 | | | 15.000000 | N | 17.000000 | W | 29.000000 | Pr15N17W | 47.031880 | -113.776875 | 1.000000 | 47.028330 |
| 19042 | | mt; | 0.000000 | 0.000000 | 46.970600 | -113.756800 | | | 14.000000 | N | 17.000000 | W | 16.000000 | Pr14N17W | 46.972171 | -113.755903 | 1.000000 | 46.970600 |
| 19043 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.735700 | | | 15.000000 | N | 17.000000 | W | 15.000000 | Pr15N17W | 47.060517 | -113.734440 | 1.000000 | 47.057190 |
| 19044 | | mt; | 0.000000 | 0.000000 | 46.956200 | -113.693700 | | | 14.000000 | N | 17.000000 | W | 24.000000 | Pr14N17W | 46.956787 | -113.692106 | 1.000000 | 46.956170 |
| 19045 | | mt; | 0.000000 | 0.000000 | 46.985000 | -113.714700 | | | 14.000000 | N | 17.000000 | W | 11.000000 | Pr14N17W | 46.987556 | -113.713371 | 1.000000 | 46.985030 |
| 19046 | | mt; | 0.000000 | 0.000000 | 46.985000 | -113.714700 | | | 14.000000 | N | 17.000000 | W | 11.000000 | Pr14N17W | 46.987556 | -113.713371 | 1.000000 | 46.985030 |
| 19047 | | mt; | 0.000000 | 0.000000 | 47.013900 | -113.714700 | | | 15.000000 | N | 17.000000 | W | 35.000000 | Pr15N17W | 47.017562 | -113.713223 | 1.000000 | 47.013900 |
| 19048 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.693700 | | | 15.000000 | N | 17.000000 | W | 24.000000 | Pr15N17W | 47.046199 | -113.692005 | 1.000000 | 47.042760 |
| 19049 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.756800 | | | 15.000000 | N | 17.000000 | W | 21.000000 | Pr15N17W | 47.046199 | -113.755657 | 1.000000 | 47.042760 |
| 19050 | | mt; | 0.000000 | 0.000000 | 46.985000 | -113.693700 | | | 14.000000 | N | 17.000000 | W | 12.000000 | Pr14N17W | 46.987556 | -113.692106 | 1.000000 | 46.985030 |
| 19051 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.693700 | | | 15.000000 | N | 17.000000 | W | 24.000000 | Pr15N17W | 47.046199 | -113.692005 | 1.000000 | 47.042760 |
| 19052 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.777800 | | | 14.000000 | N | 17.000000 | W | 32.000000 | Pr14N17W | 46.926019 | -113.777168 | 1.000000 | 46.927310 |
| 19053 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.756800 | | | 14.000000 | N | 17.000000 | W | 33.000000 | Pr14N17W | 46.926019 | -113.755903 | 1.000000 | 46.927310 |
| 19054 | | mt; | 0.000000 | 0.000000 | 46.985000 | -113.672700 | | | 14.000000 | N | 16.000000 | W | 7.000000 | Pr14N16W | 46.987556 | -113.671195 | 1.000000 | 46.985030 |
| 19055 | | mt; | 0.000000 | 0.000000 | 47.071600 | -113.630600 | | | 15.000000 | N | 16.000000 | W | 9.000000 | Pr15N16W | 47.073867 | -113.627873 | 1.000000 | 47.071620 |
| 19056 | | mt; | 0.000000 | 0.000000 | 47.042800 | -113.609600 | | | 15.000000 | N | 16.000000 | W | 22.000000 | Pr15N16W | 47.045428 | -113.606235 | 1.000000 | 47.042760 |
| 19057 | | mt; | 0.000000 | 0.000000 | 47.013900 | -113.609600 | | | 15.000000 | N | 16.000000 | W | 34.000000 | Pr15N16W | 47.016990 | -113.606235 | 1.000000 | 47.013900 |
| 19058 | | mt; | 0.000000 | 0.000000 | 47.013900 | -113.609600 | | | 15.000000 | N | 16.000000 | W | 34.000000 | Pr15N16W | 47.016990 | -113.606235 | 1.000000 | 47.013900 |
| 19059 | | mt; | 0.000000 | 0.000000 | 47.013900 | -113.609600 | | | 15.000000 | N | 16.000000 | W | 34.000000 | Pr15N16W | 47.016990 | -113.606235 | 1.000000 | 47.013900 |
| 19060 | | mt; | 0.000000 | 0.000000 | 46.999500 | -113.588600 | | | 14.000000 | N | 16.000000 | W | 2.000000 | Pr14N16W | 47.002940 | -113.585125 | 1.000000 | 46.999470 |
| 19061 | | mt; | 0.000000 | 0.000000 | 46.970600 | -113.609600 | | | 14.000000 | N | 16.000000 | W | 15.000000 | Pr14N16W | 46.972171 | -113.606642 | 1.000000 | 46.970600 |
| 19062 | | mt; | 0.000000 | 0.000000 | 46.898400 | -114.513600 | | | 13.000000 | N | 23.000000 | W | 9.000000 | Pr13N23W | 46.899267 | -114.512733 | 1.000000 | 46.898440 |
| 19063 | | mt; | 0.000000 | 0.000000 | 46.840700 | -114.513600 | | | 13.000000 | N | 23.000000 | W | 33.000000 | Pr13N23W | 46.842052 | -114.512733 | 1.000000 | 46.840710 |
| 19064 | | mt; | 0.000000 | 0.000000 | 46.927300 | -114.555700 | | | 14.000000 | N | 23.000000 | W | 31.000000 | Pr14N23W | 46.927878 | -114.555042 | 1.000000 | 46.927310 |
| 19065 | | mt; | 0.000000 | 0.000000 | 46.912900 | -114.492600 | | | 13.000000 | N | 23.000000 | W | 3.000000 | Pr13N23W | 46.913571 | -114.491898 | 1.000000 | 46.912870 |
| 19066 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.177300 | | | 16.000000 | N | 20.000000 | W | 31.000000 | Pr16N20W | 47.102980 | -114.178193 | 1.000000 | 47.100490 |
| 19067 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.198300 | | | 16.000000 | N | 21.000000 | W | 25.000000 | Pr16N21W | 47.116900 | -114.199066 | 1.000000 | 47.114920 |
| 19068 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.135200 | | | 15.000000 | N | 20.000000 | W | 4.000000 | Pr15N20W | 47.089270 | -114.134732 | 1.000000 | 47.086060 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19027 | -114.433100 | o | 46.827300 | -114.433100 | -1090797.729981 | 301623.569278 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19028 | -114.496100 | o | 46.783700 | -114.496100 | -1096378.990455 | 297697.549561 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19029 | -114.496100 | o | 46.783700 | -114.496100 | -1096378.990455 | 297697.549561 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19030 | -114.765900 | o | 47.071600 | -114.765900 | -1110535.666800 | 333011.227169 | | | 0.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19031 | -114.618800 | o | 47.033300 | -108.664300 | -655150.085106 | 261486.476937 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19032 | -114.450600 | o | 47.028300 | -114.450600 | -1088028.506152 | 323926.708926 | | | 0.000000 | E | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19033 | -113.735700 | o | 46.840700 | -113.735700 | -1038498.056782 | 293824.774084 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19034 | -113.281000 | o | 46.752300 | -113.281000 | -1006166.837493 | 278302.830750 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19035 | -113.840900 | o | 46.855100 | -113.840900 | -1046073.507436 | 296776.345778 | | | 0.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19036 | -113.176200 | o | 46.781100 | -113.176200 | -997785.854866 | 280160.945666 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19037 | -113.176200 | o | 46.781100 | -113.176200 | -997785.854866 | 280160.945666 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19038 | -113.218100 | o | 46.766700 | -113.218100 | -1001189.334063 | 279099.252341 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19039 | -113.218100 | o | 46.824400 | -113.218100 | -1000120.877239 | 285446.862415 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19040 | -113.176200 | o | 46.795600 | -113.176200 | -997518.222906 | 281756.211643 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19041 | -113.777800 | o | 47.028300 | -113.777800 | -1038015.250743 | 314989.032802 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19042 | -113.756800 | o | 46.970600 | -113.756800 | -1037567.295389 | 308375.505630 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19043 | -113.735700 | o | 47.057200 | -113.735700 | -1034324.876168 | 317620.081230 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19044 | -113.693700 | o | 46.956200 | -113.693700 | -1033143.319169 | 305976.772999 | | | 0.000000 | D | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19045 | -113.714700 | o | 46.985000 | -113.714700 | -1034153.820174 | 309413.424764 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19046 | -113.714700 | o | 46.985000 | -113.714700 | -1034153.820174 | 309413.424764 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19047 | -113.714700 | o | 47.013900 | -113.714700 | -1033597.249984 | 312589.833685 | | | 0.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19048 | -113.693700 | o | 47.042800 | -113.693700 | -1031478.073346 | 315495.345103 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19049 | -113.756800 | o | 47.042800 | -113.756800 | -1036172.461713 | 316310.440833 | | | 0.000000 | C | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 19050 | -113.693700 | o | 46.985000 | -113.693700 | -1032589.718782 | 309142.345709 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19051 | -113.693700 | o | 47.042800 | -113.693700 | -1031478.073346 | 315495.345103 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19052 | -113.777800 | o | 46.927300 | -113.777800 | -1039968.730409 | 303889.158752 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19053 | -113.756800 | o | 46.927300 | -113.756800 | -1038403.206780 | 303616.613002 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19054 | -113.672700 | o | 46.985000 | -113.672700 | -1031025.528129 | 308871.679855 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19055 | -113.630600 | o | 47.071600 | -113.630600 | -1026231.220988 | 317849.756477 | | | 0.000000 | C | | | 15.000000 | | H | | H | H | 15.000000 | 30 |
| 19056 | -113.609600 | o | 47.042800 | -113.609600 | -1025220.117131 | 314414.776124 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19057 | -113.609600 | o | 47.013900 | -113.609600 | -1025772.644093 | 311237.849311 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19058 | -113.609600 | o | 47.013900 | -113.609600 | -1025772.644093 | 311237.849311 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19059 | -113.609600 | o | 47.013900 | -113.609600 | -1025772.644093 | 311237.849311 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19060 | -113.588600 | o | 46.999500 | -113.588600 | -1024483.755882 | 309385.911262 | | | 0.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19061 | -113.609600 | o | 46.970600 | -113.609600 | -1026600.106003 | 306477.875299 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19062 | -114.513600 | o | 46.898400 | -114.513600 | -1095352.145414 | 310527.494820 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19063 | -114.513600 | o | 46.840700 | -114.513600 | -1096525.804605 | 304194.048436 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19064 | -114.555700 | o | 46.927300 | -114.555700 | -1097895.721743 | 314276.304686 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19065 | -114.492600 | o | 46.912900 | -114.492600 | -1093494.357386 | 311831.972825 | | | 0.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19066 | -114.177300 | o | 47.100500 | -114.177300 | -1066285.624397 | 328173.994520 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19067 | -114.198300 | o | 47.114900 | -114.198300 | -1067556.812773 | 330035.430320 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19068 | -114.135200 | o | 47.086100 | -114.135200 | -1063446.794298 | 326032.154757 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19027 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19028 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 202.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19029 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 165.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19030 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 186.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19031 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 90.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19032 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 397.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19033 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19034 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19035 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 318.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19036 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19037 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 267.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19038 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19039 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19040 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 283.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19041 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19042 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 40.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19043 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 35.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19044 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19045 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 40.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19046 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19047 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19048 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19049 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19050 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 81.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19051 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19052 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19053 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 8.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19054 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19055 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19056 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19057 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 191.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19058 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 255.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19059 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19060 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 191.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19061 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 76.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19062 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19063 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 74.460000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19064 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 54.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19065 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 40.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19066 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19067 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 114.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19068 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |
| 19028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.442836 | 2.848286 | 3.456461 | 0.405450 | 0.152044 | 1.175805 | 0.172316 | 0.628448 | 1.378530 | 29.293763 | 1.378530 | 0.131771 |
| 19029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.997288 | 2.328788 | 2.826038 | 0.331500 | 0.124313 | 0.961350 | 0.140888 | 0.513825 | 1.127100 | 23.950875 | 1.127100 | 0.107738 |
| 19030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.243108 | 2.615408 | 3.173858 | 0.372300 | 0.139613 | 1.079670 | 0.158227 | 0.577065 | 1.265820 | 26.898675 | 1.265820 | 0.120998 |
| 19031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.090826 | 1.271876 | 1.543451 | 0.181050 | 0.067894 | 0.525045 | 0.076946 | 0.280628 | 0.615570 | 13.080863 | 0.615570 | 0.058841 |
| 19032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.793490 | 5.589090 | 6.782490 | 0.795600 | 0.298350 | 2.307240 | 0.338130 | 1.233180 | 2.705040 | 57.482100 | 2.705040 | 0.258570 |
| 19033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 19035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.840938 | 4.478438 | 5.434688 | 0.637500 | 0.239063 | 1.848750 | 0.270938 | 0.988125 | 2.167500 | 46.059375 | 2.167500 | 0.207188 |
| 19036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.226388 | 3.761888 | 4.565138 | 0.535500 | 0.200813 | 1.552950 | 0.227588 | 0.830025 | 1.820700 | 38.689875 | 1.820700 | 0.174038 |
| 19038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.410753 | 3.976853 | 4.826003 | 0.566100 | 0.212288 | 1.641690 | 0.240592 | 0.877455 | 1.924740 | 40.900725 | 1.924740 | 0.183982 |
| 19041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.491640 | 0.573240 | 0.695640 | 0.081600 | 0.030600 | 0.236640 | 0.034680 | 0.126480 | 0.277440 | 5.895600 | 0.277440 | 0.026520 |
| 19043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.430185 | 0.501585 | 0.608685 | 0.071400 | 0.026775 | 0.207060 | 0.030345 | 0.110670 | 0.242760 | 5.158650 | 0.242760 | 0.023205 |
| 19044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 19045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.491640 | 0.573240 | 0.695640 | 0.081600 | 0.030600 | 0.236640 | 0.034680 | 0.126480 | 0.277440 | 5.895600 | 0.277440 | 0.026520 |
| 19046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 19050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.983280 | 1.146480 | 1.391280 | 0.163200 | 0.061200 | 0.473280 | 0.069360 | 0.252960 | 0.554880 | 11.791200 | 0.554880 | 0.053040 |
| 19051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.098328 | 0.114648 | 0.139128 | 0.016320 | 0.006120 | 0.047328 | 0.006936 | 0.025296 | 0.055488 | 1.179120 | 0.055488 | 0.005304 |
| 19054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 19056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 19057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.304563 | 2.687063 | 3.260813 | 0.382500 | 0.143438 | 1.109250 | 0.162563 | 0.592875 | 1.300500 | 27.635625 | 1.300500 | 0.124313 |
| 19058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.072750 | 3.582750 | 4.347750 | 0.510000 | 0.191250 | 1.479000 | 0.216750 | 0.790500 | 1.734000 | 36.847500 | 1.734000 | 0.165750 |
| 19059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.304563 | 2.687063 | 3.260813 | 0.382500 | 0.143438 | 1.109250 | 0.162563 | 0.592875 | 1.300500 | 27.635625 | 1.300500 | 0.124313 |
| 19061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.921825 | 1.074825 | 1.304325 | 0.153000 | 0.057375 | 0.443700 | 0.065025 | 0.237150 | 0.520200 | 11.054250 | 0.520200 | 0.049725 |
| 19062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.897243 | 1.046163 | 1.269543 | 0.148920 | 0.055845 | 0.431868 | 0.063291 | 0.230826 | 0.506328 | 10.759470 | 0.506328 | 0.048399 |
| 19064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.651423 | 0.759543 | 0.921723 | 0.108120 | 0.040545 | 0.313548 | 0.045951 | 0.167586 | 0.367608 | 7.811670 | 0.367608 | 0.035139 |
| 19065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.491640 | 0.573240 | 0.695640 | 0.081600 | 0.030600 | 0.236640 | 0.034680 | 0.126480 | 0.277440 | 5.895600 | 0.277440 | 0.026520 |
| 19066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.382738 | 1.612238 | 1.956487 | 0.229500 | 0.086063 | 0.665550 | 0.097537 | 0.355725 | 0.780300 | 16.581375 | 0.780300 | 0.074588 |
| 19068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19069 | 36027 | 05196 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-240 | DEQ | PRIVATE | MT-DEQ-240 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19070 | 36028 | 05197 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-241 | DEQ | PRIVATE | MT-DEQ-241 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19071 | 36029 | 05198 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-242 | DEQ | PRIVATE | MT-DEQ-242 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19072 | 36030 | 05199 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-243 | DEQ | PRIVATE | MT-DEQ-243 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19073 | 36031 | 05200 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-244 | DEQ | PRIVATE | MT-DEQ-244 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19074 | 36032 | 05201 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-245 | DEQ | PRIVATE | MT-DEQ-245 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19075 | 36033 | 05202 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-246 | DEQ | PRIVATE | MT-DEQ-246 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19076 | 36034 | 05203 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-247 | DEQ | PRIVATE | MT-DEQ-247 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19077 | 36035 | 05204 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-248 | DEQ | PRIVATE | MT-DEQ-248 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19078 | 36036 | 05205 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-249 | DEQ | PRIVATE | MT-DEQ-249 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19079 | 36037 | 05206 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-250 | DEQ | PRIVATE | MT-DEQ-250 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19080 | 36038 | 05207 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-251 | DEQ | PRIVATE | MT-DEQ-251 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | MT |
| 19081 | 36039 | 05208 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-252 | DEQ | PRIVATE | MT-DEQ-252 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19082 | 36040 | 05209 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-253 | DEQ | PRIVATE | MT-DEQ-253 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19083 | 36041 | 05210 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-254 | DEQ | PRIVATE | MT-DEQ-254 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | MT |
| 19084 | 36042 | 05211 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-255 | DEQ | PRIVATE | MT-DEQ-255 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19085 | 36043 | 05212 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-256 | DEQ | PRIVATE | MT-DEQ-256 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19086 | 36044 | 05213 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-257 | DEQ | PRIVATE | MT-DEQ-257 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | MT |
| 19087 | 36045 | 05214 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-258 | DEQ | PRIVATE | MT-DEQ-258 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19088 | 36046 | 05215 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-259 | DEQ | PRIVATE | MT-DEQ-259 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19089 | 36047 | 05216 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-260 | DEQ | PRIVATE | MT-DEQ-260 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | MT |
| 19090 | 36048 | 05217 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-261 | DEQ | PRIVATE | MT-DEQ-261 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | MT |
| 19091 | 36049 | 05218 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-262 | DEQ | PRIVATE | MT-DEQ-262 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19092 | 36050 | 05219 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-263 | DEQ | PRIVATE | MT-DEQ-263 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19093 | 36051 | 05220 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-264 | DEQ | PRIVATE | MT-DEQ-264 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19094 | 36052 | 05221 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-265 | DEQ | PRIVATE | MT-DEQ-265 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19095 | 36053 | 05222 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-266 | DEQ | PRIVATE | MT-DEQ-266 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19096 | 36054 | 05223 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-267 | DEQ | PRIVATE | MT-DEQ-267 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19097 | 36055 | 05224 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-268 | DEQ | PRIVATE | MT-DEQ-268 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19098 | 36056 | 05225 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-269 | DEQ | PRIVATE | MT-DEQ-269 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19099 | 36057 | 05226 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-270 | DEQ | PRIVATE | MT-DEQ-270 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19100 | 36058 | 05227 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-271 | DEQ | PRIVATE | MT-DEQ-271 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19101 | 36059 | 05228 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-272 | DEQ | PRIVATE | MT-DEQ-272 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19102 | 36060 | 05229 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-273 | DEQ | PRIVATE | MT-DEQ-273 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19103 | 36061 | 05230 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-274 | DEQ | PRIVATE | MT-DEQ-274 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19104 | 36062 | 05231 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-275 | DEQ | PRIVATE | MT-DEQ-275 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19105 | 36063 | 05232 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-276 | DEQ | PRIVATE | MT-DEQ-276 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19106 | 36064 | 05233 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-277 | DEQ | PRIVATE | MT-DEQ-277 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19107 | 36065 | 05234 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-278 | DEQ | PRIVATE | MT-DEQ-278 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19108 | 36066 | 05235 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-279 | DEQ | PRIVATE | MT-DEQ-279 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19109 | 36067 | 05238 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-282 | DEQ | PRIVATE | MT-DEQ-282 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19110 | 36068 | 05239 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-283 | DEQ | PRIVATE | MT-DEQ-283 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19069 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.282400 | | | 15.000000 | N | 21.000000 | W | 5.000000 | Pr15N21W | 47.088580 | -114.283751 | 1.000000 | 47.086060 |
| 19070 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.261400 | | | 16.000000 | N | 21.000000 | W | 33.000000 | Pr16N21W | 47.102387 | -114.261958 | 1.000000 | 47.100490 |
| 19071 | | mt; | 0.000000 | 0.000000 | 47.086100 | -114.261400 | | | 15.000000 | N | 21.000000 | W | 4.000000 | Pr15N21W | 47.088580 | -114.262697 | 1.000000 | 47.086060 |
| 19072 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.282400 | | | 16.000000 | N | 21.000000 | W | 29.000000 | Pr16N21W | 47.116800 | -114.282923 | 1.000000 | 47.114920 |
| 19073 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.282400 | | | 16.000000 | N | 21.000000 | W | 29.000000 | Pr16N21W | 47.116800 | -114.282923 | 1.000000 | 47.114920 |
| 19074 | | mt; | 0.000000 | 0.000000 | 46.884000 | -113.798800 | | | 13.000000 | N | 17.000000 | W | 18.000000 | Pr13N17W | 46.884084 | -113.799444 | 1.000000 | 46.884010 |
| 19075 | | mt; | 0.000000 | 0.000000 | 46.855100 | -113.714700 | | | 13.000000 | N | 17.000000 | W | 26.000000 | Pr13N17W | 46.856162 | -113.713614 | 1.000000 | 46.855140 |
| 19076 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.735700 | | | 13.000000 | N | 17.000000 | W | 22.000000 | Pr13N17W | 46.870123 | -113.735071 | 1.000000 | 46.869580 |
| 19077 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.756800 | | | 13.000000 | N | 17.000000 | W | 21.000000 | Pr13N17W | 46.870123 | -113.756529 | 1.000000 | 46.869580 |
| 19078 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.777800 | | | 13.000000 | N | 17.000000 | W | 20.000000 | Pr13N17W | 46.870123 | -113.777987 | 1.000000 | 46.869580 |
| 19079 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.777800 | | | 13.000000 | N | 17.000000 | W | 20.000000 | Pr13N17W | 46.870123 | -113.777987 | 1.000000 | 46.869580 |
| 19080 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.994000 | | | 12.000000 | N | 19.000000 | W | 33.000000 | Pr12N19W | 46.755087 | -113.993226 | 1.000000 | 46.752290 |
| 19081 | | mt; | 0.000000 | 0.000000 | 46.795600 | -113.511700 | | | 12.000000 | N | 15.000000 | W | 17.000000 | Pr12N15W | 46.797744 | -113.511782 | 1.000000 | 46.795570 |
| 19082 | | mt; | 0.000000 | 0.000000 | 46.824400 | -113.448800 | | | 12.000000 | N | 15.000000 | W | 2.000000 | Pr12N15W | 46.828085 | -113.447439 | 1.000000 | 46.824420 |
| 19083 | | mt; | 0.000000 | 0.000000 | 46.814400 | -109.462600 | | | 12.000000 | N | 18.000000 | W | 9.000000 | Pr12N18W | 46.813514 | -113.867509 | 1.000000 | 46.810000 |
| 19084 | | mt; | 0.000000 | 0.000000 | 46.781100 | -113.868200 | | | 12.000000 | N | 18.000000 | W | 21.000000 | Pr12N18W | 46.784297 | -113.867509 | 1.000000 | 46.781150 |
| 19085 | | mt; | 0.000000 | 0.000000 | 46.766700 | -113.868200 | | | 12.000000 | N | 18.000000 | W | 28.000000 | Pr12N18W | 46.769689 | -113.867509 | 1.000000 | 46.766720 |
| 19086 | | mt; | 0.000000 | 0.000000 | 46.766700 | -113.889100 | | | 12.000000 | N | 18.000000 | W | 29.000000 | Pr12N18W | 46.769689 | -113.888910 | 1.000000 | 46.766720 |
| 19087 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.910100 | | | 12.000000 | N | 18.000000 | W | 31.000000 | Pr12N18W | 46.755080 | -113.910312 | 1.000000 | 46.752290 |
| 19088 | | mt; | 0.000000 | 0.000000 | 46.824400 | -113.427800 | | | 12.000000 | N | 15.000000 | W | 1.000000 | Pr12N15W | 46.828085 | -113.427459 | 1.000000 | 46.824420 |
| 19089 | | mt; | 0.000000 | 0.000000 | 46.665700 | -113.910100 | | | 11.000000 | N | 18.000000 | W | 31.000000 | Pr11N18W | 46.667463 | -113.909165 | 1.000000 | 46.665740 |
| 19090 | | mt; | 0.000000 | 0.000000 | 46.680200 | -113.931100 | | | 11.000000 | N | 19.000000 | W | 25.000000 | Pr11N19W | 46.682418 | -113.928637 | 1.000000 | 46.680160 |
| 19091 | | mt; | 0.000000 | 0.000000 | 46.680200 | -113.469800 | | | 11.000000 | N | 15.000000 | W | 27.000000 | Pr11N15W | 46.679394 | -113.471502 | 1.000000 | 46.680160 |
| 19092 | | mt; | 0.000000 | 0.000000 | 46.723400 | -113.364900 | | | 11.000000 | N | 14.000000 | W | 9.000000 | Pr11N14W | 46.723274 | -113.365965 | 1.000000 | 46.723440 |
| 19093 | | mt; | 0.000000 | 0.000000 | 46.709000 | -113.469800 | | | 11.000000 | N | 15.000000 | W | 15.000000 | Pr11N15W | 46.709235 | -113.471502 | 1.000000 | 46.709010 |
| 19094 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.469800 | | | 12.000000 | N | 15.000000 | W | 34.000000 | Pr12N15W | 46.752233 | -113.468887 | 1.000000 | 46.752290 |
| 19095 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.532700 | | | 12.000000 | N | 15.000000 | W | 31.000000 | Pr12N15W | 46.752233 | -113.533229 | 1.000000 | 46.752290 |
| 19096 | | mt; | 0.000000 | 0.000000 | 46.752300 | -113.532700 | | | 12.000000 | N | 15.000000 | W | 31.000000 | Pr12N15W | 46.752233 | -113.533229 | 1.000000 | 46.752290 |
| 19097 | | mt; | 0.000000 | 0.000000 | 46.696400 | -114.454100 | | | 11.000000 | N | 23.000000 | W | 23.000000 | Pr11N23W | 46.696299 | -114.456606 | 1.000000 | 46.696440 |
| 19098 | | mt; | 0.000000 | 0.000000 | 46.754600 | -114.454100 | | | 12.000000 | N | 23.000000 | W | 35.000000 | Pr12N23W | 46.754913 | -114.455744 | 1.000000 | 46.754620 |
| 19099 | | mt; | 0.000000 | 0.000000 | 46.989900 | -108.706700 | | | 14.000000 | N | 24.000000 | W | 8.000000 | Pr14N24W | 46.986750 | -114.656946 | 1.000000 | 46.985030 |
| 19100 | | mt; | 0.000000 | 0.000000 | 46.999500 | -114.744900 | | | 14.000000 | N | 25.000000 | W | 3.000000 | Pr14N25W | 0.000000 | 0.000000 | 1.000000 | 46.999470 |
| 19101 | | mt; | 0.000000 | 0.000000 | 46.652800 | -114.517100 | | | 10.000000 | N | 23.000000 | W | 5.000000 | Pr10N23W | 46.658432 | -114.522457 | 2.000000 | 46.652810 |
| 19102 | | mt; | 0.000000 | 0.000000 | 46.652800 | -114.517100 | | | 10.000000 | N | 23.000000 | W | 5.000000 | Pr10N23W | 46.658432 | -114.522457 | 2.000000 | 46.652810 |
| 19103 | | mt; | 0.000000 | 0.000000 | 46.667400 | -114.412100 | | | 11.000000 | N | 22.000000 | W | 31.000000 | Pr11N22W | 46.667433 | -114.414998 | 1.000000 | 46.667350 |
| 19104 | | mt; | 0.000000 | 0.000000 | 46.667400 | -114.412100 | | | 11.000000 | N | 22.000000 | W | 31.000000 | Pr11N22W | 46.667433 | -114.414998 | 1.000000 | 46.667350 |
| 19105 | | mt; | 0.000000 | 0.000000 | 46.681900 | -114.433100 | | | 11.000000 | N | 23.000000 | W | 25.000000 | Pr11N23W | 46.681648 | -114.435400 | 1.000000 | 46.681900 |
| 19106 | | mt; | 0.000000 | 0.000000 | 46.681900 | -114.433100 | | | 11.000000 | N | 23.000000 | W | 25.000000 | Pr11N23W | 46.681648 | -114.435400 | 1.000000 | 46.681900 |
| 19107 | | mt; | 0.000000 | 0.000000 | 46.681900 | -114.433100 | | | 11.000000 | N | 23.000000 | W | 25.000000 | Pr11N23W | 46.681648 | -114.435400 | 1.000000 | 46.681900 |
| 19108 | | mt; | 0.000000 | 0.000000 | 46.985000 | -114.723900 | | | 14.000000 | N | 25.000000 | W | 11.000000 | Pr14N25W | 0.000000 | 0.000000 | 1.000000 | 46.985030 |
| 19109 | | mt; | 0.000000 | 0.000000 | 46.667400 | -114.412100 | | | 11.000000 | N | 22.000000 | W | 31.000000 | Pr11N22W | 46.667433 | -114.414998 | 1.000000 | 46.667350 |
| 19110 | | mt; | 0.000000 | 0.000000 | 46.667400 | -114.412100 | | | 11.000000 | N | 22.000000 | W | 31.000000 | Pr11N22W | 46.667433 | -114.414998 | 1.000000 | 46.667350 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19069 | -114.282400 | o | 47.086100 | -114.282400 | -1074374.293657 | 327999.001359 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19070 | -114.261400 | o | 47.100500 | -114.261400 | -1072526.971479 | 329298.312215 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19071 | -114.261400 | o | 47.086100 | -114.261400 | -1072815.621796 | 327717.166092 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19072 | -114.282400 | o | 47.114900 | -114.282400 | -1073796.096201 | 331161.165084 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19073 | -114.282400 | o | 47.114900 | -114.282400 | -1073796.096201 | 331161.165084 | | | 0.000000 | D | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19074 | -113.798800 | o | 46.884000 | -113.798800 | -1042372.160511 | 299403.466861 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19075 | -113.714700 | o | 46.855100 | -113.714700 | -1036653.019371 | 295135.541572 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19076 | -113.735700 | o | 46.869600 | -113.735700 | -1037941.642519 | 297001.284152 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19077 | -113.756800 | o | 46.869600 | -113.756800 | -1039516.409552 | 297274.936814 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19078 | -113.777800 | o | 46.869600 | -113.777800 | -1041083.623261 | 297547.707393 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19079 | -113.777800 | o | 46.869600 | -113.777800 | -1041083.623261 | 297547.707393 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19080 | -113.994000 | o | 46.752300 | -113.994000 | -1059512.559095 | 287492.500358 | | | 0.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19081 | -113.511700 | o | 46.795600 | -113.511700 | -1022619.406713 | 285985.174751 | | | 0.000000 | C | | | 15.000000 | | ag | | ag | C | 15.000000 | 30 |
| 19082 | -113.448800 | o | 46.824400 | -113.448800 | -1017372.439120 | 288351.359118 | | | 0.000000 | D | | | 15.000000 | | ag | | ag | C | 15.000000 | 30 |
| 19083 | -113.868200 | o | 46.814400 | -109.462600 | -718086.835931 | 244101.635586 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19084 | -113.868200 | o | 46.781100 | -113.868200 | -1049548.680823 | 289001.313869 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19085 | -113.868200 | o | 46.766700 | -113.868200 | -1049828.300685 | 287418.849411 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19086 | -113.889100 | o | 46.766700 | -113.889100 | -1051390.571843 | 287692.906350 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19087 | -113.910100 | o | 46.752300 | -113.910100 | -1053240.636958 | 286386.325582 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19088 | -113.427800 | o | 46.824400 | -113.427800 | -1015802.511371 | 288084.901946 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19089 | -113.910100 | o | 46.665700 | -113.910100 | -1054925.921668 | 276869.953273 | | | 0.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19090 | -113.931100 | o | 46.680200 | -113.931100 | -1056215.963614 | 278739.902745 | | | 0.000000 | D | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19091 | -113.469800 | o | 46.680200 | -113.469800 | -1021661.607295 | 272760.910630 | | | 0.000000 | D | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19092 | -113.364900 | o | 46.723400 | -113.364900 | -1012990.095674 | 276180.752756 | | | 0.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19093 | -113.469800 | o | 46.709000 | -113.469800 | -1021118.888777 | 275928.056167 | | | 0.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19094 | -113.469800 | o | 46.752300 | -113.469800 | -1020302.557531 | 280689.696444 | | | 0.000000 | B | | | 15.000000 | | H | | H | H | 15.000000 | 30 |
| 19095 | -113.532700 | o | 46.752300 | -113.532700 | -1025010.394513 | 281492.341254 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19096 | -113.532700 | o | 46.752300 | -113.532700 | -1025010.394513 | 281492.341254 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19097 | -114.454100 | o | 46.696400 | -114.454100 | -1095011.398943 | 287539.302549 | | | 0.000000 | D | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19098 | -114.454100 | o | 46.754600 | -114.454100 | -1093834.514904 | 293928.758967 | | | 0.000000 | D | | | 12.000000 | | H | | H | H | 12.000000 | 30 |
| 19099 | -114.660800 | o | 46.989900 | -108.706700 | -658871.943303 | 257030.698395 | | | 0.000000 | E | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19100 | -114.744900 | o | 46.999500 | -114.744900 | -1110471.624497 | 324809.744423 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19101 | -114.517100 | o | 46.652800 | -114.517100 | -1100603.672812 | 283616.001108 | | | 0.000000 | D | | | 12.000000 | | R | | R | R | 12.000000 | 30 |
| 19102 | -114.517100 | o | 46.652800 | -114.517100 | -1100603.672812 | 283616.001108 | | | 0.000000 | D | | | 12.000000 | | R | | R | R | 12.000000 | 30 |
| 19103 | -114.412100 | o | 46.667400 | -114.412100 | -1092457.088891 | 283782.065372 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19104 | -114.412100 | o | 46.667400 | -114.412100 | -1092457.088891 | 283782.065372 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19105 | -114.433100 | o | 46.681900 | -114.433100 | -1093734.740918 | 285660.541094 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19106 | -114.433100 | o | 46.681900 | -114.433100 | -1093734.740918 | 285660.541094 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19107 | -114.433100 | o | 46.681900 | -114.433100 | -1093734.740918 | 285660.541094 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19108 | -114.723900 | o | 46.985000 | -114.723900 | -1109212.141116 | 322927.575618 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19109 | -114.412100 | o | 46.667400 | -114.412100 | -1092457.088891 | 283782.065372 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19110 | -114.412100 | o | 46.667400 | -114.412100 | -1092457.088891 | 283782.065372 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19069 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19070 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19071 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19072 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19073 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19074 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19075 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 31.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19076 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19077 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19078 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19079 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19080 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 313.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19081 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19082 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19083 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19084 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 76.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19085 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19086 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 114.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19087 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19088 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19089 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 206.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19090 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 252.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19091 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19092 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19093 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19094 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19095 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19096 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19097 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19098 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19099 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 251.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19100 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 72.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19101 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 233.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19102 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19103 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19104 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19105 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 53.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19106 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 45.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19107 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19108 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19109 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19110 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 19071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 19075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.384094 | 0.447844 | 0.543469 | 0.063750 | 0.023906 | 0.184875 | 0.027094 | 0.098813 | 0.216750 | 4.605938 | 0.216750 | 0.020719 |
| 19076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.779483 | 4.406783 | 5.347733 | 0.627300 | 0.235238 | 1.819170 | 0.266603 | 0.972315 | 2.132820 | 45.322425 | 2.132820 | 0.203873 |
| 19081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |
| 19084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.921825 | 1.074825 | 1.304325 | 0.153000 | 0.057375 | 0.443700 | 0.065025 | 0.237150 | 0.520200 | 11.054250 | 0.520200 | 0.049725 |
| 19085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 19086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.382738 | 1.612238 | 1.956487 | 0.229500 | 0.086063 | 0.665550 | 0.097537 | 0.355725 | 0.780300 | 16.581375 | 0.780300 | 0.074588 |
| 19087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 19088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.488928 | 2.902028 | 3.521678 | 0.413100 | 0.154913 | 1.197990 | 0.175568 | 0.640305 | 1.404540 | 29.846475 | 1.404540 | 0.134258 |
| 19090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.042023 | 3.546923 | 4.304273 | 0.504900 | 0.189338 | 1.464210 | 0.214583 | 0.782595 | 1.716660 | 36.479025 | 1.716660 | 0.164093 |
| 19091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076819 | 0.089569 | 0.108694 | 0.012750 | 0.004781 | 0.036975 | 0.005419 | 0.019763 | 0.043350 | 0.921188 | 0.043350 | 0.004144 |
| 19095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 19096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 19097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 19098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 19099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.035877 | 3.539757 | 4.295577 | 0.503880 | 0.188955 | 1.461252 | 0.214149 | 0.781014 | 1.713192 | 36.405330 | 1.713192 | 0.163761 |
| 19100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.875734 | 1.021084 | 1.239109 | 0.145350 | 0.054506 | 0.421515 | 0.061774 | 0.225293 | 0.494190 | 10.501538 | 0.494190 | 0.047239 |
| 19101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.814639 | 3.281769 | 3.982539 | 0.467160 | 0.175185 | 1.354764 | 0.198543 | 0.724098 | 1.588344 | 33.752310 | 1.588344 | 0.151827 |
| 19102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 19103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.645258 | 0.752378 | 0.913028 | 0.107100 | 0.040163 | 0.310590 | 0.045518 | 0.166005 | 0.364140 | 7.737975 | 0.364140 | 0.034807 |
| 19106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.553095 | 0.644895 | 0.782595 | 0.091800 | 0.034425 | 0.266220 | 0.039015 | 0.142290 | 0.312120 | 6.632550 | 0.312120 | 0.029835 |
| 19107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19111 | 36069 | 05242 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-286 | DEQ | PRIVATE | MT-DEQ-286 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19112 | 36070 | 05243 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-287 | DEQ | PRIVATE | MT-DEQ-287 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19113 | 36071 | 05244 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-288 | DEQ | PRIVATE | MT-DEQ-288 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19114 | 36072 | 05245 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-289 | DEQ | PRIVATE | MT-DEQ-289 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19115 | 36073 | 05246 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-290 | DEQ | PRIVATE | MT-DEQ-290 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19116 | 36074 | 05248 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-292 | DEQ | PRIVATE | MT-DEQ-292 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19117 | 36075 | 05249 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-293 | DEQ | PRIVATE | MT-DEQ-293 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19118 | 36076 | 05253 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-297 | DEQ | PRIVATE | MT-DEQ-297 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19119 | 36077 | 05256 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-300 | DEQ | PRIVATE | MT-DEQ-300 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19120 | 36078 | 05257 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-301 | DEQ | PRIVATE | MT-DEQ-301 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19121 | 36079 | 05258 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-302 | DEQ | PRIVATE | MT-DEQ-302 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19122 | 36080 | 05259 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-303 | DEQ | PRIVATE | MT-DEQ-303 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19123 | 36081 | 05261 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-305 | DEQ | PRIVATE | MT-DEQ-305 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19124 | 36082 | 05262 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-306 | DEQ | PRIVATE | MT-DEQ-306 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19125 | 36083 | 05263 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-307 | DEQ | PRIVATE | MT-DEQ-307 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19126 | 36084 | 05264 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-308 | DEQ | PRIVATE | MT-DEQ-308 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19127 | 36085 | 05266 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-310 | DEQ | PRIVATE | MT-DEQ-310 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19128 | 36086 | 05267 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-311 | DEQ | PRIVATE | MT-DEQ-311 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19129 | 36087 | 05268 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-312 | DEQ | PRIVATE | MT-DEQ-312 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19130 | 36088 | 05269 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-313 | DEQ | PRIVATE | MT-DEQ-313 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19131 | 36089 | 05270 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-314 | DEQ | PRIVATE | MT-DEQ-314 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19132 | 36090 | 05271 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-315 | DEQ | PRIVATE | MT-DEQ-315 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19133 | 36091 | 05272 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-316 | DEQ | PRIVATE | MT-DEQ-316 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19134 | 36092 | 05273 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-317 | DEQ | PRIVATE | MT-DEQ-317 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19135 | 36093 | 05274 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-318 | DEQ | PRIVATE | MT-DEQ-318 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19136 | 36094 | 05275 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-319 | DEQ | PRIVATE | MT-DEQ-319 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19137 | 36095 | 05276 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-320 | DEQ | PRIVATE | MT-DEQ-320 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19138 | 36096 | 05277 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-321 | DEQ | PRIVATE | MT-DEQ-321 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19139 | 36097 | 05278 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-322 | DEQ | PRIVATE | MT-DEQ-322 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19140 | 36098 | 05279 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-323 | DEQ | PRIVATE | MT-DEQ-323 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19141 | 36099 | 05280 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-324 | DEQ | PRIVATE | MT-DEQ-324 | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | MT |
| 19142 | 36100 | 05281 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-325 | DEQ | PRIVATE | MT-DEQ-325 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19143 | 36101 | 05282 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-326 | DEQ | PRIVATE | MT-DEQ-326 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19144 | 36102 | 05286 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-330 | DEQ | PRIVATE | MT-DEQ-330 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19145 | 36103 | 05291 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-335 | DEQ | PRIVATE | MT-DEQ-335 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19146 | 36104 | 05292 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-336 | DEQ | PRIVATE | MT-DEQ-336 | 20021128.000000 | 20021128.000000 | 11/29/02 | | MST | MT |
| 19147 | 36105 | 05308 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-352 | DEQ | PRIVATE | MT-DEQ-352 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19148 | 36106 | 05309 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-353 | DEQ | PRIVATE | MT-DEQ-353 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | MT |
| 19149 | 36107 | 05311 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-355 | DEQ | PRIVATE | MT-DEQ-355 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19150 | 36108 | 05316 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-360 | DEQ | PRIVATE | MT-DEQ-360 | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | MT |
| 19151 | 36109 | 05318 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-362 | DEQ | PRIVATE | MT-DEQ-362 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19152 | 36110 | 05319 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-363 | DEQ | PRIVATE | MT-DEQ-363 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19111 | | mt; | 0.000000 | 0.000000 | 47.404700 | -113.619800 | | | 19.000000 | N | 16.000000 | W | 15.000000 | Pr19N16W | 47.403801 | -113.621972 | 1.000000 | 47.404660 |
| 19112 | | mt; | 0.000000 | 0.000000 | 47.404700 | -113.619800 | | | 19.000000 | N | 16.000000 | W | 15.000000 | Pr19N16W | 47.403801 | -113.621972 | 1.000000 | 47.404660 |
| 19113 | | mt; | 0.000000 | 0.000000 | 47.404700 | -113.619800 | | | 19.000000 | N | 16.000000 | W | 15.000000 | Pr19N16W | 47.403801 | -113.621972 | 1.000000 | 47.404660 |
| 19114 | | mt; | 0.000000 | 0.000000 | 47.375800 | -113.662200 | | | 19.000000 | N | 16.000000 | W | 29.000000 | Pr19N16W | 47.375747 | -113.665503 | 1.000000 | 47.375810 |
| 19115 | | mt; | 0.000000 | 0.000000 | 47.433500 | -113.747000 | | | 19.000000 | N | 17.000000 | W | 3.000000 | Pr19N17W | 47.431699 | -113.750188 | 1.000000 | 47.433500 |
| 19116 | | mt; | 0.000000 | 0.000000 | 47.404700 | -113.747000 | | | 19.000000 | N | 17.000000 | W | 15.000000 | Pr19N17W | 47.403796 | -113.750188 | 1.000000 | 47.404660 |
| 19117 | | mt; | 0.000000 | 0.000000 | 47.375800 | -113.704600 | | | 19.000000 | N | 17.000000 | W | 25.000000 | Pr19N17W | 47.375893 | -113.708491 | 1.000000 | 47.375810 |
| 19118 | | mt; | 0.000000 | 0.000000 | 47.505600 | -113.810600 | | | 20.000000 | N | 17.000000 | W | 7.000000 | Pr20N17W | 47.507289 | -113.813510 | 1.000000 | 47.505620 |
| 19119 | | mt; | 0.000000 | 0.000000 | 47.476800 | -113.768200 | | | 20.000000 | N | 17.000000 | W | 21.000000 | Pr20N17W | 47.476714 | -113.771561 | 1.000000 | 47.476770 |
| 19120 | | mt; | 0.000000 | 0.000000 | 47.476800 | -113.768200 | | | 20.000000 | N | 17.000000 | W | 21.000000 | Pr20N17W | 47.476714 | -113.771561 | 1.000000 | 47.476770 |
| 19121 | | mt; | 0.000000 | 0.000000 | 47.462300 | -113.747000 | | | 20.000000 | N | 17.000000 | W | 27.000000 | Pr20N17W | 47.461427 | -113.750587 | 1.000000 | 47.462350 |
| 19122 | | mt; | 0.000000 | 0.000000 | 47.462300 | -113.747000 | | | 20.000000 | N | 17.000000 | W | 27.000000 | Pr20N17W | 47.461427 | -113.750587 | 1.000000 | 47.462350 |
| 19123 | | mt; | 0.000000 | 0.000000 | 47.579000 | -113.763300 | | | 21.000000 | N | 17.000000 | W | 15.000000 | Pr21N17W | 47.579966 | -113.765254 | 1.000000 | 47.578990 |
| 19124 | | mt; | 0.000000 | 0.000000 | 47.564600 | -113.827300 | | | 21.000000 | N | 17.000000 | W | 19.000000 | Pr21N17W | 47.565565 | -113.829142 | 1.000000 | 47.564550 |
| 19125 | | mt; | 0.000000 | 0.000000 | 47.535700 | -113.806000 | | | 21.000000 | N | 17.000000 | W | 32.000000 | Pr21N17W | 47.536764 | -113.807846 | 1.000000 | 47.535690 |
| 19126 | | mt; | 0.000000 | 0.000000 | 47.680000 | -113.741900 | | | 22.000000 | N | 17.000000 | W | 11.000000 | Pr22N17W | 47.681729 | -113.744118 | 1.000000 | 47.680010 |
| 19127 | | mt; | 0.000000 | 0.000000 | 47.665600 | -113.848700 | | | 22.000000 | N | 18.000000 | W | 13.000000 | Pr22N18W | 47.666550 | -113.849348 | 1.000000 | 47.665580 |
| 19128 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 19129 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 19130 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 19131 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 19132 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 14.000000 | Pr23N17W | 47.754746 | -113.744436 | 1.000000 | 47.752170 |
| 19133 | | mt; | 0.000000 | 0.000000 | 47.737700 | -113.720600 | | | 23.000000 | N | 17.000000 | W | 24.000000 | Pr23N17W | 47.740016 | -113.722877 | 1.000000 | 47.737740 |
| 19134 | | mt; | 0.000000 | 0.000000 | 47.723300 | -113.763300 | | | 23.000000 | N | 17.000000 | W | 27.000000 | Pr23N17W | 47.725286 | -113.765996 | 1.000000 | 47.723300 |
| 19135 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 35.000000 | Pr23N17W | 47.710555 | -113.744436 | 1.000000 | 47.708870 |
| 19136 | | mt; | 0.000000 | 0.000000 | 47.723300 | -113.891400 | | | 23.000000 | N | 18.000000 | W | 27.000000 | Pr23N18W | 47.724936 | -113.888342 | 2.000000 | 47.723300 |
| 19137 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 19138 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 19139 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 19140 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 19141 | | mt; | 0.000000 | 0.000000 | 47.708900 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 33.000000 | Pr23N18W | 47.710065 | -113.907839 | 2.000000 | 47.708870 |
| 19142 | | mt; | 0.000000 | 0.000000 | 47.721300 | -109.376400 | | | 23.000000 | N | 18.000000 | E | 35.000000 | Pr23N18E | 47.721073 | -109.376902 | 1.000000 | 47.721300 |
| 19143 | | mt; | 0.000000 | 0.000000 | 47.809900 | -113.891400 | | | 24.000000 | N | 18.000000 | W | 27.000000 | Pr24N18W | 0.000000 | 0.000000 | 0.000000 | 47.809900 |
| 19144 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.336300 | | | 13.000000 | N | 14.000000 | W | 11.000000 | Pr13N14W | 46.895667 | -113.335983 | 1.000000 | 46.898440 |
| 19145 | | mt; | 0.000000 | 0.000000 | 46.941700 | -113.231200 | | | 14.000000 | N | 13.000000 | W | 27.000000 | Pr14N13W | 46.940390 | -113.229350 | 1.000000 | 46.941740 |
| 19146 | | mt; | 0.000000 | 0.000000 | 46.927300 | -113.252200 | | | 14.000000 | N | 13.000000 | W | 33.000000 | Pr14N13W | 46.925959 | -113.250714 | 1.000000 | 46.927310 |
| 19147 | | mt; | 0.000000 | 0.000000 | 47.217200 | -113.429000 | | | 17.000000 | N | 14.000000 | W | 19.000000 | Pr17N14W | 47.218587 | -113.428631 | 1.000000 | 47.217160 |
| 19148 | | mt; | 0.000000 | 0.000000 | 47.246000 | -113.577400 | | | 17.000000 | N | 16.000000 | W | 12.000000 | Pr17N16W | 47.245338 | -113.577237 | 1.000000 | 47.246000 |
| 19149 | | mt; | 0.000000 | 0.000000 | 47.246000 | -113.577400 | | | 17.000000 | N | 16.000000 | W | 12.000000 | Pr17N16W | 47.245338 | -113.577237 | 1.000000 | 47.246000 |
| 19150 | | mt; | 0.000000 | 0.000000 | 47.289300 | -113.619800 | | | 18.000000 | N | 16.000000 | W | 27.000000 | Pr18N16W | 47.288747 | -113.621675 | 1.000000 | 47.289270 |
| 19151 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.170700 | | | 27.000000 | N | 28.000000 | W | 2.000000 | Pr27N28W | 48.132359 | -115.172709 | 1.000000 | 48.127380 |
| 19152 | | mt; | 0.000000 | 0.000000 | 48.508500 | -115.892000 | | | 32.000000 | N | 34.000000 | W | | Pr32N34W | 48.530964 | -115.946739 | 4.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19111 | -113.619800 | o | 47.404700 | -113.619800 | -1019038.158310 | 354324.118368 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19112 | -113.619800 | o | 47.404700 | -113.619800 | -1019038.158310 | 354324.118368 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19113 | -113.619800 | o | 47.404700 | -113.619800 | -1019038.158310 | 354324.118368 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19114 | -113.662200 | o | 47.375800 | -113.662200 | -1022728.930994 | 351689.542078 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19115 | -113.747000 | o | 47.433500 | -113.747000 | -1027879.089646 | 359118.275261 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19116 | -113.747000 | o | 47.404700 | -113.747000 | -1028437.938816 | 355953.679230 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19117 | -113.704600 | o | 47.375800 | -113.704600 | -1025863.911093 | 352232.958070 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19118 | -113.810600 | o | 47.505600 | -113.810600 | -1031168.805287 | 367859.771027 | | | 0.000000 | C | | | 7.200000 | | R | | R | R | 7.200000 | 30 |
| 19119 | -113.768200 | o | 47.476800 | -113.768200 | -1028602.666979 | 364148.841216 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19120 | -113.768200 | o | 47.476800 | -113.768200 | -1028602.666979 | 364148.841216 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19121 | -113.747000 | o | 47.462300 | -113.747000 | -1027320.041333 | 362282.825144 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19122 | -113.747000 | o | 47.462300 | -113.747000 | -1027320.041333 | 362282.825144 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19123 | -113.763300 | o | 47.579000 | -113.763300 | -1026252.997327 | 375314.741709 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19124 | -113.827300 | o | 47.564600 | -113.827300 | -1031246.904966 | 374557.251619 | | | 0.000000 | C | | | 12.000000 | | R | | R | R | 12.000000 | 30 |
| 19125 | -113.806000 | o | 47.535700 | -113.806000 | -1030242.339644 | 371107.329084 | | | 0.000000 | D | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 19126 | -113.741900 | o | 47.680000 | -113.741900 | -1022712.899748 | 386136.870285 | | | 0.000000 | E | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19127 | -113.848700 | o | 47.665600 | -113.848700 | -1030843.782882 | 385928.838308 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19128 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19129 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19130 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19131 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19132 | -113.741900 | o | 47.752200 | -113.741900 | -1021307.270441 | 394069.188687 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19133 | -113.720600 | o | 47.737700 | -113.720600 | -1020025.825047 | 392203.670488 | | | 0.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19134 | -113.763300 | o | 47.723300 | -113.763300 | -1023441.584980 | 391168.348219 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19135 | -113.741900 | o | 47.708900 | -113.741900 | -1022150.408568 | 389312.031260 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19136 | -113.891400 | o | 47.723300 | -113.891400 | -1032846.754644 | 392818.864241 | | | 0.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19137 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19138 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19139 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19140 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 0.000000 | D | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19141 | -113.912800 | o | 47.708900 | -113.912800 | -1034701.441950 | 391514.476564 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19142 | -109.376400 | o | 47.721300 | -109.376400 | -699584.764905 | 343615.967276 | | | 0.000000 | B | | | 18.000000 | | L | | L | L | 18.000000 | 30 |
| 19143 | -113.891400 | o | 47.809900 | -113.891400 | -1031141.482807 | 402330.528571 | | | 0.000000 | D | | | 15.000000 | | R | | R | R | 15.000000 | 30 |
| 19144 | -113.336300 | o | 46.898400 | -113.336300 | -1007577.467857 | 295067.731588 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19145 | -113.231200 | o | 46.941700 | -113.231200 | -998924.143814 | 298513.925632 | | | 0.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19146 | -113.252200 | o | 46.927300 | -113.252200 | -1000759.250219 | 297192.096286 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19147 | -113.429000 | o | 47.217200 | -113.429000 | -1008482.279966 | 331293.036381 | | | 0.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19148 | -113.577400 | o | 47.246000 | -113.577400 | -1018942.351488 | 336340.204854 | | | 0.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19149 | -113.577400 | o | 47.246000 | -113.577400 | -1018942.351488 | 336340.204854 | | | 0.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19150 | -113.619800 | o | 47.289300 | -113.619800 | -1021254.849375 | 341640.558920 | | | 0.000000 | C | | | 6.000000 | | R | | R | R | 6.000000 | 30 |
| 19151 | -115.170700 | o | 48.127400 | -115.170700 | -1117882.703583 | 454411.933947 | | | 0.000000 | B | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 19152 | 0.000000 | o | 48.508500 | -115.892000 | -1161529.686282 | 506466.272716 | | | 0.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19111 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 104.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19112 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 9.792000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19113 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 61.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19114 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 61.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19115 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 24.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19116 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 11.016000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19117 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.836000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19118 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 34.272000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19119 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 42.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19120 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 104.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19121 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 42.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19122 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 53.244000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19123 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19124 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19125 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 191.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19126 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 217.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19127 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 48.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19128 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 26.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19129 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19130 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 68.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19131 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19132 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 21.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19133 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19134 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19135 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 32.130000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19136 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 64.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19137 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 17.595000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19138 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 21.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19139 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 45.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19140 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19141 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 91.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19142 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19143 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 211.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19144 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19145 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19146 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19147 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 76.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19148 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19149 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 63.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19150 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19151 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.464102 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19152 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.253682 | 1.461762 | 1.773882 | 0.208080 | 0.078030 | 0.603432 | 0.088434 | 0.322524 | 0.707472 | 15.033780 | 0.707472 | 0.067626 |
| 19112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.117994 | 0.137578 | 0.166954 | 0.019584 | 0.007344 | 0.056794 | 0.008323 | 0.030355 | 0.066586 | 1.414944 | 0.066586 | 0.006365 |
| 19113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.737460 | 0.859860 | 1.043460 | 0.122400 | 0.045900 | 0.354960 | 0.052020 | 0.189720 | 0.416160 | 8.843400 | 0.416160 | 0.039780 |
| 19114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.737460 | 0.859860 | 1.043460 | 0.122400 | 0.045900 | 0.354960 | 0.052020 | 0.189720 | 0.416160 | 8.843400 | 0.416160 | 0.039780 |
| 19115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.294984 | 0.343944 | 0.417384 | 0.048960 | 0.018360 | 0.141984 | 0.020808 | 0.075888 | 0.166464 | 3.537360 | 0.166464 | 0.015912 |
| 19116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.132743 | 0.154775 | 0.187823 | 0.022032 | 0.008262 | 0.063893 | 0.009364 | 0.034150 | 0.074909 | 1.591812 | 0.074909 | 0.007160 |
| 19117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.022124 | 0.025796 | 0.031304 | 0.003672 | 0.001377 | 0.010649 | 0.001561 | 0.005692 | 0.012485 | 0.265302 | 0.012485 | 0.001193 |
| 19118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.412978 | 0.481522 | 0.584338 | 0.068544 | 0.025704 | 0.198778 | 0.029131 | 0.106243 | 0.233050 | 4.952304 | 0.233050 | 0.022277 |
| 19119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.516222 | 0.601902 | 0.730422 | 0.085680 | 0.032130 | 0.248472 | 0.036414 | 0.132804 | 0.291312 | 6.190380 | 0.291312 | 0.027846 |
| 19120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.253682 | 1.461762 | 1.773882 | 0.208080 | 0.078030 | 0.603432 | 0.088434 | 0.322524 | 0.707472 | 15.033780 | 0.707472 | 0.067626 |
| 19121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.516222 | 0.601902 | 0.730422 | 0.085680 | 0.032130 | 0.248472 | 0.036414 | 0.132804 | 0.291312 | 6.190380 | 0.291312 | 0.027846 |
| 19122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.641590 | 0.748078 | 0.907810 | 0.106488 | 0.039933 | 0.308815 | 0.045257 | 0.165056 | 0.362059 | 7.693758 | 0.362059 | 0.034609 |
| 19123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.304563 | 2.687063 | 3.260813 | 0.382500 | 0.143438 | 1.109250 | 0.162563 | 0.592875 | 1.300500 | 27.635625 | 1.300500 | 0.124313 |
| 19126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.617983 | 3.052503 | 3.704283 | 0.434520 | 0.162945 | 1.260108 | 0.184671 | 0.673506 | 1.477368 | 31.394070 | 1.477368 | 0.141219 |
| 19127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.589968 | 0.687888 | 0.834768 | 0.097920 | 0.036720 | 0.283968 | 0.041616 | 0.151776 | 0.332928 | 7.074720 | 0.332928 | 0.031824 |
| 19128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313421 | 0.365441 | 0.443470 | 0.052020 | 0.019508 | 0.150858 | 0.022109 | 0.080631 | 0.176868 | 3.758445 | 0.176868 | 0.016907 |
| 19129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.823497 | 0.960177 | 1.165197 | 0.136680 | 0.051255 | 0.396372 | 0.058089 | 0.211854 | 0.464712 | 9.875130 | 0.464712 | 0.044421 |
| 19131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.258111 | 0.300951 | 0.365211 | 0.042840 | 0.016065 | 0.124236 | 0.018207 | 0.066402 | 0.145656 | 3.095190 | 0.145656 | 0.013923 |
| 19133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.387167 | 0.451427 | 0.547817 | 0.064260 | 0.024098 | 0.186354 | 0.027311 | 0.099603 | 0.218484 | 4.642785 | 0.218484 | 0.020885 |
| 19136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.774333 | 0.902853 | 1.095633 | 0.128520 | 0.048195 | 0.372708 | 0.054621 | 0.199206 | 0.436968 | 9.285570 | 0.436968 | 0.041769 |
| 19137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.212020 | 0.247210 | 0.299995 | 0.035190 | 0.013196 | 0.102051 | 0.014956 | 0.054545 | 0.119646 | 2.542478 | 0.119646 | 0.011437 |
| 19138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.258111 | 0.300951 | 0.365211 | 0.042840 | 0.016065 | 0.124236 | 0.018207 | 0.066402 | 0.145656 | 3.095190 | 0.145656 | 0.013923 |
| 19139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.553095 | 0.644895 | 0.782595 | 0.091800 | 0.034425 | 0.266220 | 0.039015 | 0.142290 | 0.312120 | 6.632550 | 0.312120 | 0.029835 |
| 19140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |
| 19141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.106190 | 1.289790 | 1.565190 | 0.183600 | 0.068850 | 0.532440 | 0.078030 | 0.284580 | 0.624240 | 13.265100 | 0.624240 | 0.059670 |
| 19142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147492 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 19143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.550383 | 2.973682 | 3.608633 | 0.423300 | 0.158738 | 1.227570 | 0.179902 | 0.656115 | 1.439220 | 30.583425 | 1.439220 | 0.137573 |
| 19144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014749 | 0.017197 | 0.020869 | 0.002448 | 0.000918 | 0.007099 | 0.001040 | 0.003794 | 0.008323 | 0.176868 | 0.008323 | 0.000796 |
| 19145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.921825 | 1.074825 | 1.304325 | 0.153000 | 0.057375 | 0.443700 | 0.065025 | 0.237150 | 0.520200 | 11.054250 | 0.520200 | 0.049725 |
| 19148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.762042 | 0.888522 | 1.078242 | 0.126480 | 0.047430 | 0.366792 | 0.053754 | 0.196044 | 0.430032 | 9.138180 | 0.430032 | 0.041106 |
| 19150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.067601 | 0.078821 | 0.095650 | 0.011220 | 0.004208 | 0.032538 | 0.004769 | 0.017391 | 0.038148 | 0.810645 | 0.038148 | 0.003647 |
| 19151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19153 | 36111 | 05321 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-365 | DEQ | PRIVATE | MT-DEQ-365 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19154 | 36112 | 05322 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-366 | DEQ | PRIVATE | MT-DEQ-366 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19155 | 36113 | 05324 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-368 | DEQ | PRIVATE | MT-DEQ-368 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19156 | 36114 | 05326 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-370 | DEQ | PRIVATE | MT-DEQ-370 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19157 | 36115 | 05327 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-371 | DEQ | PRIVATE | MT-DEQ-371 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19158 | 36116 | 05328 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-372 | DEQ | PRIVATE | MT-DEQ-372 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19159 | 36117 | 05329 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-373 | DEQ | PRIVATE | MT-DEQ-373 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19160 | 36118 | 05330 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-374 | DEQ | PRIVATE | MT-DEQ-374 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19161 | 36119 | 05335 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-379 | DEQ | PRIVATE | MT-DEQ-379 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19162 | 36120 | 05343 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-387 | DEQ | PRIVATE | MT-DEQ-387 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19163 | 36121 | 05344 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-388 | DEQ | PRIVATE | MT-DEQ-388 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19164 | 36122 | 05350 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-394 | DEQ | PRIVATE | MT-DEQ-394 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19165 | 36123 | 05351 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-395 | DEQ | PRIVATE | MT-DEQ-395 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19166 | 36124 | 05352 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-396 | DEQ | PRIVATE | MT-DEQ-396 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19167 | 36125 | 05353 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-397 | DEQ | PRIVATE | MT-DEQ-397 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19168 | 36126 | 05354 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-398 | DEQ | PRIVATE | MT-DEQ-398 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19169 | 36127 | 05355 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-399 | DEQ | PRIVATE | MT-DEQ-399 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19170 | 36128 | 05356 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-400 | DEQ | PRIVATE | MT-DEQ-400 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19171 | 36129 | 05357 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-401 | DEQ | PRIVATE | MT-DEQ-401 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19172 | 36130 | 05358 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-402 | DEQ | PRIVATE | MT-DEQ-402 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19173 | 36131 | 05359 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-403 | DEQ | PRIVATE | MT-DEQ-403 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19174 | 36132 | 05360 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-404 | DEQ | PRIVATE | MT-DEQ-404 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19175 | 36133 | 05361 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-405 | DEQ | PRIVATE | MT-DEQ-405 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19176 | 36134 | 05362 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-406 | DEQ | PRIVATE | MT-DEQ-406 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19177 | 36135 | 05363 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-407 | DEQ | PRIVATE | MT-DEQ-407 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19178 | 36136 | 05364 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-408 | DEQ | PRIVATE | MT-DEQ-408 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19179 | 36137 | 05365 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-409 | DEQ | PRIVATE | MT-DEQ-409 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19180 | 36138 | 05366 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-410 | DEQ | PRIVATE | MT-DEQ-410 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19181 | 36139 | 05368 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-412 | DEQ | PRIVATE | MT-DEQ-412 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19182 | 36140 | 05369 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-413 | DEQ | PRIVATE | MT-DEQ-413 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19183 | 36141 | 05370 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-414 | DEQ | PRIVATE | MT-DEQ-414 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19184 | 36142 | 05372 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-416 | DEQ | PRIVATE | MT-DEQ-416 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19185 | 36143 | 05373 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-417 | DEQ | PRIVATE | MT-DEQ-417 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19186 | 36144 | 05375 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-419 | DEQ | PRIVATE | MT-DEQ-419 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19187 | 36145 | 05376 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-420 | DEQ | PRIVATE | MT-DEQ-420 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19188 | 36146 | 05377 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-421 | DEQ | PRIVATE | MT-DEQ-421 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19189 | 36147 | 05378 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-422 | DEQ | PRIVATE | MT-DEQ-422 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19190 | 36148 | 05379 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-423 | DEQ | PRIVATE | MT-DEQ-423 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19191 | 36149 | 05380 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-424 | DEQ | PRIVATE | MT-DEQ-424 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19192 | 36150 | 05381 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-425 | DEQ | PRIVATE | MT-DEQ-425 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19193 | 36151 | 05382 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-426 | DEQ | PRIVATE | MT-DEQ-426 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19194 | 36152 | 05383 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-427 | DEQ | PRIVATE | MT-DEQ-427 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19153 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.849000 | | | 31.000000 | N | 33.000000 | W | 17.000000 | Pr31N33W | 48.451454 | -115.863443 | 2.000000 | 48.450470 |
| 19154 | | mt; | 0.000000 | 0.000000 | 48.502100 | -107.356800 | | | 32.000000 | N | 34.000000 | W | 30.000000 | Pr32N34W | 48.508892 | -116.001537 | 1.000000 | 48.508530 |
| 19155 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 21.000000 | Pr32N34W | 48.523607 | -115.957699 | 1.000000 | 48.523050 |
| 19156 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 21.000000 | Pr32N34W | 48.523607 | -115.957699 | 1.000000 | 48.523050 |
| 19157 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 19.000000 | Pr32N34W | 48.523607 | -116.001537 | 1.000000 | 48.523050 |
| 19158 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.999700 | | | 31.000000 | N | 34.000000 | W | 6.000000 | Pr31N34W | 48.480122 | -116.001677 | 1.000000 | 48.479500 |
| 19159 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.999700 | | | 31.000000 | N | 34.000000 | W | 6.000000 | Pr31N34W | 48.480122 | -116.001677 | 1.000000 | 48.479500 |
| 19160 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.999700 | | | 31.000000 | N | 34.000000 | W | 6.000000 | Pr31N34W | 48.480122 | -116.001677 | 1.000000 | 48.479500 |
| 19161 | | mt; | 0.000000 | 0.000000 | 48.479500 | -115.999700 | | | 31.000000 | N | 34.000000 | W | 6.000000 | Pr31N34W | 48.480122 | -116.001677 | 1.000000 | 48.479500 |
| 19162 | | mt; | 0.000000 | 0.000000 | 48.421400 | -115.805900 | | | 31.000000 | N | 33.000000 | W | 27.000000 | Pr31N33W | 48.422785 | -115.838737 | 2.000000 | 48.421440 |
| 19163 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.913600 | | | 31.000000 | N | 34.000000 | W | 14.000000 | Pr31N34W | 48.451454 | -115.913898 | 1.000000 | 48.450470 |
| 19164 | | mt; | 0.000000 | 0.000000 | 47.897600 | -115.449900 | | | 25.000000 | N | 30.000000 | W | 27.000000 | Pr25N30W | 47.895491 | -115.449353 | 1.000000 | 47.897600 |
| 19165 | | mt; | 0.000000 | 0.000000 | 47.981700 | -115.322400 | | | 26.000000 | N | 29.000000 | W | 27.000000 | Pr26N29W | 47.982730 | -115.321718 | 1.000000 | 47.981660 |
| 19166 | | mt; | 0.000000 | 0.000000 | 47.938200 | -115.300700 | | | 25.000000 | N | 29.000000 | W | 11.000000 | Pr25N29W | 47.938351 | -115.298990 | 1.000000 | 47.938160 |
| 19167 | | mt; | 0.000000 | 0.000000 | 47.938200 | -115.300700 | | | 25.000000 | N | 29.000000 | W | 11.000000 | Pr25N29W | 47.938351 | -115.298990 | 1.000000 | 47.938160 |
| 19168 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.149200 | | | 27.000000 | N | 28.000000 | W | 1.000000 | Pr27N28W | 48.132359 | -115.151365 | 1.000000 | 48.127380 |
| 19169 | | mt; | 0.000000 | 0.000000 | 48.026100 | -115.170700 | | | 26.000000 | N | 28.000000 | W | 11.000000 | Pr26N28W | 48.026203 | -115.172539 | 1.000000 | 48.026070 |
| 19170 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.192300 | | | 25.000000 | N | 28.000000 | W | 15.000000 | Pr25N28W | 47.923783 | -115.192216 | 1.000000 | 47.924770 |
| 19171 | | mt; | 0.000000 | 0.000000 | 48.103200 | -115.280000 | | | 27.000000 | N | 29.000000 | W | 13.000000 | Pr27N29W | 48.104342 | -115.278650 | 1.000000 | 48.103200 |
| 19172 | | mt; | 0.000000 | 0.000000 | 48.103200 | -115.280000 | | | 27.000000 | N | 29.000000 | W | 13.000000 | Pr27N29W | 48.104342 | -115.278650 | 1.000000 | 48.103200 |
| 19173 | | mt; | 0.000000 | 0.000000 | 48.074200 | -115.365500 | | | 27.000000 | N | 29.000000 | W | 29.000000 | Pr27N29W | 48.075785 | -115.364786 | 1.000000 | 48.074230 |
| 19174 | | mt; | 0.000000 | 0.000000 | 48.074200 | -115.365500 | | | 27.000000 | N | 29.000000 | W | 29.000000 | Pr27N29W | 48.075785 | -115.364786 | 1.000000 | 48.074230 |
| 19175 | | mt; | 0.000000 | 0.000000 | 48.406900 | -115.612100 | | | 31.000000 | N | 31.000000 | W | 31.000000 | Pr31N31W | 48.407134 | -115.612259 | 1.000000 | 48.406930 |
| 19176 | | mt; | 0.000000 | 0.000000 | 48.357100 | -107.747000 | | | 30.000000 | N | 31.000000 | E | 18.000000 | Pr30N31E | 48.358969 | -107.749542 | 1.000000 | 48.357060 |
| 19177 | | mt; | 0.000000 | 0.000000 | 48.637200 | -115.634000 | | | 33.000000 | N | 31.000000 | W | 8.000000 | Pr33N31W | 48.638158 | -115.631063 | 1.000000 | 48.637240 |
| 19178 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.482900 | | | 32.000000 | N | 30.000000 | W | 19.000000 | Pr32N30W | 48.522725 | -115.479537 | 1.000000 | 48.523050 |
| 19179 | | mt; | 0.000000 | 0.000000 | 48.622800 | -115.634000 | | | 33.000000 | N | 31.000000 | W | 17.000000 | Pr33N31W | 48.623523 | -115.631063 | 1.000000 | 48.622800 |
| 19180 | | mt; | 0.000000 | 0.000000 | 48.508500 | -115.461400 | | | 32.000000 | N | 30.000000 | W | 29.000000 | Pr32N30W | 48.508232 | -115.457472 | 1.000000 | 48.508530 |
| 19181 | | mt; | 0.000000 | 0.000000 | 48.546800 | -107.877500 | | | 32.000000 | N | 30.000000 | E | 7.000000 | Pr32N30E | 48.547110 | -107.877459 | 1.000000 | 48.546760 |
| 19182 | | mt; | 0.000000 | 0.000000 | 48.189700 | -115.428400 | | | 28.000000 | N | 30.000000 | W | 14.000000 | Pr28N30W | 48.191222 | -115.427864 | 1.000000 | 48.189720 |
| 19183 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.396800 | | | 29.000000 | N | 30.000000 | W | 26.000000 | Pr29N30W | 48.249237 | -115.395418 | 1.000000 | 48.247260 |
| 19184 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.418300 | | | 29.000000 | N | 30.000000 | W | 27.000000 | Pr29N30W | 48.249237 | -115.416950 | 1.000000 | 48.247260 |
| 19185 | | mt; | 0.000000 | 0.000000 | 48.637200 | -115.612200 | | | 33.000000 | N | 31.000000 | W | 9.000000 | Pr33N31W | 48.638158 | -115.609639 | 1.000000 | 48.637240 |
| 19186 | | mt; | 0.000000 | 0.000000 | 48.363400 | -115.418300 | | | 30.000000 | N | 30.000000 | W | 15.000000 | Pr30N30W | 48.365029 | -115.415552 | 1.000000 | 48.363380 |
| 19187 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.418300 | | | 30.000000 | N | 30.000000 | W | 22.000000 | Pr30N30W | 48.350467 | -115.415552 | 1.000000 | 48.348870 |
| 19188 | | mt; | 0.000000 | 0.000000 | 48.334400 | -115.396800 | | | 30.000000 | N | 30.000000 | W | 26.000000 | Pr30N30W | 48.335906 | -115.393652 | 1.000000 | 48.334350 |
| 19189 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.439800 | | | 30.000000 | N | 30.000000 | W | 21.000000 | Pr30N30W | 48.350467 | -115.437452 | 1.000000 | 48.348870 |
| 19190 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.332200 | | | 29.000000 | N | 29.000000 | W | 29.000000 | Pr29N29W | 48.248999 | -115.333416 | 1.000000 | 48.247260 |
| 19191 | | mt; | 0.000000 | 0.000000 | 47.996200 | -115.279100 | | | 26.000000 | N | 29.000000 | W | 24.000000 | Pr26N29W | 47.998723 | -115.278650 | 1.000000 | 47.996160 |
| 19192 | | mt; | 0.000000 | 0.000000 | 48.040500 | -115.106100 | | | 26.000000 | N | 27.000000 | W | 5.000000 | Pr26N27W | 48.040493 | -115.108391 | 1.000000 | 48.040550 |
| 19193 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.310600 | | | 29.000000 | N | 29.000000 | W | 28.000000 | Pr29N29W | 48.248999 | -115.311619 | 1.000000 | 48.247260 |
| 19194 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.332200 | | | 29.000000 | N | 29.000000 | W | 29.000000 | Pr29N29W | 48.248999 | -115.333416 | 1.000000 | 48.247260 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19153 | -115.849000 | o | 48.450500 | -115.849000 | -1159752.673585 | 499494.345773 | | | 0.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19154 | -115.999700 | o | 48.502100 | -107.356800 | -541313.301605 | 414338.760371 | | | 0.000000 | C | | | 16.200000 | | L | | L | L | 16.200000 | 30 |
| 19155 | -115.956600 | o | 48.523000 | -115.956600 | -1165840.791090 | 508998.329158 | | | 0.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19156 | -115.956600 | o | 48.523000 | -115.956600 | -1165840.791090 | 508998.329158 | | | 0.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19157 | -115.999700 | o | 48.523000 | -115.999700 | -1168936.275405 | 509631.749469 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19158 | -115.999700 | o | 48.479500 | -115.999700 | -1169930.764579 | 504875.246320 | | | 0.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19159 | -115.999700 | o | 48.479500 | -115.999700 | -1169930.764579 | 504875.246320 | | | 0.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19160 | -115.999700 | o | 48.479500 | -115.999700 | -1169930.764579 | 504875.246320 | | | 0.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19161 | -115.999700 | o | 48.479500 | -115.999700 | -1169930.764579 | 504875.246320 | | | 0.000000 | C | | | 22.800000 | | G | | G | G | 22.800000 | 30 |
| 19162 | -115.805900 | o | 48.421400 | -115.805900 | -1157308.017313 | 495682.813007 | | | 0.000000 | C | | | 19.200000 | | G | | G | G | 19.200000 | 30 |
| 19163 | -115.913600 | o | 48.450500 | -115.913600 | -1164400.402136 | 500439.078586 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19164 | -115.449900 | o | 47.897600 | -115.449900 | -1143178.515359 | 433205.126013 | | | 0.000000 | E | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19165 | -115.322400 | o | 47.981700 | -115.322400 | -1132061.962477 | 440594.908427 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19166 | -115.300700 | o | 47.938200 | -115.300700 | -1131428.652702 | 435521.810045 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19167 | -115.300700 | o | 47.938200 | -115.300700 | -1131428.652702 | 435521.810045 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19168 | -115.149200 | o | 48.127400 | -115.149200 | -1116322.509901 | 454110.215784 | | | 0.000000 | B | | | 45.000000 | | G | | G | G | 45.000000 | 30 |
| 19169 | -115.170700 | o | 48.026100 | -115.170700 | -1120068.197493 | 443313.820636 | | | 0.000000 | C | | | 45.000000 | | G | | G | G | 45.000000 | 30 |
| 19170 | -115.192300 | o | 47.924800 | -115.192300 | -1123824.513551 | 432519.479768 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19171 | -115.280000 | o | 48.103200 | -115.280000 | -1126338.786041 | 453301.705291 | | | 0.000000 | C | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19172 | -115.280000 | o | 48.103200 | -115.280000 | -1126338.786041 | 453301.705291 | | | 0.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19173 | -115.365500 | o | 48.074200 | -115.365500 | -1133176.820995 | 451338.874582 | | | 0.000000 | C | | | 42.000000 | | G | | G | G | 42.000000 | 30 |
| 19174 | -115.365500 | o | 48.074200 | -115.365500 | -1133176.820995 | 451338.874582 | | | 0.000000 | C | | | 42.000000 | | G | | G | G | 42.000000 | 30 |
| 19175 | -115.612100 | o | 48.406900 | -115.612100 | -1143672.329245 | 491291.040627 | | | 0.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19176 | -107.747000 | o | 48.357100 | -107.747000 | -571521.973721 | 401002.903978 | | | 0.000000 | C | | | 30.000000 | | L | | L | L | 30.000000 | 30 |
| 19177 | -115.634000 | o | 48.637200 | -115.634000 | -1140103.648827 | 516806.892595 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19178 | -115.482900 | o | 48.523000 | -115.482900 | -1131790.945855 | 502148.327866 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19179 | -115.634000 | o | 48.622800 | -115.634000 | -1140425.893143 | 515231.292407 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19180 | -115.461400 | o | 48.508500 | -115.461400 | -1130564.782608 | 500255.069712 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19181 | -107.877500 | o | 48.546800 | -107.877500 | -578969.942233 | 422947.456013 | | | 0.000000 | B | | | 15.000000 | | L | | L | L | 15.000000 | 30 |
| 19182 | -115.428400 | o | 48.189700 | -115.428400 | -1135207.105429 | 464883.025706 | | | 0.000000 | C | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 19183 | -115.396800 | o | 48.247300 | -115.396800 | -1131655.297214 | 470739.782950 | | | 0.000000 | B | | | 42.000000 | | G | | G | G | 42.000000 | 30 |
| 19184 | -115.418300 | o | 48.247300 | -115.418300 | -1133210.655730 | 471045.839543 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19185 | -115.612200 | o | 48.637200 | -115.612200 | -1138539.700827 | 516494.123567 | | | 0.000000 | C | | | 66.000000 | | R | | R | R | 66.000000 | 30 |
| 19186 | -115.418300 | o | 48.363400 | -115.418300 | -1130658.185882 | 483757.382650 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19187 | -115.418300 | o | 48.348900 | -115.418300 | -1130977.166356 | 482169.861573 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19188 | -115.396800 | o | 48.334400 | -115.396800 | -1129743.382419 | 480276.672879 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19189 | -115.439800 | o | 48.348900 | -115.439800 | -1132529.329056 | 482475.869943 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19190 | -115.332200 | o | 48.247300 | -115.332200 | -1126981.361670 | 469822.740949 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19191 | -115.279100 | o | 47.996200 | -115.279100 | -1128597.548007 | 441568.643274 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19192 | -115.106100 | o | 48.040500 | -115.106100 | -1115061.615022 | 443985.021118 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19193 | -115.310600 | o | 48.247300 | -115.310600 | -1125418.350705 | 469516.968001 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19194 | -115.332200 | o | 48.247300 | -115.332200 | -1126981.361670 | 469822.740949 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19153 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19154 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.800000 | 74.358000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19155 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 85.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19156 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19157 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19158 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19159 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 57.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19160 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 91.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19161 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.135416 | 172.482000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19162 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.959592 | 19.584000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19163 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19164 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 196.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19165 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19166 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 73.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19167 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 97.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19168 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.000000 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19169 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.000000 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19170 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 11.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19171 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19172 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19173 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.898275 | 35.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19174 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.898275 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19175 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 2.448000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19176 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19177 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19178 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 1.122000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19179 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 1.122000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19180 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19181 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19182 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 48.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19183 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.898275 | 24.990000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19184 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19185 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.633180 | 84.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19186 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19187 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19188 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19189 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19190 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19191 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19192 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19193 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19194 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.896014 | 1.044730 | 1.267804 | 0.148716 | 0.055769 | 0.431276 | 0.063204 | 0.230510 | 0.505634 | 10.744731 | 0.505634 | 0.048333 |
| 19155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.032444 | 1.203804 | 1.460844 | 0.171360 | 0.064260 | 0.496944 | 0.072828 | 0.265608 | 0.582624 | 12.380760 | 0.582624 | 0.055692 |
| 19156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.691369 | 0.806119 | 0.978244 | 0.114750 | 0.043031 | 0.332775 | 0.048769 | 0.177863 | 0.390150 | 8.290688 | 0.390150 | 0.037294 |
| 19160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.106190 | 1.289790 | 1.565190 | 0.183600 | 0.068850 | 0.532440 | 0.078030 | 0.284580 | 0.624240 | 13.265100 | 0.624240 | 0.059670 |
| 19161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.078408 | 2.423372 | 2.940818 | 0.344964 | 0.129362 | 1.000396 | 0.146610 | 0.534694 | 1.172878 | 24.923649 | 1.172878 | 0.112113 |
| 19162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.235987 | 0.275155 | 0.333907 | 0.039168 | 0.014688 | 0.113587 | 0.016646 | 0.060710 | 0.133171 | 2.829888 | 0.133171 | 0.012730 |
| 19163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.366018 | 2.758718 | 3.347768 | 0.392700 | 0.147263 | 1.138830 | 0.166898 | 0.608685 | 1.335180 | 28.372575 | 1.335180 | 0.127628 |
| 19165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.884952 | 1.031832 | 1.252152 | 0.146880 | 0.055080 | 0.425952 | 0.062424 | 0.227664 | 0.499392 | 10.612080 | 0.499392 | 0.047736 |
| 19167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.179936 | 1.375776 | 1.669536 | 0.195840 | 0.073440 | 0.567936 | 0.083232 | 0.303552 | 0.665856 | 14.149440 | 0.665856 | 0.063648 |
| 19168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 19169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138274 | 0.161224 | 0.195649 | 0.022950 | 0.008606 | 0.066555 | 0.009754 | 0.035573 | 0.078030 | 1.658138 | 0.078030 | 0.007459 |
| 19171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.430185 | 0.501585 | 0.608685 | 0.071400 | 0.026775 | 0.207060 | 0.030345 | 0.110670 | 0.242760 | 5.158650 | 0.242760 | 0.023205 |
| 19174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 19175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.029498 | 0.034394 | 0.041738 | 0.004896 | 0.001836 | 0.014198 | 0.002081 | 0.007589 | 0.016646 | 0.353736 | 0.016646 | 0.001591 |
| 19176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013520 | 0.015764 | 0.019130 | 0.002244 | 0.000842 | 0.006508 | 0.000954 | 0.003478 | 0.007630 | 0.162129 | 0.007630 | 0.000729 |
| 19179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013520 | 0.015764 | 0.019130 | 0.002244 | 0.000842 | 0.006508 | 0.000954 | 0.003478 | 0.007630 | 0.162129 | 0.007630 | 0.000729 |
| 19180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.589968 | 0.687888 | 0.834768 | 0.097920 | 0.036720 | 0.283968 | 0.041616 | 0.151776 | 0.332928 | 7.074720 | 0.332928 | 0.031824 |
| 19183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301129 | 0.351110 | 0.426080 | 0.049980 | 0.018743 | 0.144942 | 0.021242 | 0.077469 | 0.169932 | 3.611055 | 0.169932 | 0.016244 |
| 19184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.014008 | 1.182308 | 1.434758 | 0.168300 | 0.063113 | 0.488070 | 0.071528 | 0.260865 | 0.572220 | 12.159675 | 0.572220 | 0.054698 |
| 19186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19195 | 36153 | 05384 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-428 | DEQ | PRIVATE | MT-DEQ-428 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19196 | 36154 | 05385 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-429 | DEQ | PRIVATE | MT-DEQ-429 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19197 | 36155 | 05386 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-430 | DEQ | PRIVATE | MT-DEQ-430 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19198 | 36156 | 05387 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-431 | DEQ | PRIVATE | MT-DEQ-431 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19199 | 36157 | 05388 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-432 | DEQ | PRIVATE | MT-DEQ-432 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19200 | 36158 | 05389 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-433 | DEQ | PRIVATE | MT-DEQ-433 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19201 | 36159 | 05390 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-434 | DEQ | PRIVATE | MT-DEQ-434 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19202 | 36160 | 05391 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-435 | DEQ | PRIVATE | MT-DEQ-435 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19203 | 36161 | 05393 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-437 | DEQ | PRIVATE | MT-DEQ-437 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19204 | 36162 | 05394 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-438 | DEQ | PRIVATE | MT-DEQ-438 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19205 | 36163 | 05395 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-439 | DEQ | PRIVATE | MT-DEQ-439 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19206 | 36164 | 05396 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-440 | DEQ | PRIVATE | MT-DEQ-440 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19207 | 36165 | 05397 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-441 | DEQ | PRIVATE | MT-DEQ-441 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19208 | 36166 | 05398 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-442 | DEQ | PRIVATE | MT-DEQ-442 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19209 | 36167 | 05399 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-443 | DEQ | PRIVATE | MT-DEQ-443 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19210 | 36168 | 05400 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-444 | DEQ | PRIVATE | MT-DEQ-444 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19211 | 36169 | 05401 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-445 | DEQ | PRIVATE | MT-DEQ-445 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19212 | 36170 | 05402 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-446 | DEQ | PRIVATE | MT-DEQ-446 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19213 | 36171 | 05403 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-447 | DEQ | PRIVATE | MT-DEQ-447 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19214 | 36172 | 05404 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-448 | DEQ | PRIVATE | MT-DEQ-448 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19215 | 36173 | 05405 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-449 | DEQ | PRIVATE | MT-DEQ-449 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19216 | 36174 | 05406 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-450 | DEQ | PRIVATE | MT-DEQ-450 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19217 | 36175 | 05408 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-452 | DEQ | PRIVATE | MT-DEQ-452 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19218 | 36176 | 05410 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-454 | DEQ | PRIVATE | MT-DEQ-454 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19219 | 36177 | 05411 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-455 | DEQ | PRIVATE | MT-DEQ-455 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19220 | 36178 | 05412 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-456 | DEQ | PRIVATE | MT-DEQ-456 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19221 | 36179 | 05413 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-457 | DEQ | PRIVATE | MT-DEQ-457 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19222 | 36180 | 05417 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-461 | DEQ | PRIVATE | MT-DEQ-461 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19223 | 36181 | 05418 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-462 | DEQ | PRIVATE | MT-DEQ-462 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19224 | 36182 | 05419 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-463 | DEQ | PRIVATE | MT-DEQ-463 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19225 | 36183 | 05420 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-464 | DEQ | PRIVATE | MT-DEQ-464 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19226 | 36184 | 05422 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-466 | DEQ | PRIVATE | MT-DEQ-466 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19227 | 36185 | 05423 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-467 | DEQ | PRIVATE | MT-DEQ-467 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19228 | 36186 | 05424 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-468 | DEQ | PRIVATE | MT-DEQ-468 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19229 | 36187 | 05425 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-469 | DEQ | PRIVATE | MT-DEQ-469 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19230 | 36188 | 05427 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-471 | DEQ | PRIVATE | MT-DEQ-471 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19231 | 36189 | 05428 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-472 | DEQ | PRIVATE | MT-DEQ-472 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19232 | 36190 | 05430 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-474 | DEQ | PRIVATE | MT-DEQ-474 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19233 | 36191 | 05434 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-478 | DEQ | PRIVATE | MT-DEQ-478 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19234 | 36192 | 05435 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-479 | DEQ | PRIVATE | MT-DEQ-479 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19235 | 36193 | 05437 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-481 | DEQ | PRIVATE | MT-DEQ-481 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19236 | 36194 | 05438 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-482 | DEQ | PRIVATE | MT-DEQ-482 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19195 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.310600 | | | 29.000000 | N | 29.000000 | W | 28.000000 | Pr29N29W | 48.248999 | -115.311619 | 1.000000 | 48.247260 |
| 19196 | | mt; | 0.000000 | 0.000000 | 48.290800 | -115.332200 | | | 29.000000 | N | 29.000000 | W | 8.000000 | Pr29N29W | 48.292376 | -115.333416 | 1.000000 | 48.290810 |
| 19197 | | mt; | 0.000000 | 0.000000 | 48.290800 | -115.353700 | | | 29.000000 | N | 29.000000 | W | 7.000000 | Pr29N29W | 48.292376 | -115.355213 | 1.000000 | 48.290810 |
| 19198 | | mt; | 0.000000 | 0.000000 | 48.261800 | -115.353700 | | | 29.000000 | N | 29.000000 | W | 19.000000 | Pr29N29W | 48.263458 | -115.355213 | 1.000000 | 48.261780 |
| 19199 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.482900 | | | 29.000000 | N | 30.000000 | W | 30.000000 | Pr29N30W | 48.249237 | -115.481544 | 1.000000 | 48.247260 |
| 19200 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.332200 | | | 29.000000 | N | 29.000000 | W | 32.000000 | Pr29N29W | 48.234540 | -115.333416 | 1.000000 | 48.232750 |
| 19201 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.396800 | | | 29.000000 | N | 30.000000 | W | 35.000000 | Pr29N30W | 48.234818 | -115.395418 | 1.000000 | 48.232750 |
| 19202 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.375200 | | | 29.000000 | N | 30.000000 | W | 25.000000 | Pr29N30W | 48.249237 | -115.373887 | 1.000000 | 48.247260 |
| 19203 | | mt; | 0.000000 | 0.000000 | 48.261900 | -114.165000 | | | 29.000000 | N | 20.000000 | W | 21.000000 | Pr29N20W | 48.261193 | -114.165452 | 1.000000 | 48.261900 |
| 19204 | | mt; | 0.000000 | 0.000000 | 48.261900 | -114.165000 | | | 29.000000 | N | 20.000000 | W | 21.000000 | Pr29N20W | 48.261193 | -114.165452 | 1.000000 | 48.261900 |
| 19205 | | mt; | 0.000000 | 0.000000 | 47.505600 | -114.149800 | | | 20.000000 | N | 20.000000 | W | 9.000000 | Pr20N20W | 47.507453 | -114.149705 | 1.000000 | 47.505620 |
| 19206 | | mt; | 0.000000 | 0.000000 | 48.377900 | -115.289100 | | | 30.000000 | N | 29.000000 | W | 10.000000 | Pr30N29W | 48.378824 | -115.286390 | 1.000000 | 48.377900 |
| 19207 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.267600 | | | 30.000000 | N | 29.000000 | W | 23.000000 | Pr30N29W | 48.349530 | -115.264467 | 1.000000 | 48.348870 |
| 19208 | | mt; | 0.000000 | 0.000000 | 48.305300 | -115.289100 | | | 29.000000 | N | 29.000000 | W | 3.000000 | Pr29N29W | 48.306835 | -115.289822 | 1.000000 | 48.305320 |
| 19209 | | mt; | 0.000000 | 0.000000 | 48.276300 | -115.246000 | | | 29.000000 | N | 29.000000 | W | 13.000000 | Pr29N29W | 48.277917 | -115.246227 | 1.000000 | 48.276290 |
| 19210 | | mt; | 0.000000 | 0.000000 | 48.161100 | -115.386900 | | | 28.000000 | N | 29.000000 | W | 30.000000 | Pr28N29W | 48.161823 | -115.385405 | 1.000000 | 48.161130 |
| 19211 | | mt; | 0.000000 | 0.000000 | 48.211400 | -107.994800 | | | 28.000000 | N | 29.000000 | E | 4.000000 | Pr28N29E | 48.212020 | -107.991535 | 1.000000 | 48.211360 |
| 19212 | | mt; | 0.000000 | 0.000000 | 48.219100 | -115.322800 | | | 28.000000 | N | 29.000000 | W | 3.000000 | Pr28N29W | 48.220620 | -115.321215 | 1.000000 | 48.219070 |
| 19213 | | mt; | 0.000000 | 0.000000 | 48.305300 | -115.310600 | | | 29.000000 | N | 29.000000 | W | 4.000000 | Pr29N29W | 48.306835 | -115.311619 | 1.000000 | 48.305320 |
| 19214 | | mt; | 0.000000 | 0.000000 | 48.219100 | -115.322800 | | | 28.000000 | N | 29.000000 | W | 3.000000 | Pr28N29W | 48.220620 | -115.321215 | 1.000000 | 48.219070 |
| 19215 | | mt; | 0.000000 | 0.000000 | 48.219100 | -115.344100 | | | 28.000000 | N | 29.000000 | W | 4.000000 | Pr28N29W | 48.220620 | -115.342611 | 1.000000 | 48.219070 |
| 19216 | | mt; | 0.000000 | 0.000000 | 48.204600 | -115.344100 | | | 28.000000 | N | 29.000000 | W | 9.000000 | Pr28N29W | 48.205921 | -115.342611 | 1.000000 | 48.204580 |
| 19217 | | mt; | 0.000000 | 0.000000 | 48.175600 | -115.214400 | | | 28.000000 | N | 28.000000 | W | 21.000000 | Pr28N28W | 48.176299 | -115.215153 | 1.000000 | 48.175600 |
| 19218 | | mt; | 0.000000 | 0.000000 | 48.161100 | -115.193200 | | | 28.000000 | N | 28.000000 | W | 27.000000 | Pr28N28W | 48.161675 | -115.193546 | 1.000000 | 48.161140 |
| 19219 | | mt; | 0.000000 | 0.000000 | 48.219000 | -115.214400 | | | 28.000000 | N | 28.000000 | W | 4.000000 | Pr28N28W | 48.220170 | -115.215153 | 1.000000 | 48.219000 |
| 19220 | | mt; | 0.000000 | 0.000000 | 48.204500 | -115.256900 | | | 28.000000 | N | 28.000000 | W | 7.000000 | Pr28N28W | 48.205546 | -115.258369 | 1.000000 | 48.204540 |
| 19221 | | mt; | 0.000000 | 0.000000 | 48.146700 | -115.235700 | | | 28.000000 | N | 28.000000 | W | 32.000000 | Pr28N28W | 48.147052 | -115.236761 | 1.000000 | 48.146670 |
| 19222 | | mt; | 0.000000 | 0.000000 | 48.240300 | -108.051600 | | | 29.000000 | N | 28.000000 | E | 26.000000 | Pr29N28E | 48.240793 | -108.050684 | 1.000000 | 48.240310 |
| 19223 | | mt; | 0.000000 | 0.000000 | 47.505600 | -115.167500 | | | 20.000000 | N | 28.000000 | W | 9.000000 | Pr20N28W | 0.000000 | 0.000000 | 0.000000 | 47.505620 |
| 19224 | | mt; | 0.000000 | 0.000000 | 48.305300 | -115.181400 | | | 29.000000 | N | 28.000000 | W | 4.000000 | Pr29N28W | 48.305786 | -115.183600 | 1.000000 | 48.305320 |
| 19225 | | mt; | 0.000000 | 0.000000 | 48.276300 | -115.116900 | | | 29.000000 | N | 28.000000 | W | 13.000000 | Pr29N28W | 48.277283 | -115.118468 | 1.000000 | 48.276290 |
| 19226 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.159900 | | | 29.000000 | N | 28.000000 | W | 27.000000 | Pr29N28W | 48.248779 | -115.161889 | 1.000000 | 48.247260 |
| 19227 | | mt; | 0.000000 | 0.000000 | 48.319800 | -114.944600 | | | 30.000000 | N | 26.000000 | W | 32.000000 | Pr30N26W | 48.320182 | -114.943380 | 1.000000 | 48.319840 |
| 19228 | | mt; | 0.000000 | 0.000000 | 48.247300 | -115.030700 | | | 29.000000 | N | 27.000000 | W | 27.000000 | Pr29N27W | 48.248455 | -115.030135 | 1.000000 | 48.247260 |
| 19229 | | mt; | 0.000000 | 0.000000 | 48.319800 | -114.966100 | | | 30.000000 | N | 26.000000 | W | 31.000000 | Pr30N26W | 48.320182 | -114.964581 | 1.000000 | 48.319840 |
| 19230 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.944600 | | | 29.000000 | N | 26.000000 | W | 17.000000 | Pr29N26W | 48.277622 | -114.943533 | 1.000000 | 48.276290 |
| 19231 | | mt; | 0.000000 | 0.000000 | 48.406900 | -114.858500 | | | 31.000000 | N | 26.000000 | W | 36.000000 | Pr31N26W | 48.407451 | -114.858615 | 1.000000 | 48.406930 |
| 19232 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.955300 | | | 26.000000 | N | 26.000000 | W | 21.000000 | Pr26N26W | 47.995951 | -114.957685 | 1.000000 | 47.997130 |
| 19233 | | mt; | 0.000000 | 0.000000 | 47.939200 | -114.653700 | | | 25.000000 | N | 24.000000 | W | 11.000000 | Pr25N24W | 47.941347 | -114.653877 | 1.000000 | 47.939240 |
| 19234 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.502900 | | | 26.000000 | N | 23.000000 | W | 24.000000 | Pr26N23W | 47.999628 | -114.502117 | 1.000000 | 47.997130 |
| 19235 | | mt; | 0.000000 | 0.000000 | 47.982700 | -114.610600 | | | 26.000000 | N | 23.000000 | W | 30.000000 | Pr26N23W | 47.984559 | -114.611249 | 1.000000 | 47.982660 |
| 19236 | | mt; | 0.000000 | 0.000000 | 47.955200 | -114.353100 | | | 25.000000 | N | 21.000000 | W | 6.000000 | Pr25N21W | 47.955181 | -114.353017 | 1.000000 | 47.955190 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19195 | -115.310600 | o | 48.247300 | -115.310600 | -1125418.350705 | 469516.968001 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19196 | -115.332200 | o | 48.290800 | -115.332200 | -1126030.730683 | 474586.383894 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19197 | -115.353700 | o | 48.290800 | -115.353700 | -1127585.078212 | 474890.965403 | | | 0.000000 | C | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19198 | -115.353700 | o | 48.261800 | -115.353700 | -1128219.770340 | 471715.352391 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19199 | -115.482900 | o | 48.247300 | -115.482900 | -1137883.337677 | 471967.983960 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19200 | -115.332200 | o | 48.232700 | -115.332200 | -1127300.311414 | 468223.878861 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19201 | -115.396800 | o | 48.232700 | -115.396800 | -1131975.581014 | 469141.123598 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19202 | -115.375200 | o | 48.247300 | -115.375200 | -1130092.599635 | 470432.729857 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19203 | -114.165000 | o | 48.261900 | -114.165000 | -1042079.952831 | 455515.759376 | | | 0.000000 | C | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 19204 | -114.165000 | o | 48.261900 | -114.165000 | -1042079.952831 | 455515.759376 | | | 0.000000 | C | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 19205 | -114.149800 | o | 47.505600 | -114.149800 | -1056166.306547 | 372292.449777 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19206 | -115.289100 | o | 48.377900 | -115.289100 | -1121014.853339 | 483515.716084 | | | 0.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19207 | -115.267600 | o | 48.348900 | -115.267600 | -1120094.673195 | 480036.841235 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19208 | -115.289100 | o | 48.305300 | -115.289100 | -1122598.390162 | 475565.065608 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19209 | -115.246000 | o | 48.276300 | -115.246000 | -1120113.006134 | 471781.346901 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19210 | -115.386900 | o | 48.161100 | -115.386900 | -1132828.035109 | 461159.933806 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19211 | -107.994800 | o | 48.211400 | -107.994800 | -591392.178793 | 386677.045700 | | | 0.000000 | B | | | 13.200000 | | L | | L | L | 13.200000 | 30 |
| 19212 | -115.322800 | o | 48.219100 | -115.322800 | -1126916.803066 | 466601.336963 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19213 | -115.310600 | o | 48.305300 | -115.310600 | -1124152.503988 | 475868.730684 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19214 | -115.322800 | o | 48.219100 | -115.322800 | -1126916.803066 | 466601.336963 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19215 | -115.344100 | o | 48.219100 | -115.344100 | -1128458.897575 | 466903.227372 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19216 | -115.344100 | o | 48.204600 | -115.344100 | -1128775.798329 | 465315.324434 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19217 | -115.214400 | o | 48.175600 | -115.214400 | -1120009.757136 | 460306.450314 | | | 0.000000 | B | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19218 | -115.193200 | o | 48.161100 | -115.193200 | -1118786.624814 | 458419.890335 | | | 0.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 19219 | -115.214400 | o | 48.219000 | -115.214400 | -1119069.367134 | 465060.454593 | | | 0.000000 | B | | | 106.800000 | | C | | C | C | 106.800000 | 30 |
| 19220 | -115.256900 | o | 48.204500 | -115.256900 | -1122462.364141 | 464070.830181 | | | 0.000000 | C | | | 138.000000 | | G | | G | G | 138.000000 | 30 |
| 19221 | -115.235700 | o | 48.146700 | -115.235700 | -1122180.476979 | 457440.791360 | | | 0.000000 | C | | | 48.000000 | | G | | G | G | 48.000000 | 30 |
| 19222 | -108.051600 | o | 48.240300 | -108.051600 | -595243.583086 | 390298.624060 | | | 0.000000 | C | | | 36.000000 | | L | | L | L | 36.000000 | 30 |
| 19223 | -115.167500 | o | 47.505600 | -115.167500 | -1131020.074823 | 386233.244323 | | | 0.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19224 | -115.181400 | o | 48.305300 | -115.181400 | -1114811.811953 | 474050.293495 | | | 0.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 19225 | -115.116900 | o | 48.276300 | -115.116900 | -1110772.390112 | 469971.160998 | | | 0.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 19226 | -115.159900 | o | 48.247300 | -115.159900 | -1114510.555372 | 467395.547692 | | | 0.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19227 | -114.944600 | o | 48.319800 | -114.944600 | -1097373.349267 | 472346.190721 | | | 0.000000 | C | | | 60.000000 | | G | | G | G | 60.000000 | 30 |
| 19228 | -115.030700 | o | 48.247300 | -115.030700 | -1105154.937143 | 465593.378077 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19229 | -114.966100 | o | 48.319800 | -114.966100 | -1098928.659508 | 472642.999246 | | | 0.000000 | C | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19230 | -114.944600 | o | 48.276300 | -114.944600 | -1098300.442534 | 467579.062133 | | | 0.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19231 | -114.858500 | o | 48.406900 | -114.858500 | -1089296.703471 | 480708.211185 | | | 0.000000 | C | | | 180.000000 | | G | | G | G | 180.000000 | 30 |
| 19232 | -114.955300 | o | 47.997100 | -114.955300 | -1105018.149029 | 437127.061864 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19233 | -114.653700 | o | 47.939200 | -114.653700 | -1084258.159441 | 426635.103562 | | | 0.000000 | D | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 19234 | -114.502900 | o | 47.997100 | -114.502900 | -1072062.899616 | 430945.524506 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19235 | -114.610600 | o | 47.982700 | -114.610600 | -1080211.304818 | 430820.640210 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19236 | -114.353100 | o | 47.955200 | -114.353100 | -1061995.523055 | 424342.513480 | | | 0.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19195 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 11.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19196 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19197 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19198 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19199 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19200 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19201 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19202 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 2.244000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19203 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19204 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19205 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19206 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19207 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19208 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 17.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19209 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19210 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 2.244000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19211 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 2.244000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19212 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19213 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 1.122000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19214 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 1.122000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19215 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19216 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 1.122000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19217 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 1.836000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19218 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 8.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19219 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.621688 | 45.390000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19220 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 5.253570 | 258.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19221 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.098387 | 81.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19222 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19223 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19224 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 8.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19225 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 18.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19226 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19227 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.464102 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19228 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19229 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19230 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 3.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19231 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 6.000000 | 214.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19232 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 61.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19233 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19234 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19235 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 73.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19236 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 191.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138274 | 0.161224 | 0.195649 | 0.022950 | 0.008606 | 0.066555 | 0.009754 | 0.035573 | 0.078030 | 1.658138 | 0.078030 | 0.007459 |
| 19196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076819 | 0.089569 | 0.108694 | 0.012750 | 0.004781 | 0.036975 | 0.005419 | 0.019763 | 0.043350 | 0.921188 | 0.043350 | 0.004144 |
| 19197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027040 | 0.031528 | 0.038260 | 0.004488 | 0.001683 | 0.013015 | 0.001907 | 0.006956 | 0.015259 | 0.324258 | 0.015259 | 0.001459 |
| 19203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.215093 | 0.250793 | 0.304343 | 0.035700 | 0.013388 | 0.103530 | 0.015173 | 0.055335 | 0.121380 | 2.579325 | 0.121380 | 0.011603 |
| 19209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027040 | 0.031528 | 0.038260 | 0.004488 | 0.001683 | 0.013015 | 0.001907 | 0.006956 | 0.015259 | 0.324258 | 0.015259 | 0.001459 |
| 19211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027040 | 0.031528 | 0.038260 | 0.004488 | 0.001683 | 0.013015 | 0.001907 | 0.006956 | 0.015259 | 0.324258 | 0.015259 | 0.001459 |
| 19212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013520 | 0.015764 | 0.019130 | 0.002244 | 0.000842 | 0.006508 | 0.000954 | 0.003478 | 0.007630 | 0.162129 | 0.007630 | 0.000729 |
| 19214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013520 | 0.015764 | 0.019130 | 0.002244 | 0.000842 | 0.006508 | 0.000954 | 0.003478 | 0.007630 | 0.162129 | 0.007630 | 0.000729 |
| 19215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014749 | 0.017197 | 0.020869 | 0.002448 | 0.000918 | 0.007099 | 0.001040 | 0.003794 | 0.008323 | 0.176868 | 0.008323 | 0.000796 |
| 19216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013520 | 0.015764 | 0.019130 | 0.002244 | 0.000842 | 0.006508 | 0.000954 | 0.003478 | 0.007630 | 0.162129 | 0.007630 | 0.000729 |
| 19217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.022124 | 0.025796 | 0.031304 | 0.003672 | 0.001377 | 0.010649 | 0.001561 | 0.005692 | 0.012485 | 0.265302 | 0.012485 | 0.001193 |
| 19218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.098328 | 0.114648 | 0.139128 | 0.016320 | 0.006120 | 0.047328 | 0.006936 | 0.025296 | 0.055488 | 1.179120 | 0.055488 | 0.005304 |
| 19219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.546950 | 0.637730 | 0.773899 | 0.090780 | 0.034043 | 0.263262 | 0.038582 | 0.140709 | 0.308652 | 6.558855 | 0.308652 | 0.029504 |
| 19220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.109623 | 3.625743 | 4.399923 | 0.516120 | 0.193545 | 1.496748 | 0.219351 | 0.799986 | 1.754808 | 37.289670 | 1.754808 | 0.167739 |
| 19221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.983280 | 1.146480 | 1.391280 | 0.163200 | 0.061200 | 0.473280 | 0.069360 | 0.252960 | 0.554880 | 11.791200 | 0.554880 | 0.053040 |
| 19222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147492 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 19223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.098328 | 0.114648 | 0.139128 | 0.016320 | 0.006120 | 0.047328 | 0.006936 | 0.025296 | 0.055488 | 1.179120 | 0.055488 | 0.005304 |
| 19225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.221238 | 0.257958 | 0.313038 | 0.036720 | 0.013770 | 0.106488 | 0.015606 | 0.056916 | 0.124848 | 2.653020 | 0.124848 | 0.011934 |
| 19226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043019 | 0.050159 | 0.060868 | 0.007140 | 0.002678 | 0.020706 | 0.003035 | 0.011067 | 0.024276 | 0.515865 | 0.024276 | 0.002321 |
| 19231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.581110 | 3.009510 | 3.652110 | 0.428400 | 0.160650 | 1.242360 | 0.182070 | 0.664020 | 1.456560 | 30.951900 | 1.456560 | 0.139230 |
| 19232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.737460 | 0.859860 | 1.043460 | 0.122400 | 0.045900 | 0.354960 | 0.052020 | 0.189720 | 0.416160 | 8.843400 | 0.416160 | 0.039780 |
| 19233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 19234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147492 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 19235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.884952 | 1.031832 | 1.252152 | 0.146880 | 0.055080 | 0.425952 | 0.062424 | 0.227664 | 0.499392 | 10.612080 | 0.499392 | 0.047736 |
| 19236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.304563 | 2.687063 | 3.260813 | 0.382500 | 0.143438 | 1.109250 | 0.162563 | 0.592875 | 1.300500 | 27.635625 | 1.300500 | 0.124313 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19237 | 36195 | 05440 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-484 | DEQ | PRIVATE | MT-DEQ-484 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19238 | 36196 | 05443 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-487 | DEQ | PRIVATE | MT-DEQ-487 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19239 | 36197 | 05444 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-488 | DEQ | PRIVATE | MT-DEQ-488 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19240 | 36198 | 05445 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-489 | DEQ | PRIVATE | MT-DEQ-489 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19241 | 36199 | 05446 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-490 | DEQ | PRIVATE | MT-DEQ-490 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19242 | 36200 | 05447 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-491 | DEQ | PRIVATE | MT-DEQ-491 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19243 | 36201 | 05449 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-493 | DEQ | PRIVATE | MT-DEQ-493 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19244 | 36202 | 05450 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-494 | DEQ | PRIVATE | MT-DEQ-494 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19245 | 36203 | 05451 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-495 | DEQ | PRIVATE | MT-DEQ-495 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | MT |
| 19246 | 36204 | 05452 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-496 | DEQ | PRIVATE | MT-DEQ-496 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19247 | 36205 | 05455 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-499 | DEQ | PRIVATE | MT-DEQ-499 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19248 | 36206 | 05456 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-500 | DEQ | PRIVATE | MT-DEQ-500 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19249 | 36207 | 05461 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-505 | DEQ | PRIVATE | MT-DEQ-505 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19250 | 36208 | 05462 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-506 | DEQ | PRIVATE | MT-DEQ-506 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19251 | 36209 | 05465 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-509 | DEQ | PRIVATE | MT-DEQ-509 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19252 | 36210 | 05468 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-512 | DEQ | PRIVATE | MT-DEQ-512 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19253 | 36211 | 05470 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-514 | DEQ | PRIVATE | MT-DEQ-514 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19254 | 36212 | 05473 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-517 | DEQ | PRIVATE | MT-DEQ-517 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19255 | 36213 | 05478 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-522 | DEQ | PRIVATE | MT-DEQ-522 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19256 | 36214 | 05479 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-523 | DEQ | PRIVATE | MT-DEQ-523 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19257 | 36215 | 05480 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-524 | DEQ | PRIVATE | MT-DEQ-524 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19258 | 36216 | 05481 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-525 | DEQ | PRIVATE | MT-DEQ-525 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19259 | 36217 | 05482 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-526 | DEQ | PRIVATE | MT-DEQ-526 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19260 | 36218 | 05483 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-527 | DEQ | PRIVATE | MT-DEQ-527 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19261 | 36219 | 05484 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-528 | DEQ | PRIVATE | MT-DEQ-528 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19262 | 36220 | 05486 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-530 | DEQ | PRIVATE | MT-DEQ-530 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19263 | 36221 | 05487 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-531 | DEQ | PRIVATE | MT-DEQ-531 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19264 | 36222 | 05489 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-533 | DEQ | PRIVATE | MT-DEQ-533 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19265 | 36223 | 05495 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-539 | DEQ | PRIVATE | MT-DEQ-539 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19266 | 36224 | 05498 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-542 | DEQ | PRIVATE | MT-DEQ-542 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19267 | 36225 | 05499 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-543 | DEQ | PRIVATE | MT-DEQ-543 | 20021110.000000 | 20021110.000000 | 11/11/02 | | MST | MT |
| 19268 | 36226 | 05501 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-545 | DEQ | PRIVATE | MT-DEQ-545 | 20021110.000000 | 20021110.000000 | 11/11/02 | | MST | MT |
| 19269 | 36227 | 05502 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-546 | DEQ | PRIVATE | MT-DEQ-546 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19270 | 36228 | 05503 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-547 | DEQ | PRIVATE | MT-DEQ-547 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19271 | 36229 | 05504 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-548 | DEQ | PRIVATE | MT-DEQ-548 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19272 | 36230 | 05508 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-552 | DEQ | PRIVATE | MT-DEQ-552 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19273 | 36231 | 05510 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-554 | DEQ | PRIVATE | MT-DEQ-554 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19274 | 36232 | 05520 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-564 | DEQ | PRIVATE | MT-DEQ-564 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19275 | 36233 | 05521 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-565 | DEQ | PRIVATE | MT-DEQ-565 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19276 | 36234 | 05522 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-566 | DEQ | PRIVATE | MT-DEQ-566 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19277 | 36235 | 05523 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-567 | DEQ | PRIVATE | MT-DEQ-567 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19278 | 36236 | 05524 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-568 | DEQ | PRIVATE | MT-DEQ-568 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19237 | | mt; | 0.000000 | 0.000000 | 47.940600 | -114.288600 | | | 25.000000 | N | 21.000000 | W | 10.000000 | Pr25N21W | 47.940800 | -114.288956 | 1.000000 | 47.940570 |
| 19238 | | mt; | 0.000000 | 0.000000 | 47.767800 | -114.936400 | | | 23.000000 | N | 26.000000 | W | 9.000000 | Pr23N26W | 47.767827 | -114.935927 | 1.000000 | 47.767820 |
| 19239 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.000500 | | | 23.000000 | N | 27.000000 | W | 1.000000 | Pr23N27W | 47.782282 | -115.000302 | 1.000000 | 47.782320 |
| 19240 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.000500 | | | 23.000000 | N | 27.000000 | W | 1.000000 | Pr23N27W | 47.782282 | -115.000302 | 1.000000 | 47.782320 |
| 19241 | | mt; | 0.000000 | 0.000000 | 47.939200 | -114.976900 | | | 25.000000 | N | 26.000000 | W | 8.000000 | Pr25N26W | 47.937885 | -114.977194 | 1.000000 | 47.939240 |
| 19242 | | mt; | 0.000000 | 0.000000 | 47.924800 | -114.933800 | | | 25.000000 | N | 26.000000 | W | 15.000000 | Pr25N26W | 47.923519 | -114.934955 | 1.000000 | 47.924770 |
| 19243 | | mt; | 0.000000 | 0.000000 | 47.924800 | -115.019900 | | | 25.000000 | N | 27.000000 | W | 13.000000 | Pr25N27W | 47.923768 | -115.019398 | 1.000000 | 47.924770 |
| 19244 | | mt; | 0.000000 | 0.000000 | 47.968200 | -114.869100 | | | 26.000000 | N | 25.000000 | W | 31.000000 | Pr26N25W | 47.969968 | -114.872265 | 1.000000 | 47.968190 |
| 19245 | | mt; | 0.000000 | 0.000000 | 47.968200 | -114.869100 | | | 26.000000 | N | 25.000000 | W | 31.000000 | Pr26N25W | 47.969968 | -114.872265 | 1.000000 | 47.968190 |
| 19246 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.955300 | | | 26.000000 | N | 26.000000 | W | 21.000000 | Pr26N26W | 47.995951 | -114.957685 | 1.000000 | 47.997130 |
| 19247 | | mt; | 0.000000 | 0.000000 | 47.997100 | -115.041500 | | | 26.000000 | N | 27.000000 | W | 23.000000 | Pr26N27W | 47.996092 | -115.042046 | 1.000000 | 47.997130 |
| 19248 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.783000 | | | 25.000000 | N | 25.000000 | W | 26.000000 | Pr25N25W | 47.895550 | -114.784210 | 1.000000 | 47.895820 |
| 19249 | | mt; | 0.000000 | 0.000000 | 47.782300 | -114.957800 | | | 23.000000 | N | 26.000000 | W | 5.000000 | Pr23N26W | 47.782345 | -114.957729 | 1.000000 | 47.782320 |
| 19250 | | mt; | 0.000000 | 0.000000 | 47.753300 | -114.957800 | | | 23.000000 | N | 26.000000 | W | 17.000000 | Pr23N26W | 47.753309 | -114.957729 | 1.000000 | 47.753320 |
| 19251 | | mt; | 0.000000 | 0.000000 | 47.767800 | -115.043300 | | | 23.000000 | N | 27.000000 | W | 10.000000 | Pr23N27W | 47.767608 | -115.042678 | 1.000000 | 47.767820 |
| 19252 | | mt; | 0.000000 | 0.000000 | 47.968200 | -115.063000 | | | 26.000000 | N | 27.000000 | W | 34.000000 | Pr26N27W | 47.966491 | -115.064161 | 1.000000 | 47.968190 |
| 19253 | | mt; | 0.000000 | 0.000000 | 48.566600 | -114.470900 | | | 32.000000 | N | 23.000000 | W | 1.000000 | Pr32N23W | 48.567866 | -114.469904 | 1.000000 | 48.566590 |
| 19254 | | mt; | 0.000000 | 0.000000 | 48.552100 | -114.492400 | | | 32.000000 | N | 23.000000 | W | 11.000000 | Pr32N23W | 48.553184 | -114.491819 | 1.000000 | 48.552080 |
| 19255 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.610600 | | | 27.000000 | N | 23.000000 | W | 7.000000 | Pr27N23W | 48.117958 | -114.608896 | 1.000000 | 48.112900 |
| 19256 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.761400 | | | 27.000000 | N | 25.000000 | W | 12.000000 | Pr27N25W | 48.116720 | -114.763430 | 1.000000 | 48.112900 |
| 19257 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 25.000000 | Pr27N24W | 48.072512 | -114.629046 | 1.000000 | 48.069490 |
| 19258 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.508700 | | | 28.000000 | N | 23.000000 | W | 15.000000 | Pr28N23W | 48.190361 | -114.514451 | 1.000000 | 48.189170 |
| 19259 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.021900 | | | 22.000000 | N | 27.000000 | W | 23.000000 | Pr22N27W | 47.651443 | -115.021542 | 1.000000 | 47.651810 |
| 19260 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.107500 | | | 23.000000 | N | 27.000000 | W | 6.000000 | Pr23N27W | 47.782282 | -115.106242 | 1.000000 | 47.782320 |
| 19261 | | mt; | 0.000000 | 0.000000 | 47.782300 | -115.107500 | | | 23.000000 | N | 27.000000 | W | 6.000000 | Pr23N27W | 47.782282 | -115.106242 | 1.000000 | 47.782320 |
| 19262 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.955300 | | | 26.000000 | N | 26.000000 | W | 9.000000 | Pr26N26W | 48.025438 | -114.957685 | 1.000000 | 48.026070 |
| 19263 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.933800 | | | 26.000000 | N | 26.000000 | W | 10.000000 | Pr26N26W | 48.025438 | -114.936099 | 1.000000 | 48.026070 |
| 19264 | | mt; | 0.000000 | 0.000000 | 48.011600 | -114.912200 | | | 26.000000 | N | 26.000000 | W | 14.000000 | Pr26N26W | 48.010695 | -114.914513 | 1.000000 | 48.011600 |
| 19265 | | mt; | 0.000000 | 0.000000 | 48.127400 | -114.976900 | | | 27.000000 | N | 26.000000 | W | 5.000000 | Pr27N26W | 48.132016 | -114.979385 | 1.000000 | 48.127380 |
| 19266 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.926000 | | | 28.000000 | N | 26.000000 | W | 32.000000 | Pr28N26W | 48.146659 | -114.922209 | 1.000000 | 48.145970 |
| 19267 | | mt; | 0.000000 | 0.000000 | 48.013700 | -114.288600 | | | 26.000000 | N | 21.000000 | W | 15.000000 | Pr26N21W | 48.013930 | -114.291342 | 1.000000 | 48.013670 |
| 19268 | | mt; | 0.000000 | 0.000000 | 47.999100 | -114.267100 | | | 26.000000 | N | 21.000000 | W | 23.000000 | Pr26N21W | 47.998994 | -114.269810 | 1.000000 | 47.999050 |
| 19269 | | mt; | 0.000000 | 0.000000 | 48.060300 | -114.277800 | | | 27.000000 | N | 21.000000 | W | 33.000000 | Pr27N21W | 48.058079 | -114.279401 | 1.000000 | 48.060340 |
| 19270 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.021900 | | | 22.000000 | N | 27.000000 | W | 35.000000 | Pr22N27W | 47.622269 | -115.021542 | 1.000000 | 47.622810 |
| 19271 | | mt; | 0.000000 | 0.000000 | 47.926000 | -114.224100 | | | 25.000000 | N | 20.000000 | W | 18.000000 | Pr25N20W | 47.926084 | -114.231538 | 2.000000 | 47.925960 |
| 19272 | | mt; | 0.000000 | 0.000000 | 47.969800 | -114.267100 | | | 26.000000 | N | 21.000000 | W | 35.000000 | Pr26N21W | 47.969123 | -114.269810 | 1.000000 | 47.969810 |
| 19273 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.021900 | | | 22.000000 | N | 27.000000 | W | 35.000000 | Pr22N27W | 47.622269 | -115.021542 | 1.000000 | 47.622810 |
| 19274 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.589100 | | | 27.000000 | N | 23.000000 | W | 17.000000 | Pr27N23W | 48.103269 | -114.587368 | 1.000000 | 48.098430 |
| 19275 | | mt; | 0.000000 | 0.000000 | 48.127400 | -114.675300 | | | 27.000000 | N | 24.000000 | W | 3.000000 | Pr27N24W | 48.132107 | -114.674039 | 1.000000 | 48.127380 |
| 19276 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 19277 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 19278 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19237 | -114.288600 | o | 47.940600 | -114.288600 | -1057583.888855 | 421882.642387 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19238 | -114.936400 | o | 47.767800 | -114.936400 | -1108501.853090 | 411729.415589 | | | 0.000000 | D | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19239 | -115.000500 | o | 47.782300 | -115.000500 | -1112880.418959 | 414211.842524 | | | 0.000000 | D | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 19240 | -115.000500 | o | 47.782300 | -115.000500 | -1112880.418959 | 414211.842524 | | | 0.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 19241 | -114.976900 | o | 47.939200 | -114.976900 | -1107822.177608 | 431080.797135 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19242 | -114.933800 | o | 47.924800 | -114.933800 | -1104986.451473 | 428903.904833 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19243 | -115.019900 | o | 47.924800 | -115.019900 | -1111262.585537 | 430101.318412 | | | 0.000000 | D | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19244 | -114.869100 | o | 47.968200 | -114.869100 | -1099352.785063 | 432766.489800 | | | 0.000000 | D | | | 10.800000 | | H | | H | H | 10.800000 | 30 |
| 19245 | -114.869100 | o | 47.968200 | -114.869100 | -1099352.785063 | 432766.489800 | | | 0.000000 | C | | | 10.800000 | | H | | H | H | 10.800000 | 30 |
| 19246 | -114.955300 | o | 47.997100 | -114.955300 | -1105018.149029 | 437127.061864 | | | 0.000000 | D | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19247 | -115.041500 | o | 47.997100 | -115.041500 | -1111292.373339 | 438326.281989 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19248 | -114.783000 | o | 47.895800 | -114.783000 | -1094598.737304 | 423643.358157 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19249 | -114.957800 | o | 47.782300 | -114.957800 | -1109759.314176 | 413616.650930 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19250 | -114.957800 | o | 47.753300 | -114.957800 | -1110373.926480 | 410437.612099 | | | 0.000000 | E | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19251 | -115.043300 | o | 47.767800 | -115.043300 | -1116317.508317 | 413220.863738 | | | 0.000000 | E | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19252 | -115.063000 | o | 47.968200 | -115.063000 | -1113475.430992 | 435459.424308 | | | 0.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 19253 | -114.470900 | o | 48.566600 | -114.470900 | -1057977.245632 | 492982.570443 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19254 | -114.492400 | o | 48.552100 | -114.492400 | -1059827.907488 | 491678.820996 | | | 0.000000 | D | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19255 | -114.610600 | o | 48.112900 | -114.610600 | -1077506.284082 | 445100.315428 | | | 0.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19256 | -114.761400 | o | 48.112900 | -114.761400 | -1088468.115671 | 447151.269799 | | | 0.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19257 | -114.632200 | o | 48.069500 | -114.632200 | -1079980.190027 | 440633.224591 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19258 | -114.508700 | o | 48.189200 | -114.508700 | -1068520.093620 | 452095.530466 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19259 | -115.021900 | o | 47.651800 | -115.021900 | -1117220.272821 | 400206.396309 | | | 0.000000 | C | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 19260 | -115.107500 | o | 47.782300 | -115.107500 | -1120699.687348 | 415710.709658 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19261 | -115.107500 | o | 47.782300 | -115.107500 | -1120699.687348 | 415710.709658 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19262 | -114.955300 | o | 48.026100 | -114.955300 | -1104401.801993 | 440305.649375 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19263 | -114.933800 | o | 48.026100 | -114.933800 | -1102837.511126 | 440007.736295 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19264 | -114.912200 | o | 48.011600 | -114.912200 | -1101573.161233 | 438119.449843 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19265 | -114.976900 | o | 48.127400 | -114.976900 | -1103815.499083 | 451707.611458 | | | 0.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19266 | -114.926000 | o | 48.146000 | -114.926000 | -1099724.346079 | 453041.706312 | | | 0.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19267 | -114.288600 | o | 48.013700 | -114.288600 | -1056099.714431 | 429904.937937 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19268 | -114.267100 | o | 47.999100 | -114.267100 | -1054828.069381 | 428017.880937 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19269 | -114.277800 | o | 48.060300 | -114.277800 | -1054366.094956 | 434875.843226 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19270 | -115.021900 | o | 47.622800 | -115.021900 | -1117836.512617 | 397027.497417 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19271 | -114.224100 | o | 47.926000 | -114.224100 | -1053168.671572 | 419426.224888 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19272 | -114.267100 | o | 47.969800 | -114.267100 | -1055422.120825 | 424802.266647 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19273 | -115.021900 | o | 47.622800 | -115.021900 | -1117836.512617 | 397027.497417 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19274 | -114.589100 | o | 48.098400 | -114.589100 | -1076244.048556 | 443219.314428 | | | 0.000000 | B | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19275 | -114.675300 | o | 48.127400 | -114.675300 | -1081907.159953 | 447567.730420 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19276 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19277 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19278 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19237 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 91.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19238 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 186.354000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19239 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 67.014000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19240 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 26.622000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19241 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 16.422000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19242 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 2.856000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19243 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 75.735000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19244 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 99.144000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19245 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 73.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19246 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 90.678000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19247 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 5.712000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19248 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 124.236000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19249 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 17.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19250 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19251 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 214.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19252 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19253 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19254 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19255 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 114.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19256 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19257 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19258 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19259 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 53.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19260 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19261 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19262 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19263 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 81.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19264 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19265 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 61.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19266 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 175.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19267 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19268 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19269 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19270 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19271 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19272 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19273 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19274 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19275 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19276 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19277 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19278 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.106190 | 1.289790 | 1.565190 | 0.183600 | 0.068850 | 0.532440 | 0.078030 | 0.284580 | 0.624240 | 13.265100 | 0.624240 | 0.059670 |
| 19238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.245566 | 2.618274 | 3.177336 | 0.372708 | 0.139766 | 1.080853 | 0.158401 | 0.577697 | 1.267207 | 26.928153 | 1.267207 | 0.121130 |
| 19239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.807519 | 0.941547 | 1.142589 | 0.134028 | 0.050261 | 0.388681 | 0.056962 | 0.207743 | 0.455695 | 9.683523 | 0.455695 | 0.043559 |
| 19240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320795 | 0.374039 | 0.453905 | 0.053244 | 0.019967 | 0.154408 | 0.022629 | 0.082528 | 0.181030 | 3.846879 | 0.181030 | 0.017304 |
| 19241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.197885 | 0.230729 | 0.279995 | 0.032844 | 0.012317 | 0.095248 | 0.013959 | 0.050908 | 0.111670 | 2.372979 | 0.111670 | 0.010674 |
| 19242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034415 | 0.040127 | 0.048695 | 0.005712 | 0.002142 | 0.016565 | 0.002428 | 0.008854 | 0.019421 | 0.412692 | 0.019421 | 0.001856 |
| 19243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.912607 | 1.064077 | 1.291282 | 0.151470 | 0.056801 | 0.439263 | 0.064375 | 0.234779 | 0.514998 | 10.943708 | 0.514998 | 0.049228 |
| 19244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.194685 | 1.392973 | 1.690405 | 0.198288 | 0.074358 | 0.575035 | 0.084272 | 0.307346 | 0.674179 | 14.326308 | 0.674179 | 0.064444 |
| 19245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.884952 | 1.031832 | 1.252152 | 0.146880 | 0.055080 | 0.425952 | 0.062424 | 0.227664 | 0.499392 | 10.612080 | 0.499392 | 0.047736 |
| 19246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.092670 | 1.274026 | 1.546060 | 0.181356 | 0.068009 | 0.525932 | 0.077076 | 0.281102 | 0.616610 | 13.102971 | 0.616610 | 0.058941 |
| 19247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.068830 | 0.080254 | 0.097390 | 0.011424 | 0.004284 | 0.033130 | 0.004855 | 0.017707 | 0.038842 | 0.825384 | 0.038842 | 0.003713 |
| 19248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.497044 | 1.745516 | 2.118224 | 0.248472 | 0.093177 | 0.720569 | 0.105601 | 0.385132 | 0.844805 | 17.952102 | 0.844805 | 0.080753 |
| 19249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.215093 | 0.250793 | 0.304343 | 0.035700 | 0.013388 | 0.103530 | 0.015173 | 0.055335 | 0.121380 | 2.579325 | 0.121380 | 0.011603 |
| 19250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 19251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.581110 | 3.009510 | 3.652110 | 0.428400 | 0.160650 | 1.242360 | 0.182070 | 0.664020 | 1.456560 | 30.951900 | 1.456560 | 0.139230 |
| 19252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 19255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.382738 | 1.612238 | 1.956487 | 0.229500 | 0.086063 | 0.665550 | 0.097537 | 0.355725 | 0.780300 | 16.581375 | 0.780300 | 0.074588 |
| 19256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147492 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 19259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.645278 | 0.752378 | 0.913028 | 0.107100 | 0.040163 | 0.310590 | 0.045518 | 0.166005 | 0.364140 | 7.737975 | 0.364140 | 0.034807 |
| 19260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.983280 | 1.146480 | 1.391280 | 0.163200 | 0.061200 | 0.473280 | 0.069360 | 0.252960 | 0.554880 | 11.791200 | 0.554880 | 0.053040 |
| 19264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 19265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.737460 | 0.859860 | 1.043460 | 0.122400 | 0.045900 | 0.354960 | 0.052020 | 0.189720 | 0.416160 | 8.843400 | 0.416160 | 0.039780 |
| 19266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.120198 | 2.472098 | 2.999948 | 0.351900 | 0.131963 | 1.020510 | 0.149558 | 0.545445 | 1.196460 | 25.424775 | 1.196460 | 0.114368 |
| 19267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 19271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19279 | 36237 | 05525 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-569 | DEQ | PRIVATE | MT-DEQ-569 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19280 | 36238 | 05526 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-570 | DEQ | PRIVATE | MT-DEQ-570 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19281 | 36239 | 05527 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-571 | DEQ | PRIVATE | MT-DEQ-571 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19282 | 36240 | 05528 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-572 | DEQ | PRIVATE | MT-DEQ-572 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19283 | 36241 | 05529 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-573 | DEQ | PRIVATE | MT-DEQ-573 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19284 | 36242 | 05530 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-574 | DEQ | PRIVATE | MT-DEQ-574 | 20021109.000000 | 20021109.000000 | 11/10/02 | | MST | MT |
| 19285 | 36243 | 05531 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-575 | DEQ | PRIVATE | MT-DEQ-575 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19286 | 36244 | 05532 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-576 | DEQ | PRIVATE | MT-DEQ-576 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19287 | 36245 | 05533 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-577 | DEQ | PRIVATE | MT-DEQ-577 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19288 | 36246 | 05534 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-578 | DEQ | PRIVATE | MT-DEQ-578 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19289 | 36247 | 05536 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-580 | DEQ | PRIVATE | MT-DEQ-580 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19290 | 36248 | 05542 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-586 | DEQ | PRIVATE | MT-DEQ-586 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19291 | 36249 | 05543 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-587 | DEQ | PRIVATE | MT-DEQ-587 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19292 | 36250 | 05544 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-588 | DEQ | PRIVATE | MT-DEQ-588 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19293 | 36251 | 05545 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-589 | DEQ | PRIVATE | MT-DEQ-589 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19294 | 36252 | 05546 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-590 | DEQ | PRIVATE | MT-DEQ-590 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19295 | 36253 | 05547 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-591 | DEQ | PRIVATE | MT-DEQ-591 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19296 | 36254 | 05548 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-592 | DEQ | PRIVATE | MT-DEQ-592 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19297 | 36255 | 05550 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-594 | DEQ | PRIVATE | MT-DEQ-594 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19298 | 36256 | 05551 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-595 | DEQ | PRIVATE | MT-DEQ-595 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19299 | 36257 | 05552 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-596 | DEQ | PRIVATE | MT-DEQ-596 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19300 | 36258 | 05554 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-598 | DEQ | PRIVATE | MT-DEQ-598 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19301 | 36259 | 05592 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-636 | DEQ | PRIVATE | MT-DEQ-636 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19302 | 36260 | 05594 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-638 | DEQ | PRIVATE | MT-DEQ-638 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19303 | 36261 | 05601 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-645 | DEQ | PRIVATE | MT-DEQ-645 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19304 | 36262 | 05602 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-646 | DEQ | PRIVATE | MT-DEQ-646 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19305 | 36263 | 05603 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-647 | DEQ | PRIVATE | MT-DEQ-647 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19306 | 36264 | 05607 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-651 | DEQ | PRIVATE | MT-DEQ-651 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19307 | 36265 | 05608 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-652 | DEQ | PRIVATE | MT-DEQ-652 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19308 | 36266 | 05609 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-653 | DEQ | PRIVATE | MT-DEQ-653 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19309 | 36267 | 05610 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-654 | DEQ | PRIVATE | MT-DEQ-654 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19310 | 36268 | 05611 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-655 | DEQ | PRIVATE | MT-DEQ-655 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19311 | 36269 | 05612 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-656 | DEQ | PRIVATE | MT-DEQ-656 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19312 | 36270 | 05613 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-657 | DEQ | PRIVATE | MT-DEQ-657 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19313 | 36271 | 05614 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-658 | DEQ | PRIVATE | MT-DEQ-658 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19314 | 36272 | 05615 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-659 | DEQ | PRIVATE | MT-DEQ-659 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19315 | 36273 | 05616 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-660 | DEQ | PRIVATE | MT-DEQ-660 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19316 | 36274 | 05617 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-661 | DEQ | PRIVATE | MT-DEQ-661 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19317 | 36275 | 05618 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-662 | DEQ | PRIVATE | MT-DEQ-662 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19318 | 36276 | 05619 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-663 | DEQ | PRIVATE | MT-DEQ-663 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19319 | 36277 | 05620 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-664 | DEQ | PRIVATE | MT-DEQ-664 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19320 | 36278 | 05621 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-665 | DEQ | PRIVATE | MT-DEQ-665 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19279 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 19280 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 19281 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.653700 | | | 27.000000 | N | 24.000000 | W | 11.000000 | Pr27N24W | 48.117208 | -114.651543 | 1.000000 | 48.112900 |
| 19282 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 13.000000 | Pr27N24W | 48.102310 | -114.629046 | 1.000000 | 48.098430 |
| 19283 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 13.000000 | Pr27N24W | 48.102310 | -114.629046 | 1.000000 | 48.098430 |
| 19284 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 13.000000 | Pr27N24W | 48.102310 | -114.629046 | 1.000000 | 48.098430 |
| 19285 | | mt; | 0.000000 | 0.000000 | 48.098400 | -114.632200 | | | 27.000000 | N | 24.000000 | W | 13.000000 | Pr27N24W | 48.102310 | -114.629046 | 1.000000 | 48.098430 |
| 19286 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.718400 | | | 27.000000 | N | 24.000000 | W | 29.000000 | Pr27N24W | 48.072512 | -114.719032 | 1.000000 | 48.069490 |
| 19287 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.739900 | | | 27.000000 | N | 24.000000 | W | 30.000000 | Pr27N24W | 48.072512 | -114.741529 | 1.000000 | 48.069490 |
| 19288 | | mt; | 0.000000 | 0.000000 | 48.055000 | -114.696800 | | | 27.000000 | N | 24.000000 | W | 33.000000 | Pr27N24W | 48.057613 | -114.696536 | 1.000000 | 48.055020 |
| 19289 | | mt; | 0.000000 | 0.000000 | 48.218000 | -114.633900 | | | 28.000000 | N | 24.000000 | W | 3.000000 | Pr28N24W | 48.220205 | -114.635020 | 1.000000 | 48.217970 |
| 19290 | | mt; | 0.000000 | 0.000000 | 48.160400 | -114.633900 | | | 28.000000 | N | 24.000000 | W | 27.000000 | Pr28N24W | 48.161410 | -114.635020 | 1.000000 | 48.160370 |
| 19291 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.613100 | | | 28.000000 | N | 24.000000 | W | 35.000000 | Pr28N24W | 48.146712 | -114.615952 | 1.000000 | 48.145970 |
| 19292 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.613100 | | | 28.000000 | N | 24.000000 | W | 35.000000 | Pr28N24W | 48.146712 | -114.615952 | 1.000000 | 48.145970 |
| 19293 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.613100 | | | 28.000000 | N | 24.000000 | W | 35.000000 | Pr28N24W | 48.146712 | -114.615952 | 1.000000 | 48.145970 |
| 19294 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.717400 | | | 28.000000 | N | 25.000000 | W | 13.000000 | Pr28N25W | 48.191425 | -114.710682 | 1.000000 | 48.189170 |
| 19295 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.717400 | | | 28.000000 | N | 25.000000 | W | 13.000000 | Pr28N25W | 48.191425 | -114.710682 | 1.000000 | 48.189170 |
| 19296 | | mt; | 0.000000 | 0.000000 | 48.189200 | -114.759100 | | | 28.000000 | N | 25.000000 | W | 15.000000 | Pr28N25W | 48.191425 | -114.753239 | 1.000000 | 48.189170 |
| 19297 | | mt; | 0.000000 | 0.000000 | 48.247300 | -114.664700 | | | 29.000000 | N | 24.000000 | W | 28.000000 | Pr29N24W | 48.248177 | -114.664255 | 1.000000 | 48.247260 |
| 19298 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.707700 | | | 29.000000 | N | 24.000000 | W | 31.000000 | Pr29N24W | 48.233861 | -114.708162 | 1.000000 | 48.232750 |
| 19299 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.664700 | | | 29.000000 | N | 24.000000 | W | 33.000000 | Pr29N24W | 48.233861 | -114.664255 | 1.000000 | 48.232750 |
| 19300 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.107500 | | | 22.000000 | N | 27.000000 | W | 31.000000 | Pr22N27W | 47.622269 | -115.106248 | 1.000000 | 47.622810 |
| 19301 | | mt; | 0.000000 | 0.000000 | 48.026100 | -115.041500 | | | 26.000000 | N | 27.000000 | W | 11.000000 | Pr26N27W | 48.025693 | -115.042046 | 1.000000 | 48.026070 |
| 19302 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.063000 | | | 27.000000 | N | 27.000000 | W | 3.000000 | Pr27N27W | 48.132149 | -115.065589 | 1.000000 | 48.127380 |
| 19303 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.743900 | | | 22.000000 | N | 25.000000 | W | 13.000000 | Pr22N25W | 47.666282 | -114.742282 | 1.000000 | 47.666320 |
| 19304 | | mt; | 0.000000 | 0.000000 | 47.986700 | -113.910500 | | | 26.000000 | N | 18.000000 | W | 29.000000 | Pr26N18W | 0.000000 | 0.000000 | 1.000000 | 47.986680 |
| 19305 | | mt; | 0.000000 | 0.000000 | 47.986700 | -113.910500 | | | 26.000000 | N | 18.000000 | W | 29.000000 | Pr26N18W | 0.000000 | 0.000000 | 1.000000 | 47.986680 |
| 19306 | | mt; | 0.000000 | 0.000000 | 48.055000 | -114.481400 | | | 27.000000 | N | 22.000000 | W | 31.000000 | Pr27N22W | 48.058628 | -114.480815 | 1.000000 | 48.055020 |
| 19307 | | mt; | 0.000000 | 0.000000 | 48.127400 | -114.502900 | | | 27.000000 | N | 23.000000 | W | 1.000000 | Pr27N23W | 48.132647 | -114.501258 | 1.000000 | 48.127380 |
| 19308 | | mt; | 0.000000 | 0.000000 | 48.084000 | -114.546000 | | | 27.000000 | N | 23.000000 | W | 22.000000 | Pr27N23W | 48.088580 | -114.544313 | 1.000000 | 48.083960 |
| 19309 | | mt; | 0.000000 | 0.000000 | 48.069500 | -114.502900 | | | 27.000000 | N | 23.000000 | W | 25.000000 | Pr27N23W | 48.073891 | -114.501258 | 1.000000 | 48.069490 |
| 19310 | | mt; | 0.000000 | 0.000000 | 48.146000 | -114.529600 | | | 28.000000 | N | 23.000000 | W | 33.000000 | Pr28N23W | 48.146749 | -114.535689 | 1.000000 | 48.145970 |
| 19311 | | mt; | 0.000000 | 0.000000 | 48.127400 | -115.019900 | | | 27.000000 | N | 27.000000 | W | 1.000000 | Pr27N27W | 48.132149 | -115.022175 | 1.000000 | 48.127380 |
| 19312 | | mt; | 0.000000 | 0.000000 | 48.537600 | -114.492400 | | | 32.000000 | N | 23.000000 | W | 14.000000 | Pr32N23W | 48.538501 | -114.491819 | 1.000000 | 48.537560 |
| 19313 | | mt; | 0.000000 | 0.000000 | 48.523000 | -114.492400 | | | 32.000000 | N | 23.000000 | W | 23.000000 | Pr32N23W | 48.523819 | -114.491819 | 1.000000 | 48.523050 |
| 19314 | | mt; | 0.000000 | 0.000000 | 47.433500 | -114.891900 | | | 19.000000 | N | 26.000000 | W | 3.000000 | Pr19N26W | 47.436124 | -114.894672 | 1.000000 | 47.433500 |
| 19315 | | mt; | 0.000000 | 0.000000 | 47.419100 | -114.913100 | | | 19.000000 | N | 26.000000 | W | 9.000000 | Pr19N26W | 47.421380 | -114.915798 | 1.000000 | 47.419080 |
| 19316 | | mt; | 0.000000 | 0.000000 | 47.404700 | -114.891900 | | | 19.000000 | N | 26.000000 | W | 15.000000 | Pr19N26W | 47.406636 | -114.894672 | 1.000000 | 47.404660 |
| 19317 | | mt; | 0.000000 | 0.000000 | 47.447900 | -114.913100 | | | 20.000000 | N | 26.000000 | W | 33.000000 | Pr20N26W | 47.449705 | -114.914252 | 1.000000 | 47.447930 |
| 19318 | | mt; | 0.000000 | 0.000000 | 47.476800 | -115.040300 | | | 20.000000 | N | 27.000000 | W | 21.000000 | Pr20N27W | 47.479056 | -115.040890 | 1.000000 | 47.476770 |
| 19319 | | mt; | 0.000000 | 0.000000 | 47.462300 | -115.019100 | | | 20.000000 | N | 27.000000 | W | 27.000000 | Pr20N27W | 47.464832 | -115.018642 | 1.000000 | 47.462350 |
| 19320 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.107500 | | | 22.000000 | N | 27.000000 | W | 31.000000 | Pr22N27W | 47.622269 | -115.106248 | 1.000000 | 47.622810 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19279 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19280 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19281 | -114.653700 | o | 48.112900 | -114.653700 | -1080639.773132 | 445684.361009 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19282 | -114.632200 | o | 48.098400 | -114.632200 | -1079378.619482 | 443802.634481 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19283 | -114.632200 | o | 48.098400 | -114.632200 | -1079378.619482 | 443802.634481 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19284 | -114.632200 | o | 48.098400 | -114.632200 | -1079378.619482 | 443802.634481 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19285 | -114.632200 | o | 48.098400 | -114.632200 | -1079378.619482 | 443802.634481 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19286 | -114.718400 | o | 48.069500 | -114.718400 | -1086251.657147 | 441805.503113 | | | 0.000000 | D | | | 6.600000 | | C | | C | C | 6.600000 | 30 |
| 19287 | -114.739900 | o | 48.069500 | -114.739900 | -1087815.636937 | 442098.958805 | | | 0.000000 | C | | | 6.600000 | | C | | C | C | 6.600000 | 30 |
| 19288 | -114.696800 | o | 48.055000 | -114.696800 | -1084983.372214 | 439921.093216 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19289 | -114.633900 | o | 48.218000 | -114.633900 | -1077010.161009 | 456941.360036 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19290 | -114.633900 | o | 48.160400 | -114.633900 | -1078210.817275 | 450624.895897 | | | 0.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19291 | -114.613100 | o | 48.146000 | -114.613100 | -1076999.567248 | 448764.191661 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19292 | -114.613100 | o | 48.146000 | -114.613100 | -1076999.567248 | 448764.191661 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19293 | -114.613100 | o | 48.146000 | -114.613100 | -1076999.567248 | 448764.191661 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19294 | -114.717400 | o | 48.189200 | -114.717400 | -1083671.484669 | 454916.697361 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19295 | -114.717400 | o | 48.189200 | -114.717400 | -1083671.484669 | 454916.697361 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19296 | -114.759100 | o | 48.189200 | -114.759100 | -1086697.738878 | 455485.188599 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19297 | -114.664700 | o | 48.247300 | -114.664700 | -1078632.362231 | 460571.345828 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19298 | -114.707700 | o | 48.232700 | -114.707700 | -1082055.952569 | 459554.212574 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19299 | -114.664700 | o | 48.232700 | -114.664700 | -1078937.520244 | 458970.439397 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19300 | -115.107500 | o | 47.622800 | -115.107500 | -1124110.922103 | 398230.273791 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19301 | -115.041500 | o | 48.026100 | -115.041500 | -1110672.498166 | 441504.348279 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19302 | -115.063000 | o | 48.127400 | -115.063000 | -1110066.193533 | 452904.804245 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19303 | -114.743900 | o | 47.666300 | -114.743900 | -1096540.777022 | 397938.925599 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19304 | -113.910500 | o | 47.986700 | -113.910500 | -1029049.364980 | 421994.298514 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19305 | -113.910500 | o | 47.986700 | -113.910500 | -1029049.364980 | 421994.298514 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19306 | -114.481400 | o | 48.055000 | -114.481400 | -1069303.592215 | 437008.220905 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19307 | -114.502900 | o | 48.127400 | -114.502900 | -1069375.153632 | 445238.886624 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19308 | -114.546000 | o | 48.084000 | -114.546000 | -1073407.097240 | 441058.237418 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19309 | -114.502900 | o | 48.069500 | -114.502900 | -1070570.006229 | 438887.636296 | | | 0.000000 | B | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19310 | -114.529600 | o | 48.146000 | -114.529600 | -1070931.710022 | 447637.921519 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19311 | -115.019900 | o | 48.127400 | -115.019900 | -1106937.420196 | 452304.660518 | | | 0.000000 | C | | | 13.800000 | | G | | G | G | 13.800000 | 30 |
| 19312 | -114.492400 | o | 48.537600 | -114.492400 | -1060128.548257 | 490088.669869 | | | 0.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19313 | -114.492400 | o | 48.523000 | -114.492400 | -1060431.209085 | 488487.537527 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19314 | -114.891900 | o | 47.433500 | -114.891900 | -1112287.148954 | 374456.935792 | | | 0.000000 | B | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 19315 | -114.913100 | o | 47.419100 | -114.913100 | -1114150.486116 | 373173.453034 | | | 0.000000 | B | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 19316 | -114.891900 | o | 47.404700 | -114.891900 | -1112892.248420 | 371298.796842 | | | 0.000000 | C | | | 5.400000 | | T | | T | T | 5.400000 | 30 |
| 19317 | -114.913100 | o | 47.447900 | -114.913100 | -1113544.423140 | 376331.441886 | | | 0.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 19318 | -115.040300 | o | 47.476800 | -115.040300 | -1122288.234197 | 381281.094359 | | | 0.000000 | D | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19319 | -115.019100 | o | 47.462300 | -115.019100 | -1121037.210113 | 379393.647108 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19320 | -115.107500 | o | 47.622800 | -115.107500 | -1124110.922103 | 398230.273791 | | | 0.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19279 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19280 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19281 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19282 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19283 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19284 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19285 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19286 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 154.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19287 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 14.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19288 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 11.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19289 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19290 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 17.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19291 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19292 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 5.049000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19293 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19294 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19295 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19296 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 19.584000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19297 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 8.568000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19298 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 21.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19299 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 31.620000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19300 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19301 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 42.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19302 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19303 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19304 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19305 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 18.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19306 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 20.655000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19307 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 27.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19308 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 25.245000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19309 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 4.131000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19310 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 25.245000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19311 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.661325 | 82.110000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19312 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 76.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19313 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 15.708000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19314 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 0.918000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19315 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 4.131000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19316 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 24.327000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19317 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 13.770000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19318 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 45.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19319 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19320 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 7.140000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147492 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 19282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.859014 | 2.167564 | 2.630389 | 0.308550 | 0.115706 | 0.894795 | 0.131134 | 0.478253 | 1.049070 | 22.292738 | 1.049070 | 0.100279 |
| 19287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.169001 | 0.197051 | 0.239126 | 0.028050 | 0.010519 | 0.081345 | 0.011921 | 0.043478 | 0.095370 | 2.026613 | 0.095370 | 0.009116 |
| 19288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135201 | 0.157641 | 0.191301 | 0.022440 | 0.008415 | 0.065076 | 0.009537 | 0.034782 | 0.076296 | 1.621290 | 0.076296 | 0.007293 |
| 19289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.215093 | 0.250793 | 0.304343 | 0.035700 | 0.013388 | 0.103530 | 0.015173 | 0.055335 | 0.121380 | 2.579325 | 0.121380 | 0.011603 |
| 19291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060840 | 0.070938 | 0.086085 | 0.010098 | 0.003787 | 0.029284 | 0.004292 | 0.015652 | 0.034333 | 0.729580 | 0.034333 | 0.003282 |
| 19293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014749 | 0.017197 | 0.020869 | 0.002448 | 0.000918 | 0.007099 | 0.001040 | 0.003794 | 0.008323 | 0.176868 | 0.008323 | 0.000796 |
| 19294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.067601 | 0.078821 | 0.095650 | 0.011220 | 0.004208 | 0.032538 | 0.004769 | 0.017391 | 0.038148 | 0.810645 | 0.038148 | 0.003647 |
| 19296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.235987 | 0.275155 | 0.333907 | 0.039168 | 0.014688 | 0.113587 | 0.016646 | 0.060710 | 0.133171 | 2.829888 | 0.133171 | 0.012730 |
| 19297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.103244 | 0.120380 | 0.146084 | 0.017136 | 0.006426 | 0.049694 | 0.007283 | 0.026561 | 0.058262 | 1.238076 | 0.058262 | 0.005569 |
| 19298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.258111 | 0.300951 | 0.365211 | 0.042840 | 0.016065 | 0.124236 | 0.018207 | 0.066402 | 0.145656 | 3.095190 | 0.145656 | 0.013923 |
| 19299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.381021 | 0.444261 | 0.539121 | 0.063240 | 0.023715 | 0.183396 | 0.026877 | 0.098022 | 0.215016 | 4.569090 | 0.215016 | 0.020553 |
| 19300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.516222 | 0.601902 | 0.730422 | 0.085680 | 0.032130 | 0.248472 | 0.036414 | 0.132804 | 0.291312 | 6.190380 | 0.291312 | 0.027846 |
| 19302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.221238 | 0.257958 | 0.313038 | 0.036720 | 0.013770 | 0.106488 | 0.015606 | 0.056916 | 0.124848 | 2.653020 | 0.124848 | 0.011934 |
| 19306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.248893 | 0.290203 | 0.352168 | 0.041310 | 0.015491 | 0.119799 | 0.017557 | 0.064031 | 0.140454 | 2.984648 | 0.140454 | 0.013426 |
| 19307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331857 | 0.386937 | 0.469557 | 0.055080 | 0.020655 | 0.159732 | 0.023409 | 0.085374 | 0.187272 | 3.979530 | 0.187272 | 0.017901 |
| 19308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.304202 | 0.354692 | 0.430427 | 0.050490 | 0.018934 | 0.146421 | 0.021458 | 0.078259 | 0.171666 | 3.647903 | 0.171666 | 0.016409 |
| 19309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.049779 | 0.058041 | 0.070434 | 0.008262 | 0.003098 | 0.023960 | 0.003511 | 0.012806 | 0.028091 | 0.596930 | 0.028091 | 0.002685 |
| 19310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.304202 | 0.354692 | 0.430427 | 0.050490 | 0.018934 | 0.146421 | 0.021458 | 0.078259 | 0.171666 | 3.647903 | 0.171666 | 0.016409 |
| 19311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.989426 | 1.153646 | 1.399976 | 0.164220 | 0.061583 | 0.476238 | 0.069794 | 0.254541 | 0.558348 | 11.864895 | 0.558348 | 0.053372 |
| 19312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.921825 | 1.074825 | 1.304325 | 0.153000 | 0.057375 | 0.443700 | 0.065025 | 0.237150 | 0.520200 | 11.054250 | 0.520200 | 0.049725 |
| 19313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189281 | 0.220697 | 0.267821 | 0.031416 | 0.011781 | 0.091106 | 0.013352 | 0.048695 | 0.106814 | 2.269806 | 0.106814 | 0.010210 |
| 19314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.011062 | 0.012898 | 0.015652 | 0.001836 | 0.000688 | 0.005324 | 0.000780 | 0.002846 | 0.006242 | 0.132651 | 0.006242 | 0.000597 |
| 19315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.049779 | 0.058041 | 0.070434 | 0.008262 | 0.003098 | 0.023960 | 0.003511 | 0.012806 | 0.028091 | 0.596930 | 0.028091 | 0.002685 |
| 19316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.293140 | 0.341794 | 0.414775 | 0.048654 | 0.018245 | 0.141097 | 0.020678 | 0.075414 | 0.165424 | 3.515252 | 0.165424 | 0.015813 |
| 19317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.165929 | 0.193469 | 0.234779 | 0.027540 | 0.010328 | 0.079866 | 0.011705 | 0.042687 | 0.093636 | 1.989765 | 0.093636 | 0.008951 |
| 19318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.553095 | 0.644895 | 0.782595 | 0.091800 | 0.034425 | 0.266220 | 0.039015 | 0.142290 | 0.312120 | 6.632550 | 0.312120 | 0.029835 |
| 19319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086037 | 0.100317 | 0.121737 | 0.014280 | 0.005355 | 0.041412 | 0.006069 | 0.022134 | 0.048552 | 1.031730 | 0.048552 | 0.004641 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19321 | 36279 | 05622 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-666 | DEQ | PRIVATE | MT-DEQ-666 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19322 | 36280 | 05623 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-667 | DEQ | PRIVATE | MT-DEQ-667 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19323 | 36281 | 05624 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-668 | DEQ | PRIVATE | MT-DEQ-668 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19324 | 36282 | 05625 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-669 | DEQ | PRIVATE | MT-DEQ-669 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19325 | 36283 | 05626 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-670 | DEQ | PRIVATE | MT-DEQ-670 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19326 | 36284 | 05627 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-671 | DEQ | PRIVATE | MT-DEQ-671 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19327 | 36285 | 05628 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-672 | DEQ | PRIVATE | MT-DEQ-672 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19328 | 36286 | 05629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-673 | DEQ | PRIVATE | MT-DEQ-673 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | MT |
| 19329 | 36287 | 05630 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-674 | DEQ | PRIVATE | MT-DEQ-674 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19330 | 36288 | 05631 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-675 | DEQ | PRIVATE | MT-DEQ-675 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19331 | 36289 | 05633 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-677 | DEQ | PRIVATE | MT-DEQ-677 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19332 | 36290 | 05636 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-680 | DEQ | PRIVATE | MT-DEQ-680 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19333 | 36291 | 05638 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-682 | DEQ | PRIVATE | MT-DEQ-682 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19334 | 36292 | 05639 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-683 | DEQ | PRIVATE | MT-DEQ-683 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19335 | 36293 | 05704 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-748 | DEQ | PRIVATE | MT-DEQ-748 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19336 | 36294 | 05705 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-749 | DEQ | PRIVATE | MT-DEQ-749 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19337 | 36295 | 05706 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-750 | DEQ | PRIVATE | MT-DEQ-750 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19338 | 36296 | 05707 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-751 | DEQ | PRIVATE | MT-DEQ-751 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19339 | 36297 | 05708 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-752 | DEQ | PRIVATE | MT-DEQ-752 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19340 | 36298 | 05709 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-753 | DEQ | PRIVATE | MT-DEQ-753 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19341 | 36299 | 05710 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-754 | DEQ | PRIVATE | MT-DEQ-754 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19342 | 36300 | 05711 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-755 | DEQ | PRIVATE | MT-DEQ-755 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19343 | 36301 | 05712 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-756 | DEQ | PRIVATE | MT-DEQ-756 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19344 | 36302 | 05713 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-757 | DEQ | PRIVATE | MT-DEQ-757 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19345 | 36303 | 05714 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-758 | DEQ | PRIVATE | MT-DEQ-758 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19346 | 36304 | 05715 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-759 | DEQ | PRIVATE | MT-DEQ-759 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19347 | 36305 | 05716 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-760 | DEQ | PRIVATE | MT-DEQ-760 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19348 | 36306 | 05717 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-761 | DEQ | PRIVATE | MT-DEQ-761 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19349 | 36307 | 05718 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-762 | DEQ | PRIVATE | MT-DEQ-762 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19350 | 36308 | 05720 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-764 | DEQ | PRIVATE | MT-DEQ-764 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19351 | 36309 | 05721 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-765 | DEQ | PRIVATE | MT-DEQ-765 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19352 | 36310 | 05722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-766 | DEQ | PRIVATE | MT-DEQ-766 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19353 | 36311 | 05723 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-767 | DEQ | PRIVATE | MT-DEQ-767 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19354 | 36312 | 05724 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-768 | DEQ | PRIVATE | MT-DEQ-768 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19355 | 36313 | 05725 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-769 | DEQ | PRIVATE | MT-DEQ-769 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19356 | 36314 | 05726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-770 | DEQ | PRIVATE | MT-DEQ-770 | 20020410.000000 | 20020410.000000 | 04/11/02 | | MST | MT |
| 19357 | 36315 | 05727 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-771 | DEQ | PRIVATE | MT-DEQ-771 | 20020411.000000 | 20020411.000000 | 04/12/02 | | MST | MT |
| 19358 | 36316 | 05728 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-772 | DEQ | PRIVATE | MT-DEQ-772 | 20020404.000000 | 20020404.000000 | 04/05/02 | | MST | MT |
| 19359 | 36317 | 05729 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-773 | DEQ | PRIVATE | MT-DEQ-773 | 20020306.000000 | 20020306.000000 | 03/07/02 | | MST | MT |
| 19360 | 36318 | 05730 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-774 | DEQ | PRIVATE | MT-DEQ-774 | 20020405.000000 | 20020405.000000 | 04/06/02 | | MST | MT |
| 19361 | 36319 | 05731 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-775 | DEQ | PRIVATE | MT-DEQ-775 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19362 | 36320 | 05732 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-776 | DEQ | PRIVATE | MT-DEQ-776 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19321 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.718400 | | | 25.000000 | N | 24.000000 | W | 20.000000 | Pr25N24W | 47.911534 | -114.719154 | 1.000000 | 47.910300 |
| 19322 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.696800 | | | 25.000000 | N | 24.000000 | W | 28.000000 | Pr25N24W | 47.896627 | -114.697395 | 1.000000 | 47.895820 |
| 19323 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.696800 | | | 25.000000 | N | 24.000000 | W | 28.000000 | Pr25N24W | 47.896627 | -114.697395 | 1.000000 | 47.895820 |
| 19324 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.696800 | | | 25.000000 | N | 24.000000 | W | 28.000000 | Pr25N24W | 47.896627 | -114.697395 | 1.000000 | 47.895820 |
| 19325 | | mt; | 0.000000 | 0.000000 | 47.895800 | -114.696800 | | | 25.000000 | N | 24.000000 | W | 28.000000 | Pr25N24W | 47.896627 | -114.697395 | 1.000000 | 47.895820 |
| 19326 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.747000 | | | 35.000000 | N | 24.000000 | W | 31.000000 | Pr35N24W | 48.749302 | -114.747525 | 2.000000 | 48.753680 |
| 19327 | | mt; | 0.000000 | 0.000000 | 47.953700 | -114.804500 | | | 25.000000 | N | 25.000000 | W | 3.000000 | Pr25N25W | 47.955537 | -114.806071 | 1.000000 | 47.953710 |
| 19328 | | mt; | 0.000000 | 0.000000 | 47.953700 | -114.847600 | | | 25.000000 | N | 25.000000 | W | 5.000000 | Pr25N25W | 47.955537 | -114.849792 | 1.000000 | 47.953710 |
| 19329 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.804500 | | | 25.000000 | N | 25.000000 | W | 22.000000 | Pr25N25W | 47.910547 | -114.806071 | 1.000000 | 47.910300 |
| 19330 | | mt; | 0.000000 | 0.000000 | 47.910300 | -114.761400 | | | 25.000000 | N | 25.000000 | W | 24.000000 | Pr25N25W | 47.910547 | -114.762349 | 1.000000 | 47.910300 |
| 19331 | | mt; | 0.000000 | 0.000000 | 48.026100 | -114.739900 | | | 26.000000 | N | 24.000000 | W | 7.000000 | Pr26N24W | 48.029652 | -114.741684 | 1.000000 | 48.026070 |
| 19332 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.696800 | | | 26.000000 | N | 24.000000 | W | 21.000000 | Pr26N24W | 48.000045 | -114.697311 | 1.000000 | 47.997130 |
| 19333 | | mt; | 0.000000 | 0.000000 | 47.997100 | -114.761400 | | | 26.000000 | N | 25.000000 | W | 24.000000 | Pr26N25W | 47.999130 | -114.762745 | 1.000000 | 47.997130 |
| 19334 | | mt; | 0.000000 | 0.000000 | 47.968200 | -114.783000 | | | 26.000000 | N | 25.000000 | W | 35.000000 | Pr26N25W | 47.969968 | -114.784649 | 1.000000 | 47.968190 |
| 19335 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.578500 | | | 29.000000 | N | 23.000000 | W | 18.000000 | Pr29N23W | 48.276394 | -114.578257 | 1.000000 | 48.276290 |
| 19336 | | mt; | 0.000000 | 0.000000 | 48.406800 | -114.230700 | | | 31.000000 | N | 21.000000 | W | 36.000000 | Pr31N21W | 48.406241 | -114.228296 | 1.000000 | 48.406860 |
| 19337 | | mt; | 0.000000 | 0.000000 | 48.261800 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 20.000000 | Pr29N23W | 48.261913 | -114.557205 | 1.000000 | 48.261780 |
| 19338 | | mt; | 0.000000 | 0.000000 | 48.473800 | -108.813100 | | | 31.000000 | N | 22.000000 | W | 1.000000 | Pr31N22W | 48.480218 | -114.341263 | 1.000000 | 48.479500 |
| 19339 | | mt; | 0.000000 | 0.000000 | 48.473800 | -108.813100 | | | 31.000000 | N | 22.000000 | W | 1.000000 | Pr31N22W | 48.480218 | -114.341263 | 1.000000 | 48.479500 |
| 19340 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.578500 | | | 29.000000 | N | 23.000000 | W | 18.000000 | Pr29N23W | 48.276394 | -114.578257 | 1.000000 | 48.276290 |
| 19341 | | mt; | 0.000000 | 0.000000 | 48.112900 | -114.373700 | | | 27.000000 | N | 22.000000 | W | 12.000000 | Pr27N22W | 48.117496 | -114.376935 | 1.000000 | 48.112900 |
| 19342 | | mt; | 0.000000 | 0.000000 | 48.261800 | -114.513900 | | | 29.000000 | N | 23.000000 | W | 22.000000 | Pr29N23W | 48.261913 | -114.515101 | 1.000000 | 48.261780 |
| 19343 | | mt; | 0.000000 | 0.000000 | 48.450300 | -114.252300 | | | 31.000000 | N | 21.000000 | W | 14.000000 | Pr31N21W | 48.450726 | -114.246960 | 1.000000 | 48.450320 |
| 19344 | | mt; | 0.000000 | 0.000000 | 48.450300 | -114.273900 | | | 31.000000 | N | 21.000000 | W | 15.000000 | Pr31N21W | 48.450726 | -114.265624 | 1.000000 | 48.450320 |
| 19345 | | mt; | 0.000000 | 0.000000 | 48.479300 | -114.230700 | | | 31.000000 | N | 21.000000 | W | 1.000000 | Pr31N21W | 48.480383 | -114.228296 | 1.000000 | 48.479290 |
| 19346 | | mt; | 0.000000 | 0.000000 | 48.060300 | -114.320900 | | | 27.000000 | N | 21.000000 | W | 31.000000 | Pr27N21W | 48.058079 | -114.323257 | 1.000000 | 48.060340 |
| 19347 | | mt; | 0.000000 | 0.000000 | 48.435800 | -114.252300 | | | 31.000000 | N | 21.000000 | W | 23.000000 | Pr31N21W | 48.435898 | -114.246960 | 1.000000 | 48.435830 |
| 19348 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 17.000000 | Pr29N23W | 48.276394 | -114.557205 | 1.000000 | 48.276290 |
| 19349 | | mt; | 0.000000 | 0.000000 | 48.421300 | -114.252300 | | | 31.000000 | N | 21.000000 | W | 26.000000 | Pr31N21W | 48.421069 | -114.246960 | 1.000000 | 48.421340 |
| 19350 | | mt; | 0.000000 | 0.000000 | 48.218000 | -114.425300 | | | 28.000000 | N | 22.000000 | W | 5.000000 | Pr28N22W | 48.218517 | -114.429846 | 1.000000 | 48.217970 |
| 19351 | | mt; | 0.000000 | 0.000000 | 48.247300 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 29.000000 | Pr29N23W | 48.247433 | -114.557205 | 1.000000 | 48.247260 |
| 19352 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 8.000000 | Pr29N23W | 48.290874 | -114.557205 | 1.000000 | 48.290810 |
| 19353 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.578500 | | | 29.000000 | N | 23.000000 | W | 7.000000 | Pr29N23W | 48.290874 | -114.578257 | 1.000000 | 48.290810 |
| 19354 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.513900 | | | 29.000000 | N | 23.000000 | W | 15.000000 | Pr29N23W | 48.276394 | -114.515101 | 1.000000 | 48.276290 |
| 19355 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.513900 | | | 29.000000 | N | 23.000000 | W | 15.000000 | Pr29N23W | 48.276394 | -114.515101 | 1.000000 | 48.276290 |
| 19356 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 19357 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 19358 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 19359 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 19360 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.535500 | | | 29.000000 | N | 23.000000 | W | 3.000000 | Pr29N23W | 48.305355 | -114.515101 | 1.000000 | 48.305320 |
| 19361 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.513900 | | | 30.000000 | N | 20.000000 | W | 17.000000 | Pr30N20W | 48.362637 | -114.186073 | 1.000000 | 48.363380 |
| 19362 | | mt; | 0.000000 | 0.000000 | 48.232700 | -114.513900 | | | 30.000000 | N | 20.000000 | W | 17.000000 | Pr30N20W | 48.362637 | -114.186073 | 1.000000 | 48.363380 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19321 | -114.718400 | o | 47.910300 | -114.718400 | -1089581.065552 | 424348.150505 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19322 | -114.696800 | o | 47.895800 | -114.696800 | -1088307.337284 | 422462.887268 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19323 | -114.696800 | o | 47.895800 | -114.696800 | -1088307.337284 | 422462.887268 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19324 | -114.696800 | o | 47.895800 | -114.696800 | -1088307.337284 | 422462.887268 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19325 | -114.696800 | o | 47.895800 | -114.696800 | -1088307.337284 | 422462.887268 | | | 0.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19326 | -114.747000 | o | 48.753700 | -114.747000 | -1073921.755621 | 517199.519305 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19327 | -114.804500 | o | 47.953700 | -114.804500 | -1094950.736704 | 430287.211084 | | | 0.000000 | C | | | 6.000000 | | ag | | ag | | 6.000000 | 30 |
| 19328 | -114.847600 | o | 47.953700 | -114.847600 | -1098092.112297 | 430880.360978 | | | 0.000000 | C | | | 12.000000 | | H | | H | H | 12.000000 | 30 |
| 19329 | -114.804500 | o | 47.910300 | -114.804500 | -1095863.005105 | 425528.709370 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19330 | -114.761400 | o | 47.910300 | -114.761400 | -1092718.587937 | 424936.889138 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19331 | -114.739900 | o | 48.026100 | -114.739900 | -1088725.237553 | 437340.212489 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19332 | -114.696800 | o | 47.997100 | -114.696800 | -1086193.025311 | 433571.849358 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19333 | -114.761400 | o | 47.997100 | -114.761400 | -1090898.844736 | 434454.536386 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19334 | -114.783000 | o | 47.968200 | -114.783000 | -1093079.084127 | 431581.823189 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19335 | -114.578500 | o | 48.276300 | -114.578500 | -1071778.825884 | 462586.807676 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19336 | -114.230700 | o | 48.406800 | -114.230700 | -1043905.784749 | 472278.105661 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19337 | -114.557000 | o | 48.261800 | -114.557000 | -1070521.355535 | 460707.219165 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19338 | -114.341700 | o | 48.473800 | -108.813100 | -648321.453925 | 422072.772061 | | | 0.000000 | C | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 19339 | -114.341700 | o | 48.473800 | -108.813100 | -648321.453925 | 422072.772061 | | | 0.000000 | C | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 19340 | -114.578500 | o | 48.276300 | -114.578500 | -1071778.825884 | 462586.807676 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19341 | -114.373700 | o | 48.112900 | -114.373700 | -1060275.936076 | 441920.621226 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19342 | -114.513900 | o | 48.261800 | -114.513900 | -1067396.058798 | 460128.311536 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19343 | -114.252300 | o | 48.450300 | -114.252300 | -1044583.127197 | 477334.683750 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19344 | -114.273900 | o | 48.450300 | -114.273900 | -1046144.863901 | 477618.592088 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19345 | -114.230700 | o | 48.479300 | -114.230700 | -1042431.373149 | 480233.197234 | | | 0.000000 | C | | | 12.000000 | | R | | R | R | 12.000000 | 30 |
| 19346 | -114.320900 | o | 48.060300 | -114.320900 | -1057505.827527 | 435447.137741 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19347 | -114.252300 | o | 48.435800 | -114.252300 | -1044878.454289 | 475743.728094 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19348 | -114.557000 | o | 48.276300 | -114.557000 | -1070220.392494 | 462297.451331 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19349 | -114.252300 | o | 48.421300 | -114.252300 | -1045173.729418 | 474152.758385 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19350 | -114.425300 | o | 48.218000 | -114.425300 | -1061870.822325 | 454138.765791 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19351 | -114.557000 | o | 48.247300 | -114.557000 | -1070822.265481 | 459116.972919 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19352 | -114.557000 | o | 48.290800 | -114.557000 | -1069919.376365 | 463887.669390 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19353 | -114.578500 | o | 48.290800 | -114.578500 | -1071477.368077 | 464176.962165 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19354 | -114.513900 | o | 48.276300 | -114.513900 | -1067095.981054 | 461718.670805 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19355 | -114.513900 | o | 48.276300 | -114.513900 | -1067095.981054 | 461718.670805 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19356 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19357 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19358 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19359 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19360 | -114.513900 | o | 48.290800 | -114.535500 | -1068361.286287 | 463598.800873 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19361 | -114.187400 | o | 48.232700 | -114.513900 | -1067998.124043 | 456936.582694 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19362 | -114.187400 | o | 48.232700 | -114.513900 | -1067998.124043 | 456936.582694 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19321 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19322 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19323 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 16.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19324 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19325 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19326 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19327 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19328 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19329 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19330 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19331 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19332 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19333 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19334 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19335 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19336 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 0.510000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19337 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 11.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19338 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19339 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19340 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19341 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 4.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19342 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 11.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19343 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19344 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19345 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19346 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19347 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19348 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19349 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19350 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19351 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19352 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19353 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19354 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19355 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 4.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19356 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19357 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19358 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19359 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19360 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19361 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19362 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 11.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.199729 | 0.232879 | 0.282604 | 0.033150 | 0.012431 | 0.096135 | 0.014089 | 0.051383 | 0.112710 | 2.395088 | 0.112710 | 0.010774 |
| 19324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 19327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006146 | 0.007166 | 0.008696 | 0.001020 | 0.000382 | 0.002958 | 0.000434 | 0.001581 | 0.003468 | 0.073695 | 0.003468 | 0.000332 |
| 19337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138274 | 0.161224 | 0.195649 | 0.022950 | 0.008606 | 0.066555 | 0.009754 | 0.035573 | 0.078030 | 1.658138 | 0.078030 | 0.007459 |
| 19338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.049164 | 0.057324 | 0.069564 | 0.008160 | 0.003060 | 0.023664 | 0.003468 | 0.012648 | 0.027744 | 0.589560 | 0.027744 | 0.002652 |
| 19342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138274 | 0.161224 | 0.195649 | 0.022950 | 0.008606 | 0.066555 | 0.009754 | 0.035573 | 0.078030 | 1.658138 | 0.078030 | 0.007459 |
| 19343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.049164 | 0.057324 | 0.069564 | 0.008160 | 0.003060 | 0.023664 | 0.003468 | 0.012648 | 0.027744 | 0.589560 | 0.027744 | 0.002652 |
| 19356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138274 | 0.161224 | 0.195649 | 0.022950 | 0.008606 | 0.066555 | 0.009754 | 0.035573 | 0.078030 | 1.658138 | 0.078030 | 0.007459 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19363 | 36321 | 05734 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-778 | DEQ | PRIVATE | MT-DEQ-778 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19364 | 36322 | 05737 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-781 | DEQ | PRIVATE | MT-DEQ-781 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19365 | 36323 | 05742 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-786 | DEQ | PRIVATE | MT-DEQ-786 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19366 | 36324 | 05743 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-787 | DEQ | PRIVATE | MT-DEQ-787 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | MT |
| 19367 | 36325 | 05744 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-788 | DEQ | PRIVATE | MT-DEQ-788 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19368 | 36326 | 05746 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-790 | DEQ | PRIVATE | MT-DEQ-790 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19369 | 36327 | 05747 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-791 | DEQ | PRIVATE | MT-DEQ-791 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19370 | 36328 | 05749 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-793 | DEQ | STATE | MT-DEQ-793 | 20020529.000000 | 20020529.000000 | 05/30/02 | | MST | MT |
| 19371 | 36329 | 05750 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-794 | DEQ | STATE | MT-DEQ-794 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19372 | 36330 | 05751 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-795 | DEQ | STATE | MT-DEQ-795 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19373 | 36331 | 05752 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-796 | DEQ | STATE | MT-DEQ-796 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19374 | 36332 | 05753 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-797 | DEQ | STATE | MT-DEQ-797 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19375 | 36333 | 05754 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-798 | DEQ | STATE | MT-DEQ-798 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19376 | 36334 | 05755 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-799 | DEQ | STATE | MT-DEQ-799 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19377 | 36335 | 05756 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-800 | DEQ | STATE | MT-DEQ-800 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19378 | 36336 | 05757 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-801 | DEQ | STATE | MT-DEQ-801 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19379 | 36337 | 05764 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-808 | DEQ | STATE | MT-DEQ-808 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19380 | 36338 | 05765 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-809 | DEQ | STATE | MT-DEQ-809 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19381 | 36339 | 05766 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-810 | DEQ | STATE | MT-DEQ-810 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19382 | 36340 | 05767 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-811 | DEQ | STATE | MT-DEQ-811 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19383 | 36341 | 05768 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-812 | DEQ | STATE | MT-DEQ-812 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19384 | 36342 | 05769 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-813 | DEQ | STATE | MT-DEQ-813 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19385 | 36343 | 05770 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-814 | DEQ | STATE | MT-DEQ-814 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19386 | 36344 | 05771 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-815 | DEQ | STATE | MT-DEQ-815 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19387 | 36345 | 05772 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-816 | DEQ | STATE | MT-DEQ-816 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19388 | 36346 | 05773 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-817 | DEQ | STATE | MT-DEQ-817 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19389 | 36347 | 05774 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-818 | DEQ | STATE | MT-DEQ-818 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19390 | 36348 | 05775 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-819 | DEQ | STATE | MT-DEQ-819 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19391 | 36349 | 05776 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-820 | DEQ | STATE | MT-DEQ-820 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19392 | 36350 | 05777 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-821 | DEQ | STATE | MT-DEQ-821 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19393 | 36351 | 05779 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-823 | DEQ | STATE | MT-DEQ-823 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19394 | 36352 | 05780 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-824 | DEQ | STATE | MT-DEQ-824 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19395 | 36353 | 05782 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-826 | DEQ | STATE | MT-DEQ-826 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19396 | 36354 | 05783 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-827 | DEQ | STATE | MT-DEQ-827 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19397 | 36355 | 05798 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-842 | DEQ | STATE | MT-DEQ-842 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19398 | 36356 | 05799 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-843 | DEQ | STATE | MT-DEQ-843 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | MT |
| 19399 | 36357 | 05800 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-844 | DEQ | STATE | MT-DEQ-844 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19400 | 36358 | 05801 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-845 | DEQ | STATE | MT-DEQ-845 | 20020528.000000 | 20020528.000000 | 05/29/02 | | MST | MT |
| 19401 | 36359 | 05802 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-846 | DEQ | STATE | MT-DEQ-846 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19402 | 36360 | 05803 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-847 | DEQ | STATE | MT-DEQ-847 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19403 | 36361 | 05804 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-848 | DEQ | STATE | MT-DEQ-848 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19404 | 36362 | 05805 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-849 | DEQ | STATE | MT-DEQ-849 | 20021028.000000 | 20021028.000000 | 10/29/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19363 | | mt; | 0.000000 | 0.000000 | 48.290800 | -114.557000 | | | 29.000000 | N | 23.000000 | W | 8.000000 | Pr29N23W | 48.290874 | -114.557205 | 1.000000 | 48.290810 |
| 19364 | | mt; | 0.000000 | 0.000000 | 48.276300 | -114.513900 | | | 29.000000 | N | 23.000000 | W | 15.000000 | Pr29N23W | 48.276394 | -114.515101 | 1.000000 | 48.276290 |
| 19365 | | mt; | 0.000000 | 0.000000 | 48.710400 | -114.245300 | | | 34.000000 | N | 21.000000 | W | 13.000000 | Pr34N21W | 48.711110 | -114.245745 | 1.000000 | 48.710380 |
| 19366 | | mt; | 0.000000 | 0.000000 | 48.203000 | -114.153000 | | | 30.000000 | N | 21.000000 | W | 32.000000 | Pr30N21W | 48.319088 | -114.302500 | 1.000000 | 48.319920 |
| 19367 | | mt; | 0.000000 | 0.000000 | 48.060000 | -114.203500 | | | 27.000000 | N | 21.000000 | W | 13.000000 | Pr27N21W | 48.102690 | -114.213616 | 1.000000 | 48.103390 |
| 19368 | | mt; | 0.000000 | 0.000000 | 48.042900 | -114.267100 | | | 26.000000 | N | 21.000000 | W | 2.000000 | Pr26N21W | 48.043802 | -114.269810 | 1.000000 | 48.042910 |
| 19369 | | mt; | 0.000000 | 0.000000 | 48.450300 | -114.273900 | | | 31.000000 | N | 21.000000 | W | 15.000000 | Pr31N21W | 48.450726 | -114.265624 | 1.000000 | 48.450320 |
| 19370 | | mt; | 0.000000 | 0.000000 | 46.507000 | -112.568100 | | | 9.000000 | N | 8.000000 | W | 26.000000 | Pr9N8W | 46.503492 | -112.568026 | 1.000000 | 46.507050 |
| 19371 | | mt; | 0.000000 | 0.000000 | 46.665700 | -112.672900 | | | 11.000000 | N | 9.000000 | W | 36.000000 | Pr11N9W | 46.663461 | -112.670709 | 1.000000 | 46.665740 |
| 19372 | | mt; | 0.000000 | 0.000000 | 46.665700 | -112.672900 | | | 11.000000 | N | 9.000000 | W | 36.000000 | Pr11N9W | 46.663461 | -112.670709 | 1.000000 | 46.665740 |
| 19373 | | mt; | 0.000000 | 0.000000 | 46.665700 | -112.672900 | | | 11.000000 | N | 9.000000 | W | 36.000000 | Pr11N9W | 46.663461 | -112.670709 | 1.000000 | 46.665740 |
| 19374 | | mt; | 0.000000 | 0.000000 | 46.622500 | -112.735800 | | | 10.000000 | N | 9.000000 | W | 16.000000 | Pr10N9W | 46.619880 | -112.734488 | 1.000000 | 46.622460 |
| 19375 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 18.000000 | Pr15N14W | 47.057453 | -113.422187 | 1.000000 | 47.057190 |
| 19376 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 18.000000 | Pr15N14W | 47.057453 | -113.422187 | 1.000000 | 47.057190 |
| 19377 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 18.000000 | Pr15N14W | 47.057453 | -113.422187 | 1.000000 | 47.057190 |
| 19378 | | mt; | 0.000000 | 0.000000 | 47.057200 | -113.420400 | | | 15.000000 | N | 14.000000 | W | 18.000000 | Pr15N14W | 47.057453 | -113.422187 | 1.000000 | 47.057190 |
| 19379 | | mt; | 0.000000 | 0.000000 | 47.129400 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 20.000000 | Pr16N14W | 47.131680 | -113.400101 | 1.000000 | 47.129350 |
| 19380 | | mt; | 0.000000 | 0.000000 | 47.129400 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 21.000000 | Pr16N14W | 47.131680 | -113.378672 | 1.000000 | 47.129350 |
| 19381 | | mt; | 0.000000 | 0.000000 | 47.129400 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 21.000000 | Pr16N14W | 47.131680 | -113.378672 | 1.000000 | 47.129350 |
| 19382 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 19383 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 19384 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 19385 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 19386 | | mt; | 0.000000 | 0.000000 | 47.114900 | -113.378300 | | | 16.000000 | N | 14.000000 | W | 28.000000 | Pr16N14W | 47.117056 | -113.378672 | 1.000000 | 47.114920 |
| 19387 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 32.000000 | Pr16N14W | 47.102432 | -113.400101 | 1.000000 | 47.100490 |
| 19388 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 32.000000 | Pr16N14W | 47.102432 | -113.400101 | 1.000000 | 47.100490 |
| 19389 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 32.000000 | Pr16N14W | 47.102432 | -113.400101 | 1.000000 | 47.100490 |
| 19390 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.399400 | | | 16.000000 | N | 14.000000 | W | 32.000000 | Pr16N14W | 47.102432 | -113.400101 | 1.000000 | 47.100490 |
| 19391 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 19392 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 19393 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 19394 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.525500 | | | 16.000000 | N | 15.000000 | W | 32.000000 | Pr16N15W | 47.102214 | -113.527010 | 1.000000 | 47.100490 |
| 19395 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.567600 | | | 16.000000 | N | 16.000000 | W | 36.000000 | Pr16N16W | 47.100678 | -113.569085 | 1.000000 | 47.100490 |
| 19396 | | mt; | 0.000000 | 0.000000 | 47.100500 | -113.567600 | | | 16.000000 | N | 16.000000 | W | 36.000000 | Pr16N16W | 47.100678 | -113.569085 | 1.000000 | 47.100490 |
| 19397 | | mt; | 0.000000 | 0.000000 | 46.912900 | -113.546500 | | | 13.000000 | N | 15.000000 | W | 6.000000 | Pr13N15W | 46.911352 | -113.546259 | 1.000000 | 46.912870 |
| 19398 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.315300 | | | 13.000000 | N | 14.000000 | W | 12.000000 | Pr13N14W | 46.895667 | -113.314677 | 1.000000 | 46.898440 |
| 19399 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.315300 | | | 13.000000 | N | 14.000000 | W | 12.000000 | Pr13N14W | 46.895667 | -113.314677 | 1.000000 | 46.898440 |
| 19400 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.546500 | | | 13.000000 | N | 15.000000 | W | 19.000000 | Pr13N15W | 46.868837 | -113.546259 | 1.000000 | 46.869580 |
| 19401 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.546500 | | | 13.000000 | N | 15.000000 | W | 19.000000 | Pr13N15W | 46.868837 | -113.546259 | 1.000000 | 46.869580 |
| 19402 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.462400 | | | 13.000000 | N | 15.000000 | W | 23.000000 | Pr13N15W | 46.868837 | -113.462839 | 1.000000 | 46.869580 |
| 19403 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.462400 | | | 13.000000 | N | 15.000000 | W | 23.000000 | Pr13N15W | 46.868837 | -113.462839 | 1.000000 | 46.869580 |
| 19404 | | mt; | 0.000000 | 0.000000 | 46.869600 | -113.462400 | | | 13.000000 | N | 15.000000 | W | 23.000000 | Pr13N15W | 46.868837 | -113.462839 | 1.000000 | 46.869580 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19363 | -114.557000 | o | 48.290800 | -114.557000 | -1069919.376365 | 463887.669390 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19364 | -114.513900 | o | 48.276300 | -114.513900 | -1067095.981054 | 461718.670805 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19365 | -114.245300 | o | 48.710400 | -114.245300 | -1038773.199679 | 505779.170549 | | | 0.000000 | C | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 19366 | -114.317200 | o | 48.203000 | -114.153000 | -1042397.140724 | 448894.176902 | | | 0.000000 | C | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 19367 | -114.213100 | o | 48.060000 | -114.203500 | -1048958.666188 | 433862.081731 | | | 0.000000 | B | | | 6.000000 | | water | | water | A | 6.000000 | 30 |
| 19368 | -114.267100 | o | 48.042900 | -114.267100 | -1053939.636342 | 432824.738982 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19369 | -114.273900 | o | 48.450300 | -114.273900 | -1046144.863901 | 477618.592088 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19370 | -112.568100 | o | 46.507000 | -112.568100 | -957039.644581 | 242577.528123 | | | 0.000000 | C | | | 15.000000 | | L | | L | L | 15.000000 | 30 |
| 19371 | -112.672900 | o | 46.665700 | -112.672900 | -962126.502590 | 261307.525332 | | | 0.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 19372 | -112.672900 | o | 46.665700 | -112.672900 | -962126.502590 | 261307.525332 | | | 0.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 19373 | -112.672900 | o | 46.665700 | -112.672900 | -962126.502590 | 261307.525332 | | | 0.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 19374 | -112.735800 | o | 46.622500 | -112.735800 | -967621.091376 | 257307.561504 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19375 | -113.420400 | o | 47.057200 | -113.420400 | -1010864.817565 | 313591.473681 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19376 | -113.420400 | o | 47.057200 | -113.420400 | -1010864.817565 | 313591.473681 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19377 | -113.420400 | o | 47.057200 | -113.420400 | -1010864.817565 | 313591.473681 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19378 | -113.420400 | o | 47.057200 | -113.420400 | -1010864.817565 | 313591.473681 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19379 | -113.399400 | o | 47.129400 | -113.399400 | -1007941.342863 | 321265.815355 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19380 | -113.378300 | o | 47.129400 | -113.378300 | -1006372.721021 | 321000.232998 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19381 | -113.378300 | o | 47.129400 | -113.378300 | -1006372.721021 | 321000.232998 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19382 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19383 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19384 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19385 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19386 | -113.378300 | o | 47.114900 | -113.378300 | -1006645.572250 | 319405.730176 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19387 | -113.399400 | o | 47.100500 | -113.399400 | -1008485.968008 | 318087.906314 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19388 | -113.399400 | o | 47.100500 | -113.399400 | -1008485.968008 | 318087.906314 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19389 | -113.399400 | o | 47.100500 | -113.399400 | -1008485.968008 | 318087.906314 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19390 | -113.399400 | o | 47.100500 | -113.399400 | -1008485.968008 | 318087.906314 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19391 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19392 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19393 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19394 | -113.525500 | o | 47.100500 | -113.525500 | -1017863.785704 | 319684.452256 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19395 | -113.567600 | o | 47.100500 | -113.567600 | -1020993.977166 | 320220.790895 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19396 | -113.567600 | o | 47.100500 | -113.567600 | -1020993.977166 | 320220.790895 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19397 | -113.546500 | o | 46.912900 | -113.546500 | -1022994.348703 | 299326.856350 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19398 | -113.315300 | o | 46.898400 | -113.315300 | -1006009.239909 | 294803.772679 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19399 | -113.315300 | o | 46.898400 | -113.315300 | -1006009.239909 | 294803.772679 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19400 | -113.546500 | o | 46.869600 | -113.546500 | -1023816.956282 | 294566.160636 | | | 0.000000 | C | | | 9.000000 | | T | | T | T | 9.000000 | 30 |
| 19401 | -113.546500 | o | 46.869600 | -113.546500 | -1023816.956282 | 294566.160636 | | | 0.000000 | C | | | 9.000000 | | T | | T | T | 9.000000 | 30 |
| 19402 | -113.462400 | o | 46.869600 | -113.462400 | -1017536.179313 | 293494.527834 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19403 | -113.462400 | o | 46.869600 | -113.462400 | -1017536.179313 | 293494.527834 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19404 | -113.462400 | o | 46.869600 | -113.462400 | -1017536.179313 | 293494.527834 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19363 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19364 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19365 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19366 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19367 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19368 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19369 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19370 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 31.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19371 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19372 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19373 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19374 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19375 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19376 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19377 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19378 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19379 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19380 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19381 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19382 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19383 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 0.510000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19384 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19385 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19386 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19387 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19388 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19389 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 0.255000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19390 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 0.510000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19391 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 0.510000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19392 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 0.510000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19393 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19394 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19395 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19396 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 0.510000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19397 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 35.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19398 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19399 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19400 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19401 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 11.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19402 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19403 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19404 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.384094 | 0.447844 | 0.543469 | 0.063750 | 0.023906 | 0.184875 | 0.027094 | 0.098813 | 0.216750 | 4.605938 | 0.216750 | 0.020719 |
| 19371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006146 | 0.007166 | 0.008696 | 0.001020 | 0.000382 | 0.002958 | 0.000434 | 0.001581 | 0.003468 | 0.073695 | 0.003468 | 0.000332 |
| 19384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.003073 | 0.003583 | 0.004348 | 0.000510 | 0.000191 | 0.001479 | 0.000217 | 0.000790 | 0.001734 | 0.036848 | 0.001734 | 0.000166 |
| 19390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006146 | 0.007166 | 0.008696 | 0.001020 | 0.000382 | 0.002958 | 0.000434 | 0.001581 | 0.003468 | 0.073695 | 0.003468 | 0.000332 |
| 19391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006146 | 0.007166 | 0.008696 | 0.001020 | 0.000382 | 0.002958 | 0.000434 | 0.001581 | 0.003468 | 0.073695 | 0.003468 | 0.000332 |
| 19392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006146 | 0.007166 | 0.008696 | 0.001020 | 0.000382 | 0.002958 | 0.000434 | 0.001581 | 0.003468 | 0.073695 | 0.003468 | 0.000332 |
| 19393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006146 | 0.007166 | 0.008696 | 0.001020 | 0.000382 | 0.002958 | 0.000434 | 0.001581 | 0.003468 | 0.073695 | 0.003468 | 0.000332 |
| 19397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.430185 | 0.501585 | 0.608685 | 0.071400 | 0.026775 | 0.207060 | 0.030345 | 0.110670 | 0.242760 | 5.158650 | 0.242760 | 0.023205 |
| 19398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 19401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138274 | 0.161224 | 0.195649 | 0.022950 | 0.008606 | 0.066555 | 0.009754 | 0.035573 | 0.078030 | 1.658138 | 0.078030 | 0.007459 |
| 19402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19405 | 36363 | 05806 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-850 | DEQ | STATE | MT-DEQ-850 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 19406 | 36364 | 05807 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-851 | DEQ | STATE | MT-DEQ-851 | 20020606.000000 | 20020606.000000 | 06/07/02 | | MST | MT |
| 19407 | 36365 | 05812 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-856 | DEQ | STATE | MT-DEQ-856 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | MT |
| 19408 | 36366 | 05813 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-857 | DEQ | STATE | MT-DEQ-857 | 20020420.000000 | 20020420.000000 | 04/21/02 | | MST | MT |
| 19409 | 36367 | 05814 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-858 | DEQ | STATE | MT-DEQ-858 | 20020420.000000 | 20020420.000000 | 04/21/02 | | MST | MT |
| 19410 | 36368 | 05815 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-859 | DEQ | STATE | MT-DEQ-859 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19411 | 36369 | 05816 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-860 | DEQ | STATE | MT-DEQ-860 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19412 | 36370 | 05817 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-861 | DEQ | STATE | MT-DEQ-861 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19413 | 36371 | 05818 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-862 | DEQ | STATE | MT-DEQ-862 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19414 | 36372 | 05829 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-873 | DEQ | STATE | MT-DEQ-873 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19415 | 36373 | 05830 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-874 | DEQ | STATE | MT-DEQ-874 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19416 | 36374 | 05831 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-875 | DEQ | STATE | MT-DEQ-875 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19417 | 36375 | 05836 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-880 | DEQ | STATE | MT-DEQ-880 | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | MT |
| 19418 | 36376 | 05837 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-881 | DEQ | STATE | MT-DEQ-881 | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | MT |
| 19419 | 36377 | 05838 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-882 | DEQ | STATE | MT-DEQ-882 | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | MT |
| 19420 | 36378 | 05839 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-883 | DEQ | STATE | MT-DEQ-883 | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | MT |
| 19421 | 36379 | 05840 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-884 | DEQ | STATE | MT-DEQ-884 | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | MT |
| 19422 | 36380 | 05841 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-885 | DEQ | STATE | MT-DEQ-885 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19423 | 36381 | 05842 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-886 | DEQ | STATE | MT-DEQ-886 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19424 | 36382 | 05843 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-887 | DEQ | STATE | MT-DEQ-887 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19425 | 36383 | 05844 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-888 | DEQ | STATE | MT-DEQ-888 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19426 | 36384 | 05849 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-893 | DEQ | STATE | MT-DEQ-893 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19427 | 36385 | 05850 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-894 | DEQ | STATE | MT-DEQ-894 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | MT |
| 19428 | 36386 | 05851 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-895 | DEQ | STATE | MT-DEQ-895 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19429 | 36387 | 05857 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-901 | DEQ | STATE | MT-DEQ-901 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19430 | 36388 | 05858 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-902 | DEQ | STATE | MT-DEQ-902 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | MT |
| 19431 | 36389 | 05860 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-904 | DEQ | USFS | MT-DEQ-904 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19432 | 36390 | 05861 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-905 | DEQ | USFS | MT-DEQ-905 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19433 | 36391 | 05862 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-906 | DEQ | USFS | MT-DEQ-906 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19434 | 36392 | 05863 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-907 | DEQ | USFS | MT-DEQ-907 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | MT |
| 19435 | 36393 | 05867 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-911 | DEQ | USFS | MT-DEQ-911 | 20020425.000000 | 20020425.000000 | 04/26/02 | | MST | MT |
| 19436 | 36394 | 05868 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-912 | DEQ | USFS | MT-DEQ-912 | 20020423.000000 | 20020423.000000 | 04/24/02 | | MST | MT |
| 19437 | 36395 | 05869 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-913 | DEQ | USFS | MT-DEQ-913 | 20020417.000000 | 20020417.000000 | 04/18/02 | | MST | MT |
| 19438 | 36396 | 05870 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-914 | DEQ | USFS | MT-DEQ-914 | 20020529.000000 | 20020529.000000 | 05/30/02 | | MST | MT |
| 19439 | 36397 | 05871 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-915 | DEQ | USFS | MT-DEQ-915 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19440 | 36398 | 05873 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-917 | DEQ | USFS | MT-DEQ-917 | 20020609.000000 | 20020609.000000 | 06/10/02 | | MST | MT |
| 19441 | 36399 | 05874 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-918 | DEQ | USFS | MT-DEQ-918 | 20020910.000000 | 20020910.000000 | 09/11/02 | | MST | MT |
| 19442 | 36400 | 05875 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-919 | DEQ | USFS | MT-DEQ-919 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19443 | 36401 | 05876 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-920 | DEQ | USFS | MT-DEQ-920 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19444 | 36402 | 05879 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-923 | DEQ | USFS | MT-DEQ-923 | 20021030.000000 | 20021030.000000 | 10/31/02 | | MST | MT |
| 19445 | 36403 | 05880 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-924 | DEQ | USFS | MT-DEQ-924 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19446 | 36404 | 05882 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-926 | DEQ | USFS | MT-DEQ-926 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19405 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.420400 | | | 13.000000 | N | 14.000000 | W | 7.000000 | Pr13N14W | 46.895667 | -113.421209 | 1.000000 | 46.898440 |
| 19406 | | mt; | 0.000000 | 0.000000 | 46.898400 | -113.420400 | | | 13.000000 | N | 14.000000 | W | 7.000000 | Pr13N14W | 46.895667 | -113.421209 | 1.000000 | 46.898440 |
| 19407 | | mt; | 0.000000 | 0.000000 | 46.903100 | -109.788300 | | | 13.000000 | N | 15.000000 | E | 11.000000 | Pr13N15E | 46.903567 | -109.784975 | 1.000000 | 46.903090 |
| 19408 | | mt; | 0.000000 | 0.000000 | 47.840300 | -114.230600 | | | 24.000000 | N | 21.000000 | W | 13.000000 | Pr24N21W | 47.833460 | -114.317222 | 4.000000 | 47.840330 |
| 19409 | | mt; | 0.000000 | 0.000000 | 47.940600 | -114.202600 | | | 25.000000 | N | 20.000000 | W | 8.000000 | Pr25N20W | 47.940312 | -114.219027 | 2.000000 | 47.940570 |
| 19410 | | mt; | 0.000000 | 0.000000 | 47.851700 | -109.291100 | | | 24.000000 | N | 19.000000 | E | 16.000000 | Pr24N19E | 47.841873 | -109.290218 | 1.000000 | 47.851690 |
| 19411 | | mt; | 0.000000 | 0.000000 | 47.893000 | -109.200300 | | | 25.000000 | N | 20.000000 | E | 30.000000 | Pr25N20E | 47.892807 | -109.199414 | 1.000000 | 47.892970 |
| 19412 | | mt; | 0.000000 | 0.000000 | 47.965300 | -108.963500 | | | 26.000000 | N | 21.000000 | E | 36.000000 | Pr26N21E | 47.964825 | -108.964355 | 1.000000 | 47.965340 |
| 19413 | | mt; | 0.000000 | 0.000000 | 47.535800 | -115.000500 | | | 21.000000 | N | 27.000000 | W | 36.000000 | Pr21N27W | 47.535275 | -114.999791 | 1.000000 | 47.535800 |
| 19414 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.550700 | | | 33.000000 | N | 23.000000 | W | 22.000000 | Pr33N23W | 48.611090 | -114.552670 | 1.000000 | 48.609360 |
| 19415 | | mt; | 0.000000 | 0.000000 | 48.623800 | -114.572500 | | | 33.000000 | N | 23.000000 | W | 16.000000 | Pr33N23W | 48.625658 | -114.574367 | 1.000000 | 48.623790 |
| 19416 | | mt; | 0.000000 | 0.000000 | 48.623800 | -114.594300 | | | 33.000000 | N | 23.000000 | W | 17.000000 | Pr33N23W | 48.625658 | -114.596064 | 1.000000 | 48.623790 |
| 19417 | | mt; | 0.000000 | 0.000000 | 48.667100 | -114.288900 | | | 34.000000 | N | 21.000000 | W | 34.000000 | Pr34N21W | 48.666219 | -114.290094 | 1.000000 | 48.667090 |
| 19418 | | mt; | 0.000000 | 0.000000 | 48.667100 | -114.288900 | | | 34.000000 | N | 21.000000 | W | 34.000000 | Pr34N21W | 48.666219 | -114.290094 | 1.000000 | 48.667090 |
| 19419 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.288900 | | | 34.000000 | N | 21.000000 | W | 27.000000 | Pr34N21W | 48.681183 | -114.290094 | 1.000000 | 48.681520 |
| 19420 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.267100 | | | 34.000000 | N | 21.000000 | W | 26.000000 | Pr34N21W | 48.681183 | -114.267920 | 1.000000 | 48.681520 |
| 19421 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.288900 | | | 34.000000 | N | 21.000000 | W | 27.000000 | Pr34N21W | 48.681183 | -114.290094 | 1.000000 | 48.681520 |
| 19422 | | mt; | 0.000000 | 0.000000 | 48.681500 | -114.354400 | | | 34.000000 | N | 21.000000 | W | 30.000000 | Pr34N21W | 48.681183 | -114.356619 | 1.000000 | 48.681520 |
| 19423 | | mt; | 0.000000 | 0.000000 | 48.696000 | -114.245300 | | | 34.000000 | N | 21.000000 | W | 24.000000 | Pr34N21W | 48.696147 | -114.245745 | 1.000000 | 48.695950 |
| 19424 | | mt; | 0.000000 | 0.000000 | 48.710400 | -114.267100 | | | 34.000000 | N | 21.000000 | W | 14.000000 | Pr34N21W | 48.711110 | -114.267920 | 1.000000 | 48.710380 |
| 19425 | | mt; | 0.000000 | 0.000000 | 48.494000 | -114.535500 | | | 32.000000 | N | 23.000000 | W | 33.000000 | Pr32N23W | 48.494455 | -114.535650 | 1.000000 | 48.494020 |
| 19426 | | mt; | 0.000000 | 0.000000 | 48.319800 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 36.000000 | Pr30N34W | 48.321230 | -115.892462 | 1.000000 | 48.319840 |
| 19427 | | mt; | 0.000000 | 0.000000 | 47.752200 | -113.827300 | | | 23.000000 | N | 17.000000 | W | 18.000000 | Pr23N17W | 47.754746 | -113.830674 | 1.000000 | 47.752170 |
| 19428 | | mt; | 0.000000 | 0.000000 | 47.737700 | -113.806000 | | | 23.000000 | N | 17.000000 | W | 20.000000 | Pr23N17W | 47.740016 | -113.809114 | 1.000000 | 47.737740 |
| 19429 | | mt; | 0.000000 | 0.000000 | 47.723300 | -113.912800 | | | 23.000000 | N | 18.000000 | W | 28.000000 | Pr23N18W | 47.724936 | -113.907839 | 2.000000 | 47.723300 |
| 19430 | | mt; | 0.000000 | 0.000000 | 47.723300 | -113.741900 | | | 23.000000 | N | 17.000000 | W | 26.000000 | Pr23N17W | 47.725286 | -113.744436 | 1.000000 | 47.723300 |
| 19431 | | mt; | 0.000000 | 0.000000 | 45.561100 | -114.259000 | | | 3.000000 | S | 22.000000 | W | 24.000000 | Pr3S22W | 45.560822 | -114.258374 | 1.000000 | 45.561130 |
| 19432 | | mt; | 0.000000 | 0.000000 | 45.561100 | -114.279600 | | | 3.000000 | S | 22.000000 | W | 23.000000 | Pr3S22W | 45.560822 | -114.279135 | 1.000000 | 45.561130 |
| 19433 | | mt; | 0.000000 | 0.000000 | 45.561100 | -114.279600 | | | 3.000000 | S | 22.000000 | W | 23.000000 | Pr3S22W | 45.560822 | -114.279135 | 1.000000 | 45.561130 |
| 19434 | | mt; | 0.000000 | 0.000000 | 45.532100 | -114.279600 | | | 3.000000 | S | 22.000000 | W | 35.000000 | Pr3S22W | 45.531830 | -114.279135 | 1.000000 | 45.532060 |
| 19435 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 19436 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 19437 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 19438 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 19439 | | mt; | 0.000000 | 0.000000 | 44.514300 | -112.682900 | | | 15.000000 | S | 9.000000 | W | 22.000000 | Pr15S9W | 44.519700 | -112.685211 | 2.000000 | 44.514300 |
| 19440 | | mt; | 0.000000 | 0.000000 | 44.470700 | -112.400200 | | | 16.000000 | S | 7.000000 | W | 1.000000 | Pr16S7W | 44.476247 | -112.397727 | 2.000000 | 44.470660 |
| 19441 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.038100 | | | 6.000000 | S | 12.000000 | W | 11.000000 | Pr6S12W | 45.327773 | -113.036903 | 1.000000 | 45.327580 |
| 19442 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.038100 | | | 6.000000 | S | 12.000000 | W | 11.000000 | Pr6S12W | 45.327773 | -113.036903 | 1.000000 | 45.327580 |
| 19443 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.038100 | | | 6.000000 | S | 12.000000 | W | 11.000000 | Pr6S12W | 45.327773 | -113.036903 | 1.000000 | 45.327580 |
| 19444 | | mt; | 0.000000 | 0.000000 | 45.677400 | -114.300200 | | | 2.000000 | S | 22.000000 | W | 10.000000 | Pr2S22W | 45.677041 | -114.299646 | 1.000000 | 45.677400 |
| 19445 | | mt; | 0.000000 | 0.000000 | 45.764600 | -114.301900 | | | 1.000000 | S | 22.000000 | W | 10.000000 | Pr1S22W | 45.764600 | -114.299853 | 1.000000 | 45.764640 |
| 19446 | | mt; | 0.000000 | 0.000000 | 45.546600 | -114.403100 | | | 3.000000 | S | 23.000000 | W | 26.000000 | Pr3S23W | 0.000000 | 0.000000 | 0.000000 | 45.546590 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19405 | -113.420400 | o | 46.898400 | -113.420400 | -1013856.974332 | 296128.971873 | | | 0.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 19406 | -113.420400 | o | 46.898400 | -113.420400 | -1013856.974332 | 296128.971873 | | | 0.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 30 |
| 19407 | -109.788300 | o | 46.903100 | -109.788300 | -741433.386464 | 256870.469615 | | | 0.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 19408 | -114.230600 | o | 47.840300 | -114.230600 | -1055374.494901 | 410105.566294 | | | 0.000000 | L | | | 9.000000 | | L | | L | L | 9.000000 | 30 |
| 19409 | -114.202600 | o | 47.940600 | -114.202600 | -1051303.485380 | 420744.926710 | | | 0.000000 | G | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19410 | -109.291100 | o | 47.851700 | -109.291100 | -691536.017309 | 357291.066884 | | | 0.000000 | B | | | 24.000000 | | L | | L | L | 24.000000 | 30 |
| 19411 | -109.200300 | o | 47.893000 | -109.200300 | -684275.297184 | 361075.895056 | | | 0.000000 | B | | | 24.000000 | | L | | L | L | 24.000000 | 30 |
| 19412 | -108.963500 | o | 47.965300 | -108.963500 | -665835.276704 | 367070.472007 | | | 0.000000 | B | | | 24.000000 | | L | | L | L | 24.000000 | 30 |
| 19413 | -115.000500 | o | 47.535800 | -115.000500 | -1118112.443354 | 387190.461164 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19414 | -114.550700 | o | 48.609400 | -114.550700 | -1062838.239051 | 498740.707310 | | | 0.000000 | C | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 19415 | -114.572500 | o | 48.623800 | -114.572500 | -1064107.671760 | 500611.367972 | | | 0.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19416 | -114.594300 | o | 48.623800 | -114.594300 | -1065677.024384 | 500903.521791 | | | 0.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19417 | -114.288900 | o | 48.667100 | -114.288900 | -1042796.220114 | 501600.242569 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19418 | -114.288900 | o | 48.667100 | -114.288900 | -1042796.220114 | 501600.242569 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19419 | -114.288900 | o | 48.681500 | -114.288900 | -1042501.356911 | 503179.893705 | | | 0.000000 | B | | | 18.000000 | | ag | | ag | C | 18.000000 | 30 |
| 19420 | -114.267100 | o | 48.681500 | -114.267100 | -1040932.394780 | 502894.073715 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19421 | -114.288900 | o | 48.681500 | -114.288900 | -1042501.356911 | 503179.893705 | | | 0.000000 | B | | | 18.000000 | | ag | | ag | C | 18.000000 | 30 |
| 19422 | -114.354400 | o | 48.681500 | -114.354400 | -1047214.844768 | 504041.273854 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19423 | -114.245300 | o | 48.696000 | -114.245300 | -1039067.271546 | 504199.421462 | | | 0.000000 | B | | | 18.000000 | | ag | | ag | C | 18.000000 | 30 |
| 19424 | -114.267100 | o | 48.710400 | -114.267100 | -1040341.363229 | 506064.429766 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19425 | -114.535500 | o | 48.494000 | -114.535500 | -1064143.523876 | 485883.181175 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19426 | -115.892000 | o | 48.319800 | -115.892000 | -1165810.390336 | 485827.073318 | | | 0.000000 | C | | | 270.000000 | | G | | G | G | 270.000000 | 30 |
| 19427 | -113.827300 | o | 47.752200 | -113.827300 | -1027574.646852 | 395165.680569 | | | 0.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 19428 | -113.806000 | o | 47.737700 | -113.806000 | -1026295.314380 | 393298.712451 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19429 | -113.912800 | o | 47.723300 | -113.912800 | -1034417.628371 | 393096.076714 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19430 | -113.741900 | o | 47.723300 | -113.741900 | -1021870.061445 | 390894.100329 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19431 | -114.259000 | o | 45.561100 | -114.259000 | -1102907.722217 | 160176.646032 | | | 0.000000 | C | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19432 | -114.279600 | o | 45.561100 | -114.279600 | -1104480.199655 | 160459.011949 | | | 0.000000 | C | | | 30.000000 | | C | | C | C | 30.000000 | 30 |
| 19433 | -114.279600 | o | 45.561100 | -114.279600 | -1104480.199655 | 160459.011949 | | | 0.000000 | C | | | 30.000000 | | C | | C | C | 30.000000 | 30 |
| 19434 | -114.279600 | o | 45.532100 | -114.279600 | -1105050.996844 | 157272.669890 | | | 0.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19435 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 0.000000 | D | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 19436 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 0.000000 | B | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 19437 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 0.000000 | D | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 19438 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 0.000000 | D | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 19439 | -112.682900 | o | 44.514300 | -112.682900 | -1000530.093402 | 24450.723189 | | | 0.000000 | D | | | 8.400000 | | L | | L | L | 8.400000 | 30 |
| 19440 | -112.400200 | o | 44.470700 | -112.400200 | -979184.416554 | 16189.410297 | | | 0.000000 | E | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 19441 | -113.038100 | o | 45.327600 | -113.038100 | -1013747.422347 | 118458.304127 | | | 0.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 19442 | -113.038100 | o | 45.327600 | -113.038100 | -1013747.422347 | 118458.304127 | | | 0.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 19443 | -113.038100 | o | 45.327600 | -113.038100 | -1013747.422347 | 118458.304127 | | | 0.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 19444 | -114.300200 | o | 45.677400 | -114.300200 | -1103758.077059 | 173519.308188 | | | 0.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19445 | -114.301900 | o | 45.764600 | -114.301900 | -1102164.731947 | 183122.609406 | | | 0.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19446 | -114.403100 | o | 45.546600 | -114.403100 | -1114193.406691 | 160567.504711 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19405 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 53.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19406 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 53.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19407 | 045 | MT | mt;judith basin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 9.945000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19408 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19409 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19410 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19411 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19412 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19413 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19414 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19415 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 103.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19416 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19417 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19418 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19419 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19420 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19421 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19422 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19423 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19424 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19425 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19426 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 7.348469 | 229.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19427 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19428 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19429 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19430 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19431 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19432 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 35.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19433 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19434 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19435 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19436 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 3.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19437 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19438 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19439 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19440 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 273.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19441 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 8.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19442 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 16.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19443 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 44.064000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19444 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 0.612000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19445 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19446 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.645278 | 0.752378 | 0.913028 | 0.107100 | 0.040163 | 0.310590 | 0.045518 | 0.166005 | 0.364140 | 7.737975 | 0.364140 | 0.034807 |
| 19406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.645278 | 0.752378 | 0.913028 | 0.107100 | 0.040163 | 0.310590 | 0.045518 | 0.166005 | 0.364140 | 7.737975 | 0.364140 | 0.034807 |
| 19407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.119837 | 0.139727 | 0.169562 | 0.019890 | 0.007459 | 0.057681 | 0.008453 | 0.030830 | 0.067626 | 1.437053 | 0.067626 | 0.006464 |
| 19408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 19410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 19415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.244464 | 1.451014 | 1.760839 | 0.206550 | 0.077456 | 0.598995 | 0.087784 | 0.320153 | 0.702270 | 14.923238 | 0.702270 | 0.067129 |
| 19416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.765475 | 3.224475 | 3.912975 | 0.459000 | 0.172125 | 1.331100 | 0.195075 | 0.711450 | 1.560600 | 33.162750 | 1.560600 | 0.149175 |
| 19427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.430185 | 0.501585 | 0.608685 | 0.071400 | 0.026775 | 0.207060 | 0.030345 | 0.110670 | 0.242760 | 5.158650 | 0.242760 | 0.023205 |
| 19433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 19434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 19436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043019 | 0.050159 | 0.060868 | 0.007140 | 0.002678 | 0.020706 | 0.003035 | 0.011067 | 0.024276 | 0.515865 | 0.024276 | 0.002321 |
| 19437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 19438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 19439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 19440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.293988 | 3.840708 | 4.660788 | 0.546720 | 0.205020 | 1.585488 | 0.232356 | 0.847416 | 1.858848 | 39.500520 | 1.858848 | 0.177684 |
| 19441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.098328 | 0.114648 | 0.139128 | 0.016320 | 0.006120 | 0.047328 | 0.006936 | 0.025296 | 0.055488 | 1.179120 | 0.055488 | 0.005304 |
| 19442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.196656 | 0.229296 | 0.278256 | 0.032640 | 0.012240 | 0.094656 | 0.013872 | 0.050592 | 0.110976 | 2.358240 | 0.110976 | 0.010608 |
| 19443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.530971 | 0.619099 | 0.751291 | 0.088128 | 0.033048 | 0.255571 | 0.037454 | 0.136598 | 0.299635 | 6.367248 | 0.299635 | 0.028642 |
| 19444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.007375 | 0.008599 | 0.010435 | 0.001224 | 0.000459 | 0.003550 | 0.000520 | 0.001897 | 0.004162 | 0.088434 | 0.004162 | 0.000398 |
| 19445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014749 | 0.017197 | 0.020869 | 0.002448 | 0.000918 | 0.007099 | 0.001040 | 0.003794 | 0.008323 | 0.176868 | 0.008323 | 0.000796 |
| 19446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19447 | 36405 | 05888 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-932 | DEQ | USFS | MT-DEQ-932 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | MT |
| 19448 | 36406 | 05889 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-933 | DEQ | USFS | MT-DEQ-933 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | MT |
| 19449 | 36407 | 05897 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-941 | DEQ | USFS | MT-DEQ-941 | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | MT |
| 19450 | 36408 | 05898 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-942 | DEQ | USFS | MT-DEQ-942 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19451 | 36409 | 05905 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-949 | DEQ | USFS | MT-DEQ-949 | 20020502.000000 | 20020502.000000 | 05/03/02 | | MST | MT |
| 19452 | 36410 | 05906 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-950 | DEQ | USFS | MT-DEQ-950 | 20020425.000000 | 20020425.000000 | 04/26/02 | | MST | MT |
| 19453 | 36411 | 05907 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-951 | DEQ | USFS | MT-DEQ-951 | 20020405.000000 | 20020405.000000 | 04/06/02 | | MST | MT |
| 19454 | 36412 | 05908 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-952 | DEQ | USFS | MT-DEQ-952 | 20020410.000000 | 20020410.000000 | 04/11/02 | | MST | MT |
| 19455 | 36413 | 05909 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-953 | DEQ | USFS | MT-DEQ-953 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19456 | 36414 | 05916 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-960 | DEQ | USFS | MT-DEQ-960 | 20020530.000000 | 20020530.000000 | 05/31/02 | | MST | MT |
| 19457 | 36415 | 05943 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-987 | DEQ | USFS | MT-DEQ-987 | 20020927.000000 | 20020927.000000 | 09/28/02 | | MST | MT |
| 19458 | 36416 | 05944 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-988 | DEQ | USFS | MT-DEQ-988 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19459 | 36417 | 05952 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-996 | DEQ | USFS | MT-DEQ-996 | 20020520.000000 | 20020520.000000 | 05/21/02 | | MST | MT |
| 19460 | 36418 | 05953 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-997 | DEQ | USFS | MT-DEQ-997 | 20020519.000000 | 20020519.000000 | 05/20/02 | | MST | MT |
| 19461 | 36419 | 05954 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-998 | DEQ | USFS | MT-DEQ-998 | 20020519.000000 | 20020519.000000 | 05/20/02 | | MST | MT |
| 19462 | 36420 | 05955 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-999 | DEQ | USFS | MT-DEQ-999 | 20020519.000000 | 20020519.000000 | 05/20/02 | | MST | MT |
| 19463 | 36421 | 05956 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1000 | DEQ | USFS | MT-DEQ-1000 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19464 | 36422 | 05957 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1001 | DEQ | USFS | MT-DEQ-1001 | 20020519.000000 | 20020519.000000 | 05/20/02 | | MST | MT |
| 19465 | 36423 | 05958 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1002 | DEQ | USFS | MT-DEQ-1002 | 20020519.000000 | 20020519.000000 | 05/20/02 | | MST | MT |
| 19466 | 36424 | 05959 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1003 | DEQ | USFS | MT-DEQ-1003 | 20020519.000000 | 20020519.000000 | 05/20/02 | | MST | MT |
| 19467 | 36425 | 05960 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1004 | DEQ | USFS | MT-DEQ-1004 | 20020520.000000 | 20020520.000000 | 05/21/02 | | MST | MT |
| 19468 | 36426 | 05961 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1005 | DEQ | USFS | MT-DEQ-1005 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | MT |
| 19469 | 36427 | 05967 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1011 | DEQ | USFS | MT-DEQ-1011 | 20020617.000000 | 20020617.000000 | 06/18/02 | | MST | MT |
| 19470 | 36428 | 05970 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1014 | DEQ | USFS | MT-DEQ-1014 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19471 | 36429 | 05972 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1016 | DEQ | USFS | MT-DEQ-1016 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19472 | 36430 | 05974 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1018 | DEQ | USFS | MT-DEQ-1018 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | MT |
| 19473 | 36431 | 06010 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1054 | DEQ | USFS | MT-DEQ-1054 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19474 | 36432 | 06011 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1055 | DEQ | USFS | MT-DEQ-1055 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19475 | 36433 | 06020 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1064 | DEQ | USFS | MT-DEQ-1064 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19476 | 36434 | 06026 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1070 | DEQ | USFS | MT-DEQ-1070 | 20020429.000000 | 20020429.000000 | 04/30/02 | | MST | MT |
| 19477 | 36435 | 06027 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1071 | DEQ | USFS | MT-DEQ-1071 | 20020426.000000 | 20020426.000000 | 04/27/02 | | MST | MT |
| 19478 | 36436 | 06028 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1072 | DEQ | USFS | MT-DEQ-1072 | 20020409.000000 | 20020409.000000 | 04/10/02 | | MST | MT |
| 19479 | 36437 | 06029 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1073 | DEQ | USFS | MT-DEQ-1073 | 20020406.000000 | 20020406.000000 | 04/07/02 | | MST | MT |
| 19480 | 36438 | 06030 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1074 | DEQ | USFS | MT-DEQ-1074 | 20020405.000000 | 20020405.000000 | 04/06/02 | | MST | MT |
| 19481 | 36439 | 06031 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1075 | DEQ | USFS | MT-DEQ-1075 | 20020304.000000 | 20020304.000000 | 03/05/02 | | MST | MT |
| 19482 | 36440 | 06032 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1076 | DEQ | USFS | MT-DEQ-1076 | 20020410.000000 | 20020410.000000 | 04/11/02 | | MST | MT |
| 19483 | 36441 | 06044 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1088 | DEQ | USFS | MT-DEQ-1088 | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | MT |
| 19484 | 36442 | 06045 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1089 | DEQ | USFS | MT-DEQ-1089 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19485 | 36443 | 06046 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1090 | DEQ | USFS | MT-DEQ-1090 | 20020521.000000 | 20020521.000000 | 05/22/02 | | MST | MT |
| 19486 | 36444 | 06047 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1091 | DEQ | USFS | MT-DEQ-1091 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | MT |
| 19487 | 36445 | 06048 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1092 | DEQ | USFS | MT-DEQ-1092 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19488 | 36446 | 06049 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1093 | DEQ | USFS | MT-DEQ-1093 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19447 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.017600 | | | 6.000000 | S | 12.000000 | W | 12.000000 | Pr6S12W | 45.327773 | -113.016060 | 1.000000 | 45.327580 |
| 19448 | | mt; | 0.000000 | 0.000000 | 45.327600 | -113.017600 | | | 6.000000 | S | 12.000000 | W | 12.000000 | Pr6S12W | 45.327773 | -113.016060 | 1.000000 | 45.327580 |
| 19449 | | mt; | 0.000000 | 0.000000 | 45.250800 | -109.513700 | | | 7.000000 | S | 18.000000 | E | 4.000000 | Pr7S18E | 0.000000 | 0.000000 | 0.000000 | 45.250780 |
| 19450 | | mt; | 0.000000 | 0.000000 | 45.250800 | -109.513700 | | | 7.000000 | S | 18.000000 | E | 4.000000 | Pr7S18E | 0.000000 | 0.000000 | 0.000000 | 45.250780 |
| 19451 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 19452 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 19453 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 19454 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 19455 | | mt; | 0.000000 | 0.000000 | 45.302900 | -106.076900 | | | 6.000000 | S | 46.000000 | E | 22.000000 | Pr6S46E | 45.300919 | -106.088415 | 1.000000 | 45.302890 |
| 19456 | | mt; | 0.000000 | 0.000000 | 45.559700 | -112.801800 | | | 3.000000 | S | 10.000000 | W | 23.000000 | Pr3S10W | 45.558716 | -112.804733 | 1.000000 | 45.559750 |
| 19457 | | mt; | 0.000000 | 0.000000 | 48.305500 | -113.644600 | | | 29.000000 | N | 16.000000 | W | 4.000000 | Pr29N16W | 48.267895 | -113.633541 | 4.000000 | 48.305500 |
| 19458 | | mt; | 0.000000 | 0.000000 | 48.305500 | -113.644600 | | | 29.000000 | N | 16.000000 | W | 4.000000 | Pr29N16W | 48.267895 | -113.633541 | 4.000000 | 48.305500 |
| 19459 | | mt; | 0.000000 | 0.000000 | 48.305500 | -113.536200 | | | 29.000000 | N | 15.000000 | W | 5.000000 | Pr29N15W | 48.303868 | -113.537022 | 1.000000 | 48.305500 |
| 19460 | | mt; | 0.000000 | 0.000000 | 47.957700 | -113.501200 | | | 25.000000 | N | 15.000000 | W | 4.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.957730 |
| 19461 | | mt; | 0.000000 | 0.000000 | 47.957700 | -113.479700 | | | 25.000000 | N | 15.000000 | W | 3.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.957730 |
| 19462 | | mt; | 0.000000 | 0.000000 | 47.972200 | -113.501200 | | | 26.000000 | N | 15.000000 | W | 33.000000 | Pr26N15W | 0.000000 | 0.000000 | 0.000000 | 47.972200 |
| 19463 | | mt; | 0.000000 | 0.000000 | 47.972200 | -113.501200 | | | 26.000000 | N | 15.000000 | W | 33.000000 | Pr26N15W | 0.000000 | 0.000000 | 0.000000 | 47.972200 |
| 19464 | | mt; | 0.000000 | 0.000000 | 47.972200 | -113.458200 | | | 26.000000 | N | 15.000000 | W | 35.000000 | Pr26N15W | 0.000000 | 0.000000 | 0.000000 | 47.972200 |
| 19465 | | mt; | 0.000000 | 0.000000 | 47.957700 | -113.479700 | | | 25.000000 | N | 15.000000 | W | 3.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.957730 |
| 19466 | | mt; | 0.000000 | 0.000000 | 47.943300 | -113.479700 | | | 25.000000 | N | 15.000000 | W | 10.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.943250 |
| 19467 | | mt; | 0.000000 | 0.000000 | 47.957700 | -113.522800 | | | 25.000000 | N | 15.000000 | W | 5.000000 | Pr25N15W | 0.000000 | 0.000000 | 0.000000 | 47.957730 |
| 19468 | | mt; | 0.000000 | 0.000000 | 48.362300 | -113.838900 | | | 30.000000 | N | 18.000000 | W | 13.000000 | Pr30N18W | 0.000000 | 0.000000 | 0.000000 | 48.362310 |
| 19469 | | mt; | 0.000000 | 0.000000 | 48.392400 | -114.793900 | | | 30.000000 | N | 25.000000 | W | 4.000000 | Pr30N25W | 48.393231 | -114.794673 | 1.000000 | 48.392410 |
| 19470 | | mt; | 0.000000 | 0.000000 | 48.334400 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 25.000000 | Pr30N26W | 48.335117 | -114.858577 | 1.000000 | 48.334350 |
| 19471 | | mt; | 0.000000 | 0.000000 | 48.334400 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 25.000000 | Pr30N26W | 48.335117 | -114.858577 | 1.000000 | 48.334350 |
| 19472 | | mt; | 0.000000 | 0.000000 | 48.342500 | -114.858500 | | | 30.000000 | N | 26.000000 | W | 24.000000 | Pr30N26W | 48.350053 | -114.858577 | 1.000000 | 48.348870 |
| 19473 | | mt; | 0.000000 | 0.000000 | 45.109400 | -111.199200 | | | 8.000000 | S | 4.000000 | E | 26.000000 | Pr8S4E | 45.108520 | -111.198586 | 1.000000 | 45.109420 |
| 19474 | | mt; | 0.000000 | 0.000000 | 45.428700 | -111.135900 | | | 5.000000 | S | 5.000000 | E | 5.000000 | Pr5S5E | 45.429067 | -111.133718 | 1.000000 | 45.428730 |
| 19475 | | mt; | 0.000000 | 0.000000 | 44.643900 | -111.205100 | | | 14.000000 | S | 4.000000 | E | 2.000000 | Pr14S4E | 44.643167 | -111.192945 | 2.000000 | 44.643890 |
| 19476 | | mt; | 0.000000 | 0.000000 | 45.880300 | -112.725900 | | | 2.000000 | N | 9.000000 | W | 33.000000 | Pr2N9W | 45.879050 | -112.725625 | 1.000000 | 45.880340 |
| 19477 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 19478 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 19479 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 19480 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 19481 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 19482 | | mt; | 0.000000 | 0.000000 | 46.111600 | -112.581100 | | | 4.000000 | N | 8.000000 | W | 10.000000 | Pr4N8W | 46.115936 | -112.582117 | 1.000000 | 46.111620 |
| 19483 | | mt; | 0.000000 | 0.000000 | 46.742200 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 6.000000 | Pr11N1W | 46.740171 | -111.776070 | 1.000000 | 46.742190 |
| 19484 | | mt; | 0.000000 | 0.000000 | 46.742200 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 6.000000 | Pr11N1W | 46.740171 | -111.776070 | 1.000000 | 46.742190 |
| 19485 | | mt; | 0.000000 | 0.000000 | 46.742200 | -111.778800 | | | 11.000000 | N | 1.000000 | W | 6.000000 | Pr11N1W | 46.740171 | -111.776070 | 1.000000 | 46.742190 |
| 19486 | | mt; | 0.000000 | 0.000000 | 46.771100 | -111.778800 | | | 12.000000 | N | 1.000000 | W | 30.000000 | Pr12N1W | 46.766871 | -111.777595 | 1.000000 | 46.771080 |
| 19487 | | mt; | 0.000000 | 0.000000 | 46.785500 | -111.778800 | | | 12.000000 | N | 1.000000 | W | 19.000000 | Pr12N1W | 46.781512 | -111.777595 | 1.000000 | 46.785520 |
| 19488 | | mt; | 0.000000 | 0.000000 | 46.785500 | -111.799800 | | | 12.000000 | N | 2.000000 | W | 24.000000 | Pr12N2W | 46.781930 | -111.798532 | 1.000000 | 46.785520 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19447 | -113.017600 | o | 45.327600 | -113.017600 | -1012170.823699 | 118200.834205 | | | 0.000000 | C | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 19448 | -113.017600 | o | 45.327600 | -113.017600 | -1012170.823699 | 118200.834205 | | | 0.000000 | C | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 19449 | -109.513700 | o | 45.250800 | -109.513700 | -742605.303553 | 71631.271893 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19450 | -109.513700 | o | 45.250800 | -109.513700 | -742605.303553 | 71631.271893 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19451 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 0.000000 | E | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 19452 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 0.000000 | C | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 19453 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 0.000000 | C | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 19454 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 0.000000 | B | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 19455 | -106.076900 | o | 45.302900 | -106.076900 | -474716.536742 | 51522.332962 | | | 0.000000 | E | | | 13.200000 | | C | | C | C | 13.200000 | 30 |
| 19456 | -112.801800 | o | 45.559700 | -112.801800 | -991476.961946 | 141077.778885 | | | 0.000000 | G | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19457 | -113.644600 | o | 48.305500 | -113.644600 | -1003427.547410 | 453616.856411 | | | 0.000000 | C | | | 42.600000 | | G | | G | G | 42.600000 | 30 |
| 19458 | -113.644600 | o | 48.305500 | -113.644600 | -1003427.547410 | 453616.856411 | | | 0.000000 | C | | | 42.600000 | | G | | G | G | 42.600000 | 30 |
| 19459 | -113.536200 | o | 48.305500 | -113.536200 | -995552.830870 | 452255.883013 | | | 0.000000 | C | | | 17.400000 | | R | | R | R | 17.400000 | 30 |
| 19460 | -113.501200 | o | 47.957700 | -113.501200 | -999696.960558 | 413600.168265 | | | 0.000000 | C | | | 18.600000 | | G | | G | G | 18.600000 | 30 |
| 19461 | -113.479700 | o | 47.957700 | -113.479700 | -998124.078072 | 413330.802634 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19462 | -113.501200 | o | 47.972200 | -113.501200 | -999418.734808 | 415193.670096 | | | 0.000000 | C | | | 15.600000 | | G | | G | G | 15.600000 | 30 |
| 19463 | -113.501200 | o | 47.972200 | -113.501200 | -999418.734808 | 415193.670096 | | | 0.000000 | B | | | 15.600000 | | G | | G | G | 15.600000 | 30 |
| 19464 | -113.458200 | o | 47.972200 | -113.458200 | -996273.759764 | 414655.482401 | | | 0.000000 | B | | | 17.400000 | | G | | G | G | 17.400000 | 30 |
| 19465 | -113.479700 | o | 47.957700 | -113.479700 | -998124.078072 | 413330.802634 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19466 | -113.479700 | o | 47.943300 | -113.479700 | -998399.898580 | 411748.220315 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19467 | -113.522800 | o | 47.957700 | -113.522800 | -1001277.066664 | 413871.216736 | | | 0.000000 | C | | | 17.400000 | | G | | G | G | 17.400000 | 30 |
| 19468 | -113.838900 | o | 48.362300 | -113.838900 | -1016414.568523 | 462320.518186 | | | 0.000000 | D | | | 10.800000 | | R | | R | R | 10.800000 | 30 |
| 19469 | -114.793900 | o | 48.392400 | -114.793900 | -1084936.013105 | 478235.829744 | | | 0.000000 | C | | | 39.600000 | | G | | G | G | 39.600000 | 30 |
| 19470 | -114.858500 | o | 48.334400 | -114.858500 | -1090834.372836 | 472762.058468 | | | 0.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19471 | -114.858500 | o | 48.334400 | -114.858500 | -1090834.372836 | 472762.058468 | | | 0.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19472 | -114.858500 | o | 48.342500 | -114.858500 | -1090662.645194 | 473649.853647 | | | 0.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19473 | -111.199200 | o | 45.109400 | -111.199200 | -875369.502317 | 72880.849234 | | | 0.000000 | B | | | 24.000000 | | G | | G | G | 24.000000 | 30 |
| 19474 | -111.135900 | o | 45.428700 | -111.135900 | -865572.279870 | 107447.457378 | | | 0.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19475 | -111.205100 | o | 44.643900 | -111.205100 | -882961.892516 | 21554.236251 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19476 | -112.725900 | o | 45.880300 | -112.725900 | -980020.665589 | 175457.523793 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19477 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19478 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19479 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19480 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19481 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 0.000000 | B | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19482 | -112.581100 | o | 46.111600 | -112.581100 | -964947.421933 | 199182.664351 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19483 | -111.778800 | o | 46.742200 | -111.778800 | -893620.163808 | 259393.211152 | | | 0.000000 | B | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19484 | -111.778800 | o | 46.742200 | -111.778800 | -893620.163808 | 259393.211152 | | | 0.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19485 | -111.778800 | o | 46.742200 | -111.778800 | -893620.163808 | 259393.211152 | | | 0.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19486 | -111.778800 | o | 46.771100 | -111.778800 | -893143.270693 | 262579.542998 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19487 | -111.778800 | o | 46.785500 | -111.778800 | -892905.584577 | 264167.183563 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19488 | -111.799800 | o | 46.785500 | -111.799800 | -894483.115585 | 264401.209154 | | | 0.000000 | C | | | 7.200000 | | ag | | ag | C | 7.200000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19447 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 40.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19448 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 40.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19449 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19450 | 009 | MT | mt;carbon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19451 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 336.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19452 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 11.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19453 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 11.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19454 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 5.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19455 | 075 | MT | mt;powder river | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 813.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19456 | 001 | MT | mt;beaverhead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19457 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.918904 | 235.365000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19458 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.918904 | 144.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19459 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.865476 | 14.790000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19460 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.928730 | 34.782000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19461 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19462 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.766352 | 33.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19463 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.766352 | 2.652000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19464 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.865476 | 4.437000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19465 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19466 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 11.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19467 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.865476 | 17.748000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19468 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 197.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19469 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.814249 | 74.052000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19470 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 1.785000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19471 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 1.785000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19472 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 3.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19473 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19474 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19475 | 031 | MT | mt;gallatin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19476 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19477 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19478 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 27.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19479 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19480 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 24.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19481 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19482 | 093 | MT | mt;silver bow | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19483 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19484 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19485 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19486 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19487 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19488 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 10.404000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.491640 | 0.573240 | 0.695640 | 0.081600 | 0.030600 | 0.236640 | 0.034680 | 0.126480 | 0.277440 | 5.895600 | 0.277440 | 0.026520 |
| 19448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.491640 | 0.573240 | 0.695640 | 0.081600 | 0.030600 | 0.236640 | 0.034680 | 0.126480 | 0.277440 | 5.895600 | 0.277440 | 0.026520 |
| 19449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.056030 | 4.729230 | 5.739030 | 0.673200 | 0.252450 | 1.952280 | 0.286110 | 1.043460 | 2.288880 | 48.638700 | 2.288880 | 0.218790 |
| 19452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135201 | 0.157641 | 0.191301 | 0.022440 | 0.008415 | 0.065076 | 0.009537 | 0.034782 | 0.076296 | 1.621290 | 0.076296 | 0.007293 |
| 19453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135201 | 0.157641 | 0.191301 | 0.022440 | 0.008415 | 0.065076 | 0.009537 | 0.034782 | 0.076296 | 1.621290 | 0.076296 | 0.007293 |
| 19454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.067601 | 0.078821 | 0.095650 | 0.011220 | 0.004208 | 0.032538 | 0.004769 | 0.017391 | 0.038148 | 0.810645 | 0.038148 | 0.003647 |
| 19455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.802073 | 11.428973 | 13.869323 | 1.626900 | 0.610088 | 4.718010 | 0.691433 | 2.521695 | 5.531460 | 117.543525 | 5.531460 | 0.528743 |
| 19456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.836148 | 3.306878 | 4.012973 | 0.470730 | 0.176524 | 1.365117 | 0.200060 | 0.729631 | 1.600482 | 34.010243 | 1.600482 | 0.152987 |
| 19458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.745322 | 2.035002 | 2.469522 | 0.289680 | 0.108630 | 0.840072 | 0.123114 | 0.449004 | 0.984912 | 20.929380 | 0.984912 | 0.094146 |
| 19459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.178220 | 0.207800 | 0.252169 | 0.029580 | 0.011093 | 0.085782 | 0.012572 | 0.045849 | 0.100572 | 2.137155 | 0.100572 | 0.009614 |
| 19460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.419123 | 0.488687 | 0.593033 | 0.069564 | 0.026087 | 0.201736 | 0.029565 | 0.107824 | 0.236518 | 5.025999 | 0.236518 | 0.022608 |
| 19461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399457 | 0.465757 | 0.565207 | 0.066300 | 0.024862 | 0.192270 | 0.028178 | 0.102765 | 0.225420 | 4.790175 | 0.225420 | 0.021548 |
| 19463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.031957 | 0.037261 | 0.045217 | 0.005304 | 0.001989 | 0.015382 | 0.002254 | 0.008221 | 0.018034 | 0.383214 | 0.018034 | 0.001724 |
| 19464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.053466 | 0.062340 | 0.075651 | 0.008874 | 0.003328 | 0.025735 | 0.003771 | 0.013755 | 0.030172 | 0.641147 | 0.030172 | 0.002884 |
| 19465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135201 | 0.157641 | 0.191301 | 0.022440 | 0.008415 | 0.065076 | 0.009537 | 0.034782 | 0.076296 | 1.621290 | 0.076296 | 0.007293 |
| 19467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213863 | 0.249359 | 0.302603 | 0.035496 | 0.013311 | 0.102938 | 0.015086 | 0.055019 | 0.120686 | 2.564586 | 0.120686 | 0.011536 |
| 19468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.378309 | 2.773049 | 3.365159 | 0.394740 | 0.148028 | 1.144746 | 0.167765 | 0.611847 | 1.342116 | 28.519965 | 1.342116 | 0.128291 |
| 19469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.892327 | 1.040431 | 1.262587 | 0.148104 | 0.055539 | 0.429502 | 0.062944 | 0.229561 | 0.503554 | 10.700514 | 0.503554 | 0.048134 |
| 19470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.021509 | 0.025079 | 0.030434 | 0.003570 | 0.001339 | 0.010353 | 0.001517 | 0.005534 | 0.012138 | 0.257933 | 0.012138 | 0.001160 |
| 19471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.021509 | 0.025079 | 0.030434 | 0.003570 | 0.001339 | 0.010353 | 0.001517 | 0.005534 | 0.012138 | 0.257933 | 0.012138 | 0.001160 |
| 19472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043019 | 0.050159 | 0.060868 | 0.007140 | 0.002678 | 0.020706 | 0.003035 | 0.011067 | 0.024276 | 0.515865 | 0.024276 | 0.002321 |
| 19473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076819 | 0.089569 | 0.108694 | 0.012750 | 0.004781 | 0.036975 | 0.005419 | 0.019763 | 0.043350 | 0.921188 | 0.043350 | 0.004144 |
| 19476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331857 | 0.386937 | 0.469557 | 0.055080 | 0.020655 | 0.159732 | 0.023409 | 0.085374 | 0.187272 | 3.979530 | 0.187272 | 0.017901 |
| 19479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.294984 | 0.343944 | 0.417384 | 0.048960 | 0.018360 | 0.141984 | 0.020808 | 0.075888 | 0.166464 | 3.537360 | 0.166464 | 0.015912 |
| 19481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147492 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 19487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.125368 | 0.146176 | 0.177388 | 0.020808 | 0.007803 | 0.060343 | 0.008843 | 0.032252 | 0.070747 | 1.503378 | 0.070747 | 0.006763 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19489 | 36447 | 06050 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1094 | DEQ | USFS | MT-DEQ-1094 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19490 | 36448 | 06078 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1122 | DEQ | USFS | MT-DEQ-1122 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19491 | 36449 | 06080 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1124 | DEQ | USFS | MT-DEQ-1124 | 20020419.000000 | 20020419.000000 | 04/20/02 | | MST | MT |
| 19492 | 36450 | 06081 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1125 | DEQ | USFS | MT-DEQ-1125 | 20020419.000000 | 20020419.000000 | 04/20/02 | | MST | MT |
| 19493 | 36451 | 06084 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1128 | DEQ | USFS | MT-DEQ-1128 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19494 | 36452 | 06085 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1129 | DEQ | USFS | MT-DEQ-1129 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19495 | 36453 | 06086 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1130 | DEQ | USFS | MT-DEQ-1130 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19496 | 36454 | 06087 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1131 | DEQ | USFS | MT-DEQ-1131 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19497 | 36455 | 06088 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1132 | DEQ | USFS | MT-DEQ-1132 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19498 | 36456 | 06089 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1133 | DEQ | USFS | MT-DEQ-1133 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19499 | 36457 | 06090 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1134 | DEQ | USFS | MT-DEQ-1134 | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | MT |
| 19500 | 36458 | 06091 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1135 | DEQ | USFS | MT-DEQ-1135 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19501 | 36459 | 06092 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1136 | DEQ | USFS | MT-DEQ-1136 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19502 | 36460 | 06093 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1137 | DEQ | USFS | MT-DEQ-1137 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19503 | 36461 | 06094 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1138 | DEQ | USFS | MT-DEQ-1138 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19504 | 36462 | 06097 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1141 | DEQ | USFS | MT-DEQ-1141 | 20020430.000000 | 20020430.000000 | 05/01/02 | | MST | MT |
| 19505 | 36463 | 06098 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1142 | DEQ | USFS | MT-DEQ-1142 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19506 | 36464 | 06099 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1143 | DEQ | USFS | MT-DEQ-1143 | 20020922.000000 | 20020922.000000 | 09/23/02 | | MST | MT |
| 19507 | 36465 | 06100 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1144 | DEQ | USFS | MT-DEQ-1144 | 20020921.000000 | 20020921.000000 | 09/22/02 | | MST | MT |
| 19508 | 36466 | 06101 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1145 | DEQ | USFS | MT-DEQ-1145 | 20020920.000000 | 20020920.000000 | 09/21/02 | | MST | MT |
| 19509 | 36467 | 06102 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1146 | DEQ | USFS | MT-DEQ-1146 | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | MT |
| 19510 | 36468 | 06103 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1147 | DEQ | USFS | MT-DEQ-1147 | 20020922.000000 | 20020922.000000 | 09/23/02 | | MST | MT |
| 19511 | 36469 | 06104 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1148 | DEQ | USFS | MT-DEQ-1148 | 20020913.000000 | 20020913.000000 | 09/14/02 | | MST | MT |
| 19512 | 36470 | 06105 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1149 | DEQ | USFS | MT-DEQ-1149 | 20020913.000000 | 20020913.000000 | 09/14/02 | | MST | MT |
| 19513 | 36471 | 06106 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1150 | DEQ | USFS | MT-DEQ-1150 | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | MT |
| 19514 | 36472 | 06107 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1151 | DEQ | USFS | MT-DEQ-1151 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19515 | 36473 | 06108 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1152 | DEQ | USFS | MT-DEQ-1152 | 20020914.000000 | 20020914.000000 | 09/15/02 | | MST | MT |
| 19516 | 36474 | 06109 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1153 | DEQ | USFS | MT-DEQ-1153 | 20020928.000000 | 20020928.000000 | 09/29/02 | | MST | MT |
| 19517 | 36475 | 06110 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1154 | DEQ | USFS | MT-DEQ-1154 | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | MT |
| 19518 | 36476 | 06111 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1155 | DEQ | USFS | MT-DEQ-1155 | 20020627.000000 | 20020627.000000 | 06/28/02 | | MST | MT |
| 19519 | 36477 | 06112 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1156 | DEQ | USFS | MT-DEQ-1156 | 20020928.000000 | 20020928.000000 | 09/29/02 | | MST | MT |
| 19520 | 36478 | 06113 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1157 | DEQ | USFS | MT-DEQ-1157 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | MT |
| 19521 | 36479 | 06114 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1158 | DEQ | USFS | MT-DEQ-1158 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19522 | 36480 | 06115 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1159 | DEQ | USFS | MT-DEQ-1159 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | MT |
| 19523 | 36481 | 06116 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1160 | DEQ | USFS | MT-DEQ-1160 | 20020922.000000 | 20020922.000000 | 09/23/02 | | MST | MT |
| 19524 | 36482 | 06117 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1161 | DEQ | USFS | MT-DEQ-1161 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19525 | 36483 | 06119 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1163 | DEQ | USFS | MT-DEQ-1163 | 20020921.000000 | 20020921.000000 | 09/22/02 | | MST | MT |
| 19526 | 36484 | 06120 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1164 | DEQ | USFS | MT-DEQ-1164 | 20021028.000000 | 20021028.000000 | 10/29/02 | | MST | MT |
| 19527 | 36485 | 06121 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1165 | DEQ | USFS | MT-DEQ-1165 | 20020422.000000 | 20020422.000000 | 04/23/02 | | MST | MT |
| 19528 | 36486 | 06122 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1166 | DEQ | USFS | MT-DEQ-1166 | 20021005.000000 | 20021005.000000 | 10/06/02 | | MST | MT |
| 19529 | 36487 | 06123 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1167 | DEQ | USFS | MT-DEQ-1167 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | MT |
| 19530 | 36488 | 06124 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1168 | DEQ | USFS | MT-DEQ-1168 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19489 | | mt; | 0.000000 | 0.000000 | 46.785500 | -111.799800 | | | 12.000000 | N | 2.000000 | W | 24.000000 | Pr12N2W | 46.781930 | -111.798532 | 1.000000 | 46.785520 |
| 19490 | | mt; | 0.000000 | 0.000000 | 46.869600 | -112.663500 | | | 13.000000 | N | 8.000000 | W | 19.000000 | Pr13N8W | 46.870326 | -112.656254 | 1.000000 | 46.869580 |
| 19491 | | mt; | 0.000000 | 0.000000 | 47.013900 | -112.768600 | | | 15.000000 | N | 9.000000 | W | 32.000000 | Pr15N9W | 47.010034 | -112.761866 | 1.000000 | 47.013900 |
| 19492 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.516400 | | | 13.000000 | N | 7.000000 | W | 8.000000 | Pr13N7W | 46.898229 | -112.516251 | 1.000000 | 46.898440 |
| 19493 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.621500 | | | 13.000000 | N | 8.000000 | W | 9.000000 | Pr13N8W | 46.898024 | -112.616230 | 1.000000 | 46.898440 |
| 19494 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.621500 | | | 13.000000 | N | 8.000000 | W | 9.000000 | Pr13N8W | 46.898024 | -112.616230 | 1.000000 | 46.898440 |
| 19495 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 10.000000 | Pr13N8W | 46.898024 | -112.596218 | 1.000000 | 46.898440 |
| 19496 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 10.000000 | Pr13N8W | 46.898024 | -112.596218 | 1.000000 | 46.898440 |
| 19497 | | mt; | 0.000000 | 0.000000 | 46.884000 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 15.000000 | Pr13N8W | 46.884175 | -112.596218 | 1.000000 | 46.884010 |
| 19498 | | mt; | 0.000000 | 0.000000 | 46.884000 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 15.000000 | Pr13N8W | 46.884175 | -112.596218 | 1.000000 | 46.884010 |
| 19499 | | mt; | 0.000000 | 0.000000 | 46.884000 | -112.600500 | | | 13.000000 | N | 8.000000 | W | 15.000000 | Pr13N8W | 46.884175 | -112.596218 | 1.000000 | 46.884010 |
| 19500 | | mt; | 0.000000 | 0.000000 | 46.884000 | -112.579400 | | | 13.000000 | N | 8.000000 | W | 14.000000 | Pr13N8W | 46.884175 | -112.576206 | 1.000000 | 46.884010 |
| 19501 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 9.000000 | Pr13N7W | 46.898229 | -112.495804 | 1.000000 | 46.898440 |
| 19502 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 9.000000 | Pr13N7W | 46.898229 | -112.495804 | 1.000000 | 46.898440 |
| 19503 | | mt; | 0.000000 | 0.000000 | 46.898400 | -112.495300 | | | 13.000000 | N | 7.000000 | W | 9.000000 | Pr13N7W | 46.898229 | -112.495804 | 1.000000 | 46.898440 |
| 19504 | | mt; | 0.000000 | 0.000000 | 48.955500 | -115.206100 | | | 37.000000 | N | 28.000000 | W | 23.000000 | Pr37N28W | 48.954712 | -115.201820 | 1.000000 | 48.955460 |
| 19505 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.270600 | | | 35.000000 | N | 28.000000 | W | 6.000000 | Pr35N28W | 48.828057 | -115.265354 | 1.000000 | 48.825840 |
| 19506 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.270600 | | | 35.000000 | N | 28.000000 | W | 6.000000 | Pr35N28W | 48.828057 | -115.265354 | 1.000000 | 48.825840 |
| 19507 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.227000 | | | 35.000000 | N | 28.000000 | W | 16.000000 | Pr35N28W | 48.799100 | -115.222855 | 1.000000 | 48.796980 |
| 19508 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.205100 | | | 35.000000 | N | 28.000000 | W | 15.000000 | Pr35N28W | 48.799100 | -115.201606 | 1.000000 | 48.796980 |
| 19509 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 4.000000 | Pr34N28W | 48.741744 | -115.221867 | 1.000000 | 48.739250 |
| 19510 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 4.000000 | Pr34N28W | 48.741744 | -115.221867 | 1.000000 | 48.739250 |
| 19511 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.205100 | | | 34.000000 | N | 28.000000 | W | 3.000000 | Pr34N28W | 48.741744 | -115.200229 | 1.000000 | 48.739250 |
| 19512 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.205100 | | | 34.000000 | N | 28.000000 | W | 3.000000 | Pr34N28W | 48.741744 | -115.200229 | 1.000000 | 48.739250 |
| 19513 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.205100 | | | 35.000000 | N | 28.000000 | W | 22.000000 | Pr35N28W | 48.784621 | -115.201606 | 1.000000 | 48.782540 |
| 19514 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.227000 | | | 35.000000 | N | 28.000000 | W | 33.000000 | Pr35N28W | 48.755664 | -115.222855 | 1.000000 | 48.753680 |
| 19515 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.227000 | | | 35.000000 | N | 28.000000 | W | 21.000000 | Pr35N28W | 48.784621 | -115.222855 | 1.000000 | 48.782540 |
| 19516 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.270600 | | | 35.000000 | N | 28.000000 | W | 19.000000 | Pr35N28W | 48.784621 | -115.265354 | 1.000000 | 48.782540 |
| 19517 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 5.000000 | Pr34N28W | 48.741744 | -115.243505 | 1.000000 | 48.739250 |
| 19518 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.205100 | | | 35.000000 | N | 28.000000 | W | 15.000000 | Pr35N28W | 48.799100 | -115.201606 | 1.000000 | 48.796980 |
| 19519 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 20.000000 | Pr34N28W | 48.696742 | -115.243505 | 1.000000 | 48.695950 |
| 19520 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 20.000000 | Pr34N27W | 48.695844 | -115.116142 | 1.000000 | 48.695950 |
| 19521 | | mt; | 0.000000 | 0.000000 | 48.706000 | -108.225300 | | | 34.000000 | N | 27.000000 | E | 17.000000 | Pr34N27E | 48.705419 | -108.225138 | 1.000000 | 48.706010 |
| 19522 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 17.000000 | Pr34N27W | 48.710867 | -115.116142 | 1.000000 | 48.710380 |
| 19523 | | mt; | 0.000000 | 0.000000 | 48.724800 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 8.000000 | Pr34N27W | 48.725890 | -115.116142 | 1.000000 | 48.724820 |
| 19524 | | mt; | 0.000000 | 0.000000 | 48.724800 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 8.000000 | Pr34N27W | 48.725890 | -115.116142 | 1.000000 | 48.724820 |
| 19525 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 5.000000 | Pr34N27W | 48.740913 | -115.116142 | 1.000000 | 48.739250 |
| 19526 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 20.000000 | Pr34N27W | 48.695844 | -115.116142 | 1.000000 | 48.695950 |
| 19527 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.227000 | | | 35.000000 | N | 28.000000 | W | 4.000000 | Pr35N28W | 48.828057 | -115.222855 | 1.000000 | 48.825840 |
| 19528 | | mt; | 0.000000 | 0.000000 | 48.720800 | -107.763400 | | | 34.000000 | N | 30.000000 | E | 11.000000 | Pr34N30E | 48.720571 | -107.759003 | 1.000000 | 48.720800 |
| 19529 | | mt; | 0.000000 | 0.000000 | 48.724800 | -115.445100 | | | 34.000000 | N | 30.000000 | W | 11.000000 | Pr34N30W | 0.000000 | 0.000000 | 0.000000 | 48.724820 |
| 19530 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.445100 | | | 34.000000 | N | 30.000000 | W | 14.000000 | Pr34N30W | 0.000000 | 0.000000 | 0.000000 | 48.710380 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19489 | -111.799800 | o | 46.785500 | -111.799800 | -894483.115585 | 264401.209154 | | | 0.000000 | C | | | 7.200000 | | ag | | ag | C | 7.200000 | 30 |
| 19490 | -112.663500 | o | 46.869600 | -112.663500 | -957803.534254 | 283645.866734 | | | 0.000000 | E | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19491 | -112.768600 | o | 47.013900 | -112.768600 | -963082.347696 | 300792.143553 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19492 | -112.516400 | o | 46.898400 | -112.516400 | -946286.133732 | 285069.495867 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19493 | -112.621500 | o | 46.898400 | -112.621500 | -954149.970509 | 286315.859449 | | | 0.000000 | B | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19494 | -112.621500 | o | 46.898400 | -112.621500 | -954149.970509 | 286315.859449 | | | 0.000000 | B | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 19495 | -112.600500 | o | 46.898400 | -112.600500 | -952578.863851 | 286065.994446 | | | 0.000000 | B | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19496 | -112.600500 | o | 46.898400 | -112.600500 | -952578.863851 | 286065.994446 | | | 0.000000 | B | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 19497 | -112.600500 | o | 46.884000 | -112.600500 | -952833.418740 | 284480.362205 | | | 0.000000 | B | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 19498 | -112.600500 | o | 46.884000 | -112.600500 | -952833.418740 | 284480.362205 | | | 0.000000 | B | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19499 | -112.600500 | o | 46.884000 | -112.600500 | -952833.418740 | 284480.362205 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19500 | -112.579400 | o | 46.884000 | -112.579400 | -951254.323538 | 284229.673061 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19501 | -112.495300 | o | 46.898400 | -112.495300 | -944707.133632 | 284820.525106 | | | 0.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19502 | -112.495300 | o | 46.898400 | -112.495300 | -944707.133632 | 284820.525106 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19503 | -112.495300 | o | 46.898400 | -112.495300 | -944707.133632 | 284820.525106 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19504 | -115.206100 | o | 48.955500 | -115.206100 | -1102442.849389 | 545600.002743 | | | 0.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19505 | -115.270600 | o | 48.825800 | -115.270600 | -1109890.858532 | 532299.233467 | | | 0.000000 | C | | | 6.600000 | | water | | water | A | 6.600000 | 30 |
| 19506 | -115.270600 | o | 48.825800 | -115.270600 | -1109890.858532 | 532299.233467 | | | 0.000000 | C | | | 6.000000 | | water | | water | A | 6.000000 | 30 |
| 19507 | -115.227000 | o | 48.797000 | -115.227000 | -1107400.199637 | 528536.984645 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19508 | -115.205100 | o | 48.797000 | -115.205100 | -1105832.053002 | 528231.663283 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19509 | -115.227000 | o | 48.739200 | -115.227000 | -1108662.328114 | 522208.163533 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19510 | -115.227000 | o | 48.739200 | -115.227000 | -1108662.328114 | 522208.163533 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19511 | -115.205100 | o | 48.739200 | -115.205100 | -1107092.379506 | 521902.568977 | | | 0.000000 | C | | | 13.800000 | | G | | G | G | 13.800000 | 30 |
| 19512 | -115.205100 | o | 48.739200 | -115.205100 | -1107092.379506 | 521902.568977 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19513 | -115.205100 | o | 48.782500 | -115.205100 | -1106148.307301 | 526643.938231 | | | 0.000000 | B | | | 10.200000 | | G | | G | G | 10.200000 | 30 |
| 19514 | -115.227000 | o | 48.753700 | -115.227000 | -1108345.786732 | 523795.867102 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19515 | -115.227000 | o | 48.782500 | -115.227000 | -1107716.906102 | 526949.328166 | | | 0.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19516 | -115.270600 | o | 48.782500 | -115.270600 | -1110839.461991 | 527558.618409 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19517 | -115.248800 | o | 48.739200 | -115.248800 | -1110225.002396 | 522512.796419 | | | 0.000000 | C | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19518 | -115.205100 | o | 48.797000 | -115.205100 | -1105832.053002 | 528231.663283 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19519 | -115.248800 | o | 48.696000 | -115.248800 | -1111169.089450 | 517782.644967 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19520 | -115.117900 | o | 48.696000 | -115.117900 | -1101776.249673 | 515958.736423 | | | 0.000000 | C | | | 7.800000 | | ag | | ag | C | 7.800000 | 30 |
| 19521 | -108.225300 | o | 48.706000 | -108.225300 | -602540.892892 | 443147.190934 | | | 0.000000 | C | | | 10.200000 | | L | | L | L | 10.200000 | 30 |
| 19522 | -115.117900 | o | 48.710400 | -115.117900 | -1101464.290051 | 517535.874306 | | | 0.000000 | C | | | 9.000000 | | ag | | ag | C | 9.000000 | 30 |
| 19523 | -115.117900 | o | 48.724800 | -115.117900 | -1101152.276264 | 519112.996866 | | | 0.000000 | D | | | 12.600000 | | ag | | ag | C | 12.600000 | 30 |
| 19524 | -115.117900 | o | 48.724800 | -115.117900 | -1101152.276264 | 519112.996866 | | | 0.000000 | C | | | 9.600000 | | ag | | ag | C | 9.600000 | 30 |
| 19525 | -115.117900 | o | 48.739200 | -115.117900 | -1100840.208318 | 520690.104078 | | | 0.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19526 | -115.117900 | o | 48.696000 | -115.117900 | -1101776.249673 | 515958.736423 | | | 0.000000 | B | | | 7.200000 | | ag | | ag | C | 7.200000 | 30 |
| 19527 | -115.227000 | o | 48.825800 | -115.227000 | -1106770.991160 | 531690.351946 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19528 | -107.763400 | o | 48.720800 | -107.763400 | -568678.394305 | 441389.064523 | | | 0.000000 | C | | | 16.200000 | | L | | L | L | 16.200000 | 30 |
| 19529 | -115.445100 | o | 48.724800 | -115.445100 | -1124610.239759 | 523699.293126 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19530 | -115.445100 | o | 48.710400 | -115.445100 | -1124928.956304 | 522123.190542 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19489 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19490 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 156.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19491 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19492 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19493 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 0.918000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19494 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 1.632000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19495 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 0.918000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19496 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 0.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19497 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 0.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19498 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 1.836000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19499 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19500 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19501 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 1.071000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19502 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 1.122000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19503 | 049 | MT | mt;lewis and clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19504 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19505 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 11.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19506 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 29.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19507 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 32.589000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19508 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 41.412000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19509 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 47.124000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19510 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 31.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19511 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.661325 | 49.266000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19512 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 50.490000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19513 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 4.335000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19514 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 34.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19515 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 11.934000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19516 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 10.557000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19517 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 5.967000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19518 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 24.684000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19519 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 16.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19520 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 35.802000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19521 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 49.419000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19522 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 19.890000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19523 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 108.171000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19524 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 44.064000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19525 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 48.399000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19526 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 0.612000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19527 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 42.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19528 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.800000 | 39.933000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19529 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19530 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147492 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 19490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.880523 | 2.192643 | 2.660823 | 0.312120 | 0.117045 | 0.905148 | 0.132651 | 0.483786 | 1.061208 | 22.550670 | 1.061208 | 0.101439 |
| 19491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.011062 | 0.012898 | 0.015652 | 0.001836 | 0.000688 | 0.005324 | 0.000780 | 0.002846 | 0.006242 | 0.132651 | 0.006242 | 0.000597 |
| 19494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.019666 | 0.022930 | 0.027826 | 0.003264 | 0.001224 | 0.009466 | 0.001387 | 0.005059 | 0.011098 | 0.235824 | 0.011098 | 0.001061 |
| 19495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.011062 | 0.012898 | 0.015652 | 0.001836 | 0.000688 | 0.005324 | 0.000780 | 0.002846 | 0.006242 | 0.132651 | 0.006242 | 0.000597 |
| 19496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009833 | 0.011465 | 0.013913 | 0.001632 | 0.000612 | 0.004733 | 0.000694 | 0.002530 | 0.005549 | 0.117912 | 0.005549 | 0.000530 |
| 19497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009833 | 0.011465 | 0.013913 | 0.001632 | 0.000612 | 0.004733 | 0.000694 | 0.002530 | 0.005549 | 0.117912 | 0.005549 | 0.000530 |
| 19498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.022124 | 0.025796 | 0.031304 | 0.003672 | 0.001377 | 0.010649 | 0.001561 | 0.005692 | 0.012485 | 0.265302 | 0.012485 | 0.001193 |
| 19499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012906 | 0.015048 | 0.018261 | 0.002142 | 0.000803 | 0.006212 | 0.000910 | 0.003320 | 0.007283 | 0.154760 | 0.007283 | 0.000696 |
| 19502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013520 | 0.015764 | 0.019130 | 0.002244 | 0.000842 | 0.006508 | 0.000954 | 0.003478 | 0.007630 | 0.162129 | 0.007630 | 0.000729 |
| 19503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 19505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135201 | 0.157641 | 0.191301 | 0.022440 | 0.008415 | 0.065076 | 0.009537 | 0.034782 | 0.076296 | 1.621290 | 0.076296 | 0.007293 |
| 19506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.356439 | 0.415599 | 0.504339 | 0.059160 | 0.022185 | 0.171564 | 0.025143 | 0.091698 | 0.201144 | 4.274310 | 0.201144 | 0.019227 |
| 19507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.392697 | 0.457875 | 0.555642 | 0.065178 | 0.024442 | 0.189016 | 0.027701 | 0.101026 | 0.221605 | 4.709111 | 0.221605 | 0.021183 |
| 19508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.499015 | 0.581839 | 0.706075 | 0.082824 | 0.031059 | 0.240190 | 0.035200 | 0.128377 | 0.281602 | 5.984034 | 0.281602 | 0.026918 |
| 19509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.567844 | 0.662092 | 0.803464 | 0.094248 | 0.035343 | 0.273319 | 0.040055 | 0.146084 | 0.320443 | 6.809418 | 0.320443 | 0.030631 |
| 19510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.384094 | 0.447844 | 0.543469 | 0.063750 | 0.023906 | 0.184875 | 0.027094 | 0.098813 | 0.216750 | 4.605938 | 0.216750 | 0.020719 |
| 19511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.593655 | 0.692187 | 0.839985 | 0.098532 | 0.036950 | 0.285743 | 0.041876 | 0.152725 | 0.335009 | 7.118937 | 0.335009 | 0.032023 |
| 19512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.608405 | 0.709385 | 0.860855 | 0.100980 | 0.037868 | 0.292842 | 0.042917 | 0.156519 | 0.343332 | 7.295805 | 0.343332 | 0.032819 |
| 19513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052237 | 0.060907 | 0.073912 | 0.008670 | 0.003251 | 0.025143 | 0.003685 | 0.013439 | 0.029478 | 0.626408 | 0.029478 | 0.002818 |
| 19514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417894 | 0.487254 | 0.591294 | 0.069360 | 0.026010 | 0.201144 | 0.029478 | 0.107508 | 0.235824 | 5.011260 | 0.235824 | 0.022542 |
| 19515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.143805 | 0.167673 | 0.203475 | 0.023868 | 0.008951 | 0.069217 | 0.010144 | 0.036995 | 0.081151 | 1.724463 | 0.081151 | 0.007757 |
| 19516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127212 | 0.148326 | 0.179997 | 0.021114 | 0.007918 | 0.061231 | 0.008973 | 0.032727 | 0.071788 | 1.525487 | 0.071788 | 0.006862 |
| 19517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.071902 | 0.083836 | 0.101737 | 0.011934 | 0.004475 | 0.034609 | 0.005072 | 0.018498 | 0.040576 | 0.862232 | 0.040576 | 0.003879 |
| 19518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.297442 | 0.346810 | 0.420862 | 0.049368 | 0.018513 | 0.143167 | 0.020981 | 0.076520 | 0.167851 | 3.566838 | 0.167851 | 0.016045 |
| 19519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.196656 | 0.229296 | 0.278256 | 0.032640 | 0.012240 | 0.094656 | 0.013872 | 0.050592 | 0.110976 | 2.358240 | 0.110976 | 0.010608 |
| 19520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.431414 | 0.503018 | 0.610424 | 0.071604 | 0.026852 | 0.207652 | 0.030432 | 0.110986 | 0.243454 | 5.173389 | 0.243454 | 0.023271 |
| 19521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.595499 | 0.694337 | 0.842594 | 0.098838 | 0.037064 | 0.286630 | 0.042006 | 0.153199 | 0.336049 | 7.141046 | 0.336049 | 0.032122 |
| 19522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.239675 | 0.279455 | 0.339125 | 0.039780 | 0.014918 | 0.115362 | 0.016907 | 0.061659 | 0.135252 | 2.874105 | 0.135252 | 0.012929 |
| 19523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.303461 | 1.519803 | 1.844316 | 0.216342 | 0.081128 | 0.627392 | 0.091945 | 0.335330 | 0.735563 | 15.630710 | 0.735563 | 0.070311 |
| 19524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.530971 | 0.619099 | 0.751291 | 0.088128 | 0.033048 | 0.255571 | 0.037454 | 0.136598 | 0.299635 | 6.367248 | 0.299635 | 0.028642 |
| 19525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.583208 | 0.680006 | 0.825203 | 0.096798 | 0.036299 | 0.280714 | 0.041139 | 0.150037 | 0.329113 | 6.993656 | 0.329113 | 0.031459 |
| 19526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.007375 | 0.008599 | 0.010435 | 0.001224 | 0.000459 | 0.003550 | 0.000520 | 0.001897 | 0.004162 | 0.088434 | 0.004162 | 0.000398 |
| 19527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.516222 | 0.601902 | 0.730422 | 0.085680 | 0.032130 | 0.248472 | 0.036414 | 0.132804 | 0.291312 | 6.190380 | 0.291312 | 0.027846 |
| 19528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.481193 | 0.561059 | 0.680858 | 0.079866 | 0.029950 | 0.231611 | 0.033943 | 0.123792 | 0.271544 | 5.770319 | 0.271544 | 0.025956 |
| 19529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19531 | 36489 | 06125 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1169 | DEQ | USFS | MT-DEQ-1169 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | MT |
| 19532 | 36490 | 06126 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1170 | DEQ | USFS | MT-DEQ-1170 | 20021005.000000 | 20021005.000000 | 10/06/02 | | MST | MT |
| 19533 | 36491 | 06127 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1171 | DEQ | USFS | MT-DEQ-1171 | 20020625.000000 | 20020625.000000 | 06/26/02 | | MST | MT |
| 19534 | 36492 | 06128 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1172 | DEQ | USFS | MT-DEQ-1172 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19535 | 36493 | 06129 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1173 | DEQ | USFS | MT-DEQ-1173 | 20020512.000000 | 20020512.000000 | 05/13/02 | | MST | MT |
| 19536 | 36494 | 06130 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1174 | DEQ | USFS | MT-DEQ-1174 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19537 | 36495 | 06131 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1175 | DEQ | USFS | MT-DEQ-1175 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19538 | 36496 | 06132 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1176 | DEQ | USFS | MT-DEQ-1176 | 20020921.000000 | 20020921.000000 | 09/22/02 | | MST | MT |
| 19539 | 36497 | 06133 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1177 | DEQ | USFS | MT-DEQ-1177 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19540 | 36498 | 06134 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1178 | DEQ | USFS | MT-DEQ-1178 | 20020511.000000 | 20020511.000000 | 05/12/02 | | MST | MT |
| 19541 | 36499 | 06135 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1179 | DEQ | USFS | MT-DEQ-1179 | 20020922.000000 | 20020922.000000 | 09/23/02 | | MST | MT |
| 19542 | 36500 | 06136 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1180 | DEQ | USFS | MT-DEQ-1180 | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | MT |
| 19543 | 36501 | 06137 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1181 | DEQ | USFS | MT-DEQ-1181 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19544 | 36502 | 06138 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1182 | DEQ | USFS | MT-DEQ-1182 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19545 | 36503 | 06139 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1183 | DEQ | USFS | MT-DEQ-1183 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19546 | 36504 | 06140 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1184 | DEQ | USFS | MT-DEQ-1184 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19547 | 36505 | 06141 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1185 | DEQ | USFS | MT-DEQ-1185 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | MT |
| 19548 | 36506 | 06142 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1186 | DEQ | USFS | MT-DEQ-1186 | 20020927.000000 | 20020927.000000 | 09/28/02 | | MST | MT |
| 19549 | 36507 | 06143 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1187 | DEQ | USFS | MT-DEQ-1187 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | MT |
| 19550 | 36508 | 06144 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1188 | DEQ | USFS | MT-DEQ-1188 | 20020827.000000 | 20020827.000000 | 08/28/02 | | MST | MT |
| 19551 | 36509 | 06145 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1189 | DEQ | USFS | MT-DEQ-1189 | 20021002.000000 | 20021002.000000 | 10/03/02 | | MST | MT |
| 19552 | 36510 | 06146 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1190 | DEQ | USFS | MT-DEQ-1190 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19553 | 36511 | 06147 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1191 | DEQ | USFS | MT-DEQ-1191 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19554 | 36512 | 06148 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1192 | DEQ | USFS | MT-DEQ-1192 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19555 | 36513 | 06149 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1193 | DEQ | USFS | MT-DEQ-1193 | 20020913.000000 | 20020913.000000 | 09/14/02 | | MST | MT |
| 19556 | 36514 | 06150 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1194 | DEQ | USFS | MT-DEQ-1194 | 20020914.000000 | 20020914.000000 | 09/15/02 | | MST | MT |
| 19557 | 36515 | 06151 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1195 | DEQ | USFS | MT-DEQ-1195 | 20020917.000000 | 20020917.000000 | 09/18/02 | | MST | MT |
| 19558 | 36516 | 06152 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1196 | DEQ | USFS | MT-DEQ-1196 | 20020504.000000 | 20020504.000000 | 05/05/02 | | MST | MT |
| 19559 | 36517 | 06153 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1197 | DEQ | USFS | MT-DEQ-1197 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19560 | 36518 | 06154 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1198 | DEQ | USFS | MT-DEQ-1198 | 20021018.000000 | 20021018.000000 | 10/19/02 | | MST | MT |
| 19561 | 36519 | 06155 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1199 | DEQ | USFS | MT-DEQ-1199 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | MT |
| 19562 | 36520 | 06156 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1200 | DEQ | USFS | MT-DEQ-1200 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19563 | 36521 | 06157 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1201 | DEQ | USFS | MT-DEQ-1201 | 20020809.000000 | 20020809.000000 | 08/10/02 | | MST | MT |
| 19564 | 36522 | 06158 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1202 | DEQ | USFS | MT-DEQ-1202 | 20020831.000000 | 20020831.000000 | 09/01/02 | | MST | MT |
| 19565 | 36523 | 06159 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1203 | DEQ | USFS | MT-DEQ-1203 | 20020910.000000 | 20020910.000000 | 09/11/02 | | MST | MT |
| 19566 | 36524 | 06160 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1204 | DEQ | USFS | MT-DEQ-1204 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19567 | 36525 | 06161 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1205 | DEQ | USFS | MT-DEQ-1205 | 20020706.000000 | 20020706.000000 | 07/07/02 | | MST | MT |
| 19568 | 36526 | 06162 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1206 | DEQ | USFS | MT-DEQ-1206 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | MT |
| 19569 | 36527 | 06163 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1207 | DEQ | USFS | MT-DEQ-1207 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | MT |
| 19570 | 36528 | 06164 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1208 | DEQ | USFS | MT-DEQ-1208 | 20020430.000000 | 20020430.000000 | 05/01/02 | | MST | MT |
| 19571 | 36529 | 06165 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1209 | DEQ | USFS | MT-DEQ-1209 | 20020424.000000 | 20020424.000000 | 04/25/02 | | MST | MT |
| 19572 | 36530 | 06166 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1210 | DEQ | USFS | MT-DEQ-1210 | 20020527.000000 | 20020527.000000 | 05/28/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19531 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.466900 | | | 34.000000 | N | 30.000000 | W | 15.000000 | Pr34N30W | 0.000000 | 0.000000 | 0.000000 | 48.710380 |
| 19532 | | mt; | 0.000000 | 0.000000 | 48.720800 | -107.763400 | | | 34.000000 | N | 30.000000 | E | 11.000000 | Pr34N30E | 48.720571 | -107.759003 | 1.000000 | 48.720800 |
| 19533 | | mt; | 0.000000 | 0.000000 | 48.681500 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 28.000000 | Pr34N28W | 48.681742 | -115.221867 | 1.000000 | 48.681520 |
| 19534 | | mt; | 0.000000 | 0.000000 | 48.681500 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 28.000000 | Pr34N28W | 48.681742 | -115.221867 | 1.000000 | 48.681520 |
| 19535 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 21.000000 | Pr34N28W | 48.696742 | -115.221867 | 1.000000 | 48.695950 |
| 19536 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 20.000000 | Pr34N28W | 48.696742 | -115.243505 | 1.000000 | 48.695950 |
| 19537 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 20.000000 | Pr34N28W | 48.696742 | -115.243505 | 1.000000 | 48.695950 |
| 19538 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 20.000000 | Pr34N28W | 48.696742 | -115.243505 | 1.000000 | 48.695950 |
| 19539 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 33.000000 | Pr34N28W | 48.666741 | -115.221867 | 1.000000 | 48.667090 |
| 19540 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.227000 | | | 34.000000 | N | 28.000000 | W | 33.000000 | Pr34N28W | 48.666741 | -115.221867 | 1.000000 | 48.667090 |
| 19541 | | mt; | 0.000000 | 0.000000 | 48.681500 | -115.248800 | | | 34.000000 | N | 28.000000 | W | 29.000000 | Pr34N28W | 48.681742 | -115.243505 | 1.000000 | 48.681520 |
| 19542 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.357800 | | | 34.000000 | N | 29.000000 | W | 21.000000 | Pr34N29W | 48.696064 | -115.354649 | 1.000000 | 48.695950 |
| 19543 | | mt; | 0.000000 | 0.000000 | 48.648700 | -107.741600 | | | 33.000000 | N | 30.000000 | E | 1.000000 | Pr33N30E | 48.648308 | -107.735575 | 1.000000 | 48.648650 |
| 19544 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.379600 | | | 35.000000 | N | 29.000000 | W | 32.000000 | Pr35N29W | 48.755970 | -115.376753 | 1.000000 | 48.753680 |
| 19545 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.379600 | | | 34.000000 | N | 29.000000 | W | 5.000000 | Pr34N29W | 48.741647 | -115.377193 | 1.000000 | 48.739250 |
| 19546 | | mt; | 0.000000 | 0.000000 | 48.735200 | -107.960200 | | | 34.000000 | N | 29.000000 | E | 5.000000 | Pr34N29E | 48.735048 | -107.959942 | 1.000000 | 48.735230 |
| 19547 | | mt; | 0.000000 | 0.000000 | 48.735200 | -107.938300 | | | 34.000000 | N | 29.000000 | E | 4.000000 | Pr34N29E | 48.735048 | -107.937621 | 1.000000 | 48.735230 |
| 19548 | | mt; | 0.000000 | 0.000000 | 48.739200 | -115.401500 | | | 34.000000 | N | 29.000000 | W | 6.000000 | Pr34N29W | 48.741647 | -115.399738 | 1.000000 | 48.739250 |
| 19549 | | mt; | 0.000000 | 0.000000 | 48.710400 | -115.423300 | | | 34.000000 | N | 30.000000 | W | 13.000000 | Pr34N30W | 0.000000 | 0.000000 | 0.000000 | 48.710380 |
| 19550 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.052400 | | | 34.000000 | N | 27.000000 | W | 23.000000 | Pr34N27W | 48.695844 | -115.051460 | 1.000000 | 48.695950 |
| 19551 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19552 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19553 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19554 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19555 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19556 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19557 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19558 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19559 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19560 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19561 | | mt; | 0.000000 | 0.000000 | 46.258500 | -113.566300 | | | 6.000000 | N | 16.000000 | W | 23.000000 | Pr6N16W | 46.257188 | -113.569412 | 2.000000 | 46.258450 |
| 19562 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.052400 | | | 34.000000 | N | 27.000000 | W | 23.000000 | Pr34N27W | 48.695844 | -115.051460 | 1.000000 | 48.695950 |
| 19563 | | mt; | 0.000000 | 0.000000 | 48.652700 | -115.117900 | | | 33.000000 | N | 27.000000 | W | 5.000000 | Pr33N27W | 48.652117 | -115.114429 | 1.000000 | 48.652660 |
| 19564 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.139700 | | | 34.000000 | N | 27.000000 | W | 31.000000 | Pr34N27W | 48.665799 | -115.137703 | 1.000000 | 48.667090 |
| 19565 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 32.000000 | Pr34N27W | 48.665799 | -115.116142 | 1.000000 | 48.667090 |
| 19566 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 32.000000 | Pr34N27W | 48.665799 | -115.116142 | 1.000000 | 48.667090 |
| 19567 | | mt; | 0.000000 | 0.000000 | 48.667100 | -115.117900 | | | 34.000000 | N | 27.000000 | W | 32.000000 | Pr34N27W | 48.665799 | -115.116142 | 1.000000 | 48.667090 |
| 19568 | | mt; | 0.000000 | 0.000000 | 48.652700 | -115.096100 | | | 33.000000 | N | 27.000000 | W | 4.000000 | Pr33N27W | 48.652117 | -115.093294 | 1.000000 | 48.652660 |
| 19569 | | mt; | 0.000000 | 0.000000 | 48.638200 | -115.096100 | | | 33.000000 | N | 27.000000 | W | 9.000000 | Pr33N27W | 48.637870 | -115.093294 | 1.000000 | 48.638230 |
| 19570 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.607900 | | | 6.000000 | N | 16.000000 | W | 28.000000 | Pr6N16W | 46.242349 | -113.610886 | 2.000000 | 46.244040 |
| 19571 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.607900 | | | 6.000000 | N | 16.000000 | W | 28.000000 | Pr6N16W | 46.242349 | -113.610886 | 2.000000 | 46.244040 |
| 19572 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.607900 | | | 6.000000 | N | 16.000000 | W | 28.000000 | Pr6N16W | 46.242349 | -113.610886 | 2.000000 | 46.244040 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19531 | -115.466900 | o | 48.710400 | -115.466900 | -1126491.461068 | 522432.289637 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19532 | -107.763400 | o | 48.720800 | -107.763400 | -568678.394305 | 441389.064523 | | | 0.000000 | C | | | 16.800000 | | L | | L | L | 16.800000 | 30 |
| 19533 | -115.227000 | o | 48.681500 | -115.227000 | -1109921.396679 | 515890.042842 | | | 0.000000 | C | | | 11.400000 | | G | | G | G | 11.400000 | 30 |
| 19534 | -115.227000 | o | 48.681500 | -115.227000 | -1109921.396679 | 515890.042842 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19535 | -115.227000 | o | 48.696000 | -115.227000 | -1109605.075349 | 517477.808800 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19536 | -115.248800 | o | 48.696000 | -115.248800 | -1111169.089450 | 517782.644967 | | | 0.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19537 | -115.248800 | o | 48.696000 | -115.248800 | -1111169.089450 | 517782.644967 | | | 0.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19538 | -115.248800 | o | 48.696000 | -115.248800 | -1111169.089450 | 517782.644967 | | | 0.000000 | C | | | 14.400000 | | G | | G | G | 14.400000 | 30 |
| 19539 | -115.227000 | o | 48.667100 | -115.227000 | -1110235.481742 | 514313.211542 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19540 | -115.227000 | o | 48.667100 | -115.227000 | -1110235.481742 | 514313.211542 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19541 | -115.248800 | o | 48.681500 | -115.248800 | -1111485.860336 | 516194.947189 | | | 0.000000 | C | | | 14.400000 | | G | | G | G | 14.400000 | 30 |
| 19542 | -115.357800 | o | 48.696000 | -115.357800 | -1118987.573471 | 519313.320930 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19543 | -107.741600 | o | 48.648700 | -107.741600 | -567889.640436 | 433251.047653 | | | 0.000000 | C | | | 7.200000 | | L | | L | L | 7.200000 | 30 |
| 19544 | -115.379600 | o | 48.753700 | -115.379600 | -1119279.136760 | 525936.904152 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19545 | -115.379600 | o | 48.739200 | -115.379600 | -1119598.826854 | 524349.680636 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19546 | -107.960200 | o | 48.735200 | -107.960200 | -582869.833637 | 444405.922047 | | | 0.000000 | C | | | 9.000000 | | L | | L | L | 9.000000 | 30 |
| 19547 | -107.938300 | o | 48.735200 | -107.938300 | -581272.943560 | 444245.854996 | | | 0.000000 | C | | | 7.200000 | | L | | L | L | 7.200000 | 30 |
| 19548 | -115.401500 | o | 48.739200 | -115.401500 | -1121167.923891 | 524658.754653 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19549 | -115.423300 | o | 48.710400 | -115.423300 | -1123366.344625 | 521814.524253 | | | 0.000000 | C | | | 10.800000 | | R | | R | R | 10.800000 | 30 |
| 19550 | -115.052400 | o | 48.696000 | -115.052400 | -1097074.823525 | 515051.947134 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19551 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19552 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | B | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19553 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19554 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | D | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19555 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19556 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19557 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19558 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19559 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | D | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19560 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19561 | -113.566300 | o | 46.258500 | -113.566300 | -1036874.324268 | 227623.501623 | | | 0.000000 | D | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19562 | -115.052400 | o | 48.696000 | -115.052400 | -1097074.823525 | 515051.947134 | | | 0.000000 | D | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19563 | -115.117900 | o | 48.652700 | -115.117900 | -1102713.968573 | 511216.278375 | | | 0.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19564 | -115.139700 | o | 48.667100 | -115.139700 | -1103967.608051 | 513096.265908 | | | 0.000000 | C | | | 15.000000 | | H | | H | H | 15.000000 | 30 |
| 19565 | -115.117900 | o | 48.667100 | -115.117900 | -1102402.171849 | 512793.462179 | | | 0.000000 | C | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19566 | -115.117900 | o | 48.667100 | -115.117900 | -1102402.171849 | 512793.462179 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19567 | -115.117900 | o | 48.667100 | -115.117900 | -1102402.171849 | 512793.462179 | | | 0.000000 | C | | | 16.200000 | | G | | G | G | 16.200000 | 30 |
| 19568 | -115.096100 | o | 48.652700 | -115.096100 | -1101147.981301 | 510913.840878 | | | 0.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19569 | -115.096100 | o | 48.638200 | -115.096100 | -1101461.439118 | 509325.621519 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19570 | -113.607900 | o | 46.244000 | -113.607900 | -1040290.230981 | 226566.916579 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19571 | -113.607900 | o | 46.244000 | -113.607900 | -1040290.230981 | 226566.916579 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19572 | -113.607900 | o | 46.244000 | -113.607900 | -1040290.230981 | 226566.916579 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19531 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 22.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19532 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.833030 | 15.708000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19533 | 053 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.509967 | 52.326000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19534 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 67.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19535 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 14.586000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19536 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 68.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19537 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 13.770000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19538 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.697056 | 94.248000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19539 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19540 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19541 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.697056 | 20.808000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19542 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 58.140000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19543 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 20.196000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19544 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 22.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19545 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 17.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19546 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 14.535000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19547 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19548 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 8.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19549 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 33.048000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19550 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 16.830000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19551 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 7.140000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19552 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 2.142000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19553 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 35.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19554 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 178.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19555 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 42.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19556 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 35.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19557 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 42.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19558 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 17.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19559 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19560 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 17.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19561 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 82.110000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19562 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 112.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19563 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 74.358000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19564 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 105.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19565 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 99.603000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19566 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19567 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.800000 | 27.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19568 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 11.934000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19569 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19570 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19571 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19572 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.836000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.270402 | 0.315282 | 0.382602 | 0.044880 | 0.016830 | 0.130152 | 0.019074 | 0.069564 | 0.152592 | 3.242580 | 0.152592 | 0.014586 |
| 19532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189281 | 0.220697 | 0.267821 | 0.031416 | 0.011781 | 0.091106 | 0.013352 | 0.048695 | 0.106814 | 2.269806 | 0.106814 | 0.010210 |
| 19533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.630528 | 0.735180 | 0.892158 | 0.104652 | 0.039245 | 0.303491 | 0.044477 | 0.162211 | 0.355817 | 7.561107 | 0.355817 | 0.034012 |
| 19534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.811206 | 0.945846 | 1.147806 | 0.134640 | 0.050490 | 0.390456 | 0.057222 | 0.208692 | 0.457776 | 9.727740 | 0.457776 | 0.043758 |
| 19535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.175761 | 0.204933 | 0.248691 | 0.029172 | 0.010940 | 0.084599 | 0.012398 | 0.045217 | 0.099185 | 2.107677 | 0.099185 | 0.009481 |
| 19536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.829643 | 0.967342 | 1.173893 | 0.137700 | 0.051638 | 0.399330 | 0.058523 | 0.213455 | 0.468180 | 9.948825 | 0.468180 | 0.044753 |
| 19537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.165929 | 0.193469 | 0.234779 | 0.027540 | 0.010328 | 0.079866 | 0.011705 | 0.042687 | 0.093636 | 1.989765 | 0.093636 | 0.008951 |
| 19538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.135688 | 1.324184 | 1.606928 | 0.188496 | 0.070686 | 0.546638 | 0.080111 | 0.292169 | 0.640886 | 13.618836 | 0.640886 | 0.061261 |
| 19539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 19540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 19541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.250736 | 0.292352 | 0.354776 | 0.041616 | 0.015606 | 0.120686 | 0.017687 | 0.064505 | 0.141494 | 3.006756 | 0.141494 | 0.013525 |
| 19542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.700587 | 0.816867 | 0.991287 | 0.116280 | 0.043605 | 0.337212 | 0.049419 | 0.180234 | 0.395352 | 8.401230 | 0.395352 | 0.037791 |
| 19543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.243362 | 0.283754 | 0.344342 | 0.040392 | 0.015147 | 0.117137 | 0.017167 | 0.062608 | 0.137333 | 2.918322 | 0.137333 | 0.013127 |
| 19544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.270402 | 0.315282 | 0.382602 | 0.044880 | 0.016830 | 0.130152 | 0.019074 | 0.069564 | 0.152592 | 3.242580 | 0.152592 | 0.014586 |
| 19545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.208947 | 0.243627 | 0.295647 | 0.034680 | 0.013005 | 0.100572 | 0.014739 | 0.053754 | 0.117912 | 2.505630 | 0.117912 | 0.011271 |
| 19546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.175147 | 0.204217 | 0.247822 | 0.029070 | 0.010901 | 0.084303 | 0.012355 | 0.045059 | 0.098838 | 2.100308 | 0.098838 | 0.009448 |
| 19547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.098328 | 0.114648 | 0.139128 | 0.016320 | 0.006120 | 0.047328 | 0.006936 | 0.025296 | 0.055488 | 1.179120 | 0.055488 | 0.005304 |
| 19549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.398228 | 0.464324 | 0.563468 | 0.066096 | 0.024786 | 0.191678 | 0.028091 | 0.102449 | 0.224726 | 4.775436 | 0.224726 | 0.021481 |
| 19550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.202802 | 0.236461 | 0.286952 | 0.033660 | 0.012623 | 0.097614 | 0.014306 | 0.052173 | 0.114444 | 2.431935 | 0.114444 | 0.010940 |
| 19551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086037 | 0.100317 | 0.121737 | 0.014280 | 0.005355 | 0.041412 | 0.006069 | 0.022134 | 0.048552 | 1.031730 | 0.048552 | 0.004641 |
| 19552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025811 | 0.030095 | 0.036521 | 0.004284 | 0.001607 | 0.012424 | 0.001821 | 0.006640 | 0.014566 | 0.309519 | 0.014566 | 0.001392 |
| 19553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.430185 | 0.501585 | 0.608685 | 0.071400 | 0.026775 | 0.207060 | 0.030345 | 0.110670 | 0.242760 | 5.158650 | 0.242760 | 0.023205 |
| 19554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.150925 | 2.507925 | 3.043425 | 0.357000 | 0.133875 | 1.035300 | 0.151725 | 0.553350 | 1.213800 | 25.793250 | 1.213800 | 0.116025 |
| 19555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.516222 | 0.601902 | 0.730422 | 0.085680 | 0.032130 | 0.248472 | 0.036414 | 0.132804 | 0.291312 | 6.190380 | 0.291312 | 0.027846 |
| 19556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.430185 | 0.501585 | 0.608685 | 0.071400 | 0.026775 | 0.207060 | 0.030345 | 0.110670 | 0.242760 | 5.158650 | 0.242760 | 0.023205 |
| 19557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.516222 | 0.601902 | 0.730422 | 0.085680 | 0.032130 | 0.248472 | 0.036414 | 0.132804 | 0.291312 | 6.190380 | 0.291312 | 0.027846 |
| 19558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.215093 | 0.250793 | 0.304343 | 0.035700 | 0.013388 | 0.103530 | 0.015173 | 0.055335 | 0.121380 | 2.579325 | 0.121380 | 0.011603 |
| 19559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 19560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.215093 | 0.250793 | 0.304343 | 0.035700 | 0.013388 | 0.103530 | 0.015173 | 0.055335 | 0.121380 | 2.579325 | 0.121380 | 0.011603 |
| 19561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.989426 | 1.153646 | 1.399976 | 0.164220 | 0.061583 | 0.476238 | 0.069794 | 0.254541 | 0.558348 | 11.864895 | 0.558348 | 0.053372 |
| 19562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.352010 | 1.576410 | 1.913010 | 0.224400 | 0.084150 | 0.650760 | 0.095370 | 0.347820 | 0.762960 | 16.212900 | 0.762960 | 0.072930 |
| 19563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.896014 | 1.044730 | 1.267804 | 0.148716 | 0.055769 | 0.431276 | 0.063204 | 0.230510 | 0.505634 | 10.744731 | 0.505634 | 0.048333 |
| 19564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.275191 | 1.486841 | 1.804316 | 0.211650 | 0.079369 | 0.613785 | 0.089951 | 0.328058 | 0.719610 | 15.291713 | 0.719610 | 0.068786 |
| 19565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.200216 | 1.399422 | 1.698231 | 0.199206 | 0.074702 | 0.577697 | 0.084663 | 0.308769 | 0.677300 | 14.392634 | 0.677300 | 0.064742 |
| 19566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331857 | 0.386937 | 0.469557 | 0.055080 | 0.020655 | 0.159732 | 0.023409 | 0.085374 | 0.187272 | 3.979530 | 0.187272 | 0.017901 |
| 19568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.143805 | 0.167673 | 0.203475 | 0.023868 | 0.008951 | 0.069217 | 0.010144 | 0.036995 | 0.081151 | 1.724463 | 0.081151 | 0.007757 |
| 19569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 19572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.022124 | 0.025796 | 0.031304 | 0.003672 | 0.001377 | 0.010649 | 0.001561 | 0.005692 | 0.012485 | 0.265302 | 0.012485 | 0.001193 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19573 | 36531 | 06167 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1211 | DEQ | USFS | MT-DEQ-1211 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | MT |
| 19574 | 36532 | 06168 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1212 | DEQ | USFS | MT-DEQ-1212 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19575 | 36533 | 06169 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1213 | DEQ | USFS | MT-DEQ-1213 | 20020421.000000 | 20020421.000000 | 04/22/02 | | MST | MT |
| 19576 | 36534 | 06171 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1215 | DEQ | USFS | MT-DEQ-1215 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | MT |
| 19577 | 36535 | 06172 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1216 | DEQ | USFS | MT-DEQ-1216 | 20021028.000000 | 20021028.000000 | 10/29/02 | | MST | MT |
| 19578 | 36536 | 06173 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1217 | DEQ | USFS | MT-DEQ-1217 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19579 | 36537 | 06174 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1218 | DEQ | USFS | MT-DEQ-1218 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | MT |
| 19580 | 36538 | 06175 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1219 | DEQ | USFS | MT-DEQ-1219 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | MT |
| 19581 | 36539 | 06178 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1222 | DEQ | USFS | MT-DEQ-1222 | 20020405.000000 | 20020405.000000 | 04/06/02 | | MST | MT |
| 19582 | 36540 | 06180 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1224 | DEQ | USFS | MT-DEQ-1224 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19583 | 36541 | 06181 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1225 | DEQ | USFS | MT-DEQ-1225 | 20020429.000000 | 20020429.000000 | 04/30/02 | | MST | MT |
| 19584 | 36542 | 06182 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1226 | DEQ | USFS | MT-DEQ-1226 | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | MT |
| 19585 | 36543 | 06183 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1227 | DEQ | USFS | MT-DEQ-1227 | 20020617.000000 | 20020617.000000 | 06/18/02 | | MST | MT |
| 19586 | 36544 | 06184 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1228 | DEQ | USFS | MT-DEQ-1228 | 20020622.000000 | 20020622.000000 | 06/23/02 | | MST | MT |
| 19587 | 36545 | 06185 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1229 | DEQ | USFS | MT-DEQ-1229 | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | MT |
| 19588 | 36546 | 06186 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1230 | DEQ | USFS | MT-DEQ-1230 | 20020519.000000 | 20020519.000000 | 05/20/02 | | MST | MT |
| 19589 | 36547 | 06187 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1231 | DEQ | USFS | MT-DEQ-1231 | 20020518.000000 | 20020518.000000 | 05/19/02 | | MST | MT |
| 19590 | 36548 | 06188 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1232 | DEQ | USFS | MT-DEQ-1232 | 20020530.000000 | 20020530.000000 | 05/31/02 | | MST | MT |
| 19591 | 36549 | 06189 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1233 | DEQ | USFS | MT-DEQ-1233 | 20020529.000000 | 20020529.000000 | 05/30/02 | | MST | MT |
| 19592 | 36550 | 06190 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1234 | DEQ | USFS | MT-DEQ-1234 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | MT |
| 19593 | 36551 | 06191 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1235 | DEQ | USFS | MT-DEQ-1235 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19594 | 36552 | 06203 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1247 | DEQ | USFS | MT-DEQ-1247 | 20021022.000000 | 20021022.000000 | 10/23/02 | | MST | MT |
| 19595 | 36553 | 06204 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1248 | DEQ | USFS | MT-DEQ-1248 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19596 | 36554 | 06212 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1256 | DEQ | USFS | MT-DEQ-1256 | 20020907.000000 | 20020907.000000 | 09/08/02 | | MST | MT |
| 19597 | 36555 | 06213 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1257 | DEQ | USFS | MT-DEQ-1257 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19598 | 36556 | 06215 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1259 | DEQ | USFS | MT-DEQ-1259 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19599 | 36557 | 06218 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1262 | DEQ | USFS | MT-DEQ-1262 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19600 | 36558 | 06219 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1263 | DEQ | USFS | MT-DEQ-1263 | 20020606.000000 | 20020606.000000 | 06/07/02 | | MST | MT |
| 19601 | 36559 | 06220 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1264 | DEQ | USFS | MT-DEQ-1264 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19602 | 36560 | 06221 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1265 | DEQ | USFS | MT-DEQ-1265 | 20021030.000000 | 20021030.000000 | 10/31/02 | | MST | MT |
| 19603 | 36561 | 06222 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1266 | DEQ | USFS | MT-DEQ-1266 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19604 | 36562 | 06223 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1267 | DEQ | USFS | MT-DEQ-1267 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19605 | 36563 | 06224 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1268 | DEQ | USFS | MT-DEQ-1268 | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | MT |
| 19606 | 36564 | 06225 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1269 | DEQ | USFS | MT-DEQ-1269 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19607 | 36565 | 06226 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1270 | DEQ | USFS | MT-DEQ-1270 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19608 | 36566 | 06227 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1271 | DEQ | USFS | MT-DEQ-1271 | 20021030.000000 | 20021030.000000 | 10/31/02 | | MST | MT |
| 19609 | 36567 | 06236 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1280 | DEQ | USFS | MT-DEQ-1280 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19610 | 36568 | 06237 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1281 | DEQ | USFS | MT-DEQ-1281 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19611 | 36569 | 06238 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1282 | DEQ | USFS | MT-DEQ-1282 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19612 | 36570 | 06239 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1283 | DEQ | USFS | MT-DEQ-1283 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19613 | 36571 | 06240 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1284 | DEQ | USFS | MT-DEQ-1284 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19614 | 36572 | 06241 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1285 | DEQ | USFS | MT-DEQ-1285 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19573 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.205100 | | | 35.000000 N | | 28.000000 W | | 15.000000 | Pr35N28W | 48.799100 | -115.201606 | 1.000000 | 48.796980 |
| 19574 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.183300 | | | 35.000000 N | | 28.000000 W | | 11.000000 | Pr35N28W | 48.813579 | -115.180357 | 1.000000 | 48.811410 |
| 19575 | | mt; | 0.000000 | 0.000000 | 48.840300 | -115.248800 | | | 36.000000 N | | 28.000000 W | | 32.000000 | Pr36N28W | 48.840855 | -115.244619 | 1.000000 | 48.840270 |
| 19576 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 N | | 29.000000 W | | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 19577 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 N | | 29.000000 W | | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 19578 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 N | | 29.000000 W | | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 19579 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 N | | 29.000000 W | | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 19580 | | mt; | 0.000000 | 0.000000 | 48.696000 | -115.336000 | | | 34.000000 N | | 29.000000 W | | 22.000000 | Pr34N29W | 48.696064 | -115.332104 | 1.000000 | 48.695950 |
| 19581 | | mt; | 0.000000 | 0.000000 | 48.883600 | -115.227000 | | | 36.000000 N | | 28.000000 W | | 16.000000 | Pr36N28W | 48.885079 | -115.223714 | 1.000000 | 48.883570 |
| 19582 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.184200 | | | 37.000000 N | | 28.000000 W | | 25.000000 | Pr37N28W | 48.941353 | -115.179192 | 1.000000 | 48.941170 |
| 19583 | | mt; | 0.000000 | 0.000000 | 48.955500 | -115.206100 | | | 37.000000 N | | 28.000000 W | | 23.000000 | Pr37N28W | 48.954712 | -115.201820 | 1.000000 | 48.955460 |
| 19584 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19585 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19586 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19587 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19588 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19589 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19590 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19591 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19592 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19593 | | mt; | 0.000000 | 0.000000 | 46.272900 | -113.649600 | | | 6.000000 N | | 16.000000 W | | 18.000000 | Pr6N16W | 46.264608 | -113.600517 | 4.000000 | 46.272870 |
| 19594 | | mt; | 0.000000 | 0.000000 | 46.521500 | -113.092300 | | | 9.000000 N | | 12.000000 W | | 22.000000 | Pr9N12W | 46.520381 | -113.089966 | 1.000000 | 46.521480 |
| 19595 | | mt; | 0.000000 | 0.000000 | 46.521500 | -113.092300 | | | 9.000000 N | | 12.000000 W | | 22.000000 | Pr9N12W | 46.520381 | -113.089966 | 1.000000 | 46.521480 |
| 19596 | | mt; | 0.000000 | 0.000000 | 46.521500 | -113.050400 | | | 9.000000 N | | 12.000000 W | | 24.000000 | Pr9N12W | 46.520381 | -113.047516 | 1.000000 | 46.521480 |
| 19597 | | mt; | 0.000000 | 0.000000 | 46.521500 | -113.050400 | | | 9.000000 N | | 12.000000 W | | 24.000000 | Pr9N12W | 46.520381 | -113.047516 | 1.000000 | 46.521480 |
| 19598 | | mt; | 0.000000 | 0.000000 | 48.926900 | -115.228100 | | | 37.000000 N | | 28.000000 W | | 34.000000 | Pr37N28W | 48.927994 | -115.224449 | 1.000000 | 48.926880 |
| 19599 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.161500 | | | 36.000000 N | | 28.000000 W | | 24.000000 | Pr36N28W | 48.870338 | -115.160996 | 1.000000 | 48.869140 |
| 19600 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.253700 | | | 6.000000 N | | 13.000000 W | | 29.000000 | Pr6N13W | 46.244456 | -113.256182 | 1.000000 | 46.244040 |
| 19601 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.253700 | | | 6.000000 N | | 13.000000 W | | 29.000000 | Pr6N13W | 46.244456 | -113.256182 | 1.000000 | 46.244040 |
| 19602 | | mt; | 0.000000 | 0.000000 | 46.244000 | -113.253700 | | | 6.000000 N | | 13.000000 W | | 29.000000 | Pr6N13W | 46.244456 | -113.256182 | 1.000000 | 46.244040 |
| 19603 | | mt; | 0.000000 | 0.000000 | 48.869100 | -115.139700 | | | 36.000000 N | | 27.000000 W | | 19.000000 | Pr36N27W | 48.869931 | -115.139739 | 1.000000 | 48.869140 |
| 19604 | | mt; | 0.000000 | 0.000000 | 48.854700 | -115.161500 | | | 36.000000 N | | 28.000000 W | | 25.000000 | Pr36N28W | 48.855597 | -115.160996 | 1.000000 | 48.854710 |
| 19605 | | mt; | 0.000000 | 0.000000 | 46.431400 | -113.232900 | | | 8.000000 N | | 13.000000 W | | 21.000000 | Pr8N13W | 46.430700 | -113.235022 | 1.000000 | 46.431430 |
| 19606 | | mt; | 0.000000 | 0.000000 | 46.431400 | -113.232900 | | | 8.000000 N | | 13.000000 W | | 21.000000 | Pr8N13W | 46.430700 | -113.235022 | 1.000000 | 46.431430 |
| 19607 | | mt; | 0.000000 | 0.000000 | 46.287300 | -113.587100 | | | 6.000000 N | | 16.000000 W | | 10.000000 | Pr6N16W | 46.286868 | -113.590149 | 2.000000 | 46.287280 |
| 19608 | | mt; | 0.000000 | 0.000000 | 46.039300 | -113.574200 | | | 3.000000 N | | 16.000000 W | | 3.000000 | Pr3N16W | 46.041911 | -113.575784 | 1.000000 | 46.039340 |
| 19609 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.183300 | | | 35.000000 N | | 28.000000 W | | 14.000000 | Pr35N28W | 48.799100 | -115.180357 | 1.000000 | 48.796980 |
| 19610 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.183300 | | | 35.000000 N | | 28.000000 W | | 14.000000 | Pr35N28W | 48.799100 | -115.180357 | 1.000000 | 48.796980 |
| 19611 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.183300 | | | 35.000000 N | | 28.000000 W | | 14.000000 | Pr35N28W | 48.799100 | -115.180357 | 1.000000 | 48.796980 |
| 19612 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.052300 | | | 32.000000 N | | 27.000000 W | | 9.000000 | Pr32N27W | 48.552324 | -115.050701 | 1.000000 | 48.552080 |
| 19613 | | mt; | 0.000000 | 0.000000 | 48.797000 | -114.987000 | | | 35.000000 N | | 26.000000 W | | 17.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 19614 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.030600 | | | 37.000000 N | | 26.000000 W | | 6.000000 | Pr37N26W | 48.994067 | -115.030088 | 1.000000 | 48.998330 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19573 | -115.205100 | o | 48.797000 | -115.205100 | -1105832.053002 | 528231.663283 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19574 | -115.183300 | o | 48.811400 | -115.183300 | -1103957.280679 | 529504.996748 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19575 | -115.248800 | o | 48.840300 | -115.248800 | -1108013.655743 | 533582.117354 | | | 0.000000 | D | | | 9.000000 | | water | | water | A | 9.000000 | 30 |
| 19576 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19577 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 0.000000 | D | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19578 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19579 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19580 | -115.336000 | o | 48.696000 | -115.336000 | -1117424.088704 | 519006.319766 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19581 | -115.227000 | o | 48.883600 | -115.227000 | -1105507.546914 | 538018.795773 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19582 | -115.184200 | o | 48.941200 | -115.184200 | -1101191.610204 | 543730.129705 | | | 0.000000 | C | | | 6.600000 | | water | | water | A | 6.600000 | 30 |
| 19583 | -115.206100 | o | 48.955500 | -115.206100 | -1102442.849389 | 545600.002743 | | | 0.000000 | B | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19584 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19585 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19586 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19587 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19588 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19589 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19590 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19591 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19592 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19593 | -113.649600 | o | 46.272900 | -113.649600 | -1042890.869845 | 230285.675368 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19594 | -113.092300 | o | 46.521500 | -113.092300 | -996256.531434 | 250553.468981 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19595 | -113.092300 | o | 46.521500 | -113.092300 | -996256.531434 | 250553.468981 | | | 0.000000 | B | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19596 | -113.050400 | o | 46.521500 | -113.050400 | -993103.468437 | 250034.049537 | | | 0.000000 | B | | | 13.200000 | | ag | | ag | C | 13.200000 | 30 |
| 19597 | -113.050400 | o | 46.521500 | -113.050400 | -993103.468437 | 250034.049537 | | | 0.000000 | C | | | 13.200000 | | ag | | ag | C | 13.200000 | 30 |
| 19598 | -115.228100 | o | 48.926900 | -115.228100 | -1104639.040467 | 542774.804312 | | | 0.000000 | B | | | 9.600000 | | H | | H | H | 9.600000 | 30 |
| 19599 | -115.161500 | o | 48.869100 | -115.161500 | -1101140.876835 | 535520.376993 | | | 0.000000 | C | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 19600 | -113.253700 | o | 46.244000 | -113.253700 | -1013524.707582 | 222038.338165 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19601 | -113.253700 | o | 46.244000 | -113.253700 | -1013524.707582 | 222038.338165 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19602 | -113.253700 | o | 46.244000 | -113.253700 | -1013524.707582 | 222038.338165 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19603 | -115.139700 | o | 48.869100 | -115.139700 | -1099581.814861 | 535218.086243 | | | 0.000000 | C | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 19604 | -115.161500 | o | 48.854700 | -115.161500 | -1101454.327982 | 533943.544541 | | | 0.000000 | C | | | 7.200000 | | H | | H | H | 7.200000 | 30 |
| 19605 | -113.232900 | o | 46.431400 | -113.232900 | -1008498.075987 | 242395.501342 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19606 | -113.232900 | o | 46.431400 | -113.232900 | -1008498.075987 | 242395.501342 | | | 0.000000 | C | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19607 | -113.587100 | o | 46.287300 | -113.587100 | -1037900.554143 | 231059.358047 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19608 | -113.574200 | o | 46.039300 | -113.574200 | -1041604.914362 | 203618.667046 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19609 | -115.183300 | o | 48.797000 | -115.183300 | -1104270.961453 | 527928.169439 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19610 | -115.183300 | o | 48.797000 | -115.183300 | -1104270.961453 | 527928.169439 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19611 | -115.183300 | o | 48.797000 | -115.183300 | -1104270.961453 | 527928.169439 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19612 | -115.052300 | o | 48.552100 | -115.052300 | -1100168.680661 | 499287.291189 | | | 0.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19613 | -114.987000 | o | 48.797000 | -114.987000 | -1090209.264818 | 525214.810127 | | | 0.000000 | B | | | 12.000000 | | H | | H | H | 12.000000 | 30 |
| 19614 | -115.030600 | o | 48.998300 | -115.030600 | -1088987.130426 | 547862.360046 | | | 0.000000 | B | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19573 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 56.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19574 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 47.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19575 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 135.405000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19576 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19577 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 76.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19578 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 57.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19579 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 57.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19580 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 53.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19581 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19582 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 8.415000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19583 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 59.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19584 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19585 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19586 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19587 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19588 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19589 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19590 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19591 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 44.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19592 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19593 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19594 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 44.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19595 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 3.366000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19596 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 5.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19597 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 22.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19598 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 3.264000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19599 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 9.180000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19600 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 21.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19601 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 7.140000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19602 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 35.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19603 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 6.732000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19604 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 11.016000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19605 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19606 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19607 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19608 | 039 | MT | mt;granite | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19609 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19610 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19611 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 28.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19612 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19613 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19614 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.676005 | 0.788205 | 0.956505 | 0.112200 | 0.042075 | 0.325380 | 0.047685 | 0.173910 | 0.381480 | 8.106450 | 0.381480 | 0.036465 |
| 19574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.577677 | 0.673557 | 0.817377 | 0.095880 | 0.035955 | 0.278052 | 0.040749 | 0.148614 | 0.325992 | 6.927330 | 0.325992 | 0.031161 |
| 19575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.631630 | 1.902440 | 2.308655 | 0.270810 | 0.101554 | 0.785349 | 0.115094 | 0.419756 | 0.920754 | 19.566023 | 0.920754 | 0.088013 |
| 19576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.921825 | 1.074825 | 1.304325 | 0.153000 | 0.057375 | 0.443700 | 0.065025 | 0.237150 | 0.520200 | 11.054250 | 0.520200 | 0.049725 |
| 19578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.691369 | 0.806119 | 0.978244 | 0.114750 | 0.043031 | 0.332775 | 0.048769 | 0.177863 | 0.390150 | 8.290688 | 0.390150 | 0.037294 |
| 19579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.691369 | 0.806119 | 0.978244 | 0.114750 | 0.043031 | 0.332775 | 0.048769 | 0.177863 | 0.390150 | 8.290688 | 0.390150 | 0.037294 |
| 19580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.645278 | 0.752378 | 0.913028 | 0.107100 | 0.040163 | 0.310590 | 0.045518 | 0.166005 | 0.364140 | 7.737975 | 0.364140 | 0.034807 |
| 19581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.101401 | 0.118231 | 0.143476 | 0.016830 | 0.006311 | 0.048807 | 0.007153 | 0.026087 | 0.057222 | 1.215968 | 0.057222 | 0.005470 |
| 19583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.719024 | 0.838364 | 1.017373 | 0.119340 | 0.044753 | 0.346086 | 0.050720 | 0.184977 | 0.405756 | 8.622315 | 0.405756 | 0.038786 |
| 19584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076819 | 0.089569 | 0.108694 | 0.012750 | 0.004781 | 0.036975 | 0.005419 | 0.019763 | 0.043350 | 0.921188 | 0.043350 | 0.004144 |
| 19589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 19590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076819 | 0.089569 | 0.108694 | 0.012750 | 0.004781 | 0.036975 | 0.005419 | 0.019763 | 0.043350 | 0.921188 | 0.043350 | 0.004144 |
| 19591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.537731 | 0.626981 | 0.760856 | 0.089250 | 0.033469 | 0.258825 | 0.037931 | 0.138338 | 0.303450 | 6.448313 | 0.303450 | 0.029006 |
| 19592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 19594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.540804 | 0.630564 | 0.765204 | 0.089760 | 0.033660 | 0.260304 | 0.038148 | 0.139128 | 0.305184 | 6.485160 | 0.305184 | 0.029172 |
| 19595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.040560 | 0.047292 | 0.057390 | 0.006732 | 0.002525 | 0.019523 | 0.002861 | 0.010435 | 0.022889 | 0.486387 | 0.022889 | 0.002188 |
| 19596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.067601 | 0.078821 | 0.095650 | 0.011220 | 0.004208 | 0.032538 | 0.004769 | 0.017391 | 0.038148 | 0.810645 | 0.038148 | 0.003647 |
| 19597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.270402 | 0.315282 | 0.382602 | 0.044880 | 0.016830 | 0.130152 | 0.019074 | 0.069564 | 0.152592 | 3.242580 | 0.152592 | 0.014586 |
| 19598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.039331 | 0.045859 | 0.055651 | 0.006528 | 0.002448 | 0.018931 | 0.002774 | 0.010118 | 0.022195 | 0.471648 | 0.022195 | 0.002122 |
| 19599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.110619 | 0.128979 | 0.156519 | 0.018360 | 0.006885 | 0.053244 | 0.007803 | 0.028458 | 0.062424 | 1.326510 | 0.062424 | 0.005967 |
| 19600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.258111 | 0.300951 | 0.365211 | 0.042840 | 0.016065 | 0.124236 | 0.018207 | 0.066402 | 0.145656 | 3.095190 | 0.145656 | 0.013923 |
| 19601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086037 | 0.100317 | 0.121737 | 0.014280 | 0.005355 | 0.041412 | 0.006069 | 0.022134 | 0.048552 | 1.031730 | 0.048552 | 0.004641 |
| 19602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.430185 | 0.501585 | 0.608685 | 0.071400 | 0.026775 | 0.207060 | 0.030345 | 0.110670 | 0.242760 | 5.158650 | 0.242760 | 0.023205 |
| 19603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.081121 | 0.094585 | 0.114781 | 0.013464 | 0.005049 | 0.039046 | 0.005722 | 0.020869 | 0.045778 | 0.972774 | 0.045778 | 0.004376 |
| 19604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.132743 | 0.154773 | 0.187823 | 0.022032 | 0.008262 | 0.063893 | 0.009364 | 0.034150 | 0.074909 | 1.591812 | 0.074909 | 0.007160 |
| 19605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 19606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.344148 | 0.401268 | 0.486948 | 0.057120 | 0.021420 | 0.165648 | 0.024276 | 0.088536 | 0.194208 | 4.126920 | 0.194208 | 0.018564 |
| 19612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 19613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19615 | 36573 | 06242 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1286 | DEQ | USFS | MT-DEQ-1286 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19616 | 36574 | 06243 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1287 | DEQ | USFS | MT-DEQ-1287 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19617 | 36575 | 06244 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1288 | DEQ | USFS | MT-DEQ-1288 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19618 | 36576 | 06245 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1289 | DEQ | USFS | MT-DEQ-1289 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19619 | 36577 | 06246 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1290 | DEQ | USFS | MT-DEQ-1290 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19620 | 36578 | 06247 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1291 | DEQ | USFS | MT-DEQ-1291 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19621 | 36579 | 06248 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1292 | DEQ | USFS | MT-DEQ-1292 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19622 | 36580 | 06249 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1293 | DEQ | USFS | MT-DEQ-1293 | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | MT |
| 19623 | 36581 | 06256 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1300 | DEQ | USFS | MT-DEQ-1300 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19624 | 36582 | 06258 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1302 | DEQ | USFS | MT-DEQ-1302 | 20021110.000000 | 20021110.000000 | 11/11/02 | | MST | MT |
| 19625 | 36583 | 06259 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1303 | DEQ | USFS | MT-DEQ-1303 | 20020430.000000 | 20020430.000000 | 05/01/02 | | MST | MT |
| 19626 | 36584 | 06260 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1304 | DEQ | USFS | MT-DEQ-1304 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19627 | 36585 | 06261 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1305 | DEQ | USFS | MT-DEQ-1305 | 20020502.000000 | 20020502.000000 | 05/03/02 | | MST | MT |
| 19628 | 36586 | 06262 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1306 | DEQ | USFS | MT-DEQ-1306 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19629 | 36587 | 06263 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1307 | DEQ | USFS | MT-DEQ-1307 | 20020430.000000 | 20020430.000000 | 05/01/02 | | MST | MT |
| 19630 | 36588 | 06264 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1308 | DEQ | USFS | MT-DEQ-1308 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19631 | 36589 | 06265 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1309 | DEQ | USFS | MT-DEQ-1309 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19632 | 36590 | 06266 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1310 | DEQ | USFS | MT-DEQ-1310 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19633 | 36591 | 06267 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1311 | DEQ | USFS | MT-DEQ-1311 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19634 | 36592 | 06268 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1312 | DEQ | USFS | MT-DEQ-1312 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19635 | 36593 | 06269 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1313 | DEQ | USFS | MT-DEQ-1313 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19636 | 36594 | 06270 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1314 | DEQ | USFS | MT-DEQ-1314 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19637 | 36595 | 06271 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1315 | DEQ | USFS | MT-DEQ-1315 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | MT |
| 19638 | 36596 | 06272 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1316 | DEQ | USFS | MT-DEQ-1316 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | MT |
| 19639 | 36597 | 06273 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1317 | DEQ | USFS | MT-DEQ-1317 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19640 | 36598 | 06274 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1318 | DEQ | USFS | MT-DEQ-1318 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19641 | 36599 | 06275 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1319 | DEQ | USFS | MT-DEQ-1319 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19642 | 36600 | 06276 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1320 | DEQ | USFS | MT-DEQ-1320 | 20020420.000000 | 20020420.000000 | 04/21/02 | | MST | MT |
| 19643 | 36601 | 06280 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1324 | DEQ | USFS | MT-DEQ-1324 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19644 | 36602 | 06282 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1326 | DEQ | USFS | MT-DEQ-1326 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19645 | 36603 | 06283 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1327 | DEQ | USFS | MT-DEQ-1327 | 20020502.000000 | 20020502.000000 | 05/03/02 | | MST | MT |
| 19646 | 36604 | 06288 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1332 | DEQ | USFS | MT-DEQ-1332 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19647 | 36605 | 06289 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1333 | DEQ | USFS | MT-DEQ-1333 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19648 | 36606 | 06290 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1334 | DEQ | USFS | MT-DEQ-1334 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | MT |
| 19649 | 36607 | 06291 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1335 | DEQ | USFS | MT-DEQ-1335 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | MT |
| 19650 | 36608 | 06292 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1336 | DEQ | USFS | MT-DEQ-1336 | 20020913.000000 | 20020913.000000 | 09/14/02 | | MST | MT |
| 19651 | 36609 | 06293 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1337 | DEQ | USFS | MT-DEQ-1337 | 20020913.000000 | 20020913.000000 | 09/14/02 | | MST | MT |
| 19652 | 36610 | 06294 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1338 | DEQ | USFS | MT-DEQ-1338 | 20020910.000000 | 20020910.000000 | 09/11/02 | | MST | MT |
| 19653 | 36611 | 06296 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1340 | DEQ | USFS | MT-DEQ-1340 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19654 | 36612 | 06297 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1341 | DEQ | USFS | MT-DEQ-1341 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19655 | 36613 | 06298 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1342 | DEQ | USFS | MT-DEQ-1342 | 20020917.000000 | 20020917.000000 | 09/18/02 | | MST | MT |
| 19656 | 36614 | 06300 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1344 | DEQ | USFS | MT-DEQ-1344 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19615 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.030600 | | | 37.000000 | N | 26.000000 | W | 6.000000 | Pr37N26W | 48.994067 | -115.030088 | 1.000000 | 48.998330 |
| 19616 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.008600 | | | 37.000000 | N | 26.000000 | W | 8.000000 | Pr37N26W | 48.980690 | -115.009636 | 1.000000 | 48.984040 |
| 19617 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.030600 | | | 37.000000 | N | 26.000000 | W | 6.000000 | Pr37N26W | 48.994067 | -115.030088 | 1.000000 | 48.998330 |
| 19618 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.008600 | | | 37.000000 | N | 26.000000 | W | 8.000000 | Pr37N26W | 48.980690 | -115.009636 | 1.000000 | 48.984040 |
| 19619 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.008600 | | | 37.000000 | N | 26.000000 | W | 5.000000 | Pr37N26W | 48.994067 | -115.009636 | 1.000000 | 48.998330 |
| 19620 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.008600 | | | 37.000000 | N | 26.000000 | W | 5.000000 | Pr37N26W | 48.994067 | -115.009636 | 1.000000 | 48.998330 |
| 19621 | | mt; | 0.000000 | 0.000000 | 48.998300 | -115.008600 | | | 37.000000 | N | 26.000000 | W | 5.000000 | Pr37N26W | 48.994067 | -115.009636 | 1.000000 | 48.998330 |
| 19622 | | mt; | 0.000000 | 0.000000 | 48.580500 | -114.790700 | | | 33.000000 | N | 25.000000 | W | 35.000000 | Pr33N25W | 48.580737 | -114.789631 | 1.000000 | 48.580500 |
| 19623 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.943400 | | | 35.000000 | N | 26.000000 | W | 34.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.753680 |
| 19624 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.030600 | | | 35.000000 | N | 27.000000 | W | 36.000000 | Pr35N27W | 48.753920 | -115.030071 | 1.000000 | 48.753680 |
| 19625 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.030600 | | | 35.000000 | N | 27.000000 | W | 12.000000 | Pr35N27W | 48.812199 | -115.030071 | 1.000000 | 48.811410 |
| 19626 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.030600 | | | 35.000000 | N | 27.000000 | W | 12.000000 | Pr35N27W | 48.812199 | -115.030071 | 1.000000 | 48.811410 |
| 19627 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.030600 | | | 35.000000 | N | 27.000000 | W | 24.000000 | Pr35N27W | 48.783059 | -115.030071 | 1.000000 | 48.782540 |
| 19628 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.008800 | | | 35.000000 | N | 26.000000 | W | 18.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 19629 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.052400 | | | 35.000000 | N | 27.000000 | W | 14.000000 | Pr35N27W | 48.797209 | -115.051975 | 1.000000 | 48.796980 |
| 19630 | | mt; | 0.000000 | 0.000000 | 48.883600 | -114.921600 | | | 36.000000 | N | 26.000000 | W | 14.000000 | Pr36N26W | 48.884550 | -114.919205 | 1.000000 | 48.883570 |
| 19631 | | mt; | 0.000000 | 0.000000 | 48.883600 | -114.921600 | | | 36.000000 | N | 26.000000 | W | 14.000000 | Pr36N26W | 48.884550 | -114.919205 | 1.000000 | 48.883570 |
| 19632 | | mt; | 0.000000 | 0.000000 | 48.898000 | -114.921600 | | | 36.000000 | N | 26.000000 | W | 11.000000 | Pr36N26W | 48.898978 | -114.919205 | 1.000000 | 48.898000 |
| 19633 | | mt; | 0.000000 | 0.000000 | 48.898000 | -114.899700 | | | 36.000000 | N | 26.000000 | W | 12.000000 | Pr36N26W | 48.898978 | -114.896851 | 1.000000 | 48.898000 |
| 19634 | | mt; | 0.000000 | 0.000000 | 48.912400 | -114.943400 | | | 36.000000 | N | 26.000000 | W | 3.000000 | Pr36N26W | 48.913406 | -114.941559 | 1.000000 | 48.912430 |
| 19635 | | mt; | 0.000000 | 0.000000 | 48.912400 | -114.943400 | | | 36.000000 | N | 26.000000 | W | 3.000000 | Pr36N26W | 48.913406 | -114.941559 | 1.000000 | 48.912430 |
| 19636 | | mt; | 0.000000 | 0.000000 | 48.879800 | -108.292300 | | | 36.000000 | N | 26.000000 | W | 14.000000 | Pr36N26W | 48.884550 | -114.919205 | 1.000000 | 48.883570 |
| 19637 | | mt; | 0.000000 | 0.000000 | 48.590100 | -108.225300 | | | 33.000000 | N | 27.000000 | W | 29.000000 | Pr33N27W | 48.595128 | -115.114429 | 1.000000 | 48.594930 |
| 19638 | | mt; | 0.000000 | 0.000000 | 48.580500 | -115.161500 | | | 33.000000 | N | 28.000000 | W | 36.000000 | Pr33N28W | 48.580357 | -115.155673 | 1.000000 | 48.580500 |
| 19639 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.856100 | | | 33.000000 | N | 25.000000 | W | 20.000000 | Pr33N25W | 48.609406 | -114.854992 | 1.000000 | 48.609360 |
| 19640 | | mt; | 0.000000 | 0.000000 | 48.652700 | -114.834300 | | | 33.000000 | N | 25.000000 | W | 4.000000 | Pr33N25W | 48.652409 | -114.833205 | 1.000000 | 48.652660 |
| 19641 | | mt; | 0.000000 | 0.000000 | 48.623800 | -114.856100 | | | 33.000000 | N | 25.000000 | W | 17.000000 | Pr33N25W | 48.623741 | -114.854992 | 1.000000 | 48.623790 |
| 19642 | | mt; | 0.000000 | 0.000000 | 48.609400 | -114.877900 | | | 33.000000 | N | 25.000000 | W | 19.000000 | Pr33N25W | 48.609406 | -114.876779 | 1.000000 | 48.609360 |
| 19643 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.074300 | | | 35.000000 | N | 27.000000 | W | 3.000000 | Pr35N27W | 48.826768 | -115.073879 | 1.000000 | 48.825840 |
| 19644 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.030600 | | | 35.000000 | N | 27.000000 | W | 1.000000 | Pr35N27W | 48.826768 | -115.030071 | 1.000000 | 48.825840 |
| 19645 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.030600 | | | 35.000000 | N | 27.000000 | W | 12.000000 | Pr35N27W | 48.812199 | -115.030071 | 1.000000 | 48.811410 |
| 19646 | | mt; | 0.000000 | 0.000000 | 48.825800 | -115.074300 | | | 35.000000 | N | 27.000000 | W | 3.000000 | Pr35N27W | 48.826768 | -115.073879 | 1.000000 | 48.825840 |
| 19647 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.074300 | | | 35.000000 | N | 27.000000 | W | 10.000000 | Pr35N27W | 48.812199 | -115.073879 | 1.000000 | 48.811410 |
| 19648 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.921600 | | | 35.000000 | N | 26.000000 | W | 35.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.753680 |
| 19649 | | mt; | 0.000000 | 0.000000 | 48.753700 | -114.921600 | | | 35.000000 | N | 26.000000 | W | 35.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.753680 |
| 19650 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.052400 | | | 35.000000 | N | 27.000000 | W | 11.000000 | Pr35N27W | 48.812199 | -115.051975 | 1.000000 | 48.811410 |
| 19651 | | mt; | 0.000000 | 0.000000 | 48.811400 | -115.052400 | | | 35.000000 | N | 27.000000 | W | 11.000000 | Pr35N27W | 48.812199 | -115.051975 | 1.000000 | 48.811410 |
| 19652 | | mt; | 0.000000 | 0.000000 | 48.797000 | -115.008800 | | | 35.000000 | N | 26.000000 | W | 18.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.796980 |
| 19653 | | mt; | 0.000000 | 0.000000 | 48.782500 | -115.008800 | | | 35.000000 | N | 26.000000 | W | 19.000000 | Pr35N26W | 0.000000 | 0.000000 | 0.000000 | 48.782540 |
| 19654 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.030600 | | | 35.000000 | N | 27.000000 | W | 36.000000 | Pr35N27W | 48.753920 | -115.030071 | 1.000000 | 48.753680 |
| 19655 | | mt; | 0.000000 | 0.000000 | 48.753700 | -115.030600 | | | 35.000000 | N | 27.000000 | W | 36.000000 | Pr35N27W | 48.753920 | -115.030071 | 1.000000 | 48.753680 |
| 19656 | | mt; | 0.000000 | 0.000000 | 48.911200 | -115.634000 | | | 36.000000 | N | 31.000000 | W | 5.000000 | Pr36N31W | 48.914028 | -115.647160 | 1.000000 | 48.911160 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19615 | -115.030600 | o | 48.998300 | -115.030600 | -1088987.130426 | 547862.360046 | | | 0.000000 | B | | | 12.000000 | | ag | | ag | C | 12.000000 | 30 |
| 19616 | -115.008600 | o | 48.984000 | -115.008600 | -1087725.824844 | 545994.311225 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19617 | -115.030600 | o | 48.998300 | -115.030600 | -1088987.130426 | 547862.360046 | | | 0.000000 | B | | | 12.000000 | | ag | | ag | G | 12.000000 | 30 |
| 19618 | -115.008600 | o | 48.984000 | -115.008600 | -1087725.824844 | 545994.311225 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19619 | -115.008600 | o | 48.998300 | -115.008600 | -1087417.188233 | 547560.523503 | | | 0.000000 | B | | | 12.000000 | | water | | water | A | 12.000000 | 30 |
| 19620 | -115.008600 | o | 48.998300 | -115.008600 | -1087417.188233 | 547560.523503 | | | 0.000000 | B | | | 12.000000 | | water | | water | A | 12.000000 | 30 |
| 19621 | -115.008600 | o | 48.998300 | -115.008600 | -1087417.188233 | 547560.523503 | | | 0.000000 | B | | | 12.000000 | | water | | water | A | 12.000000 | 30 |
| 19622 | -114.790700 | o | 48.580500 | -114.790700 | -1080727.784898 | 498809.469998 | | | 0.000000 | B | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19623 | -114.943400 | o | 48.753700 | -114.943400 | -1088012.991868 | 519873.162387 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19624 | -115.030600 | o | 48.753700 | -115.030600 | -1094266.702694 | 521071.499931 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19625 | -115.030600 | o | 48.811400 | -115.030600 | -1093022.675594 | 527391.741452 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19626 | -115.030600 | o | 48.811400 | -115.030600 | -1093022.675594 | 527391.741452 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19627 | -115.030600 | o | 48.782500 | -115.030600 | -1093645.875209 | 524226.174686 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19628 | -115.008800 | o | 48.797000 | -115.008800 | -1091771.296459 | 525514.410106 | | | 0.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19629 | -115.052400 | o | 48.797000 | -115.052400 | -1094895.048205 | 526114.907504 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19630 | -114.921600 | o | 48.883600 | -114.921600 | -1083667.585337 | 533806.081274 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19631 | -114.921600 | o | 48.883600 | -114.921600 | -1083667.585337 | 533806.081274 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19632 | -114.921600 | o | 48.898000 | -114.921600 | -1083358.951382 | 535383.621570 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19633 | -114.899700 | o | 48.898000 | -114.899700 | -1081792.491757 | 535084.854942 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19634 | -114.943400 | o | 48.912400 | -114.943400 | -1084609.019730 | 537258.914959 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19635 | -114.943400 | o | 48.912400 | -114.943400 | -1084609.019730 | 537258.914959 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19636 | -114.921600 | o | 48.879800 | -108.292300 | -605354.056249 | 462886.843840 | | | 0.000000 | B | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 19637 | -115.117900 | o | 48.590100 | -108.225300 | -603909.505140 | 430321.394191 | | | 0.000000 | B | | | 12.000000 | | L | | L | L | 12.000000 | 30 |
| 19638 | -115.161500 | o | 48.580500 | -115.161500 | -1107412.599832 | 503915.073534 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19639 | -114.856100 | o | 48.609400 | -114.856100 | -1084821.989124 | 502867.911348 | | | 0.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19640 | -114.834300 | o | 48.652700 | -114.834300 | -1082333.644276 | 507315.676036 | | | 0.000000 | B | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19641 | -114.856100 | o | 48.623800 | -114.856100 | -1084515.714313 | 504445.938927 | | | 0.000000 | B | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19642 | -114.877900 | o | 48.609400 | -114.877900 | -1086390.461253 | 503165.774879 | | | 0.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19643 | -115.074300 | o | 48.825800 | -115.074300 | -1095840.987393 | 529571.499543 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19644 | -115.030600 | o | 48.825800 | -115.030600 | -1092712.073053 | 528969.024934 | | | 0.000000 | C | | | 7.800000 | | H | | H | H | 7.800000 | 30 |
| 19645 | -115.030600 | o | 48.811400 | -115.030600 | -1093022.675594 | 527391.741452 | | | 0.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19646 | -115.074300 | o | 48.825800 | -115.074300 | -1095840.987393 | 529571.499543 | | | 0.000000 | C | | | 11.400000 | | G | | G | G | 11.400000 | 30 |
| 19647 | -115.074300 | o | 48.811400 | -115.074300 | -1096152.486496 | 527994.350576 | | | 0.000000 | C | | | 11.400000 | | G | | G | G | 11.400000 | 30 |
| 19648 | -114.921600 | o | 48.753700 | -114.921600 | -1086449.305326 | 519574.660015 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19649 | -114.921600 | o | 48.753700 | -114.921600 | -1086449.305326 | 519574.660015 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19650 | -115.052400 | o | 48.811400 | -115.052400 | -1094584.052307 | 527692.139358 | | | 0.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19651 | -115.052400 | o | 48.811400 | -115.052400 | -1094584.052307 | 527692.139358 | | | 0.000000 | C | | | 9.600000 | | G | | G | G | 9.600000 | 30 |
| 19652 | -115.008800 | o | 48.797000 | -115.008800 | -1091771.296459 | 525514.410106 | | | 0.000000 | C | | | 7.200000 | | C | | C | C | 7.200000 | 30 |
| 19653 | -115.008800 | o | 48.782500 | -115.008800 | -1092083.497132 | 523926.074853 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19654 | -115.030600 | o | 48.753700 | -115.030600 | -1094266.702694 | 521071.499931 | | | 0.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19655 | -115.030600 | o | 48.753700 | -115.030600 | -1094266.702694 | 521071.499931 | | | 0.000000 | C | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19656 | -115.634000 | o | 48.911200 | -115.634000 | -1133961.396719 | 546784.022652 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19615 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19616 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19617 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19618 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19619 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19620 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19621 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19622 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 14.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19623 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19624 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19625 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 34.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19626 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 34.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19627 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 16.065000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19628 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19629 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19630 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19631 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19632 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19633 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19634 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19635 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19636 | 005 | MT | mt;blaine | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19637 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19638 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19639 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 61.659000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19640 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 9.282000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19641 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 4.641000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19642 | 029 | MT | mt;flathead | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 7.956000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19643 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19644 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 7.956000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19645 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 13.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19646 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.509967 | 30.039000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19647 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.509967 | 60.078000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19648 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19649 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19650 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 7.293000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19651 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 8.976000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19652 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 10.404000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19653 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19654 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 13.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19655 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 19.890000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19656 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.172074 | 0.200634 | 0.243474 | 0.028560 | 0.010710 | 0.082824 | 0.012138 | 0.044268 | 0.097104 | 2.063460 | 0.097104 | 0.009282 |
| 19623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417894 | 0.487254 | 0.591294 | 0.069360 | 0.026010 | 0.201144 | 0.029478 | 0.107508 | 0.235824 | 5.011260 | 0.235824 | 0.022542 |
| 19626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417894 | 0.487254 | 0.591294 | 0.069360 | 0.026010 | 0.201144 | 0.029478 | 0.107508 | 0.235824 | 5.011260 | 0.235824 | 0.022542 |
| 19627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.193583 | 0.225713 | 0.273908 | 0.032130 | 0.012049 | 0.093177 | 0.013655 | 0.049801 | 0.109242 | 2.321393 | 0.109242 | 0.010442 |
| 19628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015364 | 0.017914 | 0.021739 | 0.002550 | 0.000956 | 0.007395 | 0.001084 | 0.003953 | 0.008670 | 0.184238 | 0.008670 | 0.000829 |
| 19629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014749 | 0.017197 | 0.020869 | 0.002448 | 0.000918 | 0.007099 | 0.001040 | 0.003794 | 0.008323 | 0.176868 | 0.008323 | 0.000796 |
| 19631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.742991 | 0.866309 | 1.051286 | 0.123318 | 0.046244 | 0.357622 | 0.052410 | 0.191143 | 0.419281 | 8.909726 | 0.419281 | 0.040078 |
| 19640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.111848 | 0.130412 | 0.158258 | 0.018564 | 0.006962 | 0.053836 | 0.007890 | 0.028774 | 0.063118 | 1.341249 | 0.063118 | 0.006033 |
| 19641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055924 | 0.065206 | 0.079129 | 0.009282 | 0.003481 | 0.026918 | 0.003945 | 0.014387 | 0.031559 | 0.670625 | 0.031559 | 0.003017 |
| 19642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.095870 | 0.111782 | 0.135650 | 0.015912 | 0.005967 | 0.046145 | 0.006763 | 0.024664 | 0.054101 | 1.149642 | 0.054101 | 0.005171 |
| 19643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.095870 | 0.111782 | 0.135650 | 0.015912 | 0.005967 | 0.046145 | 0.006763 | 0.024664 | 0.054101 | 1.149642 | 0.054101 | 0.005171 |
| 19645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159783 | 0.186303 | 0.226083 | 0.026520 | 0.009945 | 0.076908 | 0.011271 | 0.041106 | 0.090168 | 1.916070 | 0.090168 | 0.008619 |
| 19646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.361970 | 0.422048 | 0.512165 | 0.060078 | 0.022529 | 0.174226 | 0.025533 | 0.093121 | 0.204265 | 4.340636 | 0.204265 | 0.019525 |
| 19647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.723940 | 0.844096 | 1.024330 | 0.120156 | 0.045059 | 0.348452 | 0.051066 | 0.186242 | 0.408530 | 8.681271 | 0.408530 | 0.039051 |
| 19648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.087881 | 0.102467 | 0.124346 | 0.014586 | 0.005470 | 0.042299 | 0.006199 | 0.022608 | 0.049592 | 1.053839 | 0.049592 | 0.004740 |
| 19651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108161 | 0.126113 | 0.153041 | 0.017952 | 0.006732 | 0.052061 | 0.007630 | 0.027826 | 0.061037 | 1.297032 | 0.061037 | 0.005834 |
| 19652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.125368 | 0.146176 | 0.177388 | 0.020808 | 0.007803 | 0.060343 | 0.008843 | 0.032252 | 0.070747 | 1.503378 | 0.070747 | 0.006763 |
| 19653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159783 | 0.186303 | 0.226083 | 0.026520 | 0.009945 | 0.076908 | 0.011271 | 0.041106 | 0.090168 | 1.916070 | 0.090168 | 0.008619 |
| 19655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.239675 | 0.279455 | 0.339125 | 0.039780 | 0.014918 | 0.115362 | 0.016907 | 0.061659 | 0.135252 | 2.874105 | 0.135252 | 0.012929 |
| 19656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19657 | 36615 | 06301 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1345 | DEQ | USFS | MT-DEQ-1345 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19658 | 36616 | 06304 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1348 | DEQ | USFS | MT-DEQ-1348 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19659 | 36617 | 06305 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1349 | DEQ | USFS | MT-DEQ-1349 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19660 | 36618 | 06309 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1353 | DEQ | USFS | MT-DEQ-1353 | 20020514.000000 | 20020514.000000 | 05/15/02 | | PST | MT |
| 19661 | 36619 | 06310 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1354 | DEQ | USFS | MT-DEQ-1354 | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | MT |
| 19662 | 36620 | 06311 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1355 | DEQ | USFS | MT-DEQ-1355 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19663 | 36621 | 06312 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1356 | DEQ | USFS | MT-DEQ-1356 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19664 | 36622 | 06313 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1357 | DEQ | USFS | MT-DEQ-1357 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19665 | 36623 | 06314 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1358 | DEQ | USFS | MT-DEQ-1358 | 20021025.000000 | 20021025.000000 | 10/26/02 | | MST | MT |
| 19666 | 36624 | 06315 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1359 | DEQ | USFS | MT-DEQ-1359 | 20021025.000000 | 20021025.000000 | 10/26/02 | | MST | MT |
| 19667 | 36625 | 06316 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1360 | DEQ | USFS | MT-DEQ-1360 | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | MT |
| 19668 | 36626 | 06317 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1361 | DEQ | USFS | MT-DEQ-1361 | 20020430.000000 | 20020430.000000 | 05/01/02 | | MST | MT |
| 19669 | 36627 | 06318 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1362 | DEQ | USFS | MT-DEQ-1362 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19670 | 36628 | 06319 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1363 | DEQ | USFS | MT-DEQ-1363 | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | MT |
| 19671 | 36629 | 06320 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1364 | DEQ | USFS | MT-DEQ-1364 | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | MT |
| 19672 | 36630 | 06321 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1365 | DEQ | USFS | MT-DEQ-1365 | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | MT |
| 19673 | 36631 | 06322 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1366 | DEQ | USFS | MT-DEQ-1366 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | MT |
| 19674 | 36632 | 06323 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1367 | DEQ | USFS | MT-DEQ-1367 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | MT |
| 19675 | 36633 | 06324 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1368 | DEQ | USFS | MT-DEQ-1368 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | MT |
| 19676 | 36634 | 06325 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1369 | DEQ | USFS | MT-DEQ-1369 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | MT |
| 19677 | 36635 | 06328 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1372 | DEQ | USFS | MT-DEQ-1372 | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | MT |
| 19678 | 36636 | 06329 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1373 | DEQ | USFS | MT-DEQ-1373 | 20020516.000000 | 20020516.000000 | 05/17/02 | | MST | MT |
| 19679 | 36637 | 06330 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1374 | DEQ | USFS | MT-DEQ-1374 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19680 | 36638 | 06331 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1375 | DEQ | USFS | MT-DEQ-1375 | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | MT |
| 19681 | 36639 | 06332 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1376 | DEQ | USFS | MT-DEQ-1376 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19682 | 36640 | 06333 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1377 | DEQ | USFS | MT-DEQ-1377 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19683 | 36641 | 06335 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1379 | DEQ | USFS | MT-DEQ-1379 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19684 | 36642 | 06336 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1380 | DEQ | USFS | MT-DEQ-1380 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19685 | 36643 | 06337 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1381 | DEQ | USFS | MT-DEQ-1381 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19686 | 36644 | 06338 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1382 | DEQ | USFS | MT-DEQ-1382 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19687 | 36645 | 06339 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1383 | DEQ | USFS | MT-DEQ-1383 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19688 | 36646 | 06340 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1384 | DEQ | USFS | MT-DEQ-1384 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19689 | 36647 | 06341 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1385 | DEQ | USFS | MT-DEQ-1385 | 20020504.000000 | 20020504.000000 | 05/05/02 | | MST | MT |
| 19690 | 36648 | 06342 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1386 | DEQ | USFS | MT-DEQ-1386 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19691 | 36649 | 06343 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1387 | DEQ | USFS | MT-DEQ-1387 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19692 | 36650 | 06344 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1388 | DEQ | USFS | MT-DEQ-1388 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19693 | 36651 | 06345 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1389 | DEQ | USFS | MT-DEQ-1389 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19694 | 36652 | 06346 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1390 | DEQ | USFS | MT-DEQ-1390 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | MT |
| 19695 | 36653 | 06347 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1391 | DEQ | USFS | MT-DEQ-1391 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | MT |
| 19696 | 36654 | 06348 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1392 | DEQ | USFS | MT-DEQ-1392 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19697 | 36655 | 06349 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1393 | DEQ | USFS | MT-DEQ-1393 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19698 | 36656 | 06350 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1394 | DEQ | USFS | MT-DEQ-1394 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19657 | | mt; | 0.000000 | 0.000000 | 48.581100 | -116.037200 | | | 33.000000 | N | 34.000000 | W | 32.000000 | Pr33N34W | 48.582017 | -116.020775 | 1.000000 | 48.581050 |
| 19658 | | mt; | 0.000000 | 0.000000 | 48.898000 | -115.488700 | | | 36.000000 | N | 30.000000 | W | 9.000000 | Pr36N30W | 48.900210 | -115.490629 | 1.000000 | 48.898000 |
| 19659 | | mt; | 0.000000 | 0.000000 | 48.898000 | -115.488700 | | | 36.000000 | N | 30.000000 | W | 9.000000 | Pr36N30W | 48.900210 | -115.490629 | 1.000000 | 48.898000 |
| 19660 | | mt; | 0.000000 | 0.000000 | 48.595000 | -116.057100 | | | 61.000000 | N | 3.000000 | E | 34.000000 | Pr61N3E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19661 | | mt; | 0.000000 | 0.000000 | 48.609400 | -116.057100 | | | 61.000000 | N | 3.000000 | E | 27.000000 | Pr61N3E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19662 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 5.000000 | Pr32N34W | 48.567750 | -115.979618 | 1.000000 | 48.566590 |
| 19663 | | mt; | 0.000000 | 0.000000 | 48.566600 | -116.021200 | | | 32.000000 | N | 35.000000 | W | 1.000000 | Pr32N35W | 48.567705 | -116.014900 | 2.000000 | 48.566590 |
| 19664 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 7.000000 | Pr32N34W | 48.553036 | -116.001537 | 1.000000 | 48.552080 |
| 19665 | | mt; | 0.000000 | 0.000000 | 48.853500 | -115.546600 | | | 36.000000 | N | 31.000000 | W | 25.000000 | Pr36N31W | 48.856133 | -115.559381 | 1.000000 | 48.853500 |
| 19666 | | mt; | 0.000000 | 0.000000 | 48.839100 | -115.546600 | | | 36.000000 | N | 31.000000 | W | 36.000000 | Pr36N31W | 48.841660 | -115.559381 | 1.000000 | 48.839080 |
| 19667 | | mt; | 0.000000 | 0.000000 | 48.926900 | -115.754700 | | | 37.000000 | N | 32.000000 | W | 34.000000 | Pr37N32W | 0.000000 | 0.000000 | 0.000000 | 48.926880 |
| 19668 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 27.000000 | Pr33N34W | 48.596896 | -115.982221 | 1.000000 | 48.595420 |
| 19669 | | mt; | 0.000000 | 0.000000 | 48.767900 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 25.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.767860 |
| 19670 | | mt; | 0.000000 | 0.000000 | 48.767900 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 25.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.767860 |
| 19671 | | mt; | 0.000000 | 0.000000 | 48.767900 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 25.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.767860 |
| 19672 | | mt; | 0.000000 | 0.000000 | 48.782200 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 24.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.782230 |
| 19673 | | mt; | 0.000000 | 0.000000 | 48.796600 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 13.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.796600 |
| 19674 | | mt; | 0.000000 | 0.000000 | 48.796600 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 13.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.796600 |
| 19675 | | mt; | 0.000000 | 0.000000 | 48.811000 | -115.949700 | | | 35.000000 | N | 34.000000 | W | 12.000000 | Pr35N34W | 0.000000 | 0.000000 | 0.000000 | 48.810970 |
| 19676 | | mt; | 0.000000 | 0.000000 | 48.795800 | -115.918300 | | | 35.000000 | N | 33.000000 | W | 18.000000 | Pr35N33W | 0.000000 | 0.000000 | 0.000000 | 48.795830 |
| 19677 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.601100 | | | 37.000000 | N | 31.000000 | W | 11.000000 | Pr37N31W | 48.981218 | -115.601866 | 1.000000 | 48.984040 |
| 19678 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.601100 | | | 37.000000 | N | 31.000000 | W | 11.000000 | Pr37N31W | 48.981218 | -115.601866 | 1.000000 | 48.984040 |
| 19679 | | mt; | 0.000000 | 0.000000 | 48.984000 | -115.579200 | | | 37.000000 | N | 31.000000 | W | 12.000000 | Pr37N31W | 48.981218 | -115.579167 | 1.000000 | 48.984040 |
| 19680 | | mt; | 0.000000 | 0.000000 | 48.969700 | -115.579200 | | | 37.000000 | N | 31.000000 | W | 13.000000 | Pr37N31W | 48.967530 | -115.579167 | 1.000000 | 48.969750 |
| 19681 | | mt; | 0.000000 | 0.000000 | 48.969700 | -115.579200 | | | 37.000000 | N | 31.000000 | W | 13.000000 | Pr37N31W | 48.967530 | -115.579167 | 1.000000 | 48.969750 |
| 19682 | | mt; | 0.000000 | 0.000000 | 48.955500 | -115.557200 | | | 37.000000 | N | 30.000000 | W | 19.000000 | Pr37N30W | 48.954451 | -115.559485 | 1.000000 | 48.955460 |
| 19683 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.623100 | | | 37.000000 | N | 31.000000 | W | 27.000000 | Pr37N31W | 48.940153 | -115.624564 | 1.000000 | 48.941170 |
| 19684 | | mt; | 0.000000 | 0.000000 | 48.911200 | -115.634000 | | | 36.000000 | N | 31.000000 | W | 5.000000 | Pr36N31W | 48.914028 | -115.647160 | 1.000000 | 48.911160 |
| 19685 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.645000 | | | 37.000000 | N | 31.000000 | W | 28.000000 | Pr37N31W | 48.940153 | -115.647263 | 1.000000 | 48.941170 |
| 19686 | | mt; | 0.000000 | 0.000000 | 48.941200 | -115.645000 | | | 37.000000 | N | 31.000000 | W | 28.000000 | Pr37N31W | 48.940153 | -115.647263 | 1.000000 | 48.941170 |
| 19687 | | mt; | 0.000000 | 0.000000 | 48.896700 | -115.612200 | | | 36.000000 | N | 31.000000 | W | 9.000000 | Pr36N31W | 48.899554 | -115.625215 | 1.000000 | 48.896750 |
| 19688 | | mt; | 0.000000 | 0.000000 | 48.896700 | -115.612200 | | | 36.000000 | N | 31.000000 | W | 9.000000 | Pr36N31W | 48.899554 | -115.625215 | 1.000000 | 48.896750 |
| 19689 | | mt; | 0.000000 | 0.000000 | 48.896700 | -115.612200 | | | 36.000000 | N | 31.000000 | W | 9.000000 | Pr36N31W | 48.899554 | -115.625215 | 1.000000 | 48.896750 |
| 19690 | | mt; | 0.000000 | 0.000000 | 48.911200 | -115.634000 | | | 36.000000 | N | 31.000000 | W | 5.000000 | Pr36N31W | 48.914028 | -115.647160 | 1.000000 | 48.911160 |
| 19691 | | mt; | 0.000000 | 0.000000 | 48.752600 | -115.634000 | | | 35.000000 | N | 31.000000 | W | 32.000000 | Pr35N31W | 0.000000 | 0.000000 | 0.000000 | 48.752580 |
| 19692 | | mt; | 0.000000 | 0.000000 | 48.795800 | -115.874500 | | | 35.000000 | N | 33.000000 | W | 16.000000 | Pr35N33W | 0.000000 | 0.000000 | 0.000000 | 48.795830 |
| 19693 | | mt; | 0.000000 | 0.000000 | 48.795800 | -115.852700 | | | 35.000000 | N | 33.000000 | W | 15.000000 | Pr35N33W | 0.000000 | 0.000000 | 0.000000 | 48.795830 |
| 19694 | | mt; | 0.000000 | 0.000000 | 48.795800 | -115.874500 | | | 35.000000 | N | 33.000000 | W | 16.000000 | Pr35N33W | 0.000000 | 0.000000 | 0.000000 | 48.795830 |
| 19695 | | mt; | 0.000000 | 0.000000 | 48.609800 | -116.037200 | | | 33.000000 | N | 34.000000 | W | 20.000000 | Pr33N34W | 48.611775 | -116.020771 | 1.000000 | 48.609790 |
| 19696 | | mt; | 0.000000 | 0.000000 | 48.624200 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 15.000000 | Pr33N34W | 48.626655 | -115.982221 | 1.000000 | 48.624160 |
| 19697 | | mt; | 0.000000 | 0.000000 | 48.624200 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 15.000000 | Pr33N34W | 48.626655 | -115.982221 | 1.000000 | 48.624160 |
| 19698 | | mt; | 0.000000 | 0.000000 | 48.638500 | -115.949700 | | | 33.000000 | N | 34.000000 | W | 12.000000 | Pr33N34W | 48.641534 | -115.943667 | 1.000000 | 48.638530 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19657 | -116.037200 | o | 48.581100 | -116.037200 | -1170297.032509 | 516536.466176 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19658 | -115.488700 | o | 48.898000 | -115.488700 | -1123885.715692 | 543271.899350 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19659 | -115.488700 | o | 48.898000 | -115.488700 | -1123885.715692 | 543271.899350 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19660 | 0.000000 | o | 48.595000 | -116.057100 | -1171405.064980 | 518349.538258 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 16 |
| 19661 | 0.000000 | o | 48.609400 | -116.057100 | -1171074.280427 | 519923.804788 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 16 |
| 19662 | -115.978200 | o | 48.566600 | -115.978200 | -1166396.208123 | 514083.064445 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19663 | -116.021200 | o | 48.566600 | -116.021200 | -1169481.635305 | 514715.437579 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19664 | -115.999700 | o | 48.552100 | -115.999700 | -1168270.704703 | 512813.604384 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19665 | -115.546600 | o | 48.853500 | -115.546600 | -1129012.636888 | 539224.651524 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19666 | -115.546600 | o | 48.839100 | -115.546600 | -1129333.929117 | 537649.012428 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19667 | -115.754700 | o | 48.926900 | -115.754700 | -1142216.229688 | 550233.269666 | | | 0.000000 | C | | | 13.200000 | | G | | G | G | 13.200000 | 30 |
| 19668 | -115.993400 | o | 48.595400 | -115.993400 | -1166828.122826 | 517455.404383 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19669 | -115.949700 | o | 48.767900 | -115.949700 | -1159753.964231 | 535675.661567 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19670 | -115.949700 | o | 48.767900 | -115.949700 | -1159753.964231 | 535675.661567 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19671 | -115.949700 | o | 48.767900 | -115.949700 | -1159753.964231 | 535675.661567 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19672 | -115.949700 | o | 48.782200 | -115.949700 | -1159426.976425 | 537239.149014 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19673 | -115.949700 | o | 48.796600 | -115.949700 | -1159097.645183 | 538813.553555 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19674 | -115.949700 | o | 48.796600 | -115.949700 | -1159097.645183 | 538813.553555 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19675 | -115.949700 | o | 48.811000 | -115.949700 | -1158768.256942 | 540387.941629 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19676 | -115.918300 | o | 48.795800 | -115.918300 | -1156872.606726 | 538267.812992 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19677 | -115.601100 | o | 48.984000 | -115.601100 | -1129981.966783 | 554278.439323 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19678 | -115.601100 | o | 48.984000 | -115.601100 | -1129981.966783 | 554278.439323 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19679 | -115.579200 | o | 48.984000 | -115.579200 | -1128421.491728 | 553966.575170 | | | 0.000000 | C | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19680 | -115.579200 | o | 48.969700 | -115.579200 | -1128741.718016 | 552402.127224 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19681 | -115.579200 | o | 48.969700 | -115.579200 | -1128741.718016 | 552402.127224 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19682 | -115.557200 | o | 48.955500 | -115.557200 | -1127491.046619 | 550535.613927 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19683 | -115.623100 | o | 48.941200 | -115.623100 | -1132510.412907 | 549910.131668 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19684 | -115.634000 | o | 48.911200 | -115.634000 | -1133961.396719 | 546784.022652 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19685 | -115.645000 | o | 48.941200 | -115.645000 | -1134072.006415 | 550223.076368 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19686 | -115.645000 | o | 48.941200 | -115.645000 | -1134072.006415 | 550223.076368 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19687 | -115.612200 | o | 48.896700 | -115.612200 | -1132731.050409 | 544886.272851 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19688 | -115.612200 | o | 48.896700 | -115.612200 | -1132731.050409 | 544886.272851 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19689 | -115.612200 | o | 48.896700 | -115.612200 | -1132731.050409 | 544886.272851 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19690 | -115.634000 | o | 48.911200 | -115.634000 | -1133961.396719 | 546784.022652 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19691 | -115.634000 | o | 48.752600 | -115.634000 | -1137519.197594 | 529433.004552 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19692 | -115.874500 | o | 48.795800 | -115.874500 | -1153742.985651 | 537630.061226 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19693 | -115.852700 | o | 48.795800 | -115.852700 | -1152185.155065 | 537313.291302 | | | 0.000000 | B | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 19694 | -115.874500 | o | 48.795800 | -115.874500 | -1153742.985651 | 537630.061226 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19695 | -116.037200 | o | 48.609800 | -116.037200 | -1169638.624567 | 519674.211498 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19696 | -115.993400 | o | 48.624200 | -115.993400 | -1166169.096710 | 520604.335816 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19697 | -115.993400 | o | 48.624200 | -115.993400 | -1166169.096710 | 520604.335816 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19698 | -115.949700 | o | 48.638500 | -115.949700 | -1162710.304151 | 521527.007191 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19657 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19658 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19659 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19660 | 021 | ID | id;boundary | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 19.890000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19661 | 021 | ID | id;boundary | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19662 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 10.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19663 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 12.852000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19664 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 27.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19665 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 10.404000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19666 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 4.896000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19667 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.624808 | 26.928000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19668 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 22.644000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19669 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19670 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19671 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19672 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19673 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19674 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19675 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 11.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19676 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19677 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 6.732000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19678 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19679 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 23.868000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19680 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19681 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19682 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 25.245000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19683 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19684 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19685 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19686 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19687 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19688 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19689 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19690 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19691 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19692 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19693 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19694 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19695 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19696 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19697 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19698 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 19658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.239675 | 0.279455 | 0.339125 | 0.039780 | 0.014918 | 0.115362 | 0.016907 | 0.061659 | 0.135252 | 2.874105 | 0.135252 | 0.012929 |
| 19661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.129056 | 0.150476 | 0.182606 | 0.021420 | 0.008033 | 0.062118 | 0.009104 | 0.033201 | 0.072828 | 1.547595 | 0.072828 | 0.006962 |
| 19663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.154867 | 0.180571 | 0.219127 | 0.025704 | 0.009639 | 0.074542 | 0.010924 | 0.039841 | 0.087394 | 1.857114 | 0.087394 | 0.008354 |
| 19664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331857 | 0.386937 | 0.469557 | 0.055080 | 0.020655 | 0.159732 | 0.023409 | 0.085374 | 0.187272 | 3.979530 | 0.187272 | 0.017901 |
| 19665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.125368 | 0.146176 | 0.177388 | 0.020808 | 0.007803 | 0.060343 | 0.008843 | 0.032252 | 0.070747 | 1.503378 | 0.070747 | 0.006763 |
| 19666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.058997 | 0.068789 | 0.083477 | 0.009792 | 0.003672 | 0.028397 | 0.004162 | 0.015178 | 0.033293 | 0.707472 | 0.033293 | 0.003182 |
| 19667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.324482 | 0.378338 | 0.459122 | 0.053856 | 0.020196 | 0.156182 | 0.022889 | 0.083477 | 0.183110 | 3.891096 | 0.183110 | 0.017503 |
| 19668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.272860 | 0.318148 | 0.386080 | 0.045288 | 0.016983 | 0.131335 | 0.019247 | 0.070196 | 0.153979 | 3.272058 | 0.153979 | 0.014719 |
| 19669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138274 | 0.161224 | 0.195649 | 0.022950 | 0.008606 | 0.066555 | 0.009754 | 0.035573 | 0.078030 | 1.658138 | 0.078030 | 0.007459 |
| 19676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.081121 | 0.094585 | 0.114781 | 0.013464 | 0.005049 | 0.039046 | 0.005722 | 0.020869 | 0.045778 | 0.972774 | 0.045778 | 0.004376 |
| 19678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014749 | 0.017197 | 0.020869 | 0.002448 | 0.000918 | 0.007099 | 0.001040 | 0.003794 | 0.008323 | 0.176868 | 0.008323 | 0.000796 |
| 19679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.287609 | 0.335345 | 0.406949 | 0.047736 | 0.017901 | 0.138434 | 0.020288 | 0.073991 | 0.162302 | 3.448926 | 0.162302 | 0.015514 |
| 19680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 19681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.304202 | 0.354692 | 0.430427 | 0.050490 | 0.018934 | 0.146421 | 0.021458 | 0.078259 | 0.171666 | 3.647903 | 0.171666 | 0.016409 |
| 19683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19699 | 36657 | 06351 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1395 | DEQ | USFS | MT-DEQ-1395 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19700 | 36658 | 06352 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1396 | DEQ | USFS | MT-DEQ-1396 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19701 | 36659 | 06353 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1397 | DEQ | USFS | MT-DEQ-1397 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19702 | 36660 | 06354 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1398 | DEQ | USFS | MT-DEQ-1398 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19703 | 36661 | 06355 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1399 | DEQ | USFS | MT-DEQ-1399 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19704 | 36662 | 06356 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1400 | DEQ | USFS | MT-DEQ-1400 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19705 | 36663 | 06357 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1401 | DEQ | USFS | MT-DEQ-1401 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | MT |
| 19706 | 36664 | 06358 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1402 | DEQ | USFS | MT-DEQ-1402 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | MT |
| 19707 | 36665 | 06359 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1403 | DEQ | USFS | MT-DEQ-1403 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19708 | 36666 | 06360 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1404 | DEQ | USFS | MT-DEQ-1404 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19709 | 36667 | 06361 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1405 | DEQ | USFS | MT-DEQ-1405 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19710 | 36668 | 06362 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1406 | DEQ | USFS | MT-DEQ-1406 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19711 | 36669 | 06363 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1407 | DEQ | USFS | MT-DEQ-1407 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19712 | 36670 | 06364 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1408 | DEQ | USFS | MT-DEQ-1408 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19713 | 36671 | 06365 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1409 | DEQ | USFS | MT-DEQ-1409 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19714 | 36672 | 06366 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1410 | DEQ | USFS | MT-DEQ-1410 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19715 | 36673 | 06367 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1411 | DEQ | USFS | MT-DEQ-1411 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19716 | 36674 | 06368 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1412 | DEQ | USFS | MT-DEQ-1412 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19717 | 36675 | 06369 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1413 | DEQ | USFS | MT-DEQ-1413 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19718 | 36676 | 06370 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1414 | DEQ | USFS | MT-DEQ-1414 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19719 | 36677 | 06371 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1415 | DEQ | USFS | MT-DEQ-1415 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19720 | 36678 | 06372 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1416 | DEQ | USFS | MT-DEQ-1416 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19721 | 36679 | 06373 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1417 | DEQ | USFS | MT-DEQ-1417 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19722 | 36680 | 06374 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1418 | DEQ | USFS | MT-DEQ-1418 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19723 | 36681 | 06375 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1419 | DEQ | USFS | MT-DEQ-1419 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19724 | 36682 | 06376 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1420 | DEQ | USFS | MT-DEQ-1420 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19725 | 36683 | 06377 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1421 | DEQ | USFS | MT-DEQ-1421 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19726 | 36684 | 06378 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1422 | DEQ | USFS | MT-DEQ-1422 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19727 | 36685 | 06379 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1423 | DEQ | USFS | MT-DEQ-1423 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19728 | 36686 | 06380 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1424 | DEQ | USFS | MT-DEQ-1424 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19729 | 36687 | 06381 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1425 | DEQ | USFS | MT-DEQ-1425 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19730 | 36688 | 06382 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1426 | DEQ | USFS | MT-DEQ-1426 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19731 | 36689 | 06383 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1427 | DEQ | USFS | MT-DEQ-1427 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19732 | 36690 | 06384 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1428 | DEQ | USFS | MT-DEQ-1428 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19733 | 36691 | 06385 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1429 | DEQ | USFS | MT-DEQ-1429 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19734 | 36692 | 06386 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1430 | DEQ | USFS | MT-DEQ-1430 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | MT |
| 19735 | 36693 | 06387 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1431 | DEQ | USFS | MT-DEQ-1431 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19736 | 36694 | 06388 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1432 | DEQ | USFS | MT-DEQ-1432 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19737 | 36695 | 06389 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1433 | DEQ | USFS | MT-DEQ-1433 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19738 | 36696 | 06390 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1434 | DEQ | USFS | MT-DEQ-1434 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19739 | 36697 | 06391 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1435 | DEQ | USFS | MT-DEQ-1435 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19740 | 36698 | 06397 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1441 | DEQ | USFS | MT-DEQ-1441 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19699 | | mt; | 0.000000 | 0.000000 | 48.624200 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 15.000000 | Pr33N34W | 48.626655 | -115.982221 | 1.000000 | 48.624160 |
| 19700 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 17.000000 | Pr32N34W | 48.538321 | -115.979618 | 1.000000 | 48.537560 |
| 19701 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 16.000000 | Pr32N34W | 48.538321 | -115.957699 | 1.000000 | 48.537560 |
| 19702 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 17.000000 | Pr32N34W | 48.538321 | -115.979618 | 1.000000 | 48.537560 |
| 19703 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 16.000000 | Pr32N34W | 48.538321 | -115.957699 | 1.000000 | 48.537560 |
| 19704 | | mt; | 0.000000 | 0.000000 | 48.537600 | -115.956600 | | | 32.000000 | N | 34.000000 | W | 16.000000 | Pr32N34W | 48.538321 | -115.957699 | 1.000000 | 48.537560 |
| 19705 | | mt; | 0.000000 | 0.000000 | 48.595000 | -116.057100 | | | 61.000000 | N | 3.000000 | E | 34.000000 | Pr61N3E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19706 | | mt; | 0.000000 | 0.000000 | 48.595000 | -116.057100 | | | 61.000000 | N | 3.000000 | E | 34.000000 | Pr61N3E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19707 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 8.000000 | Pr32N34W | 48.553036 | -115.979618 | 1.000000 | 48.552080 |
| 19708 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 8.000000 | Pr32N34W | 48.553036 | -115.979618 | 1.000000 | 48.552080 |
| 19709 | | mt; | 0.000000 | 0.000000 | 48.552100 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 7.000000 | Pr32N34W | 48.553036 | -116.001537 | 1.000000 | 48.552080 |
| 19710 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 6.000000 | Pr32N34W | 48.567750 | -116.001537 | 1.000000 | 48.566590 |
| 19711 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.999700 | | | 32.000000 | N | 34.000000 | W | 6.000000 | Pr32N34W | 48.567750 | -116.001537 | 1.000000 | 48.566590 |
| 19712 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 5.000000 | Pr32N34W | 48.567750 | -115.979618 | 1.000000 | 48.566590 |
| 19713 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.978200 | | | 32.000000 | N | 34.000000 | W | 5.000000 | Pr32N34W | 48.567750 | -115.979618 | 1.000000 | 48.566590 |
| 19714 | | mt; | 0.000000 | 0.000000 | 48.767000 | -115.721500 | | | 35.000000 | N | 32.000000 | W | 27.000000 | Pr35N32W | 0.000000 | 0.000000 | 0.000000 | 48.766990 |
| 19715 | | mt; | 0.000000 | 0.000000 | 48.767000 | -115.699600 | | | 35.000000 | N | 32.000000 | W | 26.000000 | Pr35N32W | 0.000000 | 0.000000 | 0.000000 | 48.766990 |
| 19716 | | mt; | 0.000000 | 0.000000 | 48.767000 | -115.634000 | | | 35.000000 | N | 31.000000 | W | 29.000000 | Pr35N31W | 0.000000 | 0.000000 | 0.000000 | 48.766990 |
| 19717 | | mt; | 0.000000 | 0.000000 | 48.363400 | -115.978200 | | | 30.000000 | N | 34.000000 | W | 17.000000 | Pr30N34W | 48.365141 | -115.980343 | 1.000000 | 48.363380 |
| 19718 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.956600 | | | 30.000000 | N | 34.000000 | W | 21.000000 | Pr30N34W | 48.350504 | -115.958373 | 1.000000 | 48.348870 |
| 19719 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.956600 | | | 30.000000 | N | 34.000000 | W | 21.000000 | Pr30N34W | 48.350504 | -115.958373 | 1.000000 | 48.348870 |
| 19720 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.978200 | | | 30.000000 | N | 34.000000 | W | 20.000000 | Pr30N34W | 48.350504 | -115.980343 | 1.000000 | 48.348870 |
| 19721 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 24.000000 | Pr30N34W | 48.350504 | -115.892462 | 1.000000 | 48.348870 |
| 19722 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 24.000000 | Pr30N34W | 48.350504 | -115.892462 | 1.000000 | 48.348870 |
| 19723 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.913600 | | | 30.000000 | N | 34.000000 | W | 23.000000 | Pr30N34W | 48.350504 | -115.914433 | 1.000000 | 48.348870 |
| 19724 | | mt; | 0.000000 | 0.000000 | 48.363400 | -115.913600 | | | 30.000000 | N | 34.000000 | W | 14.000000 | Pr30N34W | 48.365141 | -115.914433 | 1.000000 | 48.363380 |
| 19725 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.913600 | | | 30.000000 | N | 34.000000 | W | 23.000000 | Pr30N34W | 48.350504 | -115.914433 | 1.000000 | 48.348870 |
| 19726 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.913600 | | | 30.000000 | N | 34.000000 | W | 23.000000 | Pr30N34W | 48.350504 | -115.914433 | 1.000000 | 48.348870 |
| 19727 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 26.000000 | Pr33N34W | 48.596896 | -115.962944 | 1.000000 | 48.595420 |
| 19728 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.993400 | | | 33.000000 | N | 34.000000 | W | 27.000000 | Pr33N34W | 48.596896 | -115.982221 | 1.000000 | 48.595420 |
| 19729 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 26.000000 | Pr33N34W | 48.596896 | -115.962944 | 1.000000 | 48.595420 |
| 19730 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 19731 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 19732 | | mt; | 0.000000 | 0.000000 | 48.595400 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 26.000000 | Pr33N34W | 48.596896 | -115.962944 | 1.000000 | 48.595420 |
| 19733 | | mt; | 0.000000 | 0.000000 | 48.576500 | -107.238700 | | | 33.000000 | N | 34.000000 | E | 35.000000 | Pr33N34E | 48.575620 | -107.236984 | 1.000000 | 48.576510 |
| 19734 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 19735 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 19736 | | mt; | 0.000000 | 0.000000 | 48.581100 | -115.971500 | | | 33.000000 | N | 34.000000 | W | 35.000000 | Pr33N34W | 48.582017 | -115.962944 | 1.000000 | 48.581050 |
| 19737 | | mt; | 0.000000 | 0.000000 | 48.363400 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 13.000000 | Pr30N34W | 48.365141 | -115.892462 | 1.000000 | 48.363380 |
| 19738 | | mt; | 0.000000 | 0.000000 | 48.348900 | -115.870500 | | | 30.000000 | N | 33.000000 | W | 19.000000 | Pr30N33W | 0.000000 | 0.000000 | 0.000000 | 48.348870 |
| 19739 | | mt; | 0.000000 | 0.000000 | 48.377900 | -115.892000 | | | 30.000000 | N | 34.000000 | W | 12.000000 | Pr30N34W | 48.379778 | -115.892462 | 1.000000 | 48.377900 |
| 19740 | | mt; | 0.000000 | 0.000000 | 48.436000 | -115.849000 | | | 31.000000 | N | 33.000000 | W | 20.000000 | Pr31N33W | 48.437119 | -115.863443 | 2.000000 | 48.435960 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19699 | -115.993400 | o | 48.624200 | -115.993400 | -1166169.096710 | 520604.335816 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19700 | -115.978200 | o | 48.537600 | -115.978200 | -1167058.723828 | 510912.035769 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19701 | -115.956600 | o | 48.537600 | -115.956600 | -1165507.783661 | 510594.873735 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19702 | -115.978200 | o | 48.537600 | -115.978200 | -1167058.723828 | 510912.035769 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19703 | -115.956600 | o | 48.537600 | -115.956600 | -1165507.783661 | 510594.873735 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19704 | -115.956600 | o | 48.537600 | -115.956600 | -1165507.783661 | 510594.873735 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19705 | 0.000000 | o | 48.595000 | -116.057100 | -1171405.064980 | 518349.538258 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 16 |
| 19706 | 0.000000 | o | 48.595000 | -116.057100 | -1171405.064980 | 518349.538258 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 16 |
| 19707 | -115.978200 | o | 48.552100 | -115.978200 | -1166727.494966 | 512497.558252 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19708 | -115.978200 | o | 48.552100 | -115.978200 | -1166727.494966 | 512497.558252 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19709 | -115.999700 | o | 48.552100 | -115.999700 | -1168270.704703 | 512813.604384 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19710 | -115.999700 | o | 48.566600 | -115.999700 | -1167938.975660 | 514399.040218 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19711 | -115.999700 | o | 48.566600 | -115.999700 | -1167938.975660 | 514399.040218 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19712 | -115.978200 | o | 48.566600 | -115.978200 | -1166396.208123 | 514083.064445 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19713 | -115.978200 | o | 48.566600 | -115.978200 | -1166396.208123 | 514083.064445 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19714 | -115.721500 | o | 48.767000 | -115.721500 | -1143456.527356 | 532265.678095 | | | 0.000000 | B | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 19715 | -115.699600 | o | 48.767000 | -115.699600 | -1141889.883198 | 531950.361340 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19716 | -115.634000 | o | 48.767000 | -115.634000 | -1137196.448955 | 531008.461382 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19717 | -115.978200 | o | 48.363400 | -115.978200 | -1171033.504550 | 491862.632760 | | | 0.000000 | B | | | 9.000000 | | R | | R | R | 9.000000 | 30 |
| 19718 | -115.956600 | o | 48.348900 | -115.956600 | -1169807.264417 | 489958.822777 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19719 | -115.956600 | o | 48.348900 | -115.956600 | -1169807.264417 | 489958.822777 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19720 | -115.978200 | o | 48.348900 | -115.978200 | -1171363.978406 | 490276.900659 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19721 | -115.892000 | o | 48.348900 | -115.892000 | -1165150.887647 | 489010.082495 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19722 | -115.892000 | o | 48.348900 | -115.892000 | -1165150.887647 | 489010.082495 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19723 | -115.913600 | o | 48.348900 | -115.913600 | -1166707.926653 | 489326.883308 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19724 | -115.913600 | o | 48.363400 | -115.913600 | -1166378.778386 | 490912.825116 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19725 | -115.913600 | o | 48.348900 | -115.913600 | -1166707.926653 | 489326.883308 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19726 | -115.913600 | o | 48.348900 | -115.913600 | -1166707.926653 | 489326.883308 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19727 | -115.971500 | o | 48.595400 | -115.971500 | -1165257.514320 | 517133.822191 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19728 | -115.993400 | o | 48.595400 | -115.993400 | -1166828.122826 | 517455.404383 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19729 | -115.971500 | o | 48.595400 | -115.971500 | -1165257.514320 | 517133.822191 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19730 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19731 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19732 | -115.971500 | o | 48.595400 | -115.971500 | -1165257.514320 | 517133.822191 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19733 | -107.238700 | o | 48.576500 | -107.238700 | -531881.453147 | 421784.982931 | | | 0.000000 | B | | | 9.000000 | | T | | T | T | 9.000000 | 30 |
| 19734 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19735 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19736 | -115.971500 | o | 48.581100 | -115.971500 | -1165584.209689 | 515570.195528 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19737 | -115.892000 | o | 48.363400 | -115.892000 | -1164822.182641 | 490596.094229 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19738 | -115.870500 | o | 48.348900 | -115.870500 | -1163600.949529 | 488695.172426 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19739 | -115.892000 | o | 48.377900 | -115.892000 | -1164493.419888 | 492182.090119 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19740 | -115.849000 | o | 48.436000 | -115.849000 | -1160080.842027 | 497908.290365 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19699 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19700 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19701 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19702 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19703 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19704 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19705 | 021 | ID | id;boundary | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19706 | 021 | ID | id;boundary | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19707 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19708 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19709 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19710 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19711 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19712 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19713 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19714 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19715 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19716 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19717 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19718 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19719 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19720 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19721 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19722 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19723 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19724 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19725 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19726 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19727 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19728 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19729 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19730 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19731 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19732 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19733 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19734 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19735 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19736 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19737 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19738 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19739 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19740 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19741 | 36699 | 06398 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1442 | DEQ | USFS | MT-DEQ-1442 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19742 | 36700 | 06399 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1443 | DEQ | USFS | MT-DEQ-1443 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19743 | 36701 | 06400 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1444 | DEQ | USFS | MT-DEQ-1444 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19744 | 36702 | 06403 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1447 | DEQ | USFS | MT-DEQ-1447 | 20020510.000000 | 20020510.000000 | 05/11/02 | | MST | MT |
| 19745 | 36703 | 06404 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1448 | DEQ | USFS | MT-DEQ-1448 | 20020510.000000 | 20020510.000000 | 05/11/02 | | MST | MT |
| 19746 | 36704 | 06406 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1450 | DEQ | USFS | MT-DEQ-1450 | 20020510.000000 | 20020510.000000 | 05/11/02 | | MST | MT |
| 19747 | 36705 | 06409 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1453 | DEQ | USFS | MT-DEQ-1453 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19748 | 36706 | 06419 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1463 | DEQ | USFS | MT-DEQ-1463 | 20020914.000000 | 20020914.000000 | 09/15/02 | | MST | MT |
| 19749 | 36707 | 06420 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1464 | DEQ | USFS | MT-DEQ-1464 | 20020913.000000 | 20020913.000000 | 09/14/02 | | MST | MT |
| 19750 | 36708 | 06421 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1465 | DEQ | USFS | MT-DEQ-1465 | 20020914.000000 | 20020914.000000 | 09/15/02 | | MST | MT |
| 19751 | 36709 | 06422 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1466 | DEQ | USFS | MT-DEQ-1466 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19752 | 36710 | 06423 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1467 | DEQ | USFS | MT-DEQ-1467 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19753 | 36711 | 06424 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1468 | DEQ | USFS | MT-DEQ-1468 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19754 | 36712 | 06425 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1469 | DEQ | USFS | MT-DEQ-1469 | 20020917.000000 | 20020917.000000 | 09/18/02 | | MST | MT |
| 19755 | 36713 | 06432 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1476 | DEQ | USFS | MT-DEQ-1476 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19756 | 36714 | 06435 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1479 | DEQ | USFS | MT-DEQ-1479 | 20020910.000000 | 20020910.000000 | 09/11/02 | | MST | MT |
| 19757 | 36715 | 06436 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1480 | DEQ | USFS | MT-DEQ-1480 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19758 | 36716 | 06439 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1483 | DEQ | USFS | MT-DEQ-1483 | 20020424.000000 | 20020424.000000 | 04/25/02 | | MST | MT |
| 19759 | 36717 | 06461 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1505 | DEQ | USFS | MT-DEQ-1505 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19760 | 36718 | 06462 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1506 | DEQ | USFS | MT-DEQ-1506 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19761 | 36719 | 06463 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1507 | DEQ | USFS | MT-DEQ-1507 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19762 | 36720 | 06464 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1508 | DEQ | USFS | MT-DEQ-1508 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19763 | 36721 | 06465 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1509 | DEQ | USFS | MT-DEQ-1509 | 20020915.000000 | 20020915.000000 | 09/16/02 | | MST | MT |
| 19764 | 36722 | 06466 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1510 | DEQ | USFS | MT-DEQ-1510 | 20020916.000000 | 20020916.000000 | 09/17/02 | | MST | MT |
| 19765 | 36723 | 06467 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1511 | DEQ | USFS | MT-DEQ-1511 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19766 | 36724 | 06468 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1512 | DEQ | USFS | MT-DEQ-1512 | 20020916.000000 | 20020916.000000 | 09/17/02 | | MST | MT |
| 19767 | 36725 | 06469 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1513 | DEQ | USFS | MT-DEQ-1513 | 20020915.000000 | 20020915.000000 | 09/16/02 | | MST | MT |
| 19768 | 36726 | 06470 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1514 | DEQ | USFS | MT-DEQ-1514 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19769 | 36727 | 06471 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1515 | DEQ | USFS | MT-DEQ-1515 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19770 | 36728 | 06472 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1516 | DEQ | USFS | MT-DEQ-1516 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19771 | 36729 | 06473 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1517 | DEQ | USFS | MT-DEQ-1517 | 20020910.000000 | 20020910.000000 | 09/11/02 | | MST | MT |
| 19772 | 36730 | 06474 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1518 | DEQ | USFS | MT-DEQ-1518 | 20020910.000000 | 20020910.000000 | 09/11/02 | | MST | MT |
| 19773 | 36731 | 06475 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1519 | DEQ | USFS | MT-DEQ-1519 | 20020910.000000 | 20020910.000000 | 09/11/02 | | MST | MT |
| 19774 | 36732 | 06476 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1520 | DEQ | USFS | MT-DEQ-1520 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19775 | 36733 | 06477 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1521 | DEQ | USFS | MT-DEQ-1521 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19776 | 36734 | 06478 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1522 | DEQ | USFS | MT-DEQ-1522 | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | MT |
| 19777 | 36735 | 06479 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1523 | DEQ | USFS | MT-DEQ-1523 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | MT |
| 19778 | 36736 | 06480 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1524 | DEQ | USFS | MT-DEQ-1524 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | MT |
| 19779 | 36737 | 06481 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1525 | DEQ | USFS | MT-DEQ-1525 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19780 | 36738 | 06482 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1526 | DEQ | USFS | MT-DEQ-1526 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19781 | 36739 | 06483 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1527 | DEQ | USFS | MT-DEQ-1527 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19782 | 36740 | 06484 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1528 | DEQ | USFS | MT-DEQ-1528 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19741 | | mt; | 0.000000 | 0.000000 | 48.213700 | -115.856100 | | | 28.000000 | N | 33.000000 | W | 4.000000 | Pr28N33W | 0.000000 | 0.000000 | 0.000000 | 48.213660 |
| 19742 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.849000 | | | 29.000000 | N | 33.000000 | W | 32.000000 | Pr29N33W | 48.233871 | -115.850351 | 1.000000 | 48.232750 |
| 19743 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.849000 | | | 29.000000 | N | 33.000000 | W | 32.000000 | Pr29N33W | 48.233871 | -115.850351 | 1.000000 | 48.232750 |
| 19744 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.310600 | | | 31.000000 | N | 29.000000 | W | 16.000000 | Pr31N29W | 48.450669 | -115.306960 | 1.000000 | 48.450470 |
| 19745 | | mt; | 0.000000 | 0.000000 | 48.436000 | -115.310600 | | | 31.000000 | N | 29.000000 | W | 21.000000 | Pr31N29W | 48.436340 | -115.306960 | 1.000000 | 48.435960 |
| 19746 | | mt; | 0.000000 | 0.000000 | 48.406900 | -115.353700 | | | 31.000000 | N | 29.000000 | W | 31.000000 | Pr31N29W | 48.407681 | -115.350033 | 1.000000 | 48.406930 |
| 19747 | | mt; | 0.000000 | 0.000000 | 48.523000 | -115.439800 | | | 32.000000 | N | 30.000000 | W | 21.000000 | Pr32N30W | 48.522725 | -115.435406 | 1.000000 | 48.523050 |
| 19748 | | mt; | 0.000000 | 0.000000 | 48.190100 | -115.386900 | | | 28.000000 | N | 29.000000 | W | 18.000000 | Pr28N29W | 48.191222 | -115.385405 | 1.000000 | 48.190100 |
| 19749 | | mt; | 0.000000 | 0.000000 | 48.190100 | -115.386900 | | | 28.000000 | N | 29.000000 | W | 18.000000 | Pr28N29W | 48.191222 | -115.385405 | 1.000000 | 48.190100 |
| 19750 | | mt; | 0.000000 | 0.000000 | 48.190100 | -115.386900 | | | 28.000000 | N | 29.000000 | W | 18.000000 | Pr28N29W | 48.191222 | -115.385405 | 1.000000 | 48.190100 |
| 19751 | | mt; | 0.000000 | 0.000000 | 48.204600 | -115.386900 | | | 28.000000 | N | 29.000000 | W | 7.000000 | Pr28N29W | 48.205921 | -115.385405 | 1.000000 | 48.204580 |
| 19752 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.418300 | | | 29.000000 | N | 30.000000 | W | 34.000000 | Pr29N30W | 48.234818 | -115.416950 | 1.000000 | 48.232750 |
| 19753 | | mt; | 0.000000 | 0.000000 | 48.232700 | -115.418300 | | | 29.000000 | N | 30.000000 | W | 34.000000 | Pr29N30W | 48.234818 | -115.416950 | 1.000000 | 48.232750 |
| 19754 | | mt; | 0.000000 | 0.000000 | 48.450500 | -115.095300 | | | 31.000000 | N | 27.000000 | W | 18.000000 | Pr31N27W | 48.449858 | -115.097242 | 1.000000 | 48.450470 |
| 19755 | | mt; | 0.000000 | 0.000000 | 48.392400 | -115.655200 | | | 30.000000 | N | 32.000000 | W | 2.000000 | Pr30N32W | 0.000000 | 0.000000 | 0.000000 | 48.392410 |
| 19756 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.073800 | | | 32.000000 | N | 27.000000 | W | 32.000000 | Pr32N27W | 48.492861 | -115.072147 | 1.000000 | 48.494020 |
| 19757 | | mt; | 0.000000 | 0.000000 | 48.494000 | -115.073800 | | | 32.000000 | N | 27.000000 | W | 32.000000 | Pr32N27W | 48.492861 | -115.072147 | 1.000000 | 48.494020 |
| 19758 | | mt; | 0.000000 | 0.000000 | 48.566600 | -115.246000 | | | 32.000000 | N | 29.000000 | W | 1.000000 | Pr32N29W | 48.566331 | -115.241420 | 1.000000 | 48.566590 |
| 19759 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 3.000000 | Pr26N33W | 48.041735 | -115.836182 | 1.000000 | 48.039760 |
| 19760 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 3.000000 | Pr26N33W | 48.041735 | -115.836182 | 1.000000 | 48.039760 |
| 19761 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 3.000000 | Pr26N33W | 48.041735 | -115.836182 | 1.000000 | 48.039760 |
| 19762 | | mt; | 0.000000 | 0.000000 | 48.039800 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 3.000000 | Pr26N33W | 48.041735 | -115.836182 | 1.000000 | 48.039760 |
| 19763 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19764 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19765 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 12.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19766 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19767 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19768 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19769 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19770 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19771 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19772 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 11.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19773 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 12.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19774 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.535200 | | | 23.000000 | N | 31.000000 | W | 35.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19775 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.535200 | | | 23.000000 | N | 31.000000 | W | 35.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19776 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.535200 | | | 23.000000 | N | 31.000000 | W | 35.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19777 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.535200 | | | 23.000000 | N | 31.000000 | W | 35.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19778 | | mt; | 0.000000 | 0.000000 | 47.738800 | -115.663500 | | | 23.000000 | N | 32.000000 | W | 23.000000 | Pr23N32W | 0.000000 | 0.000000 | 0.000000 | 47.738800 |
| 19779 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19780 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19781 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19782 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19741 | -115.856100 | o | 48.213700 | -115.856100 | -1165618.038451 | 473694.462984 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19742 | -115.849000 | o | 48.232700 | -115.849000 | -1164675.925430 | 475669.035147 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19743 | -115.849000 | o | 48.232700 | -115.849000 | -1164675.925430 | 475669.035147 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19744 | -115.310600 | o | 48.450500 | -115.310600 | -1120979.612489 | 491768.981493 | | | 0.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 30 |
| 19745 | -115.310600 | o | 48.436000 | -115.310600 | -1121296.715636 | 490181.215032 | | | 0.000000 | C | | | 6.000000 | | water | | water | A | 6.000000 | 30 |
| 19746 | -115.353700 | o | 48.406900 | -115.353700 | -1125041.882540 | 487603.762451 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19747 | -115.439800 | o | 48.523000 | -115.439800 | -1128690.352030 | 501535.244472 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19748 | -115.386900 | o | 48.190100 | -115.386900 | -1132192.758752 | 464335.547671 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19749 | -115.386900 | o | 48.190100 | -115.386900 | -1132192.758752 | 464335.547671 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19750 | -115.386900 | o | 48.190100 | -115.386900 | -1132192.758752 | 464335.547671 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19751 | -115.386900 | o | 48.204600 | -115.386900 | -1131875.036514 | 465923.332242 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19752 | -115.418300 | o | 48.232700 | -115.418300 | -1133531.383499 | 469447.247857 | | | 0.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 19753 | -115.418300 | o | 48.232700 | -115.418300 | -1133531.383499 | 469447.247857 | | | 0.000000 | B | | | 9.000000 | | H | | H | H | 9.000000 | 30 |
| 19754 | -115.095300 | o | 48.450500 | -115.095300 | -1105456.443520 | 488753.892127 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19755 | -115.655200 | o | 48.392400 | -115.655200 | -1147102.347446 | 490325.281904 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19756 | -115.073800 | o | 48.494000 | -115.073800 | -1102968.696246 | 493220.542023 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19757 | -115.073800 | o | 48.494000 | -115.073800 | -1102968.696246 | 493220.542023 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19758 | -115.246000 | o | 48.566600 | -115.246000 | -1113792.646160 | 503574.004589 | | | 0.000000 | D | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19759 | -115.834700 | o | 48.039800 | -115.834700 | -1167988.202715 | 454354.706519 | | | 0.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19760 | -115.834700 | o | 48.039800 | -115.834700 | -1167988.202715 | 454354.706519 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19761 | -115.834700 | o | 48.039800 | -115.834700 | -1167988.202715 | 454354.706519 | | | 0.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19762 | -115.834700 | o | 48.039800 | -115.834700 | -1167988.202715 | 454354.706519 | | | 0.000000 | B | | | 13.800000 | | G | | G | G | 13.800000 | 30 |
| 19763 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19764 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19765 | -115.642100 | o | 47.680800 | -115.642100 | -1161976.230187 | 412245.719253 | | | 0.000000 | C | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19766 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19767 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19768 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19769 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19770 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19771 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19772 | -115.663500 | o | 47.680800 | -115.663500 | -1163540.246684 | 412557.802209 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19773 | -115.642100 | o | 47.680800 | -115.642100 | -1161976.230187 | 412245.719253 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19774 | -115.535200 | o | 47.709800 | -115.535200 | -1153524.280563 | 413868.761250 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19775 | -115.535200 | o | 47.709800 | -115.535200 | -1153524.280563 | 413868.761250 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19776 | -115.535200 | o | 47.709800 | -115.535200 | -1153524.280563 | 413868.761250 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19777 | -115.535200 | o | 47.709800 | -115.535200 | -1153524.280563 | 413868.761250 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19778 | -115.663500 | o | 47.738800 | -115.663500 | -1162254.361120 | 418907.453089 | | | 0.000000 | B | | | 12.600000 | | H | | H | H | 12.600000 | 30 |
| 19779 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19780 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 0.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19781 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 0.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 19782 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19741 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19742 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19743 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19744 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 19.380000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19745 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19746 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19747 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 29.835000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19748 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19749 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19750 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19751 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19752 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19753 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19754 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 8.415000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19755 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19756 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 13.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19757 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 13.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19758 | 053 | MT | mt;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 56.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19759 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 1.071000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19760 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 1.683000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19761 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 1.071000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19762 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.661325 | 5.865000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19763 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 6.171000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19764 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 6.171000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19765 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 12.852000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19766 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 5.049000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19767 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 5.049000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19768 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 15.708000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19769 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.805000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19770 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 1.071000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19771 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 1.071000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19772 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 3.927000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19773 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.805000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19774 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.244000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19775 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 14.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19776 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 0.561000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19777 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 6.171000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19778 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 2.142000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19779 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 1.122000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19780 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 1.071000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19781 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 78.030000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19782 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.805000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.233529 | 0.272289 | 0.330429 | 0.038760 | 0.014535 | 0.112404 | 0.016473 | 0.060078 | 0.131784 | 2.800410 | 0.131784 | 0.012597 |
| 19745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.359512 | 0.419182 | 0.508687 | 0.059670 | 0.022376 | 0.173043 | 0.025360 | 0.092489 | 0.202878 | 4.311158 | 0.202878 | 0.019393 |
| 19748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.067601 | 0.078821 | 0.095650 | 0.011220 | 0.004208 | 0.032538 | 0.004769 | 0.017391 | 0.038148 | 0.810645 | 0.038148 | 0.003647 |
| 19751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.101401 | 0.118231 | 0.143476 | 0.016830 | 0.006311 | 0.048807 | 0.007153 | 0.026087 | 0.057222 | 1.215968 | 0.057222 | 0.005470 |
| 19755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159783 | 0.186303 | 0.226083 | 0.026520 | 0.009945 | 0.076908 | 0.011271 | 0.041106 | 0.090168 | 1.916070 | 0.090168 | 0.008619 |
| 19757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159783 | 0.186303 | 0.226083 | 0.026520 | 0.009945 | 0.076908 | 0.011271 | 0.041106 | 0.090168 | 1.916070 | 0.090168 | 0.008619 |
| 19758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.676005 | 0.788205 | 0.956505 | 0.112200 | 0.042075 | 0.325380 | 0.047685 | 0.173910 | 0.381480 | 8.106450 | 0.381480 | 0.036465 |
| 19759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012906 | 0.015048 | 0.018261 | 0.002142 | 0.000803 | 0.006212 | 0.000910 | 0.003320 | 0.007283 | 0.154760 | 0.007283 | 0.000696 |
| 19760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.020280 | 0.023646 | 0.028695 | 0.003366 | 0.001262 | 0.009761 | 0.001431 | 0.005217 | 0.011444 | 0.243194 | 0.011444 | 0.001094 |
| 19761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012906 | 0.015048 | 0.018261 | 0.002142 | 0.000803 | 0.006212 | 0.000910 | 0.003320 | 0.007283 | 0.154760 | 0.007283 | 0.000696 |
| 19762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.070673 | 0.082403 | 0.099998 | 0.011730 | 0.004399 | 0.034017 | 0.004985 | 0.018182 | 0.039882 | 0.847492 | 0.039882 | 0.003812 |
| 19763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.074361 | 0.086703 | 0.105216 | 0.012342 | 0.004628 | 0.035792 | 0.005245 | 0.019130 | 0.041963 | 0.891710 | 0.041963 | 0.004011 |
| 19764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.074361 | 0.086703 | 0.105216 | 0.012342 | 0.004628 | 0.035792 | 0.005245 | 0.019130 | 0.041963 | 0.891710 | 0.041963 | 0.004011 |
| 19765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.154867 | 0.180571 | 0.219127 | 0.025704 | 0.009639 | 0.074542 | 0.010924 | 0.039841 | 0.087394 | 1.857114 | 0.087394 | 0.008354 |
| 19766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060840 | 0.070938 | 0.086085 | 0.010098 | 0.003787 | 0.029284 | 0.004292 | 0.015652 | 0.034333 | 0.729580 | 0.034333 | 0.003282 |
| 19767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060840 | 0.070938 | 0.086085 | 0.010098 | 0.003787 | 0.029284 | 0.004292 | 0.015652 | 0.034333 | 0.729580 | 0.034333 | 0.003282 |
| 19768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189281 | 0.220697 | 0.267821 | 0.031416 | 0.011781 | 0.091106 | 0.013352 | 0.048695 | 0.106814 | 2.269806 | 0.106814 | 0.010210 |
| 19769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.033800 | 0.039410 | 0.047825 | 0.005610 | 0.002104 | 0.016269 | 0.002384 | 0.008696 | 0.019074 | 0.405323 | 0.019074 | 0.001823 |
| 19770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012906 | 0.015048 | 0.018261 | 0.002142 | 0.000803 | 0.006212 | 0.000910 | 0.003320 | 0.007283 | 0.154760 | 0.007283 | 0.000696 |
| 19771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012906 | 0.015048 | 0.018261 | 0.002142 | 0.000803 | 0.006212 | 0.000910 | 0.003320 | 0.007283 | 0.154760 | 0.007283 | 0.000696 |
| 19772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.047320 | 0.055174 | 0.066955 | 0.007854 | 0.002945 | 0.022777 | 0.003338 | 0.012174 | 0.026704 | 0.567452 | 0.026704 | 0.002553 |
| 19773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.033800 | 0.039410 | 0.047825 | 0.005610 | 0.002104 | 0.016269 | 0.002384 | 0.008696 | 0.019074 | 0.405323 | 0.019074 | 0.001823 |
| 19774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027040 | 0.031528 | 0.038260 | 0.004488 | 0.001683 | 0.013015 | 0.001907 | 0.006956 | 0.015259 | 0.324258 | 0.015259 | 0.001459 |
| 19775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.169001 | 0.197051 | 0.239126 | 0.028050 | 0.010519 | 0.081345 | 0.011921 | 0.043478 | 0.095370 | 2.026613 | 0.095370 | 0.009116 |
| 19776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006760 | 0.007882 | 0.009565 | 0.001122 | 0.000421 | 0.003254 | 0.000477 | 0.001739 | 0.003815 | 0.081065 | 0.003815 | 0.000365 |
| 19777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.074361 | 0.086703 | 0.105216 | 0.012342 | 0.004628 | 0.035792 | 0.005245 | 0.019130 | 0.041963 | 0.891710 | 0.041963 | 0.004011 |
| 19778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025811 | 0.030095 | 0.036521 | 0.004284 | 0.001607 | 0.012424 | 0.001821 | 0.006640 | 0.014566 | 0.309519 | 0.014566 | 0.001392 |
| 19779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013520 | 0.015764 | 0.019130 | 0.002244 | 0.000842 | 0.006508 | 0.000954 | 0.003478 | 0.007630 | 0.162129 | 0.007630 | 0.000729 |
| 19780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012906 | 0.015048 | 0.018261 | 0.002142 | 0.000803 | 0.006212 | 0.000910 | 0.003320 | 0.007283 | 0.154760 | 0.007283 | 0.000696 |
| 19781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.940262 | 1.096322 | 1.330412 | 0.156060 | 0.058523 | 0.452574 | 0.066326 | 0.241893 | 0.530604 | 11.275335 | 0.530604 | 0.050720 |
| 19782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.033800 | 0.039410 | 0.047825 | 0.005610 | 0.002104 | 0.016269 | 0.002384 | 0.008696 | 0.019074 | 0.405323 | 0.019074 | 0.001823 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19783 | 36741 | 06485 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1529 | DEQ | USFS | MT-DEQ-1529 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19784 | 36742 | 06486 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1530 | DEQ | USFS | MT-DEQ-1530 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19785 | 36743 | 06487 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1531 | DEQ | USFS | MT-DEQ-1531 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19786 | 36744 | 06488 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1532 | DEQ | USFS | MT-DEQ-1532 | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | MT |
| 19787 | 36745 | 06489 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1533 | DEQ | USFS | MT-DEQ-1533 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19788 | 36746 | 06490 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1534 | DEQ | USFS | MT-DEQ-1534 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19789 | 36747 | 06491 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1535 | DEQ | USFS | MT-DEQ-1535 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19790 | 36748 | 06492 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1536 | DEQ | USFS | MT-DEQ-1536 | 20020503.000000 | 20020503.000000 | 05/04/02 | | MST | MT |
| 19791 | 36749 | 06493 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1537 | DEQ | USFS | MT-DEQ-1537 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19792 | 36750 | 06494 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1538 | DEQ | USFS | MT-DEQ-1538 | 20020503.000000 | 20020503.000000 | 05/04/02 | | MST | MT |
| 19793 | 36751 | 06495 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1539 | DEQ | USFS | MT-DEQ-1539 | 20020429.000000 | 20020429.000000 | 04/30/02 | | MST | MT |
| 19794 | 36752 | 06496 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1540 | DEQ | USFS | MT-DEQ-1540 | 20021022.000000 | 20021022.000000 | 10/23/02 | | MST | MT |
| 19795 | 36753 | 06497 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1541 | DEQ | USFS | MT-DEQ-1541 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | MT |
| 19796 | 36754 | 06498 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1542 | DEQ | USFS | MT-DEQ-1542 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19797 | 36755 | 06499 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1543 | DEQ | USFS | MT-DEQ-1543 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19798 | 36756 | 06500 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1544 | DEQ | USFS | MT-DEQ-1544 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19799 | 36757 | 06501 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1545 | DEQ | USFS | MT-DEQ-1545 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19800 | 36758 | 06502 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1546 | DEQ | USFS | MT-DEQ-1546 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | MT |
| 19801 | 36759 | 06505 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1549 | DEQ | USFS | MT-DEQ-1549 | 20020511.000000 | 20020511.000000 | 05/12/02 | | MST | MT |
| 19802 | 36760 | 06506 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1550 | DEQ | USFS | MT-DEQ-1550 | 20020511.000000 | 20020511.000000 | 05/12/02 | | MST | MT |
| 19803 | 36761 | 06507 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1551 | DEQ | USFS | MT-DEQ-1551 | 20020511.000000 | 20020511.000000 | 05/12/02 | | MST | MT |
| 19804 | 36762 | 06508 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1552 | DEQ | USFS | MT-DEQ-1552 | 20020511.000000 | 20020511.000000 | 05/12/02 | | MST | MT |
| 19805 | 36763 | 06509 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1553 | DEQ | USFS | MT-DEQ-1553 | 20020511.000000 | 20020511.000000 | 05/12/02 | | MST | MT |
| 19806 | 36764 | 06510 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1554 | DEQ | USFS | MT-DEQ-1554 | 20020511.000000 | 20020511.000000 | 05/12/02 | | MST | MT |
| 19807 | 36765 | 06511 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1555 | DEQ | USFS | MT-DEQ-1555 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19808 | 36766 | 06512 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1556 | DEQ | USFS | MT-DEQ-1556 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | MT |
| 19809 | 36767 | 06513 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1557 | DEQ | USFS | MT-DEQ-1557 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19810 | 36768 | 06515 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1559 | DEQ | USFS | MT-DEQ-1559 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19811 | 36769 | 06516 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1560 | DEQ | USFS | MT-DEQ-1560 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19812 | 36770 | 06518 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1562 | DEQ | USFS | MT-DEQ-1562 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | MT |
| 19813 | 36771 | 06526 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1570 | DEQ | USFS | MT-DEQ-1570 | 20020530.000000 | 20020530.000000 | 05/31/02 | | MST | MT |
| 19814 | 36772 | 06528 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1572 | DEQ | USFS | MT-DEQ-1572 | 20020515.000000 | 20020515.000000 | 05/16/02 | | MST | MT |
| 19815 | 36773 | 06529 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1573 | DEQ | USFS | MT-DEQ-1573 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19816 | 36774 | 06530 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1574 | DEQ | USFS | MT-DEQ-1574 | 20020502.000000 | 20020502.000000 | 05/03/02 | | MST | MT |
| 19817 | 36775 | 06535 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1579 | DEQ | USFS | MT-DEQ-1579 | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | MT |
| 19818 | 36776 | 06536 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1580 | DEQ | USFS | MT-DEQ-1580 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19819 | 36777 | 06537 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1581 | DEQ | USFS | MT-DEQ-1581 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19820 | 36778 | 06538 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1582 | DEQ | USFS | MT-DEQ-1582 | 20021028.000000 | 20021028.000000 | 10/29/02 | | MST | MT |
| 19821 | 36779 | 06539 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1583 | DEQ | USFS | MT-DEQ-1583 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | MT |
| 19822 | 36780 | 06541 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1585 | DEQ | USFS | MT-DEQ-1585 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19823 | 36781 | 06542 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1586 | DEQ | USFS | MT-DEQ-1586 | 20020405.000000 | 20020405.000000 | 04/06/02 | | MST | MT |
| 19824 | 36782 | 06543 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1587 | DEQ | USFS | MT-DEQ-1587 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19783 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19784 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19785 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.513800 | | | 23.000000 | N | 31.000000 | W | 36.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19786 | | mt; | 0.000000 | 0.000000 | 47.724300 | -115.556600 | | | 23.000000 | N | 31.000000 | W | 27.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.724320 |
| 19787 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.684900 | | | 22.000000 | N | 32.000000 | W | 10.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19788 | | mt; | 0.000000 | 0.000000 | 47.682800 | -107.574800 | | | 22.000000 | N | 32.000000 | E | 11.000000 | Pr22N32E | 47.684492 | -107.574312 | 1.000000 | 47.682770 |
| 19789 | | mt; | 0.000000 | 0.000000 | 47.680800 | -115.684900 | | | 22.000000 | N | 32.000000 | W | 10.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.680820 |
| 19790 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.556600 | | | 23.000000 | N | 31.000000 | W | 34.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19791 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.556600 | | | 23.000000 | N | 31.000000 | W | 34.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19792 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.556600 | | | 23.000000 | N | 31.000000 | W | 34.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19793 | | mt; | 0.000000 | 0.000000 | 47.711800 | -107.724500 | | | 23.000000 | N | 31.000000 | E | 34.000000 | Pr23N31E | 47.712867 | -107.723197 | 1.000000 | 47.711820 |
| 19794 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.599300 | | | 23.000000 | N | 31.000000 | W | 32.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19795 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.599300 | | | 23.000000 | N | 31.000000 | W | 32.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19796 | | mt; | 0.000000 | 0.000000 | 47.709800 | -115.599300 | | | 23.000000 | N | 31.000000 | W | 32.000000 | Pr23N31W | 0.000000 | 0.000000 | 0.000000 | 47.709820 |
| 19797 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 1.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 19798 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 1.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 19799 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 1.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 19800 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.663500 | | | 22.000000 | N | 32.000000 | W | 2.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 19801 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 19802 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 19803 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 19804 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 19805 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 19806 | | mt; | 0.000000 | 0.000000 | 48.027700 | -115.984900 | | | 26.000000 | N | 34.000000 | W | 9.000000 | Pr26N34W | 48.031104 | -115.985502 | 1.000000 | 48.027720 |
| 19807 | | mt; | 0.000000 | 0.000000 | 47.996300 | -115.877500 | | | 26.000000 | N | 33.000000 | W | 20.000000 | Pr26N33W | 47.997897 | -115.879255 | 1.000000 | 47.996280 |
| 19808 | | mt; | 0.000000 | 0.000000 | 47.996300 | -115.834700 | | | 26.000000 | N | 33.000000 | W | 22.000000 | Pr26N33W | 47.997897 | -115.836182 | 1.000000 | 47.996280 |
| 19809 | | mt; | 0.000000 | 0.000000 | 47.695300 | -115.642100 | | | 22.000000 | N | 32.000000 | W | 1.000000 | Pr22N32W | 0.000000 | 0.000000 | 0.000000 | 47.695320 |
| 19810 | | mt; | 0.000000 | 0.000000 | 47.994300 | -107.348900 | | | 26.000000 | N | 34.000000 | E | 21.000000 | Pr26N34E | 47.994879 | -107.350182 | 1.000000 | 47.994280 |
| 19811 | | mt; | 0.000000 | 0.000000 | 47.994300 | -107.348900 | | | 26.000000 | N | 34.000000 | E | 21.000000 | Pr26N34E | 47.994879 | -107.350182 | 1.000000 | 47.994280 |
| 19812 | | mt; | 0.000000 | 0.000000 | 47.825800 | -115.727700 | | | 24.000000 | N | 32.000000 | W | 20.000000 | Pr24N32W | 47.824217 | -115.728851 | 1.000000 | 47.825820 |
| 19813 | | mt; | 0.000000 | 0.000000 | 46.655500 | -110.115400 | | | 10.000000 | N | 13.000000 | E | 5.000000 | Pr10N13E | 46.656195 | -110.114454 | 1.000000 | 46.655530 |
| 19814 | | mt; | 0.000000 | 0.000000 | 46.540000 | -110.578600 | | | 9.000000 | N | 9.000000 | E | 15.000000 | Pr9N9E | 46.539510 | -110.577052 | 1.000000 | 46.539970 |
| 19815 | | mt; | 0.000000 | 0.000000 | 46.540000 | -110.578600 | | | 9.000000 | N | 9.000000 | E | 15.000000 | Pr9N9E | 46.539510 | -110.577052 | 1.000000 | 46.539970 |
| 19816 | | mt; | 0.000000 | 0.000000 | 46.525500 | -110.683900 | | | 9.000000 | N | 8.000000 | E | 23.000000 | Pr9N8E | 46.524908 | -110.684244 | 1.000000 | 46.525530 |
| 19817 | | mt; | 0.000000 | 0.000000 | 46.363600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 17.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.363630 |
| 19818 | | mt; | 0.000000 | 0.000000 | 46.363600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 17.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.363630 |
| 19819 | | mt; | 0.000000 | 0.000000 | 46.363600 | -114.248700 | | | 7.000000 | N | 21.000000 | W | 17.000000 | Pr7N21W | 0.000000 | 0.000000 | 0.000000 | 46.363630 |
| 19820 | | mt; | 0.000000 | 0.000000 | 46.828900 | -110.726000 | | | 12.000000 | N | 8.000000 | E | 4.000000 | Pr12N8E | 46.830150 | -110.728078 | 1.000000 | 46.828850 |
| 19821 | | mt; | 0.000000 | 0.000000 | 46.828900 | -110.726000 | | | 12.000000 | N | 8.000000 | E | 4.000000 | Pr12N8E | 46.830150 | -110.728078 | 1.000000 | 46.828850 |
| 19822 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.873400 | | | 12.000000 | N | 7.000000 | E | 8.000000 | Pr12N7E | 46.815700 | -110.874653 | 1.000000 | 46.814410 |
| 19823 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.873400 | | | 12.000000 | N | 7.000000 | E | 8.000000 | Pr12N7E | 46.815700 | -110.874653 | 1.000000 | 46.814410 |
| 19824 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.873400 | | | 12.000000 | N | 7.000000 | E | 8.000000 | Pr12N7E | 46.815700 | -110.874653 | 1.000000 | 46.814410 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19783 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 0.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19784 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19785 | -115.513800 | o | 47.709800 | -115.513800 | -1151960.506721 | 413559.351125 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19786 | -115.556600 | o | 47.724300 | -115.556600 | -1154768.628008 | 415766.334327 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19787 | -115.684900 | o | 47.680800 | -115.684900 | -1165104.157710 | 412870.308777 | | | 0.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 19788 | -107.574800 | o | 47.682800 | -107.574800 | -566144.437398 | 325097.901375 | | | 0.000000 | C | | | 20.400000 | | L | | L | L | 20.400000 | 30 |
| 19789 | -115.684900 | o | 47.680800 | -115.684900 | -1165104.157710 | 412870.308777 | | | 0.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 19790 | -115.556600 | o | 47.709800 | -115.556600 | -1155087.949828 | 414178.594877 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19791 | -115.556600 | o | 47.709800 | -115.556600 | -1155087.949828 | 414178.594877 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19792 | -115.556600 | o | 47.709800 | -115.556600 | -1155087.949828 | 414178.594877 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19793 | -107.724500 | o | 47.711800 | -107.724500 | -576971.945601 | 329379.556719 | | | 0.000000 | C | | | 6.600000 | | L | | L | L | 6.600000 | 30 |
| 19794 | -115.599300 | o | 47.709800 | -115.599300 | -1158207.668403 | 414798.079827 | | | 0.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 19795 | -115.599300 | o | 47.709800 | -115.599300 | -1158207.668403 | 414798.079827 | | | 0.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 19796 | -115.599300 | o | 47.709800 | -115.599300 | -1158207.668403 | 414798.079827 | | | 0.000000 | C | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 19797 | -115.642100 | o | 47.695300 | -115.642100 | -1161655.280424 | 413833.220514 | | | 0.000000 | B | | | 20.400000 | | H | | H | H | 20.400000 | 30 |
| 19798 | -115.642100 | o | 47.695300 | -115.642100 | -1161655.280424 | 413833.220514 | | | 0.000000 | B | | | 20.400000 | | H | | H | H | 20.400000 | 30 |
| 19799 | -115.642100 | o | 47.695300 | -115.642100 | -1161655.280424 | 413833.220514 | | | 0.000000 | B | | | 20.400000 | | H | | H | H | 20.400000 | 30 |
| 19800 | -115.663500 | o | 47.695300 | -115.663500 | -1163218.861059 | 414145.236491 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19801 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19802 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 0.000000 | B | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19803 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19804 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19805 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19806 | -115.984900 | o | 48.027700 | -115.984900 | -1179155.535605 | 455245.395219 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19807 | -115.877500 | o | 47.996300 | -115.877500 | -1172073.781543 | 450224.283759 | | | 0.000000 | B | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19808 | -115.834700 | o | 47.996300 | -115.834700 | -1168966.760132 | 449595.035178 | | | 0.000000 | C | | | 6.600000 | | G | | G | G | 6.600000 | 30 |
| 19809 | -115.642100 | o | 47.695300 | -115.642100 | -1161655.280424 | 413833.220514 | | | 0.000000 | B | | | 6.600000 | | H | | H | H | 6.600000 | 30 |
| 19810 | -107.348900 | o | 47.994300 | -107.348900 | -546066.525893 | 358033.962548 | | | 0.000000 | B | | | 15.000000 | | L | | L | L | 15.000000 | 30 |
| 19811 | -107.348900 | o | 47.994300 | -107.348900 | -546066.525893 | 358033.962548 | | | 0.000000 | C | | | 15.000000 | | L | | L | L | 15.000000 | 30 |
| 19812 | -115.727700 | o | 47.825800 | -115.727700 | -1165002.148767 | 429368.267881 | | | 0.000000 | D | | | 7.800000 | | G | | G | G | 7.800000 | 30 |
| 19813 | -110.115400 | o | 46.655500 | -110.115400 | -769559.694641 | 232585.099223 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19814 | -110.578600 | o | 46.540000 | -110.578600 | -806257.893782 | 224370.160170 | | | 0.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 19815 | -110.578600 | o | 46.540000 | -110.578600 | -806257.893782 | 224370.160170 | | | 0.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 19816 | -110.683900 | o | 46.525500 | -110.683900 | -814440.872663 | 223831.234512 | | | 0.000000 | C | | | 6.000000 | | H | | H | H | 6.000000 | 30 |
| 19817 | -114.248700 | o | 46.363600 | -114.248700 | -1086276.347599 | 248199.167752 | | | 0.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19818 | -114.248700 | o | 46.363600 | -114.248700 | -1086276.347599 | 248199.167752 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19819 | -114.248700 | o | 46.363600 | -114.248700 | -1086276.347599 | 248199.167752 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19820 | -110.726000 | o | 46.828900 | -110.726000 | -813070.283315 | 257758.950375 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19821 | -110.726000 | o | 46.828900 | -110.726000 | -813070.283315 | 257758.950375 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19822 | -110.873400 | o | 46.814400 | -110.873400 | -824379.603396 | 257662.607596 | | | 0.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19823 | -110.873400 | o | 46.814400 | -110.873400 | -824379.603396 | 257662.607596 | | | 0.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19824 | -110.873400 | o | 46.814400 | -110.873400 | -824379.603396 | 257662.607596 | | | 0.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19783 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 1.071000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19784 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.805000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19785 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.805000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19786 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 0.561000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19787 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 64.158000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19788 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 26.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19789 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 84.966000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19790 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.244000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19791 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 5.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19792 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 4.488000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19793 | 071 | MT | mt;phillips | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 14.586000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19794 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 130.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19795 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 86.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19796 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 17.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19797 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 12.138000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19798 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 15.606000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19799 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 10.404000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19800 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 12.903000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19801 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.244000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19802 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 4.284000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19803 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 9.537000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19804 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 7.293000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19805 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 4.488000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19806 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 2.244000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19807 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 4.488000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19808 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 8.976000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19809 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.148913 | 5.049000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19810 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19811 | 105 | MT | mt;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19812 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 82.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19813 | 107 | MT | mt;wheatland | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19814 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19815 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19816 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19817 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 4.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19818 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 8.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19819 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19820 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19821 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19822 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19823 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19824 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012906 | 0.015048 | 0.018261 | 0.002142 | 0.000803 | 0.006212 | 0.000910 | 0.003320 | 0.007283 | 0.154760 | 0.007283 | 0.000696 |
| 19784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.033800 | 0.039410 | 0.047825 | 0.005610 | 0.002104 | 0.016269 | 0.002384 | 0.008696 | 0.019074 | 0.405323 | 0.019074 | 0.001823 |
| 19785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.033800 | 0.039410 | 0.047825 | 0.005610 | 0.002104 | 0.016269 | 0.002384 | 0.008696 | 0.019074 | 0.405323 | 0.019074 | 0.001823 |
| 19786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.006760 | 0.007882 | 0.009565 | 0.001122 | 0.000421 | 0.003254 | 0.000477 | 0.001739 | 0.003815 | 0.081065 | 0.003815 | 0.000365 |
| 19787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.773104 | 0.901420 | 1.093894 | 0.128316 | 0.048119 | 0.372116 | 0.054534 | 0.198890 | 0.436274 | 9.270831 | 0.436274 | 0.041703 |
| 19788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313421 | 0.365441 | 0.443470 | 0.052020 | 0.019508 | 0.150858 | 0.022109 | 0.080631 | 0.176868 | 3.758445 | 0.176868 | 0.016907 |
| 19789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.023840 | 1.193772 | 1.448670 | 0.169932 | 0.063725 | 0.492803 | 0.072221 | 0.263395 | 0.577769 | 12.277587 | 0.577769 | 0.055228 |
| 19790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027040 | 0.031528 | 0.038260 | 0.004488 | 0.001683 | 0.013015 | 0.001907 | 0.006956 | 0.015259 | 0.324258 | 0.015259 | 0.001459 |
| 19791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.067601 | 0.078821 | 0.095650 | 0.011220 | 0.004208 | 0.032538 | 0.004769 | 0.017391 | 0.038148 | 0.810645 | 0.038148 | 0.003647 |
| 19792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054080 | 0.063056 | 0.076520 | 0.008976 | 0.003366 | 0.026030 | 0.003815 | 0.013913 | 0.030518 | 0.648516 | 0.030518 | 0.002917 |
| 19793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.175761 | 0.204933 | 0.248691 | 0.029172 | 0.010940 | 0.084599 | 0.012398 | 0.045217 | 0.099185 | 2.107677 | 0.099185 | 0.009481 |
| 19794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.567103 | 1.827203 | 2.217353 | 0.260100 | 0.097537 | 0.754290 | 0.110543 | 0.403155 | 0.884340 | 18.792225 | 0.884340 | 0.084533 |
| 19795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.044735 | 1.218135 | 1.478235 | 0.173400 | 0.065025 | 0.502860 | 0.073695 | 0.268770 | 0.589560 | 12.528150 | 0.589560 | 0.056355 |
| 19796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.208947 | 0.243627 | 0.295647 | 0.034680 | 0.013005 | 0.100572 | 0.014739 | 0.053754 | 0.117912 | 2.505630 | 0.117912 | 0.011271 |
| 19797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.146263 | 0.170539 | 0.206953 | 0.024276 | 0.009104 | 0.070400 | 0.010317 | 0.037628 | 0.082538 | 1.753941 | 0.082538 | 0.007890 |
| 19798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.188052 | 0.219264 | 0.266082 | 0.031212 | 0.011705 | 0.090515 | 0.013265 | 0.048379 | 0.106121 | 2.255067 | 0.106121 | 0.010144 |
| 19799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.125368 | 0.146176 | 0.177388 | 0.020808 | 0.007803 | 0.060343 | 0.008843 | 0.032252 | 0.070747 | 1.503378 | 0.070747 | 0.006763 |
| 19800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.155481 | 0.181287 | 0.219996 | 0.025806 | 0.009677 | 0.074837 | 0.010968 | 0.039999 | 0.087740 | 1.864484 | 0.087740 | 0.008387 |
| 19801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027040 | 0.031528 | 0.038260 | 0.004488 | 0.001683 | 0.013015 | 0.001907 | 0.006956 | 0.015259 | 0.324258 | 0.015259 | 0.001459 |
| 19802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.051622 | 0.060190 | 0.073042 | 0.008568 | 0.003213 | 0.024847 | 0.003641 | 0.013280 | 0.029131 | 0.619038 | 0.029131 | 0.002785 |
| 19803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.114921 | 0.133995 | 0.162606 | 0.019074 | 0.007153 | 0.055315 | 0.008106 | 0.029565 | 0.064852 | 1.378097 | 0.064852 | 0.006199 |
| 19804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.087881 | 0.102467 | 0.124346 | 0.014586 | 0.005470 | 0.042299 | 0.006199 | 0.022608 | 0.049592 | 1.053839 | 0.049592 | 0.004740 |
| 19805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054080 | 0.063056 | 0.076520 | 0.008976 | 0.003366 | 0.026030 | 0.003815 | 0.013913 | 0.030518 | 0.648516 | 0.030518 | 0.002917 |
| 19806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027040 | 0.031528 | 0.038260 | 0.004488 | 0.001683 | 0.013015 | 0.001907 | 0.006956 | 0.015259 | 0.324258 | 0.015259 | 0.001459 |
| 19807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054080 | 0.063056 | 0.076520 | 0.008976 | 0.003366 | 0.026030 | 0.003815 | 0.013913 | 0.030518 | 0.648516 | 0.030518 | 0.002917 |
| 19808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108161 | 0.126113 | 0.153041 | 0.017952 | 0.006732 | 0.052061 | 0.007630 | 0.027826 | 0.061037 | 1.297032 | 0.061037 | 0.005834 |
| 19809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060840 | 0.070938 | 0.086085 | 0.010098 | 0.003787 | 0.029284 | 0.004292 | 0.015652 | 0.034333 | 0.729580 | 0.034333 | 0.003282 |
| 19810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.998644 | 1.164394 | 1.413019 | 0.165750 | 0.062156 | 0.480675 | 0.070444 | 0.256912 | 0.563550 | 11.975438 | 0.563550 | 0.053869 |
| 19813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 19814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.049164 | 0.057324 | 0.069564 | 0.008160 | 0.003060 | 0.023664 | 0.003468 | 0.012648 | 0.027744 | 0.589560 | 0.027744 | 0.002652 |
| 19818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104474 | 0.121814 | 0.147824 | 0.017340 | 0.006503 | 0.050286 | 0.007370 | 0.026877 | 0.058956 | 1.252815 | 0.058956 | 0.005635 |
| 19819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 19820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015364 | 0.017914 | 0.021739 | 0.002550 | 0.000956 | 0.007395 | 0.001084 | 0.003953 | 0.008670 | 0.184238 | 0.008670 | 0.000829 |
| 19824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19825 | 36783 | 06544 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1588 | DEQ | USFS | MT-DEQ-1588 | 20020405.000000 | 20020405.000000 | 04/06/02 | | MST | MT |
| 19826 | 36784 | 06546 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1590 | DEQ | USFS | MT-DEQ-1590 | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | MT |
| 19827 | 36785 | 06547 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1591 | DEQ | USFS | MT-DEQ-1591 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | MT |
| 19828 | 36786 | 06549 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1593 | DEQ | USFS | MT-DEQ-1593 | 20020916.000000 | 20020916.000000 | 09/17/02 | | MST | MT |
| 19829 | 36787 | 06550 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1594 | DEQ | USFS | MT-DEQ-1594 | 20020916.000000 | 20020916.000000 | 09/17/02 | | MST | MT |
| 19830 | 36788 | 06551 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1595 | DEQ | USFS | MT-DEQ-1595 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19831 | 36789 | 06552 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1596 | DEQ | USFS | MT-DEQ-1596 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19832 | 36790 | 06553 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1597 | DEQ | USFS | MT-DEQ-1597 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19833 | 36791 | 06558 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1602 | DEQ | USFS | MT-DEQ-1602 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19834 | 36792 | 06566 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1610 | DEQ | USFS | MT-DEQ-1610 | 20021028.000000 | 20021028.000000 | 10/29/02 | | MST | MT |
| 19835 | 36793 | 06567 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1611 | DEQ | USFS | MT-DEQ-1611 | 20021028.000000 | 20021028.000000 | 10/29/02 | | MST | MT |
| 19836 | 36794 | 06568 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1612 | DEQ | USFS | MT-DEQ-1612 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19837 | 36795 | 06569 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1613 | DEQ | USFS | MT-DEQ-1613 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19838 | 36796 | 06570 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1614 | DEQ | USFS | MT-DEQ-1614 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19839 | 36797 | 06571 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1615 | DEQ | USFS | MT-DEQ-1615 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19840 | 36798 | 06572 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1616 | DEQ | USFS | MT-DEQ-1616 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19841 | 36799 | 06573 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1617 | DEQ | USFS | MT-DEQ-1617 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19842 | 36800 | 06574 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1618 | DEQ | USFS | MT-DEQ-1618 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | MT |
| 19843 | 36801 | 06578 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1622 | DEQ | USFS | MT-DEQ-1622 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19844 | 36802 | 06579 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1623 | DEQ | USFS | MT-DEQ-1623 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19845 | 36803 | 06580 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1624 | DEQ | USFS | MT-DEQ-1624 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19846 | 36804 | 06590 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1634 | DEQ | USFS | MT-DEQ-1634 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19847 | 36805 | 06593 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1637 | DEQ | USFS | MT-DEQ-1637 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19848 | 36806 | 06598 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1642 | DEQ | USFS | MT-DEQ-1642 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | MT |
| 19849 | 36807 | 06599 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1643 | DEQ | USFS | MT-DEQ-1643 | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | MT |
| 19850 | 36808 | 06601 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1645 | DEQ | USFS | MT-DEQ-1645 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | MT |
| 19851 | 36809 | 06602 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1646 | DEQ | USFS | MT-DEQ-1646 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | MT |
| 19852 | 36810 | 06603 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1647 | DEQ | USFS | MT-DEQ-1647 | 20021019.000000 | 20021019.000000 | 10/20/02 | | MST | MT |
| 19853 | 36811 | 06604 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1648 | DEQ | USFS | MT-DEQ-1648 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19854 | 36812 | 06605 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1649 | DEQ | USFS | MT-DEQ-1649 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19855 | 36813 | 06616 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1660 | DEQ | USFS | MT-DEQ-1660 | 20020520.000000 | 20020520.000000 | 05/21/02 | | MST | MT |
| 19856 | 36814 | 06617 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1661 | DEQ | USFS | MT-DEQ-1661 | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | MT |
| 19857 | 36815 | 06618 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1662 | DEQ | USFS | MT-DEQ-1662 | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | MT |
| 19858 | 36816 | 06629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1673 | DEQ | USFS | MT-DEQ-1673 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19859 | 36817 | 06630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1674 | DEQ | USFS | MT-DEQ-1674 | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | MT |
| 19860 | 36818 | 06631 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1675 | DEQ | USFS | MT-DEQ-1675 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19861 | 36819 | 06632 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1676 | DEQ | USFS | MT-DEQ-1676 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19862 | 36820 | 06635 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1679 | DEQ | USFS | MT-DEQ-1679 | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | MT |
| 19863 | 36821 | 06636 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1680 | DEQ | USFS | MT-DEQ-1680 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19864 | 36822 | 06641 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1685 | DEQ | USFS | MT-DEQ-1685 | 20020514.000000 | 20020514.000000 | 05/15/02 | | MST | MT |
| 19865 | 36823 | 06642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1686 | DEQ | USFS | MT-DEQ-1686 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19866 | 36824 | 06643 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1687 | DEQ | USFS | MT-DEQ-1687 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19825 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.873400 | | | 12.000000 | N | 7.000000 | E | 8.000000 | Pr12N7E | 46.815700 | -110.874653 | 1.000000 | 46.814410 |
| 19826 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 23.000000 | Pr12N8E | 46.786798 | -110.684967 | 1.000000 | 46.785520 |
| 19827 | | mt; | 0.000000 | 0.000000 | 46.828900 | -110.662800 | | | 12.000000 | N | 8.000000 | E | 1.000000 | Pr12N8E | 46.830150 | -110.663411 | 1.000000 | 46.828850 |
| 19828 | | mt; | 0.000000 | 0.000000 | 46.903100 | -110.869900 | | | 13.000000 | N | 7.000000 | E | 8.000000 | Pr13N7E | 0.000000 | 0.000000 | 0.000000 | 46.903090 |
| 19829 | | mt; | 0.000000 | 0.000000 | 46.903100 | -110.869900 | | | 13.000000 | N | 7.000000 | E | 8.000000 | Pr13N7E | 0.000000 | 0.000000 | 0.000000 | 46.903090 |
| 19830 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 19831 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 19832 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.869900 | | | 14.000000 | N | 7.000000 | E | 32.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 19833 | | mt; | 0.000000 | 0.000000 | 46.932000 | -110.891100 | | | 14.000000 | N | 7.000000 | E | 31.000000 | Pr14N7E | 0.000000 | 0.000000 | 0.000000 | 46.932020 |
| 19834 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.683900 | | | 11.000000 | N | 8.000000 | E | 11.000000 | Pr11N8E | 46.729147 | -110.684881 | 1.000000 | 46.727750 |
| 19835 | | mt; | 0.000000 | 0.000000 | 46.800000 | -110.662800 | | | 11.000000 | N | 8.000000 | E | 13.000000 | Pr11N8E | 46.714665 | -110.663683 | 1.000000 | 46.713300 |
| 19836 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 23.000000 | Pr12N8E | 46.786798 | -110.684967 | 1.000000 | 46.785520 |
| 19837 | | mt; | 0.000000 | 0.000000 | 46.771100 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 26.000000 | Pr12N8E | 46.772347 | -110.684967 | 1.000000 | 46.771080 |
| 19838 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 23.000000 | Pr12N8E | 46.786798 | -110.684967 | 1.000000 | 46.785520 |
| 19839 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.641800 | | | 12.000000 | N | 9.000000 | E | 19.000000 | Pr12N9E | 46.784135 | -110.642394 | 1.000000 | 46.785520 |
| 19840 | | mt; | 0.000000 | 0.000000 | 46.785500 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 23.000000 | Pr12N8E | 46.786798 | -110.684967 | 1.000000 | 46.785520 |
| 19841 | | mt; | 0.000000 | 0.000000 | 46.814400 | -110.662800 | | | 12.000000 | N | 8.000000 | E | 12.000000 | Pr12N8E | 46.815700 | -110.663411 | 1.000000 | 46.814410 |
| 19842 | | mt; | 0.000000 | 0.000000 | 46.800000 | -110.683900 | | | 12.000000 | N | 8.000000 | E | 14.000000 | Pr12N8E | 46.801249 | -110.684967 | 1.000000 | 46.799970 |
| 19843 | | mt; | 0.000000 | 0.000000 | 46.713300 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 16.000000 | Pr11N8E | 46.714665 | -110.727278 | 1.000000 | 46.713300 |
| 19844 | | mt; | 0.000000 | 0.000000 | 46.727700 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 9.000000 | Pr11N8E | 46.729147 | -110.727278 | 1.000000 | 46.727750 |
| 19845 | | mt; | 0.000000 | 0.000000 | 46.727700 | -110.726000 | | | 11.000000 | N | 8.000000 | E | 9.000000 | Pr11N8E | 46.729147 | -110.727278 | 1.000000 | 46.727750 |
| 19846 | | mt; | 0.000000 | 0.000000 | 46.754600 | -114.412100 | | | 12.000000 | N | 22.000000 | W | 31.000000 | Pr12N22W | 46.753975 | -114.414229 | 1.000000 | 46.754620 |
| 19847 | | mt; | 0.000000 | 0.000000 | 46.723400 | -114.329500 | | | 11.000000 | N | 22.000000 | W | 11.000000 | Pr11N22W | 46.725712 | -114.330011 | 1.000000 | 46.723440 |
| 19848 | | mt; | 0.000000 | 0.000000 | 46.723400 | -113.826200 | | | 11.000000 | N | 18.000000 | W | 11.000000 | Pr11N18W | 46.727138 | -113.824392 | 1.000000 | 46.723440 |
| 19849 | | mt; | 0.000000 | 0.000000 | 47.100500 | -114.429500 | | | 16.000000 | N | 22.000000 | W | 31.000000 | Pr16N22W | 47.102429 | -114.430754 | 1.000000 | 47.100490 |
| 19850 | | mt; | 0.000000 | 0.000000 | 46.912900 | -114.555700 | | | 13.000000 | N | 23.000000 | W | 6.000000 | Pr13N23W | 46.913571 | -114.554402 | 1.000000 | 46.912870 |
| 19851 | | mt; | 0.000000 | 0.000000 | 46.912900 | -114.555700 | | | 13.000000 | N | 23.000000 | W | 6.000000 | Pr13N23W | 46.913571 | -114.554402 | 1.000000 | 46.912870 |
| 19852 | | mt; | 0.000000 | 0.000000 | 46.927300 | -114.597700 | | | 14.000000 | N | 24.000000 | W | 35.000000 | Pr14N24W | 46.927561 | -114.596478 | 1.000000 | 46.927310 |
| 19853 | | mt; | 0.000000 | 0.000000 | 46.869600 | -114.534700 | | | 13.000000 | N | 23.000000 | W | 20.000000 | Pr13N23W | 46.870660 | -114.533567 | 1.000000 | 46.869580 |
| 19854 | | mt; | 0.000000 | 0.000000 | 46.869600 | -114.534700 | | | 13.000000 | N | 23.000000 | W | 20.000000 | Pr13N23W | 46.870660 | -114.533567 | 1.000000 | 46.869580 |
| 19855 | | mt; | 0.000000 | 0.000000 | 47.114900 | -114.513600 | | | 16.000000 | N | 23.000000 | W | 28.000000 | Pr16N23W | 47.117490 | -114.514317 | 1.000000 | 47.114920 |
| 19856 | | mt; | 0.000000 | 0.000000 | 47.057200 | -114.555700 | | | 15.000000 | N | 23.000000 | W | 18.000000 | Pr15N23W | 47.059605 | -114.556930 | 1.000000 | 47.057190 |
| 19857 | | mt; | 0.000000 | 0.000000 | 47.057200 | -114.576700 | | | 15.000000 | N | 24.000000 | W | 13.000000 | Pr15N24W | 47.059877 | -114.575829 | 1.000000 | 47.057190 |
| 19858 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.112100 | | | 4.000000 | N | 20.000000 | W | 20.000000 | Pr4N20W | 46.085894 | -114.111130 | 1.000000 | 46.082710 |
| 19859 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.112100 | | | 4.000000 | N | 20.000000 | W | 20.000000 | Pr4N20W | 46.085894 | -114.111130 | 1.000000 | 46.082710 |
| 19860 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.112100 | | | 4.000000 | N | 20.000000 | W | 20.000000 | Pr4N20W | 46.085894 | -114.111130 | 1.000000 | 46.082710 |
| 19861 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.112100 | | | 4.000000 | N | 20.000000 | W | 20.000000 | Pr4N20W | 46.085894 | -114.111130 | 1.000000 | 46.082710 |
| 19862 | | mt; | 0.000000 | 0.000000 | 45.943300 | -114.167600 | | | 2.000000 | N | 21.000000 | W | 11.000000 | Pr2N21W | 45.942817 | -114.168655 | 1.000000 | 45.943280 |
| 19863 | | mt; | 0.000000 | 0.000000 | 46.039300 | -114.091400 | | | 3.000000 | N | 20.000000 | W | 4.000000 | Pr3N20W | 46.039640 | -114.089612 | 1.000000 | 46.039340 |
| 19864 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 21.000000 | Pr22N28W | 47.651049 | -115.192567 | 1.000000 | 47.651810 |
| 19865 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 21.000000 | Pr22N28W | 47.651049 | -115.192567 | 1.000000 | 47.651810 |
| 19866 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 21.000000 | Pr22N28W | 47.651049 | -115.192567 | 1.000000 | 47.651810 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19825 | -110.873400 | o | 46.814400 | -110.873400 | -824379.603396 | 257662.607596 | | | 0.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 30 |
| 19826 | -110.683900 | o | 46.785500 | -110.683900 | -810552.900306 | 252540.972348 | | | 0.000000 | B | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19827 | -110.662800 | o | 46.828900 | -110.662800 | -808314.991876 | 257120.230174 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19828 | -110.869900 | o | 46.903100 | -110.869900 | -822763.417311 | 267418.044825 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19829 | -110.869900 | o | 46.903100 | -110.869900 | -822763.417311 | 267418.044825 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19830 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19831 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19832 | -110.869900 | o | 46.932000 | -110.869900 | -822322.304299 | 270608.189008 | | | 0.000000 | C | | | 6.000000 | | C | | C | C | 6.000000 | 30 |
| 19833 | -110.891100 | o | 46.932000 | -110.891100 | -823913.747034 | 270825.839737 | | | 0.000000 | C | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19834 | -110.683900 | o | 46.814400 | -110.683900 | -810119.950508 | 255732.021462 | | | 0.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19835 | -110.662800 | o | 46.800000 | -110.662800 | -808747.168157 | 253929.109008 | | | 0.000000 | B | | | 30.000000 | | G | | G | G | 30.000000 | 30 |
| 19836 | -110.683900 | o | 46.785500 | -110.683900 | -810552.900306 | 252540.972348 | | | 0.000000 | B | | | 30.000000 | | C | | C | C | 30.000000 | 30 |
| 19837 | -110.683900 | o | 46.771100 | -110.683900 | -810768.567434 | 250950.957318 | | | 0.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 19838 | -110.683900 | o | 46.785500 | -110.683900 | -810552.900306 | 252540.972348 | | | 0.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 19839 | -110.641800 | o | 46.785500 | -110.641800 | -807382.450286 | 252116.485641 | | | 0.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 19840 | -110.683900 | o | 46.785500 | -110.683900 | -810552.900306 | 252540.972348 | | | 0.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 19841 | -110.662800 | o | 46.814400 | -110.662800 | -808531.847350 | 255519.152424 | | | 0.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 19842 | -110.683900 | o | 46.800000 | -110.683900 | -810335.696023 | 254142.021551 | | | 0.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 19843 | -110.726000 | o | 46.713300 | -110.726000 | -814808.253750 | 244995.331688 | | | 0.000000 | B | | | 36.000000 | | C | | C | C | 36.000000 | 30 |
| 19844 | -110.726000 | o | 46.727700 | -110.726000 | -814591.896970 | 246585.289797 | | | 0.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 19845 | -110.726000 | o | 46.727700 | -110.726000 | -814591.896970 | 246585.289797 | | | 0.000000 | B | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 19846 | -114.412100 | o | 46.754600 | -114.412100 | -1090699.197574 | 293356.047821 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19847 | -114.329500 | o | 46.723400 | -114.329500 | -1085157.581870 | 288808.545255 | | | 0.000000 | C | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19848 | -113.826200 | o | 46.723400 | -113.826200 | -1047526.503344 | 282110.570547 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19849 | -114.429500 | o | 47.100500 | -114.429500 | -1084997.770605 | 331565.424196 | | | 0.000000 | C | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19850 | -114.555700 | o | 46.912900 | -114.555700 | -1098189.657848 | 312695.846155 | | | 0.000000 | B | | | 22.200000 | | G | | G | G | 22.200000 | 30 |
| 19851 | -114.555700 | o | 46.912900 | -114.555700 | -1098189.657848 | 312695.846155 | | | 0.000000 | B | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19852 | -114.597700 | o | 46.927300 | -114.597700 | -1101019.643361 | 314853.256574 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19853 | -114.534700 | o | 46.869600 | -114.534700 | -1097509.397579 | 307655.332091 | | | 0.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19854 | -114.534700 | o | 46.869600 | -114.534700 | -1097509.397579 | 307655.332091 | | | 0.000000 | C | | | 10.800000 | | G | | G | G | 10.800000 | 30 |
| 19855 | -114.513600 | o | 47.114900 | -114.513600 | -1090940.847186 | 334289.991804 | | | 0.000000 | B | | | 11.400000 | | C | | C | C | 11.400000 | 30 |
| 19856 | -114.555700 | o | 47.057200 | -114.555700 | -1095241.787864 | 328532.834175 | | | 0.000000 | B | | | 20.400000 | | G | | G | G | 20.400000 | 30 |
| 19857 | -114.576700 | o | 47.057200 | -114.576700 | -1096799.990773 | 328820.566317 | | | 0.000000 | C | | | 15.600000 | | G | | G | G | 15.600000 | 30 |
| 19858 | -114.112100 | o | 46.082700 | -114.112100 | -1081509.234911 | 215494.982400 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19859 | -114.112100 | o | 46.082700 | -114.112100 | -1081509.234911 | 215494.982400 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19860 | -114.112100 | o | 46.082700 | -114.112100 | -1081509.234911 | 215494.982400 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19861 | -114.112100 | o | 46.082700 | -114.112100 | -1081509.234911 | 215494.982400 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19862 | -114.167600 | o | 45.943300 | -114.167600 | -1088446.055757 | 200927.043536 | | | 0.000000 | B | | | 12.000000 | | C | | C | C | 12.000000 | 30 |
| 19863 | -114.091400 | o | 46.039300 | -114.091400 | -1080791.818299 | 210447.492054 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19864 | -115.193000 | o | 47.651800 | -115.193000 | -1129753.165713 | 402616.289115 | | | 0.000000 | C | | | 27.000000 | | H | | H | H | 27.000000 | 30 |
| 19865 | -115.193000 | o | 47.651800 | -115.193000 | -1129753.165713 | 402616.289115 | | | 0.000000 | C | | | 28.200000 | | H | | H | H | 28.200000 | 30 |
| 19866 | -115.193000 | o | 47.651800 | -115.193000 | -1129753.165713 | 402616.289115 | | | 0.000000 | C | | | 27.000000 | | H | | H | H | 27.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19825 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19826 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19827 | 013 | MT | mt;cascade | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 6.630000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19828 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 16.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19829 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 17.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19830 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 20.910000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19831 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 14.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19832 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 10.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19833 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 19.890000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19834 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19835 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19836 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19837 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19838 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19839 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19840 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19841 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19842 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19843 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19844 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19845 | 059 | MT | mt;meagher | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19846 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19847 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 17.595000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19848 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 1.224000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19849 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 81.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19850 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.107131 | 1.887000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19851 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 6.885000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19852 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19853 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 10.098000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19854 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.469694 | 11.016000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19855 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.509967 | 6.783000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19856 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 15.606000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19857 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.766352 | 14.586000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19858 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19859 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19860 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19861 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19862 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 5.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19863 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19864 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 52.785000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19865 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.374868 | 62.322000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19866 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 32.130000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015364 | 0.017914 | 0.021739 | 0.002550 | 0.000956 | 0.007395 | 0.001084 | 0.003953 | 0.008670 | 0.184238 | 0.008670 | 0.000829 |
| 19826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 19827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079892 | 0.093152 | 0.113042 | 0.013260 | 0.004973 | 0.038454 | 0.005635 | 0.020553 | 0.045084 | 0.958035 | 0.045084 | 0.004310 |
| 19828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.196656 | 0.229296 | 0.278256 | 0.032640 | 0.012240 | 0.094656 | 0.013872 | 0.050592 | 0.110976 | 2.358240 | 0.110976 | 0.010608 |
| 19829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.208947 | 0.243627 | 0.295647 | 0.034680 | 0.013005 | 0.100572 | 0.014739 | 0.053754 | 0.117912 | 2.505630 | 0.117912 | 0.011271 |
| 19830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251966 | 0.293786 | 0.356516 | 0.041820 | 0.015683 | 0.121278 | 0.017774 | 0.064821 | 0.142188 | 3.021495 | 0.142188 | 0.013591 |
| 19831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.172074 | 0.200634 | 0.243474 | 0.028560 | 0.010710 | 0.082824 | 0.012138 | 0.044268 | 0.097104 | 2.063460 | 0.097104 | 0.009282 |
| 19832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.129056 | 0.150476 | 0.182606 | 0.021420 | 0.008033 | 0.062118 | 0.009104 | 0.033201 | 0.072828 | 1.547595 | 0.072828 | 0.006962 |
| 19833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.239675 | 0.279455 | 0.339125 | 0.039780 | 0.014918 | 0.115362 | 0.016907 | 0.061659 | 0.135252 | 2.874105 | 0.135252 | 0.012929 |
| 19834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 19835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 19836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014749 | 0.017197 | 0.020869 | 0.002448 | 0.000918 | 0.007099 | 0.001040 | 0.003794 | 0.008323 | 0.176868 | 0.008323 | 0.000796 |
| 19847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.212020 | 0.247210 | 0.299995 | 0.035190 | 0.013196 | 0.102051 | 0.014956 | 0.054545 | 0.119646 | 2.542478 | 0.119646 | 0.011437 |
| 19848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014749 | 0.017197 | 0.020869 | 0.002448 | 0.000918 | 0.007099 | 0.001040 | 0.003794 | 0.008323 | 0.176868 | 0.008323 | 0.000796 |
| 19849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.983280 | 1.146480 | 1.391280 | 0.163200 | 0.061200 | 0.473280 | 0.069360 | 0.252960 | 0.554880 | 11.791200 | 0.554880 | 0.053040 |
| 19850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.022738 | 0.026512 | 0.032173 | 0.003774 | 0.001415 | 0.010945 | 0.001604 | 0.005850 | 0.012832 | 0.272672 | 0.012832 | 0.001227 |
| 19851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.082964 | 0.096734 | 0.117389 | 0.013770 | 0.005164 | 0.039933 | 0.005852 | 0.021344 | 0.046818 | 0.994883 | 0.046818 | 0.004475 |
| 19852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.215093 | 0.250793 | 0.304343 | 0.035700 | 0.013388 | 0.103530 | 0.015173 | 0.055335 | 0.121380 | 2.579325 | 0.121380 | 0.011603 |
| 19853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.121681 | 0.141877 | 0.172171 | 0.020196 | 0.007574 | 0.058568 | 0.008583 | 0.031304 | 0.068666 | 1.459161 | 0.068666 | 0.006564 |
| 19854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.132743 | 0.154775 | 0.187823 | 0.022032 | 0.008262 | 0.063893 | 0.009364 | 0.034150 | 0.074909 | 1.591812 | 0.074909 | 0.007160 |
| 19855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.081735 | 0.095301 | 0.115650 | 0.013566 | 0.005087 | 0.039341 | 0.005766 | 0.021027 | 0.046124 | 0.980144 | 0.046124 | 0.004409 |
| 19856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.188052 | 0.219264 | 0.266082 | 0.031212 | 0.011705 | 0.090515 | 0.013265 | 0.048379 | 0.106121 | 2.255067 | 0.106121 | 0.010144 |
| 19857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.175761 | 0.204933 | 0.248691 | 0.029172 | 0.010940 | 0.084599 | 0.012398 | 0.045217 | 0.099185 | 2.107677 | 0.099185 | 0.009481 |
| 19858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061455 | 0.071655 | 0.086955 | 0.010200 | 0.003825 | 0.029580 | 0.004335 | 0.015810 | 0.034680 | 0.736950 | 0.034680 | 0.003315 |
| 19863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.636059 | 0.741629 | 0.899984 | 0.105570 | 0.039589 | 0.306153 | 0.044867 | 0.163634 | 0.358938 | 7.627433 | 0.358938 | 0.034310 |
| 19865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.750980 | 0.875624 | 1.062590 | 0.124644 | 0.046742 | 0.361468 | 0.052974 | 0.193198 | 0.423790 | 9.005529 | 0.423790 | 0.040509 |
| 19866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.387167 | 0.451427 | 0.547817 | 0.064260 | 0.024098 | 0.186354 | 0.027311 | 0.099603 | 0.218484 | 4.642785 | 0.218484 | 0.020885 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19867 | 36825 | 06644 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1688 | DEQ | USFS | MT-DEQ-1688 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | MT |
| 19868 | 36826 | 06645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1689 | DEQ | USFS | MT-DEQ-1689 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19869 | 36827 | 06646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1690 | DEQ | USFS | MT-DEQ-1690 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19870 | 36828 | 06647 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1691 | DEQ | USFS | MT-DEQ-1691 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | MT |
| 19871 | 36829 | 06648 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1692 | DEQ | USFS | MT-DEQ-1692 | 20021018.000000 | 20021018.000000 | 10/19/02 | | MST | MT |
| 19872 | 36830 | 06649 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1693 | DEQ | USFS | MT-DEQ-1693 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19873 | 36831 | 06650 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1694 | DEQ | USFS | MT-DEQ-1694 | 20020502.000000 | 20020502.000000 | 05/03/02 | | MST | MT |
| 19874 | 36832 | 06651 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1695 | DEQ | USFS | MT-DEQ-1695 | 20020502.000000 | 20020502.000000 | 05/03/02 | | MST | MT |
| 19875 | 36833 | 06652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1696 | DEQ | USFS | MT-DEQ-1696 | 20020815.000000 | 20020815.000000 | 08/16/02 | | MST | MT |
| 19876 | 36834 | 06653 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1697 | DEQ | USFS | MT-DEQ-1697 | 20020816.000000 | 20020816.000000 | 08/17/02 | | MST | MT |
| 19877 | 36835 | 06654 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1698 | DEQ | USFS | MT-DEQ-1698 | 20020910.000000 | 20020910.000000 | 09/11/02 | | MST | MT |
| 19878 | 36836 | 06655 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1699 | DEQ | USFS | MT-DEQ-1699 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19879 | 36837 | 06656 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1700 | DEQ | USFS | MT-DEQ-1700 | 20020911.000000 | 20020911.000000 | 09/12/02 | | MST | MT |
| 19880 | 36838 | 06657 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1701 | DEQ | USFS | MT-DEQ-1701 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19881 | 36839 | 06658 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1702 | DEQ | USFS | MT-DEQ-1702 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | MT |
| 19882 | 36840 | 06659 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1703 | DEQ | USFS | MT-DEQ-1703 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | MT |
| 19883 | 36841 | 06660 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1704 | DEQ | USFS | MT-DEQ-1704 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19884 | 36842 | 06661 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1705 | DEQ | USFS | MT-DEQ-1705 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | MT |
| 19885 | 36843 | 06663 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1707 | DEQ | USFS | MT-DEQ-1707 | 20020531.000000 | 20020531.000000 | 06/01/02 | | MST | MT |
| 19886 | 36844 | 06665 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1709 | DEQ | USFS | MT-DEQ-1709 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19887 | 36845 | 06667 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1711 | DEQ | USFS | MT-DEQ-1711 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19888 | 36846 | 06668 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1712 | DEQ | USFS | MT-DEQ-1712 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | MT |
| 19889 | 36847 | 06674 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1718 | DEQ | USFS | MT-DEQ-1718 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | MT |
| 19890 | 36848 | 06678 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1722 | DEQ | USFS | MT-DEQ-1722 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | MT |
| 19891 | 36849 | 06679 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1723 | DEQ | USFS | MT-DEQ-1723 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19892 | 36850 | 06682 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1726 | DEQ | USFS | MT-DEQ-1726 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19893 | 36851 | 06685 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1729 | DEQ | USFS | MT-DEQ-1729 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19894 | 36852 | 06686 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1730 | DEQ | USFS | MT-DEQ-1730 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | MT |
| 19895 | 36853 | 06687 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1731 | DEQ | USFS | MT-DEQ-1731 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19896 | 36854 | 06688 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1732 | DEQ | USFS | MT-DEQ-1732 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19897 | 36855 | 06689 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1733 | DEQ | USFS | MT-DEQ-1733 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19898 | 36856 | 06690 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1734 | DEQ | USFS | MT-DEQ-1734 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19899 | 36857 | 06691 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1735 | DEQ | USFS | MT-DEQ-1735 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19900 | 36858 | 06692 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1736 | DEQ | USFS | MT-DEQ-1736 | 20020914.000000 | 20020914.000000 | 09/15/02 | | MST | MT |
| 19901 | 36859 | 06693 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1737 | DEQ | USFS | MT-DEQ-1737 | 20020607.000000 | 20020607.000000 | 06/08/02 | | MST | MT |
| 19902 | 36860 | 06700 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1744 | DEQ | USFS | MT-DEQ-1744 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19903 | 36861 | 06718 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1762 | DEQ | USFS | MT-DEQ-1762 | 20020513.000000 | 20020513.000000 | 05/14/02 | | MST | MT |
| 19904 | 36862 | 06719 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1763 | DEQ | USFS | MT-DEQ-1763 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | MT |
| 19905 | 36863 | 06720 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1764 | DEQ | USFS | MT-DEQ-1764 | 20020531.000000 | 20020531.000000 | 06/01/02 | | MST | MT |
| 19906 | 36864 | 06721 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1765 | DEQ | USFS | MT-DEQ-1765 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | MT |
| 19907 | 36865 | 06722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1766 | DEQ | USFS | MT-DEQ-1766 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | MT |
| 19908 | 36866 | 06723 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1767 | DEQ | USFS | MT-DEQ-1767 | 20020430.000000 | 20020430.000000 | 05/01/02 | | MST | MT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19867 | | mt; | 0.000000 | 0.000000 | 47.651800 | -115.214400 | | | 22.000000 | N | 28.000000 | W | 20.000000 | Pr22N28W | 47.651049 | -115.214228 | 1.000000 | 47.651810 |
| 19868 | | mt; | 0.000000 | 0.000000 | 47.637300 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 28.000000 | Pr22N28W | 47.636551 | -115.192567 | 1.000000 | 47.637310 |
| 19869 | | mt; | 0.000000 | 0.000000 | 47.637300 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 28.000000 | Pr22N28W | 47.636551 | -115.192567 | 1.000000 | 47.637310 |
| 19870 | | mt; | 0.000000 | 0.000000 | 47.637300 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 28.000000 | Pr22N28W | 47.636551 | -115.192567 | 1.000000 | 47.637310 |
| 19871 | | mt; | 0.000000 | 0.000000 | 47.637300 | -115.214400 | | | 22.000000 | N | 28.000000 | W | 29.000000 | Pr22N28W | 47.636551 | -115.214228 | 1.000000 | 47.637310 |
| 19872 | | mt; | 0.000000 | 0.000000 | 47.622800 | -115.193000 | | | 22.000000 | N | 28.000000 | W | 33.000000 | Pr22N28W | 47.622053 | -115.192567 | 1.000000 | 47.622810 |
| 19873 | | mt; | 0.000000 | 0.000000 | 47.505600 | -115.273500 | | | 20.000000 | N | 29.000000 | W | 10.000000 | Pr20N29W | 0.000000 | 0.000000 | 0.000000 | 47.505620 |
| 19874 | | mt; | 0.000000 | 0.000000 | 47.520000 | -115.252300 | | | 20.000000 | N | 29.000000 | W | 2.000000 | Pr20N29W | 0.000000 | 0.000000 | 0.000000 | 47.520040 |
| 19875 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 19876 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 19877 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 19878 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 19879 | | mt; | 0.000000 | 0.000000 | 47.564800 | -115.706300 | | | 21.000000 | N | 32.000000 | W | 21.000000 | Pr21N32W | 0.000000 | 0.000000 | 0.000000 | 47.564810 |
| 19880 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.829500 | | | 22.000000 | N | 25.000000 | W | 17.000000 | Pr22N25W | 47.666282 | -114.828911 | 1.000000 | 47.666320 |
| 19881 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.829500 | | | 22.000000 | N | 25.000000 | W | 17.000000 | Pr22N25W | 47.666282 | -114.828911 | 1.000000 | 47.666320 |
| 19882 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.850800 | | | 22.000000 | N | 25.000000 | W | 18.000000 | Pr22N25W | 47.666282 | -114.850568 | 1.000000 | 47.666320 |
| 19883 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.829500 | | | 22.000000 | N | 25.000000 | W | 17.000000 | Pr22N25W | 47.666282 | -114.828911 | 1.000000 | 47.666320 |
| 19884 | | mt; | 0.000000 | 0.000000 | 47.666300 | -114.829500 | | | 22.000000 | N | 25.000000 | W | 17.000000 | Pr22N25W | 47.666282 | -114.828911 | 1.000000 | 47.666320 |
| 19885 | | mt; | 0.000000 | 0.000000 | 47.493900 | -115.571400 | | | 20.000000 | N | 31.000000 | W | 17.000000 | Pr20N31W | 0.000000 | 0.000000 | 0.000000 | 47.493850 |
| 19886 | | mt; | 0.000000 | 0.000000 | 47.522700 | -115.550200 | | | 20.000000 | N | 31.000000 | W | 4.000000 | Pr20N31W | 0.000000 | 0.000000 | 0.000000 | 47.522720 |
| 19887 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.132800 | | | 4.000000 | N | 20.000000 | W | 19.000000 | Pr4N20W | 46.085894 | -114.131658 | 1.000000 | 46.082710 |
| 19888 | | mt; | 0.000000 | 0.000000 | 46.082700 | -114.091400 | | | 4.000000 | N | 20.000000 | W | 21.000000 | Pr4N20W | 46.085894 | -114.090602 | 1.000000 | 46.082710 |
| 19889 | | mt; | 0.000000 | 0.000000 | 45.952600 | -113.967300 | | | 2.000000 | N | 19.000000 | W | 4.000000 | Pr2N19W | 45.952094 | -113.967595 | 1.000000 | 45.952610 |
| 19890 | | mt; | 0.000000 | 0.000000 | 47.129400 | -113.231200 | | | 16.000000 | N | 13.000000 | W | 22.000000 | Pr16N13W | 47.131680 | -113.228942 | 1.000000 | 47.129350 |
| 19891 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.556200 | | | 17.000000 | N | 15.000000 | W | 31.000000 | Pr17N15W | 47.188548 | -113.556182 | 1.000000 | 47.188310 |
| 19892 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.513800 | | | 17.000000 | N | 15.000000 | W | 33.000000 | Pr17N15W | 47.188548 | -113.513513 | 1.000000 | 47.188310 |
| 19893 | | mt; | 0.000000 | 0.000000 | 47.390200 | -113.577400 | | | 19.000000 | N | 16.000000 | W | 24.000000 | Pr19N16W | 47.389774 | -113.578441 | 1.000000 | 47.390230 |
| 19894 | | mt; | 0.000000 | 0.000000 | 47.375800 | -113.683400 | | | 19.000000 | N | 16.000000 | W | 30.000000 | Pr19N16W | 47.375747 | -113.687268 | 1.000000 | 47.375810 |
| 19895 | | mt; | 0.000000 | 0.000000 | 47.390200 | -113.577400 | | | 19.000000 | N | 16.000000 | W | 24.000000 | Pr19N16W | 47.389774 | -113.578441 | 1.000000 | 47.390230 |
| 19896 | | mt; | 0.000000 | 0.000000 | 47.274800 | -113.577400 | | | 18.000000 | N | 16.000000 | W | 36.000000 | Pr18N16W | 47.274032 | -113.577814 | 1.000000 | 47.274850 |
| 19897 | | mt; | 0.000000 | 0.000000 | 47.274800 | -113.577400 | | | 18.000000 | N | 16.000000 | W | 36.000000 | Pr18N16W | 47.274032 | -113.577814 | 1.000000 | 47.274850 |
| 19898 | | mt; | 0.000000 | 0.000000 | 47.274800 | -113.577400 | | | 18.000000 | N | 16.000000 | W | 36.000000 | Pr18N16W | 47.274032 | -113.577814 | 1.000000 | 47.274850 |
| 19899 | | mt; | 0.000000 | 0.000000 | 47.274800 | -113.577400 | | | 18.000000 | N | 16.000000 | W | 36.000000 | Pr18N16W | 47.274032 | -113.577814 | 1.000000 | 47.274850 |
| 19900 | | mt; | 0.000000 | 0.000000 | 47.101700 | -115.061400 | | | 16.000000 | N | 27.000000 | W | 31.000000 | Pr16N27W | 0.000000 | 0.000000 | 0.000000 | 47.102440 |
| 19901 | | mt; | 0.000000 | 0.000000 | 47.175000 | -115.165500 | | | 16.000000 | N | 28.000000 | W | 5.000000 | Pr16N28W | 0.000000 | 0.000000 | 0.000000 | 47.175000 |
| 19902 | | mt; | 0.000000 | 0.000000 | 47.332500 | -115.167500 | | | 18.000000 | N | 28.000000 | W | 9.000000 | Pr18N28W | 47.335231 | -115.168871 | 1.000000 | 47.332540 |
| 19903 | | mt; | 0.000000 | 0.000000 | 47.347000 | -115.082700 | | | 18.000000 | N | 27.000000 | W | 6.000000 | Pr18N27W | 47.349223 | -115.084588 | 1.000000 | 47.346990 |
| 19904 | | mt; | 0.000000 | 0.000000 | 47.361400 | -115.125100 | | | 19.000000 | N | 28.000000 | W | 35.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.361390 |
| 19905 | | mt; | 0.000000 | 0.000000 | 47.390200 | -115.061500 | | | 19.000000 | N | 27.000000 | W | 20.000000 | Pr19N27W | 47.392860 | -115.064554 | 1.000000 | 47.390230 |
| 19906 | | mt; | 0.000000 | 0.000000 | 47.390200 | -115.103900 | | | 19.000000 | N | 28.000000 | W | 24.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.390230 |
| 19907 | | mt; | 0.000000 | 0.000000 | 47.390200 | -115.103900 | | | 19.000000 | N | 28.000000 | W | 24.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.390230 |
| 19908 | | mt; | 0.000000 | 0.000000 | 47.390200 | -115.082700 | | | 19.000000 | N | 27.000000 | W | 19.000000 | Pr19N27W | 47.392860 | -115.085885 | 1.000000 | 47.390230 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19867 | -115.214400 | o | 47.651800 | -115.214400 | -1131320.234285 | 402919.609237 | | | 0.000000 | C | | | 27.000000 | | H | | H | H | 27.000000 | 30 |
| 19868 | -115.193000 | o | 47.637300 | -115.193000 | -1130064.798811 | 401027.362431 | | | 0.000000 | C | | | 29.400000 | | H | | H | H | 29.400000 | 30 |
| 19869 | -115.193000 | o | 47.637300 | -115.193000 | -1130064.798811 | 401027.362431 | | | 0.000000 | C | | | 30.600000 | | H | | H | H | 30.600000 | 30 |
| 19870 | -115.193000 | o | 47.637300 | -115.193000 | -1130064.798811 | 401027.362431 | | | 0.000000 | C | | | 30.600000 | | H | | H | H | 30.600000 | 30 |
| 19871 | -115.214400 | o | 47.637300 | -115.214400 | -1131632.303296 | 401330.747508 | | | 0.000000 | C | | | 25.800000 | | G | | G | G | 25.800000 | 30 |
| 19872 | -115.193000 | o | 47.622800 | -115.193000 | -1130376.376365 | 399438.422056 | | | 0.000000 | C | | | 29.400000 | | G | | G | G | 29.400000 | 30 |
| 19873 | -115.273500 | o | 47.505600 | -115.273500 | -1138803.544128 | 387740.561990 | | | 0.000000 | B | | | 39.600000 | | H | | H | H | 39.600000 | 30 |
| 19874 | -115.252300 | o | 47.520000 | -115.252300 | -1136936.871652 | 389016.177103 | | | 0.000000 | C | | | 36.000000 | | G | | G | G | 36.000000 | 30 |
| 19875 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 0.000000 | C | | | 39.600000 | | H | | H | H | 39.600000 | 30 |
| 19876 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 0.000000 | C | | | 39.600000 | | H | | H | H | 39.600000 | 30 |
| 19877 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 0.000000 | C | | | 43.200000 | | H | | H | H | 43.200000 | 30 |
| 19878 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 0.000000 | C | | | 43.200000 | | H | | H | H | 43.200000 | 30 |
| 19879 | -115.706300 | o | 47.564800 | -115.706300 | -1169243.957067 | 400484.322951 | | | 0.000000 | B | | | 44.400000 | | H | | H | H | 44.400000 | 30 |
| 19880 | -114.829500 | o | 47.666300 | -114.829500 | -1102815.176335 | 399118.890752 | | | 0.000000 | C | | | 37.200000 | | G | | G | G | 37.200000 | 30 |
| 19881 | -114.829500 | o | 47.666300 | -114.829500 | -1102815.176335 | 399118.890752 | | | 0.000000 | C | | | 37.200000 | | G | | G | G | 37.200000 | 30 |
| 19882 | -114.850800 | o | 47.666300 | -114.850800 | -1104376.198416 | 399413.558127 | | | 0.000000 | C | | | 31.800000 | | G | | G | G | 31.800000 | 30 |
| 19883 | -114.829500 | o | 47.666300 | -114.829500 | -1102815.176335 | 399118.890752 | | | 0.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 30 |
| 19884 | -114.829500 | o | 47.666300 | -114.829500 | -1102815.176335 | 399118.890752 | | | 0.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 30 |
| 19885 | -115.571400 | o | 47.493900 | -115.571400 | -1160921.658814 | 390751.239414 | | | 0.000000 | C | | | 40.800000 | | G | | G | G | 40.800000 | 30 |
| 19886 | -115.550200 | o | 47.522700 | -115.550200 | -1158733.896382 | 393597.050475 | | | 0.000000 | C | | | 27.000000 | | G | | G | G | 27.000000 | 30 |
| 19887 | -114.132800 | o | 46.082700 | -114.132800 | -1083075.135757 | 215773.819357 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19888 | -114.091400 | o | 46.082700 | -114.091400 | -1079943.244023 | 215216.551941 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19889 | -113.967300 | o | 45.952600 | -113.967300 | -1073073.081908 | 199256.411838 | | | 0.000000 | B | | | 9.000000 | | C | | C | C | 9.000000 | 30 |
| 19890 | -113.231200 | o | 47.129400 | -113.231200 | -995434.538087 | 319160.280274 | | | 0.000000 | B | | | 6.000000 | | G | | G | G | 6.000000 | 30 |
| 19891 | -113.556200 | o | 47.188300 | -113.556200 | -1018471.928567 | 329727.431055 | | | 0.000000 | B | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19892 | -113.513800 | o | 47.188300 | -113.513800 | -1015324.543277 | 329188.412230 | | | 0.000000 | B | | | 12.000000 | | G | | G | G | 12.000000 | 30 |
| 19893 | -113.577400 | o | 47.390200 | -113.577400 | -1016182.013635 | 352190.517182 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19894 | -113.683400 | o | 47.375800 | -113.683400 | -1024296.466345 | 351961.040722 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19895 | -113.577400 | o | 47.390200 | -113.577400 | -1016182.013635 | 352190.517182 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19896 | -113.577400 | o | 47.274800 | -113.577400 | -1018391.444115 | 339505.959748 | | | 0.000000 | C | | | 150.000000 | | G | | G | G | 150.000000 | 30 |
| 19897 | -113.577400 | o | 47.274800 | -113.577400 | -1018391.444115 | 339505.959748 | | | 0.000000 | B | | | 132.000000 | | G | | G | G | 132.000000 | 30 |
| 19898 | -113.577400 | o | 47.274800 | -113.577400 | -1018391.444115 | 339505.959748 | | | 0.000000 | B | | | 132.000000 | | G | | G | G | 132.000000 | 30 |
| 19899 | -113.577400 | o | 47.274800 | -113.577400 | -1018391.444115 | 339505.959748 | | | 0.000000 | B | | | 132.000000 | | G | | G | G | 132.000000 | 30 |
| 19900 | -115.060700 | o | 47.061700 | -115.061400 | -1131796.554220 | 340455.402658 | | | 0.000000 | C | | | 22.200000 | | G | | G | G | 22.200000 | 30 |
| 19901 | -115.165500 | o | 47.175000 | -115.165500 | -1137939.102908 | 349969.080288 | | | 0.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19902 | -115.167500 | o | 47.332500 | -115.167500 | -1134723.825801 | 367261.325765 | | | 0.000000 | B | | | 5.400000 | | G | | G | G | 5.400000 | 30 |
| 19903 | -115.082700 | o | 47.347000 | -115.082700 | -1128166.449517 | 367649.480899 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19904 | -115.125100 | o | 47.361400 | -115.125100 | -1130983.355100 | 369827.648222 | | | 0.000000 | C | | | 22.800000 | | G | | G | G | 22.800000 | 30 |
| 19905 | -115.061500 | o | 47.390200 | -115.061500 | -1125686.997058 | 372086.086504 | | | 0.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19906 | -115.103900 | o | 47.390200 | -115.103900 | -1128808.547098 | 372684.601681 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19907 | -115.103900 | o | 47.390200 | -115.103900 | -1128808.547098 | 372684.601681 | | | 0.000000 | B | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19908 | -115.082700 | o | 47.390200 | -115.082700 | -1127247.822029 | 372385.135153 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19867 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 80.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19868 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.424871 | 42.483000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19869 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.473863 | 41.616000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19870 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.473863 | 52.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19871 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 65.790000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19872 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.424871 | 84.966000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19873 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.814249 | 26.928000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19874 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 39.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19875 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.814249 | 40.392000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19876 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.814249 | 40.392000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19877 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.939388 | 40.392000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19878 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.939388 | 40.392000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19879 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.979933 | 26.418000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19880 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.727636 | 50.592000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19881 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.727636 | 142.290000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19882 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.521904 | 100.011000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19883 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.569047 | 75.735000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19884 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.569047 | 75.735000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19885 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.856571 | 83.232000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19886 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 50.490000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19887 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19888 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 0.765000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19889 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 1.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19890 | 077 | MT | mt;powell | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 6.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19891 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19892 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 2.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19893 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19894 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 3.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19895 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19896 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 5.477226 | 943.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19897 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 5.138093 | 89.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19898 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 5.138093 | 33.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19899 | 063 | MT | mt;missoula | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 5.138093 | 56.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19900 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.107131 | 66.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19901 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 48.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19902 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 0.459000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19903 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 22.848000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19904 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.135416 | 34.884000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19905 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 21.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19906 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19907 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19908 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.967916 | 1.128566 | 1.369541 | 0.160650 | 0.060244 | 0.465885 | 0.068276 | 0.249008 | 0.546210 | 11.606963 | 0.546210 | 0.052211 |
| 19868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.511920 | 0.596886 | 0.724335 | 0.084966 | 0.031862 | 0.246401 | 0.036111 | 0.131697 | 0.288884 | 6.138794 | 0.288884 | 0.027614 |
| 19869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.501473 | 0.584705 | 0.709553 | 0.083232 | 0.031212 | 0.241373 | 0.035374 | 0.129010 | 0.282989 | 6.013512 | 0.282989 | 0.027050 |
| 19870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.626841 | 0.730881 | 0.886941 | 0.104040 | 0.039015 | 0.301716 | 0.044217 | 0.161262 | 0.353736 | 7.516890 | 0.353736 | 0.033813 |
| 19871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.792770 | 0.924350 | 1.121720 | 0.131580 | 0.049343 | 0.381582 | 0.055922 | 0.203949 | 0.447372 | 9.506655 | 0.447372 | 0.042764 |
| 19872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.023840 | 1.193772 | 1.448670 | 0.169932 | 0.063725 | 0.492803 | 0.072221 | 0.263395 | 0.577769 | 12.277587 | 0.577769 | 0.055228 |
| 19873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.324482 | 0.378338 | 0.459122 | 0.053856 | 0.020196 | 0.156182 | 0.022889 | 0.083477 | 0.183110 | 3.891096 | 0.183110 | 0.017503 |
| 19874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.479349 | 0.558909 | 0.678249 | 0.079560 | 0.029835 | 0.230724 | 0.033813 | 0.123318 | 0.270504 | 5.748210 | 0.270504 | 0.025857 |
| 19875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.486724 | 0.567508 | 0.688684 | 0.080784 | 0.030294 | 0.234274 | 0.034333 | 0.125215 | 0.274666 | 5.836644 | 0.274666 | 0.026255 |
| 19876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.486724 | 0.567508 | 0.688684 | 0.080784 | 0.030294 | 0.234274 | 0.034333 | 0.125215 | 0.274666 | 5.836644 | 0.274666 | 0.026255 |
| 19877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.486724 | 0.567508 | 0.688684 | 0.080784 | 0.030294 | 0.234274 | 0.034333 | 0.125215 | 0.274666 | 5.836644 | 0.274666 | 0.026255 |
| 19878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.486724 | 0.567508 | 0.688684 | 0.080784 | 0.030294 | 0.234274 | 0.034333 | 0.125215 | 0.274666 | 5.836644 | 0.274666 | 0.026255 |
| 19879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.318337 | 0.371173 | 0.450427 | 0.052836 | 0.019814 | 0.153224 | 0.022455 | 0.081896 | 0.179642 | 3.817401 | 0.179642 | 0.017172 |
| 19880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.609634 | 0.710818 | 0.862594 | 0.101184 | 0.037944 | 0.293434 | 0.043003 | 0.156835 | 0.344026 | 7.310544 | 0.344026 | 0.032885 |
| 19881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.714595 | 1.999175 | 2.426045 | 0.284580 | 0.106718 | 0.825282 | 0.120947 | 0.441099 | 0.967572 | 20.560905 | 0.967572 | 0.092489 |
| 19882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.205133 | 1.405155 | 1.705188 | 0.200022 | 0.075008 | 0.580064 | 0.085009 | 0.310034 | 0.680075 | 14.451590 | 0.680075 | 0.065007 |
| 19883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.912607 | 1.064077 | 1.291282 | 0.151470 | 0.056801 | 0.439263 | 0.064375 | 0.234779 | 0.514998 | 10.943708 | 0.514998 | 0.049228 |
| 19884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.912607 | 1.064077 | 1.291282 | 0.151470 | 0.056801 | 0.439263 | 0.064375 | 0.234779 | 0.514998 | 10.943708 | 0.514998 | 0.049228 |
| 19885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.002946 | 1.169410 | 1.419106 | 0.166464 | 0.062424 | 0.482746 | 0.070747 | 0.258019 | 0.565978 | 12.027024 | 0.565978 | 0.054101 |
| 19886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.608405 | 0.709385 | 0.860855 | 0.100980 | 0.037868 | 0.292842 | 0.042917 | 0.156519 | 0.343332 | 7.295805 | 0.343332 | 0.032819 |
| 19887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.009218 | 0.010748 | 0.013043 | 0.001530 | 0.000574 | 0.004437 | 0.000650 | 0.002372 | 0.005202 | 0.110543 | 0.005202 | 0.000497 |
| 19889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018437 | 0.021497 | 0.026087 | 0.003060 | 0.001148 | 0.008874 | 0.001301 | 0.004743 | 0.010404 | 0.221085 | 0.010404 | 0.000995 |
| 19890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.073746 | 0.085986 | 0.104346 | 0.012240 | 0.004590 | 0.035496 | 0.005202 | 0.018972 | 0.041616 | 0.884340 | 0.041616 | 0.003978 |
| 19891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024582 | 0.028662 | 0.034782 | 0.004080 | 0.001530 | 0.011832 | 0.001734 | 0.006324 | 0.013872 | 0.294780 | 0.013872 | 0.001326 |
| 19893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.046091 | 0.053741 | 0.065216 | 0.007650 | 0.002869 | 0.022185 | 0.003251 | 0.011858 | 0.026010 | 0.552713 | 0.026010 | 0.002486 |
| 19895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.369175 | 13.256175 | 16.086675 | 1.887000 | 0.707625 | 5.472300 | 0.801975 | 2.924850 | 6.415800 | 136.335750 | 6.415800 | 0.613275 |
| 19897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.081608 | 1.261128 | 1.530408 | 0.179520 | 0.067320 | 0.520608 | 0.076296 | 0.278256 | 0.610368 | 12.970320 | 0.610368 | 0.058344 |
| 19898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.405603 | 0.472923 | 0.573903 | 0.067320 | 0.025245 | 0.195228 | 0.028611 | 0.104346 | 0.228888 | 4.863870 | 0.228888 | 0.021879 |
| 19899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.676005 | 0.788205 | 0.956505 | 0.112200 | 0.042075 | 0.325380 | 0.047685 | 0.173910 | 0.381480 | 8.106450 | 0.381480 | 0.036465 |
| 19900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.795842 | 0.927932 | 1.126067 | 0.132090 | 0.049534 | 0.383061 | 0.056138 | 0.204740 | 0.449106 | 9.543503 | 0.449106 | 0.042929 |
| 19901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.589968 | 0.687888 | 0.834768 | 0.097920 | 0.036720 | 0.283968 | 0.041616 | 0.151776 | 0.332928 | 7.074720 | 0.332928 | 0.031824 |
| 19902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005531 | 0.006449 | 0.007826 | 0.000918 | 0.000344 | 0.002662 | 0.000390 | 0.001423 | 0.003121 | 0.066326 | 0.003121 | 0.000298 |
| 19903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.275318 | 0.321014 | 0.389558 | 0.045696 | 0.017136 | 0.132518 | 0.019421 | 0.070829 | 0.155366 | 3.301536 | 0.155366 | 0.014851 |
| 19904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420352 | 0.490120 | 0.594772 | 0.069768 | 0.026163 | 0.202327 | 0.029651 | 0.108140 | 0.237211 | 5.040738 | 0.237211 | 0.022675 |
| 19905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.258111 | 0.300951 | 0.365211 | 0.042840 | 0.016065 | 0.124236 | 0.018207 | 0.066402 | 0.145656 | 3.095190 | 0.145656 | 0.013923 |
| 19906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015364 | 0.017914 | 0.021739 | 0.002550 | 0.000956 | 0.007395 | 0.001084 | 0.003953 | 0.008670 | 0.184238 | 0.008670 | 0.000829 |
| 19907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030728 | 0.035827 | 0.043478 | 0.005100 | 0.001913 | 0.014790 | 0.002168 | 0.007905 | 0.017340 | 0.368475 | 0.017340 | 0.001658 |
| 19908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19909 | 36867 | 06724 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1768 | DEQ | USFS | MT-DEQ-1768 | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | MT |
| 19910 | 36868 | 06725 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1769 | DEQ | USFS | MT-DEQ-1769 | 20020912.000000 | 20020912.000000 | 09/13/02 | | MST | MT |
| 19911 | 36869 | 06726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1770 | DEQ | USFS | MT-DEQ-1770 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | MT |
| 19912 | 36870 | 06727 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1771 | DEQ | USFS | MT-DEQ-1771 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19913 | 36871 | 06728 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1772 | DEQ | USFS | MT-DEQ-1772 | 20021019.000000 | 20021019.000000 | 10/20/02 | | MST | MT |
| 19914 | 36872 | 06729 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1773 | DEQ | USFS | MT-DEQ-1773 | 20020615.000000 | 20020615.000000 | 06/16/02 | | MST | MT |
| 19915 | 36873 | 06730 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1774 | DEQ | USFS | MT-DEQ-1774 | 20021030.000000 | 20021030.000000 | 10/31/02 | | MST | MT |
| 19916 | 36874 | 06731 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1775 | DEQ | USFS | MT-DEQ-1775 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19917 | 36875 | 06732 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1776 | DEQ | USFS | MT-DEQ-1776 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19918 | 36876 | 06733 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1777 | DEQ | USFS | MT-DEQ-1777 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19919 | 36877 | 06734 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1778 | DEQ | USFS | MT-DEQ-1778 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19920 | 36878 | 06745 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1789 | DEQ | USFS | MT-DEQ-1789 | 20020501.000000 | 20020501.000000 | 05/02/02 | | MST | MT |
| 19921 | 36879 | 06746 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1790 | DEQ | USFS | MT-DEQ-1790 | 20020502.000000 | 20020502.000000 | 05/03/02 | | MST | MT |
| 19922 | 36880 | 06747 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1791 | DEQ | USFS | MT-DEQ-1791 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | MT |
| 19923 | 36881 | 06748 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1792 | DEQ | USFS | MT-DEQ-1792 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19924 | 36882 | 06749 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1793 | DEQ | USFS | MT-DEQ-1793 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19925 | 36883 | 06751 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1795 | DEQ | USFS | MT-DEQ-1795 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19926 | 36884 | 06752 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1796 | DEQ | USFS | MT-DEQ-1796 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19927 | 36885 | 06753 | prescribed | prescribed | 2810015001 | Natural | Broadcast | MT-DEQ-1797 | DEQ | USFS | MT-DEQ-1797 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19928 | 36886 | 06754 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1798 | DEQ | USFS | MT-DEQ-1798 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | MT |
| 19929 | 36887 | 06755 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1799 | DEQ | USFS | MT-DEQ-1799 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19930 | 36888 | 06756 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1800 | DEQ | USFS | MT-DEQ-1800 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | MT |
| 19931 | 36889 | 06757 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1801 | DEQ | USFS | MT-DEQ-1801 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | MT |
| 19932 | 36890 | 06758 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1802 | DEQ | USFS | MT-DEQ-1802 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | MT |
| 19933 | 36891 | 06759 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1803 | DEQ | USFS | MT-DEQ-1803 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | MT |
| 19934 | 36892 | 06763 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1807 | DEQ | USFS | MT-DEQ-1807 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | MT |
| 19935 | 36893 | 06764 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1808 | DEQ | USFS | MT-DEQ-1808 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | MT |
| 19936 | 36894 | 06765 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-DEQ-1809 | DEQ | USFS | MT-DEQ-1809 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | MT |
| 19937 | 36895 | 06964 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DENV-9 | DENV | STATE | Arroyo | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | NM |
| 19938 | 36896 | 06965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DENV-10 | DENV | STATE | Arroyo | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | NM |
| 19939 | 36897 | 06966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DENV-11 | DENV | STATE | Arroyo | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | NM |
| 19940 | 36898 | 06967 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DENV-12 | DENV | STATE | Arroyo | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | NM |
| 19941 | 36899 | 06982 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-DENV-27 | DENV | STATE | Pump Mesa | 20020206.000000 | 20020206.000000 | 02/07/02 | | MST | NM |
| 19942 | 36900 | 07000 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-DOI_1202-45 | DOI_1202 | BLM | Stanton | 20020123.000000 | 20020123.000000 | 01/24/02 | | MST | NM |
| 19943 | 36901 | 07004 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/07/02 | 1.000000 | MST | NM |
| 19944 | 36902 | 07005 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-50 | DOI_1202 | BLM | Jog RX | 20020129.000000 | 20020129.000000 | 01/30/02 | | MST | NM |
| 19945 | 36903 | 07020 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NM-NIFPORS-65 | NIFPORS | USFS | Mesita | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | NM |
| 19946 | 36904 | 07051 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-96 | NIFPORS | USFS | D102 Rx Burning | 20020927.000000 | 20020927.000000 | 09/28/02 | | MST | NM |
| 19947 | 36905 | 07056 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-101 | NIFPORS | USFS | D202 Rock Tank Rx | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | NM |
| 19948 | 36906 | 07058 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-103 | NIFPORS | USFS | D3 Turkey | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | NM |
| 19949 | 36907 | 07063 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-108 | NIFPORS | USFS | D3 Last Chance | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | NM |
| 19950 | 36908 | 07066 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NM-NIFPORS-111 | NIFPORS | USFS | Begoso/North Rim 02 | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19909 | | mt; | 0.000000 | 0.000000 | 47.404700 | -115.082700 | | | 19.000000 | N | 27.000000 | W | 18.000000 | Pr19N27W | 47.407582 | -115.085885 | 1.000000 | 47.404660 |
| 19910 | | mt; | 0.000000 | 0.000000 | 47.227900 | -115.170900 | | | 17.000000 | N | 28.000000 | W | 16.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.231580 |
| 19911 | | mt; | 0.000000 | 0.000000 | 47.189400 | -115.147500 | | | 17.000000 | N | 28.000000 | W | 34.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.188310 |
| 19912 | | mt; | 0.000000 | 0.000000 | 45.952600 | -113.967300 | | | 2.000000 | N | 19.000000 | W | 4.000000 | Pr2N19W | 45.952094 | -113.967595 | 1.000000 | 45.952610 |
| 19913 | | mt; | 0.000000 | 0.000000 | 47.260400 | -115.252300 | | | 17.000000 | N | 29.000000 | W | 2.000000 | Pr17N29W | 0.000000 | 0.000000 | 0.000000 | 47.260430 |
| 19914 | | mt; | 0.000000 | 0.000000 | 47.231600 | -115.231100 | | | 17.000000 | N | 29.000000 | W | 13.000000 | Pr17N29W | 0.000000 | 0.000000 | 0.000000 | 47.231580 |
| 19915 | | mt; | 0.000000 | 0.000000 | 47.260400 | -115.231100 | | | 17.000000 | N | 29.000000 | W | 1.000000 | Pr17N29W | 0.000000 | 0.000000 | 0.000000 | 47.260430 |
| 19916 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.959000 | | | 17.000000 | N | 19.000000 | W | 36.000000 | Pr17N19W | 47.188717 | -113.960341 | 1.000000 | 47.188310 |
| 19917 | | mt; | 0.000000 | 0.000000 | 47.188300 | -113.959000 | | | 17.000000 | N | 19.000000 | W | 36.000000 | Pr17N19W | 47.188717 | -113.960341 | 1.000000 | 47.188310 |
| 19918 | | mt; | 0.000000 | 0.000000 | 47.188300 | -115.209900 | | | 17.000000 | N | 28.000000 | W | 31.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.188310 |
| 19919 | | mt; | 0.000000 | 0.000000 | 47.188300 | -115.209900 | | | 17.000000 | N | 28.000000 | W | 31.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.188310 |
| 19920 | | mt; | 0.000000 | 0.000000 | 47.246000 | -115.188700 | | | 17.000000 | N | 28.000000 | W | 8.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.246000 |
| 19921 | | mt; | 0.000000 | 0.000000 | 47.260400 | -115.146300 | | | 17.000000 | N | 28.000000 | W | 3.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.260430 |
| 19922 | | mt; | 0.000000 | 0.000000 | 45.909200 | -114.008600 | | | 2.000000 | N | 19.000000 | W | 19.000000 | Pr2N19W | 45.907848 | -114.008399 | 1.000000 | 45.909250 |
| 19923 | | mt; | 0.000000 | 0.000000 | 47.246000 | -115.209900 | | | 17.000000 | N | 28.000000 | W | 7.000000 | Pr17N28W | 0.000000 | 0.000000 | 0.000000 | 47.246000 |
| 19924 | | mt; | 0.000000 | 0.000000 | 47.274800 | -115.273500 | | | 18.000000 | N | 29.000000 | W | 34.000000 | Pr18N29W | 47.278139 | -115.273837 | 1.000000 | 47.274850 |
| 19925 | | mt; | 0.000000 | 0.000000 | 47.347000 | -114.891900 | | | 18.000000 | N | 26.000000 | W | 3.000000 | Pr18N26W | 47.348726 | -114.894575 | 1.000000 | 47.346970 |
| 19926 | | mt; | 0.000000 | 0.000000 | 47.246000 | -114.913100 | | | 17.000000 | N | 26.000000 | W | 9.000000 | Pr17N26W | 47.247362 | -114.914717 | 1.000000 | 47.246000 |
| 19927 | | mt; | 0.000000 | 0.000000 | 47.246000 | -114.913100 | | | 17.000000 | N | 26.000000 | W | 9.000000 | Pr17N26W | 47.247362 | -114.914717 | 1.000000 | 47.246000 |
| 19928 | | mt; | 0.000000 | 0.000000 | 47.274800 | -114.891900 | | | 18.000000 | N | 26.000000 | W | 34.000000 | Pr18N26W | 47.275423 | -114.894575 | 1.000000 | 47.274850 |
| 19929 | | mt; | 0.000000 | 0.000000 | 47.375800 | -115.167500 | | | 19.000000 | N | 28.000000 | W | 28.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.375810 |
| 19930 | | mt; | 0.000000 | 0.000000 | 47.332500 | -115.188700 | | | 18.000000 | N | 28.000000 | W | 8.000000 | Pr18N28W | 47.335231 | -115.190519 | 1.000000 | 47.332540 |
| 19931 | | mt; | 0.000000 | 0.000000 | 47.361400 | -115.209900 | | | 19.000000 | N | 28.000000 | W | 31.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.361390 |
| 19932 | | mt; | 0.000000 | 0.000000 | 47.375800 | -115.188700 | | | 19.000000 | N | 28.000000 | W | 29.000000 | Pr19N28W | 0.000000 | 0.000000 | 0.000000 | 47.375810 |
| 19933 | | mt; | 0.000000 | 0.000000 | 47.375800 | -115.252300 | | | 19.000000 | N | 29.000000 | W | 26.000000 | Pr19N29W | 47.378469 | -115.253622 | 1.000000 | 47.375810 |
| 19934 | | mt; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 29.000000 | W | 22.000000 | Pr16N29W | 0.000000 | 0.000000 | 0.000000 | 47.131470 |
| 19935 | | mt; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 29.000000 | W | 22.000000 | Pr16N29W | 0.000000 | 0.000000 | 0.000000 | 47.131470 |
| 19936 | | mt; | 0.000000 | 0.000000 | 47.406600 | -115.275100 | | | 19.000000 | N | 29.000000 | W | 15.000000 | Pr19N29W | 47.407365 | -115.275319 | 1.000000 | 47.404660 |
| 19937 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.545000 | -107.355000 | | | 15.000000 | N | 5.000000 | W | 14.000000 | Ne15N5W | 35.551405 | -107.330051 | 2.000000 | 35.530690 |
| 19938 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.545000 | -107.355000 | | | 15.000000 | N | 5.000000 | W | 14.000000 | Ne15N5W | 35.551405 | -107.330051 | 2.000000 | 35.530690 |
| 19939 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.545000 | -107.355000 | | | 15.000000 | N | 5.000000 | W | 14.000000 | Ne15N5W | 35.551405 | -107.330051 | 2.000000 | 35.530690 |
| 19940 | mckinley | nm;mckinley | 35.482929 | -108.173710 | 35.545000 | -107.355000 | | | 15.000000 | N | 5.000000 | W | 14.000000 | Ne15N5W | 35.551405 | -107.330051 | 2.000000 | 35.530690 |
| 19941 | san juan | nm;san juan | 36.501015 | -108.229916 | 36.903889 | -107.688056 | | | 31.000000 | N | 8.000000 | W | 16.000000 | Ne31N8W | 36.899356 | -107.675092 | 1.000000 | 36.901250 |
| 19942 | | nm; | 0.000000 | 0.000000 | 33.478611 | -105.552500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19943 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19944 | | nm; | 0.000000 | 0.000000 | 36.666389 | -107.304167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19945 | | nm; | 0.000000 | 0.000000 | 36.500800 | -106.467500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19946 | | nm; | 0.000000 | 0.000000 | 32.533000 | -105.368000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19947 | | nm; | 0.000000 | 0.000000 | 32.191800 | -104.739400 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19948 | | nm; | 0.000000 | 0.000000 | 32.146700 | -104.739700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19949 | | nm; | 0.000000 | 0.000000 | 32.151400 | -104.717800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19950 | | nm; | 0.000000 | 0.000000 | 35.441600 | -105.620600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19909 | -115.082700 | o | 47.404700 | -115.082700 | -1126939.376503 | 373974.622675 | | | 0.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19910 | -115.167500 | o | 47.227900 | -115.170900 | -1137209.092131 | 355844.543280 | | | 0.000000 | C | | | 15.000000 | | G | | G | G | 15.000000 | 30 |
| 19911 | -115.146300 | o | 47.189400 | -115.147500 | -1136301.986854 | 351291.482558 | | | 0.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 30 |
| 19912 | -113.967300 | o | 45.952600 | -113.967300 | -1073073.081908 | 199256.411838 | | | 0.000000 | C | | | 5.400000 | | C | | C | C | 5.400000 | 30 |
| 19913 | -115.252300 | o | 47.260400 | -115.252300 | -1142520.280788 | 360567.889904 | | | 0.000000 | C | | | 12.600000 | | G | | G | G | 12.600000 | 30 |
| 19914 | -115.231100 | o | 47.231600 | -115.231100 | -1141573.874259 | 357108.487792 | | | 0.000000 | C | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19915 | -115.231100 | o | 47.260400 | -115.231100 | -1140956.408243 | 360264.926012 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19916 | -113.959000 | o | 47.188300 | -113.959000 | -1048353.994381 | 334931.873336 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19917 | -113.959000 | o | 47.188300 | -113.959000 | -1048353.994381 | 334931.873336 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19918 | -115.209900 | o | 47.188300 | -115.209900 | -1140935.692857 | 352059.912122 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19919 | -115.209900 | o | 47.188300 | -115.209900 | -1140935.692857 | 352059.912122 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19920 | -115.188700 | o | 47.246000 | -115.188700 | -1138136.267116 | 358081.914838 | | | 0.000000 | D | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19921 | -115.146300 | o | 47.260400 | -115.146300 | -1134699.909448 | 359057.256578 | | | 0.000000 | D | | | 18.000000 | | G | | G | G | 18.000000 | 30 |
| 19922 | -114.008600 | o | 45.909200 | -114.008600 | -1077048.115331 | 195038.480169 | | | 0.000000 | B | | | 5.400000 | | H | | H | H | 5.400000 | 30 |
| 19923 | -115.209900 | o | 47.246000 | -115.209900 | -1139700.768381 | 358384.104731 | | | 0.000000 | B | | | 7.200000 | | G | | G | G | 7.200000 | 30 |
| 19924 | -115.273500 | o | 47.274800 | -115.273500 | -1143774.382821 | 362449.345266 | | | 0.000000 | B | | | 8.400000 | | R | | R | R | 8.400000 | 30 |
| 19925 | -114.891900 | o | 47.347000 | -114.891900 | -1114103.900788 | 364971.400051 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19926 | -114.913100 | o | 47.246000 | -114.913100 | -1117788.635491 | 354191.553501 | | | 0.000000 | B | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19927 | -114.913100 | o | 47.246000 | -114.913100 | -1117788.635491 | 354191.553501 | | | 0.000000 | C | | | 8.400000 | | C | | C | C | 8.400000 | 30 |
| 19928 | -114.891900 | o | 47.274800 | -114.891900 | -1115618.823864 | 357053.643917 | | | 0.000000 | C | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19929 | -115.167500 | o | 47.375800 | -115.167500 | -1133798.095388 | 372007.222392 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19930 | -115.188700 | o | 47.332500 | -115.188700 | -1136285.862511 | 367562.717373 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19931 | -115.209900 | o | 47.361400 | -115.209900 | -1137228.271971 | 371031.870552 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19932 | -115.188700 | o | 47.375800 | -115.188700 | -1135358.846969 | 372308.423661 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19933 | -115.252300 | o | 47.375800 | -115.252300 | -1140040.497423 | 373214.534870 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19934 | -115.249400 | o | 47.131470 | -115.249400 | -1145072.175914 | 346395.972321 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 16 |
| 19935 | -115.249400 | o | 47.131470 | -115.249400 | -1145072.175914 | 346395.972321 | | | 0.000000 | B | | | 8.400000 | | G | | G | G | 8.400000 | 30 |
| 19936 | -115.273500 | o | 47.406600 | -115.275100 | -1141055.173565 | 376915.355694 | | | 0.000000 | B | | | 9.000000 | | G | | G | G | 9.000000 | 30 |
| 19937 | -107.336500 | o | 35.545000 | -107.355000 | -666675.791054 | -1021109.709087 | | | 0.000000 | D | | | 6.000000 | U | C | | U | U | 6.000000 | 35 |
| 19938 | -107.336500 | o | 35.545000 | -107.355000 | -666675.791054 | -1021109.709087 | | | 0.000000 | D | | | 6.000000 | U | C | | U | U | 6.000000 | 35 |
| 19939 | -107.336500 | o | 35.545000 | -107.355000 | -666675.791054 | -1021109.709087 | | | 0.000000 | E | | | 6.000000 | U | C | | U | U | 6.000000 | 35 |
| 19940 | -107.336500 | o | 35.545000 | -107.355000 | -666675.791054 | -1021109.709087 | | | 0.000000 | C | | | 6.000000 | U | C | | U | U | 6.000000 | 35 |
| 19941 | -107.678600 | o | 36.903889 | -107.688056 | -684122.809320 | -868144.268004 | | | 0.000000 | C | | | 9.600000 | F | F | | F | F | 9.600000 | 35 |
| 19942 | 0.000000 | o | 33.478611 | -105.552500 | -517141.943139 | -1262124.275796 | | 16.000000 | 0.000000 | C | | | | | F | K | K | K | 13.100000 | 35 |
| 19943 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 19944 | 0.000000 | o | 36.666389 | -107.304167 | -652189.144512 | -897475.968735 | | 35.000000 | 0.000000 | C | | | | K | H | | K | K | 13.100000 | 35 |
| 19945 | 0.000000 | o | 36.500800 | -106.467500 | -578980.189662 | -921930.022260 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 35 |
| 19946 | 0.000000 | o | 32.533000 | -105.368000 | -505817.953111 | -1367682.331957 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 19947 | 0.000000 | o | 32.191800 | -104.739400 | -448502.619147 | -1408855.226247 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 35 |
| 19948 | 0.000000 | o | 32.146700 | -104.739700 | -448773.091728 | -1413833.073753 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 35 |
| 19949 | 0.000000 | o | 32.151400 | -104.717800 | -446676.972276 | -1413428.413156 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 35 |
| 19950 | 0.000000 | o | 35.441600 | -105.620600 | -510490.588683 | -1044634.525009 | | | 0.000000 | E | | | | | H | | H | H | 14.950000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19909 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 35.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19910 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 22.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19911 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 32.130000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19912 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 4.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19913 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 37.485000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19914 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 27.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19915 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 3.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19916 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 7.140000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19917 | 047 | MT | mt;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 6.426000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19918 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 11.424000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19919 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 3.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19920 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 437.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19921 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 189.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19922 | 081 | MT | mt;ravalli | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.039230 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19923 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.200000 | 4.284000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19924 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 0.714000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19925 | 089 | MT | mt;sanders | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 9.282000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19926 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 4.284000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19927 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 2.142000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19928 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 28.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19929 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 4.284000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19930 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 0.714000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19931 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 3.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19932 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 3.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19933 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 1.428000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19934 | 079 | ID | id;shoshone | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 1.428000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19935 | 079 | ID | id;shoshone | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.296148 | 0.714000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19936 | 061 | MT | mt;mineral | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19937 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 61.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19938 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 68.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19939 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 154.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19940 | 031 | NM | nm;mckinley | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 48.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19941 | 045 | NM | nm;san juan | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.385641 | 24.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19942 | 027 | NM | nm;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 17.816000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19943 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19944 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 38.972500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19945 | 039 | NM | nm;rio arriba | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 652.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19946 | 035 | NM | nm;otero | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 707.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19947 | 015 | NM | nm;eddy | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 159.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19948 | 015 | NM | nm;eddy | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 5100.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19949 | 015 | NM | nm;eddy | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 79.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19950 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 571.837500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.430185 | 0.501585 | 0.608685 | 0.071400 | 0.026775 | 0.207060 | 0.030345 | 0.110670 | 0.242760 | 5.158650 | 0.242760 | 0.023205 |
| 19910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276548 | 0.322448 | 0.391298 | 0.045900 | 0.017213 | 0.133110 | 0.019508 | 0.071145 | 0.156060 | 3.316275 | 0.156060 | 0.014918 |
| 19911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.387167 | 0.451427 | 0.547817 | 0.064260 | 0.024098 | 0.186354 | 0.027311 | 0.099603 | 0.218484 | 4.642785 | 0.218484 | 0.020885 |
| 19912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055309 | 0.064490 | 0.078259 | 0.009180 | 0.003443 | 0.026622 | 0.003902 | 0.014229 | 0.031212 | 0.663255 | 0.031212 | 0.002984 |
| 19913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451694 | 0.526664 | 0.639119 | 0.074970 | 0.028114 | 0.217413 | 0.031862 | 0.116204 | 0.254898 | 5.416583 | 0.254898 | 0.024365 |
| 19914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331857 | 0.386937 | 0.469557 | 0.055080 | 0.020655 | 0.159732 | 0.023409 | 0.085374 | 0.187272 | 3.979530 | 0.187272 | 0.017901 |
| 19915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043019 | 0.050159 | 0.060868 | 0.007140 | 0.002678 | 0.020706 | 0.003035 | 0.011067 | 0.024276 | 0.515865 | 0.024276 | 0.002321 |
| 19916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086037 | 0.100317 | 0.121737 | 0.014280 | 0.005355 | 0.041412 | 0.006069 | 0.022134 | 0.048552 | 1.031730 | 0.048552 | 0.004641 |
| 19917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.077433 | 0.090285 | 0.109563 | 0.012852 | 0.004820 | 0.037271 | 0.005462 | 0.019921 | 0.043697 | 0.928557 | 0.043697 | 0.004177 |
| 19918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.137659 | 0.160507 | 0.194779 | 0.022848 | 0.008568 | 0.066259 | 0.009710 | 0.035414 | 0.077683 | 1.650768 | 0.077683 | 0.007426 |
| 19919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043019 | 0.050159 | 0.060868 | 0.007140 | 0.002678 | 0.020706 | 0.003035 | 0.011067 | 0.024276 | 0.515865 | 0.024276 | 0.002321 |
| 19920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.272839 | 6.147999 | 7.460739 | 0.875160 | 0.328185 | 2.537964 | 0.371943 | 1.356498 | 2.975544 | 63.230310 | 2.975544 | 0.284427 |
| 19921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.286126 | 2.665566 | 3.234726 | 0.379440 | 0.142290 | 1.100376 | 0.161262 | 0.588132 | 1.290096 | 27.414540 | 1.290096 | 0.123318 |
| 19922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 19923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.051622 | 0.060190 | 0.073042 | 0.008568 | 0.003213 | 0.024847 | 0.003641 | 0.013280 | 0.029131 | 0.619038 | 0.029131 | 0.002785 |
| 19924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.008604 | 0.010032 | 0.012174 | 0.001428 | 0.000536 | 0.004141 | 0.000607 | 0.002213 | 0.004855 | 0.103173 | 0.004855 | 0.000464 |
| 19925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.111848 | 0.130412 | 0.158258 | 0.018564 | 0.006962 | 0.053836 | 0.007890 | 0.028774 | 0.063118 | 1.341249 | 0.063118 | 0.006033 |
| 19926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.051622 | 0.060190 | 0.073042 | 0.008568 | 0.003213 | 0.024847 | 0.003641 | 0.013280 | 0.029131 | 0.619038 | 0.029131 | 0.002785 |
| 19927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025811 | 0.030095 | 0.036521 | 0.004284 | 0.001607 | 0.012424 | 0.001821 | 0.006640 | 0.014566 | 0.309519 | 0.014566 | 0.001392 |
| 19928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.344148 | 0.401268 | 0.486948 | 0.057120 | 0.021420 | 0.165648 | 0.024276 | 0.088536 | 0.194208 | 4.126920 | 0.194208 | 0.018564 |
| 19929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.051622 | 0.060190 | 0.073042 | 0.008568 | 0.003213 | 0.024847 | 0.003641 | 0.013280 | 0.029131 | 0.619038 | 0.029131 | 0.002785 |
| 19930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.008604 | 0.010032 | 0.012174 | 0.001428 | 0.000536 | 0.004141 | 0.000607 | 0.002213 | 0.004855 | 0.103173 | 0.004855 | 0.000464 |
| 19931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043019 | 0.050159 | 0.060868 | 0.007140 | 0.002678 | 0.020706 | 0.003035 | 0.011067 | 0.024276 | 0.515865 | 0.024276 | 0.002321 |
| 19932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043019 | 0.050159 | 0.060868 | 0.007140 | 0.002678 | 0.020706 | 0.003035 | 0.011067 | 0.024276 | 0.515865 | 0.024276 | 0.002321 |
| 19933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017207 | 0.020063 | 0.024347 | 0.002856 | 0.001071 | 0.008282 | 0.001214 | 0.004427 | 0.009710 | 0.206346 | 0.009710 | 0.000928 |
| 19934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017207 | 0.020063 | 0.024347 | 0.002856 | 0.001071 | 0.008282 | 0.001214 | 0.004427 | 0.009710 | 0.206346 | 0.009710 | 0.000928 |
| 19935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.008604 | 0.010032 | 0.012174 | 0.001428 | 0.000536 | 0.004141 | 0.000607 | 0.002213 | 0.004855 | 0.103173 | 0.004855 | 0.000464 |
| 19936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 19937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.737460 | 0.859860 | 1.043460 | 0.122400 | 0.045900 | 0.354960 | 0.052020 | 0.189720 | 0.416160 | 8.843400 | 0.416160 | 0.039780 |
| 19938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.829643 | 0.967342 | 1.173893 | 0.137700 | 0.051638 | 0.399330 | 0.058523 | 0.213435 | 0.468180 | 9.948825 | 0.468180 | 0.044753 |
| 19939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.855941 | 2.163981 | 2.626041 | 0.308040 | 0.115515 | 0.893316 | 0.130917 | 0.477462 | 1.047336 | 22.255890 | 1.047336 | 0.100113 |
| 19940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.583823 | 0.680723 | 0.826073 | 0.096900 | 0.036338 | 0.281010 | 0.041183 | 0.150195 | 0.329460 | 7.001025 | 0.329460 | 0.031493 |
| 19941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.294984 | 0.343944 | 0.417384 | 0.048960 | 0.018360 | 0.141984 | 0.020808 | 0.075888 | 0.166464 | 3.537360 | 0.166464 | 0.015912 |
| 19942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.214683 | 0.250315 | 0.303763 | 0.035632 | 0.013362 | 0.103333 | 0.015144 | 0.055230 | 0.121149 | 2.574412 | 0.121149 | 0.011580 |
| 19943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 19944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.469619 | 0.547564 | 0.664481 | 0.077945 | 0.029229 | 0.226041 | 0.033127 | 0.120815 | 0.265013 | 5.631526 | 0.265013 | 0.025332 |
| 19945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.866240 | 9.171840 | 11.130240 | 1.305600 | 0.489600 | 3.786240 | 0.554880 | 2.023680 | 4.439040 | 94.329600 | 4.439040 | 0.424320 |
| 19946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.526881 | 9.942131 | 12.065006 | 1.415250 | 0.530719 | 4.104225 | 0.601481 | 2.193638 | 4.811850 | 102.251813 | 4.811850 | 0.459956 |
| 19947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.920469 | 2.239219 | 2.717344 | 0.318750 | 0.119531 | 0.924375 | 0.135469 | 0.494063 | 1.083750 | 23.029688 | 1.083750 | 0.103594 |
| 19948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.455000 | 71.655000 | 86.955000 | 10.200000 | 3.825000 | 29.580000 | 4.335000 | 15.810000 | 34.680000 | 736.950000 | 34.680000 | 3.315000 |
| 19949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.952553 | 1.110653 | 1.347803 | 0.158100 | 0.059288 | 0.458490 | 0.067193 | 0.245055 | 0.537540 | 11.422725 | 0.537540 | 0.051383 |
| 19950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.890642 | 8.034317 | 9.749829 | 1.143675 | 0.428878 | 3.316658 | 0.486062 | 1.772696 | 3.888495 | 82.630519 | 3.888495 | 0.371694 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19951 | 36909 | 07071 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-DEP-2 | DEP | BLM | Silver Saddle Ranch | 20020410.000000 | 20020411.000000 | 04/11/02 | | PST | NV |
| 19952 | 36910 | 07084 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-15 | DEP | STATE | Mason Valley Wildlife M | 20020320.000000 | 20020320.000000 | 03/21/02 | | PST | NV |
| 19953 | 36911 | 07085 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-16 | DEP | STATE | Mason Valley Wildlife M | 20021015.000000 | 20021015.000000 | 10/16/02 | | PST | NV |
| 19954 | 36912 | 07086 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-17 | DEP | STATE | Pahranagat Refuge Hea | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | NV |
| 19955 | 36913 | 07087 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-18 | DEP | STATE | Crappie Pond / Mason V | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | NV |
| 19956 | 36914 | 07088 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-DEP-19 | DEP | STATE | Ringneck Pond / Mason | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | NV |
| 19957 | 36915 | 07092 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NV-DOI_1202-23 | DOI_1202 | BLM | JW 1 | 20020319.000000 | 20020319.000000 | 03/20/02 | | PST | NV |
| 19958 | 36916 | 07120 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NV-DOI_1202-51 | DOI_1202 | NPS | ROGER SPRI | 20021007.000000 | 20021008.000000 | 10/08/02 | | PST | NV |
| 19959 | 36917 | 07121 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NV-DOI_1202-52 | DOI_1202 | NPS | ROGER S 2 | 20020930.000000 | 20021001.000000 | 10/01/02 | | PST | NV |
| 19960 | 36918 | 07122 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NV-DOI_1202-53 | DOI_1202 | NPS | ROGER BAY | 20021007.000000 | 20021008.000000 | 10/08/02 | | PST | NV |
| 19961 | 36919 | 07123 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | NV-NIFPORS-54 | NIFPORS | USFS | Mill Canyon | 20020508.000000 | 20020508.000000 | 05/09/02 | | PST | NV |
| 19962 | 36920 | 07124 | prescribed | prescribed | 2810015001 | Natural | Broadcast | NV-NIFPORS-55 | NIFPORS | USFS | North Shay | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | NV |
| 19963 | 36921 | 07126 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2 | DF | BLM | | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | OR |
| 19964 | 36922 | 07127 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 19965 | 36923 | 07128 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-4 | DF | BLM | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 19966 | 36924 | 07129 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-5 | DF | BLM | | 20020405.000000 | 20020405.000000 | 04/06/02 | | PST | OR |
| 19967 | 36925 | 07130 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-6 | DF | BLM | | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | OR |
| 19968 | 36926 | 07131 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-7 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 19969 | 36927 | 07132 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-8 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 19970 | 36928 | 07133 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-9 | DF | BLM | | 20020401.000000 | 20020401.000000 | 04/02/02 | | PST | OR |
| 19971 | 36929 | 07134 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-10 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 19972 | 36930 | 07146 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-22 | DF | BLM | | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | OR |
| 19973 | 36931 | 07147 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-23 | DF | BLM | | 20021104.000000 | 20021104.000000 | 11/05/02 | | PST | OR |
| 19974 | 36932 | 07148 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-24 | DF | BLM | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 19975 | 36933 | 07149 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-25 | DF | BLM | | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | OR |
| 19976 | 36934 | 07151 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-27 | DF | BLM | | 20020906.000000 | 20020906.000000 | 09/07/02 | | PST | OR |
| 19977 | 36935 | 07152 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-28 | DF | BLM | | 20020907.000000 | 20020907.000000 | 09/08/02 | | PST | OR |
| 19978 | 36936 | 07153 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-29 | DF | BLM | | 20020908.000000 | 20020908.000000 | 09/09/02 | | PST | OR |
| 19979 | 36937 | 07154 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-30 | DF | BLM | | 20020909.000000 | 20020909.000000 | 09/10/02 | | PST | OR |
| 19980 | 36938 | 07155 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-31 | DF | BLM | | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | OR |
| 19981 | 36939 | 07164 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-40 | DF | BLM | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 19982 | 36940 | 07165 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-41 | DF | BLM | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 19983 | 36941 | 07172 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-48 | DF | BLM | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 19984 | 36942 | 07178 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-54 | DF | BLM | | 20021117.000000 | 20021117.000000 | 11/18/02 | | PST | OR |
| 19985 | 36943 | 07181 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-57 | DF | BLM | | 20020408.000000 | 20020408.000000 | 04/09/02 | | PST | OR |
| 19986 | 36944 | 07191 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-67 | DF | BLM | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 19987 | 36945 | 07192 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-68 | DF | BLM | | 20020408.000000 | 20020408.000000 | 04/09/02 | | PST | OR |
| 19988 | 36946 | 07193 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-69 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 19989 | 36947 | 07194 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-70 | DF | BLM | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 19990 | 36948 | 07195 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-71 | DF | BLM | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 19991 | 36949 | 07196 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-72 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 19992 | 36950 | 07197 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-73 | DF | BLM | | 20020405.000000 | 20020405.000000 | 04/06/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19951 | | nv; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 20.000000 | E | 26.000000 | Mo15N20E | 39.135880 | -119.705307 | 1.000000 | 39.134860 |
| 19952 | | nv; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 26.000000 | E | 7.000000 | Mo14N26E | 39.092519 | -119.117457 | 1.000000 | 39.091820 |
| 19953 | | nv; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 26.000000 | E | 7.000000 | Mo14N26E | 39.092519 | -119.117457 | 1.000000 | 39.091820 |
| 19954 | | nv; | 0.000000 | 0.000000 | | | | | 8.000000 | S | 61.000000 | E | 10.000000 | Mo8S61E | 37.267909 | -115.128415 | 1.000000 | 37.267240 |
| 19955 | | nv; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 26.000000 | E | 7.000000 | Mo14N26E | 39.092519 | -119.117457 | 1.000000 | 39.091820 |
| 19956 | | nv; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 26.000000 | E | 7.000000 | Mo14N26E | 39.092519 | -119.117457 | 1.000000 | 39.091820 |
| 19957 | | nv; | 0.000000 | 0.000000 | 38.767778 | -119.427500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19958 | | nv; | 0.000000 | 0.000000 | 36.360556 | -114.425833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19959 | | nv; | 0.000000 | 0.000000 | 36.357778 | -114.421111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19960 | | nv; | 0.000000 | 0.000000 | 36.354444 | -114.441667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19961 | | nv; | 0.000000 | 0.000000 | 38.529500 | -119.635200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19962 | | nv; | 0.000000 | 0.000000 | 38.700700 | -119.797800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 19963 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 09 | | S | | W | 21.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 19964 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 31.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 19965 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 29.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19966 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 31.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 19967 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 31.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 19968 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 23.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.600090 |
| 19969 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 25.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19970 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 25.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19971 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 25.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19972 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 17.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.525880 |
| 19973 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 17.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.525880 |
| 19974 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 8.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.540160 |
| 19975 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 8.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.540160 |
| 19976 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 19977 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 19978 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 19979 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 19980 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 44 | | N | | | 24.000000 | Wi02N44E | 0.000000 | 0.000000 | 0.000000 | 45.639950 |
| 19981 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 39 | | S | | E | 30.000000 | Wi11S39E | 44.578515 | -117.983945 | 1.000000 | 44.581420 |
| 19982 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 35 | | S | | E | 10.000000 | Wi12S35E | 44.539048 | -118.481400 | 1.000000 | 44.541730 |
| 19983 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 34 | | S | | E | 5.000000 | Wi18S34E | 44.033563 | -118.559387 | 1.000000 | 44.032780 |
| 19984 | harney | or;harney | 43.020126 | -119.066380 | | | 19 | 31 | | S | | E | 24.000000 | Wi19S31E | 43.909388 | -118.946528 | 1.000000 | 43.911860 |
| 19985 | baker | or;baker | 44.668821 | -117.648060 | | | 08 | 45 | | S | | E | 5.000000 | Wi08S45E | 0.000000 | 0.000000 | 0.000000 | 44.898960 |
| 19986 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 07 | | S | | W | 5.000000 | Wi35S07W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 19987 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 07 | | S | | W | 5.000000 | Wi35S07W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 19988 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 29.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19989 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19990 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19991 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 31.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.570980 |
| 19992 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19951 | -119.703800 | o | 39.135880 | -119.705307 | -1682025.832414 | -450521.032996 | | | 0.000000 | B | | | | K | T | | K | K | 13.100000 | 32 |
| 19952 | -119.116000 | o | 39.092519 | -119.117457 | -1634021.352948 | -467059.643804 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 19953 | -119.116000 | o | 39.092519 | -119.117457 | -1634021.352948 | -467059.643804 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 19954 | -115.129300 | o | 37.267909 | -115.128415 | -1332778.508091 | -738209.501556 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 19955 | -119.116000 | o | 39.092519 | -119.117457 | -1634021.352948 | -467059.643804 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 19956 | -119.116000 | o | 39.092519 | -119.117457 | -1634021.352948 | -467059.643804 | | | 0.000000 | C | | | | F | T | | F | F | 15.000000 | 32 |
| 19957 | 0.000000 | o | 38.767778 | -119.427500 | -1667853.389970 | -496285.210905 | | | 0.000000 | C | | | | K | L | | K | K | 13.100000 | 32 |
| 19958 | 0.000000 | o | 36.360556 | -114.425833 | -1287630.020235 | -848883.559493 | | | 0.000000 | B | | | | B | barren | | B | B | 19.500000 | 32 |
| 19959 | 0.000000 | o | 36.357778 | -114.421111 | -1287262.196728 | -849261.318794 | | | 0.000000 | B | | | | B | barren | | B | B | 19.500000 | 32 |
| 19960 | 0.000000 | o | 36.354444 | -114.441667 | -1289133.059362 | -849311.830148 | | | 0.000000 | B | | | | B | barren | | B | B | 19.500000 | 32 |
| 19961 | 0.000000 | o | 38.529500 | -119.635200 | -1691129.998102 | -518045.934486 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 19962 | 0.000000 | o | 38.700700 | -119.797800 | -1700563.410124 | -496051.921492 | | | 0.000000 | C | | | | | F | | F | F | 15.000000 | 06 |
| 19963 | -123.770700 | o | 42.772640 | -123.770700 | -1906523.352744 | 33303.893638 | | | 0.000000 | B | | | 17.000000 | G | G | | G | G | 17.000000 | 41 |
| 19964 | -123.453800 | o | 42.570980 | -123.453800 | -1888251.928274 | 4131.289166 | | | 0.000000 | C | | | 21.500000 | G | T | | G | G | 21.500000 | 41 |
| 19965 | -123.434100 | o | 42.585540 | -123.434100 | -1886270.515599 | 5243.276987 | | | 0.000000 | C | | | 21.500000 | G | T | | G | G | 21.500000 | 41 |
| 19966 | -123.453800 | o | 42.570980 | -123.453800 | -1888251.928274 | 4131.289166 | | | 0.000000 | C | | | 21.500000 | G | T | | G | G | 21.500000 | 06 |
| 19967 | -123.453800 | o | 42.570980 | -123.453800 | -1888251.928274 | 4131.289166 | | | 0.000000 | B | | | 21.500000 | G | T | | G | G | 21.500000 | 06 |
| 19968 | -123.493200 | o | 42.600090 | -123.493200 | -1890410.294487 | 8190.684911 | | | 0.000000 | B | | | 14.500000 | G | G | | G | G | 14.500000 | 41 |
| 19969 | -123.473500 | o | 42.585540 | -123.473500 | -1889331.443707 | 6161.425767 | | | 0.000000 | C | | | 19.000000 | G | T | | G | G | 19.000000 | 41 |
| 19970 | -123.473500 | o | 42.585540 | -123.473500 | -1889331.443707 | 6161.425767 | | | 0.000000 | B | | | 18.000000 | G | T | | G | G | 18.000000 | 41 |
| 19971 | -123.473500 | o | 42.585540 | -123.473500 | -1889331.443707 | 6161.425767 | | | 0.000000 | B | | | 19.000000 | G | T | | G | G | 19.000000 | 41 |
| 19972 | -122.476700 | o | 44.525880 | -122.476700 | -1753362.130257 | 193120.663579 | | | 0.000000 | C | | | 45.100000 | H | G | | H | H | 45.100000 | 41 |
| 19973 | -122.476700 | o | 44.525880 | -122.476700 | -1753362.130257 | 193120.663579 | | | 0.000000 | B | | | 45.100000 | H | G | | H | H | 45.100000 | 41 |
| 19974 | -122.476700 | o | 44.540160 | -122.476700 | -1752927.150587 | 194662.945369 | | | 0.000000 | B | | | 85.100000 | H | G | | H | H | 85.100000 | 41 |
| 19975 | -122.476700 | o | 44.540160 | -122.476700 | -1752927.150587 | 194662.945369 | | | 0.000000 | B | | | 85.100000 | H | G | | H | H | 85.100000 | 41 |
| 19976 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | | 0.000000 | F | | | 5.100000 | C | T | | C | C | 5.100000 | 41 |
| 19977 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | | 0.000000 | D | | | 5.100000 | C | T | | C | C | 5.100000 | 41 |
| 19978 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | 1500.000000 | 0.000000 | F | | | 6.010000 | C | T | | C | C | 6.010000 | 41 |
| 19979 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | | 0.000000 | E | | | 5.100000 | C | T | | C | C | 5.100000 | 41 |
| 19980 | -117.258900 | o | 45.639950 | -117.258900 | -1329006.605835 | 214176.020888 | | | 0.000000 | C | | | 12.600000 | G | C | | G | G | 12.600000 | 41 |
| 19981 | -117.981600 | o | 44.578515 | -117.983945 | -1409816.977215 | 110590.997562 | | | 0.000000 | C | | | 18.000000 | U | C | | U | U | 18.000000 | 41 |
| 19982 | -118.483700 | o | 44.539048 | -118.481400 | -1448963.692584 | 115099.720846 | | | 0.000000 | C | | | 18.000000 | U | C | | U | U | 18.000000 | 41 |
| 19983 | -118.558500 | o | 44.033563 | -118.559387 | -1467642.855839 | 61386.382252 | | | 0.000000 | D | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 19984 | -118.946000 | o | 43.909388 | -118.946528 | -1500735.436055 | 54957.440973 | | | 0.000000 | D | | | 32.900000 | U | G | | U | U | 32.900000 | 41 |
| 19985 | -117.236000 | o | 44.898960 | -117.236000 | -1344797.226095 | 132819.149160 | | | 0.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 19986 | -123.552300 | o | 42.556430 | -123.552300 | -1896356.720995 | 4862.419271 | | | 0.000000 | C | | | 19.400000 | G | G | | G | G | 19.400000 | 41 |
| 19987 | -123.552300 | o | 42.556430 | -123.552300 | -1896356.720995 | 4862.419271 | | | 0.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 19988 | -123.552300 | o | 42.585540 | -123.552300 | -1895451.622824 | 8002.289538 | | | 0.000000 | C | | | 19.400000 | G | G | | G | G | 19.400000 | 41 |
| 19989 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 0.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 19990 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 0.000000 | C | | | 30.400000 | G | G | | G | G | 30.400000 | 41 |
| 19991 | -123.572000 | o | 42.570980 | -123.572000 | -1897434.439702 | 6893.072214 | | | 0.000000 | D | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 19992 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 0.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19951 | 510 | NV | nv;carson city | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 5.567500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19952 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19953 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 48.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19954 | 017 | NV | nv;lincoln | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 57.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19955 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19956 | 019 | NV | nv;lyon | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 44.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19957 | 005 | NV | nv;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 66.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19958 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 1.657500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19959 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 3.315000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19960 | 003 | NV | nv;clark | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 8.287500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19961 | 003 | CA | ca;alpine | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 315.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19962 | 003 | CA | ca;alpine | 0.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 44.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19963 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 8.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19964 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 18.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19965 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 43.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19966 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 36.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19967 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 12.792500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19968 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.702939 | 11.092500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19969 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.949359 | 35.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19970 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19971 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.949359 | 35.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19972 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.003331 | 103.504500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19973 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.003331 | 26.834500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19974 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.125530 | 50.634500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19975 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.125530 | 50.634500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19976 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.009950 | 433.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19977 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.009950 | 86.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19978 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.096358 | 766.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19979 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.009950 | 216.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19980 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 48.195000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19981 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19982 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 35.190000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19983 | 025 | OR | or;harney | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 98.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19984 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.565151 | 349.562500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19985 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 299.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19986 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.969772 | 49.470000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19987 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 38.148000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19988 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.969772 | 87.397000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19989 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 89.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19990 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.465766 | 59.432000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19991 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 260.304000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19992 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 89.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.067088 | 0.078223 | 0.094926 | 0.011135 | 0.004176 | 0.032292 | 0.004732 | 0.017259 | 0.037859 | 0.804504 | 0.037859 | 0.003619 |
| 19952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 19953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.583823 | 0.680723 | 0.826073 | 0.096900 | 0.036338 | 0.281010 | 0.041183 | 0.150195 | 0.329460 | 7.001025 | 0.329460 | 0.031493 |
| 19954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.691369 | 0.806119 | 0.978244 | 0.114750 | 0.043031 | 0.332775 | 0.048769 | 0.177863 | 0.390150 | 8.290688 | 0.390150 | 0.037294 |
| 19955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 19956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.537731 | 0.626981 | 0.760856 | 0.089250 | 0.033469 | 0.258825 | 0.037931 | 0.138338 | 0.303450 | 6.448313 | 0.303450 | 0.029006 |
| 19957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.805060 | 0.938681 | 1.139111 | 0.133620 | 0.050108 | 0.387498 | 0.056789 | 0.207111 | 0.454308 | 9.654045 | 0.454308 | 0.043427 |
| 19958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.019973 | 0.023288 | 0.028260 | 0.003315 | 0.001243 | 0.009614 | 0.001409 | 0.005138 | 0.011271 | 0.239509 | 0.011271 | 0.001077 |
| 19959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.039946 | 0.046576 | 0.056521 | 0.006630 | 0.002486 | 0.019227 | 0.002818 | 0.010277 | 0.022542 | 0.479018 | 0.022542 | 0.002155 |
| 19960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.099864 | 0.116439 | 0.141302 | 0.016575 | 0.006216 | 0.048068 | 0.007044 | 0.025691 | 0.056355 | 1.197544 | 0.056355 | 0.005387 |
| 19961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.802016 | 4.433056 | 5.379616 | 0.631040 | 0.236640 | 1.830016 | 0.268192 | 0.978112 | 2.145536 | 45.592640 | 2.145536 | 0.205088 |
| 19962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.537731 | 0.626981 | 0.760856 | 0.089250 | 0.033469 | 0.258825 | 0.037931 | 0.138338 | 0.303450 | 6.448313 | 0.303450 | 0.029006 |
| 19963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104474 | 0.121814 | 0.147824 | 0.017340 | 0.006503 | 0.050286 | 0.007370 | 0.026877 | 0.058956 | 1.252815 | 0.058956 | 0.005635 |
| 19964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.220214 | 0.256764 | 0.311589 | 0.036550 | 0.013706 | 0.105995 | 0.015534 | 0.056653 | 0.124270 | 2.640738 | 0.124270 | 0.011879 |
| 19965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.528513 | 0.616233 | 0.747813 | 0.087720 | 0.032895 | 0.254388 | 0.037281 | 0.135966 | 0.298248 | 6.337770 | 0.298248 | 0.028509 |
| 19966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.440428 | 0.513528 | 0.623178 | 0.073100 | 0.027413 | 0.211990 | 0.031068 | 0.113305 | 0.248540 | 5.281475 | 0.248540 | 0.023758 |
| 19967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.154150 | 0.179735 | 0.218112 | 0.025585 | 0.009594 | 0.074197 | 0.010874 | 0.039657 | 0.086989 | 1.848516 | 0.086989 | 0.008315 |
| 19968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.133665 | 0.155850 | 0.189127 | 0.022185 | 0.008319 | 0.064337 | 0.009429 | 0.034387 | 0.075429 | 1.602866 | 0.075429 | 0.007210 |
| 19969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.428137 | 0.499196 | 0.605787 | 0.071060 | 0.026648 | 0.206074 | 0.030201 | 0.110143 | 0.241604 | 5.134085 | 0.241604 | 0.023095 |
| 19970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147942 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 19971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.428137 | 0.499196 | 0.605787 | 0.071060 | 0.026648 | 0.206074 | 0.030201 | 0.110143 | 0.241604 | 5.134085 | 0.241604 | 0.023095 |
| 19972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.247229 | 1.454238 | 1.764752 | 0.207009 | 0.077628 | 0.600326 | 0.087979 | 0.320864 | 0.703831 | 14.956400 | 0.703831 | 0.067278 |
| 19973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.323356 | 0.377025 | 0.457528 | 0.053669 | 0.020126 | 0.155640 | 0.022809 | 0.083187 | 0.182475 | 3.877585 | 0.182475 | 0.017442 |
| 19974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.610146 | 0.711415 | 0.863318 | 0.101269 | 0.037976 | 0.293680 | 0.043039 | 0.156967 | 0.344315 | 7.316685 | 0.344315 | 0.032912 |
| 19975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.610146 | 0.711415 | 0.863318 | 0.101269 | 0.037976 | 0.293680 | 0.043039 | 0.156967 | 0.344315 | 7.316685 | 0.344315 | 0.032912 |
| 19976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.223675 | 6.090675 | 7.391175 | 0.867000 | 0.325125 | 2.514300 | 0.368475 | 1.343850 | 2.947800 | 62.640750 | 2.947800 | 0.281775 |
| 19977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.044735 | 1.218135 | 1.478235 | 0.173400 | 0.065025 | 0.502860 | 0.073695 | 0.268770 | 0.589560 | 12.528150 | 0.589560 | 0.056355 |
| 19978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.233614 | 10.766164 | 13.064989 | 1.532550 | 0.574706 | 4.444395 | 0.651334 | 2.375453 | 5.210670 | 110.726738 | 5.210670 | 0.498079 |
| 19979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.611838 | 3.045338 | 3.695588 | 0.433500 | 0.162563 | 1.257150 | 0.184238 | 0.671925 | 1.473900 | 31.320375 | 1.473900 | 0.140888 |
| 19980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.580750 | 0.677140 | 0.821725 | 0.096390 | 0.036146 | 0.279531 | 0.040966 | 0.149405 | 0.327726 | 6.964178 | 0.327726 | 0.031327 |
| 19981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |
| 19982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.424040 | 0.494420 | 0.599990 | 0.070380 | 0.026393 | 0.204102 | 0.029912 | 0.109089 | 0.239292 | 5.084955 | 0.239292 | 0.022874 |
| 19983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.188130 | 1.385330 | 1.681130 | 0.197200 | 0.073950 | 0.571880 | 0.083810 | 0.305660 | 0.670480 | 14.247700 | 0.670480 | 0.064090 |
| 19984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.212228 | 4.911353 | 5.960041 | 0.699125 | 0.262172 | 2.027462 | 0.297128 | 1.083644 | 2.377025 | 50.511781 | 2.377025 | 0.227216 |
| 19985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.613554 | 4.213314 | 5.112954 | 0.599760 | 0.224910 | 1.739304 | 0.254898 | 0.929628 | 2.039184 | 43.332660 | 2.039184 | 0.194922 |
| 19986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.596113 | 0.695053 | 0.843464 | 0.098940 | 0.037103 | 0.286926 | 0.042050 | 0.153357 | 0.336396 | 7.148415 | 0.336396 | 0.032156 |
| 19987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.459683 | 0.535979 | 0.650423 | 0.076296 | 0.028611 | 0.221258 | 0.032426 | 0.118259 | 0.259406 | 5.512386 | 0.259406 | 0.024796 |
| 19988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.053134 | 1.227928 | 1.490119 | 0.174794 | 0.065548 | 0.506903 | 0.074287 | 0.270931 | 0.594300 | 12.628867 | 0.594300 | 0.056808 |
| 19989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.081608 | 1.261128 | 1.530408 | 0.179520 | 0.067320 | 0.520608 | 0.076296 | 0.278256 | 0.610368 | 12.970320 | 0.610368 | 0.058344 |
| 19990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.716156 | 0.835020 | 1.013316 | 0.118864 | 0.044574 | 0.344706 | 0.050517 | 0.184239 | 0.404138 | 8.587924 | 0.404138 | 0.038631 |
| 19991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.136663 | 3.657271 | 4.438183 | 0.520608 | 0.195228 | 1.509763 | 0.221258 | 0.806942 | 1.770067 | 37.613928 | 1.770067 | 0.169198 |
| 19992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.081608 | 1.261128 | 1.530408 | 0.179520 | 0.067320 | 0.520608 | 0.076296 | 0.278256 | 0.610368 | 12.970320 | 0.610368 | 0.058344 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19993 | 36951 | 07198 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-74 | DF | BLM | | 20020406.000000 | 20020406.000000 | 04/07/02 | | PST | OR |
| 19994 | 36952 | 07199 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-75 | DF | BLM | | 20020407.000000 | 20020407.000000 | 04/08/02 | | PST | OR |
| 19995 | 36953 | 07200 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-76 | DF | BLM | | 20020407.000000 | 20020407.000000 | 04/08/02 | | PST | OR |
| 19996 | 36954 | 07201 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-77 | DF | BLM | | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | OR |
| 19997 | 36955 | 07210 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-86 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 19998 | 36956 | 07304 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-180 | DF | BLM | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 19999 | 36957 | 07305 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-181 | DF | BLM | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20000 | 36958 | 07306 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-182 | DF | BLM | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20001 | 36959 | 07308 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-184 | DF | BLM | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20002 | 36960 | 07309 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-185 | DF | BLM | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20003 | 36961 | 07310 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-186 | DF | BLM | | 20020401.000000 | 20020401.000000 | 04/02/02 | | PST | OR |
| 20004 | 36962 | 07311 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-187 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20005 | 36963 | 07312 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-188 | DF | BLM | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20006 | 36964 | 07321 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-197 | DF | BLM | | 20020329.000000 | 20020329.000000 | 03/30/02 | | PST | OR |
| 20007 | 36965 | 07322 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-198 | DF | BLM | | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | OR |
| 20008 | 36966 | 07325 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-201 | DF | BLM | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20009 | 36967 | 07326 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-202 | DF | BLM | | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | OR |
| 20010 | 36968 | 07327 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-203 | DF | BLM | | 20020414.000000 | 20020414.000000 | 04/15/02 | | PST | OR |
| 20011 | 36969 | 07328 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-204 | DF | BLM | | 20020414.000000 | 20020414.000000 | 04/15/02 | | PST | OR |
| 20012 | 36970 | 07329 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-205 | DF | BLM | | 20020303.000000 | 20020303.000000 | 03/04/02 | | PST | OR |
| 20013 | 36971 | 07330 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-206 | DF | BLM | | 20020507.000000 | 20020507.000000 | 05/08/02 | | PST | OR |
| 20014 | 36972 | 07331 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-207 | DF | BLM | | 20020227.000000 | 20020227.000000 | 02/28/02 | | PST | OR |
| 20015 | 36973 | 07332 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-208 | DF | BLM | | 20020214.000000 | 20020214.000000 | 02/15/02 | | PST | OR |
| 20016 | 36974 | 07333 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-209 | DF | BLM | | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | OR |
| 20017 | 36975 | 07334 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-210 | DF | BLM | | 20020509.000000 | 20020509.000000 | 05/10/02 | | PST | OR |
| 20018 | 36976 | 07335 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-211 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20019 | 36977 | 07336 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-212 | DF | BLM | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20020 | 36978 | 07337 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-213 | DF | BLM | | 20020507.000000 | 20020507.000000 | 05/08/02 | | PST | OR |
| 20021 | 36979 | 07338 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-214 | DF | BLM | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20022 | 36980 | 07339 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-215 | DF | BLM | | 20020330.000000 | 20020330.000000 | 03/31/02 | | PST | OR |
| 20023 | 36981 | 07340 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-216 | DF | BLM | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20024 | 36982 | 07351 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-227 | DF | BLM | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20025 | 36983 | 07352 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-228 | DF | BLM | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20026 | 36984 | 07353 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-229 | DF | BLM | | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | OR |
| 20027 | 36985 | 07354 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-230 | DF | BLM | | 20021021.000000 | 20021021.000000 | 10/22/02 | | PST | OR |
| 20028 | 36986 | 07367 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-243 | DF | PRIVATE | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20029 | 36987 | 07376 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-252 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20030 | 36988 | 07377 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-253 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | OR |
| 20031 | 36989 | 07379 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-255 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20032 | 36990 | 07380 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-256 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20033 | 36991 | 07389 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-265 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20034 | 36992 | 07390 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-266 | DF | PRIVATE | | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19993 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19994 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19995 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 30.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 19996 | josephine | or;josephine | 42.389471 | -123.634720 | | | 35 | 07 | | S | | W | 5.000000 | Wi35S07W | 0.000000 | 0.000000 | 0.000000 | 42.556430 |
| 19997 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 1.000000 | Wi29S14W | 43.088557 | -124.308737 | 1.000000 | 43.083350 |
| 19998 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 01 | | S | | W | 3.000000 | Wi33S01W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 19999 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 01 | | S | | W | 10.000000 | Wi33S01W | 0.000000 | 0.000000 | 0.000000 | 42.716520 |
| 20000 | jackson | or;jackson | 42.498842 | -122.756203 | | | 33 | 01 | | S | | W | 3.000000 | Wi33S01W | 0.000000 | 0.000000 | 0.000000 | 42.731080 |
| 20001 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | W | 27.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.236240 |
| 20002 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | W | 34.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20003 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | W | 31.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20004 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | W | 31.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20005 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 04 | | S | | W | 6.000000 | Wi39S04W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 20006 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 04 | | S | | W | 34.000000 | Wi38S04W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20007 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 04 | | S | | W | 6.000000 | Wi39S04W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 20008 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 35.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20009 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 3.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 20010 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 2.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 20011 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 3.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 20012 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 34.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20013 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 34.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20014 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 33.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20015 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 32.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20016 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 5.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 20017 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 5.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.294460 |
| 20018 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | S | | W | 15.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 20019 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | S | | W | 15.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 20020 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | S | | W | 4.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.207130 |
| 20021 | jackson | or;jackson | 42.498842 | -122.756203 | | | 39 | 02 | | S | | W | 8.000000 | Wi39S02W | 0.000000 | 0.000000 | 0.000000 | 42.192580 |
| 20022 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 32.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20023 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 03 | | S | | W | 23.000000 | Wi38S03W | 0.000000 | 0.000000 | 0.000000 | 42.250790 |
| 20024 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 15.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 20025 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 12.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.234430 |
| 20026 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 03 | | S | | W | 23.000000 | Wi30S03W | 0.000000 | 0.000000 | 0.000000 | 42.948690 |
| 20027 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 16.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |
| 20028 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 09 | | S | | W | 21.000000 | Wi32S09W | 0.000000 | 0.000000 | 0.000000 | 42.772640 |
| 20029 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 4.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.080730 |
| 20030 | douglas | or;douglas | 43.323769 | -123.099785 | | | 29 | 03 | | S | | W | 4.000000 | Wi29S03W | 0.000000 | 0.000000 | 0.000000 | 43.080730 |
| 20031 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 07 | | S | | W | 18.000000 | Wi23S07W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 20032 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 07 | | S | | W | 18.000000 | Wi23S07W | 0.000000 | 0.000000 | 0.000000 | 43.571900 |
| 20033 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 1.000000 | Wi26S10W | 43.336308 | -123.833157 | 1.000000 | 43.338360 |
| 20034 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 1.000000 | Wi26S10W | 43.336308 | -123.833157 | 1.000000 | 43.338360 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19993 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 0.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 19994 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 0.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 19995 | -123.572000 | o | 42.585540 | -123.572000 | -1896981.317512 | 8463.456698 | | | 0.000000 | C | | | 26.400000 | G | G | | G | G | 26.400000 | 41 |
| 19996 | -123.552300 | o | 42.556430 | -123.552300 | -1896356.720995 | 4862.419271 | | | 0.000000 | C | | | 19.400000 | G | G | | G | G | 19.400000 | 41 |
| 19997 | -124.307100 | o | 43.088557 | -124.308737 | -1937894.350465 | 80118.092655 | | | 0.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 19998 | -122.803700 | o | 42.731080 | -122.803700 | -1832832.269218 | 6487.706620 | | | 0.000000 | C | | | 19.500000 | H | G | | H | H | 19.500000 | 41 |
| 19999 | -122.803700 | o | 42.716520 | -122.803700 | -1833271.651339 | 4914.358143 | | | 0.000000 | B | | | 19.500000 | H | G | | H | H | 19.500000 | 41 |
| 20000 | -122.803700 | o | 42.731080 | -122.803700 | -1832832.269218 | 6487.706620 | | | 0.000000 | C | | | 19.500000 | H | G | | H | H | 19.500000 | 41 |
| 20001 | -123.158300 | o | 42.236240 | -123.158300 | -1875486.809638 | -38860.392489 | | | 0.000000 | C | | | 9.300000 | G | G | | G | G | 9.300000 | 41 |
| 20002 | -123.158300 | o | 42.221690 | -123.158300 | -1875929.701789 | -40431.777717 | | | 0.000000 | C | | | 7.300000 | U | G | | U | U | 7.300000 | 41 |
| 20003 | -123.217400 | o | 42.221690 | -123.217400 | -1880554.697948 | -39063.998295 | | | 0.000000 | D | | | 7.300000 | G | G | | G | G | 7.300000 | 41 |
| 20004 | -123.217400 | o | 42.221690 | -123.217400 | -1880554.697948 | -39063.998295 | | | 0.000000 | C | | | 7.300000 | G | G | | G | G | 7.300000 | 41 |
| 20005 | -123.217400 | o | 42.207130 | -123.217400 | -1880998.925236 | -40636.241658 | | | 0.000000 | G | | | 6.500000 | G | C | | G | G | 6.500000 | 41 |
| 20006 | -123.158300 | o | 42.221690 | -123.158300 | -1875929.701789 | -40431.777717 | | | 0.000000 | C | | | 8.300000 | G | G | | G | G | 8.300000 | 41 |
| 20007 | -123.217400 | o | 42.207130 | -123.217400 | -1880998.925236 | -40636.241658 | | | 0.000000 | D | | | 8.300000 | G | C | | G | G | 8.300000 | 41 |
| 20008 | -122.902200 | o | 42.221690 | -122.902200 | -1855873.733503 | -46319.038334 | | | 0.000000 | C | | | 7.500000 | G | C | | G | G | 7.500000 | 41 |
| 20009 | -122.921900 | o | 42.294460 | -122.921900 | -1855223.741488 | -38004.814652 | | | 0.000000 | B | | | 8.500000 | G | C | | G | G | 8.500000 | 41 |
| 20010 | -122.902200 | o | 42.294460 | -122.902200 | -1853682.015294 | -38454.993803 | | | 0.000000 | C | | | 7.500000 | G | C | | G | G | 7.500000 | 41 |
| 20011 | -122.921900 | o | 42.294460 | -122.921900 | -1855223.741488 | -38004.814652 | | | 0.000000 | C | | | 7.500000 | G | C | | G | G | 7.500000 | 41 |
| 20012 | -122.921900 | o | 42.221690 | -122.921900 | -1857417.322765 | -45868.467718 | | | 0.000000 | C | | | 11.300000 | U | C | | U | U | 11.300000 | 41 |
| 20013 | -122.921900 | o | 42.221690 | -122.921900 | -1857417.322765 | -45868.467718 | | | 0.000000 | C | | | 11.300000 | U | C | | U | U | 11.300000 | 41 |
| 20014 | -122.941600 | o | 42.221690 | -122.941600 | -1858960.775386 | -45417.514459 | | | 0.000000 | C | | | 7.300000 | G | C | | G | G | 7.300000 | 41 |
| 20015 | -122.961300 | o | 42.221690 | -122.961300 | -1860504.091248 | -44966.178568 | | | 0.000000 | C | | | 9.300000 | G | C | | G | G | 9.300000 | 41 |
| 20016 | -122.961300 | o | 42.294460 | -122.961300 | -1858306.784013 | -37103.309478 | | | 0.000000 | C | | | 9.300000 | G | C | | G | G | 9.300000 | 41 |
| 20017 | -122.961300 | o | 42.294460 | -122.961300 | -1858306.784013 | -37103.309478 | | | 0.000000 | C | | | 9.300000 | G | C | | G | G | 9.300000 | 41 |
| 20018 | -122.921900 | o | 42.178020 | -122.921900 | -1858732.685467 | -50587.708107 | | | 0.000000 | C | | | 9.300000 | G | H | | G | G | 9.300000 | 41 |
| 20019 | -122.921900 | o | 42.178020 | -122.921900 | -1858732.685467 | -50587.708107 | | | 0.000000 | C | | | 9.300000 | G | H | | G | G | 9.300000 | 41 |
| 20020 | -122.941600 | o | 42.207130 | -122.941600 | -1859399.788210 | -46990.861229 | | | 0.000000 | C | | | 12.500000 | U | H | | U | U | 12.500000 | 41 |
| 20021 | -122.961300 | o | 42.192580 | -122.961300 | -1861382.474485 | -48111.650202 | | | 0.000000 | C | | | 9.300000 | G | H | | G | G | 9.300000 | 41 |
| 20022 | -122.961300 | o | 42.221690 | -122.961300 | -1860504.091248 | -44966.178568 | | | 0.000000 | C | | | 5.300000 | G | C | | G | G | 5.300000 | 41 |
| 20023 | -123.020400 | o | 42.250790 | -123.020400 | -1864252.558659 | -40466.016657 | | | 0.000000 | C | | | 7.300000 | A | G | | A | A | 7.300000 | 41 |
| 20024 | -123.394700 | o | 42.178020 | -123.394700 | -1895764.363643 | -39653.558357 | | | 0.000000 | C | | | 18.700000 | G | T | | G | G | 18.700000 | 41 |
| 20025 | -122.291800 | o | 43.234430 | -122.291800 | -1778093.619831 | 49486.662551 | | | 0.000000 | C | | | 40.500000 | H | G | | H | H | 40.500000 | 41 |
| 20026 | -123.024200 | o | 42.948690 | -123.024200 | -1843323.149178 | 35000.026649 | | | 0.000000 | C | | | 57.100000 | G | G | | G | G | 57.100000 | 41 |
| 20027 | -122.232700 | o | 43.219960 | -122.232700 | -1773956.563244 | 46623.589340 | | | 0.000000 | C | | | 36.500000 | G | G | | G | G | 36.500000 | 41 |
| 20028 | -123.770700 | o | 42.772640 | -123.770700 | -1906523.352744 | 33303.893638 | | | 0.000000 | B | | | 36.000000 | G | G | | G | G | 36.000000 | 41 |
| 20029 | -123.063500 | o | 43.080730 | -123.063500 | -1842318.390929 | 50151.708803 | | | 0.000000 | C | | | 21.700000 | H | G | | H | H | 21.700000 | 41 |
| 20030 | -123.063500 | o | 43.080730 | -123.063500 | -1842318.390929 | 50151.708803 | | | 0.000000 | B | | | 21.700000 | H | G | | H | H | 21.700000 | 41 |
| 20031 | -123.574100 | o | 43.571900 | -123.574100 | -1866241.391298 | 114855.631273 | | | 0.000000 | C | | | 13.500000 | H | G | | H | H | 13.500000 | 41 |
| 20032 | -123.574100 | o | 43.571900 | -123.574100 | -1866241.391298 | 114855.631273 | | | 0.000000 | C | | | 13.500000 | H | G | | H | H | 13.500000 | 41 |
| 20033 | -123.831300 | o | 43.336308 | -123.833157 | -1893506.709053 | 95507.346186 | | | 0.000000 | B | | | 30.500000 | H | G | | H | H | 30.500000 | 41 |
| 20034 | -123.831300 | o | 43.336308 | -123.833157 | -1893506.709053 | 95507.346186 | | | 0.000000 | C | | | 30.500000 | H | G | | H | H | 30.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19993 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 67.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19994 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 62.832000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19995 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 109.956000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19996 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.969772 | 37.927000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19997 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.200000 | 37.026000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19998 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 16.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 19999 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 11.602500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20000 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 26.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20001 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.363818 | 49.801500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20002 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.208305 | 36.609500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20003 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.208305 | 70.737000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20004 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.208305 | 44.676000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20005 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.140175 | 12.707500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20006 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.288410 | 67.022500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20007 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.288410 | 76.194000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20008 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.224745 | 21.037500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20009 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 2.890000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20010 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.224745 | 9.562500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20011 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.224745 | 15.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20012 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.503330 | 24.012500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20013 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.503330 | 19.210000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20014 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.208305 | 14.271500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20015 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.363818 | 69.564000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20016 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.363818 | 12.648000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20017 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.363818 | 23.715000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20018 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.363818 | 17.391000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20019 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.363818 | 44.268000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20020 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 37.187500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20021 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.363818 | 33.991500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20022 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.029563 | 17.569500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20023 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.208305 | 12.410000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20024 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.933908 | 25.432000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20025 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.846050 | 44.752500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20026 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.379349 | 92.216500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20027 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.701851 | 62.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20028 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 21.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20029 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.083267 | 47.957000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20030 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.083267 | 1.844500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20031 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 20.655000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20032 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 29.835000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20033 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 2.592500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20034 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 134.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.811206 | 0.945846 | 1.147806 | 0.134640 | 0.050490 | 0.390456 | 0.057222 | 0.208692 | 0.457776 | 9.727740 | 0.457776 | 0.043758 |
| 19994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.757126 | 0.882790 | 1.071286 | 0.125664 | 0.047124 | 0.364426 | 0.053407 | 0.194779 | 0.427258 | 9.079224 | 0.427258 | 0.040841 |
| 19995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.324970 | 1.544882 | 1.874750 | 0.219912 | 0.082467 | 0.637745 | 0.093463 | 0.340864 | 0.747701 | 15.888642 | 0.747701 | 0.071471 |
| 19996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.457020 | 0.532874 | 0.646655 | 0.075854 | 0.028445 | 0.219977 | 0.032238 | 0.117574 | 0.257904 | 5.480452 | 0.257904 | 0.024653 |
| 19997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.446163 | 0.520215 | 0.631293 | 0.074052 | 0.027770 | 0.214751 | 0.031472 | 0.114781 | 0.251777 | 5.350257 | 0.251777 | 0.024067 |
| 19998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.199729 | 0.232879 | 0.282604 | 0.033150 | 0.012431 | 0.096135 | 0.014089 | 0.051383 | 0.112710 | 2.395088 | 0.112710 | 0.010774 |
| 19999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.139810 | 0.163015 | 0.197823 | 0.023205 | 0.008702 | 0.067295 | 0.009862 | 0.035968 | 0.078897 | 1.676561 | 0.078897 | 0.007542 |
| 20000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.319566 | 0.372606 | 0.452166 | 0.053040 | 0.019890 | 0.153816 | 0.022542 | 0.082212 | 0.180336 | 3.832140 | 0.180336 | 0.017238 |
| 20001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.600108 | 0.699711 | 0.849116 | 0.099603 | 0.037351 | 0.288849 | 0.042331 | 0.154385 | 0.338650 | 7.196317 | 0.338650 | 0.032371 |
| 20002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.441144 | 0.514363 | 0.624192 | 0.073219 | 0.027457 | 0.212335 | 0.031118 | 0.113489 | 0.248945 | 5.290073 | 0.248945 | 0.023796 |
| 20003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.852381 | 0.993855 | 1.206066 | 0.141474 | 0.053053 | 0.410275 | 0.060126 | 0.219285 | 0.481012 | 10.221497 | 0.481012 | 0.045979 |
| 20004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.538346 | 0.627698 | 0.761726 | 0.089352 | 0.033507 | 0.259121 | 0.037975 | 0.138496 | 0.303797 | 6.455682 | 0.303797 | 0.029039 |
| 20005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153125 | 0.178540 | 0.216663 | 0.025415 | 0.009531 | 0.073704 | 0.010801 | 0.039393 | 0.086411 | 1.836234 | 0.086411 | 0.008260 |
| 20006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.807621 | 0.941666 | 1.142734 | 0.134045 | 0.050267 | 0.388730 | 0.056969 | 0.207770 | 0.455753 | 9.684751 | 0.455753 | 0.043565 |
| 20007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.918138 | 1.070526 | 1.299108 | 0.152388 | 0.057146 | 0.441925 | 0.064765 | 0.236201 | 0.518119 | 11.010033 | 0.518119 | 0.049526 |
| 20008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253502 | 0.295577 | 0.358689 | 0.042075 | 0.015778 | 0.122018 | 0.017882 | 0.065216 | 0.143055 | 3.039919 | 0.143055 | 0.013674 |
| 20009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034825 | 0.040605 | 0.049275 | 0.005780 | 0.002168 | 0.016762 | 0.002456 | 0.008959 | 0.019652 | 0.417605 | 0.019652 | 0.001879 |
| 20010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.115228 | 0.134353 | 0.163041 | 0.019125 | 0.007172 | 0.055462 | 0.008128 | 0.029644 | 0.065025 | 1.381781 | 0.065025 | 0.006216 |
| 20011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.192047 | 0.223922 | 0.271734 | 0.031875 | 0.011953 | 0.092438 | 0.013547 | 0.049406 | 0.108375 | 2.302969 | 0.108375 | 0.010359 |
| 20012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289351 | 0.337376 | 0.409413 | 0.048025 | 0.018009 | 0.139273 | 0.020411 | 0.074439 | 0.163285 | 3.469806 | 0.163285 | 0.015608 |
| 20013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.231481 | 0.269901 | 0.327531 | 0.038420 | 0.014408 | 0.111418 | 0.016328 | 0.059551 | 0.130628 | 2.775845 | 0.130628 | 0.012487 |
| 20014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.171972 | 0.200515 | 0.243329 | 0.028543 | 0.010704 | 0.082775 | 0.012131 | 0.044242 | 0.097046 | 2.062232 | 0.097046 | 0.009276 |
| 20015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.838246 | 0.977374 | 1.186066 | 0.139128 | 0.052173 | 0.403471 | 0.059129 | 0.215648 | 0.473035 | 10.051998 | 0.473035 | 0.045217 |
| 20016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.152408 | 0.177704 | 0.215648 | 0.025296 | 0.009486 | 0.073358 | 0.010751 | 0.039209 | 0.086006 | 1.827636 | 0.086006 | 0.008221 |
| 20017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.285766 | 0.333196 | 0.404341 | 0.047440 | 0.017786 | 0.137547 | 0.020158 | 0.073517 | 0.161262 | 3.426818 | 0.161262 | 0.015415 |
| 20018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.209562 | 0.244344 | 0.296517 | 0.034782 | 0.013043 | 0.100868 | 0.014782 | 0.053912 | 0.118259 | 2.512999 | 0.118259 | 0.011304 |
| 20019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.533429 | 0.621965 | 0.754769 | 0.088536 | 0.033201 | 0.256754 | 0.037628 | 0.137231 | 0.301022 | 6.396726 | 0.301022 | 0.028774 |
| 20020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.448109 | 0.522484 | 0.634047 | 0.074375 | 0.027891 | 0.215688 | 0.031609 | 0.115281 | 0.252875 | 5.373594 | 0.252875 | 0.024172 |
| 20021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.409598 | 0.477581 | 0.579555 | 0.067983 | 0.025494 | 0.197151 | 0.028893 | 0.105374 | 0.231142 | 4.911772 | 0.231142 | 0.022094 |
| 20022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.211712 | 0.246851 | 0.299560 | 0.035139 | 0.013177 | 0.101903 | 0.014934 | 0.054465 | 0.119473 | 2.538793 | 0.119473 | 0.011420 |
| 20023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.149541 | 0.174361 | 0.211591 | 0.024820 | 0.009308 | 0.071978 | 0.010549 | 0.038471 | 0.084388 | 1.793245 | 0.084388 | 0.008067 |
| 20024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.306456 | 0.357320 | 0.433616 | 0.050864 | 0.019074 | 0.147506 | 0.021617 | 0.078839 | 0.172938 | 3.674924 | 0.172938 | 0.016531 |
| 20025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.539268 | 0.628773 | 0.763030 | 0.089505 | 0.033564 | 0.259565 | 0.038040 | 0.138733 | 0.304317 | 6.466736 | 0.304317 | 0.029089 |
| 20026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.111209 | 1.295642 | 1.572291 | 0.184433 | 0.069162 | 0.534856 | 0.078384 | 0.285871 | 0.627072 | 13.325284 | 0.627072 | 0.059941 |
| 20027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.747703 | 0.871803 | 1.057953 | 0.124100 | 0.046538 | 0.359890 | 0.052743 | 0.192355 | 0.421940 | 8.966225 | 0.421940 | 0.040333 |
| 20028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.258111 | 0.300951 | 0.365211 | 0.042840 | 0.016065 | 0.124236 | 0.018207 | 0.066402 | 0.145656 | 3.095190 | 0.145656 | 0.013923 |
| 20029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.577882 | 0.673796 | 0.817667 | 0.095914 | 0.035968 | 0.278151 | 0.040763 | 0.148667 | 0.326108 | 6.929787 | 0.326108 | 0.031172 |
| 20030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.022226 | 0.025915 | 0.031449 | 0.003689 | 0.001383 | 0.010698 | 0.001568 | 0.005718 | 0.012543 | 0.266530 | 0.012543 | 0.001199 |
| 20031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.248893 | 0.290203 | 0.352168 | 0.041310 | 0.015491 | 0.119799 | 0.017557 | 0.064031 | 0.140454 | 2.984648 | 0.140454 | 0.013426 |
| 20032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.359512 | 0.419182 | 0.508687 | 0.059670 | 0.022376 | 0.173043 | 0.025360 | 0.092489 | 0.202878 | 4.311158 | 0.202878 | 0.019393 |
| 20033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.031240 | 0.036425 | 0.044202 | 0.005185 | 0.001944 | 0.015037 | 0.002204 | 0.008037 | 0.017629 | 0.374616 | 0.017629 | 0.001685 |
| 20034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.624461 | 1.894081 | 2.298511 | 0.269620 | 0.101108 | 0.781898 | 0.114589 | 0.417911 | 0.916708 | 19.480045 | 0.916708 | 0.087626 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20035 | 36993 | 07392 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-268 | DF | PRIVATE | | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | OR |
| 20036 | 36994 | 07395 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-271 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20037 | 36995 | 07396 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-272 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/05/02 | | PST | OR |
| 20038 | 36996 | 07397 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-273 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20039 | 36997 | 07398 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-274 | DF | PRIVATE | | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | OR |
| 20040 | 36998 | 07399 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-275 | DF | PRIVATE | | 20020303.000000 | 20020303.000000 | 03/04/02 | | PST | OR |
| 20041 | 36999 | 07400 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-276 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20042 | 37000 | 07403 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-279 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/03/02 | | PST | OR |
| 20043 | 37001 | 07404 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-280 | DF | PRIVATE | | 20020214.000000 | 20020214.000000 | 02/15/02 | | PST | OR |
| 20044 | 37002 | 07405 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-281 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20045 | 37003 | 07406 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-282 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20046 | 37004 | 07407 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-283 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/05/02 | | PST | OR |
| 20047 | 37005 | 07408 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-284 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20048 | 37006 | 07409 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-285 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20049 | 37007 | 07413 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-289 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20050 | 37008 | 07414 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-290 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/05/02 | | PST | OR |
| 20051 | 37009 | 07415 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-291 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/05/02 | | PST | OR |
| 20052 | 37010 | 07416 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-292 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20053 | 37011 | 07417 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-293 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20054 | 37012 | 07419 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-295 | DF | PRIVATE | | 20020227.000000 | 20020227.000000 | 02/28/02 | | PST | OR |
| 20055 | 37013 | 07420 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-296 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 03/01/02 | | PST | OR |
| 20056 | 37014 | 07421 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-297 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20057 | 37015 | 07422 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-298 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20058 | 37016 | 07423 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-299 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20059 | 37017 | 07425 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-301 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20060 | 37018 | 07426 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-302 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20061 | 37019 | 07427 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-303 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20062 | 37020 | 07428 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-304 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20063 | 37021 | 07429 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-305 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20064 | 37022 | 07430 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-306 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/03/02 | | PST | OR |
| 20065 | 37023 | 07433 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-309 | DF | PRIVATE | | 20020227.000000 | 20020227.000000 | 02/28/02 | | PST | OR |
| 20066 | 37024 | 07434 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-310 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20067 | 37025 | 07436 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-312 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 03/01/02 | | PST | OR |
| 20068 | 37026 | 07437 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-313 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/03/02 | | PST | OR |
| 20069 | 37027 | 07438 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-314 | DF | PRIVATE | | 20020601.000000 | 20020601.000000 | 06/02/02 | | PST | OR |
| 20070 | 37028 | 07441 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-317 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20071 | 37029 | 07442 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-318 | DF | PRIVATE | | 20020302.000000 | 20020302.000000 | 03/03/02 | | PST | OR |
| 20072 | 37030 | 07443 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-319 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20073 | 37031 | 07446 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-322 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20074 | 37032 | 07448 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-324 | DF | PRIVATE | | 20020304.000000 | 20020304.000000 | 03/05/02 | | PST | OR |
| 20075 | 37033 | 07497 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-373 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/13/02 | | PST | OR |
| 20076 | 37034 | 07509 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-385 | DF | PRIVATE | | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20035 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 14.000000 | Wi23S11W | 43.574575 | -123.968031 | 1.000000 | 43.576420 |
| 20036 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 20.000000 | Wi29S13W | 43.042486 | -124.270054 | 1.000000 | 43.039840 |
| 20037 | curry | or;curry | 42.475809 | -124.142582 | | | 41 | 12 | | S | | W | 5.000000 | Wi41S12W | 42.034868 | -124.150948 | 2.000000 | 42.032480 |
| 20038 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 12 | | S | | W | 1.000000 | Wi23S12W | 43.603539 | -124.072416 | 1.000000 | 43.605420 |
| 20039 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 12 | | S | | W | 1.000000 | Wi23S12W | 43.603539 | -124.072416 | 1.000000 | 43.605420 |
| 20040 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 20041 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 20042 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 14 | | S | | W | 1.000000 | Wi31S14W | 42.911065 | -124.307123 | 1.000000 | 42.909320 |
| 20043 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 4.000000 | Wi30S10W | 42.987552 | -123.892520 | 1.000000 | 42.992710 |
| 20044 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 4.000000 | Wi30S10W | 42.987552 | -123.892520 | 1.000000 | 42.992710 |
| 20045 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 09 | | S | | W | 26.000000 | Wi22S09W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 20046 | douglas | or;douglas | 43.323769 | -123.099785 | | | 22 | 09 | | S | | W | 26.000000 | Wi22S09W | 0.000000 | 0.000000 | 0.000000 | 43.632100 |
| 20047 | curry | or;curry | 42.475809 | -124.142582 | | | 35 | 14 | | S | | W | 15.000000 | Wi35S14W | 42.544264 | -124.348714 | 2.000000 | 42.544880 |
| 20048 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 24.000000 | Wi29S13W | 43.042486 | -124.190271 | 1.000000 | 43.039840 |
| 20049 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 23.000000 | Wi31S13W | 42.867440 | -124.208897 | 1.000000 | 42.865820 |
| 20050 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 23.000000 | Wi31S13W | 42.867440 | -124.208897 | 1.000000 | 42.865820 |
| 20051 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 22.000000 | Wi31S13W | 42.867440 | -124.228563 | 1.000000 | 42.865820 |
| 20052 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 30.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 20053 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 30.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 20054 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 32.000000 | Wi28S13W | 43.100718 | -124.270433 | 1.000000 | 43.097850 |
| 20055 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 35.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 20056 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 35.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 20057 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 35.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 20058 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 25.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 20059 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 1.000000 | Wi29S14W | 43.088557 | -124.308737 | 1.000000 | 43.083350 |
| 20060 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 1.000000 | Wi29S14W | 43.088557 | -124.308737 | 1.000000 | 43.083350 |
| 20061 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 15.000000 | Wi29S13W | 43.057391 | -124.230162 | 1.000000 | 43.054340 |
| 20062 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 15.000000 | Wi29S13W | 43.057391 | -124.230162 | 1.000000 | 43.054340 |
| 20063 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 16.000000 | Wi29S13W | 43.057391 | -124.250108 | 1.000000 | 43.054340 |
| 20064 | curry | or;curry | 42.475809 | -124.142582 | | | 32 | 14 | | S | | W | 3.000000 | Wi32S14W | 42.824544 | -124.347385 | 1.000000 | 42.822310 |
| 20065 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 29.000000 | Wi28S13W | 43.115174 | -124.270433 | 1.000000 | 43.112350 |
| 20066 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 29.000000 | Wi28S13W | 43.115174 | -124.270433 | 1.000000 | 43.112350 |
| 20067 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 20.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 20068 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 20.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 20069 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 20.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 43.990970 |
| 20070 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 18.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 20071 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 18.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 20072 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 07 | | S | | W | 18.000000 | Wi18S07W | 0.000000 | 0.000000 | 0.000000 | 44.005390 |
| 20073 | lane | or;lane | 43.864416 | -122.962860 | | | 17 | 07 | | S | | W | 6.000000 | Wi17S07W | 0.000000 | 0.000000 | 0.000000 | 44.120690 |
| 20074 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 11 | | S | | W | 18.000000 | Wi19S11W | 43.920546 | -124.054174 | 1.000000 | 43.916500 |
| 20075 | benton | or;benton | 44.500914 | -123.445805 | | | 11 | 06 | | S | | W | 1.000000 | Wi11S06W | 0.000000 | 0.000000 | 0.000000 | 44.640100 |
| 20076 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 18.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20035 | -123.964600 | o | 43.574575 | -123.968031 | -1896204.873798 | 124333.009273 | | | 0.000000 | B | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 20036 | -124.266800 | o | 43.042486 | -124.270054 | -1936411.561676 | 74232.961318 | | | 0.000000 | C | | | 28.500000 | H | G | | H | H | 28.500000 | 41 |
| 20037 | -124.143300 | o | 42.034868 | -124.150948 | -1959363.478376 | -37127.902309 | | | 0.000000 | C | | | 42.700000 | G | G | | G | G | 42.700000 | 41 |
| 20038 | -124.065300 | o | 43.603539 | -124.072416 | -1903224.999227 | 129910.278152 | | | 0.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 20039 | -124.065300 | o | 43.603539 | -124.072416 | -1903224.999227 | 129910.278152 | | | 0.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 20040 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 0.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 20041 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 0.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 20042 | -124.307100 | o | 42.911065 | -124.307123 | -1943496.006381 | 60980.100307 | | | 0.000000 | C | | | 24.500000 | R | G | | R | R | 24.500000 | 41 |
| 20043 | -123.888500 | o | 42.987552 | -123.892520 | -1909135.771454 | 59335.598021 | | | 0.000000 | C | | | 23.400000 | G | G | | G | G | 23.400000 | 41 |
| 20044 | -123.888500 | o | 42.987552 | -123.892520 | -1909135.771454 | 59335.598021 | | | 0.000000 | C | | | 23.400000 | G | G | | G | G | 23.400000 | 41 |
| 20045 | -123.734000 | o | 43.632100 | -123.734000 | -1876533.646712 | 125052.401262 | | | 0.000000 | C | | | 26.500000 | G | G | | G | G | 26.500000 | 41 |
| 20046 | -123.734000 | o | 43.632100 | -123.734000 | -1876533.646712 | 125052.401262 | | | 0.000000 | C | | | 26.500000 | G | G | | G | G | 26.500000 | 41 |
| 20047 | -124.347300 | o | 42.544264 | -124.348714 | -1958505.815979 | 22506.364545 | | | 0.000000 | D | | | 35.300000 | R | G | | R | R | 35.300000 | 41 |
| 20048 | -124.186200 | o | 43.042486 | -124.190271 | -1930283.588265 | 72323.792514 | | | 0.000000 | C | | | 44.500000 | G | G | | G | G | 44.500000 | 41 |
| 20049 | -124.206400 | o | 42.867440 | -124.208897 | -1937335.184023 | 53927.084727 | | | 0.000000 | C | | | 37.200000 | G | G | | G | G | 37.200000 | 41 |
| 20050 | -124.206400 | o | 42.867440 | -124.208897 | -1937335.184023 | 53927.084727 | | | 0.000000 | C | | | 37.200000 | G | G | | G | G | 37.200000 | 41 |
| 20051 | -124.226500 | o | 42.867440 | -124.228563 | -1938850.276386 | 54398.480698 | | | 0.000000 | C | | | 35.200000 | G | G | | G | G | 35.200000 | 41 |
| 20052 | -123.813700 | o | 43.717420 | -123.813700 | -1879885.757599 | 136098.586927 | | | 0.000000 | C | | | 46.000000 | H | G | | H | H | 46.000000 | 41 |
| 20053 | -123.813700 | o | 43.717420 | -123.813700 | -1879885.757599 | 136098.586927 | | | 0.000000 | C | | | 34.000000 | H | G | | H | H | 34.000000 | 41 |
| 20054 | -124.266800 | o | 43.100718 | -124.270433 | -1934563.261836 | 80508.434169 | | | 0.000000 | C | | | 28.500000 | H | G | | H | H | 28.500000 | 41 |
| 20055 | -123.734000 | o | 43.703200 | -123.734000 | -1874273.808674 | 132710.949797 | | | 0.000000 | C | | | 26.000000 | G | G | | G | G | 26.000000 | 41 |
| 20056 | -123.734000 | o | 43.703200 | -123.734000 | -1874273.808674 | 132710.949797 | | | 0.000000 | C | | | 26.000000 | G | G | | G | G | 26.000000 | 41 |
| 20057 | -123.734000 | o | 43.703200 | -123.734000 | -1874273.808674 | 132710.949797 | | | 0.000000 | C | | | 26.000000 | G | G | | G | G | 26.000000 | 41 |
| 20058 | -123.714100 | o | 43.717420 | -123.714100 | -1872307.092451 | 133780.147138 | | | 0.000000 | C | | | 27.000000 | G | G | | G | G | 27.000000 | 41 |
| 20059 | -124.307100 | o | 43.088557 | -124.308737 | -1937894.350465 | 80118.092655 | | | 0.000000 | C | | | 23.200000 | G | G | | G | G | 23.200000 | 41 |
| 20060 | -124.307100 | o | 43.088557 | -124.308737 | -1937894.350465 | 80118.092655 | | | 0.000000 | C | | | 23.200000 | G | G | | G | G | 23.200000 | 41 |
| 20061 | -124.226500 | o | 43.057391 | -124.230162 | -1932868.215778 | 74881.736050 | | | 0.000000 | C | | | 26.300000 | G | G | | G | G | 26.300000 | 41 |
| 20062 | -124.226500 | o | 43.057391 | -124.230162 | -1932868.215778 | 74881.736050 | | | 0.000000 | C | | | 26.300000 | G | G | | G | G | 26.300000 | 41 |
| 20063 | -124.246700 | o | 43.057391 | -124.250108 | -1934399.765373 | 75359.139712 | | | 0.000000 | C | | | 46.500000 | G | G | | G | G | 46.500000 | 41 |
| 20064 | -124.347400 | o | 42.824544 | -124.347385 | -1949384.589731 | 52638.714782 | | | 0.000000 | C | | | 39.000000 | R | G | | R | R | 39.000000 | 41 |
| 20065 | -124.266800 | o | 43.115174 | -124.270433 | -1934096.976750 | 82064.007095 | | | 0.000000 | C | | | 24.500000 | G | G | | H | H | 24.500000 | 41 |
| 20066 | -124.266800 | o | 43.115174 | -124.270433 | -1934096.976750 | 82064.007095 | | | 0.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 20067 | -123.555400 | o | 43.990970 | -123.555400 | -1851573.163148 | 159581.011627 | | | 0.000000 | B | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 20068 | -123.555400 | o | 43.990970 | -123.555400 | -1851573.163148 | 159581.011627 | | | 0.000000 | C | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 20069 | -123.555400 | o | 43.990970 | -123.555400 | -1851573.163148 | 159581.011627 | | | 0.000000 | C | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 20070 | -123.575400 | o | 44.005390 | -123.575400 | -1852631.911622 | 161594.603531 | | | 0.000000 | C | | | 17.000000 | H | G | | H | H | 17.000000 | 41 |
| 20071 | -123.575400 | o | 44.005390 | -123.575400 | -1852631.911622 | 161594.603531 | | | 0.000000 | B | | | 17.000000 | H | G | | H | H | 17.000000 | 41 |
| 20072 | -123.575400 | o | 44.005390 | -123.575400 | -1852631.911622 | 161594.603531 | | | 0.000000 | C | | | 17.000000 | H | G | | H | H | 17.000000 | 41 |
| 20073 | -123.575400 | o | 44.120690 | -123.575400 | -1848972.680143 | 174015.349835 | | | 0.000000 | C | | | 23.100000 | H | G | | H | H | 23.100000 | 41 |
| 20074 | -124.053000 | o | 43.920546 | -124.054174 | -1891613.960743 | 163593.177866 | | | 0.000000 | C | | | 26.600000 | H | G | | H | H | 26.600000 | 41 |
| 20075 | -123.361800 | o | 44.640100 | -123.361800 | -1816407.233144 | 225100.555055 | | | 0.000000 | C | | | 14.500000 | R | G | | R | R | 14.500000 | 41 |
| 20076 | -123.713000 | o | 44.791360 | -123.713000 | -1837859.629544 | 249381.185922 | | | 0.000000 | C | | | 13.500000 | H | G | | H | H | 13.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20035 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 5.015000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20036 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 62.985000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20037 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.922328 | 174.216000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20038 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 75.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20039 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 67.702500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20040 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 104.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20041 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 27.072500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20042 | 015 | OR | or;curry | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 60.392500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20043 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.163331 | 59.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20044 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.163331 | 33.813000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20045 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 83.342500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20046 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 69.827500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20047 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.657066 | 300.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20048 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.983287 | 310.165000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20049 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.727636 | 94.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20050 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.727636 | 98.022000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20051 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.653300 | 152.592000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20052 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.033150 | 70.380000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20053 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.607681 | 153.170000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20054 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 36.337500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20055 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.280351 | 143.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20056 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.280351 | 35.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20057 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.280351 | 50.830000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20058 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 121.635000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20059 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.154066 | 76.908000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20060 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.154066 | 136.068000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20061 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.293469 | 44.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20062 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.293469 | 167.662500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20063 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.049590 | 284.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20064 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.792848 | 238.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20065 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 41.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20066 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 81.217500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20067 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.959592 | 6.528000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20068 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.959592 | 84.864000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20069 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.959592 | 106.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20070 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 34.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20071 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 4.335000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20072 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 72.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20073 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.149419 | 94.248000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20074 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.306513 | 79.135000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20075 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.702939 | 39.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20076 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 18.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060431 | 0.070461 | 0.085506 | 0.010030 | 0.003761 | 0.029087 | 0.004263 | 0.015547 | 0.034102 | 0.724668 | 0.034102 | 0.003260 |
| 20036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.758969 | 0.884939 | 1.073894 | 0.125970 | 0.047239 | 0.365313 | 0.053537 | 0.195254 | 0.428298 | 9.101332 | 0.428298 | 0.040940 |
| 20037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.099303 | 2.447735 | 2.970383 | 0.348432 | 0.130662 | 1.010453 | 0.148084 | 0.540070 | 1.184669 | 25.174212 | 1.184669 | 0.113240 |
| 20038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.906461 | 1.056911 | 1.282586 | 0.150450 | 0.056419 | 0.436305 | 0.063941 | 0.233198 | 0.511530 | 10.870013 | 0.511530 | 0.048896 |
| 20039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.815815 | 0.951220 | 1.154328 | 0.135405 | 0.050777 | 0.392675 | 0.057547 | 0.209878 | 0.460377 | 9.783011 | 0.460377 | 0.044007 |
| 20040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.254706 | 1.462956 | 1.775331 | 0.208250 | 0.078094 | 0.603925 | 0.088506 | 0.322788 | 0.708050 | 15.046063 | 0.708050 | 0.067681 |
| 20041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.326224 | 0.380369 | 0.461586 | 0.054145 | 0.020304 | 0.157021 | 0.023012 | 0.083925 | 0.184093 | 3.911976 | 0.184093 | 0.017597 |
| 20042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.727730 | 0.848515 | 1.029692 | 0.120785 | 0.045294 | 0.350276 | 0.051334 | 0.187217 | 0.410669 | 8.726716 | 0.410669 | 0.039255 |
| 20043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.719024 | 0.838364 | 1.017373 | 0.119340 | 0.044753 | 0.346086 | 0.050720 | 0.184977 | 0.405756 | 8.622315 | 0.405756 | 0.038786 |
| 20044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.407447 | 0.475073 | 0.576512 | 0.067626 | 0.025360 | 0.196115 | 0.028741 | 0.104820 | 0.229928 | 4.885979 | 0.229928 | 0.021978 |
| 20045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.004277 | 1.170962 | 1.420990 | 0.166685 | 0.062507 | 0.483387 | 0.070841 | 0.258362 | 0.566729 | 12.042991 | 0.566729 | 0.054173 |
| 20046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.841421 | 0.981076 | 1.190559 | 0.139655 | 0.052371 | 0.405000 | 0.059353 | 0.216465 | 0.474827 | 10.090074 | 0.474827 | 0.045388 |
| 20047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.615603 | 4.215702 | 5.115853 | 0.600100 | 0.225038 | 1.740290 | 0.255043 | 0.930155 | 2.040340 | 43.357225 | 2.040340 | 0.195033 |
| 20048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.737488 | 4.357818 | 5.288313 | 0.620330 | 0.232624 | 1.798957 | 0.263640 | 0.961512 | 2.109122 | 44.818843 | 2.109122 | 0.201607 |
| 20049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.143063 | 1.332783 | 1.617363 | 0.189720 | 0.071145 | 0.550188 | 0.080631 | 0.294066 | 0.645048 | 13.707270 | 0.645048 | 0.061659 |
| 20050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.181165 | 1.377209 | 1.671275 | 0.196044 | 0.073517 | 0.568528 | 0.083319 | 0.303868 | 0.666550 | 14.164179 | 0.666550 | 0.063714 |
| 20051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.838734 | 2.143918 | 2.601694 | 0.305184 | 0.114444 | 0.885034 | 0.129703 | 0.473035 | 1.037626 | 22.049544 | 1.037626 | 0.099185 |
| 20052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.848079 | 0.988839 | 1.199779 | 0.140760 | 0.052785 | 0.408204 | 0.059823 | 0.218178 | 0.478584 | 10.169910 | 0.478584 | 0.045747 |
| 20053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.845698 | 2.152039 | 2.611549 | 0.306340 | 0.114878 | 0.888386 | 0.130195 | 0.474827 | 1.041556 | 22.133065 | 1.041556 | 0.099561 |
| 20054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.437867 | 0.510542 | 0.619554 | 0.072675 | 0.027253 | 0.210757 | 0.030887 | 0.112646 | 0.247095 | 5.250769 | 0.247095 | 0.023619 |
| 20055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.730983 | 2.018283 | 2.449232 | 0.287300 | 0.107738 | 0.833170 | 0.122103 | 0.445315 | 0.976820 | 20.757425 | 0.976820 | 0.093373 |
| 20056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.426088 | 0.496808 | 0.602888 | 0.070720 | 0.026520 | 0.205088 | 0.030056 | 0.109616 | 0.240448 | 5.109520 | 0.240448 | 0.022984 |
| 20057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.612502 | 0.714162 | 0.866652 | 0.101660 | 0.038123 | 0.294814 | 0.043206 | 0.157573 | 0.345644 | 7.344935 | 0.345644 | 0.033039 |
| 20058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.465702 | 1.708972 | 2.073877 | 0.243270 | 0.091226 | 0.705483 | 0.103390 | 0.377069 | 0.827118 | 17.576258 | 0.827118 | 0.079063 |
| 20059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.926741 | 1.080557 | 1.311281 | 0.153816 | 0.057681 | 0.446066 | 0.065372 | 0.238415 | 0.522974 | 11.113206 | 0.522974 | 0.049990 |
| 20060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.639619 | 1.911755 | 2.319959 | 0.272136 | 0.102051 | 0.789194 | 0.115658 | 0.421811 | 0.925262 | 19.661826 | 0.925262 | 0.088444 |
| 20061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.538756 | 0.628176 | 0.762305 | 0.089420 | 0.033533 | 0.259318 | 0.038004 | 0.138601 | 0.304028 | 6.460595 | 0.304028 | 0.029062 |
| 20062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.020333 | 2.355658 | 2.858646 | 0.335325 | 0.125747 | 0.972443 | 0.142513 | 0.519754 | 1.140105 | 24.227231 | 1.140105 | 0.108981 |
| 20063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.429189 | 3.998349 | 4.852089 | 0.569160 | 0.213435 | 1.650564 | 0.241893 | 0.882198 | 1.935144 | 41.121810 | 1.935144 | 0.184977 |
| 20064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.876094 | 3.353454 | 4.069494 | 0.477360 | 0.179010 | 1.384344 | 0.202878 | 0.739908 | 1.623024 | 34.489260 | 1.623024 | 0.155142 |
| 20065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.501883 | 0.585183 | 0.710133 | 0.083300 | 0.031238 | 0.241570 | 0.035403 | 0.129115 | 0.283220 | 6.018425 | 0.283220 | 0.027073 |
| 20066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.978671 | 1.141106 | 1.384758 | 0.162435 | 0.060913 | 0.471062 | 0.069035 | 0.251774 | 0.552279 | 11.735929 | 0.552279 | 0.052791 |
| 20067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078662 | 0.091718 | 0.111302 | 0.013056 | 0.004896 | 0.037862 | 0.005549 | 0.020237 | 0.044390 | 0.943296 | 0.044390 | 0.004243 |
| 20068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.022611 | 1.192339 | 1.446931 | 0.169728 | 0.063648 | 0.492211 | 0.072134 | 0.263078 | 0.577075 | 12.262848 | 0.577075 | 0.055162 |
| 20069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.278264 | 1.490424 | 1.808664 | 0.212160 | 0.079560 | 0.615264 | 0.090168 | 0.328848 | 0.721344 | 15.328560 | 0.721344 | 0.068952 |
| 20070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417894 | 0.487254 | 0.591294 | 0.069360 | 0.026010 | 0.201144 | 0.029478 | 0.107508 | 0.235824 | 5.011260 | 0.235824 | 0.022542 |
| 20071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052234 | 0.060907 | 0.073912 | 0.008670 | 0.003251 | 0.025143 | 0.003685 | 0.013439 | 0.029478 | 0.626408 | 0.029478 | 0.002818 |
| 20072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.870613 | 1.015113 | 1.231863 | 0.144500 | 0.054188 | 0.419050 | 0.061413 | 0.223975 | 0.491300 | 10.440125 | 0.491300 | 0.046963 |
| 20073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.135688 | 1.324184 | 1.606928 | 0.188496 | 0.070686 | 0.546638 | 0.080111 | 0.292169 | 0.640886 | 13.618836 | 0.640886 | 0.061261 |
| 20074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.953577 | 1.111847 | 1.349252 | 0.158270 | 0.059351 | 0.458983 | 0.067265 | 0.245318 | 0.538118 | 11.435008 | 0.538118 | 0.051438 |
| 20075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.475252 | 0.554132 | 0.672452 | 0.078880 | 0.029580 | 0.228752 | 0.033524 | 0.122264 | 0.268192 | 5.699080 | 0.268192 | 0.025636 |
| 20076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.221238 | 0.257958 | 0.313038 | 0.036720 | 0.013770 | 0.106488 | 0.015606 | 0.056916 | 0.124848 | 2.653020 | 0.124848 | 0.011934 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20077 | 37035 | 07516 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-392 | DF | PRIVATE | | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | OR |
| 20078 | 37036 | 07517 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-393 | DF | PRIVATE | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20079 | 37037 | 07525 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-401 | DF | PRIVATE | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20080 | 37038 | 07527 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-403 | DF | PRIVATE | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20081 | 37039 | 07575 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-451 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | OR |
| 20082 | 37040 | 07602 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-478 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/05/02 | | PST | OR |
| 20083 | 37041 | 07609 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-485 | DF | PRIVATE | | 20021209.000000 | 20021209.000000 | 12/10/02 | | PST | OR |
| 20084 | 37042 | 07645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-521 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | OR |
| 20085 | 37043 | 07646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-522 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | OR |
| 20086 | 37044 | 07652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-528 | DF | PRIVATE | | 20020408.000000 | 20020408.000000 | 04/09/02 | | PST | OR |
| 20087 | 37045 | 07653 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-529 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20088 | 37046 | 07655 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-531 | DF | PRIVATE | | 20020303.000000 | 20020303.000000 | 03/04/02 | | PST | OR |
| 20089 | 37047 | 07656 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-532 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20090 | 37048 | 07657 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-533 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20091 | 37049 | 07659 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-535 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/05/02 | | PST | OR |
| 20092 | 37050 | 07660 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-536 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 20093 | 37051 | 07661 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-537 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20094 | 37052 | 07671 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-547 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20095 | 37053 | 07675 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-551 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/24/02 | | PST | OR |
| 20096 | 37054 | 07681 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-557 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/24/02 | | PST | OR |
| 20097 | 37055 | 07684 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-560 | DF | PRIVATE | | 20020303.000000 | 20020303.000000 | 03/04/02 | | PST | OR |
| 20098 | 37056 | 07685 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-561 | DF | PRIVATE | | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | OR |
| 20099 | 37057 | 07687 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-563 | DF | PRIVATE | | 20020214.000000 | 20020214.000000 | 02/15/02 | | PST | OR |
| 20100 | 37058 | 07688 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-564 | DF | PRIVATE | | 20020603.000000 | 20020603.000000 | 06/04/02 | | PST | OR |
| 20101 | 37059 | 07690 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-566 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20102 | 37060 | 07691 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-567 | DF | PRIVATE | | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | OR |
| 20103 | 37061 | 07692 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-568 | DF | PRIVATE | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 20104 | 37062 | 07698 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-574 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20105 | 37063 | 07699 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-575 | DF | PRIVATE | | 20020214.000000 | 20020214.000000 | 02/15/02 | | PST | OR |
| 20106 | 37064 | 07700 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-576 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20107 | 37065 | 07717 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-593 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20108 | 37066 | 07718 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-594 | DF | PRIVATE | | 20021127.000000 | 20021127.000000 | 11/28/02 | | PST | OR |
| 20109 | 37067 | 07719 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-595 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20110 | 37068 | 07722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-598 | DF | PRIVATE | | 20021205.000000 | 20021205.000000 | 12/06/02 | | PST | OR |
| 20111 | 37069 | 07726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-602 | DF | PRIVATE | | 20020408.000000 | 20020408.000000 | 04/09/02 | | PST | OR |
| 20112 | 37070 | 07731 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-607 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20113 | 37071 | 07736 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-612 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 03/01/02 | | PST | OR |
| 20114 | 37072 | 07737 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-613 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20115 | 37073 | 07740 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-616 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20116 | 37074 | 07742 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-618 | DF | PRIVATE | | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | OR |
| 20117 | 37075 | 07744 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-620 | DF | PRIVATE | | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | OR |
| 20118 | 37076 | 07746 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-622 | DF | PRIVATE | | 20020422.000000 | 20020422.000000 | 04/23/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20077 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 19.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 20078 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 19.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.776920 |
| 20079 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 4.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 20080 | marion | or;marion | 44.983910 | -122.804211 | | | 09 | 03 | | S | | E | 4.000000 | Wi09S03E | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 20081 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 07 | | S | | W | 31.000000 | Wi23S07W | 0.000000 | 0.000000 | 0.000000 | 43.528110 |
| 20082 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 28.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.934020 |
| 20083 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 34.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.703200 |
| 20084 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 02 | | S | | W | 18.000000 | Wi30S02W | 0.000000 | 0.000000 | 0.000000 | 42.963360 |
| 20085 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | S | | W | 30.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 20086 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 28.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 20087 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 09 | | S | | W | 28.000000 | Wi21S09W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 20088 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 20089 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 20090 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 20091 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 22.000000 | Wi27S12W | 43.215021 | -124.111593 | 1.000000 | 43.213870 |
| 20092 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 22.000000 | Wi27S12W | 43.215021 | -124.111593 | 1.000000 | 43.213870 |
| 20093 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 20.000000 | Wi28S13W | 43.129630 | -124.270433 | 1.000000 | 43.126850 |
| 20094 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 27.000000 | Wi28S12W | 43.115002 | -124.111317 | 1.000000 | 43.112350 |
| 20095 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 14.000000 | Wi37S14W | 42.372493 | -124.329657 | 1.000000 | 42.372330 |
| 20096 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 13.000000 | Wi37S14W | 42.372493 | -124.310294 | 1.000000 | 42.372330 |
| 20097 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 20098 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 12 | | S | | W | 2.000000 | Wi23S12W | 43.603539 | -124.092783 | 1.000000 | 43.605420 |
| 20099 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 13 | | S | | W | 2.000000 | Wi31S13W | 42.910672 | -124.208897 | 1.000000 | 42.909320 |
| 20100 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 12.000000 | Wi26S10W | 43.321789 | -123.833157 | 1.000000 | 43.323760 |
| 20101 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 9.000000 | Wi30S13W | 42.985958 | -124.248068 | 1.000000 | 42.981830 |
| 20102 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 22.000000 | Wi27S12W | 43.215021 | -124.111593 | 1.000000 | 43.213870 |
| 20103 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 22.000000 | Wi27S12W | 43.215021 | -124.111593 | 1.000000 | 43.213870 |
| 20104 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 11 | | S | | W | 4.000000 | Wi24S11W | 43.516521 | -124.013286 | 1.000000 | 43.518410 |
| 20105 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 16.000000 | Wi26S11W | 43.315417 | -124.011414 | 1.000000 | 43.315380 |
| 20106 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 10 | | S | | W | 32.000000 | Wi25S10W | 43.349327 | -123.911081 | 1.000000 | 43.352950 |
| 20107 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 6.000000 | Wi31S12W | 42.910672 | -124.169853 | 1.000000 | 42.909320 |
| 20108 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 5.000000 | Wi31S13W | 42.910672 | -124.267895 | 1.000000 | 42.909320 |
| 20109 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 13 | | S | | W | 5.000000 | Wi31S13W | 42.910672 | -124.267895 | 1.000000 | 42.909320 |
| 20110 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 33.000000 | Wi28S10W | 43.088436 | -123.894255 | 1.000000 | 43.090230 |
| 20111 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 32.000000 | Wi28S12W | 43.100661 | -124.151279 | 1.000000 | 43.097850 |
| 20112 | curry | or;curry | 42.475809 | -124.142582 | | | 29 | 13 | | S | | W | 32.000000 | Wi29S13W | 43.012675 | -124.270054 | 1.000000 | 43.010840 |
| 20113 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 13 | | S | | W | 31.000000 | Wi38S13W | 42.243399 | -124.291713 | 1.000000 | 42.242900 |
| 20114 | coos | or;coos | 43.138536 | -124.092552 | | | 25 | 11 | | S | | W | 35.000000 | Wi25S11W | 43.358103 | -123.970741 | 1.000000 | 43.358890 |
| 20115 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 13 | | S | | W | 33.000000 | Wi28S13W | 43.100718 | -124.250522 | 1.000000 | 43.097850 |
| 20116 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 3.000000 | Wi26S11W | 43.344108 | -123.991150 | 1.000000 | 43.344080 |
| 20117 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 36.000000 | Wi29S14W | 43.016107 | -124.308737 | 1.000000 | 43.010840 |
| 20118 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 12 | | S | | W | 24.000000 | Wi28S12W | 43.129342 | -124.071354 | 1.000000 | 43.126850 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20077 | -123.713000 | o | 44.776920 | -123.713000 | -1838324.819946 | 247827.242298 | | | 0.000000 | B | | | 17.500000 | H | G | | H | H | 17.500000 | 41 |
| 20078 | -123.713000 | o | 44.776920 | -123.713000 | -1838324.819946 | 247827.242298 | | | 0.000000 | C | | | 17.500000 | H | G | | H | H | 17.500000 | 41 |
| 20079 | -122.448000 | o | 44.820260 | -122.448000 | -1742224.245073 | 224287.911923 | | | 0.000000 | C | | | 14.500000 | H | G | | H | H | 14.500000 | 41 |
| 20080 | -122.448000 | o | 44.820260 | -122.448000 | -1742224.245073 | 224287.911923 | | | 0.000000 | C | | | 27.100000 | H | G | | H | H | 27.100000 | 41 |
| 20081 | -123.574100 | o | 43.528110 | -123.574100 | -1867621.845866 | 110136.260313 | | | 0.000000 | C | | | 23.200000 | H | G | | H | H | 23.200000 | 41 |
| 20082 | -122.945600 | o | 42.934020 | -122.945600 | -1837687.748347 | 31628.072949 | | | 0.000000 | C | | | 22.100000 | H | G | | H | H | 22.100000 | 41 |
| 20083 | -123.395100 | o | 43.703200 | -123.395100 | -1848455.878570 | 124886.037442 | | | 0.000000 | B | | | 12.100000 | H | G | | H | H | 12.100000 | 41 |
| 20084 | -122.984900 | o | 42.963360 | -122.984900 | -1839834.815227 | 35689.734285 | | | 0.000000 | C | | | 21.100000 | H | G | | H | H | 21.100000 | 41 |
| 20085 | -123.694100 | o | 43.717420 | -123.694100 | -1870784.839863 | 133315.751876 | | | 0.000000 | C | | | 20.200000 | H | G | | H | H | 20.200000 | 41 |
| 20086 | -123.773900 | o | 43.717420 | -123.773900 | -1876857.765786 | 135170.993048 | | | 0.000000 | C | | | 16.500000 | H | G | | H | H | 16.500000 | 41 |
| 20087 | -123.773900 | o | 43.717420 | -123.773900 | -1876857.765786 | 135170.993048 | | | 0.000000 | C | | | 16.500000 | H | G | | H | H | 16.500000 | 41 |
| 20088 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 0.000000 | G | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20089 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20090 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20091 | -124.105600 | o | 43.215021 | -124.111593 | -1918707.387985 | 89020.978137 | | | 0.000000 | C | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 20092 | -124.105600 | o | 43.215021 | -124.111593 | -1918707.387985 | 89020.978137 | | | 0.000000 | C | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 20093 | -124.266800 | o | 43.129630 | -124.270433 | -1933630.603196 | 83619.560886 | | | 0.000000 | D | | | 30.500000 | H | G | | H | H | 30.500000 | 41 |
| 20094 | -124.105600 | o | 43.115002 | -124.111317 | -1921893.944467 | 78247.431758 | | | 0.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 20095 | -124.328000 | o | 42.372493 | -124.329657 | -1962536.899926 | 3554.754202 | | | 0.000000 | C | | | 33.500000 | G | G | | G | G | 33.500000 | 41 |
| 20096 | -124.308700 | o | 42.372493 | -124.310294 | -1961033.398241 | 3085.893618 | | | 0.000000 | R | | | 30.500000 | R | G | | R | R | 30.500000 | 41 |
| 20097 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20098 | -124.085500 | o | 43.603539 | -124.092783 | -1904775.441315 | 130391.332309 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20099 | -124.206400 | o | 42.910672 | -124.208897 | -1935948.201548 | 58580.810789 | | | 0.000000 | C | | | 24.500000 | G | G | | G | G | 24.500000 | 41 |
| 20100 | -123.831300 | o | 43.321789 | -123.833157 | -1893968.039623 | 93943.408106 | | | 0.000000 | C | | | 42.500000 | H | G | | H | H | 42.500000 | 41 |
| 20101 | -124.246700 | o | 42.985958 | -124.248068 | -1936542.535173 | 67622.538658 | | | 0.000000 | B | | | 35.500000 | G | G | | G | G | 35.500000 | 41 |
| 20102 | -124.105600 | o | 43.215021 | -124.111593 | -1918707.387985 | 89020.978137 | | | 0.000000 | B | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 20103 | -124.105600 | o | 43.215021 | -124.111593 | -1918707.387985 | 89020.978137 | | | 0.000000 | B | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 20104 | -124.004900 | o | 43.516521 | -124.013286 | -1901516.801112 | 119149.128206 | | | 0.000000 | C | | | 23.500000 | H | G | | H | H | 23.500000 | 41 |
| 20105 | -124.004900 | o | 43.315417 | -124.011414 | -1907818.406327 | 97454.915427 | | | 0.000000 | C | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 20106 | -123.910400 | o | 43.349327 | -123.911081 | -1899057.030340 | 98740.202080 | | | 0.000000 | C | | | 27.500000 | H | G | | H | H | 27.500000 | 41 |
| 20107 | -124.166100 | o | 42.910672 | -124.169853 | -1932941.986021 | 57646.537511 | | | 0.000000 | B | | | 65.200000 | G | G | | G | G | 65.200000 | 41 |
| 20108 | -124.266800 | o | 42.910672 | -124.267895 | -1940489.714689 | 59995.378061 | | | 0.000000 | B | | | 23.500000 | G | G | | G | G | 23.500000 | 41 |
| 20109 | -124.266800 | o | 42.910672 | -124.267895 | -1940489.714689 | 59995.378061 | | | 0.000000 | C | | | 22.500000 | G | G | | G | G | 22.500000 | 41 |
| 20110 | -123.890600 | o | 43.088436 | -123.894255 | -1906068.001790 | 70244.257520 | | | 0.000000 | C | | | 64.500000 | G | G | | G | G | 64.500000 | 41 |
| 20111 | -124.145900 | o | 43.100661 | -124.151279 | -1925421.346649 | 77655.296033 | | | 0.000000 | C | | | 21.500000 | G | G | | G | G | 21.500000 | 41 |
| 20112 | -124.266800 | o | 43.012675 | -124.270054 | -1937372.100160 | 71024.854671 | | | 0.000000 | C | | | 20.000000 | R | G | | R | R | 20.000000 | 41 |
| 20113 | -124.289500 | o | 42.243399 | -124.291713 | -1963714.194286 | -11263.451064 | | | 0.000000 | C | | | 42.500000 | R | G | | R | R | 42.500000 | 41 |
| 20114 | -123.964600 | o | 43.358103 | -123.970741 | -1903341.198180 | 101090.599458 | | | 0.000000 | C | | | 31.500000 | H | G | | H | H | 31.500000 | 41 |
| 20115 | -124.246700 | o | 43.100718 | -124.250522 | -1933035.679955 | 80031.730283 | | | 0.000000 | C | | | 24.100000 | H | G | | H | H | 24.100000 | 41 |
| 20116 | -123.984700 | o | 43.344108 | -123.991150 | -1905349.911036 | 100065.313070 | | | 0.000000 | C | | | 32.500000 | H | G | | H | H | 32.500000 | 41 |
| 20117 | -124.307100 | o | 43.016107 | -124.308737 | -1940233.186790 | 72322.391842 | | | 0.000000 | H | | | 27.300000 | H | G | | H | H | 27.300000 | 41 |
| 20118 | -124.065300 | o | 43.129342 | -124.071354 | -1918367.324715 | 78841.309508 | | | 0.000000 | C | | | 20.500000 | G | G | | G | G | 20.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20077 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 1.487500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20078 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 29.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20079 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.702939 | 6.162500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20080 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.328089 | 62.194500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20081 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.154066 | 102.544000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20082 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.102380 | 56.355000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20083 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.555635 | 5.142500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20084 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.054264 | 71.740000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20085 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.009975 | 168.266000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20086 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.816590 | 22.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20087 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.816590 | 21.037500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20088 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 24.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20089 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 60.562500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20090 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 106.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20091 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 40.545000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20092 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 36.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20093 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 267.027500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20094 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 80.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20095 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.588436 | 170.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20096 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 28.517500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20097 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 46.027500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20098 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 26.647500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20099 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 37.485000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20100 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.915476 | 238.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20101 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.664583 | 9.052500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20102 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 6.757500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20103 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 11.262500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20104 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.167948 | 23.970000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20105 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 76.585000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20106 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 56.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20107 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.611094 | 49.878000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20108 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.167948 | 3.995000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20109 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.121320 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20110 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.591657 | 76.755000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20111 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 74.927500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20112 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.000000 | 59.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20113 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.915476 | 278.162500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20114 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.509980 | 26.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20115 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.195450 | 51.212500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20116 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.549510 | 91.162500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20117 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.336664 | 64.974000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20118 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.024846 | 54.017500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017924 | 0.020899 | 0.025362 | 0.002975 | 0.001116 | 0.008628 | 0.001264 | 0.004611 | 0.010115 | 0.214944 | 0.010115 | 0.000967 |
| 20078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.358488 | 0.417988 | 0.507238 | 0.059500 | 0.022313 | 0.172550 | 0.025288 | 0.092225 | 0.202300 | 4.298875 | 0.202300 | 0.019338 |
| 20079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.074258 | 0.086583 | 0.105071 | 0.012325 | 0.004622 | 0.035743 | 0.005238 | 0.019104 | 0.041905 | 0.890481 | 0.041905 | 0.004006 |
| 20080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.749444 | 0.873833 | 1.060416 | 0.124389 | 0.046646 | 0.360728 | 0.052865 | 0.192803 | 0.422923 | 8.987105 | 0.422923 | 0.040426 |
| 20081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.235655 | 1.440743 | 1.748375 | 0.205088 | 0.076908 | 0.594755 | 0.087162 | 0.317886 | 0.697299 | 14.817608 | 0.697299 | 0.066654 |
| 20082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.679078 | 0.791788 | 0.960853 | 0.112710 | 0.042266 | 0.326859 | 0.047902 | 0.174701 | 0.383214 | 8.143298 | 0.383214 | 0.036631 |
| 20083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.061967 | 0.072252 | 0.087680 | 0.010285 | 0.003857 | 0.029827 | 0.004371 | 0.015942 | 0.034969 | 0.743091 | 0.034969 | 0.003343 |
| 20084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.864467 | 1.007947 | 1.223167 | 0.143480 | 0.053805 | 0.416092 | 0.060979 | 0.222394 | 0.487832 | 10.366430 | 0.487832 | 0.046631 |
| 20085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.027605 | 2.364137 | 2.868935 | 0.336532 | 0.126199 | 0.975943 | 0.143026 | 0.521625 | 1.144209 | 24.314437 | 1.144209 | 0.109373 |
| 20086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.270402 | 0.315282 | 0.382602 | 0.044880 | 0.016830 | 0.130152 | 0.019074 | 0.069564 | 0.152592 | 3.242580 | 0.152592 | 0.014586 |
| 20087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.253502 | 0.295577 | 0.358689 | 0.042075 | 0.015778 | 0.122018 | 0.017882 | 0.065216 | 0.143055 | 3.039919 | 0.143055 | 0.013674 |
| 20088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.291911 | 0.340361 | 0.413036 | 0.048450 | 0.018169 | 0.140505 | 0.020591 | 0.075097 | 0.164730 | 3.500513 | 0.164730 | 0.015746 |
| 20089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.729778 | 0.850903 | 1.032591 | 0.121125 | 0.045422 | 0.351263 | 0.051478 | 0.187744 | 0.411825 | 8.751281 | 0.411825 | 0.039366 |
| 20090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.284410 | 1.497590 | 1.817360 | 0.213180 | 0.079943 | 0.618222 | 0.090602 | 0.330429 | 0.724812 | 15.402255 | 0.724812 | 0.069284 |
| 20091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.488567 | 0.569657 | 0.691292 | 0.081090 | 0.030409 | 0.235161 | 0.034463 | 0.125690 | 0.275706 | 5.858753 | 0.275706 | 0.026354 |
| 20092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.434282 | 0.506362 | 0.614482 | 0.072080 | 0.027030 | 0.209032 | 0.030634 | 0.111724 | 0.245072 | 5.207780 | 0.245072 | 0.023426 |
| 20093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.217681 | 3.751736 | 4.552819 | 0.534055 | 0.200271 | 1.548760 | 0.226973 | 0.827785 | 1.815787 | 38.585474 | 1.815787 | 0.173568 |
| 20094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.966892 | 1.127372 | 1.368092 | 0.160480 | 0.060180 | 0.465392 | 0.068204 | 0.248744 | 0.545632 | 11.594680 | 0.545632 | 0.052156 |
| 20095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.058743 | 2.400443 | 2.912993 | 0.341700 | 0.128138 | 0.990930 | 0.145223 | 0.529635 | 1.161780 | 24.687825 | 1.161780 | 0.111053 |
| 20096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.343636 | 0.400671 | 0.486223 | 0.057035 | 0.021388 | 0.165402 | 0.024240 | 0.088404 | 0.193919 | 4.120779 | 0.193919 | 0.018536 |
| 20097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.554631 | 0.646686 | 0.784769 | 0.092055 | 0.034521 | 0.266960 | 0.039123 | 0.142685 | 0.312987 | 6.650974 | 0.312987 | 0.029918 |
| 20098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.321102 | 0.374397 | 0.454340 | 0.053295 | 0.019986 | 0.154556 | 0.022650 | 0.082607 | 0.181203 | 3.850564 | 0.181203 | 0.017321 |
| 20099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451694 | 0.526664 | 0.639119 | 0.074970 | 0.028114 | 0.217413 | 0.031862 | 0.116204 | 0.254898 | 5.416583 | 0.254898 | 0.024365 |
| 20100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.873021 | 3.349871 | 4.065146 | 0.476850 | 0.178819 | 1.382865 | 0.202661 | 0.739117 | 1.621290 | 34.452413 | 1.621290 | 0.154976 |
| 20101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.109083 | 0.127188 | 0.154345 | 0.018105 | 0.006789 | 0.052505 | 0.007695 | 0.028063 | 0.061557 | 1.308086 | 0.061557 | 0.005884 |
| 20102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.081428 | 0.094943 | 0.115215 | 0.013515 | 0.005068 | 0.039194 | 0.005744 | 0.020948 | 0.045951 | 0.976459 | 0.045951 | 0.004392 |
| 20103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135713 | 0.158238 | 0.192026 | 0.022525 | 0.008447 | 0.065323 | 0.009573 | 0.034914 | 0.076585 | 1.627431 | 0.076585 | 0.007321 |
| 20104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.288839 | 0.336779 | 0.408689 | 0.047940 | 0.017978 | 0.139026 | 0.020375 | 0.074307 | 0.162996 | 3.463665 | 0.162996 | 0.015581 |
| 20105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.922849 | 1.076019 | 1.305774 | 0.153170 | 0.057439 | 0.444193 | 0.065097 | 0.237414 | 0.520778 | 11.066533 | 0.520778 | 0.049780 |
| 20106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.676005 | 0.788205 | 0.956505 | 0.112200 | 0.042075 | 0.325380 | 0.047685 | 0.173910 | 0.381480 | 8.106450 | 0.381480 | 0.036465 |
| 20107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.601030 | 0.700786 | 0.850420 | 0.099756 | 0.037409 | 0.289292 | 0.042396 | 0.154622 | 0.339170 | 7.207371 | 0.339170 | 0.032421 |
| 20108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.048140 | 0.056130 | 0.068115 | 0.007990 | 0.002996 | 0.023171 | 0.003396 | 0.012385 | 0.027166 | 0.577278 | 0.027166 | 0.002597 |
| 20109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 20110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.924898 | 1.078408 | 1.308673 | 0.153510 | 0.057566 | 0.445179 | 0.065242 | 0.237941 | 0.521934 | 11.091098 | 0.521934 | 0.049891 |
| 20111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.902876 | 1.052731 | 1.277514 | 0.149855 | 0.056196 | 0.434580 | 0.063688 | 0.232275 | 0.509507 | 10.827024 | 0.509507 | 0.048703 |
| 20112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.716975 | 0.835975 | 1.014475 | 0.119000 | 0.044625 | 0.345100 | 0.050575 | 0.184450 | 0.404600 | 8.597750 | 0.404600 | 0.038675 |
| 20113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.351858 | 3.908183 | 4.742671 | 0.556325 | 0.208622 | 1.613343 | 0.236438 | 0.862304 | 1.891505 | 40.194481 | 1.891505 | 0.180806 |
| 20114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.322639 | 0.376189 | 0.456514 | 0.053550 | 0.020081 | 0.155295 | 0.022759 | 0.083003 | 0.182070 | 3.868988 | 0.182070 | 0.017404 |
| 20115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.617111 | 0.719536 | 0.873173 | 0.102425 | 0.038409 | 0.297033 | 0.043531 | 0.158759 | 0.348245 | 7.400206 | 0.348245 | 0.033288 |
| 20116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.098508 | 1.280833 | 1.554321 | 0.182325 | 0.068372 | 0.528743 | 0.077488 | 0.282604 | 0.619905 | 13.172981 | 0.619905 | 0.059256 |
| 20117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.782937 | 0.912885 | 1.107807 | 0.129948 | 0.048731 | 0.376849 | 0.055228 | 0.201419 | 0.441823 | 9.388743 | 0.441823 | 0.042233 |
| 20118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.650911 | 0.758946 | 0.920998 | 0.108035 | 0.040513 | 0.313302 | 0.045915 | 0.167454 | 0.367319 | 7.805529 | 0.367319 | 0.035111 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20119 | 37077 | 07747 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-623 | DF | PRIVATE | | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | OR |
| 20120 | 37078 | 07751 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-627 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/04/02 | | PST | OR |
| 20121 | 37079 | 07758 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-634 | DF | PRIVATE | | 20020215.000000 | 20020215.000000 | 02/16/02 | | PST | OR |
| 20122 | 37080 | 07759 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-635 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20123 | 37081 | 07762 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-638 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 03/01/02 | | PST | OR |
| 20124 | 37082 | 07787 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-663 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/07/02 | | PST | OR |
| 20125 | 37083 | 07797 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-673 | DF | PRIVATE | | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | OR |
| 20126 | 37084 | 07805 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-681 | DF | PRIVATE | | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | OR |
| 20127 | 37085 | 07811 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-687 | DF | PRIVATE | | 20020113.000000 | 20020113.000000 | 01/14/02 | | PST | OR |
| 20128 | 37086 | 07812 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-688 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20129 | 37087 | 07831 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-707 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20130 | 37088 | 07832 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-708 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20131 | 37089 | 07843 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-719 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/07/02 | | PST | OR |
| 20132 | 37090 | 07845 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-721 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/07/02 | | PST | OR |
| 20133 | 37091 | 07847 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-723 | DF | PRIVATE | | 20021123.000000 | 20021123.000000 | 11/24/02 | | PST | OR |
| 20134 | 37092 | 07849 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-725 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/04/02 | | PST | OR |
| 20135 | 37093 | 07854 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-730 | DF | PRIVATE | | 20020523.000000 | 20020523.000000 | 05/24/02 | | PST | OR |
| 20136 | 37094 | 07855 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-731 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/04/02 | | PST | OR |
| 20137 | 37095 | 07859 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-735 | DF | PRIVATE | | 20021206.000000 | 20021206.000000 | 12/07/02 | | PST | OR |
| 20138 | 37096 | 07863 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-739 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20139 | 37097 | 07864 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-740 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20140 | 37098 | 07865 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-741 | DF | PRIVATE | | 20020509.000000 | 20020509.000000 | 05/10/02 | | PST | OR |
| 20141 | 37099 | 07879 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-755 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | OR |
| 20142 | 37100 | 07887 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-763 | DF | PRIVATE | | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | OR |
| 20143 | 37101 | 07896 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-772 | DF | PRIVATE | | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | OR |
| 20144 | 37102 | 07959 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-835 | DF | PRIVATE | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20145 | 37103 | 07960 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-836 | DF | PRIVATE | | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | OR |
| 20146 | 37104 | 07965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-841 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20147 | 37105 | 07966 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-842 | DF | PRIVATE | | 20020226.000000 | 20020226.000000 | 02/27/02 | | PST | OR |
| 20148 | 37106 | 07969 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-845 | DF | PRIVATE | | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | OR |
| 20149 | 37107 | 07970 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-846 | DF | PRIVATE | | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | OR |
| 20150 | 37108 | 07973 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-849 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20151 | 37109 | 07976 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-852 | DF | PRIVATE | | 20020401.000000 | 20020401.000000 | 04/02/02 | | PST | OR |
| 20152 | 37110 | 07977 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-853 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20153 | 37111 | 07978 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-854 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20154 | 37112 | 07988 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-864 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20155 | 37113 | 07989 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-865 | DF | PRIVATE | | 20020509.000000 | 20020509.000000 | 05/10/02 | | PST | OR |
| 20156 | 37114 | 07990 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-866 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20157 | 37115 | 07999 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-875 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20158 | 37116 | 08015 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-891 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | OR |
| 20159 | 37117 | 08016 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-892 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | OR |
| 20160 | 37118 | 08020 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-896 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20119 | coos | or;coos | 43.138536 | -124.092552 | | | 24 | 13 | | S | | W | 12.000000 | Wi24S13W | 43.501489 | -124.189075 | 2.000000 | 43.503910 |
| 20120 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 13 | | S | | W | 29.000000 | Wi38S13W | 42.257754 | -124.272081 | 1.000000 | 42.257280 |
| 20121 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 24.000000 | Wi31S12W | 42.867440 | -124.070359 | 1.000000 | 42.865820 |
| 20122 | coos | or;coos | 43.138536 | -124.092552 | | | 31 | 12 | | S | | W | 24.000000 | Wi31S12W | 42.867440 | -124.070359 | 1.000000 | 42.865820 |
| 20123 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 22.000000 | Wi27S11W | 43.214134 | -123.992329 | 1.000000 | 43.213870 |
| 20124 | curry | or;curry | 42.475809 | -124.142582 | | | 31 | 14 | | S | | W | 16.000000 | Wi31S14W | 42.882201 | -124.367193 | 1.000000 | 42.880320 |
| 20125 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 18.000000 | Wi27S11W | 43.228859 | -124.052109 | 1.000000 | 43.228370 |
| 20126 | coos | or;coos | 43.138536 | -124.092552 | | | 28 | 10 | | S | | W | 32.000000 | Wi28S10W | 43.088436 | -123.914660 | 1.000000 | 43.090230 |
| 20127 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 17.000000 | Wi29S10W | 43.045013 | -123.914402 | 1.000000 | 43.051390 |
| 20128 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 17.000000 | Wi29S10W | 43.045013 | -123.914402 | 1.000000 | 43.051390 |
| 20129 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 12.000000 | Wi26S11W | 43.329762 | -123.950623 | 1.000000 | 43.329880 |
| 20130 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 12.000000 | Wi26S11W | 43.329762 | -123.950623 | 1.000000 | 43.329880 |
| 20131 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 28.000000 | Wi39S13W | 42.170771 | -124.252059 | 1.000000 | 42.171010 |
| 20132 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 23.000000 | Wi39S13W | 42.185464 | -124.212482 | 1.000000 | 42.185380 |
| 20133 | curry | or;curry | 42.475809 | -124.142582 | | | 37 | 14 | | S | | W | 13.000000 | Wi37S14W | 42.372493 | -124.310294 | 1.000000 | 42.372330 |
| 20134 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 27.000000 | Wi39S13W | 42.170771 | -124.232271 | 1.000000 | 42.171010 |
| 20135 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 12 | | S | | W | 6.000000 | Wi27S12W | 43.258039 | -124.171091 | 1.000000 | 43.257370 |
| 20136 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 14 | | S | | W | 25.000000 | Wi38S14W | 42.257848 | -124.310317 | 1.000000 | 42.257280 |
| 20137 | curry | or;curry | 42.475809 | -124.142582 | | | 40 | 13 | | S | | W | 13.000000 | Wi40S13W | 42.112824 | -124.192718 | 1.000000 | 42.113480 |
| 20138 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 18.000000 | Wi29S10W | 43.045013 | -123.934978 | 1.000000 | 43.051390 |
| 20139 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 18.000000 | Wi29S10W | 43.045013 | -123.934978 | 1.000000 | 43.051390 |
| 20140 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 10 | | S | | W | 18.000000 | Wi29S10W | 43.045013 | -123.934978 | 1.000000 | 43.051390 |
| 20141 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 24.000000 | Wi30S10W | 42.944104 | -123.831550 | 1.000000 | 42.948690 |
| 20142 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 10 | | S | | W | 6.000000 | Wi26S10W | 43.336308 | -123.933299 | 1.000000 | 43.338360 |
| 20143 | coos | or;coos | 43.138536 | -124.092552 | | | 27 | 11 | | S | | W | 8.000000 | Wi27S11W | 43.243584 | -124.032183 | 1.000000 | 43.242870 |
| 20144 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 36.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.788520 |
| 20145 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 36.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.788520 |
| 20146 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | S | | W | 24.000000 | Wi19S12W | 43.906583 | -124.071526 | 2.000000 | 43.902280 |
| 20147 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 08 | | S | | W | 36.000000 | Wi18S08W | 0.000000 | 0.000000 | 0.000000 | 43.962150 |
| 20148 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 6.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 20149 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 06 | | S | | W | 6.000000 | Wi21S06W | 0.000000 | 0.000000 | 0.000000 | 43.774300 |
| 20150 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 11 | | S | | W | 32.000000 | Wi18S11W | 43.962641 | -124.035669 | 1.000000 | 43.962150 |
| 20151 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 24.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 20152 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 24.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 20153 | lane | or;lane | 43.864416 | -122.962860 | | | 20 | 07 | | S | | W | 24.000000 | Wi20S07W | 0.000000 | 0.000000 | 0.000000 | 43.816960 |
| 20154 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 32.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.873840 |
| 20155 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 06 | | S | | W | 32.000000 | Wi19S06W | 0.000000 | 0.000000 | 0.000000 | 43.873840 |
| 20156 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 11 | | S | | W | 32.000000 | Wi18S11W | 43.962641 | -124.035669 | 1.000000 | 43.962150 |
| 20157 | lane | or;lane | 43.864416 | -122.962860 | | | 19 | 12 | | S | | W | 24.000000 | Wi19S12W | 43.906583 | -124.071526 | 2.000000 | 43.902280 |
| 20158 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | S | | W | 14.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 20159 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | S | | W | 14.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 20160 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 12 | | S | | W | 36.000000 | Wi18S12W | 44.004417 | -124.101357 | 4.000000 | 43.962150 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20119 | -124.186200 | o | 43.501489 | -124.189075 | -1915403.535269 | 121691.513209 | | | 0.000000 | B | | | 31.500000 | H | G | | H | H | 31.500000 | 41 |
| 20120 | -124.270200 | o | 42.257754 | -124.272081 | -1961728.405937 | -10193.049984 | | | 0.000000 | C | | | 27.500000 | G | G | | G | G | 27.500000 | 41 |
| 20121 | -124.065300 | o | 42.867440 | -124.070359 | -1926657.993340 | 50617.007867 | | | 0.000000 | C | | | 32.500000 | G | G | | G | G | 32.500000 | 41 |
| 20122 | -124.065300 | o | 42.867440 | -124.070359 | -1926657.993340 | 50617.007867 | | | 0.000000 | B | | | 32.500000 | G | G | | G | G | 32.500000 | 41 |
| 20123 | -123.984700 | o | 43.214134 | -123.992329 | -1909594.416901 | 86098.293152 | | | 0.000000 | C | | | 26.500000 | H | G | | H | H | 26.500000 | 41 |
| 20124 | -124.367600 | o | 42.882201 | -124.367193 | -1949049.889841 | 59320.441525 | | | 0.000000 | C | | | 50.200000 | G | G | | G | G | 50.200000 | 41 |
| 20125 | -124.045200 | o | 43.228859 | -124.052109 | -1913705.682371 | 89098.996510 | | | 0.000000 | H | | | 37.500000 | H | G | | H | H | 37.500000 | 41 |
| 20126 | -123.910400 | o | 43.088436 | -123.914660 | -1907636.487128 | 70725.794022 | | | 0.000000 | B | | | 47.500000 | G | G | | G | G | 47.500000 | 41 |
| 20127 | -123.908200 | o | 43.045013 | -123.914402 | -1908996.274037 | 66042.345193 | | | 0.000000 | B | | | 23.500000 | G | G | | G | G | 23.500000 | 41 |
| 20128 | -123.908200 | o | 43.045013 | -123.914402 | -1908996.274037 | 66042.345193 | | | 0.000000 | C | | | 23.500000 | G | G | | G | G | 23.500000 | 41 |
| 20129 | -123.944400 | o | 43.329762 | -123.950623 | -1902707.377970 | 97564.553331 | | | 0.000000 | B | | | 42.500000 | H | G | | H | H | 42.500000 | 41 |
| 20130 | -123.944400 | o | 43.329762 | -123.950623 | -1902707.377970 | 97564.553331 | | | 0.000000 | C | | | 33.500000 | H | G | | H | H | 33.500000 | 41 |
| 20131 | -124.250900 | o | 42.170771 | -124.252059 | -1962940.915334 | -20044.687693 | | | 0.000000 | C | | | 35.700000 | G | G | | G | G | 35.700000 | 41 |
| 20132 | -124.212400 | o | 42.185464 | -124.212482 | -1959389.160405 | -19419.402228 | | | 0.000000 | C | | | 35.700000 | G | G | | G | G | 35.700000 | 41 |
| 20133 | -124.308700 | o | 42.372493 | -124.310294 | -1961033.398241 | 3085.893618 | | | 0.000000 | C | | | 30.500000 | R | G | | R | R | 30.500000 | 41 |
| 20134 | -124.231700 | o | 42.170771 | -124.231271 | -1961398.661873 | -20523.484081 | | | 0.000000 | C | | | 35.700000 | G | G | | G | G | 35.700000 | 41 |
| 20135 | -124.166100 | o | 43.258039 | -124.171091 | -1921881.510951 | 95066.374219 | | | 0.000000 | H | | | 33.500000 | H | G | | H | H | 33.500000 | 41 |
| 20136 | -124.308700 | o | 42.257848 | -124.310317 | -1964700.462061 | -9256.877648 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20137 | -124.193100 | o | 42.112824 | -124.192718 | -1960155.005813 | -27721.080046 | | | 0.000000 | B | | | 32.700000 | G | G | | G | G | 32.700000 | 41 |
| 20138 | -123.927800 | o | 43.045013 | -123.934978 | -1910578.922396 | 66528.583804 | | | 0.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 20139 | -123.927800 | o | 43.045013 | -123.934978 | -1910578.922396 | 66528.583804 | | | 0.000000 | B | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 20140 | -123.927800 | o | 43.045013 | -123.934978 | -1910578.922396 | 66528.583804 | | | 0.000000 | C | | | 29.500000 | G | G | | G | G | 29.500000 | 41 |
| 20141 | -123.829600 | o | 42.944104 | -123.831550 | -1905814.013219 | 53216.011937 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20142 | -123.930200 | o | 43.336308 | -123.933299 | -1901172.580616 | 97861.240166 | | | 0.000000 | H | | | 35.500000 | H | G | | H | H | 35.500000 | 41 |
| 20143 | -124.025000 | o | 43.243584 | -124.032183 | -1911707.536366 | 90212.302470 | | | 0.000000 | C | | | 30.500000 | H | G | | H | H | 30.500000 | 41 |
| 20144 | -123.474800 | o | 43.788520 | -123.474800 | -1851845.926122 | 135912.417116 | | | 0.000000 | H | | | 13.100000 | H | G | | H | H | 13.100000 | 41 |
| 20145 | -123.474800 | o | 43.788520 | -123.474800 | -1851845.926122 | 135912.417116 | | | 0.000000 | H | | | 13.100000 | H | G | | H | H | 13.100000 | 41 |
| 20146 | -124.072900 | o | 43.906583 | -124.071526 | -1893379.200093 | 162498.739842 | | | 0.000000 | G | | | 18.600000 | G | G | | G | G | 18.600000 | 41 |
| 20147 | -123.595500 | o | 43.962150 | -123.595500 | -1855527.009752 | 157399.197155 | | | 0.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 20148 | -123.454900 | o | 43.774300 | -123.454900 | -1850778.832930 | 133922.626989 | | | 0.000000 | H | | | 20.500000 | H | G | | H | H | 20.500000 | 41 |
| 20149 | -123.454900 | o | 43.774300 | -123.454900 | -1850778.832930 | 133922.626989 | | | 0.000000 | H | | | 20.500000 | H | G | | H | H | 20.500000 | 41 |
| 20150 | -124.036600 | o | 43.962641 | -124.035669 | -1888853.233726 | 167687.931277 | | | 0.000000 | C | | | 34.000000 | G | G | | G | G | 34.000000 | 41 |
| 20151 | -123.474800 | o | 43.816960 | -123.474800 | -1850950.157114 | 138977.655786 | | | 0.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 20152 | -123.474800 | o | 43.816960 | -123.474800 | -1850950.157114 | 138977.655786 | | | 0.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 20153 | -123.474800 | o | 43.816960 | -123.474800 | -1850950.157114 | 138977.655786 | | | 0.000000 | B | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 20154 | -123.435000 | o | 43.873840 | -123.435000 | -1846133.023093 | 144195.169615 | | | 0.000000 | C | | | 18.100000 | G | G | | G | G | 18.100000 | 41 |
| 20155 | -123.435000 | o | 43.873840 | -123.435000 | -1846133.023093 | 144195.169615 | | | 0.000000 | C | | | 18.100000 | G | G | | G | G | 18.100000 | 41 |
| 20156 | -124.036600 | o | 43.962641 | -124.035669 | -1888853.233726 | 167687.931277 | | | 0.000000 | H | | | 34.000000 | H | G | | H | H | 34.000000 | 41 |
| 20157 | -124.072900 | o | 43.906583 | -124.071526 | -1893379.200093 | 162498.739842 | | | 0.000000 | B | | | 21.600000 | H | G | | H | H | 21.600000 | 41 |
| 20158 | -123.614400 | o | 43.745860 | -123.614400 | -1863817.040116 | 134533.229820 | | | 0.000000 | B | | | 20.200000 | H | G | | H | H | 20.200000 | 41 |
| 20159 | -123.614400 | o | 43.745860 | -123.614400 | -1863817.040116 | 134533.229820 | | | 0.000000 | B | | | 18.300000 | H | G | | H | H | 18.300000 | 41 |
| 20160 | -124.076700 | o | 44.004417 | -124.101357 | -1892469.322447 | 173725.517102 | | | 0.000000 | B | | | 23.200000 | R | G | | R | R | 23.200000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20119 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.509980 | 16.065000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20120 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 135.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20121 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.549510 | 55.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20122 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.549510 | 11.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20123 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 29.282500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20124 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.168596 | 110.942000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20125 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.738613 | 79.687500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20126 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.082207 | 4.037500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20127 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.167948 | 1.997500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20128 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.167948 | 59.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20129 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.915476 | 21.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20130 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.588436 | 48.407500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20131 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.672078 | 60.690000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20132 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.672078 | 30.345000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20133 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 62.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20134 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.672078 | 97.104000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20135 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.588436 | 256.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20136 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 84.787500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20137 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.557342 | 22.236000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20138 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 25.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20139 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 2.507500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20140 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 198.092500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20141 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 43.605000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20142 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.664583 | 48.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20143 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 101.107500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20144 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 38.972500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20145 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 66.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20146 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.928730 | 134.385000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20147 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.200000 | 26.741000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20148 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.024846 | 87.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20149 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.024846 | 34.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20150 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.607681 | 202.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20151 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.200000 | 69.938000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20152 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.200000 | 82.280000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20153 | 019 | OR | or;douglas | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.200000 | 12.342000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20154 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.902630 | 53.847500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20155 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.902630 | 100.002500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20156 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.607681 | 60.690000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20157 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.078461 | 16.524000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20158 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.009975 | 5.151000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20159 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.913113 | 4.666500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20160 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.154066 | 7.888000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.193583 | 0.225713 | 0.273908 | 0.032130 | 0.012049 | 0.093177 | 0.013655 | 0.049801 | 0.109242 | 2.321393 | 0.109242 | 0.010442 |
| 20120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.633679 | 1.904829 | 2.311554 | 0.271150 | 0.101681 | 0.786335 | 0.115239 | 0.420283 | 0.921910 | 19.590588 | 0.921910 | 0.088124 |
| 20121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.665763 | 0.776263 | 0.942013 | 0.110500 | 0.041438 | 0.320450 | 0.046963 | 0.171275 | 0.375700 | 7.983625 | 0.375700 | 0.035913 |
| 20122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.133153 | 0.155253 | 0.188403 | 0.022100 | 0.008288 | 0.064090 | 0.009393 | 0.034255 | 0.075140 | 1.596725 | 0.075140 | 0.007183 |
| 20123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.352854 | 0.411419 | 0.499267 | 0.058565 | 0.021962 | 0.169839 | 0.024890 | 0.090776 | 0.199121 | 4.231321 | 0.199121 | 0.019034 |
| 20124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336851 | 1.558735 | 1.891561 | 0.221884 | 0.083207 | 0.643464 | 0.094301 | 0.343920 | 0.754406 | 16.031119 | 0.754406 | 0.072112 |
| 20125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.960234 | 1.119609 | 1.358672 | 0.159375 | 0.059766 | 0.462188 | 0.067734 | 0.247031 | 0.541875 | 11.514844 | 0.541875 | 0.051797 |
| 20126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.048652 | 0.056727 | 0.068839 | 0.008075 | 0.003028 | 0.023418 | 0.003432 | 0.012516 | 0.027455 | 0.583419 | 0.027455 | 0.002624 |
| 20127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.024070 | 0.028065 | 0.034057 | 0.003995 | 0.001498 | 0.011586 | 0.001698 | 0.006192 | 0.013583 | 0.288639 | 0.013583 | 0.001298 |
| 20128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.722096 | 0.841946 | 1.021721 | 0.119850 | 0.044944 | 0.347565 | 0.050936 | 0.185768 | 0.407490 | 8.659163 | 0.407490 | 0.038951 |
| 20129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.261184 | 0.304534 | 0.369559 | 0.043350 | 0.016256 | 0.125715 | 0.018424 | 0.067193 | 0.147390 | 3.132088 | 0.147390 | 0.014089 |
| 20130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.583310 | 0.680125 | 0.825348 | 0.096815 | 0.036306 | 0.280764 | 0.041146 | 0.150063 | 0.329171 | 6.994884 | 0.329171 | 0.031465 |
| 20131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.731315 | 0.852695 | 1.034765 | 0.121380 | 0.045518 | 0.352002 | 0.051587 | 0.188139 | 0.412692 | 8.769705 | 0.412692 | 0.039449 |
| 20132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.365657 | 0.426347 | 0.517382 | 0.060690 | 0.022759 | 0.176001 | 0.025793 | 0.094070 | 0.206346 | 4.384853 | 0.206346 | 0.019724 |
| 20133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.749751 | 0.874191 | 1.060851 | 0.124440 | 0.046665 | 0.360876 | 0.052887 | 0.192882 | 0.423096 | 8.990790 | 0.423096 | 0.040443 |
| 20134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.170103 | 1.364311 | 1.655623 | 0.194208 | 0.072828 | 0.563203 | 0.082538 | 0.301022 | 0.660307 | 14.031528 | 0.660307 | 0.063118 |
| 20135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.088114 | 3.600664 | 4.369489 | 0.512550 | 0.192206 | 1.486395 | 0.217834 | 0.794453 | 1.742670 | 37.031738 | 1.742670 | 0.166579 |
| 20136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.021689 | 1.191264 | 1.445627 | 0.169575 | 0.063591 | 0.491768 | 0.072069 | 0.262841 | 0.576555 | 12.251794 | 0.576555 | 0.055112 |
| 20137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.267944 | 0.312416 | 0.379124 | 0.044472 | 0.016677 | 0.128969 | 0.018901 | 0.068932 | 0.151205 | 3.213102 | 0.151205 | 0.014453 |
| 20138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.302154 | 0.352304 | 0.427529 | 0.050150 | 0.018806 | 0.145435 | 0.021314 | 0.077733 | 0.170510 | 3.623337 | 0.170510 | 0.016299 |
| 20139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030215 | 0.035230 | 0.042753 | 0.005015 | 0.001881 | 0.014544 | 0.002131 | 0.007773 | 0.017051 | 0.362334 | 0.017051 | 0.001630 |
| 20140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.387015 | 2.783200 | 3.377477 | 0.396185 | 0.148569 | 1.148937 | 0.168379 | 0.614087 | 1.347029 | 28.624366 | 1.347029 | 0.128760 |
| 20141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.525440 | 0.612650 | 0.743465 | 0.087210 | 0.032704 | 0.252909 | 0.037064 | 0.135176 | 0.296514 | 6.300923 | 0.296514 | 0.028343 |
| 20142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.581774 | 0.678334 | 0.823174 | 0.096560 | 0.036210 | 0.280024 | 0.041038 | 0.149668 | 0.328304 | 6.976460 | 0.328304 | 0.031382 |
| 20143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.218345 | 1.420560 | 1.723883 | 0.202215 | 0.075831 | 0.586423 | 0.085941 | 0.313433 | 0.687531 | 14.610034 | 0.687531 | 0.065720 |
| 20144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.469619 | 0.547564 | 0.664481 | 0.077945 | 0.029229 | 0.226041 | 0.033127 | 0.120815 | 0.265013 | 5.631526 | 0.265013 | 0.025332 |
| 20145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.805060 | 0.938681 | 1.139111 | 0.133620 | 0.050108 | 0.387498 | 0.056789 | 0.207111 | 0.454308 | 9.654045 | 0.454308 | 0.043427 |
| 20146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.619339 | 1.888109 | 2.291264 | 0.268770 | 0.100789 | 0.779433 | 0.114227 | 0.416594 | 0.913818 | 19.418633 | 0.913818 | 0.087350 |
| 20147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.322229 | 0.375711 | 0.455934 | 0.053482 | 0.020056 | 0.155098 | 0.022730 | 0.082897 | 0.181839 | 3.864075 | 0.181839 | 0.017382 |
| 20148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.049856 | 1.224106 | 1.485481 | 0.174250 | 0.065344 | 0.505325 | 0.074056 | 0.270088 | 0.592450 | 12.589563 | 0.592450 | 0.056631 |
| 20149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.419943 | 0.489643 | 0.594193 | 0.069700 | 0.026138 | 0.202130 | 0.029623 | 0.108035 | 0.236980 | 5.035825 | 0.236980 | 0.022653 |
| 20150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.437715 | 2.842315 | 3.449215 | 0.404600 | 0.151725 | 1.173340 | 0.171955 | 0.627130 | 1.375640 | 29.232350 | 1.375640 | 0.131495 |
| 20151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.842753 | 0.982629 | 1.192443 | 0.139876 | 0.052454 | 0.405640 | 0.059447 | 0.216808 | 0.475578 | 10.106041 | 0.475578 | 0.045460 |
| 20152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.991474 | 1.156034 | 1.402874 | 0.164560 | 0.061710 | 0.477224 | 0.069938 | 0.255068 | 0.559504 | 11.889460 | 0.559504 | 0.053482 |
| 20153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.148721 | 0.173405 | 0.210431 | 0.024684 | 0.009257 | 0.071584 | 0.010491 | 0.038260 | 0.083926 | 1.783419 | 0.083926 | 0.008022 |
| 20154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.648862 | 0.756557 | 0.918100 | 0.107695 | 0.040386 | 0.312316 | 0.045770 | 0.166927 | 0.366163 | 7.780964 | 0.366163 | 0.035001 |
| 20155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.205030 | 1.405035 | 1.705043 | 0.200005 | 0.075002 | 0.580014 | 0.085002 | 0.310008 | 0.680017 | 14.450361 | 0.680017 | 0.065002 |
| 20156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.731315 | 0.852695 | 1.034765 | 0.121380 | 0.045518 | 0.352002 | 0.051587 | 0.188139 | 0.412692 | 8.769705 | 0.412692 | 0.039449 |
| 20157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.199114 | 0.232162 | 0.281734 | 0.033048 | 0.012393 | 0.095839 | 0.014045 | 0.051224 | 0.112363 | 2.387718 | 0.112363 | 0.010741 |
| 20158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.062070 | 0.072372 | 0.087825 | 0.010302 | 0.003863 | 0.029876 | 0.004378 | 0.015968 | 0.035027 | 0.744320 | 0.035027 | 0.003348 |
| 20159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.056231 | 0.065564 | 0.079564 | 0.009333 | 0.003500 | 0.027066 | 0.003967 | 0.014466 | 0.031732 | 0.674309 | 0.031732 | 0.003033 |
| 20160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.095050 | 0.110826 | 0.134490 | 0.015776 | 0.005916 | 0.045750 | 0.006705 | 0.024453 | 0.053638 | 1.139816 | 0.053638 | 0.005127 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20161 | 37119 | 08021 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-897 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/12/02 | | PST | OR |
| 20162 | 37120 | 08064 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-940 | DF | PRIVATE | | 20021028.000000 | 20021028.000000 | 10/29/02 | | PST | OR |
| 20163 | 37121 | 08079 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-955 | DF | PRIVATE | | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | OR |
| 20164 | 37122 | 08128 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1004 | DF | PRIVATE | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20165 | 37123 | 08311 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1187 | DF | PRIVATE | | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | OR |
| 20166 | 37124 | 08312 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1188 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/05/02 | | PST | OR |
| 20167 | 37125 | 08340 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1216 | DF | PRIVATE | | 20021211.000000 | 20021211.000000 | 12/12/02 | | PST | OR |
| 20168 | 37126 | 08436 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1312 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20169 | 37127 | 08439 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1315 | DF | PRIVATE | | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | OR |
| 20170 | 37128 | 08440 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1316 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/13/02 | | PST | OR |
| 20171 | 37129 | 08441 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1317 | DF | PRIVATE | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20172 | 37130 | 08445 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1321 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/13/02 | | PST | OR |
| 20173 | 37131 | 08483 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1359 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/13/02 | | PST | OR |
| 20174 | 37132 | 08484 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1360 | DF | PRIVATE | | 20020612.000000 | 20020612.000000 | 06/13/02 | | PST | OR |
| 20175 | 37133 | 08485 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1361 | DF | PRIVATE | | 20020603.000000 | 20020603.000000 | 06/04/02 | | PST | OR |
| 20176 | 37134 | 08491 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1367 | DF | PRIVATE | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20177 | 37135 | 08494 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1370 | DF | PRIVATE | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20178 | 37136 | 08495 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1371 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20179 | 37137 | 08502 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1378 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20180 | 37138 | 08524 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1400 | DF | PRIVATE | | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | OR |
| 20181 | 37139 | 08528 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1404 | DF | PRIVATE | | 20020611.000000 | 20020611.000000 | 06/12/02 | | PST | OR |
| 20182 | 37140 | 08529 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1405 | DF | PRIVATE | | 20020611.000000 | 20020611.000000 | 06/12/02 | | PST | OR |
| 20183 | 37141 | 08538 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1414 | DF | PRIVATE | | 20021101.000000 | 20021101.000000 | 11/02/02 | | PST | OR |
| 20184 | 37142 | 08570 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1446 | DF | PRIVATE | | 20021109.000000 | 20021109.000000 | 11/10/02 | | PST | OR |
| 20185 | 37143 | 08571 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1447 | DF | PRIVATE | | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | OR |
| 20186 | 37144 | 08635 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1511 | DF | PRIVATE | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20187 | 37145 | 08637 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1513 | DF | PRIVATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20188 | 37146 | 08638 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1514 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/13/02 | | PST | OR |
| 20189 | 37147 | 08639 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1515 | DF | PRIVATE | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20190 | 37148 | 08640 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1516 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 03/01/02 | | PST | OR |
| 20191 | 37149 | 08641 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1517 | DF | PRIVATE | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20192 | 37150 | 08642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1518 | DF | PRIVATE | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20193 | 37151 | 08643 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1519 | DF | PRIVATE | | 20020621.000000 | 20020621.000000 | 06/22/02 | | PST | OR |
| 20194 | 37152 | 08644 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1520 | DF | PRIVATE | | 20020615.000000 | 20020615.000000 | 06/16/02 | | PST | OR |
| 20195 | 37153 | 08645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1521 | DF | PRIVATE | | 20020614.000000 | 20020614.000000 | 06/15/02 | | PST | OR |
| 20196 | 37154 | 08646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1522 | DF | PRIVATE | | 20020616.000000 | 20020616.000000 | 06/17/02 | | PST | OR |
| 20197 | 37155 | 08647 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1523 | DF | PRIVATE | | 20020622.000000 | 20020622.000000 | 06/23/02 | | PST | OR |
| 20198 | 37156 | 08648 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1524 | DF | PRIVATE | | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | OR |
| 20199 | 37157 | 08649 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1525 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/05/02 | | PST | OR |
| 20200 | 37158 | 08652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1528 | DF | PRIVATE | | 20020604.000000 | 20020604.000000 | 06/05/02 | | PST | OR |
| 20201 | 37159 | 08654 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1530 | DF | PRIVATE | | 20021212.000000 | 20021212.000000 | 12/13/02 | | PST | OR |
| 20202 | 37160 | 08660 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1536 | DF | PRIVATE | | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20161 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 12 | | S | | W | 36.000000 | Wi18S12W | 44.004417 | -124.101357 | 4.000000 | 43.962150 |
| 20162 | linn | or;linn | 44.500462 | -122.525658 | | | 10 | 06 | | S | | E | 23.000000 | Wi10S06E | 0.000000 | 0.000000 | 0.000000 | 44.690230 |
| 20163 | union | or;union | 45.407944 | -117.981613 | | | 03 | 34 | | S | | E | 31.000000 | Wi03S34E | 0.000000 | 0.000000 | 0.000000 | 45.260810 |
| 20164 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 05 | 42 | | N | | E | 11.000000 | Wi05N42E | 0.000000 | 0.000000 | 0.000000 | 45.926830 |
| 20165 | washington | or;washington | 45.548510 | -123.114315 | | | 02 | 06 | | N | | W | 23.000000 | Wi02N06W | 0.000000 | 0.000000 | 0.000000 | 45.642900 |
| 20166 | columbia | or;columbia | 46.006695 | -122.861000 | | | 05 | 03 | | N | | W | 9.000000 | Wi05N03W | 0.000000 | 0.000000 | 0.000000 | 45.929800 |
| 20167 | tillamook | or;tillamook | 45.545044 | -123.945740 | | | 01 | 06 | | S | | W | 5.000000 | Wi01S06W | 0.000000 | 0.000000 | 0.000000 | 45.513760 |
| 20168 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 22.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20169 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 01 | 08 | | S | | W | 32.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 20170 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 01 | 08 | | S | | W | 32.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 20171 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 01 | 08 | | S | | W | 32.000000 | Wi01S08W | 0.000000 | 0.000000 | 0.000000 | 45.441520 |
| 20172 | benton | or;benton | 44.500914 | -123.445805 | | | 01 | 00 | | S | | W | 7.000000 | Wi01S00W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20173 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 5.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |
| 20174 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 5.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |
| 20175 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 07 | | S | | W | 27.000000 | Wi04S07W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 20176 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 36.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 20177 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 28.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 20178 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 04 | 06 | | S | | W | 30.000000 | Wi04S06W | 0.000000 | 0.000000 | 0.000000 | 45.195910 |
| 20179 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 30.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 20180 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 08 | | S | | W | 13.000000 | Wi09S08W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 20181 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 07 | | S | | W | 22.000000 | Wi05S07W | 0.000000 | 0.000000 | 0.000000 | 45.123670 |
| 20182 | polk | or;polk | 44.897842 | -123.383160 | | | 07 | 08 | | S | | W | 2.000000 | Wi07S08W | 0.000000 | 0.000000 | 0.000000 | 44.993640 |
| 20183 | yamhill | or;yamhill | 45.254200 | -123.319775 | | | 05 | 08 | | S | | W | 1.000000 | Wi05S08W | 0.000000 | 0.000000 | 0.000000 | 45.167010 |
| 20184 | polk | or;polk | 44.897842 | -123.383160 | | | 09 | 07 | | S | | W | 16.000000 | Wi09S07W | 0.000000 | 0.000000 | 0.000000 | 44.791360 |
| 20185 | polk | or;polk | 44.897842 | -123.383160 | | | 08 | 08 | | S | | W | 19.000000 | Wi08S08W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 20186 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 11 | 08 | | S | | W | 7.000000 | Wi11S08W | 0.000000 | 0.000000 | 0.000000 | 44.625820 |
| 20187 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 10 | | S | | W | 19.000000 | Wi08S10W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 20188 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 10 | | S | | W | 19.000000 | Wi08S10W | 0.000000 | 0.000000 | 0.000000 | 44.863600 |
| 20189 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 10 | | S | | W | 30.000000 | Wi08S10W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 20190 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 10 | | S | | W | 25.000000 | Wi09S10W | 0.000000 | 0.000000 | 0.000000 | 44.762470 |
| 20191 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 90 | | S | | W | 15.000000 | Wi10S90W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20192 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 90 | | S | | W | 15.000000 | Wi10S90W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20193 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 16.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 20194 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 15.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 20195 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 30.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 20196 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 17.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 20197 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 09 | | S | | W | 17.000000 | Wi08S09W | 0.000000 | 0.000000 | 0.000000 | 44.878050 |
| 20198 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 1.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 20199 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 1.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 20200 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 06 | 09 | | S | | W | 35.000000 | Wi06S09W | 0.000000 | 0.000000 | 0.000000 | 45.008080 |
| 20201 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 11 | | S | | W | 9.000000 | Wi09S11W | 0.000000 | 0.000000 | 0.000000 | 44.805810 |
| 20202 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 10 | 09 | | S | | W | 7.000000 | Wi10S09W | 0.000000 | 0.000000 | 0.000000 | 44.719120 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20161 | -124.076700 | o | 44.004417 | -124.101357 | -1892469.322447 | 173725.517102 | | | 0.000000 | B | | | 23.200000 | R | G | | R | R | 23.200000 | 41 |
| 20162 | -122.040000 | o | 44.690230 | -122.040000 | -1715458.140703 | 201459.550261 | | | 0.000000 | B | | | 68.900000 | H | G | | H | H | 68.900000 | 41 |
| 20163 | -118.601100 | o | 45.260810 | -118.601100 | -1439822.836346 | 195922.766025 | | | 0.000000 | C | | | 15.700000 | G | | G | G | G | 15.700000 | 41 |
| 20164 | -117.526300 | o | 45.926830 | -117.526300 | -1342250.010444 | 249956.631401 | | | 0.000000 | C | | | 36.000000 | G | C | G | G | G | 36.000000 | 41 |
| 20165 | -123.384100 | o | 45.642900 | -123.384100 | -1786071.130459 | 333583.915006 | | | 0.000000 | C | | | 32.100000 | H | G | | H | H | 32.100000 | 41 |
| 20166 | -123.061500 | o | 45.929800 | -123.061500 | -1753186.151324 | 357329.723746 | | | 0.000000 | C | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 20167 | -123.447700 | o | 45.513760 | -123.447700 | -1799410.586815 | 321109.128510 | | | 0.000000 | C | | | 24.700000 | H | G | | H | H | 24.700000 | 41 |
| 20168 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 0.000000 | C | | | 20.500000 | R | G | | R | R | 20.500000 | 41 |
| 20169 | -123.692600 | o | 45.441520 | -123.692600 | -1815320.326329 | 318862.117686 | | | 0.000000 | C | | | 18.100000 | H | G | | H | H | 18.100000 | 41 |
| 20170 | -123.692600 | o | 45.441520 | -123.692600 | -1815320.326329 | 318862.117686 | | | 0.000000 | C | | | 18.100000 | H | G | | H | H | 18.100000 | 41 |
| 20171 | -123.692600 | o | 45.441520 | -123.692600 | -1815320.326329 | 318862.117686 | | | 0.000000 | C | | | 18.100000 | H | G | | H | H | 18.100000 | 41 |
| 20172 | 0.000000 | c | 44.500914 | -123.445805 | -1827129.146313 | 212011.346029 | | | 0.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 20173 | -123.570100 | o | 45.167010 | -123.570100 | -1815124.359492 | 286551.672077 | | | 0.000000 | C | | | 21.300000 | H | G | | H | H | 21.300000 | 41 |
| 20174 | -123.570100 | o | 45.167010 | -123.570100 | -1815124.359492 | 286551.672077 | | | 0.000000 | C | | | 21.300000 | H | G | | H | H | 21.300000 | 41 |
| 20175 | -123.529300 | o | 45.195910 | -123.529300 | -1811166.974910 | 288738.598555 | | | 0.000000 | C | | | 21.200000 | H | G | | H | H | 21.200000 | 41 |
| 20176 | -123.611000 | o | 44.834710 | -123.611000 | -1828849.164864 | 251716.002230 | | | 0.000000 | C | | | 22.300000 | H | G | | H | H | 22.300000 | 41 |
| 20177 | -123.427300 | o | 45.195910 | -123.427300 | -1803596.358268 | 286437.491379 | | | 0.000000 | D | | | 18.300000 | H | G | | H | H | 18.300000 | 41 |
| 20178 | -123.468100 | o | 45.195910 | -123.468100 | -1806625.046353 | 287356.752407 | | | 0.000000 | C | | | 19.200000 | H | G | | H | H | 19.200000 | 41 |
| 20179 | -123.590500 | o | 44.762470 | -123.590500 | -1829634.390500 | 243472.281487 | | | 0.000000 | C | | | 18.400000 | H | G | | H | H | 18.400000 | 41 |
| 20180 | -123.611000 | o | 44.791360 | -123.611000 | -1830240.295103 | 247049.724344 | | | 0.000000 | C | | | 18.300000 | H | G | | H | H | 18.300000 | 41 |
| 20181 | -123.529300 | o | 45.123670 | -123.529300 | -1813487.476834 | 280963.294954 | | | 0.000000 | C | | | 12.300000 | H | G | | H | H | 12.300000 | 41 |
| 20182 | -123.631400 | o | 44.993640 | -123.631400 | -1825261.073040 | 269286.154542 | | | 0.000000 | C | | | 15.400000 | H | G | | H | H | 15.400000 | 41 |
| 20183 | -123.611000 | o | 45.167010 | -123.611000 | -1818159.990928 | 287479.078717 | | | 0.000000 | C | | | 21.300000 | H | G | | H | H | 21.300000 | 41 |
| 20184 | -123.549700 | o | 44.791360 | -123.549700 | -1825659.437996 | 245653.325322 | | | 0.000000 | B | | | 14.300000 | H | G | | H | H | 14.300000 | 41 |
| 20185 | -123.713000 | o | 44.863600 | -123.713000 | -1835531.106336 | 257154.891158 | | | 0.000000 | B | | | 16.300000 | H | G | | H | H | 16.300000 | 41 |
| 20186 | -123.703700 | o | 44.625820 | -123.703700 | -1842490.832546 | 231352.081297 | | | 0.000000 | C | | | 18.100000 | R | G | | R | R | 18.100000 | 41 |
| 20187 | -123.957800 | o | 44.863600 | -123.957800 | -1853778.594079 | 262785.364248 | | | 0.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 20188 | -123.957800 | o | 44.863600 | -123.957800 | -1853778.594079 | 262785.364248 | | | 0.000000 | C | | | 24.200000 | H | G | | H | H | 24.200000 | 41 |
| 20189 | -123.957800 | o | 44.849160 | -123.957800 | -1854248.945790 | 261232.611617 | | | 0.000000 | C | | | 25.200000 | H | G | | H | H | 25.200000 | 41 |
| 20190 | -123.855800 | o | 44.762470 | -123.855800 | -1849456.569363 | 249554.140566 | | | 0.000000 | C | | | 20.500000 | H | G | | H | H | 20.500000 | 41 |
| 20191 | 0.000000 | c | 44.660866 | -123.857800 | -1852895.772435 | 238669.994843 | | | 0.000000 | C | | | 25.500000 | H | G | | H | H | 25.500000 | 41 |
| 20192 | 0.000000 | c | 44.660866 | -123.857800 | -1852895.772435 | 238669.994843 | | | 0.000000 | C | | | 25.500000 | H | G | | H | H | 25.500000 | 41 |
| 20193 | -123.794600 | o | 44.878050 | -123.794600 | -1841148.392546 | 260579.918827 | | | 0.000000 | C | | | 20.100000 | H | G | | H | H | 20.100000 | 41 |
| 20194 | -123.774200 | o | 44.878050 | -123.774200 | -1839627.788558 | 260111.791811 | | | 0.000000 | C | | | 18.100000 | H | G | | H | H | 18.100000 | 41 |
| 20195 | -123.835400 | o | 44.849160 | -123.835400 | -1845125.531754 | 258409.711749 | | | 0.000000 | C | | | 22.100000 | H | G | | H | H | 22.100000 | 41 |
| 20196 | -123.815000 | o | 44.878050 | -123.815000 | -1842668.847001 | 261048.441312 | | | 0.000000 | C | | | 20.100000 | H | G | | H | H | 20.100000 | 41 |
| 20197 | -123.815000 | o | 44.878050 | -123.815000 | -1842668.847001 | 261048.441312 | | | 0.000000 | C | | | 20.100000 | H | G | | H | H | 20.100000 | 41 |
| 20198 | -123.733400 | o | 44.820260 | -123.733400 | -1838450.978695 | 252958.462606 | | | 0.000000 | B | | | 18.400000 | H | G | | H | H | 18.400000 | 41 |
| 20199 | -123.733400 | o | 44.820260 | -123.733400 | -1838450.978695 | 252958.462606 | | | 0.000000 | C | | | 18.400000 | H | G | | H | H | 18.400000 | 41 |
| 20200 | -123.753800 | o | 45.008080 | -123.753800 | -1833902.490676 | 273633.355043 | | | 0.000000 | C | | | 26.400000 | H | G | | H | H | 26.400000 | 41 |
| 20201 | -124.039400 | o | 44.805810 | -124.039400 | -1861744.459995 | 258461.933998 | | | 0.000000 | C | | | 21.200000 | H | G | | H | H | 21.200000 | 41 |
| 20202 | -123.835400 | o | 44.719120 | -123.835400 | -1849336.122867 | 244420.474028 | | | 0.000000 | C | | | 15.100000 | H | G | | H | H | 15.100000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20161 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.154066 | 1.972000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20162 | 047 | OR | or;marion | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.712142 | 11.713000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20163 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 46.707500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20164 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 122.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20165 | 067 | OR | or;washington | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.533772 | 38.199000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20166 | 009 | OR | or;columbia | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.959592 | 35.904000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20167 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.222611 | 67.184000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20168 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.024846 | 34.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20169 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.902630 | 46.155000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20170 | 057 | OR | or;tillamook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.902630 | 123.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20171 | 057 | OR | or;tillamook | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.902630 | 76.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20172 | 003 | OR | or;benton | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 166.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20173 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.063977 | 72.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20174 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.063977 | 126.735000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20175 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.059126 | 63.070000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20176 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.111871 | 113.730000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20177 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.913113 | 155.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20178 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.959592 | 104.448000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20179 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.918333 | 35.972000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20180 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.913113 | 105.774000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20181 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.568439 | 87.822000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20182 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.754993 | 62.832000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20183 | 071 | OR | or;yamhill | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.063977 | 21.726000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20184 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.691153 | 1.215500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20185 | 053 | OR | or;polk | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.805547 | 1.385500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20186 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.902630 | 33.847000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20187 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.200000 | 84.337000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20188 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.200000 | 20.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20189 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.244994 | 49.266000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20190 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.024846 | 73.185000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20191 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.258318 | 65.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20192 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.258318 | 49.852500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20193 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.004994 | 73.465500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20194 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.902630 | 76.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20195 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.102380 | 78.897000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20196 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.004994 | 68.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20197 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.004994 | 17.085000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20198 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.918333 | 1.564000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20199 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.918333 | 26.588000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20200 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297825 | 148.104000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20201 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.059126 | 153.170000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20202 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.737815 | 62.891500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.023763 | 0.027707 | 0.033623 | 0.003944 | 0.001479 | 0.011438 | 0.001676 | 0.006113 | 0.013410 | 0.284954 | 0.013410 | 0.001282 |
| 20162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.141142 | 0.164568 | 0.199707 | 0.023426 | 0.008785 | 0.067935 | 0.009956 | 0.036310 | 0.079648 | 1.692529 | 0.079648 | 0.007613 |
| 20163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.562825 | 0.656240 | 0.796363 | 0.093415 | 0.035031 | 0.270904 | 0.039701 | 0.144793 | 0.317611 | 6.749234 | 0.317611 | 0.030360 |
| 20164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.474920 | 1.719720 | 2.086920 | 0.244800 | 0.091800 | 0.709920 | 0.104040 | 0.379440 | 0.832320 | 17.686800 | 0.832320 | 0.079560 |
| 20165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460298 | 0.536696 | 0.651293 | 0.076398 | 0.028649 | 0.221554 | 0.032469 | 0.118417 | 0.259753 | 5.519756 | 0.259753 | 0.024829 |
| 20166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.432643 | 0.504451 | 0.612163 | 0.071808 | 0.026928 | 0.208243 | 0.030518 | 0.111302 | 0.244147 | 5.188128 | 0.244147 | 0.023338 |
| 20167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.809567 | 0.943935 | 1.145487 | 0.134368 | 0.050388 | 0.389667 | 0.057106 | 0.208270 | 0.456851 | 9.708088 | 0.456851 | 0.043670 |
| 20168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.419943 | 0.489643 | 0.594193 | 0.069700 | 0.026138 | 0.202130 | 0.029623 | 0.108035 | 0.236980 | 5.035825 | 0.236980 | 0.022653 |
| 20169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.556168 | 0.648478 | 0.786943 | 0.092310 | 0.034616 | 0.267699 | 0.039232 | 0.143081 | 0.313854 | 6.669398 | 0.313854 | 0.030001 |
| 20170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.483114 | 1.729274 | 2.098514 | 0.246160 | 0.092310 | 0.713864 | 0.104618 | 0.381548 | 0.836944 | 17.785060 | 0.836944 | 0.080001 |
| 20171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.926946 | 1.080796 | 1.311571 | 0.153850 | 0.057694 | 0.446165 | 0.065386 | 0.238468 | 0.523090 | 11.115663 | 0.523090 | 0.050001 |
| 20172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.007530 | 2.340730 | 2.840530 | 0.333200 | 0.124950 | 0.966280 | 0.141610 | 0.516460 | 1.132880 | 24.073700 | 1.132880 | 0.108290 |
| 20173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.872661 | 1.017501 | 1.234761 | 0.144840 | 0.054315 | 0.420036 | 0.061557 | 0.224502 | 0.492456 | 10.464690 | 0.492456 | 0.047073 |
| 20174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.527157 | 1.780627 | 2.160832 | 0.253470 | 0.095051 | 0.735063 | 0.107725 | 0.392879 | 0.861798 | 18.313208 | 0.861798 | 0.082378 |
| 20175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.759994 | 0.886134 | 1.075344 | 0.126140 | 0.047303 | 0.365806 | 0.053610 | 0.195517 | 0.428876 | 9.113615 | 0.428876 | 0.040996 |
| 20176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.370447 | 1.597907 | 1.939097 | 0.227460 | 0.085298 | 0.659634 | 0.096671 | 0.352563 | 0.773364 | 16.433985 | 0.773364 | 0.073925 |
| 20177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.874378 | 2.185478 | 2.652128 | 0.311100 | 0.116663 | 0.902190 | 0.132218 | 0.482205 | 1.057740 | 22.476975 | 1.057740 | 0.101108 |
| 20178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.258598 | 1.467494 | 1.780838 | 0.208896 | 0.078336 | 0.605798 | 0.088781 | 0.323789 | 0.710246 | 15.092736 | 0.710246 | 0.067891 |
| 20179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.433463 | 0.505407 | 0.613323 | 0.071944 | 0.026979 | 0.208638 | 0.030576 | 0.111513 | 0.244610 | 5.197954 | 0.244610 | 0.023382 |
| 20180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.274577 | 1.486125 | 1.803447 | 0.211548 | 0.079331 | 0.613489 | 0.089908 | 0.327899 | 0.719263 | 15.284343 | 0.719263 | 0.068753 |
| 20181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.058255 | 1.233899 | 1.497365 | 0.175644 | 0.065867 | 0.509368 | 0.074649 | 0.272248 | 0.597190 | 12.690279 | 0.597190 | 0.057084 |
| 20182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.757126 | 0.882790 | 1.071286 | 0.125664 | 0.047124 | 0.364426 | 0.053407 | 0.194779 | 0.427258 | 9.079224 | 0.427258 | 0.040841 |
| 20183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.261798 | 0.305250 | 0.370428 | 0.043452 | 0.016295 | 0.126011 | 0.018467 | 0.067351 | 0.147737 | 3.139407 | 0.147737 | 0.014122 |
| 20184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014647 | 0.017078 | 0.020724 | 0.002431 | 0.000912 | 0.007050 | 0.001033 | 0.003768 | 0.008265 | 0.175640 | 0.008265 | 0.000790 |
| 20185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016695 | 0.019466 | 0.023623 | 0.002771 | 0.001039 | 0.008036 | 0.001178 | 0.004295 | 0.009421 | 0.200205 | 0.009421 | 0.000901 |
| 20186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.407856 | 0.475550 | 0.577091 | 0.067694 | 0.025385 | 0.196313 | 0.028770 | 0.104926 | 0.230160 | 4.890892 | 0.230160 | 0.022001 |
| 20187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.016261 | 1.184935 | 1.437946 | 0.168674 | 0.063253 | 0.489155 | 0.071686 | 0.261445 | 0.573492 | 12.186697 | 0.573492 | 0.054819 |
| 20188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.247869 | 0.289009 | 0.350719 | 0.041140 | 0.015428 | 0.119306 | 0.017485 | 0.063767 | 0.139876 | 2.972365 | 0.139876 | 0.013371 |
| 20189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.593655 | 0.692187 | 0.839985 | 0.098532 | 0.036950 | 0.285743 | 0.041876 | 0.152725 | 0.335009 | 7.118937 | 0.335009 | 0.032023 |
| 20190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.881879 | 1.028249 | 1.247804 | 0.146370 | 0.054889 | 0.424473 | 0.062207 | 0.226874 | 0.497658 | 10.575233 | 0.497658 | 0.047570 |
| 20191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.783551 | 0.913601 | 1.108676 | 0.130050 | 0.048769 | 0.377145 | 0.055271 | 0.201578 | 0.442170 | 9.396113 | 0.442170 | 0.042266 |
| 20192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.600723 | 0.700428 | 0.849985 | 0.099705 | 0.037389 | 0.289145 | 0.042375 | 0.154543 | 0.338997 | 7.203686 | 0.338997 | 0.032404 |
| 20193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.885259 | 1.032190 | 1.252587 | 0.146931 | 0.055099 | 0.426100 | 0.062446 | 0.227743 | 0.499565 | 10.615765 | 0.499565 | 0.047753 |
| 20194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.926946 | 1.080796 | 1.311571 | 0.153850 | 0.057694 | 0.446165 | 0.065386 | 0.238468 | 0.523090 | 11.115663 | 0.523090 | 0.050001 |
| 20195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.950709 | 1.108503 | 1.345194 | 0.157794 | 0.059173 | 0.457603 | 0.067062 | 0.244581 | 0.536500 | 11.400617 | 0.536500 | 0.051283 |
| 20196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.823497 | 0.960177 | 1.165197 | 0.136680 | 0.051255 | 0.396372 | 0.058089 | 0.211854 | 0.464712 | 9.875130 | 0.464712 | 0.044421 |
| 20197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.205874 | 0.240044 | 0.291299 | 0.034170 | 0.012814 | 0.099093 | 0.014522 | 0.052964 | 0.116178 | 2.468783 | 0.116178 | 0.011105 |
| 20198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018846 | 0.021974 | 0.026666 | 0.003128 | 0.001173 | 0.009071 | 0.001329 | 0.004848 | 0.010635 | 0.225998 | 0.010635 | 0.001017 |
| 20199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320385 | 0.373561 | 0.453325 | 0.053176 | 0.019941 | 0.154210 | 0.022600 | 0.082423 | 0.180798 | 3.841966 | 0.180798 | 0.017282 |
| 20200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.784653 | 2.080861 | 2.525173 | 0.296208 | 0.111078 | 0.859003 | 0.125888 | 0.459122 | 1.007107 | 21.401028 | 1.007107 | 0.096268 |
| 20201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.845698 | 2.152039 | 2.611549 | 0.306340 | 0.114878 | 0.888386 | 0.130195 | 0.474827 | 1.041556 | 22.133065 | 1.041556 | 0.099561 |
| 20202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.757843 | 0.883626 | 1.072300 | 0.125783 | 0.047169 | 0.364771 | 0.053458 | 0.194964 | 0.427662 | 9.087822 | 0.427662 | 0.040879 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20203 | 37161 | 08679 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1555 | DF | PRIVATE | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20204 | 37162 | 08686 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1562 | DF | PRIVATE | | 20021104.000000 | 20021104.000000 | 11/05/02 | | PST | OR |
| 20205 | 37163 | 08687 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1563 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | OR |
| 20206 | 37164 | 08838 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1714 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | OR |
| 20207 | 37165 | 08927 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1803 | DF | PRIVATE | | 20021202.000000 | 20021202.000000 | 12/03/02 | | PST | OR |
| 20208 | 37166 | 08936 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1812 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20209 | 37167 | 08957 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1833 | DF | PRIVATE | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20210 | 37168 | 08966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1842 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20211 | 37169 | 09003 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1879 | DF | PRIVATE | | 20021115.000000 | 20021115.000000 | 11/16/02 | | PST | OR |
| 20212 | 37170 | 09004 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1880 | DF | PRIVATE | | 20021121.000000 | 20021121.000000 | 11/22/02 | | PST | OR |
| 20213 | 37171 | 09021 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1897 | DF | PRIVATE | | 20021202.000000 | 20021202.000000 | 12/03/02 | | PST | OR |
| 20214 | 37172 | 09022 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1898 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/04/02 | | PST | OR |
| 20215 | 37173 | 09038 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1914 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | OR |
| 20216 | 37174 | 09042 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1918 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | OR |
| 20217 | 37175 | 09047 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1923 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | OR |
| 20218 | 37176 | 09058 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-1934 | DF | PRIVATE | | 20021126.000000 | 20021126.000000 | 11/27/02 | | PST | OR |
| 20219 | 37177 | 09090 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1966 | DF | PRIVATE | | 20021203.000000 | 20021203.000000 | 12/04/02 | | PST | OR |
| 20220 | 37178 | 09121 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-1997 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | OR |
| 20221 | 37179 | 09135 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2011 | DF | PRIVATE | | 20021116.000000 | 20021116.000000 | 11/17/02 | | PST | OR |
| 20222 | 37180 | 09264 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2140 | DF | PRIVATE | | 20021118.000000 | 20021118.000000 | 11/19/02 | | PST | OR |
| 20223 | 37181 | 09279 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2155 | DF | PRIVATE | | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | OR |
| 20224 | 37182 | 09600 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2476 | DF | PRIVATE | | 20020303.000000 | 20020303.000000 | 03/04/02 | | PST | OR |
| 20225 | 37183 | 09601 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2477 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20226 | 37184 | 09604 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2480 | DF | PRIVATE | | 20020601.000000 | 20020601.000000 | 06/02/02 | | PST | OR |
| 20227 | 37185 | 09607 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2483 | DF | PRIVATE | | 20020405.000000 | 20020405.000000 | 04/06/02 | | PST | OR |
| 20228 | 37186 | 09609 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2485 | DF | PRIVATE | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20229 | 37187 | 09614 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2490 | DF | PRIVATE | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20230 | 37188 | 09617 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2493 | DF | PRIVATE | | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | OR |
| 20231 | 37189 | 09621 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2497 | DF | PRIVATE | | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | OR |
| 20232 | 37190 | 09622 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2498 | DF | PRIVATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20233 | 37191 | 09623 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2499 | DF | PRIVATE | | 20020228.000000 | 20020228.000000 | 03/01/02 | | PST | OR |
| 20234 | 37192 | 09629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2505 | DF | STATE | | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | OR |
| 20235 | 37193 | 09630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2506 | DF | STATE | | 20020604.000000 | 20020604.000000 | 06/05/02 | | PST | OR |
| 20236 | 37194 | 09638 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2514 | DF | STATE | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20237 | 37195 | 09642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2518 | DF | STATE | | 20020228.000000 | 20020228.000000 | 03/01/02 | | PST | OR |
| 20238 | 37196 | 09710 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2586 | DF | STATE | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20239 | 37197 | 09711 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2587 | DF | STATE | | 20020228.000000 | 20020228.000000 | 03/01/02 | | PST | OR |
| 20240 | 37198 | 09712 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2588 | DF | STATE | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20241 | 37199 | 09720 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2596 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20242 | 37200 | 09721 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2597 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20243 | 37201 | 09722 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2598 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20244 | 37202 | 09723 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2599 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20203 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 08 | 10 | | S | | W | 26.000000 | Wi08S10W | 0.000000 | 0.000000 | 0.000000 | 44.849160 |
| 20204 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 2.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 20205 | lincoln | or;lincoln | 44.660866 | -123.857800 | | | 09 | 09 | | S | | W | 2.000000 | Wi09S09W | 0.000000 | 0.000000 | 0.000000 | 44.820260 |
| 20206 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | S | | W | 28.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.717420 |
| 20207 | curry | or;curry | 42.475809 | -124.142582 | | | 39 | 13 | | S | | W | 25.000000 | Wi39S13W | 42.170771 | -124.192694 | 1.000000 | 42.171010 |
| 20208 | coos | or;coos | 43.138536 | -124.092552 | | | 26 | 11 | | S | | W | 9.000000 | Wi26S11W | 43.329762 | -124.011414 | 1.000000 | 43.329880 |
| 20209 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 10.000000 | Wi29S14W | 43.074067 | -124.347612 | 1.000000 | 43.068850 |
| 20210 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 13 | | S | | W | 10.000000 | Wi30S13W | 42.985958 | -124.228448 | 1.000000 | 42.981830 |
| 20211 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 22.000000 | Wi29S13W | 43.042486 | -124.230162 | 1.000000 | 43.039840 |
| 20212 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 13 | | S | | W | 22.000000 | Wi29S13W | 43.042486 | -124.230162 | 1.000000 | 43.039840 |
| 20213 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 13 | | S | | W | 33.000000 | Wi30S13W | 42.925279 | -124.248068 | 1.000000 | 42.923820 |
| 20214 | curry | or;curry | 42.475809 | -124.142582 | | | 30 | 13 | | S | | W | 33.000000 | Wi30S13W | 42.925279 | -124.248068 | 1.000000 | 42.923820 |
| 20215 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 25.000000 | Wi30S10W | 42.929622 | -123.831550 | 1.000000 | 42.934020 |
| 20216 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 20.000000 | Wi30S10W | 42.944104 | -123.912844 | 1.000000 | 42.948690 |
| 20217 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 20.000000 | Wi30S10W | 42.944104 | -123.912844 | 1.000000 | 42.948690 |
| 20218 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 14 | | S | | W | 10.000000 | Wi38S14W | 42.301162 | -124.349130 | 1.000000 | 42.300420 |
| 20219 | coos | or;coos | 43.138536 | -124.092552 | | | 29 | 14 | | S | | W | 25.000000 | Wi29S14W | 43.030597 | -124.308737 | 1.000000 | 43.025340 |
| 20220 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 36.000000 | Wi30S10W | 42.915139 | -123.831550 | 1.000000 | 42.919350 |
| 20221 | coos | or;coos | 43.138536 | -124.092552 | | | 30 | 10 | | S | | W | 33.000000 | Wi30S10W | 42.915139 | -123.892520 | 1.000000 | 42.919350 |
| 20222 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 08 | | S | | W | 18.000000 | Wi21S08W | 0.000000 | 0.000000 | 0.000000 | 43.745860 |
| 20223 | lane | or;lane | 43.864416 | -122.962860 | | | 18 | 10 | | S | | W | 4.000000 | Wi18S10W | 44.035642 | -123.900767 | 1.000000 | 44.034210 |
| 20224 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 20225 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 20226 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 06 | | S | | W | 34.000000 | Wi40S06W | 0.000000 | 0.000000 | 0.000000 | 42.047040 |
| 20227 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 20228 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 09 | | S | | E | 28.000000 | Wi31S09E | 0.000000 | 0.000000 | 0.000000 | 42.854130 |
| 20229 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20230 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 27.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.927810 |
| 20231 | curry | or;curry | 42.475809 | -124.142582 | | | 41 | 13 | | S | | W | 12.000000 | Wi41S13W | 42.045832 | -124.193403 | 2.000000 | 42.041580 |
| 20232 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 12.000000 | Wi21S11W | 43.760600 | -123.956640 | 1.000000 | 43.760080 |
| 20233 | curry | or;curry | 42.475809 | -124.142582 | | | 36 | 14 | | S | | W | 26.000000 | Wi36S14W | 42.430329 | -124.329718 | 1.000000 | 42.429840 |
| 20234 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 14.000000 | Wi23S11W | 43.574575 | -123.968031 | 1.000000 | 43.576420 |
| 20235 | coos | or;coos | 43.138536 | -124.092552 | | | 23 | 11 | | S | | W | 14.000000 | Wi23S11W | 43.574575 | -123.968031 | 1.000000 | 43.576420 |
| 20236 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 07 | | S | | W | 29.000000 | Wi34S07W | 0.000000 | 0.000000 | 0.000000 | 42.585540 |
| 20237 | curry | or;curry | 42.475809 | -124.142582 | | | 38 | 13 | | S | | W | 32.000000 | Wi38S13W | 42.243399 | -124.272081 | 1.000000 | 42.242900 |
| 20238 | josephine | or;josephine | 42.389471 | -123.634720 | | | 34 | 06 | | S | | W | 23.000000 | Wi34S06W | 0.000000 | 0.000000 | 0.000000 | 42.600090 |
| 20239 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 10 | | S | | W | 9.000000 | Wi23S10W | 43.585165 | -123.888496 | 1.000000 | 43.586490 |
| 20240 | douglas | or;douglas | 43.323769 | -123.099785 | | | 23 | 10 | | S | | W | 9.000000 | Wi23S10W | 43.585165 | -123.888496 | 1.000000 | 43.586490 |
| 20241 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 20242 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 20243 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 20244 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20203 | -123.876200 | o | 44.849160 | -123.876200 | -1848167.270453 | 259349.096153 | | | 0.000000 | C | | | 23.100000 | H | G | | H | H | 23.100000 | 41 |
| 20204 | -123.753800 | o | 44.820260 | -123.753800 | -1839973.460330 | 253426.159021 | | | 0.000000 | C | | | 17.300000 | H | G | | H | H | 17.300000 | 41 |
| 20205 | -123.753800 | o | 44.820260 | -123.753800 | -1839973.460330 | 253426.159021 | | | 0.000000 | C | | | 17.300000 | H | G | | H | H | 17.300000 | 41 |
| 20206 | -123.654200 | o | 43.717420 | -123.654200 | -1867747.515014 | 132390.437377 | | | 0.000000 | D | | | 17.200000 | H | G | | H | H | 17.200000 | 41 |
| 20207 | -124.193100 | o | 42.170771 | -124.192694 | -1958313.639315 | -21479.944665 | | | 0.000000 | C | | | 36.700000 | G | G | | G | G | 36.700000 | 41 |
| 20208 | -124.004900 | o | 43.329762 | -124.011414 | -1907359.281508 | 98999.365211 | | | 0.000000 | H | | | 41.500000 | H | G | | H | H | 41.500000 | 41 |
| 20209 | -124.347400 | o | 43.074067 | -124.347612 | -1941345.184578 | 79492.593995 | | | 0.000000 | C | | | 36.400000 | G | G | | G | G | 36.400000 | 41 |
| 20210 | -124.226500 | o | 42.985958 | -124.228448 | -1935034.169182 | 67152.558408 | | | 0.000000 | B | | | 30.500000 | G | G | | G | G | 30.500000 | 41 |
| 20211 | -124.226500 | o | 43.042486 | -124.230162 | -1933347.831488 | 73277.590446 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20212 | -124.226500 | o | 43.042486 | -124.230162 | -1933347.831488 | 73277.590446 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20213 | -124.246700 | o | 42.925279 | -124.248068 | -1938494.074706 | 61091.786610 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20214 | -124.246700 | o | 42.925279 | -124.248068 | -1938494.074706 | 61091.786610 | | | 0.000000 | B | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20215 | -123.829600 | o | 42.929622 | -123.831550 | -1906271.773355 | 51655.553355 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20216 | -123.908200 | o | 42.944104 | -123.912844 | -1912079.221242 | 55135.332391 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20217 | -123.908200 | o | 42.944104 | -123.912844 | -1912079.221242 | 55135.332391 | | | 0.000000 | C | | | 54.500000 | G | G | | G | G | 54.500000 | 41 |
| 20218 | -124.347300 | o | 42.301162 | -124.349130 | -1966333.553314 | -3652.310739 | | | 0.000000 | C | | | 41.500000 | R | G | | R | R | 41.500000 | 41 |
| 20219 | -124.307100 | o | 43.030597 | -124.308737 | -1939765.597638 | 73881.570340 | | | 0.000000 | C | | | 36.200000 | G | G | | G | G | 36.200000 | 41 |
| 20220 | -123.829600 | o | 42.915139 | -123.831550 | -1906729.477670 | 50094.968954 | | | 0.000000 | B | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 20221 | -123.888500 | o | 42.915139 | -123.892520 | -1911430.882197 | 51534.356521 | | | 0.000000 | C | | | 28.500000 | G | G | | G | G | 28.500000 | 41 |
| 20222 | -123.694100 | o | 43.745860 | -123.694100 | -1869881.652581 | 136379.339516 | | | 0.000000 | H | | | 14.200000 | H | G | | H | H | 14.200000 | 41 |
| 20223 | -123.896200 | o | 44.035642 | -123.900767 | -1876295.791712 | 172388.478801 | | | 0.000000 | R | | | 27.500000 | R | G | | R | R | 27.500000 | 41 |
| 20224 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 0.000000 | C | | | 27.500000 | H | G | | H | H | 27.500000 | 41 |
| 20225 | -123.993200 | o | 43.760600 | -123.995787 | -1892342.993018 | 145009.370702 | | | 0.000000 | C | | | 27.500000 | H | G | | H | H | 27.500000 | 41 |
| 20226 | -123.394700 | o | 42.047040 | -123.394700 | -1899785.226003 | -53791.833767 | | | 0.000000 | B | | | 42.500000 | G | G | | G | G | 42.500000 | 41 |
| 20227 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20228 | -121.653000 | o | 42.854130 | -121.653000 | -1739631.164901 | -5564.080695 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20229 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 0.000000 | C | | | 14.700000 | H | G | | H | H | 14.700000 | 41 |
| 20230 | -117.317300 | o | 44.927810 | -117.317300 | -1350336.499233 | 137331.599366 | | | 0.000000 | C | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 20231 | -124.193100 | o | 42.045832 | -124.193403 | -1962333.362577 | -34920.847910 | | | 0.000000 | B | | | 32.700000 | G | G | | G | G | 32.700000 | 41 |
| 20232 | -123.953300 | o | 43.760600 | -123.956640 | -1889369.511673 | 144090.607893 | | | 0.000000 | H | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 20233 | -124.328000 | o | 42.430329 | -124.329718 | -1960688.997148 | 9782.429130 | | | 0.000000 | C | | | 48.700000 | G | G | | G | G | 48.700000 | 41 |
| 20234 | -123.964600 | o | 43.574575 | -123.968031 | -1896204.873798 | 124333.009273 | | | 0.000000 | C | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 20235 | -123.964600 | o | 43.574575 | -123.968031 | -1896204.873798 | 124333.009273 | | | 0.000000 | C | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 20236 | -123.552300 | o | 42.585540 | -123.552300 | -1895451.622824 | 8002.285983 | | | 0.000000 | C | | | 19.400000 | G | G | | G | G | 19.400000 | 41 |
| 20237 | -124.270200 | o | 42.243399 | -124.272081 | -1962186.237968 | -11738.828192 | | | 0.000000 | R | | | 27.300000 | R | G | | R | R | 27.300000 | 41 |
| 20238 | -123.375000 | o | 42.600090 | -123.375000 | -1881228.916632 | 5439.007592 | | | 0.000000 | C | | | 21.500000 | G | C | | G | G | 21.500000 | 41 |
| 20239 | -123.890600 | o | 43.585165 | -123.888496 | -1889804.361554 | 123605.934337 | | | 0.000000 | C | | | 39.500000 | H | G | | H | H | 39.500000 | 41 |
| 20240 | -123.890600 | o | 43.585165 | -123.888496 | -1889804.361554 | 123605.934337 | | | 0.000000 | B | | | 39.500000 | H | G | | H | H | 39.500000 | 41 |
| 20241 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 0.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 20242 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 0.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 20243 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 0.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 20244 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 0.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20203 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.149419 | 45.160500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20204 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.860108 | 32.351000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20205 | 041 | OR | or;lincoln | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.860108 | 70.584000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20206 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.854724 | 166.668000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20207 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.709243 | 34.314500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20208 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.880972 | 218.705000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20209 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.698148 | 49.504000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20210 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 23.332500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20211 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 24.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20212 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 60.562500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20213 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 53.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20214 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 7.267500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20215 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 65.407500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20216 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 133.237500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20217 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.301515 | 129.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20218 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.880972 | 144.627500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20219 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.690725 | 61.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20220 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 11.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20221 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.387467 | 205.912500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20222 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 82.076000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20223 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 53.762500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20224 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 95.837500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20225 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 74.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20226 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.915476 | 21.675000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20227 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 18.487500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20228 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 59.899500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20229 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 68.722500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20230 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 24.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20231 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.557342 | 2.779500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20232 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 87.762500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20233 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.120897 | 244.230500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20234 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 52.657500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20235 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 30.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20236 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.969772 | 19.788000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20237 | 015 | OR | or;curry | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.336664 | 69.615000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20238 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 38.377500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20239 | 011 | OR | or;coos | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.810694 | 90.652500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20240 | 011 | OR | or;coos | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.810694 | 3.357500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20241 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 45.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20242 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 57.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20243 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 68.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20244 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 57.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.544184 | 0.634505 | 0.769987 | 0.090321 | 0.033870 | 0.261931 | 0.038386 | 0.139998 | 0.307091 | 6.525692 | 0.307091 | 0.029354 |
| 20204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.389830 | 0.454532 | 0.551585 | 0.064702 | 0.024263 | 0.187636 | 0.027498 | 0.100288 | 0.219987 | 4.674720 | 0.219987 | 0.021028 |
| 20205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.850537 | 0.991705 | 1.203457 | 0.141168 | 0.052938 | 0.409387 | 0.059996 | 0.218810 | 0.479971 | 10.199388 | 0.479971 | 0.045880 |
| 20206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.008349 | 2.341685 | 2.841689 | 0.333336 | 0.125001 | 0.966674 | 0.141668 | 0.516671 | 1.133342 | 24.083526 | 1.133342 | 0.108334 |
| 20207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.413490 | 0.482119 | 0.585062 | 0.068629 | 0.025736 | 0.199024 | 0.029167 | 0.106375 | 0.233339 | 4.958445 | 0.233339 | 0.022304 |
| 20208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.635395 | 3.072805 | 3.728920 | 0.437410 | 0.164029 | 1.268489 | 0.185899 | 0.677986 | 1.487194 | 31.602873 | 1.487194 | 0.142158 |
| 20209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.596523 | 0.695531 | 0.844043 | 0.099008 | 0.037128 | 0.287123 | 0.042078 | 0.153462 | 0.336627 | 7.153328 | 0.336627 | 0.032178 |
| 20210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.281157 | 0.327822 | 0.397819 | 0.046665 | 0.017499 | 0.135329 | 0.019833 | 0.072331 | 0.158661 | 3.371546 | 0.158661 | 0.015166 |
| 20211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.291911 | 0.340361 | 0.413036 | 0.048450 | 0.018169 | 0.140505 | 0.020591 | 0.075097 | 0.164730 | 3.500513 | 0.164730 | 0.015746 |
| 20212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.729778 | 0.850903 | 1.032591 | 0.121125 | 0.045422 | 0.351263 | 0.051478 | 0.187744 | 0.411825 | 8.751281 | 0.411825 | 0.039366 |
| 20213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.642205 | 0.748795 | 0.908680 | 0.106590 | 0.039971 | 0.309111 | 0.045301 | 0.165215 | 0.362406 | 7.701128 | 0.362406 | 0.034642 |
| 20214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.087573 | 0.102108 | 0.123911 | 0.014535 | 0.005451 | 0.042152 | 0.006177 | 0.022529 | 0.049419 | 1.050154 | 0.049419 | 0.004724 |
| 20215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.788160 | 0.918975 | 1.115198 | 0.130815 | 0.049056 | 0.379364 | 0.055596 | 0.202763 | 0.444771 | 9.451384 | 0.444771 | 0.042515 |
| 20216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.605512 | 1.871987 | 2.271699 | 0.266475 | 0.099928 | 0.772778 | 0.113252 | 0.413036 | 0.906015 | 19.252819 | 0.906015 | 0.086604 |
| 20217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.563006 | 1.822426 | 2.211556 | 0.259420 | 0.097283 | 0.752318 | 0.110254 | 0.402101 | 0.882028 | 18.743095 | 0.882028 | 0.084312 |
| 20218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.742761 | 2.032016 | 2.465899 | 0.289255 | 0.108471 | 0.838840 | 0.122933 | 0.448345 | 0.983467 | 20.898674 | 0.983467 | 0.094008 |
| 20219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.741557 | 0.864637 | 1.049257 | 0.123080 | 0.046155 | 0.356932 | 0.052309 | 0.190774 | 0.418472 | 8.892530 | 0.418472 | 0.040001 |
| 20220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.143395 | 0.167195 | 0.202895 | 0.023800 | 0.008925 | 0.069020 | 0.010115 | 0.036890 | 0.080920 | 1.719550 | 0.080920 | 0.007735 |
| 20221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.481246 | 2.893071 | 3.510808 | 0.411825 | 0.154434 | 1.194293 | 0.175026 | 0.638329 | 1.400205 | 29.754356 | 1.400205 | 0.133843 |
| 20222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.989016 | 1.153168 | 1.399396 | 0.164152 | 0.061557 | 0.476041 | 0.069765 | 0.254436 | 0.558117 | 11.859982 | 0.558117 | 0.053349 |
| 20223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.647838 | 0.755363 | 0.916651 | 0.107525 | 0.040322 | 0.311823 | 0.045698 | 0.166664 | 0.365585 | 7.768681 | 0.365585 | 0.034946 |
| 20224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.154842 | 1.346517 | 1.634029 | 0.191675 | 0.071878 | 0.555858 | 0.081462 | 0.297096 | 0.651695 | 13.848519 | 0.651695 | 0.062294 |
| 20225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.901340 | 1.050940 | 1.275340 | 0.149600 | 0.056100 | 0.433840 | 0.063580 | 0.231880 | 0.508640 | 10.808600 | 0.508640 | 0.048620 |
| 20226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.261184 | 0.304534 | 0.369559 | 0.043350 | 0.016256 | 0.125715 | 0.018424 | 0.067193 | 0.147390 | 3.132038 | 0.147390 | 0.014089 |
| 20227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.222774 | 0.259749 | 0.315212 | 0.036975 | 0.013866 | 0.107228 | 0.015714 | 0.057311 | 0.125715 | 2.671444 | 0.125715 | 0.012017 |
| 20228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.721789 | 0.841588 | 1.021286 | 0.119799 | 0.044925 | 0.347417 | 0.050915 | 0.185688 | 0.407317 | 8.655478 | 0.407317 | 0.038935 |
| 20229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.828106 | 0.965551 | 1.171719 | 0.137445 | 0.051542 | 0.398591 | 0.058414 | 0.213040 | 0.467313 | 9.930401 | 0.467313 | 0.044670 |
| 20230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.297033 | 0.346332 | 0.420283 | 0.049300 | 0.018488 | 0.142970 | 0.020953 | 0.076415 | 0.167620 | 3.561925 | 0.167620 | 0.016023 |
| 20231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.033493 | 0.039052 | 0.047390 | 0.005559 | 0.002085 | 0.016121 | 0.002363 | 0.008616 | 0.018901 | 0.401638 | 0.018901 | 0.001807 |
| 20232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.057538 | 1.233063 | 1.496351 | 0.175525 | 0.065822 | 0.509023 | 0.074598 | 0.272064 | 0.596785 | 12.681681 | 0.596785 | 0.057046 |
| 20233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.942978 | 3.431439 | 4.164130 | 0.488461 | 0.183173 | 1.416537 | 0.207596 | 0.757115 | 1.660767 | 35.291307 | 1.660767 | 0.158750 |
| 20234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.634523 | 0.739838 | 0.897810 | 0.105315 | 0.039493 | 0.305414 | 0.044759 | 0.163238 | 0.358071 | 7.609009 | 0.358071 | 0.034227 |
| 20235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.362585 | 0.422765 | 0.513035 | 0.060180 | 0.022568 | 0.174522 | 0.025577 | 0.093279 | 0.204612 | 4.348005 | 0.204612 | 0.019559 |
| 20236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.238445 | 0.278021 | 0.337385 | 0.039576 | 0.014841 | 0.114770 | 0.016820 | 0.061343 | 0.134558 | 2.859366 | 0.134558 | 0.012862 |
| 20237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.838861 | 0.978091 | 1.186936 | 0.139230 | 0.052211 | 0.403767 | 0.059173 | 0.215807 | 0.473382 | 10.059368 | 0.473382 | 0.045250 |
| 20238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.462449 | 0.539204 | 0.654336 | 0.076755 | 0.028783 | 0.222590 | 0.032621 | 0.118970 | 0.260967 | 5.545549 | 0.260967 | 0.024945 |
| 20239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.092363 | 1.273668 | 1.545625 | 0.181305 | 0.067989 | 0.525784 | 0.077055 | 0.281023 | 0.616437 | 13.099286 | 0.616437 | 0.058924 |
| 20240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.040458 | 0.047173 | 0.057245 | 0.006715 | 0.002518 | 0.019474 | 0.002854 | 0.010408 | 0.022831 | 0.485159 | 0.022831 | 0.002182 |
| 20241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.553095 | 0.644895 | 0.782595 | 0.091800 | 0.034425 | 0.266220 | 0.039015 | 0.142290 | 0.312120 | 6.632550 | 0.312120 | 0.029835 |
| 20242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.691369 | 0.806119 | 0.978244 | 0.114750 | 0.043031 | 0.332775 | 0.048769 | 0.177863 | 0.390150 | 8.290688 | 0.390150 | 0.037294 |
| 20243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.829643 | 0.967342 | 1.173893 | 0.137700 | 0.051638 | 0.399330 | 0.058523 | 0.213435 | 0.468180 | 9.948825 | 0.468180 | 0.044753 |
| 20244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.691369 | 0.806119 | 0.978244 | 0.114750 | 0.043031 | 0.332775 | 0.048769 | 0.177863 | 0.390150 | 8.290688 | 0.390150 | 0.037294 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20245 | 37203 | 09724 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2600 | DF | USFS | | 20020506.000000 | 20020506.000000 | 05/07/02 | | PST | OR |
| 20246 | 37204 | 09725 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2601 | DF | USFS | | 20020508.000000 | 20020508.000000 | 05/09/02 | | PST | OR |
| 20247 | 37205 | 09726 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2602 | DF | USFS | | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | OR |
| 20248 | 37206 | 09729 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2605 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 20249 | 37207 | 09730 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2606 | DF | USFS | | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | OR |
| 20250 | 37208 | 09737 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2613 | DF | USFS | | 20021028.000000 | 20021028.000000 | 10/29/02 | | PST | OR |
| 20251 | 37209 | 09742 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2618 | DF | USFS | | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | OR |
| 20252 | 37210 | 09775 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2651 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | OR |
| 20253 | 37211 | 09797 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2673 | DF | USFS | | 20020304.000000 | 20020304.000000 | 03/05/02 | | PST | OR |
| 20254 | 37212 | 09806 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2682 | DF | USFS | | 20020522.000000 | 20020522.000000 | 05/23/02 | | PST | OR |
| 20255 | 37213 | 09841 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2717 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20256 | 37214 | 09842 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2718 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | OR |
| 20257 | 37215 | 09843 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2719 | DF | USFS | | 20020523.000000 | 20020523.000000 | 05/24/02 | | PST | OR |
| 20258 | 37216 | 09844 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2720 | DF | USFS | | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | OR |
| 20259 | 37217 | 09845 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2721 | DF | USFS | | 20021012.000000 | 20021012.000000 | 10/13/02 | | PST | OR |
| 20260 | 37218 | 09846 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2722 | DF | USFS | | 20021013.000000 | 20021013.000000 | 10/14/02 | | PST | OR |
| 20261 | 37219 | 09847 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2723 | DF | USFS | | 20021014.000000 | 20021014.000000 | 10/15/02 | | PST | OR |
| 20262 | 37220 | 09848 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2724 | DF | USFS | | 20021015.000000 | 20021015.000000 | 10/16/02 | | PST | OR |
| 20263 | 37221 | 09849 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2725 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | OR |
| 20264 | 37222 | 09850 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2726 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/19/02 | | PST | OR |
| 20265 | 37223 | 09851 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2727 | DF | USFS | | 20021020.000000 | 20021020.000000 | 10/21/02 | | PST | OR |
| 20266 | 37224 | 09852 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2728 | DF | USFS | | 20021103.000000 | 20021103.000000 | 11/04/02 | | PST | OR |
| 20267 | 37225 | 09865 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2741 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20268 | 37226 | 09866 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2742 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20269 | 37227 | 09867 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2743 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20270 | 37228 | 09875 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-2751 | DF | USFS | | 20020905.000000 | 20020905.000000 | 09/06/02 | | PST | OR |
| 20271 | 37229 | 09876 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2752 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20272 | 37230 | 09877 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2753 | DF | USFS | | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | OR |
| 20273 | 37231 | 09878 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2754 | DF | USFS | | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | OR |
| 20274 | 37232 | 09879 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2755 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20275 | 37233 | 09880 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2756 | DF | USFS | | 20020523.000000 | 20020523.000000 | 05/24/02 | | PST | OR |
| 20276 | 37234 | 09881 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2757 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20277 | 37235 | 09882 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2758 | DF | USFS | | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | OR |
| 20278 | 37236 | 09883 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2759 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20279 | 37237 | 09889 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2765 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20280 | 37238 | 09890 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2766 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20281 | 37239 | 09891 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2767 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20282 | 37240 | 09892 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2768 | DF | USFS | | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | OR |
| 20283 | 37241 | 09893 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2769 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20284 | 37242 | 09894 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2770 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20285 | 37243 | 09895 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2771 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20286 | 37244 | 09896 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2772 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20245 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 20246 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 20247 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 13.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.058220 |
| 20248 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 20249 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 11.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.072630 |
| 20250 | klamath | or;klamath | 42.805738 | -121.585236 | | | 29 | 06 | | S | | E | 4.000000 | Wi29S06E | 0.000000 | 0.000000 | 0.000000 | 43.087040 |
| 20251 | grant | or;grant | 44.477436 | -118.948456 | | | 11 | 35 | | S | | E | 36.000000 | Wi11S35E | 44.567281 | -118.440862 | 1.000000 | 44.570610 |
| 20252 | linn | or;linn | 44.500462 | -122.525658 | | | 12 | 03 | | S | | E | 17.000000 | Wi12S03E | 0.000000 | 0.000000 | 0.000000 | 44.525880 |
| 20253 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 10 | | S | | E | 32.000000 | Wi14S10E | 44.313629 | -121.563631 | 1.000000 | 44.313050 |
| 20254 | jackson | or;jackson | 42.498842 | -122.756203 | | | 35 | 03 | | S | | E | 24.000000 | Wi35S03E | 0.000000 | 0.000000 | 0.000000 | 42.512040 |
| 20255 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 7.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 20256 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 7.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 20257 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 7.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 20258 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20259 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20260 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20261 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20262 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20263 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20264 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20265 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20266 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20267 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 09 | | S | | W | 35.000000 | Wi15S09W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 20268 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 09 | | S | | W | 34.000000 | Wi15S09W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 20269 | lane | or;lane | 43.864416 | -122.962860 | | | 15 | 09 | | S | | W | 34.000000 | Wi15S09W | 0.000000 | 0.000000 | 0.000000 | 44.221580 |
| 20270 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 21 | 21 | | S | | E | 16.000000 | Wi21S21E | 43.746999 | -120.210021 | 1.000000 | 43.751210 |
| 20271 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 24.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.639950 |
| 20272 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 13.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.654650 |
| 20273 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 44 | | N | | E | 12.000000 | Wi02N44E | 0.000000 | 0.000000 | 0.000000 | 45.669340 |
| 20274 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 1.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.684030 |
| 20275 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 08 | | S | | E | 7.000000 | Wi26S08E | 0.000000 | 0.000000 | 0.000000 | 43.331990 |
| 20276 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 9.000000 | Wi10S37E | 44.708836 | -118.185471 | 1.000000 | 44.711030 |
| 20277 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 18.000000 | Wi10S37E | 44.694187 | -118.225784 | 1.000000 | 44.696620 |
| 20278 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 18.000000 | Wi10S37E | 44.694187 | -118.225784 | 1.000000 | 44.696620 |
| 20279 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 24 | | S | | E | 3.000000 | Wi15S24E | 44.300910 | -119.829412 | 1.000000 | 44.299050 |
| 20280 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 24 | | S | | E | 2.000000 | Wi15S24E | 44.300910 | -119.808817 | 1.000000 | 44.299050 |
| 20281 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 14.000000 | Wi15S23E | 44.270690 | -119.930984 | 1.000000 | 44.270020 |
| 20282 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 11.000000 | Wi15S23E | 44.285656 | -119.930984 | 1.000000 | 44.284530 |
| 20283 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 12.000000 | Wi15S23E | 44.285656 | -119.911001 | 1.000000 | 44.284530 |
| 20284 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 11.000000 | Wi15S23E | 44.285656 | -119.930984 | 1.000000 | 44.284530 |
| 20285 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 20286 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 1.000000 | Wi15S23E | 44.300622 | -119.911001 | 1.000000 | 44.299050 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20245 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 0.000000 | D | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 20246 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 0.000000 | C | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 20247 | -121.952000 | o | 43.058220 | -121.952000 | -1756976.254242 | 22995.215171 | | | 0.000000 | D | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 20248 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 0.000000 | C | | | 14.500000 | U | C | | U | U | 14.500000 | 41 |
| 20249 | -121.971700 | o | 43.072630 | -121.971700 | -1758083.666392 | 24982.992429 | | | 0.000000 | C | | | 14.500000 | U | C | | U | U | 14.500000 | 41 |
| 20250 | -122.011200 | o | 43.087040 | -122.011200 | -1760725.353535 | 27401.505719 | | | 0.000000 | D | | | 13.500000 | U | C | | U | U | 13.500000 | 41 |
| 20251 | -118.443000 | o | 44.567281 | -118.440862 | -1445147.486232 | 117451.134020 | | | 0.000000 | B | | | 21.000000 | U | C | | U | U | 21.000000 | 41 |
| 20252 | -122.476700 | o | 44.525880 | -122.476700 | -1753362.130257 | 193120.663579 | | | 0.000000 | C | | | 45.100000 | H | G | | H | H | 45.100000 | 41 |
| 20253 | -121.563100 | o | 44.313629 | -121.563631 | -1690511.757842 | 150631.026318 | | | 0.000000 | D | | | 7.500000 | U | C | | U | U | 7.500000 | 41 |
| 20254 | -122.412700 | o | 42.512040 | -122.412700 | -1808902.937492 | -25978.307564 | | | 0.000000 | E | | | 17.500000 | G | C | | G | G | 17.500000 | 41 |
| 20255 | -121.813900 | o | 43.331990 | -121.813900 | -1738301.073658 | 49654.811980 | | | 0.000000 | C | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 20256 | -121.813900 | o | 43.331990 | -121.813900 | -1738301.073658 | 49654.811980 | | | 0.000000 | C | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 20257 | -121.813900 | o | 43.331990 | -121.813900 | -1738301.073658 | 49654.811980 | | | 0.000000 | C | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 20258 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | B | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20259 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | B | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20260 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20261 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | B | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20262 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | B | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20263 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20264 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20265 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20266 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 26.500000 | U | G | | U | U | 26.500000 | 41 |
| 20267 | -123.735800 | o | 44.221580 | -123.735800 | -1857870.380744 | 188575.667114 | | | 0.000000 | C | | | 30.000000 | H | G | | H | H | 30.000000 | 41 |
| 20268 | -123.755900 | o | 44.221580 | -123.755900 | -1859386.510919 | 189040.173488 | | | 0.000000 | C | | | 30.000000 | H | G | | H | H | 30.000000 | 41 |
| 20269 | -123.755900 | o | 44.221580 | -123.755900 | -1859386.510919 | 189040.173488 | | | 0.000000 | C | | | 30.000000 | H | G | | H | H | 30.000000 | 41 |
| 20270 | -120.204600 | o | 43.746999 | -120.210021 | -1602706.674764 | 61537.855126 | | | 0.000000 | E | | | 5.100000 | C | T | | C | C | 5.100000 | 41 |
| 20271 | -117.136800 | o | 45.639950 | -117.136800 | -1319783.562857 | 212163.531821 | | | 0.000000 | C | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 20272 | -117.136800 | o | 45.654650 | -117.136800 | -1319436.307386 | 213770.011276 | | | 0.000000 | D | | | 20.100000 | G | C | | G | G | 20.100000 | 41 |
| 20273 | -117.258900 | o | 45.669340 | -117.258900 | -1328307.358866 | 217387.068006 | | | 0.000000 | D | | | 20.100000 | G | C | | G | G | 20.100000 | 41 |
| 20274 | -117.136800 | o | 45.684030 | -117.136800 | -1318742.074479 | 216980.745846 | | | 0.000000 | D | | | 20.100000 | G | C | | G | G | 20.100000 | 41 |
| 20275 | -121.813900 | o | 43.331990 | -121.813900 | -1738301.073658 | 49654.811980 | | | 0.000000 | C | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 20276 | -118.184200 | o | 44.708836 | -118.185471 | -1422059.020771 | 128350.855301 | | | 0.000000 | D | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20277 | -118.224700 | o | 44.694187 | -118.225784 | -1425507.753693 | 127464.632742 | | | 0.000000 | E | | | 16.400000 | U | C | | U | U | 16.400000 | 41 |
| 20278 | -118.224700 | o | 44.694187 | -118.225784 | -1425507.753693 | 127464.632742 | | | 0.000000 | E | | | 16.400000 | U | C | | U | U | 16.400000 | 41 |
| 20279 | -119.828200 | o | 44.300910 | -119.829412 | -1558477.724063 | 114298.503511 | | | 0.000000 | C | | | 10.500000 | U | C | | U | U | 10.500000 | 41 |
| 20280 | -119.808000 | o | 44.300910 | -119.808817 | -1556899.750779 | 113900.799760 | | | 0.000000 | E | | | 10.500000 | U | G | | U | U | 10.500000 | 41 |
| 20281 | -119.928900 | o | 44.270690 | -119.930984 | -1567073.020210 | 112980.818790 | | | 0.000000 | C | | | 12.700000 | U | T | | U | U | 12.700000 | 41 |
| 20282 | -119.928900 | o | 44.285656 | -119.930984 | -1566669.547617 | 114607.720215 | | | 0.000000 | C | | | 12.700000 | U | T | | U | U | 12.700000 | 41 |
| 20283 | -119.908800 | o | 44.285656 | -119.911001 | -1565138.668948 | 114219.794482 | | | 0.000000 | C | | | 12.700000 | U | T | | U | U | 12.700000 | 41 |
| 20284 | -119.928900 | o | 44.285656 | -119.930984 | -1566669.547617 | 114607.720215 | | | 0.000000 | C | | | 12.700000 | G | T | | G | G | 12.700000 | 41 |
| 20285 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 0.000000 | C | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 20286 | -119.908800 | o | 44.300622 | -119.911001 | -1564735.518589 | 115846.756034 | | | 0.000000 | C | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20245 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 169.830000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20246 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 37.867500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20247 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 114.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20248 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.702939 | 12.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20249 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.702939 | 36.975000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20250 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 143.437500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20251 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 3.570000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20252 | 043 | OR | or;linn | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.003331 | 76.670000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20253 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.224745 | 95.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20254 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 446.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20255 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 21.241500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20256 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 24.990000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20257 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 18.742500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20258 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 4.505000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20259 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 11.262500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20260 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 22.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20261 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 45.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20262 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 4.505000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20263 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 22.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20264 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 22.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20265 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 67.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20266 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 51.807500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20267 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 58.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20268 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 68.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20269 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 30.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20270 | 013 | OR | or;crook | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.009950 | 130.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20271 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 50.337000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20272 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.004994 | 392.955000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20273 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.004994 | 425.416500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20274 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.004994 | 307.530000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20275 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 16.243500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20276 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 120.538500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20277 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.811077 | 759.730000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20278 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.811077 | 650.998000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20279 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.449138 | 66.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20280 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.449138 | 353.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20281 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 36.703000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20282 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 17.272000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20283 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 12.954000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20284 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 35.623500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20285 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 73.406000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20286 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 48.577500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.046452 | 2.386112 | 2.895602 | 0.339660 | 0.127373 | 0.985014 | 0.144356 | 0.526473 | 1.154844 | 24.540435 | 1.154844 | 0.110390 |
| 20246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.456303 | 0.532038 | 0.645641 | 0.075735 | 0.028401 | 0.219632 | 0.032187 | 0.117389 | 0.257499 | 5.471854 | 0.257499 | 0.024614 |
| 20247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.382738 | 1.612238 | 1.956487 | 0.229500 | 0.086063 | 0.665550 | 0.097537 | 0.355725 | 0.780300 | 16.581375 | 0.780300 | 0.074588 |
| 20248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.148516 | 0.173166 | 0.210141 | 0.024650 | 0.009244 | 0.071485 | 0.010476 | 0.038208 | 0.083810 | 1.780963 | 0.083810 | 0.008011 |
| 20249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.445549 | 0.519049 | 0.630424 | 0.073950 | 0.027731 | 0.214455 | 0.031429 | 0.114623 | 0.251430 | 5.342888 | 0.251430 | 0.024034 |
| 20250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.728422 | 2.015297 | 2.445609 | 0.286875 | 0.107578 | 0.831938 | 0.121922 | 0.444656 | 0.975375 | 20.726719 | 0.975375 | 0.093234 |
| 20251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043019 | 0.050159 | 0.060868 | 0.007140 | 0.002678 | 0.020706 | 0.003035 | 0.011067 | 0.024276 | 0.515865 | 0.024276 | 0.002321 |
| 20252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.923874 | 1.077214 | 1.307224 | 0.153340 | 0.057503 | 0.444686 | 0.065170 | 0.237677 | 0.521356 | 11.078815 | 0.521356 | 0.049836 |
| 20253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.152281 | 1.343531 | 1.630406 | 0.191250 | 0.071719 | 0.554625 | 0.081281 | 0.296438 | 0.650250 | 13.817813 | 0.650250 | 0.062156 |
| 20254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.377313 | 6.269813 | 7.608563 | 0.892500 | 0.334688 | 2.588250 | 0.379313 | 1.383375 | 3.034500 | 64.483125 | 3.034500 | 0.290063 |
| 20255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.255960 | 0.298443 | 0.362168 | 0.042483 | 0.015931 | 0.123201 | 0.018055 | 0.065849 | 0.144442 | 3.069397 | 0.144442 | 0.013807 |
| 20256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301129 | 0.351110 | 0.426080 | 0.049980 | 0.018743 | 0.144942 | 0.021242 | 0.077469 | 0.169932 | 3.611055 | 0.169932 | 0.016244 |
| 20257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225847 | 0.263332 | 0.319560 | 0.037485 | 0.014057 | 0.108707 | 0.015931 | 0.058102 | 0.127449 | 2.708291 | 0.127449 | 0.012183 |
| 20258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054285 | 0.063295 | 0.076810 | 0.009010 | 0.003379 | 0.026129 | 0.003829 | 0.013966 | 0.030634 | 0.650973 | 0.030634 | 0.002928 |
| 20259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.135713 | 0.158238 | 0.192026 | 0.022525 | 0.008447 | 0.065323 | 0.009573 | 0.034914 | 0.076585 | 1.627431 | 0.076585 | 0.007321 |
| 20260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271426 | 0.316476 | 0.384051 | 0.045050 | 0.016894 | 0.130645 | 0.019146 | 0.069828 | 0.153170 | 3.254862 | 0.153170 | 0.014641 |
| 20261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.542853 | 0.632953 | 0.768103 | 0.090100 | 0.033788 | 0.261290 | 0.038293 | 0.139655 | 0.306340 | 6.509725 | 0.306340 | 0.029283 |
| 20262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.054285 | 0.063295 | 0.076810 | 0.009010 | 0.003379 | 0.026129 | 0.003829 | 0.013966 | 0.030634 | 0.650973 | 0.030634 | 0.002928 |
| 20263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271426 | 0.316476 | 0.384051 | 0.045050 | 0.016894 | 0.130645 | 0.019146 | 0.069828 | 0.153170 | 3.254862 | 0.153170 | 0.014641 |
| 20264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.271426 | 0.316476 | 0.384051 | 0.045050 | 0.016894 | 0.130645 | 0.019146 | 0.069828 | 0.153170 | 3.254862 | 0.153170 | 0.014641 |
| 20265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.814279 | 0.949429 | 1.152154 | 0.135150 | 0.050681 | 0.391935 | 0.057439 | 0.209483 | 0.459510 | 9.764588 | 0.459510 | 0.043924 |
| 20266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.624280 | 0.727895 | 0.883318 | 0.103615 | 0.038856 | 0.300484 | 0.044036 | 0.160603 | 0.352291 | 7.486184 | 0.352291 | 0.033675 |
| 20267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.706733 | 0.824033 | 0.999983 | 0.117300 | 0.043987 | 0.340170 | 0.049853 | 0.181815 | 0.398820 | 8.474925 | 0.398820 | 0.038123 |
| 20268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.829643 | 0.967342 | 1.173893 | 0.137700 | 0.051638 | 0.399330 | 0.058523 | 0.213435 | 0.468180 | 9.948825 | 0.468180 | 0.044753 |
| 20269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.368730 | 0.429930 | 0.521730 | 0.061200 | 0.022950 | 0.177480 | 0.026010 | 0.094860 | 0.208080 | 4.421700 | 0.208080 | 0.019890 |
| 20270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.567103 | 1.827203 | 2.217353 | 0.260100 | 0.097537 | 0.754290 | 0.110543 | 0.403155 | 0.884340 | 18.792225 | 0.884340 | 0.084533 |
| 20271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.606561 | 0.707235 | 0.858246 | 0.100674 | 0.037753 | 0.291955 | 0.042786 | 0.156045 | 0.342292 | 7.273697 | 0.342292 | 0.032719 |
| 20272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.735108 | 5.521018 | 6.699883 | 0.785910 | 0.294716 | 2.279139 | 0.334012 | 1.218161 | 2.672094 | 56.781998 | 2.672094 | 0.255421 |
| 20273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.126269 | 5.977102 | 7.253351 | 0.850833 | 0.319062 | 2.467416 | 0.361604 | 1.318791 | 2.892832 | 61.472684 | 2.892832 | 0.276521 |
| 20274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.705737 | 4.320797 | 5.243387 | 0.615060 | 0.230648 | 1.783674 | 0.261401 | 0.953343 | 2.091204 | 44.438085 | 2.091204 | 0.199895 |
| 20275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.195734 | 0.228221 | 0.276952 | 0.032487 | 0.012183 | 0.094212 | 0.013807 | 0.050355 | 0.110456 | 2.347186 | 0.110456 | 0.010558 |
| 20276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.452489 | 1.693566 | 2.055181 | 0.241077 | 0.090404 | 0.699123 | 0.102458 | 0.373669 | 0.819662 | 17.417813 | 0.819662 | 0.078350 |
| 20277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.154746 | 10.674207 | 12.953397 | 1.519460 | 0.569798 | 4.406434 | 0.645771 | 2.355163 | 5.166164 | 109.780985 | 5.166164 | 0.493825 |
| 20278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.844526 | 9.146522 | 11.099616 | 1.301996 | 0.488249 | 3.775788 | 0.553348 | 2.018094 | 4.426786 | 94.069211 | 4.426786 | 0.423149 |
| 20279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.806597 | 0.940472 | 1.141284 | 0.133875 | 0.050203 | 0.388238 | 0.056897 | 0.207506 | 0.455175 | 9.672469 | 0.455175 | 0.043509 |
| 20280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.258832 | 4.965692 | 6.025982 | 0.706860 | 0.265073 | 2.049894 | 0.300416 | 1.095633 | 2.403324 | 51.070635 | 2.403324 | 0.229730 |
| 20281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.442271 | 0.515677 | 0.625786 | 0.073406 | 0.027527 | 0.212877 | 0.031198 | 0.113779 | 0.249580 | 5.303584 | 0.249580 | 0.023857 |
| 20282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.208128 | 0.242672 | 0.294488 | 0.034544 | 0.012954 | 0.100178 | 0.014681 | 0.053543 | 0.117450 | 2.495804 | 0.117450 | 0.011227 |
| 20283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.156096 | 0.182004 | 0.220866 | 0.025908 | 0.009716 | 0.075133 | 0.011011 | 0.040157 | 0.088087 | 1.871853 | 0.088087 | 0.008420 |
| 20284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.429263 | 0.500510 | 0.607381 | 0.071247 | 0.026718 | 0.206616 | 0.030280 | 0.110433 | 0.242240 | 5.147596 | 0.242240 | 0.023155 |
| 20285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.884542 | 1.031354 | 1.251572 | 0.146812 | 0.055055 | 0.425755 | 0.062395 | 0.227559 | 0.499161 | 10.607167 | 0.499161 | 0.047714 |
| 20286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.585359 | 0.682514 | 0.828246 | 0.097155 | 0.036433 | 0.281750 | 0.041291 | 0.150590 | 0.330327 | 7.019449 | 0.330327 | 0.031575 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20287 | 37245 | 09897 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2773 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20288 | 37246 | 09898 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2774 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20289 | 37247 | 09899 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2775 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20290 | 37248 | 09900 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2776 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20291 | 37249 | 09901 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2777 | DF | USFS | | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | OR |
| 20292 | 37250 | 09902 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2778 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20293 | 37251 | 09908 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2784 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/15/02 | | PST | OR |
| 20294 | 37252 | 09909 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2785 | DF | USFS | | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | OR |
| 20295 | 37253 | 09910 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2786 | DF | USFS | | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | OR |
| 20296 | 37254 | 09932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2808 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | OR |
| 20297 | 37255 | 09958 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2834 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20298 | 37256 | 09959 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2835 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20299 | 37257 | 09960 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2836 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20300 | 37258 | 09961 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2837 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20301 | 37259 | 09962 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2838 | DF | USFS | | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | OR |
| 20302 | 37260 | 09963 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2839 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/15/02 | | PST | OR |
| 20303 | 37261 | 09964 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2840 | DF | USFS | | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | OR |
| 20304 | 37262 | 09965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2841 | DF | USFS | | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | OR |
| 20305 | 37263 | 09966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2842 | DF | USFS | | 20020604.000000 | 20020604.000000 | 06/05/02 | | PST | OR |
| 20306 | 37264 | 09967 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2843 | DF | USFS | | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | OR |
| 20307 | 37265 | 09968 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2844 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | OR |
| 20308 | 37266 | 09969 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2845 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | OR |
| 20309 | 37267 | 09970 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2846 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | OR |
| 20310 | 37268 | 09971 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2847 | DF | USFS | | 20021003.000000 | 20021003.000000 | 10/04/02 | | PST | OR |
| 20311 | 37269 | 09972 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2848 | DF | USFS | | 20021012.000000 | 20021012.000000 | 10/13/02 | | PST | OR |
| 20312 | 37270 | 09973 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2849 | DF | USFS | | 20021014.000000 | 20021014.000000 | 10/15/02 | | PST | OR |
| 20313 | 37271 | 09974 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2850 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | OR |
| 20314 | 37272 | 09975 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2851 | DF | USFS | | 20021021.000000 | 20021021.000000 | 10/22/02 | | PST | OR |
| 20315 | 37273 | 09976 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2852 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20316 | 37274 | 09977 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2853 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20317 | 37275 | 09978 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2854 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20318 | 37276 | 09979 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2855 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20319 | 37277 | 09980 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2856 | DF | USFS | | 20021026.000000 | 20021026.000000 | 10/27/02 | | PST | OR |
| 20320 | 37278 | 09981 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2857 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20321 | 37279 | 09982 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2858 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20322 | 37280 | 09983 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2859 | DF | USFS | | 20021026.000000 | 20021026.000000 | 10/27/02 | | PST | OR |
| 20323 | 37281 | 09984 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2860 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20324 | 37282 | 10027 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2903 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | OR |
| 20325 | 37283 | 10028 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2904 | DF | USFS | | 20020922.000000 | 20020922.000000 | 09/23/02 | | PST | OR |
| 20326 | 37284 | 10029 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2905 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | OR |
| 20327 | 37285 | 10030 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2906 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | OR |
| 20328 | 37286 | 10031 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2907 | DF | USFS | | 20020925.000000 | 20020925.000000 | 09/26/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20287 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 20288 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 20289 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 20290 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 23 | | S | | E | 2.000000 | Wi15S23E | 44.300622 | -119.930984 | 1.000000 | 44.299050 |
| 20291 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 23.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 20292 | grant | or;grant | 44.477436 | -118.948456 | | | 12 | 35 | | S | | E | 11.000000 | Wi12S35E | 44.539048 | -118.460907 | 1.000000 | 44.541730 |
| 20293 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 11 | | S | | E | 10.000000 | Wi20S11E | 43.854583 | -121.394890 | 1.000000 | 43.855480 |
| 20294 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 13 | | S | | E | 5.000000 | Wi20S13E | 43.867140 | -121.196659 | 1.000000 | 43.869850 |
| 20295 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 20 | 11 | | S | | E | 13.000000 | Wi20S11E | 43.840450 | -121.354485 | 1.000000 | 43.841110 |
| 20296 | grant | or;grant | 44.477436 | -118.948456 | | | 18 | 34 | | S | | E | 5.000000 | Wi18S34E | 44.033563 | -118.559387 | 1.000000 | 44.032780 |
| 20297 | baker | or;baker | 44.668821 | -117.648060 | | | 08 | 45 | | S | | E | 5.000000 | Wi08S45E | 0.000000 | 0.000000 | 0.000000 | 44.898960 |
| 20298 | baker | or;baker | 44.668821 | -117.648060 | | | 08 | 45 | | S | | E | 5.000000 | Wi08S45E | 0.000000 | 0.000000 | 0.000000 | 44.898960 |
| 20299 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 41 | | S | | E | 31.000000 | Wi11S41E | 44.563637 | -117.739927 | 1.000000 | 44.567020 |
| 20300 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 41 | | S | | E | 31.000000 | Wi11S41E | 44.563637 | -117.739927 | 1.000000 | 44.567020 |
| 20301 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 37 | | S | | E | 5.000000 | Wi11S37E | 44.636533 | -118.202984 | 1.000000 | 44.639020 |
| 20302 | baker | or;baker | 44.668821 | -117.648060 | | | 11 | 37 | | S | | E | 5.000000 | Wi11S37E | 44.636533 | -118.202984 | 1.000000 | 44.639020 |
| 20303 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 19.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 20304 | union | or;union | 45.407944 | -117.981613 | | | 09 | 38 | | S | | E | 24.000000 | Wi09S38E | 0.000000 | 0.000000 | 0.000000 | 44.768630 |
| 20305 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 30.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 20306 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 39 | | S | | E | 30.000000 | Wi09S39E | 0.000000 | 0.000000 | 0.000000 | 44.754230 |
| 20307 | baker | or;baker | 44.668821 | -117.648060 | | | 06 | 44 | | S | | E | 33.000000 | Wi06S44E | 0.000000 | 0.000000 | 0.000000 | 44.999960 |
| 20308 | baker | or;baker | 44.668821 | -117.648060 | | | 06 | 44 | | S | | E | 35.000000 | Wi06S44E | 0.000000 | 0.000000 | 0.000000 | 44.999960 |
| 20309 | baker | or;baker | 44.668821 | -117.648060 | | | 06 | 45 | | S | | E | 2.000000 | Wi06S45E | 0.000000 | 0.000000 | 0.000000 | 45.072110 |
| 20310 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 45 | | S | | E | 11.000000 | Wi07S45E | 0.000000 | 0.000000 | 0.000000 | 44.971040 |
| 20311 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 11.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.971100 |
| 20312 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 11.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.971100 |
| 20313 | baker | or;baker | 44.668821 | -117.648060 | | | 10 | 37 | | S | | E | 5.000000 | Wi10S37E | 44.723484 | -118.205627 | 1.000000 | 44.725430 |
| 20314 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 35.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 20315 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 35.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 20316 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 46 | | S | | E | 19.000000 | Wi07S46E | 0.000000 | 0.000000 | 0.000000 | 44.942240 |
| 20317 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 46 | | S | | E | 19.000000 | Wi07S46E | 0.000000 | 0.000000 | 0.000000 | 44.942240 |
| 20318 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 46 | | S | | E | 19.000000 | Wi07S46E | 0.000000 | 0.000000 | 0.000000 | 44.942240 |
| 20319 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 46 | | S | | E | 19.000000 | Wi07S46E | 0.000000 | 0.000000 | 0.000000 | 44.942240 |
| 20320 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 36.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 20321 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 38 | | S | | E | 31.000000 | Wi09S38E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 20322 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 38 | | S | | E | 31.000000 | Wi09S38E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 20323 | baker | or;baker | 44.668821 | -117.648060 | | | 09 | 37 | | S | | E | 36.000000 | Wi09S37E | 0.000000 | 0.000000 | 0.000000 | 44.739830 |
| 20324 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 8.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 20325 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 18.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.217420 |
| 20326 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 8.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 20327 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 8.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 20328 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 6.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.246350 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20287 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 0.000000 | C | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 20288 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 0.000000 | C | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 20289 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 0.000000 | B | | | 12.700000 | U | G | | U | U | 12.700000 | 41 |
| 20290 | -119.928900 | o | 44.300622 | -119.930984 | -1566265.996704 | 116234.606676 | | | 0.000000 | C | | | 12.700000 | G | G | G | G | G | 12.700000 | 41 |
| 20291 | -117.900600 | o | 44.768630 | -117.900600 | -1398786.239718 | 129892.408497 | | | 0.000000 | C | | | 14.600000 | G | C | | G | G | 14.600000 | 41 |
| 20292 | -118.463300 | o | 44.539048 | -118.460907 | -1447392.098549 | 114731.798134 | | | 0.000000 | C | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 20293 | -121.397500 | o | 43.854583 | -121.394890 | -1690914.393415 | 97370.260603 | | | 0.000000 | B | | | 24.700000 | U | T | | U | U | 24.700000 | 41 |
| 20294 | -121.197200 | o | 43.867140 | -121.196659 | -1675341.382952 | 94597.914036 | | | 0.000000 | C | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20295 | -121.357500 | o | 43.840450 | -121.354485 | -1688219.801626 | 94993.050754 | | | 0.000000 | D | | | 8.700000 | U | T | | U | U | 8.700000 | 41 |
| 20296 | -118.558000 | o | 44.033563 | -118.559387 | -1467642.855839 | 61386.382252 | | | 0.000000 | C | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 20297 | -117.236000 | o | 44.898960 | -117.236000 | -1344797.226095 | 132819.149160 | | | 0.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20298 | -117.236000 | o | 44.898960 | -117.236000 | -1344797.226095 | 132819.149160 | | | 0.000000 | C | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20299 | -117.738600 | o | 44.563637 | -117.739927 | -1391434.388625 | 104730.644472 | | | 0.000000 | C | | | 16.400000 | U | C | | U | U | 16.400000 | 41 |
| 20300 | -117.738600 | o | 44.563637 | -117.739927 | -1391434.388625 | 104730.644472 | | | 0.000000 | C | | | 16.400000 | U | C | | U | U | 16.400000 | 41 |
| 20301 | -118.204400 | o | 44.636533 | -118.202984 | -1425190.269068 | 120771.738424 | | | 0.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20302 | -118.204400 | o | 44.636533 | -118.202984 | -1425190.269068 | 120771.738424 | | | 0.000000 | D | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20303 | -117.981600 | o | 44.768630 | -117.981600 | -1404984.775258 | 131301.027524 | | | 0.000000 | D | | | 28.400000 | U | G | | U | U | 28.400000 | 41 |
| 20304 | -118.001900 | o | 44.768630 | -118.001900 | -1406537.957245 | 131655.040105 | | | 0.000000 | C | | | 27.000000 | G | G | | G | G | 27.000000 | 41 |
| 20305 | -117.981600 | o | 44.754230 | -117.981600 | -1405337.548052 | 129729.342976 | | | 0.000000 | C | | | 28.400000 | U | C | | U | U | 28.400000 | 41 |
| 20306 | -117.981600 | o | 44.754230 | -117.981600 | -1405337.548052 | 129729.342976 | | | 0.000000 | D | | | 28.400000 | U | C | | U | U | 28.400000 | 41 |
| 20307 | -117.337600 | o | 44.999960 | -117.337600 | -1350179.701217 | 145556.387467 | | | 0.000000 | C | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 20308 | -117.296900 | o | 44.999960 | -117.296900 | -1347071.139104 | 144875.100759 | | | 0.000000 | C | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 20309 | -117.175100 | o | 45.072110 | -117.175100 | -1336070.928398 | 150732.521151 | | | 0.000000 | C | | | 12.600000 | G | H | | G | G | 12.600000 | 41 |
| 20310 | -117.175100 | o | 44.971100 | -117.175100 | -1338443.304087 | 139690.968034 | | | 0.000000 | C | | | 22.600000 | G | G | | G | G | 22.600000 | 41 |
| 20311 | -117.296900 | o | 44.971100 | -117.296900 | -1347753.413513 | 141721.091185 | | | 0.000000 | D | | | 12.000000 | G | H | | G | G | 12.000000 | 41 |
| 20312 | -117.296900 | o | 44.971100 | -117.296900 | -1347753.413513 | 141721.091185 | | | 0.000000 | C | | | 17.000000 | G | H | | G | G | 17.000000 | 41 |
| 20313 | -118.204400 | o | 44.723484 | -118.205627 | -1423238.623971 | 130304.618230 | | | 0.000000 | D | | | 22.600000 | G | C | | G | G | 22.600000 | 41 |
| 20314 | -118.143600 | o | 44.739830 | -118.143600 | -1418088.289574 | 130994.876645 | | | 0.000000 | C | | | 16.600000 | U | C | | U | U | 16.600000 | 41 |
| 20315 | -118.143600 | o | 44.739830 | -118.143600 | -1418088.289574 | 130994.876645 | | | 0.000000 | C | | | 16.600000 | U | C | | U | U | 16.600000 | 41 |
| 20316 | -117.134500 | o | 44.942240 | -117.134500 | -1336014.748342 | 135862.335349 | | | 0.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20317 | -117.134500 | o | 44.942240 | -117.134500 | -1336014.748342 | 135862.335349 | | | 0.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20318 | -117.134500 | o | 44.942240 | -117.134500 | -1336014.748342 | 135862.335349 | | | 0.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20319 | -117.134500 | o | 44.942240 | -117.134500 | -1336014.748342 | 135862.335349 | | | 0.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20320 | -118.123400 | o | 44.739830 | -118.123400 | -1416542.752009 | 130639.721655 | | | 0.000000 | C | | | 16.600000 | U | C | | U | U | 16.600000 | 41 |
| 20321 | -118.103100 | o | 44.739830 | -118.103100 | -1414989.451027 | 130283.203662 | | | 0.000000 | C | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 20322 | -118.103100 | o | 44.739830 | -118.103100 | -1414989.451027 | 130283.203662 | | | 0.000000 | D | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 20323 | -118.123400 | o | 44.739830 | -118.123400 | -1416542.752009 | 130639.721655 | | | 0.000000 | C | | | 16.600000 | U | C | | U | U | 16.600000 | 41 |
| 20324 | -118.580600 | o | 45.231880 | -118.580600 | -1439008.099670 | 192403.247805 | | | 0.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 20325 | -118.601100 | o | 45.217420 | -118.601100 | -1440928.866846 | 191194.561945 | | | 0.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 20326 | -118.580600 | o | 45.231880 | -118.580600 | -1439008.099670 | 192403.247805 | | | 0.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 20327 | -118.580600 | o | 45.231880 | -118.580600 | -1439008.099670 | 192403.247805 | | | 0.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 20328 | -118.601100 | o | 45.246350 | -118.601100 | -1440191.496300 | 194347.074970 | | | 0.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20287 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 38.862000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20288 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 10.795000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20289 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 8.636000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20290 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 46.418500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20291 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.708801 | 69.496000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20292 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 44.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20293 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.222611 | 8.398000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20294 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 13.744500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20295 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 130.152000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20296 | 025 | OR | or;harney | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 44.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20297 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 212.415000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20298 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 124.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20299 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.811077 | 278.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20300 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.811077 | 98.974000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20301 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 312.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20302 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 256.147500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20303 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.383275 | 352.444000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20304 | 001 | OR | or;baker | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 91.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20305 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.383275 | 135.184000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20306 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.383275 | 514.182000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20307 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 49.266000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20308 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 11.781000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20309 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 16.065000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20310 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.126029 | 42.262000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20311 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 119.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20312 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 216.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20313 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.126029 | 249.730000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20314 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.822087 | 98.770000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20315 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.822087 | 56.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20316 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20317 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 119.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20318 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 119.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20319 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 111.061000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20320 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.822087 | 134.045000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20321 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 16.762000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20322 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 116.348000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20323 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.822087 | 56.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20324 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 14.679500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20325 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 56.049000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20326 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 86.742500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20327 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 50.711000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20328 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 24.021000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.468287 | 0.546011 | 0.662597 | 0.077724 | 0.029147 | 0.225400 | 0.033033 | 0.120472 | 0.264262 | 5.615559 | 0.264262 | 0.025260 |
| 20288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.130080 | 0.151670 | 0.184055 | 0.021590 | 0.008096 | 0.062611 | 0.009176 | 0.033465 | 0.073406 | 1.559878 | 0.073406 | 0.007017 |
| 20289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.104064 | 0.121336 | 0.147244 | 0.017272 | 0.006477 | 0.050089 | 0.007341 | 0.026772 | 0.058725 | 1.247960 | 0.058725 | 0.005613 |
| 20290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.559343 | 0.652180 | 0.791435 | 0.092837 | 0.034814 | 0.269227 | 0.039456 | 0.143897 | 0.315646 | 6.707473 | 0.315646 | 0.030172 |
| 20291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.837427 | 0.976419 | 1.184907 | 0.138992 | 0.052122 | 0.403077 | 0.059072 | 0.215438 | 0.472573 | 10.042172 | 0.472573 | 0.045172 |
| 20292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.534659 | 0.623399 | 0.756509 | 0.088740 | 0.033278 | 0.257346 | 0.037714 | 0.137547 | 0.301716 | 6.411465 | 0.301716 | 0.028841 |
| 20293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.101196 | 0.117992 | 0.143186 | 0.016796 | 0.006299 | 0.048708 | 0.007138 | 0.026034 | 0.057106 | 1.213511 | 0.057106 | 0.005459 |
| 20294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.165621 | 0.193110 | 0.234344 | 0.027489 | 0.010308 | 0.079718 | 0.011683 | 0.042608 | 0.093463 | 1.986080 | 0.093463 | 0.008934 |
| 20295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.568332 | 1.828636 | 2.219092 | 0.260304 | 0.097614 | 0.754882 | 0.110629 | 0.403471 | 0.885034 | 18.806964 | 0.885034 | 0.084599 |
| 20296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.534659 | 0.623399 | 0.756509 | 0.088740 | 0.033278 | 0.257346 | 0.037714 | 0.137547 | 0.301716 | 6.411465 | 0.301716 | 0.028841 |
| 20297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.559601 | 2.984431 | 3.621676 | 0.424830 | 0.159311 | 1.232007 | 0.180553 | 0.658487 | 1.444422 | 30.693968 | 1.444422 | 0.138070 |
| 20298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.505648 | 1.755548 | 2.130398 | 0.249900 | 0.093713 | 0.724710 | 0.106208 | 0.387345 | 0.849660 | 18.055275 | 0.849660 | 0.081218 |
| 20299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.359540 | 3.917140 | 4.753540 | 0.557600 | 0.209100 | 1.617040 | 0.236980 | 0.864280 | 1.895840 | 40.286600 | 1.895840 | 0.181220 |
| 20300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.192637 | 1.390585 | 1.687507 | 0.197948 | 0.074231 | 0.574049 | 0.084128 | 0.306819 | 0.673023 | 14.301743 | 0.673023 | 0.064333 |
| 20301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.764119 | 4.388869 | 5.325994 | 0.624750 | 0.234281 | 1.811775 | 0.265519 | 0.968363 | 2.124150 | 45.138188 | 2.124150 | 0.203044 |
| 20302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.086577 | 3.598872 | 4.367315 | 0.512295 | 0.192111 | 1.485656 | 0.217725 | 0.794057 | 1.741803 | 37.013314 | 1.741803 | 0.166496 |
| 20303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.246950 | 4.951838 | 6.009170 | 0.704888 | 0.264333 | 2.044175 | 0.299577 | 1.092576 | 2.396619 | 50.928158 | 2.396619 | 0.229089 |
| 20304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.106190 | 1.289790 | 1.565190 | 0.183600 | 0.068850 | 0.532440 | 0.078030 | 0.284580 | 0.624240 | 13.265100 | 0.624240 | 0.059670 |
| 20305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.628967 | 1.899335 | 2.304887 | 0.270368 | 0.101388 | 0.784067 | 0.114906 | 0.419070 | 0.919251 | 19.534088 | 0.919251 | 0.087870 |
| 20306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.195893 | 7.224257 | 8.766803 | 1.028364 | 0.385637 | 2.982256 | 0.437055 | 1.593964 | 3.496438 | 74.299299 | 3.496438 | 0.334218 |
| 20307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.593655 | 0.692187 | 0.839985 | 0.098532 | 0.036950 | 0.285743 | 0.041876 | 0.152725 | 0.335009 | 7.118937 | 0.335009 | 0.032023 |
| 20308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.141961 | 0.165523 | 0.200866 | 0.023562 | 0.008836 | 0.068330 | 0.010014 | 0.036521 | 0.080111 | 1.702355 | 0.080111 | 0.007658 |
| 20309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.193583 | 0.225713 | 0.273908 | 0.032130 | 0.012049 | 0.093177 | 0.013655 | 0.049801 | 0.109242 | 2.321393 | 0.109242 | 0.010442 |
| 20310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.509257 | 0.593781 | 0.720567 | 0.084524 | 0.031697 | 0.245120 | 0.035923 | 0.131012 | 0.287382 | 6.106859 | 0.287382 | 0.027470 |
| 20311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.438047 | 1.676727 | 2.034747 | 0.238680 | 0.089505 | 0.692172 | 0.101439 | 0.369954 | 0.811512 | 17.244630 | 0.811512 | 0.077571 |
| 20312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.611838 | 3.045338 | 3.695588 | 0.433500 | 0.162563 | 1.257150 | 0.184238 | 0.671925 | 1.473900 | 31.320375 | 1.473900 | 0.140888 |
| 20313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.009247 | 3.508707 | 4.257897 | 0.499460 | 0.187298 | 1.448434 | 0.212271 | 0.774163 | 1.698164 | 36.085985 | 1.698164 | 0.162325 |
| 20314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.190179 | 1.387719 | 1.684029 | 0.197540 | 0.074078 | 0.572866 | 0.083955 | 0.306187 | 0.671636 | 14.272265 | 0.671636 | 0.064201 |
| 20315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.680102 | 0.792982 | 0.962302 | 0.112880 | 0.042330 | 0.327352 | 0.047974 | 0.174964 | 0.383792 | 8.155580 | 0.383792 | 0.036686 |
| 20316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122595 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 20317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.444193 | 1.683893 | 2.043443 | 0.239700 | 0.089888 | 0.695130 | 0.101873 | 0.371535 | 0.814980 | 17.318325 | 0.814980 | 0.077903 |
| 20318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.444193 | 1.683893 | 2.043443 | 0.239700 | 0.089888 | 0.695130 | 0.101873 | 0.371535 | 0.814980 | 17.318325 | 0.814980 | 0.077903 |
| 20319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.338285 | 1.560407 | 1.893590 | 0.222122 | 0.083296 | 0.644154 | 0.094402 | 0.344289 | 0.755215 | 16.048315 | 0.755215 | 0.072190 |
| 20320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.615242 | 1.883332 | 2.285467 | 0.268090 | 0.100534 | 0.777461 | 0.113938 | 0.415540 | 0.911506 | 19.369502 | 0.911506 | 0.087129 |
| 20321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.201982 | 0.235506 | 0.285792 | 0.033524 | 0.012572 | 0.097220 | 0.014248 | 0.051962 | 0.113982 | 2.422109 | 0.113982 | 0.010895 |
| 20322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.401993 | 1.634689 | 1.983733 | 0.232696 | 0.087261 | 0.674818 | 0.098896 | 0.360679 | 0.791166 | 16.812286 | 0.791166 | 0.075626 |
| 20323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.680102 | 0.792982 | 0.962302 | 0.112880 | 0.042330 | 0.327352 | 0.047974 | 0.174964 | 0.383792 | 8.155580 | 0.383792 | 0.036686 |
| 20324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.176888 | 0.206247 | 0.250285 | 0.029359 | 0.011010 | 0.085141 | 0.012478 | 0.045506 | 0.099821 | 2.121188 | 0.099821 | 0.009542 |
| 20325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.675390 | 0.787488 | 0.955635 | 0.112098 | 0.042037 | 0.325084 | 0.047642 | 0.173752 | 0.381133 | 8.099080 | 0.381133 | 0.036432 |
| 20326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.045247 | 1.218732 | 1.478960 | 0.173485 | 0.065057 | 0.503107 | 0.073731 | 0.268902 | 0.589849 | 12.534291 | 0.589849 | 0.056383 |
| 20327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.611068 | 0.712490 | 0.864623 | 0.101422 | 0.038033 | 0.294124 | 0.043104 | 0.157204 | 0.344835 | 7.327739 | 0.344835 | 0.032962 |
| 20328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.289453 | 0.337495 | 0.409558 | 0.048042 | 0.018016 | 0.139322 | 0.020418 | 0.074465 | 0.163343 | 3.471035 | 0.163343 | 0.015614 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20329 | 37287 | 10043 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2919 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | OR |
| 20330 | 37288 | 10044 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2920 | DF | USFS | | 20021122.000000 | 20021122.000000 | 11/23/02 | | PST | OR |
| 20331 | 37289 | 10045 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2921 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20332 | 37290 | 10046 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2922 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20333 | 37291 | 10047 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2923 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20334 | 37292 | 10048 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2924 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20335 | 37293 | 10049 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2925 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20336 | 37294 | 10050 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2926 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20337 | 37295 | 10071 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2947 | DF | USFS | | 20020405.000000 | 20020405.000000 | 04/06/02 | | PST | OR |
| 20338 | 37296 | 10072 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2948 | DF | USFS | | 20020412.000000 | 20020412.000000 | 04/13/02 | | PST | OR |
| 20339 | 37297 | 10073 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2949 | DF | USFS | | 20020420.000000 | 20020420.000000 | 04/21/02 | | PST | OR |
| 20340 | 37298 | 10075 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2951 | DF | USFS | | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | OR |
| 20341 | 37299 | 10076 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2952 | DF | USFS | | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | OR |
| 20342 | 37300 | 10077 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2953 | DF | USFS | | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | OR |
| 20343 | 37301 | 10078 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2954 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20344 | 37302 | 10079 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2955 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20345 | 37303 | 10118 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2994 | DF | USFS | | 20020507.000000 | 20020507.000000 | 05/08/02 | | PST | OR |
| 20346 | 37304 | 10119 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2995 | DF | USFS | | 20020508.000000 | 20020508.000000 | 05/09/02 | | PST | OR |
| 20347 | 37305 | 10120 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2996 | DF | USFS | | 20020509.000000 | 20020509.000000 | 05/10/02 | | PST | OR |
| 20348 | 37306 | 10121 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2997 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20349 | 37307 | 10122 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2998 | DF | USFS | | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | OR |
| 20350 | 37308 | 10123 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-2999 | DF | USFS | | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | OR |
| 20351 | 37309 | 10124 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3000 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20352 | 37310 | 10125 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3001 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | OR |
| 20353 | 37311 | 10126 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3002 | DF | USFS | | 20020422.000000 | 20020422.000000 | 04/23/02 | | PST | OR |
| 20354 | 37312 | 10127 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3003 | DF | USFS | | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | OR |
| 20355 | 37313 | 10128 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3004 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20356 | 37314 | 10129 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3005 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20357 | 37315 | 10130 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3006 | DF | USFS | | 20020508.000000 | 20020508.000000 | 05/09/02 | | PST | OR |
| 20358 | 37316 | 10131 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3007 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20359 | 37317 | 10132 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3008 | DF | USFS | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20360 | 37318 | 10143 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3019 | DF | USFS | | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | OR |
| 20361 | 37319 | 10145 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3021 | DF | USFS | | 20020601.000000 | 20020601.000000 | 06/02/02 | | PST | OR |
| 20362 | 37320 | 10146 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3022 | DF | USFS | | 20020602.000000 | 20020602.000000 | 06/03/02 | | PST | OR |
| 20363 | 37321 | 10147 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3023 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20364 | 37322 | 10148 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3024 | DF | USFS | | 20021212.000000 | 20021212.000000 | 12/13/02 | | PST | OR |
| 20365 | 37323 | 10149 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3025 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20366 | 37324 | 10151 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3027 | DF | USFS | | 20020602.000000 | 20020602.000000 | 06/03/02 | | PST | OR |
| 20367 | 37325 | 10152 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3028 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20368 | 37326 | 10166 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3042 | DF | USFS | | 20021014.000000 | 20021014.000000 | 10/15/02 | | PST | OR |
| 20369 | 37327 | 10167 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3043 | DF | USFS | | 20021015.000000 | 20021015.000000 | 10/16/02 | | PST | OR |
| 20370 | 37328 | 10168 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3044 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20329 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 05 | 42 | | N | | E | 2.000000 | Wi05N42E | 0.000000 | 0.000000 | 0.000000 | 45.941470 |
| 20330 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 4.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.772190 |
| 20331 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 15.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.742810 |
| 20332 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 15.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.742810 |
| 20333 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 15.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.742810 |
| 20334 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 15.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.742810 |
| 20335 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 45 | | N | | E | 9.000000 | Wi03N45E | 0.000000 | 0.000000 | 0.000000 | 45.757500 |
| 20336 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 03 | 46 | | N | | E | 4.000000 | Wi03N46E | 0.000000 | 0.000000 | 0.000000 | 45.772190 |
| 20337 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 14 | 09 | | S | | E | 36.000000 | Wi14S09E | 0.000000 | 0.000000 | 0.000000 | 44.313050 |
| 20338 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 10 | | S | | E | 17.000000 | Wi15S10E | 44.270043 | -121.563046 | 1.000000 | 44.269780 |
| 20339 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 09 | | S | | E | 11.000000 | Wi15S09E | 0.000000 | 0.000000 | 0.000000 | 44.284200 |
| 20340 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 13 | 09 | | S | | E | 10.000000 | Wi13S09E | 0.000000 | 0.000000 | 0.000000 | 44.457300 |
| 20341 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 10 | | S | | E | 31.000000 | Wi15S10E | 44.226490 | -121.583480 | 1.000000 | 44.226500 |
| 20342 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 15 | 09 | | S | | E | 36.000000 | Wi15S09E | 0.000000 | 0.000000 | 0.000000 | 44.226500 |
| 20343 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 34.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.486150 |
| 20344 | jefferson | or;jefferson | 44.609072 | -121.116573 | | | 12 | 08 | | S | | E | 34.000000 | Wi12S08E | 0.000000 | 0.000000 | 0.000000 | 44.486150 |
| 20345 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 13 | | S | | E | 31.000000 | Wi38S13E | 42.230920 | -121.223326 | 1.000000 | 42.231520 |
| 20346 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 13 | | S | | E | 31.000000 | Wi38S13E | 42.230920 | -121.223326 | 1.000000 | 42.231520 |
| 20347 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 20348 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 20349 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 20350 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 20351 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 20352 | klamath | or;klamath | 42.805738 | -121.585236 | | | 39 | 12 | | S | | E | 1.000000 | Wi39S12E | 42.216248 | -121.242776 | 1.000000 | 42.216980 |
| 20353 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 20354 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 20355 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 20356 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 20357 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 20358 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 14 | | S | | E | 1.000000 | Wi33S14E | 42.738175 | -121.006648 | 1.000000 | 42.738770 |
| 20359 | lake | or;lake | 42.804773 | -120.353123 | | | 36 | 18 | | S | | E | 35.000000 | Wi36S18E | 42.402414 | -120.559505 | 1.000000 | 42.406050 |
| 20360 | crook | or;crook | 44.130077 | -120.382393 | | | 15 | 22 | | S | | E | 20.000000 | Wi15S22E | 44.255723 | -120.109514 | 1.000000 | 44.255350 |
| 20361 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 20362 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 20363 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 20364 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 20365 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 5.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 20366 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 6.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 20367 | lane | or;lane | 43.864416 | -122.962860 | | | 23 | 03 | | S | | E | 5.000000 | Wi23S03E | 0.000000 | 0.000000 | 0.000000 | 43.601660 |
| 20368 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20369 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20370 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20329 | -117.526300 | o | 45.941470 | -117.526300 | -1341895.089238 | 251554.997238 | | | 0.000000 | B | | | 36.000000 | G | C | | G | G | 36.000000 | 41 |
| 20330 | -117.075800 | o | 45.772190 | -117.075800 | -1312059.209782 | 225616.518333 | | | 0.000000 | B | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 20331 | -117.055400 | o | 45.742810 | -117.055400 | -1311212.994950 | 222072.332553 | | | 0.000000 | C | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 20332 | -117.055400 | o | 45.742810 | -117.055400 | -1311212.994950 | 222072.332553 | | | 0.000000 | C | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 20333 | -117.055400 | o | 45.742810 | -117.055400 | -1311212.994950 | 222072.332553 | | | 0.000000 | C | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 20334 | -117.055400 | o | 45.742810 | -117.055400 | -1311212.994950 | 222072.332553 | | | 0.000000 | C | | | 12.600000 | G | C | | G | G | 12.600000 | 41 |
| 20335 | -117.197800 | o | 45.757500 | -117.197800 | -1321603.297870 | 226011.579947 | | | 0.000000 | D | | | 20.100000 | G | G | | G | G | 20.100000 | 41 |
| 20336 | -117.075800 | o | 45.772190 | -117.075800 | -1312059.209782 | 225616.518333 | | | 0.000000 | C | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 20337 | -121.603400 | o | 44.313050 | -121.603400 | -1693553.081238 | 151403.757237 | | | 0.000000 | C | | | 8.500000 | U | C | | U | U | 8.500000 | 41 |
| 20338 | -121.563100 | o | 44.270043 | -121.563046 | -1691737.667244 | 145899.328904 | | | 0.000000 | C | | | 7.500000 | U | C | | U | U | 7.500000 | 41 |
| 20339 | -121.623600 | o | 44.284200 | -121.623600 | -1695932.397079 | 148705.340805 | | | 0.000000 | C | | | 9.000000 | U | C | | U | U | 9.000000 | 41 |
| 20340 | -121.643700 | o | 44.457300 | -121.643700 | -1692392.296092 | 167866.780845 | | | 0.000000 | B | | | 5.700000 | U | C | | U | U | 5.700000 | 41 |
| 20341 | -121.583300 | o | 44.226496 | -121.583480 | -1694562.659308 | 141613.517014 | | | 0.000000 | C | | | 6.500000 | U | C | | U | U | 6.500000 | 41 |
| 20342 | -121.603400 | o | 44.226500 | -121.603400 | -1696079.701139 | 142033.067465 | | | 0.000000 | C | | | 7.500000 | U | C | | U | U | 7.500000 | 41 |
| 20343 | -121.764700 | o | 44.486150 | -121.764700 | -1700715.622753 | 173539.671190 | | | 0.000000 | C | | | 24.000000 | G | C | | G | G | 24.000000 | 41 |
| 20344 | -121.764700 | o | 44.486150 | -121.764700 | -1700715.622753 | 173539.671190 | | | 0.000000 | C | | | 32.000000 | G | C | | G | G | 32.000000 | 41 |
| 20345 | -121.222400 | o | 42.230920 | -121.223326 | -1723578.929458 | -82308.876288 | | | 0.000000 | C | | | 25.800000 | G | G | | G | G | 25.800000 | 41 |
| 20346 | -121.222400 | o | 42.230920 | -121.223326 | -1723578.929458 | -82308.876288 | | | 0.000000 | C | | | 25.800000 | G | G | | G | G | 25.800000 | 41 |
| 20347 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 0.000000 | D | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 20348 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 0.000000 | C | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 20349 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 0.000000 | C | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 20350 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 0.000000 | C | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 20351 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 0.000000 | D | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 20352 | -121.241900 | o | 42.216248 | -121.242776 | -1725523.785556 | -83488.298611 | | | 0.000000 | D | | | 25.800000 | G | C | | G | G | 25.800000 | 41 |
| 20353 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | | 0.000000 | C | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20354 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | | 0.000000 | E | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20355 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | | 0.000000 | E | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20356 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | | 0.000000 | E | | | 14.700000 | U | C | | U | U | 14.700000 | 41 |
| 20357 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | 1500.000000 | 0.000000 | F | | | 15.290000 | U | C | | U | U | 15.290000 | 41 |
| 20358 | -121.005300 | o | 42.738175 | -121.006648 | -1692403.218294 | -31817.612876 | | 2000.000000 | 0.000000 | F | | | 15.050000 | U | C | | U | U | 15.050000 | 41 |
| 20359 | -120.559100 | o | 42.402414 | -120.559505 | -1666476.910505 | -77529.112589 | | | 0.000000 | D | | | 14.700000 | C | C | | C | C | 14.700000 | 41 |
| 20360 | -120.111400 | o | 44.255723 | -120.109514 | -1581155.252085 | 114837.998379 | | | 0.000000 | E | | | 8.700000 | U | T | | U | U | 8.700000 | 41 |
| 20361 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 0.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 20362 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 0.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 20363 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 0.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 20364 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 0.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 20365 | -122.476800 | o | 43.601660 | -122.476800 | -1781352.473078 | 93267.140891 | | | 0.000000 | B | | | 81.000000 | G | G | | G | G | 81.000000 | 41 |
| 20366 | -122.496400 | o | 43.601660 | -122.496400 | -1782855.670003 | 93699.811628 | | | 0.000000 | C | | | 40.000000 | G | G | | G | G | 40.000000 | 41 |
| 20367 | -122.476800 | o | 43.601660 | -122.476800 | -1781352.473078 | 93267.140891 | | | 0.000000 | B | | | 82.000000 | G | G | | G | G | 82.000000 | 41 |
| 20368 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 0.000000 | D | | | 15.000000 | G | G | | G | G | 15.000000 | 41 |
| 20369 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 0.000000 | D | | | 15.000000 | G | G | | G | G | 15.000000 | 41 |
| 20370 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 0.000000 | C | | | 15.000000 | G | G | | G | G | 15.000000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20329 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.683282 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20330 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 5.916000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20331 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 37.468000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20332 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 80.852000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20333 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 22.678000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20334 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 21.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20335 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.004994 | 334.866000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20336 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 11.832000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20337 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 43.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20338 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.224745 | 6.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20339 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 45.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20340 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.067708 | 4.360500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20341 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.140175 | 26.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20342 | 017 | OR | or;deschutes | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.224745 | 14.662500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20343 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.190890 | 32.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20344 | 031 | OR | or;jefferson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.529822 | 38.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20345 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 32.895000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20346 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 203.949000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20347 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 328.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20348 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 201.756000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20349 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 21.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20350 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 197.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20351 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 438.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20352 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.271563 | 219.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20353 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 24.990000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20354 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 874.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20355 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 874.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20356 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 749.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20357 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.748714 | 1949.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20358 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.734935 | 2558.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20359 | 037 | OR | or;lake | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 149.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20360 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 287.665500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20361 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.024922 | 41.310000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20362 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.024922 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20363 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.024922 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20364 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.024922 | 6.885000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20365 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.024922 | 13.770000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20366 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.828427 | 71.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20367 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 4.049691 | 13.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20368 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 153.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20369 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20370 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 118.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 20330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.071288 | 0.083120 | 0.100868 | 0.011832 | 0.004437 | 0.034313 | 0.005029 | 0.018340 | 0.040229 | 0.854862 | 0.040229 | 0.003845 |
| 20331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451489 | 0.526425 | 0.638829 | 0.074936 | 0.028101 | 0.217314 | 0.031848 | 0.116151 | 0.254782 | 5.414126 | 0.254782 | 0.024354 |
| 20332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.974267 | 1.135971 | 1.378527 | 0.161704 | 0.060639 | 0.468942 | 0.068724 | 0.250641 | 0.549794 | 11.683114 | 0.549794 | 0.052554 |
| 20333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.273270 | 0.318626 | 0.386660 | 0.045356 | 0.017009 | 0.131532 | 0.019276 | 0.070302 | 0.154210 | 3.276971 | 0.154210 | 0.014741 |
| 20334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.258111 | 0.300951 | 0.365211 | 0.042840 | 0.016065 | 0.124236 | 0.018207 | 0.066402 | 0.145656 | 3.095190 | 0.145656 | 0.013923 |
| 20335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.035135 | 4.704867 | 5.709465 | 0.669732 | 0.251150 | 1.942223 | 0.284636 | 1.038085 | 2.277089 | 48.388137 | 2.277089 | 0.217663 |
| 20336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.142576 | 0.166240 | 0.201736 | 0.023664 | 0.008874 | 0.068626 | 0.010057 | 0.036679 | 0.080458 | 1.709724 | 0.080458 | 0.007691 |
| 20337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.522368 | 0.609067 | 0.739117 | 0.086700 | 0.032513 | 0.251430 | 0.036848 | 0.134385 | 0.294780 | 6.264075 | 0.294780 | 0.028178 |
| 20338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076819 | 0.089569 | 0.108694 | 0.012750 | 0.004781 | 0.036975 | 0.005419 | 0.019763 | 0.043350 | 0.921188 | 0.043350 | 0.004144 |
| 20339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.553095 | 0.644895 | 0.782595 | 0.091800 | 0.034425 | 0.266220 | 0.039015 | 0.142290 | 0.312120 | 6.632550 | 0.312120 | 0.029835 |
| 20340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052544 | 0.061265 | 0.074347 | 0.008721 | 0.003270 | 0.025291 | 0.003706 | 0.013518 | 0.029651 | 0.630092 | 0.029651 | 0.002834 |
| 20341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.319566 | 0.372606 | 0.452166 | 0.053040 | 0.019890 | 0.153816 | 0.022542 | 0.082212 | 0.180336 | 3.832140 | 0.180336 | 0.017238 |
| 20342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.176683 | 0.206008 | 0.249996 | 0.029325 | 0.010997 | 0.085043 | 0.012463 | 0.045454 | 0.099705 | 2.118731 | 0.099705 | 0.009531 |
| 20343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.393312 | 0.458592 | 0.556512 | 0.065280 | 0.024480 | 0.189312 | 0.027744 | 0.101184 | 0.221952 | 4.716480 | 0.221952 | 0.021216 |
| 20344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.458864 | 0.535024 | 0.649264 | 0.076160 | 0.028560 | 0.220864 | 0.032368 | 0.118048 | 0.258944 | 5.502560 | 0.258944 | 0.024752 |
| 20345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.396385 | 0.462175 | 0.560860 | 0.065790 | 0.024671 | 0.190791 | 0.027961 | 0.101975 | 0.223686 | 4.753328 | 0.223686 | 0.021382 |
| 20346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.457585 | 2.865483 | 3.477330 | 0.407898 | 0.152962 | 1.182904 | 0.173357 | 0.632242 | 1.386853 | 29.470631 | 1.386853 | 0.132567 |
| 20347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.963848 | 4.621748 | 5.608598 | 0.657900 | 0.246713 | 1.907910 | 0.279608 | 1.019745 | 2.236860 | 47.533275 | 2.236860 | 0.213817 |
| 20348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.431160 | 2.834672 | 3.439940 | 0.403512 | 0.151317 | 1.170185 | 0.171493 | 0.625444 | 1.371941 | 29.153742 | 1.371941 | 0.131141 |
| 20349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.264257 | 0.308117 | 0.373907 | 0.043860 | 0.016448 | 0.127194 | 0.018641 | 0.067983 | 0.149124 | 3.168885 | 0.149124 | 0.014255 |
| 20350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.378309 | 2.773049 | 3.365159 | 0.394740 | 0.148028 | 1.144746 | 0.167765 | 0.611847 | 1.342116 | 28.519965 | 1.342116 | 0.128291 |
| 20351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.285130 | 6.162330 | 7.478130 | 0.877200 | 0.328950 | 2.543880 | 0.372810 | 1.359660 | 2.982480 | 63.377700 | 2.982480 | 0.285090 |
| 20352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.642565 | 3.081165 | 3.739065 | 0.438600 | 0.164475 | 1.271940 | 0.186405 | 0.679830 | 1.491240 | 31.688850 | 1.491240 | 0.142545 |
| 20353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301129 | 0.351110 | 0.426080 | 0.049980 | 0.018743 | 0.144942 | 0.021242 | 0.077469 | 0.169932 | 3.611055 | 0.169932 | 0.016244 |
| 20354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.539533 | 12.288833 | 14.912783 | 1.749300 | 0.655988 | 5.072970 | 0.743452 | 2.711415 | 5.947620 | 126.386925 | 5.947620 | 0.568523 |
| 20355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.539533 | 12.288833 | 14.912783 | 1.749300 | 0.655988 | 5.072970 | 0.743452 | 2.711415 | 5.947620 | 126.386925 | 5.947620 | 0.568523 |
| 20356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.033885 | 10.533285 | 12.782385 | 1.499400 | 0.562275 | 4.348260 | 0.637245 | 2.324070 | 5.097960 | 108.331650 | 5.097960 | 0.487305 |
| 20357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.491174 | 27.390124 | 33.238549 | 3.898950 | 1.462106 | 11.306955 | 1.657054 | 6.043373 | 13.256430 | 281.699138 | 13.256430 | 1.267159 |
| 20358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 30.829925 | 35.946925 | 43.622425 | 5.117000 | 1.918875 | 14.839300 | 2.174725 | 7.931350 | 17.397800 | 369.703250 | 17.397800 | 1.663025 |
| 20359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.806777 | 2.106657 | 2.556477 | 0.299880 | 0.112455 | 0.869652 | 0.127449 | 0.464814 | 1.019592 | 21.666330 | 1.019592 | 0.097461 |
| 20360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.466369 | 4.041700 | 4.904697 | 0.575304 | 0.215749 | 1.668460 | 0.244516 | 0.891763 | 1.956125 | 41.567665 | 1.956125 | 0.186983 |
| 20361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.497786 | 0.580406 | 0.704336 | 0.082620 | 0.030983 | 0.239598 | 0.035114 | 0.128061 | 0.280908 | 5.969295 | 0.280908 | 0.026852 |
| 20362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 20363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 20364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.082964 | 0.096734 | 0.117389 | 0.013770 | 0.005164 | 0.039933 | 0.005852 | 0.021344 | 0.046818 | 0.994883 | 0.046818 | 0.004475 |
| 20365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.165929 | 0.193469 | 0.234779 | 0.027540 | 0.010328 | 0.079866 | 0.011705 | 0.042687 | 0.093636 | 1.989765 | 0.093636 | 0.008951 |
| 20366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860370 | 1.003170 | 1.217370 | 0.142800 | 0.053550 | 0.414120 | 0.060690 | 0.221340 | 0.485520 | 10.317300 | 0.485520 | 0.046410 |
| 20367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.167977 | 0.195857 | 0.237677 | 0.027880 | 0.010455 | 0.080852 | 0.011849 | 0.043214 | 0.094792 | 2.014330 | 0.094792 | 0.009061 |
| 20368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.843650 | 2.149650 | 2.608650 | 0.306000 | 0.114750 | 0.887400 | 0.130050 | 0.474300 | 1.040400 | 22.108500 | 1.040400 | 0.099450 |
| 20369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 20370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.428829 | 1.665979 | 2.021704 | 0.237150 | 0.088931 | 0.687735 | 0.100789 | 0.367582 | 0.806310 | 17.134088 | 0.806310 | 0.077074 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20371 | 37329 | 10169 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3045 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | OR |
| 20372 | 37330 | 10170 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3046 | DF | USFS | | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | OR |
| 20373 | 37331 | 10198 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3074 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | OR |
| 20374 | 37332 | 10201 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3077 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | OR |
| 20375 | 37333 | 10216 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3092 | DF | USFS | | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | OR |
| 20376 | 37334 | 10217 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3093 | DF | USFS | | 20021103.000000 | 20021103.000000 | 11/04/02 | | PST | OR |
| 20377 | 37335 | 10218 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3094 | DF | USFS | | 20021101.000000 | 20021101.000000 | 11/02/02 | | PST | OR |
| 20378 | 37336 | 10219 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3095 | DF | USFS | | 20021102.000000 | 20021102.000000 | 11/03/02 | | PST | OR |
| 20379 | 37337 | 10220 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3096 | DF | USFS | | 20021103.000000 | 20021103.000000 | 11/04/02 | | PST | OR |
| 20380 | 37338 | 10276 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3152 | DF | USFS | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20381 | 37339 | 10277 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3153 | DF | USFS | | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | OR |
| 20382 | 37340 | 10278 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3154 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20383 | 37341 | 10279 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3155 | DF | USFS | | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | OR |
| 20384 | 37342 | 10280 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3156 | DF | USFS | | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | OR |
| 20385 | 37343 | 10281 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3157 | DF | USFS | | 20021011.000000 | 20021011.000000 | 10/12/02 | | PST | OR |
| 20386 | 37344 | 10282 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3158 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 20387 | 37345 | 10283 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3159 | DF | USFS | | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | OR |
| 20388 | 37346 | 10284 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3160 | DF | USFS | | 20021011.000000 | 20021011.000000 | 10/12/02 | | PST | OR |
| 20389 | 37347 | 10285 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3161 | DF | USFS | | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | OR |
| 20390 | 37348 | 10286 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3162 | DF | USFS | | 20021021.000000 | 20021021.000000 | 10/22/02 | | PST | OR |
| 20391 | 37349 | 10287 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3163 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20392 | 37350 | 10288 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3164 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20393 | 37351 | 10289 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3165 | DF | USFS | | 20020406.000000 | 20020406.000000 | 04/07/02 | | PST | OR |
| 20394 | 37352 | 10290 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3166 | DF | USFS | | 20020407.000000 | 20020407.000000 | 04/08/02 | | PST | OR |
| 20395 | 37353 | 10291 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3167 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | OR |
| 20396 | 37354 | 10302 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3178 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20397 | 37355 | 10303 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3179 | DF | USFS | | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | OR |
| 20398 | 37356 | 10304 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3180 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20399 | 37357 | 10305 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3181 | DF | USFS | | 20020922.000000 | 20020922.000000 | 09/23/02 | | PST | OR |
| 20400 | 37358 | 10306 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3182 | DF | USFS | | 20020922.000000 | 20020922.000000 | 09/23/02 | | PST | OR |
| 20401 | 37359 | 10307 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3183 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | OR |
| 20402 | 37360 | 10308 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3184 | DF | USFS | | 20020923.000000 | 20020923.000000 | 09/24/02 | | PST | OR |
| 20403 | 37361 | 10309 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3185 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20404 | 37362 | 10310 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3186 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20405 | 37363 | 10329 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3205 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20406 | 37364 | 10330 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3206 | DF | USFS | | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | OR |
| 20407 | 37365 | 10371 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3247 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20408 | 37366 | 10400 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3276 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | OR |
| 20409 | 37367 | 10434 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3310 | DF | USFS | | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | OR |
| 20410 | 37368 | 10440 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3316 | DF | USFS | | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | OR |
| 20411 | 37369 | 10453 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3329 | DF | USFS | | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | OR |
| 20412 | 37370 | 10456 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3332 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20371 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20372 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 8.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.322890 |
| 20373 | wallowa | or;wallowa | 45.541292 | -117.220428 | | | 02 | 45 | | N | | E | 28.000000 | Wi02N45E | 0.000000 | 0.000000 | 0.000000 | 45.625260 |
| 20374 | klamath | or;klamath | 42.805738 | -121.585236 | | | 26 | 07 | | S | | E | 13.000000 | Wi26S07E | 0.000000 | 0.000000 | 0.000000 | 43.317580 |
| 20375 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 1.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 20376 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 1.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 20377 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 23 | 08 | | S | | E | 2.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 20378 | deschutes | or;deschutes | 44.000816 | -121.406324 | | | 23 | 08 | | S | | E | 2.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 20379 | klamath | or;klamath | 42.805738 | -121.585236 | | | 23 | 08 | | S | | E | 2.000000 | Wi23S08E | 0.000000 | 0.000000 | 0.000000 | 43.610030 |
| 20380 | crook | or;crook | 44.130077 | -120.382393 | | | 12 | 17 | | S | | E | 15.000000 | Wi12S17E | 44.527232 | -120.672637 | 1.000000 | 44.529430 |
| 20381 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 20382 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 20383 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 28.000000 | Wi13S17E | 44.411587 | -120.693155 | 1.000000 | 44.414030 |
| 20384 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 28.000000 | Wi13S17E | 44.411587 | -120.693155 | 1.000000 | 44.414030 |
| 20385 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 28.000000 | Wi13S17E | 44.411587 | -120.693155 | 1.000000 | 44.414030 |
| 20386 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 20 | | S | | E | 11.000000 | Wi13S20E | 44.457087 | -120.292269 | 1.000000 | 44.457300 |
| 20387 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 20 | | S | | E | 11.000000 | Wi13S20E | 44.457087 | -120.292269 | 1.000000 | 44.457300 |
| 20388 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 28.000000 | Wi13S17E | 44.411587 | -120.693155 | 1.000000 | 44.414030 |
| 20389 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 20390 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 20391 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 20392 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 33.000000 | Wi13S17E | 44.397121 | -120.693155 | 1.000000 | 44.399600 |
| 20393 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 06 | | S | | E | 25.000000 | Wi38S06E | 0.000000 | 0.000000 | 0.000000 | 42.236460 |
| 20394 | klamath | or;klamath | 42.805738 | -121.585236 | | | 38 | 06 | | S | | E | 25.000000 | Wi38S06E | 0.000000 | 0.000000 | 0.000000 | 42.236460 |
| 20395 | klamath | or;klamath | 42.805738 | -121.585236 | | | 33 | 06 | | S | | E | 11.000000 | Wi33S06E | 0.000000 | 0.000000 | 0.000000 | 42.715090 |
| 20396 | grant | or;grant | 44.477436 | -118.948456 | | | 11 | 35 | | S | | E | 7.000000 | Wi11S35E | 44.624481 | -118.542918 | 1.000000 | 44.628370 |
| 20397 | grant | or;grant | 44.477436 | -118.948456 | | | 16 | 32 | | S | | E | 2.000000 | Wi16S32E | 44.211877 | -118.846287 | 1.000000 | 44.212500 |
| 20398 | union | or;union | 45.407944 | -117.981613 | | | 05 | 35 | | S | | E | 22.000000 | Wi05S35E | 0.000000 | 0.000000 | 0.000000 | 45.116180 |
| 20399 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 27.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 20400 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 7.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.231880 |
| 20401 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 29.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 20402 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 29.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.188490 |
| 20403 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 22.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 20404 | union | or;union | 45.407944 | -117.981613 | | | 04 | 34 | | S | | E | 21.000000 | Wi04S34E | 0.000000 | 0.000000 | 0.000000 | 45.202960 |
| 20405 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 31.000000 | Wi14S23E | 44.315075 | -120.010955 | 1.000000 | 44.313570 |
| 20406 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 31.000000 | Wi14S23E | 44.315075 | -120.010955 | 1.000000 | 44.313570 |
| 20407 | crook | or;crook | 44.130077 | -120.382393 | | | 13 | 17 | | S | | E | 25.000000 | Wi13S17E | 44.411587 | -120.632814 | 1.000000 | 44.414030 |
| 20408 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 26 | | S | | E | 6.000000 | Wi20S26E | 43.865139 | -119.647914 | 1.000000 | 43.868920 |
| 20409 | klamath | or;klamath | 42.805738 | -121.585236 | | | 24 | 11 | | S | | E | 7.000000 | Wi24S11E | 43.508380 | -121.452050 | 1.000000 | 43.508760 |
| 20410 | jackson | or;jackson | 42.498842 | -122.756203 | | | 32 | 01 | | S | | W | 34.000000 | Wi32S01W | 0.000000 | 0.000000 | 0.000000 | 42.743300 |
| 20411 | union | or;union | 45.407944 | -117.981613 | | | 05 | 35 | | S | | E | 22.000000 | Wi05S35E | 0.000000 | 0.000000 | 0.000000 | 45.116180 |
| 20412 | grant | or;grant | 44.477436 | -118.948456 | | | 16 | 33 | | S | | E | 30.000000 | Wi16S33E | 44.155149 | -118.806183 | 1.000000 | 44.155240 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20371 | -118.808300 | o | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 0.000000 | B | | | 15.000000 | G | G | | G | G | 15.000000 | 41 |
| 20372 | -118.746800 | o | 45.322890 | -118.746800 | -1449250.209599 | 205304.366910 | | | 0.000000 | B | | | 13.500000 | A | C | | A | A | 13.500000 | 41 |
| 20373 | -117.197800 | o | 45.625260 | -117.197800 | -1324739.966538 | 211561.981737 | | | 0.000000 | C | | | 20.100000 | G | C | | G | G | 20.100000 | 41 |
| 20374 | -121.833600 | o | 43.317580 | -121.833600 | -1740243.255198 | 48518.158216 | | | 0.000000 | C | | | 11.100000 | G | C | | G | G | 11.100000 | 41 |
| 20375 | -121.713200 | o | 43.610030 | -121.713200 | -1722444.518948 | 77607.014727 | | | 0.000000 | B | | | 8.700000 | G | C | | G | G | 8.700000 | 41 |
| 20376 | -121.713200 | o | 43.610030 | -121.713200 | -1722444.518948 | 77607.014727 | | | 0.000000 | C | | | 8.700000 | G | C | | G | G | 8.700000 | 41 |
| 20377 | -121.733100 | o | 43.610030 | -121.733100 | -1723975.614541 | 78031.526873 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20378 | -121.733100 | o | 43.610030 | -121.733100 | -1723975.614541 | 78031.526873 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20379 | -121.733100 | o | 43.610030 | -121.733100 | -1723975.614541 | 78031.526873 | | | 0.000000 | B | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 20380 | -120.675900 | o | 44.527232 | -120.672637 | -1616636.977144 | 155490.381885 | | | 0.000000 | C | | | 22.000000 | U | C | | U | U | 22.000000 | 41 |
| 20381 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 0.000000 | C | | | 10.400000 | U | C | | U | U | 10.400000 | 41 |
| 20382 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 0.000000 | D | | | 10.400000 | U | C | | U | U | 10.400000 | 41 |
| 20383 | -120.696100 | o | 44.411587 | -120.693155 | -1621441.068719 | 143355.290920 | | | 0.000000 | C | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20384 | -120.696100 | o | 44.411587 | -120.693155 | -1621441.068719 | 143355.290920 | | | 0.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20385 | -120.696100 | o | 44.411587 | -120.693155 | -1621441.068719 | 143355.290920 | | | 0.000000 | D | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20386 | -120.292800 | o | 44.457087 | -120.292269 | -1589616.111806 | 140306.543187 | | | 0.000000 | E | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20387 | -120.292800 | o | 44.457087 | -120.292269 | -1589616.111806 | 140306.543187 | | | 0.000000 | E | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20388 | -120.696100 | o | 44.411587 | -120.693155 | -1621441.068719 | 143355.290920 | | | 0.000000 | C | | | 15.600000 | U | C | | U | U | 15.600000 | 41 |
| 20389 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 0.000000 | C | | | 9.400000 | U | C | | U | U | 9.400000 | 41 |
| 20390 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 0.000000 | D | | | 20.400000 | U | C | | U | U | 20.400000 | 41 |
| 20391 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 0.000000 | D | | | 20.400000 | U | C | | U | U | 20.400000 | 41 |
| 20392 | -120.696100 | o | 44.397121 | -120.693155 | -1621846.477860 | 141785.698825 | | | 0.000000 | D | | | 20.400000 | U | C | | U | U | 20.400000 | 41 |
| 20393 | -122.059600 | o | 42.236460 | -122.059600 | -1789297.253885 | -63632.777213 | | | 0.000000 | C | | | 29.400000 | G | G | | G | G | 29.400000 | 41 |
| 20394 | -122.059600 | o | 42.236460 | -122.059600 | -1789297.253885 | -63632.777213 | | | 0.000000 | D | | | 29.400000 | G | G | | G | G | 29.400000 | 41 |
| 20395 | -122.079200 | o | 42.715090 | -122.079200 | -1776894.414048 | -11378.170466 | | | 0.000000 | C | | | 10.000000 | G | G | | G | G | 10.000000 | 41 |
| 20396 | -118.544600 | o | 44.624481 | -118.542918 | -1451528.051428 | 125520.945056 | | | 0.000000 | E | | | 9.300000 | U | C | | U | U | 9.300000 | 41 |
| 20397 | -118.845900 | o | 44.211877 | -118.846287 | -1485282.131016 | 86068.142844 | | | 0.000000 | E | | | 18.000000 | U | C | | U | U | 18.000000 | 41 |
| 20398 | -118.416000 | o | 45.116180 | -118.416000 | -1429458.215315 | 176857.357623 | | | 0.000000 | D | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 20399 | -118.539400 | o | 45.188490 | -118.539400 | -1436990.102490 | 186937.885994 | | | 0.000000 | D | | | 20.700000 | U | G | | U | U | 20.700000 | 41 |
| 20400 | -118.601100 | o | 45.231880 | -118.601100 | -1440560.343072 | 192770.280469 | | | 0.000000 | C | | | 20.700000 | U | G | | U | U | 20.700000 | 41 |
| 20401 | -118.580600 | o | 45.188490 | -118.580600 | -1440112.514168 | 187674.747834 | | | 0.000000 | B | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 20402 | -118.580600 | o | 45.188490 | -118.580600 | -1440112.514168 | 187674.747834 | | | 0.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 20403 | -118.539400 | o | 45.202960 | -118.539400 | -1436622.671772 | 188514.935691 | | | 0.000000 | C | | | 15.700000 | G | G | | G | G | 15.700000 | 41 |
| 20404 | -118.560000 | o | 45.202960 | -118.560000 | -1438183.532216 | 188883.092611 | | | 0.000000 | C | | | 17.100000 | G | G | | G | G | 17.100000 | 41 |
| 20405 | -120.009600 | o | 44.315075 | -120.010955 | -1571998.349254 | 119361.435845 | | | 0.000000 | D | | | 8.500000 | U | G | | U | U | 8.500000 | 41 |
| 20406 | -120.009600 | o | 44.315075 | -120.010955 | -1571998.349254 | 119361.435845 | | | 0.000000 | C | | | 8.500000 | U | G | | U | U | 8.500000 | 41 |
| 20407 | -120.635600 | o | 44.411587 | -120.632814 | -1616842.322166 | 142142.724321 | | | 0.000000 | D | | | 10.000000 | U | C | | U | U | 10.000000 | 41 |
| 20408 | -119.646700 | o | 43.865139 | -119.647914 | -1556120.611692 | 63400.448087 | | | 0.000000 | C | | | 27.600000 | U | C | | U | U | 27.600000 | 41 |
| 20409 | -121.442400 | o | 43.508380 | -121.452050 | -1705259.450627 | 61056.556784 | | | 0.000000 | C | | | 14.700000 | G | C | | G | G | 14.700000 | 41 |
| 20410 | -122.808100 | o | 42.743300 | -122.808100 | -1832805.369930 | 7907.729674 | | | 0.000000 | B | | | 19.500000 | H | C | | H | H | 19.500000 | 41 |
| 20411 | -118.416000 | o | 45.116180 | -118.416000 | -1429458.215315 | 176857.357623 | | | 0.000000 | D | | | 20.700000 | G | C | | G | G | 20.700000 | 41 |
| 20412 | -118.805900 | o | 44.155149 | -118.806183 | -1483635.021598 | 79148.724537 | | | 0.000000 | C | | | 29.600000 | G | C | | G | G | 29.600000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20371 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20372 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 1.147500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20373 | 063 | OR | or;wallowa | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.004994 | 140.097000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20374 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.489966 | 14.152500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20375 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 3.697500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20376 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 7.395000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20377 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 29.580000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20378 | 035 | OR | or;klamath | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 36.235500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20379 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 2.499000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20380 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.097618 | 74.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20381 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.442221 | 26.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20382 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.442221 | 164.424000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20383 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 39.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20384 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20385 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 127.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20386 | 069 | OR | or;wheeler | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 399.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20387 | 069 | OR | or;wheeler | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 506.566000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20388 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.766352 | 66.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20389 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 39.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20390 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 260.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20391 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 173.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20392 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.019901 | 202.878000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20393 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.424871 | 37.485000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20394 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.424871 | 394.842000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20395 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20396 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.363818 | 237.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20397 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20398 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 38.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20399 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.034699 | 184.747500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20400 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.034699 | 52.785000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20401 | 059 | OR | or;umatilla | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 5.338000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20402 | 059 | OR | or;umatilla | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 46.707500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20403 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.772005 | 100.087500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20404 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.849324 | 18.895500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20405 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 78.030000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20406 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 13.005000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20407 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 103.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20408 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.349468 | 77.418000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20409 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 43.732500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20410 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 9.945000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20411 | 061 | OR | or;union | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.034699 | 336.064500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20412 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.433105 | 75.480000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015364 | 0.017914 | 0.021739 | 0.002550 | 0.000956 | 0.007395 | 0.001084 | 0.003953 | 0.008670 | 0.184238 | 0.008670 | 0.000829 |
| 20372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013827 | 0.016122 | 0.019565 | 0.002295 | 0.000861 | 0.006656 | 0.000975 | 0.003557 | 0.007803 | 0.165814 | 0.007803 | 0.000746 |
| 20373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.688169 | 1.968363 | 2.388654 | 0.280194 | 0.105073 | 0.812563 | 0.119082 | 0.434301 | 0.952660 | 20.244017 | 0.952660 | 0.091063 |
| 20374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.170538 | 0.198843 | 0.241300 | 0.028305 | 0.010614 | 0.082085 | 0.012030 | 0.043873 | 0.096237 | 2.045036 | 0.096237 | 0.009199 |
| 20375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.044555 | 0.051950 | 0.063042 | 0.007395 | 0.002773 | 0.021446 | 0.003143 | 0.011462 | 0.025143 | 0.534289 | 0.025143 | 0.002403 |
| 20376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.089110 | 0.103900 | 0.126085 | 0.014790 | 0.005546 | 0.042891 | 0.006286 | 0.022925 | 0.050286 | 1.068578 | 0.050286 | 0.004807 |
| 20377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.356439 | 0.415599 | 0.504339 | 0.059160 | 0.022185 | 0.171564 | 0.025143 | 0.091698 | 0.201144 | 4.274310 | 0.201144 | 0.019227 |
| 20378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.436638 | 0.509109 | 0.617815 | 0.072471 | 0.027177 | 0.210166 | 0.030800 | 0.112330 | 0.246401 | 5.236030 | 0.246401 | 0.023553 |
| 20379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030113 | 0.035111 | 0.042608 | 0.004998 | 0.001874 | 0.014494 | 0.002124 | 0.007747 | 0.016993 | 0.361106 | 0.016993 | 0.001624 |
| 20380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.901340 | 1.050940 | 1.275340 | 0.149600 | 0.056100 | 0.433840 | 0.063580 | 0.231880 | 0.508640 | 10.808600 | 0.508640 | 0.048620 |
| 20381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.319566 | 0.372606 | 0.452166 | 0.053040 | 0.019890 | 0.153816 | 0.022542 | 0.082212 | 0.180336 | 3.832140 | 0.180336 | 0.017238 |
| 20382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.981309 | 2.310157 | 2.803429 | 0.328848 | 0.123318 | 0.953659 | 0.139760 | 0.509714 | 1.118083 | 23.759268 | 1.118083 | 0.106876 |
| 20383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.481398 | 0.561298 | 0.681148 | 0.079900 | 0.029963 | 0.231710 | 0.033958 | 0.123845 | 0.271660 | 5.772775 | 0.271660 | 0.025968 |
| 20384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122595 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 20385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.540472 | 1.796152 | 2.179672 | 0.255680 | 0.095880 | 0.741472 | 0.108664 | 0.396304 | 0.869312 | 18.472880 | 0.869312 | 0.083096 |
| 20386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.813975 | 5.612975 | 6.811475 | 0.799000 | 0.299625 | 2.317100 | 0.339575 | 1.238450 | 2.716600 | 57.727750 | 2.716600 | 0.259675 |
| 20387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.104120 | 7.117252 | 8.636950 | 1.013132 | 0.379925 | 2.938083 | 0.430581 | 1.570355 | 3.444649 | 73.198787 | 3.444649 | 0.329268 |
| 20388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.798915 | 0.931515 | 1.130415 | 0.132600 | 0.049725 | 0.384540 | 0.056355 | 0.205530 | 0.450840 | 9.580350 | 0.450840 | 0.043095 |
| 20389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.481398 | 0.561298 | 0.681148 | 0.079900 | 0.029963 | 0.231710 | 0.033958 | 0.123845 | 0.271660 | 5.772775 | 0.271660 | 0.025968 |
| 20390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.134205 | 3.654405 | 4.434705 | 0.520200 | 0.195075 | 1.508580 | 0.221085 | 0.806310 | 1.768680 | 37.584450 | 1.768680 | 0.169065 |
| 20391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.089470 | 2.436270 | 2.956470 | 0.346800 | 0.130050 | 1.005720 | 0.147390 | 0.537540 | 1.179120 | 25.056300 | 1.179120 | 0.112710 |
| 20392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.444680 | 2.850436 | 3.459070 | 0.405756 | 0.152159 | 1.176692 | 0.172446 | 0.628922 | 1.379570 | 29.315871 | 1.379570 | 0.131871 |
| 20393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.451694 | 0.526664 | 0.639119 | 0.074970 | 0.028114 | 0.217413 | 0.031862 | 0.116204 | 0.254898 | 5.416583 | 0.254898 | 0.024365 |
| 20394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.757846 | 5.547530 | 6.732056 | 0.789684 | 0.296132 | 2.290084 | 0.335616 | 1.224010 | 2.684926 | 57.054669 | 2.684926 | 0.256647 |
| 20395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 20396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.857658 | 3.331958 | 4.043407 | 0.474300 | 0.177863 | 1.375470 | 0.201578 | 0.735165 | 1.612620 | 34.268175 | 1.612620 | 0.154147 |
| 20397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 20398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.460913 | 0.537413 | 0.652163 | 0.076500 | 0.028688 | 0.221850 | 0.032513 | 0.118575 | 0.260100 | 5.527125 | 0.260100 | 0.024862 |
| 20399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.226207 | 2.595702 | 3.149945 | 0.369495 | 0.138561 | 1.071536 | 0.157035 | 0.572717 | 1.256283 | 26.696014 | 1.256283 | 0.120086 |
| 20400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.636059 | 0.741629 | 0.899984 | 0.105570 | 0.039589 | 0.306153 | 0.044867 | 0.163634 | 0.358938 | 7.627433 | 0.358938 | 0.034310 |
| 20401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.064323 | 0.074999 | 0.091013 | 0.010676 | 0.004004 | 0.030960 | 0.004537 | 0.016548 | 0.036298 | 0.771341 | 0.036298 | 0.003470 |
| 20402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.562825 | 0.656240 | 0.796363 | 0.093415 | 0.035031 | 0.270904 | 0.039701 | 0.144793 | 0.317611 | 6.749234 | 0.317611 | 0.030360 |
| 20403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.206054 | 1.406229 | 1.706492 | 0.200175 | 0.075066 | 0.580508 | 0.085074 | 0.310271 | 0.680595 | 14.462644 | 0.680595 | 0.065057 |
| 20404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.227691 | 0.265482 | 0.322168 | 0.037791 | 0.014172 | 0.109594 | 0.016061 | 0.058576 | 0.128489 | 2.730400 | 0.128489 | 0.012282 |
| 20405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.940262 | 1.096322 | 1.330412 | 0.156060 | 0.058523 | 0.452574 | 0.066326 | 0.241893 | 0.530604 | 11.275335 | 0.530604 | 0.050720 |
| 20406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.156710 | 0.182720 | 0.221735 | 0.026010 | 0.009754 | 0.075429 | 0.011054 | 0.040316 | 0.088434 | 1.879223 | 0.088434 | 0.008453 |
| 20407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.249585 | 1.456985 | 1.768085 | 0.207400 | 0.077775 | 0.601460 | 0.088145 | 0.321470 | 0.705160 | 14.984650 | 0.705160 | 0.067405 |
| 20408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.932887 | 1.087723 | 1.319977 | 0.154836 | 0.058064 | 0.449024 | 0.065805 | 0.239996 | 0.526442 | 11.186901 | 0.526442 | 0.050322 |
| 20409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.526977 | 0.614442 | 0.745639 | 0.087465 | 0.032799 | 0.253649 | 0.037173 | 0.135571 | 0.297381 | 6.319346 | 0.297381 | 0.028426 |
| 20410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.119837 | 0.139727 | 0.169562 | 0.019890 | 0.007459 | 0.057681 | 0.008453 | 0.030830 | 0.067626 | 1.437053 | 0.067626 | 0.006464 |
| 20411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.049577 | 4.721706 | 5.729900 | 0.672129 | 0.252048 | 1.949174 | 0.285655 | 1.041800 | 2.285239 | 48.561320 | 2.285239 | 0.218442 |
| 20412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.909534 | 1.060494 | 1.286934 | 0.150960 | 0.056610 | 0.437784 | 0.064158 | 0.233988 | 0.513264 | 10.906860 | 0.513264 | 0.049062 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20413 | 37371 | 10468 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3344 | DF | USFS | | 20020406.000000 | 20020406.000000 | 04/07/02 | | PST | OR |
| 20414 | 37372 | 10469 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3345 | DF | USFS | | 20020407.000000 | 20020407.000000 | 04/08/02 | | PST | OR |
| 20415 | 37373 | 10470 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3346 | DF | USFS | | 20020408.000000 | 20020408.000000 | 04/09/02 | | PST | OR |
| 20416 | 37374 | 10471 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3347 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20417 | 37375 | 10472 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3348 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 20418 | 37376 | 10474 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3350 | DF | USFS | | 20020401.000000 | 20020401.000000 | 04/02/02 | | PST | OR |
| 20419 | 37377 | 10478 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3354 | DF | USFS | | 20020505.000000 | 20020505.000000 | 05/06/02 | | PST | OR |
| 20420 | 37378 | 10479 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3355 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20421 | 37379 | 10480 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3356 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20422 | 37380 | 10481 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3357 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20423 | 37381 | 10482 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3358 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20424 | 37382 | 10483 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3359 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20425 | 37383 | 10484 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3360 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20426 | 37384 | 10485 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3361 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20427 | 37385 | 10486 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3362 | DF | USFS | | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | OR |
| 20428 | 37386 | 10487 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3363 | DF | USFS | | 20020604.000000 | 20020604.000000 | 06/05/02 | | PST | OR |
| 20429 | 37387 | 10488 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3364 | DF | USFS | | 20020604.000000 | 20020604.000000 | 06/05/02 | | PST | OR |
| 20430 | 37388 | 10490 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3366 | DF | USFS | | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | OR |
| 20431 | 37389 | 10491 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3367 | DF | USFS | | 20020506.000000 | 20020506.000000 | 05/07/02 | | PST | OR |
| 20432 | 37390 | 10492 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3368 | DF | USFS | | 20020507.000000 | 20020507.000000 | 05/08/02 | | PST | OR |
| 20433 | 37391 | 10502 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3378 | DF | USFS | | 20020509.000000 | 20020509.000000 | 05/10/02 | | PST | OR |
| 20434 | 37392 | 10503 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3379 | DF | USFS | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20435 | 37393 | 10506 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3382 | DF | USFS | | 20021021.000000 | 20021021.000000 | 10/22/02 | | PST | OR |
| 20436 | 37394 | 10508 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3384 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/19/02 | | PST | OR |
| 20437 | 37395 | 10509 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3385 | DF | USFS | | 20021020.000000 | 20021020.000000 | 10/21/02 | | PST | OR |
| 20438 | 37396 | 10510 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3386 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20439 | 37397 | 10511 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3387 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20440 | 37398 | 10512 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3388 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20441 | 37399 | 10513 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3389 | DF | USFS | | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | OR |
| 20442 | 37400 | 10514 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3390 | DF | USFS | | 20021012.000000 | 20021012.000000 | 10/13/02 | | PST | OR |
| 20443 | 37401 | 10515 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3391 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20444 | 37402 | 10516 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3392 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20445 | 37403 | 10517 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3393 | DF | USFS | | 20020606.000000 | 20020606.000000 | 06/07/02 | | PST | OR |
| 20446 | 37404 | 10518 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3394 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20447 | 37405 | 10519 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3395 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | OR |
| 20448 | 37406 | 10520 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3396 | DF | USFS | | 20020519.000000 | 20020519.000000 | 05/20/02 | | PST | OR |
| 20449 | 37407 | 10521 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3397 | DF | USFS | | 20020519.000000 | 20020519.000000 | 05/20/02 | | PST | OR |
| 20450 | 37408 | 10522 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3398 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | OR |
| 20451 | 37409 | 10523 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3399 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | OR |
| 20452 | 37410 | 10524 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3400 | DF | USFS | | 20020519.000000 | 20020519.000000 | 05/20/02 | | PST | OR |
| 20453 | 37411 | 10525 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3401 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | OR |
| 20454 | 37412 | 10526 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3402 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20413 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 20414 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 20415 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 20416 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 10.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.810860 |
| 20417 | klamath | or;klamath | 42.805738 | -121.585236 | | | 32 | 09 | | S | | E | 22.000000 | Wi32S09E | 0.000000 | 0.000000 | 0.000000 | 42.782020 |
| 20418 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 33.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20419 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 30.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.191010 |
| 20420 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 30.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.191010 |
| 20421 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 30.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.191010 |
| 20422 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 25.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 20423 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 36.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 20424 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 36.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 20425 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | S | | E | 31.000000 | Wi27S04E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 20426 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 36.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 20427 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 03 | | S | | E | 36.000000 | Wi27S03E | 0.000000 | 0.000000 | 0.000000 | 43.176540 |
| 20428 | grant | or;grant | 44.477436 | -118.948456 | | | 13 | 35 | | S | | E | 14.000000 | Wi13S35E | 44.438024 | -118.460733 | 1.000000 | 44.440650 |
| 20429 | grant | or;grant | 44.477436 | -118.948456 | | | 13 | 35 | | S | | E | 14.000000 | Wi13S35E | 44.438024 | -118.460733 | 1.000000 | 44.440650 |
| 20430 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 09 | | S | | E | 26.000000 | Wi31S09E | 0.000000 | 0.000000 | 0.000000 | 42.854130 |
| 20431 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 09 | | S | | E | 26.000000 | Wi31S09E | 0.000000 | 0.000000 | 0.000000 | 42.854130 |
| 20432 | klamath | or;klamath | 42.805738 | -121.585236 | | | 31 | 09 | | S | | E | 26.000000 | Wi31S09E | 0.000000 | 0.000000 | 0.000000 | 42.854130 |
| 20433 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 08 | | S | | W | 27.000000 | Wi37S08W | 0.000000 | 0.000000 | 0.000000 | 42.323560 |
| 20434 | josephine | or;josephine | 42.389471 | -123.634720 | | | 37 | 08 | | S | | W | 21.000000 | Wi37S08W | 0.000000 | 0.000000 | 0.000000 | 42.338120 |
| 20435 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 29.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 20436 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 18.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20437 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 18.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20438 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 18.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20439 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 18.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20440 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 12.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |
| 20441 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 12.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |
| 20442 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 32 | | S | | E | 14.000000 | Wi04S32E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20443 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 31.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 20444 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 32 | | S | | E | 36.000000 | Wi03S32E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 20445 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 32 | | S | | E | 36.000000 | Wi03S32E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 20446 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | W | 31.000000 | Wi03S33W | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20447 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 6.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.250390 |
| 20448 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 6.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.250390 |
| 20449 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 4.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.250390 |
| 20450 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 33.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 20451 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 33.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.264890 |
| 20452 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 28.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.192380 |
| 20453 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 4.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.250390 |
| 20454 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 8.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20413 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20414 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20415 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20416 | -121.633400 | o | 42.810860 | -121.633400 | -1739344.401601 | -10673.611372 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20417 | -121.633400 | o | 42.782020 | -121.633400 | -1740171.345714 | -13798.966481 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20418 | -122.941600 | o | 42.221690 | -122.941600 | -1858960.775386 | -45417.514459 | | | 0.000000 | C | | | 5.300000 | G | C | | G | G | 5.300000 | 41 |
| 20419 | -122.390200 | | 43.191010 | -122.390200 | -1786988.028515 | 46959.637218 | | | 0.000000 | C | | | 43.000000 | H | | | H | H | 43.000000 | 41 |
| 20420 | -122.390200 | | 43.191010 | -122.390200 | -1786988.028515 | 46959.637218 | | | 0.000000 | B | | | 48.800000 | H | G | | H | H | 48.800000 | 41 |
| 20421 | -122.390200 | | 43.191010 | -122.390200 | -1786988.028515 | 46959.637218 | | | 0.000000 | B | | | 48.800000 | H | G | | H | H | 48.800000 | 41 |
| 20422 | -122.409900 | | 43.191010 | -122.409900 | -1788510.150011 | 47395.095379 | | | 0.000000 | H | | | 27.500000 | H | G | | H | H | 27.500000 | 41 |
| 20423 | -122.409900 | | 43.176540 | -122.409900 | -1788941.984108 | 45830.411293 | | | 0.000000 | H | | | 28.800000 | H | G | | H | H | 28.800000 | 41 |
| 20424 | -122.409900 | | 43.176540 | -122.409900 | -1788941.984108 | 45830.411293 | | | 0.000000 | H | | | 39.800000 | H | G | | H | H | 39.800000 | 41 |
| 20425 | -122.390200 | | 43.176540 | -122.390200 | -1787419.487528 | 45394.874950 | | | 0.000000 | B | | | 27.800000 | H | G | | H | H | 27.800000 | 41 |
| 20426 | -122.409900 | | 43.176540 | -122.409900 | -1788941.984108 | 45830.411293 | | | 0.000000 | B | | | 41.800000 | H | G | | H | H | 41.800000 | 41 |
| 20427 | -122.409900 | | 43.176540 | -122.409900 | -1788941.984108 | 45830.411293 | | | 0.000000 | B | | | 41.800000 | H | G | | H | H | 41.800000 | 41 |
| 20428 | -118.463300 | | 44.438024 | -118.460733 | -1449910.079034 | 103712.041743 | | | 0.000000 | B | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 20429 | -118.463300 | | 44.438024 | -118.460733 | -1449910.079034 | 103712.041743 | | | 0.000000 | C | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 20430 | -121.613700 | | 42.854130 | -121.613700 | -1736567.118424 | -6406.884519 | | | 0.000000 | B | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20431 | -121.613700 | | 42.854130 | -121.613700 | -1736567.118424 | -6406.884519 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20432 | -121.613700 | | 42.854130 | -121.613700 | -1736567.118424 | -6406.884519 | | | 0.000000 | C | | | 8.700000 | U | C | | U | U | 8.700000 | 41 |
| 20433 | -123.631100 | | 42.323560 | -123.631100 | -1909729.381511 | -18405.104996 | | | 0.000000 | B | | | 18.700000 | G | | | G | G | 18.700000 | 41 |
| 20434 | -123.650800 | | 42.338120 | -123.650800 | -1910812.108517 | -16370.603464 | | | 0.000000 | B | | | 16.700000 | G | | | G | G | 16.700000 | 41 |
| 20435 | -119.361400 | | 45.106840 | -119.361400 | -1501359.008901 | 193062.973658 | | | 0.000000 | B | | | 17.000000 | G | G | | G | G | 17.000000 | 41 |
| 20436 | -118.767300 | | 45.221390 | -118.767300 | -1453410.246337 | 194618.052398 | | | 0.000000 | B | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 20437 | -118.767300 | | 45.221390 | -118.767300 | -1453410.246337 | 194618.052398 | | | 0.000000 | B | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 20438 | -118.767300 | | 45.221390 | -118.767300 | -1453410.246337 | 194618.052398 | | | 0.000000 | B | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 20439 | -118.767300 | | 45.221390 | -118.767300 | -1453410.246337 | 194618.052398 | | | 0.000000 | C | | | 12.000000 | G | G | | G | G | 12.000000 | 41 |
| 20440 | -118.787800 | | 45.235890 | -118.787800 | -1454588.470994 | 196568.208340 | | | 0.000000 | C | | | 10.500000 | G | G | | G | G | 10.500000 | 41 |
| 20441 | -118.787800 | | 45.235890 | -118.787800 | -1454588.470994 | 196568.208340 | | | 0.000000 | C | | | 10.500000 | G | G | | G | G | 10.500000 | 41 |
| 20442 | -118.808300 | | 45.221390 | -118.808300 | -1456513.050588 | 195359.926507 | | | 0.000000 | C | | | 23.000000 | G | G | | G | G | 23.000000 | 41 |
| 20443 | -118.767300 | | 45.264890 | -118.767300 | -1452291.539311 | 199356.484832 | | | 0.000000 | C | | | 14.500000 | G | G | | G | G | 14.500000 | 41 |
| 20444 | -118.787800 | | 45.264890 | -118.787800 | -1453841.790193 | 199727.004843 | | | 0.000000 | C | | | 27.500000 | G | G | | G | G | 27.500000 | 41 |
| 20445 | -118.787800 | | 45.264890 | -118.787800 | -1453841.790193 | 199727.004843 | | | 0.000000 | C | | | 27.500000 | G | G | | G | G | 27.500000 | 41 |
| 20446 | 0.000000 | | 45.499403 | -118.703983 | -1441481.065505 | 223761.403140 | | | 0.000000 | C | | | 26.500000 | G | L | | G | G | 26.500000 | 41 |
| 20447 | -118.767300 | | 45.250390 | -118.767300 | -1452664.510674 | 197777.021410 | | | 0.000000 | C | | | 24.500000 | G | G | | G | G | 24.500000 | 41 |
| 20448 | -118.767300 | | 45.250390 | -118.767300 | -1452664.510674 | 197777.021410 | | | 0.000000 | C | | | 22.500000 | G | G | | G | G | 22.500000 | 41 |
| 20449 | -118.726400 | | 45.250390 | -118.726400 | -1449570.412214 | 197038.842281 | | | 0.000000 | C | | | 20.500000 | G | G | | G | G | 20.500000 | 41 |
| 20450 | -118.726400 | | 45.264890 | -118.726400 | -1449198.246085 | 198618.449545 | | | 0.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20451 | -118.726400 | | 45.264890 | -118.726400 | -1449198.246085 | 198618.449545 | | | 0.000000 | C | | | 21.500000 | G | G | | G | G | 21.500000 | 41 |
| 20452 | -118.726400 | | 45.192380 | -118.726400 | -1451058.644355 | 190719.184001 | | | 0.000000 | C | | | 21.500000 | G | G | | G | G | 21.500000 | 41 |
| 20453 | -118.726400 | | 45.250390 | -118.726400 | -1449570.412214 | 197038.842281 | | | 0.000000 | C | | | 23.100000 | G | G | | G | G | 23.100000 | 41 |
| 20454 | -118.746800 | | 45.235890 | -118.746800 | -1451486.236606 | 195827.280398 | | | 0.000000 | C | | | 27.500000 | G | G | | G | G | 27.500000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20413 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 14.790000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20414 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 22.185000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20415 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 14.790000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20416 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 22.185000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20417 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 22.185000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20418 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.029563 | 6.757500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20419 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.932576 | 40.205000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20420 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.124100 | 33.184000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20421 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.124100 | 8.296000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20422 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 18.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20423 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.400000 | 39.168000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20424 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.821347 | 23.681000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20425 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.357965 | 18.904000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20426 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.891366 | 10.659000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20427 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.891366 | 7.106000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20428 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20429 | 023 | OR | or;grant | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 91.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20430 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 3.697500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20431 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 33.277500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20432 | 035 | OR | or;klamath | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.319091 | 31.798500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20433 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.933908 | 11.126500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20434 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.827567 | 4.258500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20435 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 7.225000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20436 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 14.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20437 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 8.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20438 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 14.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20439 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20440 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.449138 | 75.862500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20441 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.449138 | 75.862500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20442 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.144761 | 19.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20443 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.702939 | 41.905000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20444 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 65.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20445 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 229.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20446 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.302173 | 56.312500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20447 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 29.155000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20448 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.121320 | 70.762500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20449 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.024846 | 71.442500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20450 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 17.297500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20451 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 45.687500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20452 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 29.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20453 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.149419 | 96.211500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20454 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.345208 | 140.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.178220 | 0.207800 | 0.252169 | 0.029580 | 0.011093 | 0.085782 | 0.012572 | 0.045849 | 0.100572 | 2.137155 | 0.100572 | 0.009614 |
| 20414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.267329 | 0.311699 | 0.378254 | 0.044370 | 0.016639 | 0.128673 | 0.018857 | 0.068774 | 0.150858 | 3.205733 | 0.150858 | 0.014420 |
| 20415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.178220 | 0.207800 | 0.252169 | 0.029580 | 0.011093 | 0.085782 | 0.012572 | 0.045849 | 0.100572 | 2.137155 | 0.100572 | 0.009614 |
| 20416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.267329 | 0.311699 | 0.378254 | 0.044370 | 0.016639 | 0.128673 | 0.018857 | 0.068774 | 0.150858 | 3.205733 | 0.150858 | 0.014420 |
| 20417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.267329 | 0.311699 | 0.378254 | 0.044370 | 0.016639 | 0.128673 | 0.018857 | 0.068774 | 0.150858 | 3.205733 | 0.150858 | 0.014420 |
| 20418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.081428 | 0.094943 | 0.115215 | 0.013515 | 0.005068 | 0.039194 | 0.005744 | 0.020948 | 0.045951 | 0.976459 | 0.045951 | 0.004392 |
| 20419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.484470 | 0.564880 | 0.685495 | 0.080410 | 0.030154 | 0.233189 | 0.034174 | 0.124636 | 0.273394 | 5.809623 | 0.273394 | 0.026133 |
| 20420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.399867 | 0.466235 | 0.565787 | 0.066368 | 0.024888 | 0.192467 | 0.028206 | 0.102870 | 0.225651 | 4.795088 | 0.225651 | 0.021570 |
| 20421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.099967 | 0.116559 | 0.141447 | 0.016592 | 0.006222 | 0.048117 | 0.007052 | 0.025718 | 0.056413 | 1.198772 | 0.056413 | 0.005392 |
| 20422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225335 | 0.262735 | 0.318835 | 0.037400 | 0.014025 | 0.108460 | 0.015895 | 0.057970 | 0.127160 | 2.702150 | 0.127160 | 0.012155 |
| 20423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.471974 | 0.550310 | 0.667814 | 0.078366 | 0.029376 | 0.227174 | 0.033293 | 0.121421 | 0.266342 | 5.659776 | 0.266342 | 0.025459 |
| 20424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.285356 | 0.332718 | 0.403761 | 0.047362 | 0.017761 | 0.137350 | 0.020129 | 0.073411 | 0.161031 | 3.421905 | 0.161031 | 0.015393 |
| 20425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.227793 | 0.265601 | 0.322313 | 0.037808 | 0.014178 | 0.109643 | 0.016068 | 0.058602 | 0.128547 | 2.731628 | 0.128547 | 0.012288 |
| 20426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.128441 | 0.149759 | 0.181736 | 0.021318 | 0.007994 | 0.061822 | 0.009060 | 0.033043 | 0.072481 | 1.540226 | 0.072481 | 0.006928 |
| 20427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.085627 | 0.099839 | 0.121157 | 0.014212 | 0.005330 | 0.041215 | 0.006040 | 0.022029 | 0.048321 | 1.026817 | 0.048321 | 0.004619 |
| 20428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 20429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.106190 | 1.289790 | 1.565190 | 0.183600 | 0.068850 | 0.532440 | 0.078030 | 0.284580 | 0.624240 | 13.265100 | 0.624240 | 0.059670 |
| 20430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.044555 | 0.051950 | 0.063042 | 0.007395 | 0.002773 | 0.021446 | 0.003143 | 0.011462 | 0.025143 | 0.534289 | 0.025143 | 0.002403 |
| 20431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.400994 | 0.467549 | 0.567381 | 0.066555 | 0.024958 | 0.193010 | 0.028286 | 0.103160 | 0.226287 | 4.808599 | 0.226287 | 0.021630 |
| 20432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.383172 | 0.446769 | 0.542164 | 0.063597 | 0.023849 | 0.184431 | 0.027029 | 0.098575 | 0.216230 | 4.594883 | 0.216230 | 0.020669 |
| 20433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.134074 | 0.156327 | 0.189707 | 0.022253 | 0.008345 | 0.064534 | 0.009458 | 0.034492 | 0.075660 | 1.607779 | 0.075660 | 0.007232 |
| 20434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.051315 | 0.059832 | 0.072607 | 0.008517 | 0.003194 | 0.024699 | 0.003620 | 0.013201 | 0.028958 | 0.615353 | 0.028958 | 0.002768 |
| 20435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.087061 | 0.101511 | 0.123186 | 0.014450 | 0.005419 | 0.041905 | 0.006141 | 0.022398 | 0.049130 | 1.044013 | 0.049130 | 0.004696 |
| 20436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.179244 | 0.208994 | 0.253619 | 0.029750 | 0.011156 | 0.086275 | 0.012644 | 0.046113 | 0.101150 | 2.149438 | 0.101150 | 0.009669 |
| 20437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.107546 | 0.125396 | 0.152171 | 0.017850 | 0.006694 | 0.051765 | 0.007586 | 0.027668 | 0.060690 | 1.289662 | 0.060690 | 0.005801 |
| 20438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.179244 | 0.208994 | 0.253619 | 0.029750 | 0.011156 | 0.086275 | 0.012644 | 0.046113 | 0.101150 | 2.149438 | 0.101150 | 0.009669 |
| 20439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 20440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.914143 | 1.065868 | 1.293456 | 0.151725 | 0.056897 | 0.440003 | 0.064483 | 0.235174 | 0.515865 | 10.962131 | 0.515865 | 0.049311 |
| 20441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.914143 | 1.065868 | 1.293456 | 0.151725 | 0.056897 | 0.440003 | 0.064483 | 0.235174 | 0.515865 | 10.962131 | 0.515865 | 0.049311 |
| 20442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.235578 | 0.274678 | 0.333328 | 0.039100 | 0.014663 | 0.113390 | 0.016618 | 0.060605 | 0.132940 | 2.824975 | 0.132940 | 0.012708 |
| 20443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.504955 | 0.588765 | 0.714480 | 0.083810 | 0.031429 | 0.243049 | 0.035619 | 0.129906 | 0.284954 | 6.055273 | 0.284954 | 0.027238 |
| 20444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.788673 | 0.919573 | 1.115923 | 0.130900 | 0.049088 | 0.379610 | 0.055633 | 0.202895 | 0.445060 | 9.457525 | 0.445060 | 0.042542 |
| 20445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.760354 | 3.218504 | 3.905729 | 0.458150 | 0.171806 | 1.328635 | 0.194714 | 0.710133 | 1.557710 | 33.101338 | 1.557710 | 0.148899 |
| 20446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.678566 | 0.791191 | 0.960128 | 0.112625 | 0.042234 | 0.326613 | 0.047866 | 0.174569 | 0.382925 | 8.137156 | 0.382925 | 0.036603 |
| 20447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.351318 | 0.409628 | 0.497093 | 0.058310 | 0.021866 | 0.169099 | 0.024782 | 0.090381 | 0.198254 | 4.212898 | 0.198254 | 0.018951 |
| 20448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.852688 | 0.994213 | 1.206501 | 0.141525 | 0.053072 | 0.410423 | 0.060148 | 0.219364 | 0.481185 | 10.225181 | 0.481185 | 0.045996 |
| 20449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.860882 | 1.003767 | 1.218095 | 0.142885 | 0.053582 | 0.414367 | 0.060726 | 0.221472 | 0.485809 | 10.323441 | 0.485809 | 0.046438 |
| 20450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.208435 | 0.243030 | 0.294922 | 0.034595 | 0.012973 | 0.100326 | 0.014703 | 0.053622 | 0.117623 | 2.499489 | 0.117623 | 0.011243 |
| 20451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.550534 | 0.641909 | 0.778972 | 0.091375 | 0.034266 | 0.264988 | 0.038834 | 0.141631 | 0.310675 | 6.601844 | 0.310675 | 0.029697 |
| 20452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.352342 | 0.410822 | 0.498542 | 0.058480 | 0.021930 | 0.169592 | 0.024854 | 0.090644 | 0.198832 | 4.225180 | 0.198832 | 0.019006 |
| 20453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.159349 | 1.351772 | 1.640406 | 0.192423 | 0.072159 | 0.558027 | 0.081780 | 0.298256 | 0.654238 | 13.902562 | 0.654238 | 0.062537 |
| 20454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.690013 | 1.970513 | 2.391263 | 0.280500 | 0.105188 | 0.813450 | 0.119213 | 0.434775 | 0.953700 | 20.266125 | 0.953700 | 0.091163 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20455 | 37413 | 10527 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3403 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20456 | 37414 | 10528 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3404 | DF | USFS | | 20020518.000000 | 20020518.000000 | 05/19/02 | | PST | OR |
| 20457 | 37415 | 10529 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3405 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20458 | 37416 | 10530 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3406 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20459 | 37417 | 10531 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3407 | DF | USFS | | 20020519.000000 | 20020519.000000 | 05/20/02 | | PST | OR |
| 20460 | 37418 | 10532 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3408 | DF | USFS | | 20020518.000000 | 20020518.000000 | 05/19/02 | | PST | OR |
| 20461 | 37419 | 10533 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3409 | DF | USFS | | 20020605.000000 | 20020605.000000 | 06/06/02 | | PST | OR |
| 20462 | 37420 | 10534 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3410 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20463 | 37421 | 10535 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3411 | DF | USFS | | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | OR |
| 20464 | 37422 | 10567 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3443 | DF | USFS | | 20021011.000000 | 20021011.000000 | 10/12/02 | | PST | OR |
| 20465 | 37423 | 10568 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3444 | DF | USFS | | 20021013.000000 | 20021013.000000 | 10/14/02 | | PST | OR |
| 20466 | 37424 | 10569 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3445 | DF | USFS | | 20021014.000000 | 20021014.000000 | 10/15/02 | | PST | OR |
| 20467 | 37425 | 10570 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3446 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | OR |
| 20468 | 37426 | 10571 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3447 | DF | USFS | | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | OR |
| 20469 | 37427 | 10572 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3448 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/19/02 | | PST | OR |
| 20470 | 37428 | 10573 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3449 | DF | USFS | | 20021020.000000 | 20021020.000000 | 10/21/02 | | PST | OR |
| 20471 | 37429 | 10574 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3450 | DF | USFS | | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | OR |
| 20472 | 37430 | 10576 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3452 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20473 | 37431 | 10577 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3453 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | OR |
| 20474 | 37432 | 10578 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3454 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20475 | 37433 | 10579 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3455 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20476 | 37434 | 10580 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3456 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20477 | 37435 | 10581 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3457 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20478 | 37436 | 10582 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3458 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20479 | 37437 | 10583 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3459 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20480 | 37438 | 10584 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3460 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20481 | 37439 | 10585 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3461 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20482 | 37440 | 10586 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3462 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20483 | 37441 | 10587 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3463 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20484 | 37442 | 10588 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3464 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20485 | 37443 | 10589 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3465 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20486 | 37444 | 10590 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3466 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20487 | 37445 | 10591 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3467 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20488 | 37446 | 10592 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3468 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20489 | 37447 | 10594 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3470 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 20490 | 37448 | 10595 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3471 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 20491 | 37449 | 10596 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3472 | DF | USFS | | 20020327.000000 | 20020327.000000 | 03/28/02 | | PST | OR |
| 20492 | 37450 | 10602 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3478 | DF | USFS | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20493 | 37451 | 10603 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3479 | DF | USFS | | 20020301.000000 | 20020301.000000 | 03/02/02 | | PST | OR |
| 20494 | 37452 | 10604 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3480 | DF | USFS | | 20020329.000000 | 20020329.000000 | 03/30/02 | | PST | OR |
| 20495 | 37453 | 10605 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3481 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |
| 20496 | 37454 | 10606 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3482 | DF | USFS | | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20455 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 8.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.235890 |
| 20456 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 20.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.206890 |
| 20457 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 20.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.206890 |
| 20458 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 16.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20459 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 17.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20460 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 04 | 33 | | S | | E | 17.000000 | Wi04S33E | 0.000000 | 0.000000 | 0.000000 | 45.221390 |
| 20461 | umatilla | or;umatilla | 45.499403 | -118.703983 | | | 03 | 33 | | S | | E | 28.000000 | Wi03S33E | 0.000000 | 0.000000 | 0.000000 | 45.279390 |
| 20462 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 11.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.234430 |
| 20463 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 11.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.234430 |
| 20464 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20465 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20466 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20467 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20468 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20469 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20470 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 15.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20471 | morrow | or;morrow | 45.459505 | -119.578266 | | | 06 | 27 | | S | | E | 15.000000 | Wi06S27E | 0.000000 | 0.000000 | 0.000000 | 45.046680 |
| 20472 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 11.000000 | Wi20S32E | 43.850839 | -118.847273 | 1.000000 | 43.854600 |
| 20473 | harney | or;harney | 43.020126 | -119.066380 | | | 20 | 32 | | S | | E | 11.000000 | Wi20S32E | 43.850839 | -118.847273 | 1.000000 | 43.854600 |
| 20474 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 26.000000 | Wi14S22E | 44.329927 | -120.050972 | 1.000000 | 44.327480 |
| 20475 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 20476 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 20477 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 24.000000 | Wi14S22E | 44.344529 | -120.030932 | 1.000000 | 44.341900 |
| 20478 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 24.000000 | Wi14S22E | 44.344529 | -120.030932 | 1.000000 | 44.341900 |
| 20479 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 20480 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 20481 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 36.000000 | Wi14S22E | 44.315326 | -120.030932 | 1.000000 | 44.313050 |
| 20482 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 36.000000 | Wi14S22E | 44.315326 | -120.030932 | 1.000000 | 44.313050 |
| 20483 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 36.000000 | Wi14S22E | 44.315326 | -120.030932 | 1.000000 | 44.313050 |
| 20484 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 36.000000 | Wi14S22E | 44.315326 | -120.030932 | 1.000000 | 44.313050 |
| 20485 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 30.000000 | Wi14S23E | 44.329059 | -120.010955 | 1.000000 | 44.328080 |
| 20486 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 30.000000 | Wi14S23E | 44.329059 | -120.010955 | 1.000000 | 44.328080 |
| 20487 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 23 | | S | | E | 30.000000 | Wi14S23E | 44.329059 | -120.010955 | 1.000000 | 44.328080 |
| 20488 | crook | or;crook | 44.130077 | -120.382393 | | | 14 | 22 | | S | | E | 25.000000 | Wi14S22E | 44.329927 | -120.030932 | 1.000000 | 44.327480 |
| 20489 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 06 | | S | | E | 35.000000 | Wi08S06E | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 20490 | marion | or;marion | 44.983910 | -122.804211 | | | 08 | 06 | | S | | E | 34.000000 | Wi08S06E | 0.000000 | 0.000000 | 0.000000 | 44.834710 |
| 20491 | jackson | or;jackson | 42.498842 | -122.756203 | | | 38 | 02 | | S | | W | 33.000000 | Wi38S02W | 0.000000 | 0.000000 | 0.000000 | 42.221690 |
| 20492 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 30.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 20493 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20494 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20495 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 32.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20496 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20455 | -118.746800 | o | 45.235890 | -118.746800 | -1451486.236606 | 195827.280398 | | | 0.000000 | C | | | 19.500000 | G | G | | G | G | 19.500000 | 41 |
| 20456 | -118.746800 | o | 45.206890 | -118.746800 | -1452231.027379 | 192668.139209 | | | 0.000000 | C | | | 22.500000 | G | G | | G | G | 22.500000 | 41 |
| 20457 | -118.746800 | o | 45.206890 | -118.746800 | -1452231.027379 | 192668.139209 | | | 0.000000 | B | | | 20.500000 | G | G | | G | G | 20.500000 | 41 |
| 20458 | -118.726400 | o | 45.221390 | -118.726400 | -1450314.537836 | 193879.585762 | | | 0.000000 | C | | | 19.500000 | G | G | | G | G | 19.500000 | 41 |
| 20459 | -118.746800 | o | 45.221390 | -118.746800 | -1451858.666473 | 194247.716794 | | | 0.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20460 | -118.746800 | o | 45.221390 | -118.746800 | -1451858.666473 | 194247.716794 | | | 0.000000 | C | | | 17.500000 | G | G | | G | G | 17.500000 | 41 |
| 20461 | -118.726400 | o | 45.279390 | -118.726400 | -1448826.011086 | 200198.042777 | | | 0.000000 | C | | | 12.500000 | G | G | | G | G | 12.500000 | 41 |
| 20462 | -122.193300 | o | 43.234430 | -122.193300 | -1770483.358893 | 47325.660607 | | | 0.000000 | C | | | 30.500000 | G | G | | G | G | 30.500000 | 41 |
| 20463 | -122.193300 | o | 43.234430 | -122.193300 | -1770483.358893 | 47325.660607 | | | 0.000000 | B | | | 30.500000 | G | G | | G | G | 30.500000 | 41 |
| 20464 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | B | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20465 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | B | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20466 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | B | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20467 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20468 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20469 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20470 | -122.331200 | o | 43.306790 | -122.331200 | -1778982.364503 | 58179.293290 | | | 0.000000 | C | | | 18.500000 | G | G | | G | G | 18.500000 | 41 |
| 20471 | -119.470800 | o | 45.046680 | -119.470800 | -1511236.630030 | 188567.762660 | | | 0.000000 | C | | | 41.000000 | G | C | | G | G | 41.000000 | 41 |
| 20472 | -118.845900 | o | 43.850839 | -118.847273 | -1494537.456288 | 46738.438298 | | | 0.000000 | F | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 20473 | -118.845900 | o | 43.850839 | -118.847273 | -1494537.456288 | 46738.438298 | | | 0.000000 | F | | | 11.600000 | G | C | | G | G | 11.600000 | 41 |
| 20474 | -120.050900 | o | 44.329927 | -120.050972 | -1574658.090188 | 121756.240121 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20475 | -120.030700 | o | 44.329927 | -120.030700 | -1573124.759768 | 121365.113335 | | | 0.000000 | C | | | 19.200000 | U | T | | U | U | 19.200000 | 41 |
| 20476 | -120.030700 | o | 44.329927 | -120.030932 | -1573124.759768 | 121365.113335 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20477 | -120.030700 | o | 44.344529 | -120.030932 | -1572728.843289 | 122952.019774 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20478 | -120.030700 | o | 44.344529 | -120.030932 | -1572728.843289 | 122952.019774 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20479 | -120.030700 | o | 44.329927 | -120.030932 | -1573124.759768 | 121365.113335 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20480 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20481 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20482 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 0.000000 | D | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20483 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 0.000000 | D | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20484 | -120.030700 | o | 44.315326 | -120.030932 | -1573520.574253 | 119778.301092 | | | 0.000000 | D | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20485 | -120.009600 | o | 44.329059 | -120.010955 | -1571619.637833 | 120881.264654 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20486 | -120.009600 | o | 44.329059 | -120.010955 | -1571619.637833 | 120881.264654 | | | 0.000000 | C | | | 10.200000 | U | T | | U | U | 10.200000 | 41 |
| 20487 | -120.009600 | o | 44.329059 | -120.010955 | -1571619.637833 | 120881.264654 | | | 0.000000 | C | | | 10.400000 | U | T | | U | U | 10.400000 | 41 |
| 20488 | -120.030700 | o | 44.329927 | -120.030932 | -1573124.759768 | 121365.113335 | | | 0.000000 | C | | | 10.500000 | U | T | | U | U | 10.500000 | 41 |
| 20489 | -122.040000 | o | 44.834710 | -122.040000 | -1711128.885599 | 217078.839380 | | | 0.000000 | B | | | 29.000000 | H | G | | H | H | 29.000000 | 41 |
| 20490 | -122.060400 | o | 44.834710 | -122.060400 | -1712662.913873 | 217513.541207 | | | 0.000000 | C | | | 29.000000 | H | G | | H | H | 29.000000 | 41 |
| 20491 | -122.941600 | o | 42.221690 | -122.941600 | -1858960.775386 | -45417.514459 | | | 0.000000 | C | | | 5.300000 | G | C | | G | G | 5.300000 | 41 |
| 20492 | -123.572000 | o | 42.410890 | -123.572000 | -1902410.820502 | -10374.730929 | | | 0.000000 | B | | | 12.700000 | H | G | | H | H | 12.700000 | 41 |
| 20493 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 0.000000 | C | | | 19.700000 | H | G | | H | H | 19.700000 | 41 |
| 20494 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 0.000000 | B | | | 17.700000 | H | G | | H | H | 17.700000 | 41 |
| 20495 | -123.552300 | o | 42.396340 | -123.552300 | -1901328.032220 | -12406.462812 | | | 0.000000 | C | | | 15.800000 | H | G | | H | H | 15.800000 | 41 |
| 20496 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 0.000000 | C | | | 14.700000 | G | G | | G | G | 14.700000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20455 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 36.465000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20456 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.121320 | 70.762500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20457 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.024846 | 15.682500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20458 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 134.257500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20459 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 25.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20460 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 14.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20461 | 059 | OR | or;umatilla | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 26.562500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20462 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 38.887500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20463 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.469818 | 10.370000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20464 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 3.145000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20465 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 1.572500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20466 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 7.862500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20467 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 15.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20468 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 15.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20469 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 15.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20470 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 15.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20471 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.863564 | 174.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20472 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 986.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20473 | 025 | OR | or;harney | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 1084.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20474 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 26.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20475 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.959592 | 60.384000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20476 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 25.143000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20477 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 23.409000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20478 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 20.808000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20479 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 26.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20480 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 32.946000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20481 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 31.212000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20482 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 38.148000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20483 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 88.434000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20484 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 112.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20485 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 65.892000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20486 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.428286 | 85.833000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20487 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.442221 | 58.344000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20488 | 013 | OR | or;crook | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.449138 | 33.915000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20489 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.408319 | 7.395000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20490 | 047 | OR | or;marion | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.408319 | 24.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20491 | 029 | OR | or;jackson | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.029563 | 21.173500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20492 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 2.159000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20493 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.984943 | 43.537000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20494 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.881489 | 9.027000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20495 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.777639 | 42.976000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20496 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.714643 | 12.495000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.439403 | 0.512333 | 0.621728 | 0.072930 | 0.027349 | 0.211497 | 0.030995 | 0.113042 | 0.247962 | 5.269192 | 0.247962 | 0.023702 |
| 20456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.852688 | 0.994213 | 1.206501 | 0.141525 | 0.053072 | 0.410423 | 0.060148 | 0.219364 | 0.481185 | 10.225181 | 0.481185 | 0.045996 |
| 20457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.188974 | 0.220339 | 0.267387 | 0.031365 | 0.011762 | 0.090959 | 0.013330 | 0.048616 | 0.106641 | 2.266121 | 0.106641 | 0.010194 |
| 20458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.617803 | 1.886318 | 2.289090 | 0.268515 | 0.100693 | 0.778694 | 0.114119 | 0.416198 | 0.912951 | 19.400209 | 0.912951 | 0.087267 |
| 20459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.303178 | 0.353498 | 0.428978 | 0.050320 | 0.018870 | 0.145928 | 0.021386 | 0.077996 | 0.171088 | 3.635620 | 0.171088 | 0.016354 |
| 20460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.179244 | 0.208994 | 0.253619 | 0.029750 | 0.011156 | 0.086275 | 0.012644 | 0.046113 | 0.101150 | 2.149438 | 0.101150 | 0.009669 |
| 20461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320078 | 0.373203 | 0.452891 | 0.053125 | 0.019922 | 0.154063 | 0.022578 | 0.082344 | 0.180625 | 3.838281 | 0.180625 | 0.017266 |
| 20462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.468594 | 0.546369 | 0.663032 | 0.077775 | 0.029166 | 0.225548 | 0.033054 | 0.120551 | 0.264435 | 5.619244 | 0.264435 | 0.025277 |
| 20463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.124959 | 0.145699 | 0.176809 | 0.020740 | 0.007778 | 0.060146 | 0.008815 | 0.032147 | 0.070516 | 1.498465 | 0.070516 | 0.006741 |
| 20464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.037897 | 0.044187 | 0.053622 | 0.006290 | 0.002359 | 0.018241 | 0.002673 | 0.009750 | 0.021386 | 0.454453 | 0.021386 | 0.002044 |
| 20465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.018949 | 0.022094 | 0.026811 | 0.003145 | 0.001179 | 0.009121 | 0.001337 | 0.004875 | 0.010693 | 0.227226 | 0.010693 | 0.001022 |
| 20466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.094743 | 0.110468 | 0.134056 | 0.015725 | 0.005897 | 0.045603 | 0.006683 | 0.024374 | 0.053465 | 1.136131 | 0.053465 | 0.005111 |
| 20467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189486 | 0.220936 | 0.268111 | 0.031450 | 0.011794 | 0.091205 | 0.013366 | 0.048748 | 0.106930 | 2.272263 | 0.106930 | 0.010221 |
| 20468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189486 | 0.220936 | 0.268111 | 0.031450 | 0.011794 | 0.091205 | 0.013366 | 0.048748 | 0.106930 | 2.272263 | 0.106930 | 0.010221 |
| 20469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189486 | 0.220936 | 0.268111 | 0.031450 | 0.011794 | 0.091205 | 0.013366 | 0.048748 | 0.106930 | 2.272263 | 0.106930 | 0.010221 |
| 20470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189486 | 0.220936 | 0.268111 | 0.031450 | 0.011794 | 0.091205 | 0.013366 | 0.048748 | 0.106930 | 2.272263 | 0.106930 | 0.010221 |
| 20471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.099713 | 2.448212 | 2.970963 | 0.348500 | 0.130688 | 1.010650 | 0.148113 | 0.540175 | 1.184900 | 25.179125 | 1.184900 | 0.113263 |
| 20472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.881300 | 13.853306 | 16.811300 | 1.972000 | 0.739500 | 5.718800 | 0.838100 | 3.056600 | 6.704800 | 142.477000 | 6.704800 | 0.640900 |
| 20473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.069430 | 15.238630 | 18.492430 | 2.169200 | 0.813450 | 6.290680 | 0.921910 | 3.362260 | 7.375280 | 156.724700 | 7.375280 | 0.704990 |
| 20474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313421 | 0.365441 | 0.443470 | 0.052020 | 0.019508 | 0.150858 | 0.022109 | 0.080631 | 0.176868 | 3.758445 | 0.176868 | 0.016907 |
| 20475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.727627 | 0.848395 | 1.029547 | 0.120768 | 0.045288 | 0.350227 | 0.051326 | 0.187190 | 0.410611 | 8.725488 | 0.410611 | 0.039250 |
| 20476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.302973 | 0.353259 | 0.428688 | 0.050286 | 0.018857 | 0.145829 | 0.021372 | 0.077943 | 0.170972 | 3.633164 | 0.170972 | 0.016343 |
| 20477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.282078 | 0.328896 | 0.399123 | 0.046818 | 0.017557 | 0.135772 | 0.019898 | 0.072568 | 0.159181 | 3.382601 | 0.159181 | 0.015216 |
| 20478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.250736 | 0.292352 | 0.354776 | 0.041616 | 0.015606 | 0.120686 | 0.017687 | 0.064505 | 0.141494 | 3.006756 | 0.141494 | 0.013525 |
| 20479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.313421 | 0.365441 | 0.443470 | 0.052020 | 0.019508 | 0.150858 | 0.022109 | 0.080631 | 0.176868 | 3.758445 | 0.176868 | 0.016907 |
| 20480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.396999 | 0.462891 | 0.561729 | 0.065892 | 0.024710 | 0.191087 | 0.028004 | 0.102133 | 0.224033 | 4.760697 | 0.224033 | 0.021415 |
| 20481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.376105 | 0.438529 | 0.532165 | 0.062424 | 0.023409 | 0.181030 | 0.026530 | 0.096757 | 0.212242 | 4.510134 | 0.212242 | 0.020288 |
| 20482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.459683 | 0.535979 | 0.650423 | 0.076296 | 0.028611 | 0.221258 | 0.032426 | 0.118259 | 0.259406 | 5.512386 | 0.259406 | 0.024796 |
| 20483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.065630 | 1.242498 | 1.507800 | 0.176868 | 0.066326 | 0.512917 | 0.075169 | 0.274145 | 0.601351 | 12.778713 | 0.601351 | 0.057482 |
| 20484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.358156 | 1.583576 | 1.921706 | 0.225420 | 0.084533 | 0.653718 | 0.095804 | 0.349401 | 0.766428 | 16.286595 | 0.766428 | 0.073262 |
| 20485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.793999 | 0.925783 | 1.123459 | 0.131784 | 0.049419 | 0.382174 | 0.056008 | 0.204265 | 0.448066 | 9.521394 | 0.448066 | 0.042830 |
| 20486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.034288 | 1.205954 | 1.463453 | 0.171666 | 0.064375 | 0.497831 | 0.072958 | 0.266082 | 0.583664 | 12.402869 | 0.583664 | 0.055791 |
| 20487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.703045 | 0.819733 | 0.994765 | 0.116688 | 0.043758 | 0.338395 | 0.049592 | 0.180866 | 0.396739 | 8.430708 | 0.396739 | 0.037924 |
| 20488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.408676 | 0.476506 | 0.578251 | 0.067830 | 0.025436 | 0.196707 | 0.028828 | 0.105137 | 0.230622 | 4.900718 | 0.230622 | 0.022045 |
| 20489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.089110 | 0.103900 | 0.126085 | 0.014790 | 0.005546 | 0.042891 | 0.006286 | 0.022925 | 0.050286 | 1.068578 | 0.050286 | 0.004807 |
| 20490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.297033 | 0.346332 | 0.420283 | 0.049300 | 0.018488 | 0.142970 | 0.020953 | 0.076415 | 0.167620 | 3.561925 | 0.167620 | 0.016023 |
| 20491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.255141 | 0.297488 | 0.361008 | 0.042347 | 0.015880 | 0.122806 | 0.017997 | 0.065638 | 0.143980 | 3.059571 | 0.143980 | 0.013763 |
| 20492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026016 | 0.030334 | 0.036811 | 0.004318 | 0.001619 | 0.012522 | 0.001835 | 0.006693 | 0.014681 | 0.311976 | 0.014681 | 0.001403 |
| 20493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524621 | 0.611695 | 0.742306 | 0.087074 | 0.032653 | 0.252515 | 0.037006 | 0.134965 | 0.296052 | 6.291097 | 0.296052 | 0.028299 |
| 20494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.108775 | 0.126829 | 0.153910 | 0.018054 | 0.006770 | 0.052357 | 0.007673 | 0.027984 | 0.061384 | 1.304402 | 0.061384 | 0.005868 |
| 20495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.517861 | 0.603813 | 0.732741 | 0.085952 | 0.032232 | 0.249261 | 0.036530 | 0.133226 | 0.292237 | 6.210032 | 0.292237 | 0.027934 |
| 20496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.150565 | 0.175555 | 0.213040 | 0.024990 | 0.009371 | 0.072471 | 0.010621 | 0.038735 | 0.084966 | 1.805528 | 0.084966 | 0.008122 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20497 | 37455 | 10607 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3483 | DF | USFS | | 20020329.000000 | 20020329.000000 | 03/30/02 | | PST | OR |
| 20498 | 37456 | 10608 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3484 | DF | USFS | | 20020403.000000 | 20020403.000000 | 04/04/02 | | PST | OR |
| 20499 | 37457 | 10612 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3488 | DF | USFS | | 20020326.000000 | 20020326.000000 | 03/27/02 | | PST | OR |
| 20500 | 37458 | 10613 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3489 | DF | USFS | | 20020327.000000 | 20020327.000000 | 03/28/02 | | PST | OR |
| 20501 | 37459 | 10614 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3490 | DF | USFS | | 20020327.000000 | 20020327.000000 | 03/28/02 | | PST | OR |
| 20502 | 37460 | 10615 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3491 | DF | USFS | | 20020328.000000 | 20020328.000000 | 03/29/02 | | PST | OR |
| 20503 | 37461 | 10616 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3492 | DF | USFS | | 20020328.000000 | 20020328.000000 | 03/29/02 | | PST | OR |
| 20504 | 37462 | 10617 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3493 | DF | USFS | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20505 | 37463 | 10618 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3494 | DF | USFS | | 20020328.000000 | 20020328.000000 | 03/29/02 | | PST | OR |
| 20506 | 37464 | 10619 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3495 | DF | USFS | | 20020330.000000 | 20020330.000000 | 03/31/02 | | PST | OR |
| 20507 | 37465 | 10620 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3496 | DF | USFS | | 20020330.000000 | 20020330.000000 | 03/31/02 | | PST | OR |
| 20508 | 37466 | 10621 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3497 | DF | USFS | | 20020402.000000 | 20020402.000000 | 04/03/02 | | PST | OR |
| 20509 | 37467 | 10624 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3500 | DF | USFS | | 20020303.000000 | 20020303.000000 | 03/04/02 | | PST | OR |
| 20510 | 37468 | 10625 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3501 | DF | USFS | | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | OR |
| 20511 | 37469 | 10626 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3502 | DF | USFS | | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | OR |
| 20512 | 37470 | 10627 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3503 | DF | USFS | | 20021101.000000 | 20021101.000000 | 11/02/02 | | PST | OR |
| 20513 | 37471 | 10628 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3504 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20514 | 37472 | 10629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3505 | DF | USFS | | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | OR |
| 20515 | 37473 | 10630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3506 | DF | USFS | | 20021120.000000 | 20021120.000000 | 11/21/02 | | PST | OR |
| 20516 | 37474 | 10631 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3507 | DF | USFS | | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | OR |
| 20517 | 37475 | 10643 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3519 | DF | USFS | | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | OR |
| 20518 | 37476 | 10644 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3520 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20519 | 37477 | 10645 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3521 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20520 | 37478 | 10646 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3522 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20521 | 37479 | 10647 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3523 | DF | USFS | | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | OR |
| 20522 | 37480 | 10648 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3524 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/19/02 | | PST | OR |
| 20523 | 37481 | 10649 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3525 | DF | USFS | | 20021018.000000 | 20021018.000000 | 10/19/02 | | PST | OR |
| 20524 | 37482 | 10651 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3527 | DF | USFS | | 20020430.000000 | 20020430.000000 | 05/01/02 | | PST | OR |
| 20525 | 37483 | 10652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3528 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20526 | 37484 | 10653 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3529 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/15/02 | | PST | OR |
| 20527 | 37485 | 10659 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3535 | DF | USFS | | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | OR |
| 20528 | 37486 | 10660 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3536 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20529 | 37487 | 10661 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3537 | DF | USFS | | 20020304.000000 | 20020304.000000 | 03/05/02 | | PST | OR |
| 20530 | 37488 | 10665 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3541 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20531 | 37489 | 10666 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3542 | DF | USFS | | 20020302.000000 | 20020302.000000 | 03/03/02 | | PST | OR |
| 20532 | 37490 | 10667 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3543 | DF | USFS | | 20020303.000000 | 20020303.000000 | 03/04/02 | | PST | OR |
| 20533 | 37491 | 10669 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3545 | DF | USFS | | 20020608.000000 | 20020608.000000 | 06/09/02 | | PST | OR |
| 20534 | 37492 | 10670 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3546 | DF | USFS | | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | OR |
| 20535 | 37493 | 10671 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3547 | DF | USFS | | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | OR |
| 20536 | 37494 | 10672 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3548 | DF | USFS | | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | OR |
| 20537 | 37495 | 10673 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | OR-DF-3549 | DF | USFS | | 20021024.000000 | 20021024.000000 | 10/25/02 | | PST | OR |
| 20538 | 37496 | 10674 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3550 | DF | USFS | | 20020514.000000 | 20020514.000000 | 05/15/02 | | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20497 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20498 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20499 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 28.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 20500 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 29.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 20501 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20502 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 06 | | S | | W | 29.000000 | Wi36S06W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 20503 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20504 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20505 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 29.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.410890 |
| 20506 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20507 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 33.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20508 | josephine | or;josephine | 42.389471 | -123.634720 | | | 36 | 07 | | S | | W | 31.000000 | Wi36S07W | 0.000000 | 0.000000 | 0.000000 | 42.396340 |
| 20509 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 07 | | S | | W | 22.000000 | Wi40S07W | 0.000000 | 0.000000 | 0.000000 | 42.076150 |
| 20510 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 03 | | S | | E | 24.000000 | Wi26S03E | 0.000000 | 0.000000 | 0.000000 | 43.292320 |
| 20511 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 14.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20512 | douglas | or;douglas | 43.323769 | -123.099785 | | | 26 | 04 | | S | | E | 14.000000 | Wi26S04E | 0.000000 | 0.000000 | 0.000000 | 43.306790 |
| 20513 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 15.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.221590 |
| 20514 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 15.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.221590 |
| 20515 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 02 | | S | | W | 15.000000 | Wi27S02W | 0.000000 | 0.000000 | 0.000000 | 43.221590 |
| 20516 | douglas | or;douglas | 43.323769 | -123.099785 | | | 21 | 11 | | S | | W | 10.000000 | Wi21S11W | 43.760600 | -123.995787 | 1.000000 | 43.760080 |
| 20517 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 28 | | S | | E | 4.000000 | Wi05S28E | 0.000000 | 0.000000 | 0.000000 | 45.162860 |
| 20518 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 27 | | S | | E | 29.000000 | Wi05S27E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 20519 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 27 | | S | | E | 29.000000 | Wi05S27E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 20520 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 27 | | S | | E | 30.000000 | Wi05S27E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 20521 | morrow | or;morrow | 45.459505 | -119.578266 | | | 05 | 27 | | S | | E | 30.000000 | Wi05S27E | 0.000000 | 0.000000 | 0.000000 | 45.106840 |
| 20522 | morrow | or;morrow | 45.459505 | -119.578266 | | | 04 | 28 | | S | | E | 33.000000 | Wi04S28E | 0.000000 | 0.000000 | 0.000000 | 45.176860 |
| 20523 | morrow | or;morrow | 45.459505 | -119.578266 | | | 04 | 28 | | S | | E | 33.000000 | Wi04S28E | 0.000000 | 0.000000 | 0.000000 | 45.176860 |
| 20524 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 27.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.927810 |
| 20525 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 04 | | S | | E | 15.000000 | Wi07S04E | 0.000000 | 0.000000 | 0.000000 | 44.964740 |
| 20526 | baker | or;baker | 44.668821 | -117.648060 | | | 07 | 44 | | S | | E | 29.000000 | Wi07S44E | 0.000000 | 0.000000 | 0.000000 | 44.927810 |
| 20527 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 05 | | S | | W | 6.000000 | Wi40S05W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 20528 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 05 | | S | | W | 6.000000 | Wi40S05W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 20529 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 07 | | S | | W | 30.000000 | Wi40S07W | 0.000000 | 0.000000 | 0.000000 | 42.061590 |
| 20530 | josephine | or;josephine | 42.389471 | -123.634720 | | | 40 | 06 | | S | | W | 1.000000 | Wi40S06W | 0.000000 | 0.000000 | 0.000000 | 42.119810 |
| 20531 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 18.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 20532 | josephine | or;josephine | 42.389471 | -123.634720 | | | 39 | 06 | | S | | W | 18.000000 | Wi39S06W | 0.000000 | 0.000000 | 0.000000 | 42.178020 |
| 20533 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 04 | | N | | E | 12.000000 | Wi27N04E | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20534 | douglas | or;douglas | 43.323769 | -123.099785 | | | 30 | 03 | | S | | W | 15.000000 | Wi30S03W | 0.000000 | 0.000000 | 0.000000 | 42.963360 |
| 20535 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 16.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |
| 20536 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 16.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |
| 20537 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 16.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.219960 |
| 20538 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 24.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20497 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 0.000000 | C | | | 16.600000 | H | G | | H | H | 16.600000 | 41 |
| 20498 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 0.000000 | B | | | 16.600000 | G | G | | H | H | 16.600000 | 41 |
| 20499 | -123.532600 | o | 42.410890 | -123.532600 | -1899342.330695 | -11298.632518 | | | 0.000000 | B | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 20500 | -123.532600 | o | 42.410890 | -123.552300 | -1900876.645751 | -10836.872384 | | | 0.000000 | B | | | 8.500000 | G | G | | G | G | 8.500000 | 41 |
| 20501 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 0.000000 | B | | | 8.500000 | G | G | | G | G | 8.500000 | 41 |
| 20502 | -123.434100 | o | 42.410890 | -123.434100 | -1891668.655023 | -13601.712920 | | | 0.000000 | C | | | 13.600000 | G | G | | G | G | 13.600000 | 41 |
| 20503 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 0.000000 | B | | | 12.700000 | G | G | | G | G | 12.700000 | 41 |
| 20504 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 0.000000 | B | | | 12.700000 | G | G | | G | G | 12.700000 | 41 |
| 20505 | -123.532600 | o | 42.410890 | -123.552300 | -1900876.645751 | -10836.872384 | | | 0.000000 | B | | | 9.700000 | G | G | | G | G | 9.700000 | 41 |
| 20506 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 0.000000 | B | | | 12.600000 | G | G | | G | G | 12.600000 | 41 |
| 20507 | -123.532600 | o | 42.396340 | -123.532600 | -1899793.344360 | -12868.303812 | | | 0.000000 | C | | | 12.700000 | G | G | | G | G | 12.700000 | 41 |
| 20508 | -123.572000 | o | 42.396340 | -123.572000 | -1902862.579763 | -11944.240421 | | | 0.000000 | C | | | 11.700000 | G | G | | G | G | 11.700000 | 41 |
| 20509 | -123.512900 | o | 42.076150 | -123.512900 | -1908153.243930 | -47878.194379 | | | 0.000000 | B | | | 14.400000 | G | G | | G | G | 14.400000 | 41 |
| 20510 | -122.409900 | o | 43.292320 | -122.409900 | -1785484.409531 | 58349.596708 | | | 0.000000 | C | | | 29.500000 | H | G | | H | H | 29.500000 | 41 |
| 20511 | -122.311500 | o | 43.306790 | -122.311500 | -1777462.717895 | 57745.970900 | | | 0.000000 | C | | | 37.500000 | G | G | | G | G | 37.500000 | 41 |
| 20512 | -122.311500 | o | 43.306790 | -122.311500 | -1777462.717895 | 57745.970900 | | | 0.000000 | B | | | 37.500000 | G | G | | G | G | 37.500000 | 41 |
| 20513 | -122.921100 | o | 43.221590 | -122.921100 | -1827027.836278 | 62129.439233 | | | 0.000000 | C | | | 25.000000 | H | G | | H | H | 25.000000 | 41 |
| 20514 | -122.921100 | o | 43.221590 | -122.921100 | -1827027.836278 | 62129.439233 | | | 0.000000 | B | | | 25.000000 | H | G | | H | H | 25.000000 | 41 |
| 20515 | -122.921100 | o | 43.221590 | -122.921100 | -1827027.836278 | 62129.439233 | | | 0.000000 | B | | | 25.000000 | H | G | | H | H | 25.000000 | 41 |
| 20516 | -123.993200 | o | 43.760600 | -123.993200 | -1892342.993018 | 145009.370702 | | | 0.000000 | C | | | 24.500000 | H | G | | H | H | 24.500000 | 41 |
| 20517 | -119.340900 | o | 45.162860 | -119.340900 | -1498325.492608 | 198775.171309 | | | 0.000000 | C | | | 25.000000 | G | C | | G | G | 25.000000 | 41 |
| 20518 | -119.484700 | o | 45.106840 | -119.484700 | -1510686.781037 | 195372.261047 | | | 0.000000 | C | | | 29.000000 | G | C | | G | G | 29.000000 | 41 |
| 20519 | -119.484700 | o | 45.106840 | -119.484700 | -1510686.781037 | 195372.261047 | | | 0.000000 | B | | | 29.000000 | G | C | | G | G | 29.000000 | 41 |
| 20520 | -119.505300 | o | 45.106840 | -119.505300 | -1512244.758795 | 195759.493643 | | | 0.000000 | G | | | 27.000000 | G | C | | G | G | 27.000000 | 41 |
| 20521 | -119.505300 | o | 45.106840 | -119.505300 | -1512244.758795 | 195759.493643 | | | 0.000000 | C | | | 27.000000 | G | C | | G | G | 27.000000 | 41 |
| 20522 | -119.340900 | o | 45.176860 | -119.340900 | -1497954.899167 | 200298.276823 | | | 0.000000 | B | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 20523 | -119.340900 | o | 45.176860 | -119.340900 | -1497954.899167 | 200298.276823 | | | 0.000000 | C | | | 18.000000 | G | C | | G | G | 18.000000 | 41 |
| 20524 | -117.317300 | o | 44.927810 | -117.317300 | -1350336.499233 | 137331.599366 | | | 0.000000 | C | | | 11.600000 | U | C | | U | U | 11.600000 | 41 |
| 20525 | -122.305200 | o | 44.964740 | -122.305200 | -1727110.957023 | 236806.670059 | | | 0.000000 | C | | | 22.600000 | H | G | | H | H | 22.600000 | 41 |
| 20526 | -117.357900 | o | 44.927810 | -117.357900 | -1353441.179548 | 138012.655103 | | | 0.000000 | C | | | 5.500000 | U | C | | U | U | 5.500000 | 41 |
| 20527 | -123.335600 | o | 42.119810 | -123.335600 | -1892923.124473 | -47316.495046 | | | 0.000000 | C | | | 35.800000 | G | G | | G | G | 35.800000 | 41 |
| 20528 | -123.335600 | o | 42.119810 | -123.335600 | -1892923.124473 | -47316.495046 | | | 0.000000 | C | | | 35.800000 | G | G | | G | G | 35.800000 | 41 |
| 20529 | -123.572000 | o | 42.061590 | -123.572000 | -1913231.916986 | -48058.327663 | | | 0.000000 | B | | | 8.500000 | G | G | | G | G | 8.500000 | 41 |
| 20530 | -123.355300 | o | 42.119810 | -123.355300 | -1894466.283704 | -46856.951848 | | | 0.000000 | C | | | 36.800000 | G | G | | G | G | 36.800000 | 41 |
| 20531 | -123.453800 | o | 42.178020 | -123.453800 | -1900387.705773 | -38271.292841 | | | 0.000000 | B | | | 16.800000 | G | T | | G | G | 16.800000 | 41 |
| 20532 | -123.453800 | o | 42.178020 | -123.453800 | -1900387.705773 | -38271.292841 | | | 0.000000 | C | | | 21.600000 | G | T | | G | G | 21.600000 | 41 |
| 20533 | 0.000000 | c | 43.323769 | -123.099785 | -1837643.208604 | 77212.405964 | | | 0.000000 | C | | | 54.800000 | G | C | | G | G | 54.800000 | 41 |
| 20534 | -123.043800 | o | 42.963360 | -123.043800 | -1844390.785549 | 37030.706209 | | | 0.000000 | C | | | 57.100000 | G | G | | G | G | 57.100000 | 41 |
| 20535 | -122.232700 | o | 43.219960 | -122.232700 | -1773956.563244 | 46623.589340 | | | 0.000000 | C | | | 36.500000 | G | G | | G | G | 36.500000 | 41 |
| 20536 | -122.232700 | o | 43.219960 | -122.232700 | -1773956.563244 | 46623.589340 | | | 0.000000 | C | | | 36.500000 | G | G | | G | G | 36.500000 | 41 |
| 20537 | -122.232700 | o | 43.219960 | -122.232700 | -1773956.563244 | 46623.589340 | | | 0.000000 | B | | | 36.500000 | G | G | | G | G | 36.500000 | 41 |
| 20538 | -122.173600 | o | 43.205490 | -122.173600 | -1769815.987943 | 43763.438533 | | | 0.000000 | B | | | 37.800000 | H | G | | H | H | 37.800000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20497 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.822087 | 16.932000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20498 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.822087 | 11.288000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20499 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 9.639000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20500 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 4.335000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20501 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 2.167500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20502 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.649242 | 15.028000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20503 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 1.079500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20504 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 2.159000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20505 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.392839 | 3.298000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20506 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587451 | 7.497000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20507 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.593738 | 19.431000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20508 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.529706 | 6.961500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20509 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.697056 | 2.448000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20510 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.428992 | 42.627500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20511 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.738613 | 47.812500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20512 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.738613 | 15.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20513 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 10.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20514 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20515 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 10.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20516 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.213594 | 87.465000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20517 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20518 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.408319 | 49.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20519 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.408319 | 12.325000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20520 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 45.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20521 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.323790 | 57.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20522 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 10.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20523 | 049 | OR | or;morrow | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 15.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20524 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.523155 | 17.748000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20525 | 005 | OR | or;clackamas | 1.000000 | 0.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.126029 | 97.971000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20526 | 001 | OR | or;baker | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.048809 | 18.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20527 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.675818 | 109.548000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20528 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.675818 | 30.430000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20529 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 5.057500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20530 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.712932 | 162.656000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20531 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.833030 | 11.424000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20532 | 033 | OR | or;josephine | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.078461 | 27.540000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20533 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.310589 | 107.134000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20534 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.379349 | 140.751500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20535 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.701851 | 62.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20536 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.701851 | 40.332500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20537 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.701851 | 6.205000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20538 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.749545 | 19.278000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.204031 | 0.237895 | 0.288691 | 0.033864 | 0.012699 | 0.098206 | 0.014392 | 0.052489 | 0.115138 | 2.446674 | 0.115138 | 0.011006 |
| 20498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.136020 | 0.158596 | 0.192460 | 0.022576 | 0.008466 | 0.065470 | 0.009595 | 0.034993 | 0.076758 | 1.631116 | 0.076758 | 0.007337 |
| 20499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.116150 | 0.135428 | 0.164345 | 0.019278 | 0.007229 | 0.055906 | 0.008193 | 0.029881 | 0.065545 | 1.392835 | 0.065545 | 0.006265 |
| 20500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.052237 | 0.060907 | 0.073912 | 0.008670 | 0.003251 | 0.025143 | 0.003685 | 0.013439 | 0.029478 | 0.626408 | 0.029478 | 0.002818 |
| 20501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026118 | 0.030453 | 0.036956 | 0.004335 | 0.001626 | 0.012572 | 0.001842 | 0.006719 | 0.014739 | 0.313204 | 0.014739 | 0.001409 |
| 20502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.181087 | 0.211143 | 0.256227 | 0.030056 | 0.011271 | 0.087162 | 0.012774 | 0.046587 | 0.102190 | 2.171546 | 0.102190 | 0.009768 |
| 20503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.013008 | 0.015167 | 0.018405 | 0.002159 | 0.000810 | 0.006261 | 0.000918 | 0.003346 | 0.007341 | 0.155988 | 0.007341 | 0.000702 |
| 20504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.026016 | 0.030334 | 0.036811 | 0.004318 | 0.001619 | 0.012522 | 0.001835 | 0.006693 | 0.014681 | 0.311976 | 0.014681 | 0.001403 |
| 20505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.039741 | 0.046337 | 0.056231 | 0.006596 | 0.002474 | 0.019128 | 0.002803 | 0.010224 | 0.022426 | 0.476561 | 0.022426 | 0.002144 |
| 20506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.090339 | 0.105333 | 0.127824 | 0.014994 | 0.005623 | 0.043483 | 0.006372 | 0.023241 | 0.050980 | 1.083317 | 0.050980 | 0.004873 |
| 20507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.234144 | 0.273006 | 0.331299 | 0.038862 | 0.014573 | 0.112700 | 0.016516 | 0.060236 | 0.132131 | 2.807780 | 0.132131 | 0.012630 |
| 20508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.083886 | 0.097809 | 0.118694 | 0.013923 | 0.005221 | 0.040377 | 0.005917 | 0.021581 | 0.047338 | 1.005937 | 0.047338 | 0.004525 |
| 20509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.029498 | 0.034394 | 0.041738 | 0.004896 | 0.001836 | 0.014198 | 0.002081 | 0.007589 | 0.016646 | 0.353736 | 0.016646 | 0.001591 |
| 20510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.513661 | 0.598916 | 0.726799 | 0.085255 | 0.031971 | 0.247240 | 0.036233 | 0.132145 | 0.289867 | 6.159674 | 0.289867 | 0.027708 |
| 20511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.576141 | 0.671766 | 0.815203 | 0.095625 | 0.035859 | 0.277313 | 0.040641 | 0.148219 | 0.325125 | 6.908906 | 0.325125 | 0.031078 |
| 20512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.192047 | 0.223922 | 0.271734 | 0.031875 | 0.011953 | 0.092438 | 0.013547 | 0.049406 | 0.108375 | 2.302969 | 0.108375 | 0.010359 |
| 20513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.128031 | 0.149281 | 0.181156 | 0.021250 | 0.007969 | 0.061625 | 0.009031 | 0.032938 | 0.072250 | 1.535313 | 0.072250 | 0.006906 |
| 20514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 20515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.128031 | 0.149281 | 0.181156 | 0.021250 | 0.007969 | 0.061625 | 0.009031 | 0.032938 | 0.072250 | 1.535313 | 0.072250 | 0.006906 |
| 20516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.053953 | 1.228883 | 1.491278 | 0.174950 | 0.065599 | 0.507297 | 0.074345 | 0.271142 | 0.594762 | 12.638692 | 0.594762 | 0.056852 |
| 20517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 20518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.594065 | 0.692665 | 0.840565 | 0.098600 | 0.036975 | 0.285940 | 0.041905 | 0.152830 | 0.335240 | 7.123850 | 0.335240 | 0.032045 |
| 20519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.148516 | 0.173166 | 0.210141 | 0.024650 | 0.009244 | 0.071485 | 0.010476 | 0.038208 | 0.083810 | 1.780963 | 0.083810 | 0.008011 |
| 20520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.553095 | 0.644895 | 0.782595 | 0.091800 | 0.034425 | 0.266220 | 0.039015 | 0.142290 | 0.312120 | 6.632550 | 0.312120 | 0.029835 |
| 20521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.691369 | 0.806119 | 0.978244 | 0.114750 | 0.043031 | 0.332775 | 0.048769 | 0.177863 | 0.390150 | 8.290688 | 0.390150 | 0.037294 |
| 20522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.129056 | 0.150476 | 0.182606 | 0.021420 | 0.008033 | 0.062118 | 0.009104 | 0.033201 | 0.072828 | 1.547595 | 0.072828 | 0.006962 |
| 20523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.184365 | 0.214965 | 0.260865 | 0.030600 | 0.011475 | 0.088740 | 0.013005 | 0.047430 | 0.104040 | 2.210850 | 0.104040 | 0.009945 |
| 20524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213863 | 0.249359 | 0.302603 | 0.035496 | 0.013311 | 0.102938 | 0.015086 | 0.055019 | 0.120686 | 2.564586 | 0.120686 | 0.011536 |
| 20525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.180551 | 1.376493 | 1.670406 | 0.195942 | 0.073478 | 0.568232 | 0.083275 | 0.303710 | 0.666203 | 14.156810 | 0.666203 | 0.063681 |
| 20526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225335 | 0.262735 | 0.318835 | 0.037400 | 0.014025 | 0.108460 | 0.015895 | 0.057970 | 0.127160 | 2.702150 | 0.127160 | 0.012155 |
| 20527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.320053 | 1.539149 | 1.867793 | 0.219096 | 0.082161 | 0.635378 | 0.093116 | 0.339599 | 0.744926 | 15.829686 | 0.744926 | 0.071206 |
| 20528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.366682 | 0.427542 | 0.518832 | 0.060860 | 0.022823 | 0.176494 | 0.025866 | 0.094333 | 0.206924 | 4.397135 | 0.206924 | 0.019780 |
| 20529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.060943 | 0.071058 | 0.086230 | 0.010115 | 0.003793 | 0.029334 | 0.004299 | 0.015678 | 0.034391 | 0.730809 | 0.034391 | 0.003287 |
| 20530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.960005 | 2.285317 | 2.773285 | 0.325312 | 0.121992 | 0.943405 | 0.138258 | 0.504234 | 1.106061 | 23.503792 | 1.106061 | 0.105726 |
| 20531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.137659 | 0.160507 | 0.194779 | 0.022848 | 0.008568 | 0.066259 | 0.009710 | 0.035414 | 0.077683 | 1.650768 | 0.077683 | 0.007426 |
| 20532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331857 | 0.386937 | 0.469557 | 0.055080 | 0.020655 | 0.159732 | 0.023409 | 0.085374 | 0.187272 | 3.979530 | 0.187272 | 0.017901 |
| 20533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.290965 | 1.505233 | 1.826635 | 0.214268 | 0.080351 | 0.621377 | 0.091064 | 0.332115 | 0.728511 | 15.480863 | 0.728511 | 0.069637 |
| 20534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.696056 | 1.977559 | 2.399813 | 0.281503 | 0.105564 | 0.816359 | 0.119639 | 0.436330 | 0.957110 | 20.338592 | 0.957110 | 0.091488 |
| 20535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.747703 | 0.871803 | 1.057953 | 0.124100 | 0.046538 | 0.359890 | 0.052743 | 0.192355 | 0.421940 | 8.966225 | 0.421940 | 0.040333 |
| 20536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.486007 | 0.566672 | 0.687669 | 0.080665 | 0.030249 | 0.233929 | 0.034283 | 0.125031 | 0.274261 | 5.828046 | 0.274261 | 0.026216 |
| 20537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.074770 | 0.087180 | 0.105795 | 0.012410 | 0.004654 | 0.035989 | 0.005274 | 0.019236 | 0.042194 | 0.896623 | 0.042194 | 0.004033 |
| 20538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232300 | 0.270856 | 0.328690 | 0.038556 | 0.014459 | 0.111812 | 0.016386 | 0.059762 | 0.131090 | 2.785671 | 0.131090 | 0.012531 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20539 | 37497 | 10675 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3551 | DF | USFS | | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | OR |
| 20540 | 37498 | 10676 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3552 | DF | USFS | | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | OR |
| 20541 | 37499 | 10677 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3553 | DF | USFS | | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | OR |
| 20542 | 37500 | 10681 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3557 | DF | USFS | | 20020615.000000 | 20020615.000000 | 06/16/02 | | PST | OR |
| 20543 | 37501 | 10682 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3558 | DF | USFS | | 20020607.000000 | 20020607.000000 | 06/08/02 | | PST | OR |
| 20544 | 37502 | 10683 | prescribed | prescribed | 2810015001 | Natural | Broadcast | OR-DF-3559 | DF | USFS | | 20020608.000000 | 20020608.000000 | 06/09/02 | | PST | OR |
| 20545 | 37503 | 10764 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/23/02 | 1.000000 | MST | UT |
| 20546 | 37504 | 10766 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-14 | DOI_1202 | BLM | ROBERTS RX | 20020227.000000 | 20020310.000000 | 02/28/02 | | MST | UT |
| 20547 | 37505 | 10767 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/21/02 | 1.000000 | MST | UT |
| 20548 | 37506 | 10769 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/21/02 | 1.000000 | MST | UT |
| 20549 | 37507 | 10770 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 03/30/02 | 1.000000 | MST | UT |
| 20550 | 37508 | 10772 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | UT-DOI_1202-20 | DOI_1202 | BLM | Shindy Dra | 20020220.000000 | 20020220.000000 | 02/21/02 | | MST | UT |
| 20551 | 37509 | 10775 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-23 | DOI_1202 | BLM | Lone Cedar | 20020411.000000 | 20020411.000000 | 04/12/02 | | MST | UT |
| 20552 | 37510 | 10776 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/01/02 | 1.000000 | MST | UT |
| 20553 | 37511 | 10782 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | UT-DOI_1202-30 | DOI_1202 | NPS | YOV2 PILES | 20020307.000000 | 20020308.000000 | 03/08/02 | | MST | UT |
| 20554 | 37512 | 10786 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | UT-DOI_1202-34 | DOI_1202 | NPS | LOOPU8 | 20020404.000000 | 20020405.000000 | 04/05/02 | | MST | UT |
| 20555 | 37513 | 10788 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | UT-DOI_1202-36 | DOI_1202 | NPS | C.T. PILES | 20020101.000000 | 20020318.000000 | 01/02/02 | | MST | UT |
| 20556 | 37514 | 10790 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/08/02 | 1.000000 | MST | UT |
| 20557 | 37515 | 10791 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | UT-NIFPORS-39 | NIFPORS | USFS | Rock Creek Sage | 20020401.000000 | 20020401.000000 | 04/02/02 | | MST | UT |
| 20558 | 37516 | 10799 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-47 | NIFPORS | USFS | Moroni Peak | 20020917.000000 | 20020917.000000 | 09/18/02 | | MST | UT |
| 20559 | 37517 | 10800 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-48 | NIFPORS | USFS | Six Mile | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | UT |
| 20560 | 37518 | 10801 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-49 | NIFPORS | USFS | SZ Milk Ranch Point | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | UT |
| 20561 | 37519 | 10802 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | UT-NIFPORS-50 | NIFPORS | USFS | SZ South Elk | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | UT |
| 20562 | 37520 | 10803 | prescribed | prescribed | 2810015001 | Natural | Broadcast | UT-NIFPORS-51 | NIFPORS | USFS | SZ Milk Ranch Point | 20021215.000000 | 20021215.000000 | 12/16/02 | | MST | UT |
| 20563 | 37521 | 13876 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3072 | DNR | USFS | WA-DNR-3072 | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | WA |
| 20564 | 37522 | 13877 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3073 | DNR | USFS | WA-DNR-3073 | 20020404.000000 | 20020404.000000 | 04/05/02 | | PST | WA |
| 20565 | 37523 | 13878 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3074 | DNR | USFS | WA-DNR-3074 | 20020405.000000 | 20020405.000000 | 04/06/02 | | PST | WA |
| 20566 | 37524 | 13879 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3075 | DNR | USFS | WA-DNR-3075 | 20020405.000000 | 20020405.000000 | 04/06/02 | | PST | WA |
| 20567 | 37525 | 13880 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3076 | DNR | USFS | WA-DNR-3076 | 20020418.000000 | 20020418.000000 | 04/19/02 | | PST | WA |
| 20568 | 37526 | 13881 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3077 | DNR | USFS | WA-DNR-3077 | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | WA |
| 20569 | 37527 | 13882 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3078 | DNR | USFS | WA-DNR-3078 | 20020423.000000 | 20020423.000000 | 04/24/02 | | PST | WA |
| 20570 | 37528 | 13883 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3079 | DNR | USFS | WA-DNR-3079 | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | WA |
| 20571 | 37529 | 13884 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3080 | DNR | USFS | WA-DNR-3080 | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | WA |
| 20572 | 37530 | 13885 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3081 | DNR | USFS | WA-DNR-3081 | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | WA |
| 20573 | 37531 | 13886 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3082 | DNR | USFS | WA-DNR-3082 | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | WA |
| 20574 | 37532 | 13887 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3083 | DNR | USFS | WA-DNR-3083 | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | WA |
| 20575 | 37533 | 13888 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3084 | DNR | USFS | WA-DNR-3084 | 20020424.000000 | 20020424.000000 | 04/25/02 | | PST | WA |
| 20576 | 37534 | 13890 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3086 | DNR | USFS | WA-DNR-3086 | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | WA |
| 20577 | 37535 | 13892 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3088 | DNR | USFS | WA-DNR-3088 | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | WA |
| 20578 | 37536 | 13893 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3089 | DNR | USFS | WA-DNR-3089 | 20020425.000000 | 20020425.000000 | 04/26/02 | | PST | WA |
| 20579 | 37537 | 13894 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3090 | DNR | USFS | WA-DNR-3090 | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | WA |
| 20580 | 37538 | 13895 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3091 | DNR | USFS | WA-DNR-3091 | 20020426.000000 | 20020426.000000 | 04/27/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20539 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 24.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 20540 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 24.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 20541 | douglas | or;douglas | 43.323769 | -123.099785 | | | 27 | 05 | | S | | E | 24.000000 | Wi27S05E | 0.000000 | 0.000000 | 0.000000 | 43.205490 |
| 20542 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 9.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.192750 |
| 20543 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 4.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 20544 | lane | or;lane | 43.864416 | -122.962860 | | | 16 | 04 | | S | | E | 4.000000 | Wi16S04E | 0.000000 | 0.000000 | 0.000000 | 44.207170 |
| 20545 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20546 | | ut; | 0.000000 | 0.000000 | 38.812500 | -109.270278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20547 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20548 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20549 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20550 | | ut; | 0.000000 | 0.000000 | 40.536944 | -109.635556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20551 | | ut; | 0.000000 | 0.000000 | 39.111667 | -111.987778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20552 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20553 | | ut; | 0.000000 | 0.000000 | | | | | 38.000000 | S | 4.000000 | W | 7.000000 | Sa38S4W | 37.516033 | -112.269573 | 1.000000 | 37.514810 |
| 20554 | | ut; | 0.000000 | 0.000000 | | | | | 36.000000 | S | 4.000000 | W | 36.000000 | Sa36S4W | 37.631058 | -112.177292 | 1.000000 | 37.631260 |
| 20555 | | ut; | 0.000000 | 0.000000 | 37.262500 | -112.892222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20556 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 20557 | | ut; | 0.000000 | 0.000000 | 40.583300 | -110.333300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20558 | | ut; | 0.000000 | 0.000000 | 38.752400 | -111.508300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20559 | | ut; | 0.000000 | 0.000000 | 39.183300 | -111.575000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20560 | | ut; | 0.000000 | 0.000000 | 37.621000 | -109.724000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20561 | | ut; | 0.000000 | 0.000000 | 37.679800 | -109.812500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20562 | | ut; | 0.000000 | 0.000000 | 37.621000 | -109.724000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 20563 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 2.000000 | Wi8N41E | 46.199681 | -117.644033 | 1.000000 | 46.197580 |
| 20564 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 2.000000 | Wi8N41E | 46.199681 | -117.644033 | 1.000000 | 46.197580 |
| 20565 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 3.000000 | Wi8N41E | 46.199681 | -117.665222 | 1.000000 | 46.197580 |
| 20566 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 3.000000 | Wi8N41E | 46.199681 | -117.665222 | 1.000000 | 46.197580 |
| 20567 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 23.000000 | E | 4.000000 | Wi33N23E | 48.385885 | -119.959395 | 1.000000 | 48.387750 |
| 20568 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 23.000000 | E | 4.000000 | Wi33N23E | 48.385885 | -119.959395 | 1.000000 | 48.387750 |
| 20569 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 20570 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 23.000000 | E | 4.000000 | Wi33N23E | 48.385885 | -119.959395 | 1.000000 | 48.387750 |
| 20571 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 3.000000 | Wi8N41E | 46.199681 | -117.665222 | 1.000000 | 46.197580 |
| 20572 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 2.000000 | Wi8N41E | 46.199681 | -117.644033 | 1.000000 | 46.197580 |
| 20573 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 19.000000 | E | 22.000000 | Wi22N19E | 47.384284 | -120.444158 | 1.000000 | 47.384820 |
| 20574 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 20575 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 20576 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 20577 | | wa; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 19.000000 | E | 22.000000 | Wi22N19E | 47.384284 | -120.444158 | 1.000000 | 47.384820 |
| 20578 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 30.000000 | Wi33N45E | 48.331375 | -117.161785 | 1.000000 | 48.330020 |
| 20579 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 20580 | | wa; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 41.000000 | E | 3.000000 | Wi8N41E | 46.199681 | -117.665222 | 1.000000 | 46.197580 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20539 | -122.173600 | o | 43.205490 | -122.173600 | -1769815.987943 | 43763.438533 | | | 0.000000 | C | | | 37.800000 | H | G | | H | H | 37.800000 | 41 |
| 20540 | -122.173600 | o | 43.205490 | -122.173600 | -1769815.987943 | 43763.438533 | | | 0.000000 | C | | | 37.800000 | H | G | | H | H | 37.800000 | 41 |
| 20541 | -122.173600 | o | 43.205490 | -122.173600 | -1769815.987943 | 43763.438533 | | | 0.000000 | C | | | 37.800000 | H | G | | H | H | 37.800000 | 41 |
| 20542 | -122.332300 | o | 44.192750 | -122.332300 | -1752521.577221 | 153984.345421 | | | 0.000000 | C | | | 54.000000 | H | G | | H | H | 54.000000 | 41 |
| 20543 | -122.332300 | o | 44.207170 | -122.332300 | -1752086.985482 | 155542.754707 | | | 0.000000 | C | | | 36.500000 | H | G | | H | H | 36.500000 | 41 |
| 20544 | -122.332300 | o | 44.207170 | -122.332300 | -1752086.985482 | 155542.754707 | | | 0.000000 | C | | | 36.500000 | H | G | | H | H | 36.500000 | 41 |
| 20545 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 49 |
| 20546 | 0.000000 | o | 38.812500 | -109.270278 | -802322.714963 | -642931.827202 | | | 0.000000 | C | | | | | T | | F | F | 15.000000 | 49 |
| 20547 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | | G | | F | F | 15.000000 | 49 |
| 20548 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 49 |
| 20549 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | | T | | F | F | 15.000000 | 49 |
| 20550 | 0.000000 | o | 40.536944 | -109.635556 | -812594.955067 | -448658.633130 | | | 0.000000 | C | | | | | K | | F | K | 13.100000 | 49 |
| 20551 | 0.000000 | o | 39.111667 | -111.987778 | -1031207.653440 | -579875.450498 | | 50.000000 | 0.000000 | C | | | 14.500000 | | T | | F | F | 14.500000 | 49 |
| 20552 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 49 |
| 20553 | -112.263100 | o | 37.516033 | -112.269573 | -1079671.092713 | -752217.693255 | | | 0.000000 | C | | | | | C | | G | G | 25.600000 | 49 |
| 20554 | -112.174800 | o | 37.631058 | -112.177292 | -1069892.758249 | -740728.415154 | | | 0.000000 | C | | | | | U | | U | U | 10.300000 | 49 |
| 20555 | 0.000000 | o | 37.262500 | -112.892222 | -1137960.899326 | -771883.354035 | | | 0.000000 | C | | | | | T | | K | K | 13.100000 | 49 |
| 20556 | -113.000400 | o | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 0.000000 | E | | | | | G | | F | F | 15.000000 | 49 |
| 20557 | 0.000000 | o | 40.583300 | -110.333300 | -870450.726844 | -436413.226381 | | | 0.000000 | C | | | | | G | | G | G | 25.600000 | 49 |
| 20558 | 0.000000 | o | 38.752400 | -111.508300 | -995506.097993 | -625361.826215 | | | 0.000000 | F | | | | | H | | H | H | 14.950000 | 49 |
| 20559 | 0.000000 | o | 39.183300 | -111.575000 | -994942.360438 | -577016.427925 | | | 0.000000 | F | | | | | H | | H | H | 14.950000 | 49 |
| 20560 | 0.000000 | o | 37.621000 | -109.724000 | -855823.700772 | -770125.272751 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 20561 | 0.000000 | o | 37.679800 | -109.812500 | -862855.281334 | -762718.363977 | | | 0.000000 | F | | | | | G | | G | G | 25.600000 | 49 |
| 20562 | 0.000000 | o | 37.621000 | -109.724000 | -855823.700772 | -770125.272751 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 49 |
| 20563 | -117.635200 | | 46.199681 | -117.644033 | -1344415.381578 | 281712.256226 | | | 0.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 53 |
| 20564 | -117.635200 | | 46.199681 | -117.644033 | -1344415.381578 | 281712.256226 | | | 0.000000 | C | | | 13.500000 | | C | | C | C | 13.500000 | 53 |
| 20565 | -117.656100 | | 46.199681 | -117.665222 | -1345997.146598 | 282067.942540 | | | 0.000000 | C | | | 13.500000 | | C | | C | C | 13.500000 | 53 |
| 20566 | -117.656100 | | 46.199681 | -117.665222 | -1345997.146598 | 282067.942540 | | | 0.000000 | C | | | 14.200000 | | C | | C | C | 14.200000 | 53 |
| 20567 | -119.959500 | | 48.385885 | -119.959395 | -1455222.567877 | 560187.685892 | | | 0.000000 | B | | | 11.000000 | | C | | C | C | 11.000000 | 53 |
| 20568 | -119.959500 | | 48.385885 | -119.959395 | -1455222.567877 | 560187.685892 | | | 0.000000 | E | | | 11.000000 | | C | | C | C | 11.000000 | 53 |
| 20569 | -120.896200 | | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 0.000000 | D | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 20570 | -119.959500 | | 48.385885 | -119.959395 | -1455222.567877 | 560187.685892 | | | 0.000000 | C | | | 11.000000 | | C | | C | C | 11.000000 | 53 |
| 20571 | -117.656100 | | 46.199681 | -117.665222 | -1345997.146598 | 282067.942540 | | | 0.000000 | C | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 20572 | -117.635200 | | 46.199681 | -117.644033 | -1344415.381578 | 281712.256226 | | | 0.000000 | C | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 20573 | -120.443300 | | 47.384284 | -120.444158 | -1518560.352353 | 460754.907349 | | | 0.000000 | C | | | 11.750000 | | C | | C | C | 11.750000 | 53 |
| 20574 | -120.896200 | | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 0.000000 | C | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 20575 | -120.896200 | | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 0.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 53 |
| 20576 | -117.449600 | | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 20577 | -120.443300 | | 47.384284 | -120.444158 | -1518560.352353 | 460754.907349 | | | 0.000000 | C | | | 11.750000 | | C | | C | C | 11.750000 | 53 |
| 20578 | -117.162200 | | 48.331375 | -117.161785 | -1256923.077181 | 506446.762502 | | | 0.000000 | C | | | 17.000000 | | G | | G | G | 17.000000 | 53 |
| 20579 | -117.449600 | | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 20580 | -117.656100 | | 46.199681 | -117.665222 | -1345997.146598 | 282067.942540 | | | 0.000000 | C | | | 7.000000 | | C | | C | C | 7.000000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20539 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.749545 | 192.780000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20540 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.749545 | 289.170000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20541 | 019 | OR | or;douglas | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.749545 | 83.538000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20542 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.286335 | 96.390000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20543 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.701851 | 58.947500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20544 | 039 | OR | or;lane | 1.000000 | 1.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.701851 | 58.947500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20545 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20546 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20547 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20548 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20549 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20550 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 70.150500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20551 | 039 | UT | ut;sanpete | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.702939 | 61.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20552 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20553 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 23.936000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20554 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 70.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20555 | 025 | UT | ut;kane | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 40.086000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20556 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20557 | 013 | UT | ut;duchesne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 1305.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20558 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 1270.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20559 | 039 | UT | ut;sanpete | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 2040.824500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20560 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1632.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20561 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 206.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20562 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1402.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20563 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 12.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.240000 | 6.200000 |
| 20564 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 21.802500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20565 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 47.047500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20566 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 56.729000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20567 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.483240 | 1.870000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20568 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.483240 | 418.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20569 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.183216 | 59.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20570 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.483240 | 85.085000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20571 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.183216 | 23.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20572 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.183216 | 13.090000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20573 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.532971 | 49.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20574 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.183216 | 11.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20575 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 70.380000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20576 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20577 | 007 | WA | wa;chelan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.532971 | 49.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20578 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 34.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20579 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20580 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.183216 | 20.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.322999 | 2.708559 | 3.286899 | 0.385560 | 0.144585 | 1.118124 | 0.163863 | 0.597618 | 1.310904 | 27.856710 | 1.310904 | 0.125307 |
| 20540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.484499 | 4.062838 | 4.930349 | 0.578340 | 0.216878 | 1.677186 | 0.245795 | 0.896427 | 1.966356 | 41.785065 | 1.966356 | 0.187961 |
| 20541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.006633 | 1.173709 | 1.424323 | 0.167076 | 0.062654 | 0.484520 | 0.071007 | 0.258968 | 0.568058 | 12.071241 | 0.568058 | 0.054300 |
| 20542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.161500 | 1.354280 | 1.643450 | 0.192780 | 0.072293 | 0.559062 | 0.081932 | 0.298809 | 0.655452 | 13.928355 | 0.655452 | 0.062654 |
| 20543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.710317 | 0.828212 | 1.005055 | 0.117895 | 0.044211 | 0.341896 | 0.050105 | 0.182737 | 0.400843 | 8.517914 | 0.400843 | 0.038316 |
| 20544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.710317 | 0.828212 | 1.005055 | 0.117895 | 0.044211 | 0.341896 | 0.050105 | 0.182737 | 0.400843 | 8.517914 | 0.400843 | 0.038316 |
| 20545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 20546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 20547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 20548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 20549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 20550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.845314 | 0.985615 | 1.196066 | 0.140301 | 0.052613 | 0.406873 | 0.059628 | 0.217467 | 0.477023 | 10.136747 | 0.477023 | 0.045598 |
| 20551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.742581 | 0.865831 | 1.050706 | 0.123250 | 0.046219 | 0.357425 | 0.052381 | 0.191038 | 0.419050 | 8.904813 | 0.419050 | 0.040056 |
| 20552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 20553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.288429 | 0.336301 | 0.408109 | 0.047872 | 0.017952 | 0.138829 | 0.020346 | 0.074202 | 0.162765 | 3.458752 | 0.162765 | 0.015558 |
| 20554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.843982 | 0.984062 | 1.194182 | 0.140080 | 0.052530 | 0.406232 | 0.059534 | 0.217124 | 0.476272 | 10.120780 | 0.476272 | 0.045526 |
| 20555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.483036 | 0.563208 | 0.683466 | 0.080172 | 0.030065 | 0.232499 | 0.034073 | 0.124267 | 0.272585 | 5.792427 | 0.272585 | 0.026056 |
| 20556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 20557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.732480 | 18.343680 | 22.260480 | 2.611200 | 0.979200 | 7.572480 | 1.109760 | 4.047360 | 8.878080 | 188.659200 | 8.878080 | 0.848640 |
| 20558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.312538 | 17.854038 | 21.666288 | 2.541500 | 0.953063 | 7.370350 | 1.080138 | 3.939325 | 8.641100 | 183.623375 | 8.641100 | 0.825987 |
| 20559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.591935 | 28.673584 | 34.796058 | 4.081649 | 1.530618 | 11.836782 | 1.734701 | 6.326556 | 13.877607 | 294.899140 | 13.877607 | 1.326536 |
| 20560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.665600 | 22.929600 | 27.825600 | 3.264000 | 1.224000 | 9.465600 | 1.387200 | 5.059200 | 11.097600 | 235.824000 | 11.097600 | 1.060800 |
| 20561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.490976 | 2.904416 | 3.524576 | 0.413440 | 0.155040 | 1.198976 | 0.175712 | 0.640832 | 1.405696 | 29.871040 | 1.405696 | 0.134368 |
| 20562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.900125 | 19.705125 | 23.912625 | 2.805000 | 1.051875 | 8.134500 | 1.192125 | 4.347750 | 9.537000 | 202.661250 | 9.537000 | 0.911625 |
| 20563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.147492 | 0.171972 | 0.208692 | 0.024480 | 0.009180 | 0.070992 | 0.010404 | 0.037944 | 0.083232 | 1.768680 | 0.083232 | 0.007956 |
| 20564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262720 | 0.306325 | 0.371733 | 0.043605 | 0.016352 | 0.126455 | 0.018532 | 0.067588 | 0.148257 | 3.150461 | 0.148257 | 0.014172 |
| 20565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.566922 | 0.661017 | 0.802160 | 0.094095 | 0.035286 | 0.272876 | 0.039990 | 0.145847 | 0.319923 | 6.798364 | 0.319923 | 0.030581 |
| 20566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.683584 | 0.797042 | 0.967229 | 0.113458 | 0.042547 | 0.329028 | 0.048220 | 0.175860 | 0.385757 | 8.197341 | 0.385757 | 0.036874 |
| 20567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.022534 | 0.026274 | 0.031884 | 0.003740 | 0.001403 | 0.010846 | 0.001590 | 0.005797 | 0.012716 | 0.270215 | 0.012716 | 0.001216 |
| 20568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.047504 | 5.885264 | 7.141904 | 0.837760 | 0.314160 | 2.429504 | 0.356048 | 1.298528 | 2.848384 | 60.528160 | 2.848384 | 0.272272 |
| 20569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.716975 | 0.835975 | 1.014475 | 0.119000 | 0.044625 | 0.345100 | 0.050575 | 0.184450 | 0.404600 | 8.597750 | 0.404600 | 0.038675 |
| 20570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.025274 | 1.195444 | 1.450699 | 0.170170 | 0.063814 | 0.493493 | 0.072322 | 0.263764 | 0.578578 | 12.294783 | 0.578578 | 0.055305 |
| 20571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.286790 | 0.334390 | 0.405790 | 0.047600 | 0.017850 | 0.138040 | 0.020230 | 0.073780 | 0.161840 | 3.439100 | 0.161840 | 0.015470 |
| 20572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.157735 | 0.183915 | 0.223185 | 0.026180 | 0.009818 | 0.075922 | 0.011126 | 0.040579 | 0.089012 | 1.891505 | 0.089012 | 0.008509 |
| 20573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.601747 | 0.701622 | 0.851434 | 0.099875 | 0.037453 | 0.289638 | 0.042447 | 0.154806 | 0.339575 | 7.215969 | 0.339575 | 0.032459 |
| 20574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.143395 | 0.167195 | 0.202895 | 0.023800 | 0.008925 | 0.069020 | 0.010115 | 0.036890 | 0.080920 | 1.719550 | 0.080920 | 0.007735 |
| 20575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.848079 | 0.988839 | 1.199799 | 0.140760 | 0.052785 | 0.408204 | 0.059823 | 0.218178 | 0.478584 | 10.169910 | 0.478584 | 0.045747 |
| 20576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 20577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.601747 | 0.701622 | 0.851434 | 0.099875 | 0.037453 | 0.289638 | 0.042447 | 0.154806 | 0.339575 | 7.215969 | 0.339575 | 0.032459 |
| 20578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417894 | 0.487254 | 0.591294 | 0.069360 | 0.026010 | 0.201144 | 0.029478 | 0.107508 | 0.235824 | 5.011260 | 0.235824 | 0.022542 |
| 20579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 20580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.250941 | 0.292591 | 0.355066 | 0.041650 | 0.015619 | 0.120785 | 0.017701 | 0.064558 | 0.141610 | 3.009213 | 0.141610 | 0.013536 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20581 | 37539 | 13896 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3092 | DNR | USFS | WA-DNR-3092 | 20020429.000000 | 20020429.000000 | 04/30/02 | | PST | WA |
| 20582 | 37540 | 13900 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3096 | DNR | USFS | WA-DNR-3096 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | WA |
| 20583 | 37541 | 13901 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3097 | DNR | USFS | WA-DNR-3097 | 20020501.000000 | 20020501.000000 | 05/02/02 | | PST | WA |
| 20584 | 37542 | 13902 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3098 | DNR | USFS | WA-DNR-3098 | 20020502.000000 | 20020502.000000 | 05/03/02 | | PST | WA |
| 20585 | 37543 | 13903 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3099 | DNR | USFS | WA-DNR-3099 | 20020503.000000 | 20020503.000000 | 05/04/02 | | PST | WA |
| 20586 | 37544 | 13904 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3100 | DNR | USFS | WA-DNR-3100 | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | WA |
| 20587 | 37545 | 13905 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3101 | DNR | USFS | WA-DNR-3101 | 20020504.000000 | 20020504.000000 | 05/05/02 | | PST | WA |
| 20588 | 37546 | 13906 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3102 | DNR | USFS | WA-DNR-3102 | 20020506.000000 | 20020506.000000 | 05/07/02 | | PST | WA |
| 20589 | 37547 | 13907 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3103 | DNR | USFS | WA-DNR-3103 | 20020506.000000 | 20020506.000000 | 05/07/02 | | PST | WA |
| 20590 | 37548 | 13908 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3104 | DNR | USFS | WA-DNR-3104 | 20020506.000000 | 20020506.000000 | 05/07/02 | | PST | WA |
| 20591 | 37549 | 13909 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3105 | DNR | USFS | WA-DNR-3105 | 20020507.000000 | 20020507.000000 | 05/08/02 | | PST | WA |
| 20592 | 37550 | 13910 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3106 | DNR | USFS | WA-DNR-3106 | 20020507.000000 | 20020507.000000 | 05/08/02 | | PST | WA |
| 20593 | 37551 | 13911 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3107 | DNR | USFS | WA-DNR-3107 | 20020508.000000 | 20020508.000000 | 05/09/02 | | PST | WA |
| 20594 | 37552 | 13912 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3108 | DNR | USFS | WA-DNR-3108 | 20020508.000000 | 20020508.000000 | 05/09/02 | | PST | WA |
| 20595 | 37553 | 13913 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3109 | DNR | USFS | WA-DNR-3109 | 20020508.000000 | 20020508.000000 | 05/09/02 | | PST | WA |
| 20596 | 37554 | 13914 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3110 | DNR | USFS | WA-DNR-3110 | 20020508.000000 | 20020508.000000 | 05/09/02 | | PST | WA |
| 20597 | 37555 | 13915 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3111 | DNR | USFS | WA-DNR-3111 | 20020509.000000 | 20020509.000000 | 05/10/02 | | PST | WA |
| 20598 | 37556 | 13916 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3112 | DNR | USFS | WA-DNR-3112 | 20020509.000000 | 20020509.000000 | 05/10/02 | | PST | WA |
| 20599 | 37557 | 13917 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3113 | DNR | USFS | WA-DNR-3113 | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | WA |
| 20600 | 37558 | 13918 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3114 | DNR | USFS | WA-DNR-3114 | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | WA |
| 20601 | 37559 | 13920 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3116 | DNR | USFS | WA-DNR-3116 | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | WA |
| 20602 | 37560 | 13921 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3117 | DNR | USFS | WA-DNR-3117 | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | WA |
| 20603 | 37561 | 13922 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3118 | DNR | USFS | WA-DNR-3118 | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | WA |
| 20604 | 37562 | 13923 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3119 | DNR | USFS | WA-DNR-3119 | 20020510.000000 | 20020510.000000 | 05/11/02 | | PST | WA |
| 20605 | 37563 | 13924 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3120 | DNR | USFS | WA-DNR-3120 | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | WA |
| 20606 | 37564 | 13925 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3121 | DNR | USFS | WA-DNR-3121 | 20020511.000000 | 20020511.000000 | 05/12/02 | | PST | WA |
| 20607 | 37565 | 13926 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3122 | DNR | USFS | WA-DNR-3122 | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | WA |
| 20608 | 37566 | 13927 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3123 | DNR | USFS | WA-DNR-3123 | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | WA |
| 20609 | 37567 | 13928 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3124 | DNR | USFS | WA-DNR-3124 | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | WA |
| 20610 | 37568 | 13929 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3125 | DNR | USFS | WA-DNR-3125 | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | WA |
| 20611 | 37569 | 13930 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3126 | DNR | USFS | WA-DNR-3126 | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | WA |
| 20612 | 37570 | 13931 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3127 | DNR | USFS | WA-DNR-3127 | 20020512.000000 | 20020512.000000 | 05/13/02 | | PST | WA |
| 20613 | 37571 | 13932 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3128 | DNR | USFS | WA-DNR-3128 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | WA |
| 20614 | 37572 | 13934 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3130 | DNR | USFS | WA-DNR-3130 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | WA |
| 20615 | 37573 | 13935 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3131 | DNR | USFS | WA-DNR-3131 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | WA |
| 20616 | 37574 | 13936 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3132 | DNR | USFS | WA-DNR-3132 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | WA |
| 20617 | 37575 | 13937 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3133 | DNR | USFS | WA-DNR-3133 | 20020513.000000 | 20020513.000000 | 05/14/02 | | PST | WA |
| 20618 | 37576 | 13938 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3134 | DNR | USFS | WA-DNR-3134 | 20020514.000000 | 20020514.000000 | 05/15/02 | | PST | WA |
| 20619 | 37577 | 13939 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3135 | DNR | USFS | WA-DNR-3135 | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | WA |
| 20620 | 37578 | 13940 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3136 | DNR | USFS | WA-DNR-3136 | 20020515.000000 | 20020515.000000 | 05/16/02 | | PST | WA |
| 20621 | 37579 | 13941 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3137 | DNR | USFS | WA-DNR-3137 | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | WA |
| 20622 | 37580 | 13942 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3138 | DNR | USFS | WA-DNR-3138 | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20581 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 10.000000 | Wi33N20E | 48.372745 | -120.326022 | 1.000000 | 48.373200 |
| 20582 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 44.000000 | E | 1.000000 | Wi33N44E | 48.389618 | -117.183255 | 1.000000 | 48.387940 |
| 20583 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 44.000000 | E | 1.000000 | Wi33N44E | 48.389618 | -117.183255 | 1.000000 | 48.387940 |
| 20584 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 20585 | | wa; | 0.000000 | 0.000000 | | | | | 40.000000 | N | 31.000000 | E | 19.000000 | Wi40N31E | 48.950504 | -118.956912 | 1.000000 | 48.950570 |
| 20586 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 22.000000 | E | 29.000000 | Wi36N22E | 48.589061 | -120.110920 | 1.000000 | 48.591410 |
| 20587 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 20.000000 | Wi35N22E | 48.515530 | -120.109234 | 1.000000 | 48.518670 |
| 20588 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 23.000000 | Wi35N22E | 48.515530 | -120.044529 | 1.000000 | 48.518670 |
| 20589 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 23.000000 | Wi35N22E | 48.515530 | -120.044529 | 1.000000 | 48.518670 |
| 20590 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 23.000000 | Wi35N22E | 48.515530 | -120.044529 | 1.000000 | 48.518670 |
| 20591 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 4.000000 | Wi33N20E | 48.387096 | -120.348325 | 1.000000 | 48.387750 |
| 20592 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 22.000000 | E | 20.000000 | Wi32N22E | 48.257165 | -120.108429 | 1.000000 | 48.259240 |
| 20593 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 21.000000 | E | 30.000000 | Wi32N21E | 48.242755 | -120.259691 | 1.000000 | 48.244600 |
| 20594 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 21.000000 | E | 30.000000 | Wi32N21E | 48.242755 | -120.259691 | 1.000000 | 48.244600 |
| 20595 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 14.000000 | E | 7.000000 | Wi15N14E | 46.804080 | -121.128681 | 1.000000 | 46.803760 |
| 20596 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 10.000000 | Wi16N14E | 46.888852 | -121.066861 | 1.000000 | 46.891440 |
| 20597 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 24.000000 | Wi33N20E | 48.344042 | -120.281415 | 1.000000 | 48.344110 |
| 20598 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 23.000000 | Wi33N20E | 48.344042 | -120.303719 | 1.000000 | 48.344110 |
| 20599 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 9.000000 | Wi16N14E | 46.888852 | -121.088107 | 1.000000 | 46.891440 |
| 20600 | | wa; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 12.000000 | E | 3.000000 | Wi12N12E | 46.556246 | -121.299449 | 1.000000 | 46.555370 |
| 20601 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 9.000000 | Wi16N14E | 46.888852 | -121.088107 | 1.000000 | 46.891440 |
| 20602 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 14.000000 | Wi16N14E | 46.874693 | -121.045616 | 1.000000 | 46.876820 |
| 20603 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 14.000000 | Wi16N14E | 46.874693 | -121.045616 | 1.000000 | 46.876820 |
| 20604 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 32.000000 | Wi34N44E | 48.404031 | -117.270851 | 1.000000 | 48.402410 |
| 20605 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 20606 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 10.000000 | Wi16N14E | 46.888852 | -121.066861 | 1.000000 | 46.891440 |
| 20607 | | wa; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 14.000000 | E | 7.000000 | Wi15N14E | 46.804080 | -121.128681 | 1.000000 | 46.803760 |
| 20608 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 16.000000 | Wi16N14E | 46.874693 | -121.088107 | 1.000000 | 46.876820 |
| 20609 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 34.000000 | E | 18.000000 | Wi35N34E | 48.530018 | -118.597294 | 1.000000 | 48.532310 |
| 20610 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 34.000000 | E | 18.000000 | Wi35N34E | 48.530018 | -118.597294 | 1.000000 | 48.532310 |
| 20611 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 34.000000 | E | 18.000000 | Wi35N34E | 48.530018 | -118.597294 | 1.000000 | 48.532310 |
| 20612 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 34.000000 | E | 18.000000 | Wi35N34E | 48.530018 | -118.597294 | 1.000000 | 48.532310 |
| 20613 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 11.000000 | Wi33N45E | 48.375107 | -117.074780 | 1.000000 | 48.373460 |
| 20614 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 36.000000 | Wi37N21E | 48.663368 | -120.157637 | 1.000000 | 48.664290 |
| 20615 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 36.000000 | E | 20.000000 | Wi36N36E | 48.602646 | -118.314621 | 1.000000 | 48.605060 |
| 20616 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 36.000000 | E | 20.000000 | Wi36N36E | 48.602646 | -118.314621 | 1.000000 | 48.605060 |
| 20617 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 34.000000 | E | 4.000000 | Wi37N34E | 48.732725 | -118.516713 | 1.000000 | 48.735860 |
| 20618 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 36.000000 | E | 22.000000 | Wi36N36E | 48.602646 | -118.270157 | 1.000000 | 48.605060 |
| 20619 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 24.000000 | Wi33N20E | 48.344042 | -120.281415 | 1.000000 | 48.344110 |
| 20620 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 15.000000 | E | 24.000000 | Wi16N15E | 46.860920 | -120.898374 | 1.000000 | 46.862210 |
| 20621 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 11.000000 | Wi33N45E | 48.375107 | -117.074780 | 1.000000 | 48.373460 |
| 20622 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 21.000000 | Wi37N30E | 48.688974 | -119.046881 | 1.000000 | 48.692920 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20581 | -120.328300 | o | 48.372745 | -120.326022 | -1481602.132483 | 565556.589524 | | | 0.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20582 | -117.183800 | o | 48.389618 | -117.183255 | -1257037.949379 | 513139.809143 | | | 0.000000 | C | | | 16.250000 | | G | | G | G | 16.250000 | 53 |
| 20583 | -117.183800 | o | 48.389618 | -117.183255 | -1257037.949379 | 513139.809143 | | | 0.000000 | C | | | 16.500000 | | G | | G | G | 16.500000 | 53 |
| 20584 | -117.449600 | o | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 20585 | -118.953200 | o | 48.950504 | -118.956912 | -1368633.151020 | 603558.909880 | | | 0.000000 | C | | | 21.500000 | | ag | | ag | C | 21.500000 | 53 |
| 20586 | -120.111300 | o | 48.589061 | -120.110920 | -1460148.838875 | 584983.271325 | | | 0.000000 | B | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 20587 | -120.111300 | o | 48.515530 | -120.109234 | -1462138.938831 | 576989.378894 | | | 0.000000 | C | | | 8.500000 | | ag | | ag | C | 8.500000 | 53 |
| 20588 | -120.046200 | o | 48.515530 | -120.044529 | -1457560.911356 | 575797.051477 | | | 0.000000 | C | | | 8.250000 | | C | | C | C | 8.250000 | 53 |
| 20589 | -120.046200 | o | 48.515530 | -120.044529 | -1457560.911356 | 575797.051477 | | | 0.000000 | C | | | 21.500000 | | C | | C | C | 21.500000 | 53 |
| 20590 | -120.046200 | o | 48.515530 | -120.044529 | -1457560.911356 | 575797.051477 | | | 0.000000 | E | | | 8.250000 | | C | | C | C | 8.250000 | 53 |
| 20591 | -120.350000 | o | 48.387096 | -120.348325 | -1482767.260180 | 567527.121420 | | | 0.000000 | E | | | 6.500000 | | C | | C | C | 6.500000 | 53 |
| 20592 | -120.108900 | o | 48.257165 | -120.108429 | -1469478.043051 | 548991.172559 | | | 0.000000 | C | | | 13.500000 | | ag | | ag | C | 13.500000 | 53 |
| 20593 | -120.260300 | o | 48.242755 | -120.259691 | -1480645.213638 | 550243.996429 | | | 0.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 20594 | -120.260300 | o | 48.242755 | -120.259691 | -1480645.213638 | 550243.996429 | | | 0.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 20595 | -121.128100 | o | 46.804080 | -121.128681 | -1585097.673859 | 411284.863073 | | | 0.000000 | C | | | 12.750000 | | C | | C | C | 12.750000 | 53 |
| 20596 | -121.064900 | o | 46.888852 | -121.066861 | -1578101.828478 | 419229.205549 | | | 0.000000 | C | | | 22.000000 | | C | | C | C | 22.000000 | 53 |
| 20597 | -120.284900 | o | 48.344042 | -120.281415 | -1479268.479395 | 561616.139038 | | | 0.000000 | C | | | 13.000000 | | C | | C | C | 13.000000 | 53 |
| 20598 | -120.306600 | o | 48.344042 | -120.303719 | -1480850.495747 | 562032.593924 | | | 0.000000 | B | | | 15.000000 | | C | | C | C | 15.000000 | 53 |
| 20599 | -121.085900 | o | 46.888852 | -121.088107 | -1579646.739915 | 419650.063426 | | | 0.000000 | C | | | 21.250000 | | C | | C | C | 21.250000 | 53 |
| 20600 | -121.303300 | o | 46.556246 | -121.299449 | -1604882.664648 | 387892.412674 | | | 0.000000 | C | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 20601 | -121.085900 | o | 46.888852 | -121.088107 | -1579646.739915 | 419650.063426 | | | 0.000000 | B | | | 14.500000 | | C | | C | C | 14.500000 | 53 |
| 20602 | -121.043800 | o | 46.874693 | -121.045616 | -1576973.132173 | 417276.869742 | | | 0.000000 | B | | | 20.250000 | | H | | H | H | 20.250000 | 53 |
| 20603 | -121.043800 | o | 46.874693 | -121.045616 | -1576973.132173 | 417276.869742 | | | 0.000000 | C | | | 17.000000 | | H | | H | H | 17.000000 | 53 |
| 20604 | -117.270000 | o | 48.404031 | -117.270851 | -1262964.183631 | 516101.572016 | | | 0.000000 | C | | | 15.000000 | | T | | T | T | 15.000000 | 53 |
| 20605 | -120.896200 | o | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 0.000000 | C | | | 18.000000 | | C | | C | C | 18.000000 | 53 |
| 20606 | -121.064900 | o | 46.888852 | -121.066861 | -1578101.828478 | 419229.205549 | | | 0.000000 | D | | | 22.000000 | | C | | C | C | 22.000000 | 53 |
| 20607 | -121.128100 | o | 46.804080 | -121.128681 | -1585097.673859 | 411284.863073 | | | 0.000000 | C | | | 12.750000 | | C | | C | C | 12.750000 | 53 |
| 20608 | -121.085900 | o | 46.874693 | -121.088107 | -1580063.852969 | 418118.318868 | | | 0.000000 | C | | | 19.250000 | | C | | C | C | 19.250000 | 53 |
| 20609 | -118.596900 | o | 48.530018 | -118.597294 | -1354468.015108 | 551696.320593 | | | 0.000000 | C | | | 12.000000 | | H | | H | H | 12.000000 | 53 |
| 20610 | -118.596900 | o | 48.530018 | -118.597294 | -1354468.015108 | 551696.320593 | | | 0.000000 | C | | | 12.000000 | | H | | H | H | 12.000000 | 53 |
| 20611 | -118.596900 | o | 48.530018 | -118.597294 | -1354468.015108 | 551696.320593 | | | 0.000000 | B | | | 15.250000 | | H | | H | H | 15.250000 | 53 |
| 20612 | -118.596900 | o | 48.530018 | -118.597294 | -1354468.015108 | 551696.320593 | | | 0.000000 | B | | | 12.000000 | | H | | H | H | 12.000000 | 53 |
| 20613 | -117.075600 | o | 48.375107 | -117.074780 | -1249610.208108 | 509845.060970 | | | 0.000000 | C | | | 11.000000 | | G | | G | G | 11.000000 | 53 |
| 20614 | -120.157800 | o | 48.663368 | -120.157637 | -1461310.140168 | 593890.819625 | | | 0.000000 | E | | | 7.500000 | | C | | C | C | 7.500000 | 53 |
| 20615 | -118.313900 | o | 48.602646 | -118.314621 | -1332445.281095 | 554804.879156 | | | 0.000000 | C | | | 16.000000 | | G | | G | G | 16.000000 | 53 |
| 20616 | -118.313900 | o | 48.602646 | -118.314621 | -1332445.281095 | 554804.879156 | | | 0.000000 | C | | | 16.000000 | | G | | G | G | 16.000000 | 53 |
| 20617 | -118.515100 | o | 48.732725 | -118.516713 | -1343369.435983 | 572361.187686 | | | 0.000000 | C | | | 16.000000 | | H | | H | H | 16.000000 | 53 |
| 20618 | -118.270400 | o | 48.602646 | -118.270157 | -1329282.580641 | 554058.582380 | | | 0.000000 | B | | | 16.000000 | | G | | G | G | 16.000000 | 53 |
| 20619 | -120.284900 | o | 48.344042 | -120.281415 | -1479268.479395 | 561616.139038 | | | 0.000000 | C | | | 12.000000 | | C | | C | C | 12.000000 | 53 |
| 20620 | -120.896200 | o | 46.860920 | -120.898374 | -1566660.721065 | 412883.252155 | | | 0.000000 | F | | | 7.000000 | | C | | C | C | 7.000000 | 53 |
| 20621 | -117.075600 | o | 48.375107 | -117.074780 | -1249610.208108 | 509845.060970 | | | 0.000000 | C | | | 11.000000 | | G | | G | G | 11.000000 | 53 |
| 20622 | -119.040800 | o | 48.688974 | -119.046881 | -1382103.936185 | 576726.753863 | | | 0.000000 | C | | | 26.000000 | | ag | | ag | C | 26.000000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20581 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 10.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20582 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.802776 | 29.006250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20583 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.816590 | 29.452500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20584 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 7.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20585 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 49.342500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20586 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 0.722500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20587 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 9.392500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20588 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.284523 | 23.842500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20589 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.073644 | 23.757500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20590 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.284523 | 47.685000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20591 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.140175 | 201.662500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20592 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 18.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20593 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 45.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20594 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 83.767500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20595 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.596872 | 13.005000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20596 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.097618 | 33.660000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20597 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.612452 | 53.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20598 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 8.925000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20599 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.061553 | 97.537500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20600 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 62.764000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20601 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.702939 | 9.860000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20602 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.012461 | 10.327500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20603 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 28.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20604 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 19.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20605 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897367 | 42.840000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20606 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.097618 | 243.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20607 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.596872 | 54.187500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20608 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.962142 | 63.813750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20609 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 20.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20610 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 26.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20611 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.746425 | 6.481250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20612 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 3.060000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20613 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.483240 | 9.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20614 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.224745 | 364.012500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20615 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.788854 | 29.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20616 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.788854 | 29.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20617 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.788854 | 16.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20618 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.788854 | 8.160000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20619 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 34.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20620 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.183216 | 640.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20621 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.483240 | 18.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20622 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.280351 | 55.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.122910 | 0.143310 | 0.173910 | 0.020400 | 0.007650 | 0.059160 | 0.008670 | 0.031620 | 0.069360 | 1.473900 | 0.069360 | 0.006630 |
| 20582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.349525 | 0.407538 | 0.494557 | 0.058013 | 0.021755 | 0.168236 | 0.024655 | 0.089919 | 0.197243 | 4.191403 | 0.197243 | 0.018854 |
| 20583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.354903 | 0.413808 | 0.502165 | 0.058905 | 0.022089 | 0.170825 | 0.025035 | 0.091303 | 0.200277 | 4.255886 | 0.200277 | 0.019144 |
| 20584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.092183 | 0.107483 | 0.130433 | 0.015300 | 0.005738 | 0.044370 | 0.006503 | 0.023715 | 0.052020 | 1.105425 | 0.052020 | 0.004973 |
| 20585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.594577 | 0.693262 | 0.841290 | 0.098685 | 0.037007 | 0.286187 | 0.041941 | 0.152962 | 0.335529 | 7.129991 | 0.335529 | 0.032073 |
| 20586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.008706 | 0.010151 | 0.012319 | 0.001445 | 0.000542 | 0.004190 | 0.000614 | 0.002240 | 0.004913 | 0.104401 | 0.004913 | 0.000470 |
| 20587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.113180 | 0.131965 | 0.160142 | 0.018785 | 0.007044 | 0.054477 | 0.007984 | 0.029117 | 0.063869 | 1.357216 | 0.063869 | 0.006105 |
| 20588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.287302 | 0.334987 | 0.406515 | 0.047685 | 0.017882 | 0.138287 | 0.020266 | 0.073912 | 0.162129 | 3.445241 | 0.162129 | 0.015498 |
| 20589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.286278 | 0.333793 | 0.405065 | 0.047515 | 0.017818 | 0.137794 | 0.020194 | 0.073648 | 0.161551 | 3.432959 | 0.161551 | 0.015442 |
| 20590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.574604 | 0.669974 | 0.813029 | 0.095370 | 0.035764 | 0.276573 | 0.040532 | 0.147824 | 0.324258 | 6.890483 | 0.324258 | 0.030995 |
| 20591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.430033 | 2.833358 | 3.438346 | 0.403325 | 0.151247 | 1.169643 | 0.171413 | 0.625154 | 1.371305 | 29.140231 | 1.371305 | 0.131081 |
| 20592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.221238 | 0.257958 | 0.313038 | 0.036720 | 0.013770 | 0.106488 | 0.015606 | 0.056916 | 0.124848 | 2.653020 | 0.124848 | 0.011934 |
| 20593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.553095 | 0.644895 | 0.782595 | 0.091800 | 0.034425 | 0.266220 | 0.039015 | 0.142290 | 0.312120 | 6.632550 | 0.312120 | 0.029835 |
| 20594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.009398 | 1.176933 | 1.428236 | 0.167535 | 0.062826 | 0.485852 | 0.071202 | 0.259679 | 0.569619 | 12.104404 | 0.569619 | 0.054449 |
| 20595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.156710 | 0.182720 | 0.221735 | 0.026010 | 0.009754 | 0.075429 | 0.011054 | 0.040316 | 0.088434 | 1.879223 | 0.088434 | 0.008453 |
| 20596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.405603 | 0.472923 | 0.573903 | 0.067320 | 0.025245 | 0.195228 | 0.028611 | 0.104346 | 0.228888 | 4.863870 | 0.228888 | 0.021879 |
| 20597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.639132 | 0.745212 | 0.904332 | 0.106080 | 0.039780 | 0.307632 | 0.045084 | 0.164424 | 0.360672 | 7.664280 | 0.360672 | 0.034476 |
| 20598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.107546 | 0.125396 | 0.152171 | 0.017850 | 0.006694 | 0.051765 | 0.007586 | 0.027668 | 0.060690 | 1.289662 | 0.060690 | 0.005801 |
| 20599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.175327 | 1.370402 | 1.663014 | 0.195075 | 0.073153 | 0.565717 | 0.082907 | 0.302366 | 0.663255 | 14.094169 | 0.663255 | 0.063399 |
| 20600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.756306 | 0.881834 | 1.070126 | 0.125528 | 0.047073 | 0.364031 | 0.053349 | 0.194568 | 0.426795 | 9.069398 | 0.426795 | 0.040797 |
| 20601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.118813 | 0.138533 | 0.168113 | 0.019720 | 0.007395 | 0.057188 | 0.008381 | 0.030566 | 0.067048 | 1.424770 | 0.067048 | 0.006409 |
| 20602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.124446 | 0.145101 | 0.176084 | 0.020655 | 0.007746 | 0.059900 | 0.008778 | 0.032015 | 0.070227 | 1.492324 | 0.070227 | 0.006713 |
| 20603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.348245 | 0.406045 | 0.492745 | 0.057800 | 0.021675 | 0.167620 | 0.024565 | 0.089590 | 0.196520 | 4.176050 | 0.196520 | 0.018785 |
| 20604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.230456 | 0.268706 | 0.326081 | 0.038250 | 0.014344 | 0.110925 | 0.016256 | 0.059288 | 0.130050 | 2.763563 | 0.130050 | 0.012431 |
| 20605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.516222 | 0.601902 | 0.730422 | 0.085680 | 0.032130 | 0.248472 | 0.036414 | 0.132804 | 0.291312 | 6.190380 | 0.291312 | 0.027846 |
| 20606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.929355 | 3.415555 | 4.144855 | 0.486200 | 0.182325 | 1.409980 | 0.206635 | 0.753610 | 1.653080 | 35.127950 | 1.653080 | 0.158015 |
| 20607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.652959 | 0.761334 | 0.923897 | 0.108375 | 0.040641 | 0.314288 | 0.046059 | 0.167981 | 0.368475 | 7.830094 | 0.368475 | 0.035222 |
| 20608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768956 | 0.896583 | 1.088024 | 0.127628 | 0.047860 | 0.370120 | 0.054242 | 0.197823 | 0.433934 | 9.221087 | 0.433934 | 0.041479 |
| 20609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.245820 | 0.286620 | 0.347820 | 0.040800 | 0.015300 | 0.118320 | 0.017340 | 0.063240 | 0.138720 | 2.947800 | 0.138720 | 0.013260 |
| 20610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.319566 | 0.372606 | 0.452166 | 0.053040 | 0.019890 | 0.153816 | 0.022542 | 0.082212 | 0.180336 | 3.832140 | 0.180336 | 0.017238 |
| 20611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078099 | 0.091062 | 0.110505 | 0.012963 | 0.004861 | 0.037591 | 0.005509 | 0.020092 | 0.044073 | 0.936541 | 0.044073 | 0.004213 |
| 20612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.036873 | 0.042993 | 0.052173 | 0.006120 | 0.002295 | 0.017748 | 0.002601 | 0.009486 | 0.020808 | 0.442170 | 0.020808 | 0.001989 |
| 20613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.112668 | 0.131368 | 0.159418 | 0.018700 | 0.007013 | 0.054230 | 0.007947 | 0.028985 | 0.063580 | 1.351075 | 0.063580 | 0.006077 |
| 20614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.386351 | 5.114376 | 6.206413 | 0.728025 | 0.273009 | 2.111273 | 0.309411 | 1.128439 | 2.475285 | 52.599806 | 2.475285 | 0.236608 |
| 20615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.360536 | 0.420376 | 0.510136 | 0.059840 | 0.022440 | 0.173536 | 0.025432 | 0.092752 | 0.203456 | 4.323440 | 0.203456 | 0.019448 |
| 20616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.360536 | 0.420376 | 0.510136 | 0.059840 | 0.022440 | 0.173536 | 0.025432 | 0.092752 | 0.203456 | 4.323440 | 0.203456 | 0.019448 |
| 20617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.196656 | 0.229296 | 0.278256 | 0.032640 | 0.012240 | 0.094656 | 0.013872 | 0.050592 | 0.110976 | 2.358240 | 0.110976 | 0.010608 |
| 20618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.098328 | 0.114648 | 0.139128 | 0.016320 | 0.006120 | 0.047328 | 0.006936 | 0.025296 | 0.055488 | 1.179120 | 0.055488 | 0.005304 |
| 20619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417894 | 0.487254 | 0.591294 | 0.069360 | 0.026010 | 0.201144 | 0.029478 | 0.107508 | 0.235824 | 5.011260 | 0.235824 | 0.022542 |
| 20620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.714651 | 8.995091 | 10.915751 | 1.280440 | 0.480165 | 3.713276 | 0.544187 | 1.984682 | 4.353496 | 92.511790 | 4.353496 | 0.416143 |
| 20621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225335 | 0.262735 | 0.318835 | 0.037400 | 0.014025 | 0.108460 | 0.015895 | 0.057970 | 0.127160 | 2.702150 | 0.127160 | 0.012155 |
| 20622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.665763 | 0.776263 | 0.942013 | 0.110500 | 0.041438 | 0.320450 | 0.046963 | 0.171275 | 0.375700 | 7.983625 | 0.375700 | 0.035913 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20623 | 37581 | 13943 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3139 | DNR | USFS | WA-DNR-3139 | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | WA |
| 20624 | 37582 | 13944 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3140 | DNR | USFS | WA-DNR-3140 | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | WA |
| 20625 | 37583 | 13945 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3141 | DNR | USFS | WA-DNR-3141 | 20020516.000000 | 20020516.000000 | 05/17/02 | | PST | WA |
| 20626 | 37584 | 13946 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3142 | DNR | USFS | WA-DNR-3142 | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | WA |
| 20627 | 37585 | 13947 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3143 | DNR | USFS | WA-DNR-3143 | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | WA |
| 20628 | 37586 | 13948 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3144 | DNR | USFS | WA-DNR-3144 | 20020517.000000 | 20020517.000000 | 05/18/02 | | PST | WA |
| 20629 | 37587 | 13949 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3145 | DNR | USFS | WA-DNR-3145 | 20020518.000000 | 20020518.000000 | 05/19/02 | | PST | WA |
| 20630 | 37588 | 13950 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3146 | DNR | USFS | WA-DNR-3146 | 20020518.000000 | 20020518.000000 | 05/19/02 | | PST | WA |
| 20631 | 37589 | 13951 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3147 | DNR | USFS | WA-DNR-3147 | 20020531.000000 | 20020531.000000 | 06/01/02 | | PST | WA |
| 20632 | 37590 | 13952 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3148 | DNR | USFS | WA-DNR-3148 | 20020601.000000 | 20020601.000000 | 06/02/02 | | PST | WA |
| 20633 | 37591 | 13953 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3149 | DNR | USFS | WA-DNR-3149 | 20020602.000000 | 20020602.000000 | 06/03/02 | | PST | WA |
| 20634 | 37592 | 13955 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3151 | DNR | USFS | WA-DNR-3151 | 20021001.000000 | 20021001.000000 | 10/02/02 | | PST | WA |
| 20635 | 37593 | 13956 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3152 | DNR | USFS | WA-DNR-3152 | 20021002.000000 | 20021002.000000 | 10/03/02 | | PST | WA |
| 20636 | 37594 | 13957 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3153 | DNR | USFS | WA-DNR-3153 | 20021002.000000 | 20021002.000000 | 10/03/02 | | PST | WA |
| 20637 | 37595 | 13958 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3154 | DNR | USFS | WA-DNR-3154 | 20021002.000000 | 20021002.000000 | 10/03/02 | | PST | WA |
| 20638 | 37596 | 13959 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3155 | DNR | USFS | WA-DNR-3155 | 20021005.000000 | 20021005.000000 | 10/06/02 | | PST | WA |
| 20639 | 37597 | 13960 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3156 | DNR | USFS | WA-DNR-3156 | 20021005.000000 | 20021005.000000 | 10/06/02 | | PST | WA |
| 20640 | 37598 | 13961 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3157 | DNR | USFS | WA-DNR-3157 | 20021006.000000 | 20021006.000000 | 10/07/02 | | PST | WA |
| 20641 | 37599 | 13962 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3158 | DNR | USFS | WA-DNR-3158 | 20021006.000000 | 20021006.000000 | 10/07/02 | | PST | WA |
| 20642 | 37600 | 13963 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3159 | DNR | USFS | WA-DNR-3159 | 20021006.000000 | 20021006.000000 | 10/07/02 | | PST | WA |
| 20643 | 37601 | 13964 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3160 | DNR | USFS | WA-DNR-3160 | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | WA |
| 20644 | 37602 | 13965 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3161 | DNR | USFS | WA-DNR-3161 | 20021007.000000 | 20021007.000000 | 10/08/02 | | PST | WA |
| 20645 | 37603 | 13966 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3162 | DNR | USFS | WA-DNR-3162 | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | WA |
| 20646 | 37604 | 13967 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3163 | DNR | USFS | WA-DNR-3163 | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | WA |
| 20647 | 37605 | 13968 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3164 | DNR | USFS | WA-DNR-3164 | 20021008.000000 | 20021008.000000 | 10/09/02 | | PST | WA |
| 20648 | 37606 | 13970 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3166 | DNR | USFS | WA-DNR-3166 | 20021009.000000 | 20021009.000000 | 10/10/02 | | PST | WA |
| 20649 | 37607 | 13971 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3167 | DNR | USFS | WA-DNR-3167 | 20021010.000000 | 20021010.000000 | 10/11/02 | | PST | WA |
| 20650 | 37608 | 13972 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3168 | DNR | USFS | WA-DNR-3168 | 20021011.000000 | 20021011.000000 | 10/12/02 | | PST | WA |
| 20651 | 37609 | 13973 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3169 | DNR | USFS | WA-DNR-3169 | 20021015.000000 | 20021015.000000 | 10/16/02 | | PST | WA |
| 20652 | 37610 | 13974 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3170 | DNR | USFS | WA-DNR-3170 | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | WA |
| 20653 | 37611 | 13975 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3171 | DNR | USFS | WA-DNR-3171 | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | WA |
| 20654 | 37612 | 13976 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3172 | DNR | USFS | WA-DNR-3172 | 20021016.000000 | 20021016.000000 | 10/17/02 | | PST | WA |
| 20655 | 37613 | 13977 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3173 | DNR | USFS | WA-DNR-3173 | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | WA |
| 20656 | 37614 | 13978 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3174 | DNR | USFS | WA-DNR-3174 | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | WA |
| 20657 | 37615 | 13979 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3175 | DNR | USFS | WA-DNR-3175 | 20021017.000000 | 20021017.000000 | 10/18/02 | | PST | WA |
| 20658 | 37616 | 13980 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3176 | DNR | USFS | WA-DNR-3176 | 20021021.000000 | 20021021.000000 | 10/22/02 | | PST | WA |
| 20659 | 37617 | 13981 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3177 | DNR | USFS | WA-DNR-3177 | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | WA |
| 20660 | 37618 | 13983 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3179 | DNR | USFS | WA-DNR-3179 | 20021022.000000 | 20021022.000000 | 10/23/02 | | PST | WA |
| 20661 | 37619 | 13984 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3180 | DNR | USFS | WA-DNR-3180 | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | WA |
| 20662 | 37620 | 13985 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3181 | DNR | USFS | WA-DNR-3181 | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | WA |
| 20663 | 37621 | 13987 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3183 | DNR | USFS | WA-DNR-3183 | 20021023.000000 | 20021023.000000 | 10/24/02 | | PST | WA |
| 20664 | 37622 | 13988 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3184 | DNR | USFS | WA-DNR-3184 | 20021025.000000 | 20021025.000000 | 10/26/02 | | PST | WA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20623 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 3.000000 | Wi32N23E | 48.300080 | -119.938007 | 1.000000 | 48.303150 |
| 20624 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 18.000000 | E | 27.000000 | Wi20N18E | 47.194005 | -120.568258 | 1.000000 | 47.198550 |
| 20625 | | wa; | 0.000000 | 0.000000 | | | | | 39.000000 | N | 35.000000 | E | 25.000000 | Wi39N35E | 48.850390 | -118.316340 | 1.000000 | 48.850380 |
| 20626 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 3.000000 | Wi32N23E | 48.300080 | -119.938007 | 1.000000 | 48.303150 |
| 20627 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 21.000000 | E | 32.000000 | Wi32N21E | 48.228150 | -120.237951 | 1.000000 | 48.229960 |
| 20628 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 21.000000 | E | 29.000000 | Wi32N21E | 48.242755 | -120.237951 | 1.000000 | 48.244600 |
| 20629 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 27.000000 | Wi35N22E | 48.500540 | -120.066097 | 1.000000 | 48.504120 |
| 20630 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 22.000000 | E | 26.000000 | Wi35N22E | 48.500540 | -120.044529 | 1.000000 | 48.504120 |
| 20631 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 23.000000 | Wi33N20E | 48.344042 | -120.303719 | 1.000000 | 48.344110 |
| 20632 | | wa; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 18.000000 | E | 34.000000 | Wi20N18E | 47.179534 | -120.568258 | 1.000000 | 47.183880 |
| 20633 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 20.000000 | E | 24.000000 | Wi33N20E | 48.344042 | -120.281415 | 1.000000 | 48.344110 |
| 20634 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 20635 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 23.000000 | Wi34N44E | 48.433350 | -117.205391 | 1.000000 | 48.431370 |
| 20636 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 20637 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 27.000000 | Wi34N44E | 48.418691 | -117.227211 | 1.000000 | 48.416890 |
| 20638 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 27.000000 | Wi34N44E | 48.418691 | -117.227211 | 1.000000 | 48.416890 |
| 20639 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 20640 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 24.000000 | Wi37N21E | 48.692007 | -120.157637 | 1.000000 | 48.692920 |
| 20641 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 20642 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 20643 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 27.000000 | Wi34N44E | 48.418691 | -117.227211 | 1.000000 | 48.416890 |
| 20644 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 20645 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 46.000000 | E | 30.000000 | Wi35N46E | 48.527411 | -117.040871 | 4.000000 | 48.503750 |
| 20646 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 23.000000 | Wi32N23E | 48.256734 | -119.916637 | 1.000000 | 48.259240 |
| 20647 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 22.000000 | Wi34N44E | 48.433350 | -117.227211 | 1.000000 | 48.431370 |
| 20648 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 27.000000 | Wi34N44E | 48.418691 | -117.227211 | 1.000000 | 48.416890 |
| 20649 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 44.000000 | E | 22.000000 | Wi33N44E | 48.345901 | -117.226699 | 1.000000 | 48.344500 |
| 20650 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 44.000000 | E | 21.000000 | Wi34N44E | 48.433350 | -117.249031 | 1.000000 | 48.431370 |
| 20651 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 22.000000 | Wi32N23E | 48.256734 | -119.938007 | 1.000000 | 48.259240 |
| 20652 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 22.000000 | Wi32N23E | 48.256734 | -119.938007 | 1.000000 | 48.259240 |
| 20653 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 41.000000 | E | 33.000000 | Wi9N41E | 46.213817 | -117.685369 | 1.000000 | 46.213240 |
| 20654 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 29.000000 | Wi35N33E | 48.501065 | -118.705379 | 1.000000 | 48.503210 |
| 20655 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 31.000000 | Wi37N21E | 48.663368 | -120.266336 | 1.000000 | 48.664290 |
| 20656 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 41.000000 | E | 33.000000 | Wi9N41E | 46.213817 | -117.685369 | 1.000000 | 46.213240 |
| 20657 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 29.000000 | Wi35N33E | 48.501065 | -118.705379 | 1.000000 | 48.503210 |
| 20658 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 29.000000 | Wi35N33E | 48.501065 | -118.705379 | 1.000000 | 48.503210 |
| 20659 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 31.000000 | Wi37N21E | 48.663368 | -120.266336 | 1.000000 | 48.664290 |
| 20660 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 44.000000 | E | 22.000000 | Wi33N44E | 48.345901 | -117.226699 | 1.000000 | 48.344500 |
| 20661 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 31.000000 | Wi37N21E | 48.663368 | -120.266336 | 1.000000 | 48.664290 |
| 20662 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 20663 | | wa; | 0.000000 | 0.000000 | | | | | 35.000000 | N | 33.000000 | E | 29.000000 | Wi35N33E | 48.501065 | -118.705379 | 1.000000 | 48.503210 |
| 20664 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 19.000000 | Wi9N43E | 46.242381 | -117.472152 | 1.000000 | 46.244320 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20623 | -119.936000 | o | 48.300080 | -119.938007 | -1456139.076791 | 550497.274187 | | | 0.000000 | E | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 20624 | -120.567400 | o | 47.194005 | -120.568258 | -1533017.521871 | 442524.923641 | | | 0.000000 | C | | | 6.000000 | | ag | | ag | C | 6.000000 | 53 |
| 20625 | -118.318000 | o | 48.850390 | -118.316340 | -1326074.125095 | 581779.192675 | | | 0.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 20626 | -119.936000 | o | 48.300080 | -119.938007 | -1456139.076791 | 550497.274187 | | | 0.000000 | D | | | 8.500000 | | C | | C | C | 8.500000 | 53 |
| 20627 | -120.238700 | o | 48.228150 | -120.237951 | -1479519.813543 | 548256.759953 | | | 0.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 20628 | -120.238700 | o | 48.242755 | -120.237951 | -1479099.828612 | 549838.309082 | | | 0.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 20629 | -120.067900 | o | 48.500540 | -120.066097 | -1459515.875809 | 574570.517782 | | | 0.000000 | B | | | 29.000000 | | C | | C | C | 29.000000 | 53 |
| 20630 | -120.046200 | o | 48.500540 | -120.044529 | -1457989.298655 | 574173.411407 | | | 0.000000 | B | | | 13.500000 | | C | | C | C | 13.500000 | 53 |
| 20631 | -120.306600 | o | 48.344042 | -120.303719 | -1480850.495747 | 562032.593924 | | | 0.000000 | C | | | 18.500000 | | C | | C | C | 18.500000 | 53 |
| 20632 | -120.567400 | o | 47.179534 | -120.568258 | -1533435.010519 | 440957.721442 | | | 0.000000 | C | | | 13.000000 | | ag | | ag | C | 13.000000 | 53 |
| 20633 | -120.284900 | o | 48.344042 | -120.281415 | -1479268.479395 | 561616.139038 | | | 0.000000 | C | | | 17.250000 | | C | | C | C | 17.250000 | 53 |
| 20634 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 0.000000 | C | | | 20.000000 | | G | | G | G | 20.000000 | 53 |
| 20635 | -117.205400 | o | 48.433350 | -117.205391 | -1257552.137173 | 518260.252066 | | | 0.000000 | C | | | 23.000000 | | G | | G | G | 23.000000 | 53 |
| 20636 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 0.000000 | C | | | 14.750000 | | G | | G | G | 14.750000 | 53 |
| 20637 | -117.227100 | o | 48.418691 | -117.227211 | -1259475.778111 | 517007.275063 | | | 0.000000 | C | | | 11.250000 | | G | | G | G | 11.250000 | 53 |
| 20638 | -117.227100 | o | 48.418691 | -117.227211 | -1259475.778111 | 517007.275063 | | | 0.000000 | C | | | 17.750000 | | G | | G | G | 17.750000 | 53 |
| 20639 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 0.000000 | C | | | 23.250000 | | G | | G | G | 23.250000 | 53 |
| 20640 | -120.157800 | o | 48.692007 | -120.157637 | -1460485.459739 | 596991.414796 | | | 0.000000 | B | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20641 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 0.000000 | C | | | 16.750000 | | G | | G | G | 16.750000 | 53 |
| 20642 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 0.000000 | D | | | 9.250000 | | G | | G | G | 9.250000 | 53 |
| 20643 | -117.227100 | o | 48.418691 | -117.227211 | -1259475.778111 | 517007.275063 | | | 0.000000 | C | | | 12.750000 | | G | | G | G | 12.750000 | 53 |
| 20644 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 0.000000 | D | | | 9.250000 | | G | | G | G | 9.250000 | 53 |
| 20645 | -117.032300 | o | 48.527411 | -117.040871 | -1243472.262976 | 525929.485046 | | | 0.000000 | C | | | 11.000000 | | G | | G | G | 11.000000 | 53 |
| 20646 | -119.914300 | o | 48.256734 | -119.916637 | -1455847.250114 | 545407.488716 | | | 0.000000 | D | | | 13.750000 | | C | | C | C | 13.750000 | 53 |
| 20647 | -117.227100 | o | 48.433350 | -117.227211 | -1259115.492363 | 518606.039492 | | | 0.000000 | C | | | 16.750000 | | G | | G | G | 16.750000 | 53 |
| 20648 | -117.227100 | o | 48.418691 | -117.227211 | -1259475.778111 | 517007.275063 | | | 0.000000 | C | | | 21.000000 | | G | | G | G | 21.000000 | 53 |
| 20649 | -117.227100 | o | 48.345901 | -117.226699 | -1261227.105370 | 509060.133655 | | | 0.000000 | D | | | 11.250000 | | G | | G | G | 11.250000 | 53 |
| 20650 | -117.248700 | o | 48.433350 | -117.249031 | -1260678.727699 | 518952.261234 | | | 0.000000 | B | | | 15.250000 | | G | | G | G | 15.250000 | 53 |
| 20651 | -119.936000 | o | 48.256734 | -119.938007 | -1457367.937023 | 545799.933009 | | | 0.000000 | E | | | 8.750000 | | C | | C | C | 8.750000 | 53 |
| 20652 | -119.936000 | o | 48.256734 | -119.938007 | -1457367.937023 | 545799.933009 | | | 0.000000 | E | | | 8.750000 | | C | | C | C | 8.750000 | 53 |
| 20653 | -117.681000 | o | 46.213817 | -117.685369 | -1347154.040815 | 283949.091610 | | | 0.000000 | D | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20654 | -118.705700 | o | 48.501065 | -118.705379 | -1362929.516074 | 550401.104006 | | | 0.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20655 | -120.267400 | o | 48.663368 | -120.266336 | -1468973.885505 | 595902.534951 | | | 0.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 20656 | -117.681000 | o | 46.213817 | -117.685369 | -1347154.040815 | 283949.091610 | | | 0.000000 | D | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20657 | -118.705700 | o | 48.501065 | -118.705379 | -1362929.516074 | 550401.104006 | | | 0.000000 | D | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20658 | -118.705700 | o | 48.501065 | -118.705379 | -1362929.516074 | 550401.104006 | | | 0.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20659 | -120.267400 | o | 48.663368 | -120.266336 | -1468973.885505 | 595902.534951 | | | 0.000000 | C | | | 13.500000 | | G | | G | G | 13.500000 | 53 |
| 20660 | -117.227100 | o | 48.345901 | -117.226699 | -1261227.105370 | 509060.133655 | | | 0.000000 | D | | | 11.250000 | | G | | G | G | 11.250000 | 53 |
| 20661 | -120.267400 | o | 48.663368 | -120.266336 | -1468973.885505 | 595902.534951 | | | 0.000000 | C | | | 12.500000 | | G | | G | G | 12.500000 | 53 |
| 20662 | -117.449600 | o | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 0.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20663 | -118.705700 | o | 48.501065 | -118.705379 | -1362929.516074 | 550401.104006 | | | 0.000000 | C | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20664 | -117.470600 | o | 46.242381 | -117.472152 | -1330544.313342 | 283504.273070 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20623 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 289.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20624 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.095445 | 13.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20625 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 11.475000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20626 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 144.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20627 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 35.572500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20628 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 29.835000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20629 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.408319 | 19.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20630 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 6.885000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20631 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.923538 | 42.457500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20632 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.612452 | 13.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20633 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.857418 | 32.257500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20634 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.000000 | 42.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20635 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.144761 | 43.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20636 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.717556 | 40.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20637 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.500000 | 31.556250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20638 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.884144 | 57.332500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20639 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.156386 | 39.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20640 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 3.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20641 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.830301 | 51.255000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20642 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.360147 | 117.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20643 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.596872 | 84.532500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20644 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.360147 | 117.937500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20645 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.483240 | 14.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20646 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.658312 | 233.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20647 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.830301 | 59.797500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20648 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.049390 | 24.990000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20649 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.500000 | 143.437500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20650 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.746425 | 6.481250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20651 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.322876 | 409.062500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20652 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.322876 | 223.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20653 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 102.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20654 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 34.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20655 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 17.212500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20656 | 013 | WA | wa;columbia | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20657 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 74.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20658 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 17.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20659 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.643168 | 29.835000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20660 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.500000 | 143.437500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20661 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 24.437500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20662 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 51.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20663 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 34.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20664 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 60.435000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.482450 | 4.060450 | 4.927450 | 0.578000 | 0.216750 | 1.676200 | 0.245650 | 0.895900 | 1.965200 | 41.760500 | 1.965200 | 0.187850 |
| 20624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159783 | 0.186303 | 0.226083 | 0.026520 | 0.009945 | 0.076908 | 0.011271 | 0.041106 | 0.090168 | 1.916070 | 0.090168 | 0.008619 |
| 20625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.138274 | 0.161224 | 0.195649 | 0.022950 | 0.008606 | 0.066555 | 0.009754 | 0.035573 | 0.078030 | 1.658138 | 0.078030 | 0.007459 |
| 20626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.741225 | 2.030225 | 2.463725 | 0.289000 | 0.108375 | 0.838100 | 0.122825 | 0.447950 | 0.982600 | 20.880250 | 0.982600 | 0.093925 |
| 20627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.428649 | 0.499794 | 0.606511 | 0.071145 | 0.026679 | 0.206320 | 0.030237 | 0.110275 | 0.241893 | 5.140226 | 0.241893 | 0.023122 |
| 20628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.359512 | 0.419182 | 0.508687 | 0.059670 | 0.022376 | 0.173043 | 0.025360 | 0.092489 | 0.202878 | 4.311158 | 0.202878 | 0.019393 |
| 20629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.237626 | 0.277066 | 0.336226 | 0.039440 | 0.014790 | 0.114376 | 0.016762 | 0.061132 | 0.134096 | 2.849540 | 0.134096 | 0.012818 |
| 20630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.082964 | 0.096734 | 0.117389 | 0.013770 | 0.005164 | 0.039933 | 0.005852 | 0.021344 | 0.046818 | 0.994883 | 0.046818 | 0.004475 |
| 20631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.511613 | 0.596528 | 0.723900 | 0.084915 | 0.031843 | 0.246254 | 0.036089 | 0.131618 | 0.288711 | 6.135109 | 0.288711 | 0.027597 |
| 20632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159783 | 0.186303 | 0.226083 | 0.026520 | 0.009945 | 0.076908 | 0.011271 | 0.041106 | 0.090168 | 1.916070 | 0.090168 | 0.008619 |
| 20633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.388703 | 0.453218 | 0.549990 | 0.064515 | 0.024193 | 0.187094 | 0.027419 | 0.099998 | 0.219351 | 4.661209 | 0.219351 | 0.020967 |
| 20634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.512125 | 0.597125 | 0.724625 | 0.085000 | 0.031875 | 0.246500 | 0.036125 | 0.131750 | 0.289000 | 6.141250 | 0.289000 | 0.027625 |
| 20635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.518270 | 0.604291 | 0.733321 | 0.086020 | 0.032258 | 0.249458 | 0.036559 | 0.133331 | 0.292468 | 6.214945 | 0.292468 | 0.027957 |
| 20636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.483446 | 0.563686 | 0.684046 | 0.080240 | 0.030090 | 0.232696 | 0.034102 | 0.124372 | 0.272816 | 5.797340 | 0.272816 | 0.026078 |
| 20637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.380253 | 0.443365 | 0.538034 | 0.063113 | 0.023667 | 0.183026 | 0.026823 | 0.097824 | 0.214583 | 4.559878 | 0.214583 | 0.020512 |
| 20638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.690857 | 0.805522 | 0.977519 | 0.114665 | 0.042999 | 0.332529 | 0.048733 | 0.177731 | 0.389861 | 8.284546 | 0.389861 | 0.037266 |
| 20639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.476276 | 0.555326 | 0.673901 | 0.079050 | 0.029644 | 0.229245 | 0.033596 | 0.122528 | 0.268770 | 5.711362 | 0.268770 | 0.025691 |
| 20640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.040970 | 0.047770 | 0.057970 | 0.006800 | 0.002550 | 0.019720 | 0.002890 | 0.010540 | 0.023120 | 0.491300 | 0.023120 | 0.002210 |
| 20641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.617623 | 0.720133 | 0.873898 | 0.102510 | 0.038441 | 0.297279 | 0.043567 | 0.158891 | 0.348534 | 7.406348 | 0.348534 | 0.033316 |
| 20642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.421147 | 1.657022 | 2.010834 | 0.235875 | 0.088453 | 0.684037 | 0.100247 | 0.365606 | 0.801975 | 17.041969 | 0.801975 | 0.076659 |
| 20643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.018617 | 1.187682 | 1.441279 | 0.169065 | 0.063399 | 0.490289 | 0.071853 | 0.262051 | 0.574821 | 12.214946 | 0.574821 | 0.054946 |
| 20644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.421147 | 1.657022 | 2.010834 | 0.235875 | 0.088453 | 0.684037 | 0.100247 | 0.365606 | 0.801975 | 17.041969 | 0.801975 | 0.076659 |
| 20645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.180268 | 0.210188 | 0.255068 | 0.029920 | 0.011220 | 0.086768 | 0.012716 | 0.046376 | 0.101728 | 2.161720 | 0.101728 | 0.009724 |
| 20646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.816688 | 3.284188 | 3.985438 | 0.467500 | 0.175313 | 1.355750 | 0.198688 | 0.724625 | 1.589500 | 33.776875 | 1.589500 | 0.151938 |
| 20647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.720560 | 0.840155 | 1.019547 | 0.119595 | 0.044848 | 0.346826 | 0.050828 | 0.185372 | 0.406623 | 8.640739 | 0.406623 | 0.038868 |
| 20648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.301129 | 0.351110 | 0.426080 | 0.049980 | 0.018743 | 0.144942 | 0.021242 | 0.077469 | 0.169932 | 3.611055 | 0.169932 | 0.016244 |
| 20649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.728422 | 2.015297 | 2.445609 | 0.286875 | 0.107578 | 0.831938 | 0.121922 | 0.444656 | 0.975375 | 20.726719 | 0.975375 | 0.093234 |
| 20650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.078099 | 0.091062 | 0.110505 | 0.012963 | 0.004861 | 0.037591 | 0.005509 | 0.020092 | 0.044073 | 0.936541 | 0.044073 | 0.004213 |
| 20651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.929203 | 5.747328 | 6.974516 | 0.818125 | 0.306797 | 2.372563 | 0.347703 | 1.268094 | 2.781625 | 59.109531 | 2.781625 | 0.265891 |
| 20652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.688656 | 3.134906 | 3.804281 | 0.446250 | 0.167344 | 1.294125 | 0.189656 | 0.691688 | 1.517250 | 32.241563 | 1.517250 | 0.145031 |
| 20653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.229100 | 1.433100 | 1.739100 | 0.204000 | 0.076500 | 0.591600 | 0.086700 | 0.316200 | 0.693600 | 14.739000 | 0.693600 | 0.066300 |
| 20654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.409700 | 0.477700 | 0.579700 | 0.068000 | 0.025500 | 0.197200 | 0.028900 | 0.105400 | 0.231200 | 4.913000 | 0.231200 | 0.022100 |
| 20655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.207411 | 0.241836 | 0.293473 | 0.034425 | 0.012909 | 0.099833 | 0.014631 | 0.053359 | 0.117045 | 2.487206 | 0.117045 | 0.011188 |
| 20656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.048500 | 2.388500 | 2.898500 | 0.340000 | 0.127500 | 0.986000 | 0.144500 | 0.527000 | 1.156000 | 24.565000 | 1.156000 | 0.110500 |
| 20657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.901340 | 1.050940 | 1.275340 | 0.149600 | 0.056100 | 0.433840 | 0.063580 | 0.231880 | 0.508640 | 10.808600 | 0.508640 | 0.048620 |
| 20658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.204850 | 0.238850 | 0.289850 | 0.034000 | 0.012750 | 0.098600 | 0.014450 | 0.052700 | 0.115600 | 2.456500 | 0.115600 | 0.011050 |
| 20659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.359512 | 0.419182 | 0.508687 | 0.059670 | 0.022376 | 0.173043 | 0.025360 | 0.092489 | 0.202878 | 4.311158 | 0.202878 | 0.019393 |
| 20660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.728422 | 2.015297 | 2.445609 | 0.286875 | 0.107578 | 0.831938 | 0.121922 | 0.444656 | 0.975375 | 20.726719 | 0.975375 | 0.093234 |
| 20661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.294472 | 0.343347 | 0.416659 | 0.048875 | 0.018328 | 0.141738 | 0.020772 | 0.075756 | 0.166175 | 3.531219 | 0.166175 | 0.015884 |
| 20662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.622744 | 0.726104 | 0.881144 | 0.103360 | 0.038760 | 0.299744 | 0.043928 | 0.160208 | 0.351424 | 7.467760 | 0.351424 | 0.033592 |
| 20663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.409700 | 0.477700 | 0.579700 | 0.068000 | 0.025500 | 0.197200 | 0.028900 | 0.105400 | 0.231200 | 4.913000 | 0.231200 | 0.022100 |
| 20664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.728242 | 0.849112 | 1.030417 | 0.120870 | 0.045326 | 0.350523 | 0.051370 | 0.187349 | 0.410958 | 8.732858 | 0.410958 | 0.039283 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20665 | 37623 | 13989 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3185 | DNR | USFS | WA-DNR-3185 | 20021027.000000 | 20021027.000000 | 10/28/02 | | PST | WA |
| 20666 | 37624 | 13990 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3186 | DNR | USFS | WA-DNR-3186 | 20021028.000000 | 20021028.000000 | 10/29/02 | | PST | WA |
| 20667 | 37625 | 13992 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3188 | DNR | USFS | WA-DNR-3188 | 20021028.000000 | 20021028.000000 | 10/29/02 | | PST | WA |
| 20668 | 37626 | 13993 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3189 | DNR | USFS | WA-DNR-3189 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | WA |
| 20669 | 37627 | 13994 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3190 | DNR | USFS | WA-DNR-3190 | 20021029.000000 | 20021029.000000 | 10/30/02 | | PST | WA |
| 20670 | 37628 | 13995 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3191 | DNR | USFS | WA-DNR-3191 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | WA |
| 20671 | 37629 | 13996 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3192 | DNR | USFS | WA-DNR-3192 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | WA |
| 20672 | 37630 | 14001 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3197 | DNR | USFS | WA-DNR-3197 | 20021030.000000 | 20021030.000000 | 10/31/02 | | PST | WA |
| 20673 | 37631 | 14003 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3199 | DNR | USFS | WA-DNR-3199 | 20021031.000000 | 20021031.000000 | 11/01/02 | | PST | WA |
| 20674 | 37632 | 14009 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3205 | DNR | USFS | WA-DNR-3205 | 20021105.000000 | 20021105.000000 | 11/06/02 | | PST | WA |
| 20675 | 37633 | 14010 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3206 | DNR | USFS | WA-DNR-3206 | 20021106.000000 | 20021106.000000 | 11/07/02 | | PST | WA |
| 20676 | 37634 | 14011 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3207 | DNR | USFS | WA-DNR-3207 | 20021107.000000 | 20021107.000000 | 11/08/02 | | PST | WA |
| 20677 | 37635 | 14014 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3210 | DNR | USFS | WA-DNR-3210 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | WA |
| 20678 | 37636 | 14016 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3212 | DNR | USFS | WA-DNR-3212 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | WA |
| 20679 | 37637 | 14017 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3213 | DNR | USFS | WA-DNR-3213 | 20021108.000000 | 20021108.000000 | 11/09/02 | | PST | WA |
| 20680 | 37638 | 14022 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3218 | DNR | USFS | WA-DNR-3218 | 20021112.000000 | 20021112.000000 | 11/13/02 | | PST | WA |
| 20681 | 37639 | 14033 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3229 | DNR | USFS | WA-DNR-3229 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | WA |
| 20682 | 37640 | 14034 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3230 | DNR | USFS | WA-DNR-3230 | 20021113.000000 | 20021113.000000 | 11/14/02 | | PST | WA |
| 20683 | 37641 | 14039 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3235 | DNR | USFS | WA-DNR-3235 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | WA |
| 20684 | 37642 | 14040 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3236 | DNR | USFS | WA-DNR-3236 | 20021114.000000 | 20021114.000000 | 11/15/02 | | PST | WA |
| 20685 | 37643 | 14049 | prescribed | prescribed | 2810015001 | Natural | Broadcast | WA-DNR-3245 | DNR | USFS | WA-DNR-3245 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | WA |
| 20686 | 37644 | 14050 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3246 | DNR | USFS | WA-DNR-3246 | 20021119.000000 | 20021119.000000 | 11/20/02 | | PST | WA |
| 20687 | 37645 | 14059 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3255 | DNR | USFS | WA-DNR-3255 | 20021210.000000 | 20021210.000000 | 12/11/02 | | PST | WA |
| 20688 | 37646 | 14065 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | WA-DNR-3261 | DNR | USFS | WA-DNR-3261 | 20021211.000000 | 20021211.000000 | 12/12/02 | | PST | WA |
| 20689 | 37647 | 30082 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-80 | DEQ | BIA | AZ2-DEQ-80 | 20021006.000000 | 20021006.000000 | 10/07/02 | | MST | AZ |
| 20690 | 37648 | 30086 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-84 | DEQ | OTHR | AZ2-DEQ-84 | 20020120.000000 | 20020120.000000 | 01/21/02 | | MST | AZ |
| 20691 | 37649 | 30101 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-99 | DEQ | OTHR | AZ2-DEQ-99 | 20020315.000000 | 20020315.000000 | 03/16/02 | | MST | AZ |
| 20692 | 37650 | 30102 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-100 | DEQ | OTHR | AZ2-DEQ-100 | 20020317.000000 | 20020317.000000 | 03/18/02 | | MST | AZ |
| 20693 | 37651 | 30126 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-124 | DEQ | BIA | AZ2-DEQ-124 | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | AZ |
| 20694 | 37652 | 30139 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-137 | DEQ | OTHR | AZ2-DEQ-137 | 20020716.000000 | 20020716.000000 | 07/17/02 | | MST | AZ |
| 20695 | 37653 | 30140 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-138 | DEQ | OTHR | AZ2-DEQ-138 | 20020715.000000 | 20020715.000000 | 07/16/02 | | MST | AZ |
| 20696 | 37654 | 30146 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-144 | DEQ | OTHR | AZ2-DEQ-144 | 20020112.000000 | 20020112.000000 | 01/13/02 | | MST | AZ |
| 20697 | 37655 | 30147 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-145 | DEQ | OTHR | AZ2-DEQ-145 | 20020118.000000 | 20020118.000000 | 01/19/02 | | MST | AZ |
| 20698 | 37656 | 30168 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-166 | DEQ | USFS | AZ2-DEQ-166 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20699 | 37657 | 30170 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-168 | DEQ | OTHR | AZ2-DEQ-168 | 20020113.000000 | 20020113.000000 | 01/14/02 | | MST | AZ |
| 20700 | 37658 | 30171 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-169 | DEQ | USFS | AZ2-DEQ-169 | 20020306.000000 | 20020306.000000 | 03/07/02 | | MST | AZ |
| 20701 | 37659 | 30175 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-173 | DEQ | OTHR | AZ2-DEQ-173 | 20020717.000000 | 20020717.000000 | 07/18/02 | | MST | AZ |
| 20702 | 37660 | 30180 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-178 | DEQ | USFS | AZ2-DEQ-178 | 20020114.000000 | 20020114.000000 | 01/15/02 | | MST | AZ |
| 20703 | 37661 | 30186 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-184 | DEQ | USFS | AZ2-DEQ-184 | 20020228.000000 | 20020228.000000 | 03/01/02 | | MST | AZ |
| 20704 | 37662 | 30187 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-185 | DEQ | BLM | AZ2-DEQ-185 | 20020311.000000 | 20020311.000000 | 03/12/02 | | MST | AZ |
| 20705 | 37663 | 30188 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-186 | DEQ | OTHR | AZ2-DEQ-186 | 20020311.000000 | 20020311.000000 | 03/12/02 | | MST | AZ |
| 20706 | 37664 | 30193 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-191 | DEQ | OTHR | AZ2-DEQ-191 | 20020719.000000 | 20020719.000000 | 07/20/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20665 | | wa; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 43.000000 | E | 20.000000 | Wi9N43E | 46.242381 | -117.450911 | 1.000000 | 46.244320 |
| 20666 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 29.000000 | Wi37N30E | 48.674191 | -119.069416 | 1.000000 | 48.678610 |
| 20667 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 29.000000 | Wi17N14E | 46.931190 | -121.121483 | 1.000000 | 46.934490 |
| 20668 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 14.000000 | Wi16N14E | 46.874693 | -121.045616 | 1.000000 | 46.876820 |
| 20669 | | wa; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 14.000000 | E | 12.000000 | Wi16N14E | 46.888852 | -121.024371 | 1.000000 | 46.891440 |
| 20670 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 13.000000 | Wi37N21E | 48.706327 | -120.157637 | 1.000000 | 48.707230 |
| 20671 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 24.000000 | Wi37N21E | 48.692007 | -120.157637 | 1.000000 | 48.692920 |
| 20672 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 31.000000 | Wi17N14E | 46.916120 | -121.142759 | 1.000000 | 46.919820 |
| 20673 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 13.000000 | Wi37N21E | 48.706327 | -120.157637 | 1.000000 | 48.707230 |
| 20674 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 13.000000 | Wi37N21E | 48.706327 | -120.157637 | 1.000000 | 48.707230 |
| 20675 | | wa; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 24.000000 | E | 19.000000 | Wi34N24E | 48.429569 | -119.874681 | 1.000000 | 48.431390 |
| 20676 | | wa; | 0.000000 | 0.000000 | | | | | 33.000000 | N | 45.000000 | E | 35.000000 | Wi33N45E | 48.316798 | -117.074780 | 1.000000 | 48.315550 |
| 20677 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 30.000000 | E | 21.000000 | Wi37N30E | 48.688974 | -119.046881 | 1.000000 | 48.692920 |
| 20678 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 29.000000 | E | 11.000000 | Wi37N29E | 48.718747 | -119.135731 | 1.000000 | 48.721550 |
| 20679 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 21.000000 | E | 14.000000 | Wi37N21E | 48.706327 | -120.179377 | 1.000000 | 48.707230 |
| 20680 | | wa; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 23.000000 | E | 22.000000 | Wi32N23E | 48.256734 | -119.938007 | 1.000000 | 48.259240 |
| 20681 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 11.000000 | Wi17N14E | 46.976402 | -121.057655 | 1.000000 | 46.978500 |
| 20682 | | wa; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 14.000000 | E | 10.000000 | Wi17N14E | 46.976402 | -121.078931 | 1.000000 | 46.978500 |
| 20683 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 36.000000 | E | 24.000000 | Wi36N36E | 48.602646 | -118.225693 | 1.000000 | 48.605060 |
| 20684 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 41.000000 | E | 19.000000 | Wi37N41E | 48.692469 | -117.683963 | 1.000000 | 48.692260 |
| 20685 | | wa; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 13.000000 | E | 6.000000 | Wi13N13E | 46.643110 | -121.252785 | 1.000000 | 46.643000 |
| 20686 | | wa; | 0.000000 | 0.000000 | | | | | 37.000000 | N | 41.000000 | E | 33.000000 | Wi37N41E | 48.662099 | -117.639817 | 1.000000 | 48.663230 |
| 20687 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 29.000000 | E | 35.000000 | Wi36N29E | 48.573227 | -119.167452 | 1.000000 | 48.575960 |
| 20688 | | wa; | 0.000000 | 0.000000 | | | | | 36.000000 | N | 29.000000 | E | 35.000000 | Wi36N29E | 48.573227 | -119.167452 | 1.000000 | 48.575960 |
| 20689 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | W | 8.000000 | W | 33.000000 | Gi29N8W | 35.855817 | -113.139982 | 1.000000 | 35.854320 |
| 20690 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 17.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.517670 |
| 20691 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | S | 19.000000 | E | 34.000000 | Gi21S19E | 31.598843 | -110.450662 | 4.000000 | 31.561100 |
| 20692 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | S | 19.000000 | E | 28.000000 | Gi21S19E | 31.598843 | -110.450662 | 4.000000 | 31.575580 |
| 20693 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 18.000000 | Gi9N21E | 34.176552 | -110.150213 | 1.000000 | 34.176770 |
| 20694 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 27.000000 | Gi22S20E | 31.492537 | -110.275761 | 2.000000 | 31.488710 |
| 20695 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 27.000000 | Gi22S20E | 31.492537 | -110.275761 | 2.000000 | 31.488710 |
| 20696 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 17.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.517670 |
| 20697 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 17.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.517670 |
| 20698 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 22.000000 | Gi22N6E | 35.276676 | -111.742323 | 1.000000 | 35.273830 |
| 20699 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 17.000000 | Gi22S20E | 31.517431 | -110.266011 | 4.000000 | 31.517670 |
| 20700 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 22.000000 | E | 5.000000 | Gi11N22E | 34.381519 | -110.028986 | 1.000000 | 34.379640 |
| 20701 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | S | 19.000000 | E | 28.000000 | Gi21S19E | 31.598843 | -110.450662 | 4.000000 | 31.575580 |
| 20702 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 35.000000 | Gi7N9E | 33.904350 | -111.433302 | 2.000000 | 33.906610 |
| 20703 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | E | 14.000000 | Gi23N3E | 35.375417 | -112.040871 | 1.000000 | 35.374550 |
| 20704 | | az; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 8.000000 | W | 9.000000 | Gi34N8W | 36.362817 | -113.151482 | 1.000000 | 36.360780 |
| 20705 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 27.000000 | Gi22S20E | 31.492537 | -110.275761 | 2.000000 | 31.488710 |
| 20706 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 27.000000 | Gi22S20E | 31.492537 | -110.275761 | 2.000000 | 31.488710 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20665 | -117.449600 | o | 46.242381 | -117.450911 | -1328958.842098 | 283151.790979 | | | 0.000000 | C | | | 9.000000 | | C | | C | C | 9.000000 | 53 |
| 20666 | -119.062700 | o | 48.674191 | -119.069416 | -1384102.385119 | 575515.168535 | | | 0.000000 | C | | | 20.000000 | | ag | | ag | C | 20.000000 | 53 |
| 20667 | -121.120900 | o | 46.931190 | -121.121483 | -1580823.777183 | 424891.722029 | | | 0.000000 | C | | | 32.000000 | | C | | C | C | 32.000000 | 53 |
| 20668 | -121.043800 | o | 46.874693 | -121.045616 | -1576973.132173 | 417276.869742 | | | 0.000000 | B | | | 14.200000 | | H | | H | H | 14.200000 | 53 |
| 20669 | -121.022700 | o | 46.888852 | -121.024371 | -1575011.727887 | 418388.785790 | | | 0.000000 | C | | | 14.200000 | | C | | C | C | 14.200000 | 53 |
| 20670 | -120.157800 | o | 48.706327 | -120.157637 | -1460072.999467 | 598541.733762 | | | 0.000000 | C | | | 9.500000 | | C | | C | C | 9.500000 | 53 |
| 20671 | -120.157800 | o | 48.692007 | -120.157637 | -1460485.459739 | 596991.414796 | | | 0.000000 | B | | | 8.000000 | | C | | C | C | 8.000000 | 53 |
| 20672 | -121.142200 | o | 46.916120 | -121.142759 | -1582814.578976 | 423683.994237 | | | 0.000000 | B | | | 14.200000 | | C | | C | C | 14.200000 | 53 |
| 20673 | -120.157800 | o | 48.706327 | -120.157637 | -1460072.999467 | 598541.733762 | | | 0.000000 | C | | | 9.500000 | | C | | C | C | 9.500000 | 53 |
| 20674 | -120.157800 | o | 48.706327 | -120.157637 | -1460072.999467 | 598541.733762 | | | 0.000000 | C | | | 9.500000 | | C | | C | C | 9.500000 | 53 |
| 20675 | -119.872700 | o | 48.429569 | -119.874681 | -1447972.969460 | 563370.008016 | | | 0.000000 | C | | | 33.000000 | | G | | G | G | 33.000000 | 53 |
| 20676 | -117.075600 | o | 48.316798 | -117.074780 | -1251029.376266 | 503483.134472 | | | 0.000000 | C | | | 13.000000 | | G | | G | G | 13.000000 | 53 |
| 20677 | -119.040800 | o | 48.688974 | -119.046881 | -1382103.936185 | 576726.753863 | | | 0.000000 | B | | | 14.200000 | | ag | | ag | C | 14.200000 | 53 |
| 20678 | -119.128400 | o | 48.718747 | -119.135731 | -1387578.939676 | 581512.163277 | | | 0.000000 | C | | | 14.200000 | | ag | | ag | C | 14.200000 | 53 |
| 20679 | -120.179700 | o | 48.706327 | -120.179377 | -1461604.724463 | 598942.958127 | | | 0.000000 | B | | | 26.000000 | | G | | G | G | 26.000000 | 53 |
| 20680 | -119.936000 | o | 48.256734 | -119.938007 | -1457367.937023 | 545799.933009 | | | 0.000000 | D | | | 8.750000 | | C | | C | C | 8.750000 | 53 |
| 20681 | -121.057000 | o | 46.976402 | -121.057655 | -1574855.276743 | 428518.609036 | | | 0.000000 | C | | | 14.200000 | | H | | H | H | 14.200000 | 53 |
| 20682 | -121.078300 | o | 46.976402 | -121.078931 | -1576399.860930 | 428939.346535 | | | 0.000000 | C | | | 14.200000 | | C | | C | C | 14.200000 | 53 |
| 20683 | -118.226800 | o | 48.602646 | -118.225693 | -1326119.352991 | 553314.081179 | | | 0.000000 | B | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 20684 | -117.684200 | o | 48.692469 | -117.683963 | -1285266.451764 | 554172.249817 | | | 0.000000 | C | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 20685 | -121.254600 | o | 46.643110 | -121.252785 | -1598901.324484 | 396350.378628 | | | 0.000000 | B | | | 14.200000 | | H | | H | H | 14.200000 | 53 |
| 20686 | -117.640000 | o | 48.662099 | -117.639817 | -1282891.129411 | 550149.057141 | | | 0.000000 | C | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 20687 | -119.162900 | o | 48.573227 | -119.167452 | -1393808.059606 | 566272.914444 | | | 0.000000 | C | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 20688 | -119.162900 | o | 48.573227 | -119.167452 | -1393808.059606 | 566272.914444 | | | 0.000000 | B | | | 14.200000 | | G | | G | G | 14.200000 | 53 |
| 20689 | -113.144500 | o | 35.855817 | -113.139982 | -1182076.245503 | -923295.981110 | | 1.500000 | 0.000000 | | | 13.06 | | | C | | C | C | | 04 |
| 20690 | -110.331700 | o | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 2.000000 | 0.000000 | | | 1 | | | T | | T | T | | 04 |
| 20691 | -110.399700 | o | 31.598843 | -110.450662 | -993579.684715 | -1426272.854779 | | 2.000000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20692 | -110.416800 | o | 31.598843 | -110.450662 | -993579.684715 | -1426272.854779 | | 2.000000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20693 | -110.154900 | o | 34.176552 | -110.150213 | -935190.082979 | -1145780.247466 | | 2.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20694 | -110.297600 | o | 31.492537 | -110.275761 | -978272.982304 | -1439974.794374 | | 2.200000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20695 | -110.297600 | o | 31.492537 | -110.275761 | -978272.982304 | -1439974.794374 | | 2.300000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20696 | -110.331700 | o | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 3.000000 | 0.000000 | | | 1 | | | T | | T | T | | 04 |
| 20697 | -110.331700 | o | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 3.000000 | 0.000000 | | | 1 | | | T | | T | T | | 04 |
| 20698 | -111.745900 | o | 35.276676 | -111.742323 | -1065548.767408 | -1005708.003580 | | 3.000000 | 0.000000 | | | 2.65 | | | C | | C | C | | 04 |
| 20699 | -110.331700 | o | 31.517431 | -110.266011 | -977064.053668 | -1437347.079547 | | 4.000000 | 0.000000 | | | 1 | | | T | | T | T | | 04 |
| 20700 | -110.032300 | o | 34.381519 | -110.028986 | -921674.039291 | -1124507.323280 | | 4.000000 | 0.000000 | | | 3 | | | F | | F | F | | 04 |
| 20701 | -110.416800 | o | 31.598843 | -110.450662 | -993579.684715 | -1426272.854779 | | 4.400000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20702 | -111.398700 | o | 33.904350 | -111.433302 | -1056214.046831 | -1160723.424477 | | 5.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20703 | -112.043500 | o | 35.375417 | -112.040871 | -1090999.107071 | -1015.623910 | | 5.000000 | 0.000000 | | | 3 | | | C | | C | C | | 04 |
| 20704 | -113.154800 | o | 36.362817 | -113.151482 | -1175052.039675 | -867344.237841 | | 5.000000 | 0.000000 | | | 41.44 | | | H | | H | H | | 04 |
| 20705 | -110.297600 | o | 31.492537 | -110.275761 | -978272.982304 | -1439974.794374 | | 5.000000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20706 | -110.297600 | o | 31.492537 | -110.275761 | -978272.982304 | -1439974.794374 | | 5.000000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20665 | 023 | WA | wa;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 53.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20666 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.000000 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20667 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.529822 | 46.240000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20668 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 3.621000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20669 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 1.207000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20670 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 12.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20671 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 3.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20672 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 3.621000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20673 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 19.380000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20674 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 67.022500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20675 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.569047 | 28.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20676 | 051 | WA | wa;pend oreille | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.612452 | 24.310000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20677 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 8.449000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20678 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 18.105000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20679 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.280351 | 6.630000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20680 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.322876 | 200.812500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20681 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 16.898000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20682 | 037 | WA | wa;kittitas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 12.070000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20683 | 019 | WA | wa;ferry | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 10.863000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20684 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 12.070000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20685 | 077 | WA | wa;yakima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 2.414000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20686 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 32.589000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20687 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 9.656000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20688 | 047 | WA | wa;okanogan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 9.656000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20689 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 1.665150 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20690 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.447214 | 0.170000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20691 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 0.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20692 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 0.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20693 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 4.624000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20694 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 0.467500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20695 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 0.488750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20696 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.447214 | 0.255000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20697 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.447214 | 0.255000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20698 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.728011 | 0.675750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20699 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.447214 | 0.340000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20700 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.774597 | 1.020000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20701 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 0.935000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20702 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 4.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20703 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.774597 | 1.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20704 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.878889 | 17.612000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20705 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 1.062500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20706 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 1.062500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.645278 | 0.752378 | 0.913028 | 0.107100 | 0.040163 | 0.310590 | 0.045518 | 0.166005 | 0.364140 | 7.737975 | 0.364140 | 0.034807 |
| 20666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 20667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.557192 | 0.649672 | 0.788392 | 0.092480 | 0.034680 | 0.268192 | 0.039304 | 0.143344 | 0.314432 | 6.681680 | 0.314432 | 0.030056 |
| 20668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043633 | 0.050875 | 0.061738 | 0.007242 | 0.002716 | 0.021002 | 0.003078 | 0.011225 | 0.024623 | 0.523235 | 0.024623 | 0.002354 |
| 20669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.014544 | 0.016958 | 0.020579 | 0.002414 | 0.000905 | 0.007001 | 0.001026 | 0.003742 | 0.008208 | 0.174412 | 0.008208 | 0.000785 |
| 20670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.155686 | 0.181526 | 0.220286 | 0.025840 | 0.009690 | 0.074936 | 0.010982 | 0.040052 | 0.087856 | 1.866940 | 0.087856 | 0.008398 |
| 20671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.040970 | 0.047770 | 0.057970 | 0.006800 | 0.002550 | 0.019720 | 0.002890 | 0.010540 | 0.023120 | 0.491300 | 0.023120 | 0.002210 |
| 20672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.043633 | 0.050875 | 0.061738 | 0.007242 | 0.002716 | 0.021002 | 0.003078 | 0.011225 | 0.024623 | 0.523235 | 0.024623 | 0.002354 |
| 20673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.233529 | 0.272289 | 0.330429 | 0.038760 | 0.014535 | 0.112404 | 0.016473 | 0.060078 | 0.131784 | 2.800410 | 0.131784 | 0.012597 |
| 20674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.807621 | 0.941666 | 1.142734 | 0.134045 | 0.050267 | 0.388730 | 0.056969 | 0.207770 | 0.455753 | 9.684751 | 0.455753 | 0.043565 |
| 20675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.338003 | 0.394103 | 0.478253 | 0.056100 | 0.021038 | 0.162690 | 0.023843 | 0.086955 | 0.190740 | 4.053225 | 0.190740 | 0.018233 |
| 20676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.292936 | 0.341556 | 0.414486 | 0.048620 | 0.018233 | 0.140998 | 0.020664 | 0.075361 | 0.165308 | 3.512795 | 0.165308 | 0.015802 |
| 20677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.101810 | 0.118708 | 0.144055 | 0.016898 | 0.006337 | 0.049004 | 0.007182 | 0.026192 | 0.057453 | 1.220881 | 0.057453 | 0.005492 |
| 20678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.218165 | 0.254375 | 0.308690 | 0.036210 | 0.013579 | 0.105009 | 0.015389 | 0.056126 | 0.123114 | 2.616173 | 0.123114 | 0.011768 |
| 20679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079892 | 0.093152 | 0.113042 | 0.013260 | 0.004973 | 0.038454 | 0.005635 | 0.020553 | 0.045084 | 0.958035 | 0.045084 | 0.004310 |
| 20680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.419791 | 2.821416 | 3.423853 | 0.401625 | 0.150609 | 1.164713 | 0.170691 | 0.622519 | 1.365525 | 29.017406 | 1.365525 | 0.130528 |
| 20681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.203621 | 0.237417 | 0.288111 | 0.033796 | 0.012674 | 0.098008 | 0.014363 | 0.052384 | 0.114906 | 2.441761 | 0.114906 | 0.010984 |
| 20682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.145444 | 0.169584 | 0.205794 | 0.024140 | 0.009052 | 0.070006 | 0.010260 | 0.037417 | 0.082076 | 1.744115 | 0.082076 | 0.007846 |
| 20683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.130899 | 0.152625 | 0.185214 | 0.021726 | 0.008147 | 0.063005 | 0.009234 | 0.033675 | 0.073868 | 1.569703 | 0.073868 | 0.007061 |
| 20684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.145444 | 0.169584 | 0.205794 | 0.024140 | 0.009052 | 0.070006 | 0.010260 | 0.037417 | 0.082076 | 1.744115 | 0.082076 | 0.007846 |
| 20685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.029089 | 0.033917 | 0.041159 | 0.004828 | 0.001811 | 0.014001 | 0.002052 | 0.007483 | 0.016415 | 0.348823 | 0.016415 | 0.001569 |
| 20686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.392697 | 0.457875 | 0.555642 | 0.065178 | 0.024442 | 0.189016 | 0.027701 | 0.101026 | 0.221605 | 4.709111 | 0.221605 | 0.021183 |
| 20687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.116355 | 0.135667 | 0.164635 | 0.019312 | 0.007242 | 0.056005 | 0.008208 | 0.029934 | 0.065661 | 1.395292 | 0.065661 | 0.006276 |
| 20688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.116355 | 0.135667 | 0.164635 | 0.019312 | 0.007242 | 0.056005 | 0.008208 | 0.029934 | 0.065661 | 1.395292 | 0.065661 | 0.006276 |
| 20689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.020065 | 0.023395 | 0.028391 | 0.003330 | 0.001249 | 0.009658 | 0.001415 | 0.005162 | 0.011323 | 0.240614 | 0.011323 | 0.001082 |
| 20690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.002049 | 0.002389 | 0.002899 | 0.000340 | 0.000128 | 0.000986 | 0.000145 | 0.000527 | 0.001156 | 0.024565 | 0.001156 | 0.000111 |
| 20691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005121 | 0.005971 | 0.007246 | 0.000850 | 0.000319 | 0.002465 | 0.000361 | 0.001318 | 0.002890 | 0.061413 | 0.002890 | 0.000276 |
| 20692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005121 | 0.005971 | 0.007246 | 0.000850 | 0.000319 | 0.002465 | 0.000361 | 0.001318 | 0.002890 | 0.061413 | 0.002890 | 0.000276 |
| 20693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.055719 | 0.064967 | 0.078839 | 0.009248 | 0.003468 | 0.026819 | 0.003930 | 0.014334 | 0.031443 | 0.668168 | 0.031443 | 0.003006 |
| 20694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005633 | 0.006568 | 0.007971 | 0.000935 | 0.000351 | 0.002711 | 0.000397 | 0.001449 | 0.003179 | 0.067554 | 0.003179 | 0.000304 |
| 20695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.005889 | 0.006867 | 0.008333 | 0.000978 | 0.000367 | 0.002835 | 0.000415 | 0.001515 | 0.003324 | 0.070624 | 0.003324 | 0.000318 |
| 20696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.003073 | 0.003583 | 0.004348 | 0.000510 | 0.000191 | 0.001479 | 0.000217 | 0.000790 | 0.001734 | 0.036848 | 0.001734 | 0.000166 |
| 20697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.003073 | 0.003583 | 0.004348 | 0.000510 | 0.000191 | 0.001479 | 0.000217 | 0.000790 | 0.001734 | 0.036848 | 0.001734 | 0.000166 |
| 20698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.008143 | 0.009494 | 0.011521 | 0.001352 | 0.000507 | 0.003919 | 0.000574 | 0.002095 | 0.004595 | 0.097646 | 0.004595 | 0.000439 |
| 20699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.004097 | 0.004777 | 0.005797 | 0.000680 | 0.000255 | 0.001972 | 0.000289 | 0.001054 | 0.002312 | 0.049130 | 0.002312 | 0.000221 |
| 20700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012291 | 0.014331 | 0.017391 | 0.002040 | 0.000765 | 0.005916 | 0.000867 | 0.003162 | 0.006936 | 0.147390 | 0.006936 | 0.000663 |
| 20701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.011267 | 0.013137 | 0.015942 | 0.001870 | 0.000701 | 0.005423 | 0.000795 | 0.002899 | 0.006358 | 0.135107 | 0.006358 | 0.000608 |
| 20702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.051213 | 0.059713 | 0.072463 | 0.008500 | 0.003188 | 0.024650 | 0.003613 | 0.013175 | 0.028900 | 0.614125 | 0.028900 | 0.002763 |
| 20703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015364 | 0.017914 | 0.021739 | 0.002550 | 0.000956 | 0.007395 | 0.001084 | 0.003953 | 0.008670 | 0.184238 | 0.008670 | 0.000829 |
| 20704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.212225 | 0.247449 | 0.300285 | 0.035224 | 0.013209 | 0.102150 | 0.014970 | 0.054597 | 0.119762 | 2.544934 | 0.119762 | 0.011448 |
| 20705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012803 | 0.014928 | 0.018116 | 0.002125 | 0.000797 | 0.006163 | 0.000903 | 0.003294 | 0.007225 | 0.153531 | 0.007225 | 0.000691 |
| 20706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.012803 | 0.014928 | 0.018116 | 0.002125 | 0.000797 | 0.006163 | 0.000903 | 0.003294 | 0.007225 | 0.153531 | 0.007225 | 0.000691 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20707 | 37665 | 30225 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-223 | DEQ | USFS | AZ2-DEQ-223 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | AZ |
| 20708 | 37666 | 30226 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-224 | DEQ | USFS | AZ2-DEQ-224 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | AZ |
| 20709 | 37667 | 30229 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-227 | DEQ | USFS | AZ2-DEQ-227 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | AZ |
| 20710 | 37668 | 30230 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-228 | DEQ | USFS | AZ2-DEQ-228 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | AZ |
| 20711 | 37669 | 30234 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-232 | DEQ | USFS | AZ2-DEQ-232 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 20712 | 37670 | 30251 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-249 | DEQ | OTHR | AZ2-DEQ-249 | 20020720.000000 | 20020720.000000 | 07/21/02 | | MST | AZ |
| 20713 | 37671 | 30257 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-255 | DEQ | USFS | AZ2-DEQ-255 | 20020220.000000 | 20020220.000000 | 02/21/02 | | MST | AZ |
| 20714 | 37672 | 30258 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-256 | DEQ | OTHR | AZ2-DEQ-256 | 20020310.000000 | 20020310.000000 | 03/11/02 | | MST | AZ |
| 20715 | 37673 | 30263 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-261 | DEQ | USFS | AZ2-DEQ-261 | 20020116.000000 | 20020116.000000 | 01/17/02 | | MST | AZ |
| 20716 | 37674 | 30264 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-262 | DEQ | USFS | AZ2-DEQ-262 | 20020120.000000 | 20020120.000000 | 01/21/02 | | MST | AZ |
| 20717 | 37675 | 30265 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-263 | DEQ | USFS | AZ2-DEQ-263 | 20020121.000000 | 20020121.000000 | 01/22/02 | | MST | AZ |
| 20718 | 37676 | 30275 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-273 | DEQ | OTHR | AZ2-DEQ-273 | 20020316.000000 | 20020316.000000 | 03/17/02 | | MST | AZ |
| 20719 | 37677 | 30276 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-274 | DEQ | USFS | AZ2-DEQ-274 | 20020904.000000 | 20020904.000000 | 09/05/02 | | MST | AZ |
| 20720 | 37678 | 30283 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-281 | DEQ | USFS | AZ2-DEQ-281 | 20020928.000000 | 20020928.000000 | 09/29/02 | | MST | AZ |
| 20721 | 37679 | 30300 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-298 | DEQ | BIA | AZ2-DEQ-298 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 20722 | 37680 | 30306 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-304 | DEQ | BIA | AZ2-DEQ-304 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 20723 | 37681 | 30307 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-305 | DEQ | BIA | AZ2-DEQ-305 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | AZ |
| 20724 | 37682 | 30316 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-314 | DEQ | USFS | AZ2-DEQ-314 | 20021211.000000 | 20021211.000000 | 12/12/02 | | MST | AZ |
| 20725 | 37683 | 30328 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-326 | DEQ | NPS | AZ2-DEQ-326 | 20021022.000000 | 20021022.000000 | 10/23/02 | | MST | AZ |
| 20726 | 37684 | 30330 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-328 | DEQ | USFS | AZ2-DEQ-328 | 20020108.000000 | 20020108.000000 | 01/09/02 | | MST | AZ |
| 20727 | 37685 | 30334 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-332 | DEQ | USFS | AZ2-DEQ-332 | 20020116.000000 | 20020116.000000 | 01/17/02 | | MST | AZ |
| 20728 | 37686 | 30336 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-334 | DEQ | USFS | AZ2-DEQ-334 | 20020327.000000 | 20020327.000000 | 03/28/02 | | MST | AZ |
| 20729 | 37687 | 30337 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-335 | DEQ | USFS | AZ2-DEQ-335 | 20020808.000000 | 20020808.000000 | 08/09/02 | | MST | AZ |
| 20730 | 37688 | 30338 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-336 | DEQ | USFS | AZ2-DEQ-336 | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | AZ |
| 20731 | 37689 | 30339 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-337 | DEQ | USFS | AZ2-DEQ-337 | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | AZ |
| 20732 | 37690 | 30341 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-339 | DEQ | BIA | AZ2-DEQ-339 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | AZ |
| 20733 | 37691 | 30342 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-340 | DEQ | USFS | AZ2-DEQ-340 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | AZ |
| 20734 | 37692 | 30345 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-343 | DEQ | USFS | AZ2-DEQ-343 | 20021102.000000 | 20021102.000000 | 11/03/02 | | MST | AZ |
| 20735 | 37693 | 30353 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-351 | DEQ | USFS | AZ2-DEQ-351 | 20020109.000000 | 20020109.000000 | 01/10/02 | | MST | AZ |
| 20736 | 37694 | 30355 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-353 | DEQ | USFS | AZ2-DEQ-353 | 20020129.000000 | 20020129.000000 | 01/30/02 | | MST | AZ |
| 20737 | 37695 | 30371 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-369 | DEQ | USFS | AZ2-DEQ-369 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | AZ |
| 20738 | 37696 | 30372 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-370 | DEQ | BIA | AZ2-DEQ-370 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | AZ |
| 20739 | 37697 | 30388 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-386 | DEQ | USFS | AZ2-DEQ-386 | 20020214.000000 | 20020214.000000 | 02/15/02 | | MST | AZ |
| 20740 | 37698 | 30389 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-387 | DEQ | USFS | AZ2-DEQ-387 | 20020305.000000 | 20020305.000000 | 03/06/02 | | MST | AZ |
| 20741 | 37699 | 30395 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-393 | DEQ | USFS | AZ2-DEQ-393 | 20020809.000000 | 20020809.000000 | 08/10/02 | | MST | AZ |
| 20742 | 37700 | 30397 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-395 | DEQ | BIA | AZ2-DEQ-395 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | AZ |
| 20743 | 37701 | 30398 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-396 | DEQ | USFS | AZ2-DEQ-396 | 20020929.000000 | 20020929.000000 | 09/30/02 | | MST | AZ |
| 20744 | 37702 | 30401 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-399 | DEQ | USFS | AZ2-DEQ-399 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | AZ |
| 20745 | 37703 | 30405 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-403 | DEQ | USFS | AZ2-DEQ-403 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | AZ |
| 20746 | 37704 | 30408 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-406 | DEQ | USFS | AZ2-DEQ-406 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | AZ |
| 20747 | 37705 | 30409 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-407 | DEQ | USFS | AZ2-DEQ-407 | 20021102.000000 | 20021102.000000 | 11/03/02 | | MST | AZ |
| 20748 | 37706 | 30410 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-408 | DEQ | USFS | AZ2-DEQ-408 | 20021103.000000 | 20021103.000000 | 11/04/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20707 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 22.000000 | Gi12N15E | 34.413730 | -110.726860 | 1.000000 | 34.411260 |
| 20708 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 4.000000 | Gi11N14E | 34.368984 | -110.849101 | 1.000000 | 34.367650 |
| 20709 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 20710 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 20711 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 20712 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 15.000000 | Gi22S20E | 31.525729 | -110.275761 | 2.000000 | 31.517670 |
| 20713 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20714 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | S | 20.000000 | E | 34.000000 | Gi22S20E | 31.475940 | -110.275761 | 2.000000 | 31.474230 |
| 20715 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 11.000000 | Gi5N31E | 33.841581 | -109.064726 | 2.000000 | 33.842580 |
| 20716 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 2.000000 | Gi7N9E | 33.923176 | -111.447117 | 4.000000 | 33.978470 |
| 20717 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 2.000000 | Gi7N9E | 33.923176 | -111.447117 | 4.000000 | 33.978470 |
| 20718 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | S | 19.000000 | E | 28.000000 | Gi21S19E | 31.598843 | -110.450662 | 4.000000 | 31.575580 |
| 20719 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002430 |
| 20720 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 1.000000 | E | 27.000000 | Gi31N1E | 36.041635 | -112.267146 | 2.000000 | 36.042630 |
| 20721 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 20722 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 20723 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 20724 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 33.000000 | Gi12N10E | 34.383222 | -111.296268 | 1.000000 | 34.382510 |
| 20725 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 3.000000 | E | 1.000000 | Gi30N3E | 35.978779 | -112.060726 | 4.000000 | 36.013660 |
| 20726 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 14.000000 | E | 26.000000 | Gi12N14E | 34.398647 | -110.813805 | 1.000000 | 34.396720 |
| 20727 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 2.000000 | Gi7N9E | 33.923176 | -111.447117 | 4.000000 | 33.978470 |
| 20728 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 6.000000 | E | 25.000000 | Gi23N6E | 35.349735 | -111.705614 | 1.000000 | 35.346660 |
| 20729 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 18.000000 | Gi22N7E | 35.291866 | -111.689182 | 1.000000 | 35.288390 |
| 20730 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 20731 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 15.000000 | Gi21N6E | 35.203231 | -111.741819 | 1.000000 | 35.200990 |
| 20732 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 5.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20733 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20734 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 22.000000 | Gi12N15E | 34.413730 | -110.726860 | 1.000000 | 34.411260 |
| 20735 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 27.000000 | Gi12N10E | 34.398018 | -111.278820 | 1.000000 | 34.397110 |
| 20736 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 34.000000 | Gi7N9E | 33.904350 | -111.442512 | 2.000000 | 33.906610 |
| 20737 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 11.000000 | E | 14.000000 | Gi9N11E | 34.123938 | -111.188236 | 1.000000 | 34.122950 |
| 20738 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 22.000000 | E | 2.000000 | Gi6N22E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20739 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 20740 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 28.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.316560 |
| 20741 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 7.000000 | E | 30.000000 | Gi22N7E | 35.262166 | -111.689182 | 1.000000 | 35.259260 |
| 20742 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 5.000000 | Gi9N21E | 34.205336 | -110.132616 | 1.000000 | 34.205750 |
| 20743 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 20744 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 6.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 20745 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 8.000000 | Gi4N28E | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 20746 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20747 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20748 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20707 | -110.730800 | o | 34.413730 | -110.726860 | -984996.719548 | -1113108.320982 | | 5.000000 | 0.000000 | | | 25.05 | | | C | | C | C | | 04 |
| 20708 | -110.853300 | o | 34.368984 | -110.849101 | -996717.023893 | -1116610.503873 | | 5.000000 | 0.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 20709 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 5.000000 | 0.000000 | | | 19 | | | C | | C | C | | 04 |
| 20710 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 5.000000 | 0.000000 | | | 19 | | | C | | C | C | | 04 |
| 20711 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 5.000000 | 0.000000 | | | 53.9 | | | C | | C | C | | 04 |
| 20712 | -110.297600 | o | 31.525729 | -110.275761 | -977891.108251 | -1436323.258606 | | 6.000000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20713 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 8.000000 | 0.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 20714 | -110.297600 | o | 31.475940 | -110.275761 | -978463.848488 | -1441800.632981 | | 8.000000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20715 | -109.048500 | o | 33.841581 | -109.064726 | -839219.679957 | -1194058.516640 | | 10.000000 | 0.000000 | | | 11.875 | | | C | | C | C | | 04 |
| 20716 | -111.398700 | o | 33.923176 | -111.447117 | -1057229.573160 | -1158478.656065 | | 10.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20717 | -111.398700 | o | 33.923176 | -111.447117 | -1057229.573160 | -1158478.656065 | | 10.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20718 | -110.416800 | o | 31.598843 | -110.450062 | -993579.684715 | -1426272.854779 | | 10.000000 | 0.000000 | | | 2.5 | | | T | | T | T | | 04 |
| 20719 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 10.000000 | 0.000000 | | | | 25.000000 | | C | | C | | 25.000000 | 04 |
| 20720 | -112.271600 | o | 36.041635 | -112.267146 | -1101520.707532 | -914692.486678 | | 10.000000 | 0.000000 | | | 2.7 | | | T | | T | T | | 04 |
| 20721 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 10.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20722 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 10.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20723 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 10.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20724 | -111.301000 | o | 34.383222 | -111.296268 | -1037316.937733 | -1109676.155681 | | 10.000000 | 0.000000 | | | 47.32 | | | C | | C | C | | 04 |
| 20725 | -112.022200 | o | 35.978779 | -112.060726 | -1084057.095845 | -924299.119077 | | 14.000000 | 0.000000 | | | 10.71 | | | H | | H | H | | 04 |
| 20726 | -110.818300 | o | 34.398647 | -110.813805 | -993119.147692 | -1113755.970778 | | 15.000000 | 0.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 20727 | -111.398700 | o | 33.923176 | -111.447117 | -1057229.573160 | -1158478.656065 | | 15.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20728 | -111.710500 | o | 35.349735 | -111.705614 | -1061224.297777 | -998122.080683 | | 15.000000 | 0.000000 | | | 2.545 | | | C | | C | C | | 04 |
| 20729 | -111.692800 | o | 35.291866 | -111.689182 | -1060552.945956 | -1004704.093733 | | 15.000000 | 0.000000 | | | 9.174999 | | | C | | C | C | | 04 |
| 20730 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 15.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 20731 | -111.745900 | o | 35.203231 | -111.741819 | -1066530.417327 | -1013805.052949 | | 15.000000 | 0.000000 | | | 9.349999 | | | C | | C | C | | 04 |
| 20732 | -109.936900 | o | 33.944310 | -109.936900 | -918345.121953 | -1173712.486037 | | 15.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20733 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 15.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20734 | -110.730800 | o | 34.413730 | -110.726860 | -984996.719548 | -1113108.320982 | | 15.000000 | 0.000000 | | | 49.85 | | | C | | C | C | | 04 |
| 20735 | -111.283600 | o | 34.398018 | -111.278820 | -1035530.281958 | -1108259.706293 | | 20.000000 | 0.000000 | | | 47.32 | | | C | | C | C | | 04 |
| 20736 | -111.415800 | o | 33.904350 | -111.442512 | -1057058.554152 | -1160608.835208 | | 20.000000 | 0.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 20737 | -111.196100 | o | 34.123938 | -111.188236 | -1030868.390983 | -1139553.607719 | | 20.000000 | 0.000000 | | | 5.6 | | | B | | B | B | | 04 |
| 20738 | -109.989200 | o | 33.944310 | -109.989200 | -923151.301414 | -1173145.741461 | | 20.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20739 | -111.002400 | o | 34.224460 | -111.002400 | -1012549.672830 | -1130718.379894 | | 25.000000 | 0.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 20740 | -109.368200 | o | 33.316560 | -109.368200 | -872881.713874 | -1248906.320468 | | 25.000000 | 0.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 20741 | -111.692800 | o | 35.262166 | -111.689182 | -1060966.641578 | -1007976.071254 | | 25.000000 | 0.000000 | | | 9.174999 | | | C | | C | C | | 04 |
| 20742 | -110.137400 | o | 34.205336 | -110.132616 | -933236.660144 | -1142800.552138 | | 25.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20743 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 25.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 20744 | -109.176400 | o | 33.720330 | -109.176400 | -850804.121919 | -1206323.543216 | | 25.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20745 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 25.000000 | 0.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 20746 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 25.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20747 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 25.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20748 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 25.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20707 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.238303 | 10.646250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20708 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.835489 | 17.085000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20709 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.949359 | 8.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20710 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.949359 | 8.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20711 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.283291 | 22.907500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20712 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 1.275000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20713 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.576820 | 22.576000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20714 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 1.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20715 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.541104 | 10.093750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20716 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 8.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20717 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 8.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20718 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.707107 | 2.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20719 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 21.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20720 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.734847 | 2.295000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20721 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 14.152500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20722 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 14.152500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20723 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 14.152500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20724 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.076361 | 40.222000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20725 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.463557 | 12.744900 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20726 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.835489 | 51.255000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20727 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 12.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20728 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.713442 | 3.244875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20729 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.354622 | 11.698124 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20730 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 18.551250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20731 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.367479 | 11.921249 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20732 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 21.228750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20733 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 29.516250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20734 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.157531 | 63.558750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20735 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.076361 | 80.444000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20736 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.576820 | 56.440000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20737 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.058301 | 9.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20738 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 28.305000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20739 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.272792 | 17.212500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20740 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.264575 | 0.743750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20741 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.354622 | 19.496873 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20742 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 57.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20743 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 30.918750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20744 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 26.562500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20745 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.632789 | 28.326250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20746 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 49.193750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20747 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 49.193750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20748 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 49.193750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.128287 | 0.149580 | 0.181519 | 0.021293 | 0.007985 | 0.061748 | 0.009049 | 0.033003 | 0.072395 | 1.538383 | 0.072395 | 0.006920 |
| 20708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.205874 | 0.240044 | 0.291299 | 0.034170 | 0.012814 | 0.099093 | 0.014522 | 0.052964 | 0.116178 | 2.468783 | 0.116178 | 0.011105 |
| 20709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.097304 | 0.113454 | 0.137679 | 0.016150 | 0.006056 | 0.046835 | 0.006864 | 0.025032 | 0.054910 | 1.166838 | 0.054910 | 0.005249 |
| 20710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.097304 | 0.113454 | 0.137679 | 0.016150 | 0.006056 | 0.046835 | 0.006864 | 0.025032 | 0.054910 | 1.166838 | 0.054910 | 0.005249 |
| 20711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.276035 | 0.321850 | 0.390573 | 0.045815 | 0.017181 | 0.132864 | 0.019471 | 0.071013 | 0.155771 | 3.310134 | 0.155771 | 0.014890 |
| 20712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.015364 | 0.017914 | 0.021739 | 0.002550 | 0.000956 | 0.007395 | 0.001084 | 0.003953 | 0.008670 | 0.184238 | 0.008670 | 0.000829 |
| 20713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.272041 | 0.317193 | 0.384921 | 0.045152 | 0.016932 | 0.130941 | 0.019190 | 0.069986 | 0.153517 | 3.262232 | 0.153517 | 0.014674 |
| 20714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.020485 | 0.023885 | 0.028985 | 0.003400 | 0.001275 | 0.009860 | 0.001445 | 0.005270 | 0.011560 | 0.245650 | 0.011560 | 0.001105 |
| 20715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.121630 | 0.141817 | 0.172098 | 0.020188 | 0.007570 | 0.058544 | 0.008580 | 0.031291 | 0.068638 | 1.458547 | 0.068638 | 0.006561 |
| 20716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.102425 | 0.119425 | 0.144925 | 0.017000 | 0.006375 | 0.049300 | 0.007225 | 0.026350 | 0.057800 | 1.228250 | 0.057800 | 0.005525 |
| 20717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.102425 | 0.119425 | 0.144925 | 0.017000 | 0.006375 | 0.049300 | 0.007225 | 0.026350 | 0.057800 | 1.228250 | 0.057800 | 0.005525 |
| 20718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025606 | 0.029856 | 0.036231 | 0.004250 | 0.001594 | 0.012325 | 0.001806 | 0.006588 | 0.014450 | 0.307063 | 0.014450 | 0.001381 |
| 20719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.256063 | 0.298563 | 0.362313 | 0.042500 | 0.015938 | 0.123250 | 0.018063 | 0.065875 | 0.144500 | 3.070625 | 0.144500 | 0.013813 |
| 20720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.027655 | 0.032245 | 0.039130 | 0.004590 | 0.001721 | 0.013311 | 0.001951 | 0.007115 | 0.015606 | 0.331628 | 0.015606 | 0.001492 |
| 20721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.170538 | 0.198843 | 0.241300 | 0.028305 | 0.010614 | 0.082085 | 0.012030 | 0.043873 | 0.096237 | 2.045036 | 0.096237 | 0.009199 |
| 20722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.170538 | 0.198843 | 0.241300 | 0.028305 | 0.010614 | 0.082085 | 0.012030 | 0.043873 | 0.096237 | 2.045036 | 0.096237 | 0.009199 |
| 20723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.170538 | 0.198843 | 0.241300 | 0.028305 | 0.010614 | 0.082085 | 0.012030 | 0.043873 | 0.096237 | 2.045036 | 0.096237 | 0.009199 |
| 20724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.484675 | 0.565119 | 0.685785 | 0.080444 | 0.030167 | 0.233288 | 0.034189 | 0.124688 | 0.273510 | 5.812079 | 0.273510 | 0.026144 |
| 20725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153576 | 0.179066 | 0.217301 | 0.025490 | 0.009559 | 0.073920 | 0.010833 | 0.039509 | 0.086665 | 1.841638 | 0.086665 | 0.008284 |
| 20726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.617623 | 0.720133 | 0.873898 | 0.102510 | 0.038441 | 0.297279 | 0.043567 | 0.158891 | 0.348534 | 7.406348 | 0.348534 | 0.033316 |
| 20727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153638 | 0.179138 | 0.217388 | 0.025500 | 0.009563 | 0.073950 | 0.010838 | 0.039525 | 0.086700 | 1.842375 | 0.086700 | 0.008288 |
| 20728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.039101 | 0.045591 | 0.055325 | 0.006490 | 0.002434 | 0.018820 | 0.002758 | 0.010059 | 0.022065 | 0.468884 | 0.022065 | 0.002109 |
| 20729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.140962 | 0.164359 | 0.199453 | 0.023396 | 0.008774 | 0.067849 | 0.009943 | 0.036264 | 0.079547 | 1.690379 | 0.079547 | 0.007604 |
| 20730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.223543 | 0.260645 | 0.316299 | 0.037103 | 0.013913 | 0.107597 | 0.015769 | 0.057509 | 0.126149 | 2.680656 | 0.126149 | 0.012058 |
| 20731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.143651 | 0.167494 | 0.203257 | 0.023843 | 0.008941 | 0.069143 | 0.010133 | 0.036956 | 0.081065 | 1.722620 | 0.081065 | 0.007749 |
| 20732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.255806 | 0.298264 | 0.361950 | 0.042458 | 0.015922 | 0.123127 | 0.018044 | 0.065809 | 0.144356 | 3.067554 | 0.144356 | 0.013799 |
| 20733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.355671 | 0.414703 | 0.503252 | 0.059033 | 0.022137 | 0.171194 | 0.025089 | 0.091500 | 0.200711 | 4.265098 | 0.200711 | 0.019186 |
| 20734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.765883 | 0.893000 | 1.083677 | 0.127118 | 0.047669 | 0.368641 | 0.054025 | 0.197032 | 0.432200 | 9.184239 | 0.432200 | 0.041313 |
| 20735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.969350 | 1.130238 | 1.371570 | 0.160888 | 0.060333 | 0.466575 | 0.068377 | 0.249376 | 0.547019 | 11.624158 | 0.547019 | 0.052289 |
| 20736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.680102 | 0.792982 | 0.962302 | 0.112880 | 0.042330 | 0.327352 | 0.047974 | 0.174964 | 0.383792 | 8.155580 | 0.383792 | 0.036686 |
| 20737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.114716 | 0.133756 | 0.162316 | 0.019040 | 0.007140 | 0.055216 | 0.008092 | 0.029512 | 0.064736 | 1.375640 | 0.064736 | 0.006188 |
| 20738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.341075 | 0.397685 | 0.482600 | 0.056610 | 0.021229 | 0.164169 | 0.024059 | 0.087746 | 0.192474 | 4.090072 | 0.192474 | 0.018398 |
| 20739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.207411 | 0.241836 | 0.293473 | 0.034425 | 0.012909 | 0.099833 | 0.014631 | 0.053359 | 0.117045 | 2.487206 | 0.117045 | 0.011188 |
| 20740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.008962 | 0.010450 | 0.012681 | 0.001488 | 0.000558 | 0.004314 | 0.000632 | 0.002306 | 0.005058 | 0.107472 | 0.005058 | 0.000483 |
| 20741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.234937 | 0.273931 | 0.332422 | 0.038994 | 0.014623 | 0.113082 | 0.016572 | 0.060440 | 0.132579 | 2.817298 | 0.132579 | 0.012673 |
| 20742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.696490 | 0.812090 | 0.985490 | 0.115600 | 0.043350 | 0.335240 | 0.049130 | 0.179180 | 0.393040 | 8.352100 | 0.393040 | 0.037570 |
| 20743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.372571 | 0.434408 | 0.527165 | 0.061838 | 0.023189 | 0.179329 | 0.026281 | 0.095848 | 0.210248 | 4.467759 | 0.210248 | 0.020097 |
| 20744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320078 | 0.373203 | 0.452891 | 0.053125 | 0.019922 | 0.154063 | 0.022578 | 0.082344 | 0.180625 | 3.838281 | 0.180625 | 0.017266 |
| 20745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.341333 | 0.397984 | 0.482963 | 0.056653 | 0.021245 | 0.164292 | 0.024077 | 0.087811 | 0.192619 | 4.093143 | 0.192619 | 0.018412 |
| 20746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.592785 | 0.691172 | 0.838753 | 0.098388 | 0.036895 | 0.285324 | 0.041815 | 0.152501 | 0.334518 | 7.108497 | 0.334518 | 0.031976 |
| 20747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.592785 | 0.691172 | 0.838753 | 0.098388 | 0.036895 | 0.285324 | 0.041815 | 0.152501 | 0.334518 | 7.108497 | 0.334518 | 0.031976 |
| 20748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.592785 | 0.691172 | 0.838753 | 0.098388 | 0.036895 | 0.285324 | 0.041815 | 0.152501 | 0.334518 | 7.108497 | 0.334518 | 0.031976 |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20749 | 37707 | 30411 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-409 | DEQ | USFS | AZ2-DEQ-409 | 20021106.000000 | 20021106.000000 | 11/07/02 |  | MST | AZ |
| 20750 | 37708 | 30412 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-410 | DEQ | USFS | AZ2-DEQ-410 | 20021106.000000 | 20021106.000000 | 11/07/02 |  | MST | AZ |
| 20751 | 37709 | 30420 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-418 | DEQ | USFS | AZ2-DEQ-418 | 20021217.000000 | 20021217.000000 | 12/18/02 |  | MST | AZ |
| 20752 | 37710 | 30425 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-423 | DEQ | BIA | AZ2-DEQ-423 | 20021106.000000 | 20021106.000000 | 11/07/02 |  | MST | AZ |
| 20753 | 37711 | 30432 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-430 | DEQ | USFS | AZ2-DEQ-430 | 20020910.000000 | 20020910.000000 | 09/11/02 |  | MST | AZ |
| 20754 | 37712 | 30434 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-432 | DEQ | USFS | AZ2-DEQ-432 | 20020923.000000 | 20020923.000000 | 09/24/02 |  | MST | AZ |
| 20755 | 37713 | 30435 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-433 | DEQ | AZS | AZ2-DEQ-433 | 20020925.000000 | 20020925.000000 | 09/26/02 |  | MST | AZ |
| 20756 | 37714 | 30438 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-436 | DEQ | USFS | AZ2-DEQ-436 | 20021016.000000 | 20021016.000000 | 10/17/02 |  | MST | AZ |
| 20757 | 37715 | 30440 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-438 | DEQ | USFS | AZ2-DEQ-438 | 20021025.000000 | 20021025.000000 | 10/26/02 |  | MST | AZ |
| 20758 | 37716 | 30445 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-443 | DEQ | BIA | AZ2-DEQ-443 | 20021123.000000 | 20021123.000000 | 11/24/02 |  | MST | AZ |
| 20759 | 37717 | 30446 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-444 | DEQ | USFS | AZ2-DEQ-444 | 20021125.000000 | 20021125.000000 | 11/26/02 |  | MST | AZ |
| 20760 | 37718 | 30449 |  | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-447 | DEQ | BIA | AZ2-DEQ-447 | 20021013.000000 | 20021013.000000 | 10/14/02 |  | MST | AZ |
| 20761 | 37719 | 30450 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-448 | DEQ | USFS | AZ2-DEQ-448 | 20030315.000000 | 20030315.000000 | 03/16/02 |  | MST | AZ |
| 20762 | 37720 | 30451 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-449 | DEQ | BIA | AZ2-DEQ-449 | 20021025.000000 | 20021025.000000 | 10/26/02 |  | MST | AZ |
| 20763 | 37721 | 30452 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-450 | DEQ | USFS | AZ2-DEQ-450 | 20021114.000000 | 20021114.000000 | 11/15/02 |  | MST | AZ |
| 20764 | 37722 | 30455 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-453 | DEQ | BIA | AZ2-DEQ-453 | 20020927.000000 | 20020927.000000 | 09/28/02 |  | MST | AZ |
| 20765 | 37723 | 30456 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-454 | DEQ | BIA | AZ2-DEQ-454 | 20021001.000000 | 20021001.000000 | 10/02/02 |  | MST | AZ |
| 20766 | 37724 | 30457 |  | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-455 | DEQ | BIA | AZ2-DEQ-455 | 20021008.000000 | 20021008.000000 | 10/09/02 |  | MST | AZ |
| 20767 | 37725 | 30458 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-456 | DEQ | USFS | AZ2-DEQ-456 | 20021022.000000 | 20021022.000000 | 10/23/02 |  | MST | AZ |
| 20768 | 37726 | 30459 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-457 | DEQ | USFS | AZ2-DEQ-457 | 20021031.000000 | 20021031.000000 | 11/01/02 |  | MST | AZ |
| 20769 | 37727 | 30460 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-458 | DEQ | BLM | AZ2-DEQ-458 | 20021101.000000 | 20021101.000000 | 11/02/02 |  | MST | AZ |
| 20770 | 37728 | 30461 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-459 | DEQ | USFS | AZ2-DEQ-459 | 20021104.000000 | 20021104.000000 | 11/05/02 |  | MST | AZ |
| 20771 | 37729 | 30462 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-460 | DEQ | USFS | AZ2-DEQ-460 | 20021118.000000 | 20021118.000000 | 11/19/02 |  | MST | AZ |
| 20772 | 37730 | 30468 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-466 | DEQ | BIA | AZ2-DEQ-466 | 20021107.000000 | 20021107.000000 | 11/08/02 |  | MST | AZ |
| 20773 | 37731 | 30469 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-467 | DEQ | BIA | AZ2-DEQ-467 | 20021107.000000 | 20021107.000000 | 11/08/02 |  | MST | AZ |
| 20774 | 37732 | 30472 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-470 | DEQ | BIA | AZ2-DEQ-470 | 20021211.000000 | 20021211.000000 | 12/12/02 |  | MST | AZ |
| 20775 | 37733 | 30473 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-471 | DEQ | USFS | AZ2-DEQ-471 | 20020114.000000 | 20020114.000000 | 01/15/02 |  | MST | AZ |
| 20776 | 37734 | 30474 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-472 | DEQ | USFS | AZ2-DEQ-472 | 20020214.000000 | 20020214.000000 | 02/15/02 |  | MST | AZ |
| 20777 | 37735 | 30475 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-473 | DEQ | USFS | AZ2-DEQ-473 | 20020305.000000 | 20020305.000000 | 03/06/02 |  | MST | AZ |
| 20778 | 37736 | 30476 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-474 | DEQ | USFS | AZ2-DEQ-474 | 20020924.000000 | 20020924.000000 | 09/25/02 |  | MST | AZ |
| 20779 | 37737 | 30477 |  | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-475 | DEQ | BIA | AZ2-DEQ-475 | 20021021.000000 | 20021021.000000 | 10/22/02 |  | MST | AZ |
| 20780 | 37738 | 30478 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-476 | DEQ | USFS | AZ2-DEQ-476 | 20021031.000000 | 20021031.000000 | 11/01/02 |  | MST | AZ |
| 20781 | 37739 | 30479 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-477 | DEQ | USFS | AZ2-DEQ-477 | 20021107.000000 | 20021107.000000 | 11/08/02 |  | MST | AZ |
| 20782 | 37740 | 30480 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-478 | DEQ | BIA | AZ2-DEQ-478 | 20021118.000000 | 20021118.000000 | 11/19/02 |  | MST | AZ |
| 20783 | 37741 | 30481 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-479 | DEQ | BIA | AZ2-DEQ-479 | 20021119.000000 | 20021119.000000 | 11/20/02 |  | MST | AZ |
| 20784 | 37742 | 30482 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-480 | DEQ | BIA | AZ2-DEQ-480 | 20021121.000000 | 20021121.000000 | 11/22/02 |  | MST | AZ |
| 20785 | 37743 | 30484 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-482 | DEQ | USFS | AZ2-DEQ-482 | 20021206.000000 | 20021206.000000 | 12/07/02 |  | MST | AZ |
| 20786 | 37744 | 30488 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-486 | DEQ | BIA | AZ2-DEQ-486 | 20021101.000000 | 20021101.000000 | 11/02/02 |  | MST | AZ |
| 20787 | 37745 | 30489 |  | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-487 | DEQ | BIA | AZ2-DEQ-487 | 20021020.000000 | 20021020.000000 | 10/21/02 |  | MST | AZ |
| 20788 | 37746 | 30491 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-489 | DEQ | USFS | AZ2-DEQ-489 | 20020919.000000 | 20020919.000000 | 09/20/02 |  | MST | AZ |
| 20789 | 37747 | 30492 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-490 | DEQ | BIA | AZ2-DEQ-490 | 20021106.000000 | 20021106.000000 | 11/07/02 |  | MST | AZ |
| 20790 | 37748 | 30493 |  | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-491 | DEQ | USFS | AZ2-DEQ-491 | 20021120.000000 | 20021120.000000 | 11/21/02 |  | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20749 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 32.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.340340 |
| 20750 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20751 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 25.000000 | Gi12N15E | 34.398414 | -110.691826 | 1.000000 | 34.396720 |
| 20752 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 22.000000 | E | 2.000000 | Gi6N22E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20753 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002330 |
| 20754 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 20755 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 33.000000 | Gi21N6E | 35.158969 | -111.759494 | 1.000000 | 35.157290 |
| 20756 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 30.000000 | Gi22N6E | 35.261962 | -111.795687 | 1.000000 | 35.259260 |
| 20757 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 8.000000 | Gi4N28E | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 20758 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 25.000000 | E | 27.000000 | Gi4.5N25E | 0.000000 | 0.000000 | 0.000000 | 33.748840 |
| 20759 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 17.000000 | Gi21N7E | 35.204068 | -111.671085 | 1.000000 | 35.200990 |
| 20760 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 20761 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 3.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.978470 |
| 20762 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 10.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 20763 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 20764 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 2.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 20765 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 27.000000 | E | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 20766 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 20767 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20768 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 35.000000 | Gi30N4E | 35.939527 | -111.926519 | 2.000000 | 35.941230 |
| 20769 | | az; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 8.000000 | W | 8.000000 | Gi34N8W | 36.362817 | -113.169350 | 1.000000 | 36.360180 |
| 20770 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 31.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.340340 |
| 20771 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 17.000000 | Gi21N7E | 35.204068 | -111.671085 | 1.000000 | 35.200990 |
| 20772 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 14.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.517110 |
| 20773 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 20774 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 14.000000 | Gi28N7W | 35.813907 | -112.991776 | 2.000000 | 35.813030 |
| 20775 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 27.000000 | Gi12N10E | 34.398018 | -111.278820 | 1.000000 | 34.397110 |
| 20776 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 27.000000 | Gi30N4E | 35.949431 | -111.944523 | 2.000000 | 35.955720 |
| 20777 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 4.000000 | Gi29N4E | 35.928415 | -111.963353 | 1.000000 | 35.926750 |
| 20778 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 30.000000 | Gi22N6E | 35.261962 | -111.795687 | 1.000000 | 35.259260 |
| 20779 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 20780 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20781 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 12.000000 | Gi12N8E | 0.000000 | 0.000000 | 0.000000 | 34.440910 |
| 20782 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 25.000000 | E | 4.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 20783 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 32.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.871650 |
| 20784 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 20785 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 8.000000 | Gi29N4E | 35.913450 | -111.981247 | 1.000000 | 35.912260 |
| 20786 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 10.000000 | Gi28N7W | 35.828122 | -113.009644 | 2.000000 | 35.827500 |
| 20787 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 20788 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 30.000000 | Gi22N6E | 35.261962 | -111.795687 | 1.000000 | 35.259260 |
| 20789 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 4.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 20790 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 7.000000 | E | 17.000000 | Gi21N7E | 35.204068 | -111.671085 | 1.000000 | 35.200990 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20749 | -111.247700 | o | 34.340340 | -111.247700 | -1033455.668277 | -1114993.097843 | | 25.000000 | 0.000000 | | | 23.12 | | | C | | C | C | | 04 |
| 20750 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 25.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20751 | -110.695800 | o | 34.398414 | -110.691826 | -981993.163405 | -1115202.837478 | | 25.000000 | 0.000000 | | | 66.45 | | | C | | C | C | | 04 |
| 20752 | -109.989200 | o | 33.944310 | -109.989200 | -923151.301414 | -1173145.741461 | | 26.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20753 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 30.000000 | 0.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 20754 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231332.627355 | | 30.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 20755 | -111.763600 | o | 35.158969 | -111.759494 | -1068742.395265 | -1018457.214072 | | 30.000000 | 0.000000 | | | 29.3 | | | C | | C | C | | 04 |
| 20756 | -111.798900 | o | 35.261962 | -111.795687 | -1070559.326319 | -1006653.431962 | | 30.000000 | 0.000000 | | | 23.288 | | | C | | C | C | | 04 |
| 20757 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 30.000000 | 0.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 20758 | -109.727000 | o | 33.748840 | -109.727000 | -901266.233122 | -1197509.512368 | | 30.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 20759 | -111.675200 | o | 35.204068 | -111.671085 | -1060144.403775 | -1014603.900745 | | 30.000000 | 0.000000 | | | 10.42 | | | C | | C | C | | 04 |
| 20760 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 32.500000 | 0.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 20761 | -111.005000 | o | 33.978470 | -111.005000 | -1015973.026651 | -1157786.157791 | | 33.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 20762 | -109.797600 | o | 33.842580 | -109.797600 | -906703.606678 | -1186423.923885 | | 33.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20763 | -111.005000 | o | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 33.000000 | 0.000000 | | | 14.2 | | | C | | C | C | | 04 |
| 20764 | -109.780200 | o | 33.857110 | -109.780200 | -904936.562410 | -1185007.333114 | | 35.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20765 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 35.000000 | 0.000000 | | | 19.7 | | | C | | C | C | | 04 |
| 20766 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 35.000000 | 0.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 20767 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 35.000000 | 0.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 20768 | -111.933100 | o | 35.939527 | -111.926519 | -1072658.129822 | -930344.220219 | | 35.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20769 | -113.172700 | o | 36.362817 | -113.169350 | -1176632.358301 | -867093.829136 | | 35.000000 | 0.000000 | | | 41.44 | | | C | | C | C | | 04 |
| 20770 | -111.265200 | o | 34.340340 | -111.265200 | -1035051.975808 | -1114779.568963 | | 35.000000 | 0.000000 | | | 23.12 | | | C | | C | C | | 04 |
| 20771 | -111.675200 | o | 35.204068 | -111.671085 | -1060144.403775 | -1014603.900745 | | 35.000000 | 0.000000 | | | 10.15 | | | C | | C | C | | 04 |
| 20772 | -110.021600 | o | 33.517110 | -110.021600 | -931105.147833 | -1219881.251149 | | 36.000000 | 0.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 20773 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 37.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20774 | -112.996600 | o | 35.813907 | -112.991706 | -1169529.348179 | -929979.538064 | | 39.000000 | 0.000000 | | | 16.428 | | | T | | T | T | | 04 |
| 20775 | -111.283600 | o | 34.398018 | -111.278820 | -1035530.281958 | -1108259.706293 | | 40.000000 | 0.000000 | | | 47.32 | | | C | | C | C | | 04 |
| 20776 | -111.950900 | o | 35.949431 | -111.944523 | -1074121.547660 | -929023.286285 | | 40.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20777 | -111.968800 | o | 35.928415 | -111.963926 | -1076103.531635 | -931098.040727 | | 40.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20778 | -111.798900 | o | 35.261962 | -111.795687 | -1070559.326319 | -1006653.431962 | | 40.000000 | 0.000000 | | | 26.39 | | | C | | C | C | | 04 |
| 20779 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 40.000000 | 0.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 20780 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 40.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20781 | -111.458200 | o | 34.440910 | -111.458200 | -1051299.503724 | -1101326.190474 | | 40.000000 | 0.000000 | | | 28.3 | | | C | | C | C | | 04 |
| 20782 | -109.745000 | o | 33.719810 | -109.745000 | -903253.970282 | -1200519.124756 | | 40.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 20783 | -109.832400 | o | 33.871650 | -109.832400 | -909573.573619 | -1182847.113871 | | 40.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20784 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 40.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20785 | -111.986600 | o | 35.913450 | -111.981247 | -1077915.532403 | -932517.662284 | | 40.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20786 | -113.014400 | o | 35.828122 | -113.009604 | -1170899.836147 | -928166.669185 | | 43.000000 | 0.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 20787 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 44.500000 | 0.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 20788 | -111.798900 | o | 35.261962 | -111.795687 | -1070559.326319 | -1006653.431962 | | 45.000000 | 0.000000 | | | 10.416 | | | C | | C | C | | 04 |
| 20789 | -109.815000 | o | 33.857110 | -109.815000 | -908138.984870 | -1184636.221256 | | 45.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20790 | -111.675200 | o | 35.204068 | -111.671085 | -1060144.403775 | -1014603.900745 | | 45.000000 | 0.000000 | | | 32.4 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20749 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.150349 | 49.130000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20750 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 49.193750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20751 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.645545 | 141.206250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20752 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 36.796500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20753 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20754 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 37.102500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20755 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.420744 | 74.715000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20756 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.158147 | 59.384400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20757 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.632789 | 33.991500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20758 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 60.307500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20759 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.443607 | 26.571000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20760 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 36.078250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20761 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 49.508250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20762 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 63.813750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20763 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.685230 | 39.831000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20764 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 67.681250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20765 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.984943 | 58.607500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20766 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 38.853500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20767 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.576820 | 98.770000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20768 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 44.803500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20769 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.878889 | 123.284000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20770 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.150349 | 68.782000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20771 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.424781 | 30.196250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20772 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.730318 | 45.808200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20773 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 52.364250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20774 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.812622 | 54.458820 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20775 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.076361 | 160.888000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20776 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 51.204000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20777 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 51.204000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20778 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.297390 | 89.726000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20779 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 44.404000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20780 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 78.710000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20781 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.379075 | 96.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20782 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 80.410000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20783 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 77.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20784 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 56.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20785 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 51.204000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20786 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.304647 | 97.065835 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20787 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 49.399450 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20788 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.443329 | 39.841200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20789 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 87.018750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20790 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.545584 | 123.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.592017 | 0.690277 | 0.837667 | 0.098260 | 0.036848 | 0.284954 | 0.041761 | 0.152303 | 0.334084 | 7.099285 | 0.334084 | 0.031934 |
| 20750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.592785 | 0.691172 | 0.838753 | 0.098388 | 0.036895 | 0.285324 | 0.041815 | 0.152501 | 0.334518 | 7.108497 | 0.334518 | 0.031976 |
| 20751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.701535 | 1.983948 | 2.407567 | 0.282413 | 0.105905 | 0.818996 | 0.120025 | 0.437739 | 0.960203 | 20.404303 | 0.960203 | 0.091784 |
| 20752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.443398 | 0.516991 | 0.627380 | 0.073593 | 0.027597 | 0.213420 | 0.031277 | 0.114069 | 0.250216 | 5.317094 | 0.250216 | 0.023918 |
| 20753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 20754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.447085 | 0.521290 | 0.632598 | 0.074205 | 0.027827 | 0.215195 | 0.031537 | 0.115018 | 0.252297 | 5.361311 | 0.252297 | 0.024117 |
| 20755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.900316 | 1.049746 | 1.273891 | 0.149430 | 0.056036 | 0.433347 | 0.063508 | 0.231617 | 0.508062 | 10.796318 | 0.508062 | 0.048565 |
| 20756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.715582 | 0.834351 | 1.012504 | 0.118769 | 0.044538 | 0.344430 | 0.050477 | 0.184092 | 0.403814 | 8.581046 | 0.403814 | 0.038600 |
| 20757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.409598 | 0.477581 | 0.579555 | 0.067983 | 0.025494 | 0.197151 | 0.028893 | 0.105374 | 0.231142 | 4.911772 | 0.231142 | 0.022094 |
| 20758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.726705 | 0.847320 | 1.028243 | 0.120615 | 0.045231 | 0.349784 | 0.051261 | 0.186953 | 0.410091 | 8.714434 | 0.410091 | 0.039200 |
| 20759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.320181 | 0.373323 | 0.453036 | 0.053142 | 0.019928 | 0.154112 | 0.022585 | 0.082370 | 0.180683 | 3.839510 | 0.180683 | 0.017271 |
| 20760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.434743 | 0.506899 | 0.615134 | 0.072156 | 0.027059 | 0.209254 | 0.030666 | 0.111843 | 0.245332 | 5.213307 | 0.245332 | 0.023451 |
| 20761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.596574 | 0.695591 | 0.844116 | 0.099017 | 0.037131 | 0.287148 | 0.042082 | 0.153476 | 0.336656 | 7.153942 | 0.336656 | 0.032180 |
| 20762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768956 | 0.896583 | 1.088024 | 0.127628 | 0.047860 | 0.370120 | 0.054242 | 0.197823 | 0.433934 | 9.221087 | 0.433934 | 0.041479 |
| 20763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.479964 | 0.559626 | 0.679119 | 0.079662 | 0.029873 | 0.231020 | 0.033856 | 0.123476 | 0.270851 | 5.755580 | 0.270851 | 0.025890 |
| 20764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.815559 | 0.950922 | 1.153965 | 0.135363 | 0.050761 | 0.392551 | 0.057529 | 0.209812 | 0.460233 | 9.779941 | 0.460233 | 0.043993 |
| 20765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.706220 | 0.823435 | 0.999258 | 0.117215 | 0.043956 | 0.339923 | 0.049816 | 0.181683 | 0.398531 | 8.468784 | 0.398531 | 0.038095 |
| 20766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.468185 | 0.545892 | 0.662452 | 0.077707 | 0.029140 | 0.225350 | 0.033025 | 0.120446 | 0.264204 | 5.614331 | 0.264204 | 0.025255 |
| 20767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.190179 | 1.387719 | 1.684029 | 0.197540 | 0.074078 | 0.572866 | 0.083955 | 0.306187 | 0.671636 | 14.272265 | 0.671636 | 0.064201 |
| 20768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.539882 | 0.629489 | 0.763900 | 0.089607 | 0.033603 | 0.259860 | 0.038083 | 0.138891 | 0.304664 | 6.474106 | 0.304664 | 0.029122 |
| 20769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.485572 | 1.732140 | 2.101992 | 0.246568 | 0.092463 | 0.715047 | 0.104791 | 0.382180 | 0.838331 | 17.814538 | 0.838331 | 0.080135 |
| 20770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.828823 | 0.966387 | 1.172733 | 0.137564 | 0.051587 | 0.398936 | 0.058465 | 0.213224 | 0.467718 | 9.938999 | 0.467718 | 0.044708 |
| 20771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.363865 | 0.424257 | 0.514846 | 0.060393 | 0.022647 | 0.175138 | 0.025667 | 0.093608 | 0.205335 | 4.363358 | 0.205335 | 0.019628 |
| 20772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.551989 | 0.643605 | 0.781030 | 0.091616 | 0.034356 | 0.265688 | 0.038937 | 0.142005 | 0.311496 | 6.619285 | 0.311496 | 0.029775 |
| 20773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.630989 | 0.735718 | 0.892810 | 0.104729 | 0.039273 | 0.303713 | 0.044510 | 0.162329 | 0.356077 | 7.566634 | 0.356077 | 0.034037 |
| 20774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.656229 | 0.765146 | 0.928523 | 0.108918 | 0.040844 | 0.315861 | 0.046290 | 0.168822 | 0.370320 | 7.869299 | 0.370320 | 0.035398 |
| 20775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.938700 | 2.260476 | 2.743140 | 0.321776 | 0.120666 | 0.933150 | 0.136755 | 0.498753 | 1.094038 | 23.248316 | 1.094038 | 0.104577 |
| 20776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.617008 | 0.719416 | 0.873028 | 0.102408 | 0.038403 | 0.296983 | 0.043523 | 0.158732 | 0.348187 | 7.398978 | 0.348187 | 0.033283 |
| 20777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.617008 | 0.719416 | 0.873028 | 0.102408 | 0.038403 | 0.296983 | 0.043523 | 0.158732 | 0.348187 | 7.398978 | 0.348187 | 0.033283 |
| 20778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.081198 | 1.260650 | 1.529828 | 0.179452 | 0.067295 | 0.520411 | 0.076267 | 0.278151 | 0.610137 | 12.965407 | 0.610137 | 0.058322 |
| 20779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.535068 | 0.623876 | 0.757088 | 0.088808 | 0.033303 | 0.257543 | 0.037743 | 0.137652 | 0.301947 | 6.416378 | 0.301947 | 0.028863 |
| 20780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.948456 | 1.105876 | 1.342006 | 0.157420 | 0.059033 | 0.456518 | 0.066904 | 0.244001 | 0.535228 | 11.373595 | 0.535228 | 0.051162 |
| 20781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.159451 | 1.351891 | 1.640551 | 0.192440 | 0.072165 | 0.558076 | 0.081787 | 0.298282 | 0.654296 | 13.903790 | 0.654296 | 0.062543 |
| 20782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.968941 | 1.129760 | 1.370991 | 0.160820 | 0.060308 | 0.466378 | 0.068349 | 0.249271 | 0.546788 | 11.619245 | 0.546788 | 0.052267 |
| 20783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.932068 | 1.086768 | 1.318818 | 0.154700 | 0.058013 | 0.448630 | 0.065748 | 0.239785 | 0.525980 | 11.177075 | 0.525980 | 0.050278 |
| 20784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.682150 | 0.795371 | 0.965201 | 0.113220 | 0.042458 | 0.328338 | 0.048119 | 0.175491 | 0.384948 | 8.180145 | 0.384948 | 0.036797 |
| 20785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.617008 | 0.719416 | 0.873028 | 0.102408 | 0.038403 | 0.296983 | 0.043523 | 0.158732 | 0.348187 | 7.398978 | 0.348187 | 0.033283 |
| 20786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.169643 | 1.363775 | 1.654973 | 0.194132 | 0.072799 | 0.562982 | 0.082506 | 0.300904 | 0.660048 | 14.026013 | 0.660048 | 0.063093 |
| 20787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.595263 | 0.694062 | 0.842261 | 0.098799 | 0.037050 | 0.286517 | 0.041990 | 0.153138 | 0.335916 | 7.138221 | 0.335916 | 0.032110 |
| 20788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.480086 | 0.559769 | 0.679292 | 0.079682 | 0.029881 | 0.231079 | 0.033865 | 0.123508 | 0.270920 | 5.757053 | 0.270920 | 0.025897 |
| 20789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.048576 | 1.222613 | 1.483670 | 0.174038 | 0.065264 | 0.504709 | 0.073966 | 0.269758 | 0.591728 | 12.574209 | 0.591728 | 0.056562 |
| 20790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.493357 | 1.741217 | 2.113007 | 0.247860 | 0.092948 | 0.718794 | 0.105341 | 0.384183 | 0.842724 | 17.907885 | 0.842724 | 0.080555 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20791 | 37749 | 30494 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-492 | DEQ | BIA | AZ2-DEQ-492 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | AZ |
| 20792 | 37750 | 30495 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-493 | DEQ | USFS | AZ2-DEQ-493 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 20793 | 37751 | 30498 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-496 | DEQ | BIA | AZ2-DEQ-496 | 20021022.000000 | 20021022.000000 | 10/23/02 | | MST | AZ |
| 20794 | 37752 | 30500 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-498 | DEQ | USFS | AZ2-DEQ-498 | 20020108.000000 | 20020108.000000 | 01/09/02 | | MST | AZ |
| 20795 | 37753 | 30503 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-501 | DEQ | USFS | AZ2-DEQ-501 | 20020114.000000 | 20020114.000000 | 01/15/02 | | MST | AZ |
| 20796 | 37754 | 30504 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-502 | DEQ | USFS | AZ2-DEQ-502 | 20020115.000000 | 20020115.000000 | 01/16/02 | | MST | AZ |
| 20797 | 37755 | 30505 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-503 | DEQ | USFS | AZ2-DEQ-503 | 20020115.000000 | 20020115.000000 | 01/16/02 | | MST | AZ |
| 20798 | 37756 | 30509 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-507 | DEQ | USFS | AZ2-DEQ-507 | 20020127.000000 | 20020127.000000 | 01/28/02 | | MST | AZ |
| 20799 | 37757 | 30510 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-508 | DEQ | USFS | AZ2-DEQ-508 | 20020211.000000 | 20020211.000000 | 02/12/02 | | MST | AZ |
| 20800 | 37758 | 30511 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-509 | DEQ | USFS | AZ2-DEQ-509 | 20020212.000000 | 20020212.000000 | 02/13/02 | | MST | AZ |
| 20801 | 37759 | 30512 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-510 | DEQ | USFS | AZ2-DEQ-510 | 20020220.000000 | 20020220.000000 | 02/21/02 | | MST | AZ |
| 20802 | 37760 | 30513 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-511 | DEQ | USFS | AZ2-DEQ-511 | 20020304.000000 | 20020304.000000 | 03/05/02 | | MST | AZ |
| 20803 | 37761 | 30514 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-512 | DEQ | USFS | AZ2-DEQ-512 | 20020306.000000 | 20020306.000000 | 03/07/02 | | MST | AZ |
| 20804 | 37762 | 30515 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-513 | DEQ | USFS | AZ2-DEQ-513 | 20020307.000000 | 20020307.000000 | 03/08/02 | | MST | AZ |
| 20805 | 37763 | 30516 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-514 | DEQ | USFS | AZ2-DEQ-514 | 20020905.000000 | 20020905.000000 | 09/06/02 | | MST | AZ |
| 20806 | 37764 | 30520 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-518 | DEQ | USFS | AZ2-DEQ-518 | 20020928.000000 | 20020928.000000 | 09/29/02 | | MST | AZ |
| 20807 | 37765 | 30521 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-519 | DEQ | USFS | AZ2-DEQ-519 | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | AZ |
| 20808 | 37766 | 30523 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-521 | DEQ | USFS | AZ2-DEQ-521 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | AZ |
| 20809 | 37767 | 30524 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-522 | DEQ | USFS | AZ2-DEQ-522 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 20810 | 37768 | 30526 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-524 | DEQ | BIA | AZ2-DEQ-524 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | AZ |
| 20811 | 37769 | 30527 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-525 | DEQ | NPS | AZ2-DEQ-525 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | AZ |
| 20812 | 37770 | 30532 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-530 | DEQ | USFS | AZ2-DEQ-530 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | AZ |
| 20813 | 37771 | 30537 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-535 | DEQ | USFS | AZ2-DEQ-535 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | AZ |
| 20814 | 37772 | 30538 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-536 | DEQ | USFS | AZ2-DEQ-536 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 20815 | 37773 | 30539 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-537 | DEQ | USFS | AZ2-DEQ-537 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 20816 | 37774 | 30540 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-538 | DEQ | USFS | AZ2-DEQ-538 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 20817 | 37775 | 30545 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-543 | DEQ | USFS | AZ2-DEQ-543 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | AZ |
| 20818 | 37776 | 30546 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-544 | DEQ | USFS | AZ2-DEQ-544 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | AZ |
| 20819 | 37777 | 30547 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-545 | DEQ | USFS | AZ2-DEQ-545 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | AZ |
| 20820 | 37778 | 30548 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-546 | DEQ | USFS | AZ2-DEQ-546 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | AZ |
| 20821 | 37779 | 30549 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-547 | DEQ | USFS | AZ2-DEQ-547 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | AZ |
| 20822 | 37780 | 30556 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-554 | DEQ | USFS | AZ2-DEQ-554 | 20021211.000000 | 20021211.000000 | 12/12/02 | | MST | AZ |
| 20823 | 37781 | 30562 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-560 | DEQ | BIA | AZ2-DEQ-560 | 20021012.000000 | 20021012.000000 | 10/13/02 | | MST | AZ |
| 20824 | 37782 | 30566 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-564 | DEQ | BIA | AZ2-DEQ-564 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 20825 | 37783 | 30569 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-567 | DEQ | BIA | AZ2-DEQ-567 | 20021006.000000 | 20021006.000000 | 10/07/02 | | MST | AZ |
| 20826 | 37784 | 30570 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-568 | DEQ | USFS | AZ2-DEQ-568 | 20020119.000000 | 20020119.000000 | 01/20/02 | | MST | AZ |
| 20827 | 37785 | 30571 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-569 | DEQ | USFS | AZ2-DEQ-569 | 20020122.000000 | 20020122.000000 | 01/23/02 | | MST | AZ |
| 20828 | 37786 | 30572 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-570 | DEQ | USFS | AZ2-DEQ-570 | 20020219.000000 | 20020219.000000 | 02/20/02 | | MST | AZ |
| 20829 | 37787 | 30576 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-574 | DEQ | BIA | AZ2-DEQ-574 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20830 | 37788 | 30577 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-575 | DEQ | USFS | AZ2-DEQ-575 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20831 | 37789 | 30579 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-577 | DEQ | BIA | AZ2-DEQ-577 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 20832 | 37790 | 30583 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-581 | DEQ | USFS | AZ2-DEQ-581 | 20021205.000000 | 20021205.000000 | 12/06/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20791 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 20792 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 27.000000 | E | 36.000000 | Gi7N27E | 33.957773 | -109.440716 | 1.000000 | 33.958840 |
| 20793 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 23.000000 | E | 33.000000 | Gi7N23E | 0.000000 | 0.000000 | 0.000000 | 33.958840 |
| 20794 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 20795 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 20796 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 10.000000 | Gi5N31E | 33.841581 | -109.076759 | 2.000000 | 33.842580 |
| 20797 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 20798 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 9.000000 | E | 3.000000 | Gi6N9E | 33.893611 | -111.421005 | 2.000000 | 33.892240 |
| 20799 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 20800 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 20801 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 27.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.354840 |
| 20802 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 4.000000 | Gi29N4E | 35.928415 | -111.963353 | 1.000000 | 35.926750 |
| 20803 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 32.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.302070 |
| 20804 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 29.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.316560 |
| 20805 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002430 |
| 20806 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 20807 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 20808 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 20809 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 6.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 20810 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 21.000000 | E | 5.000000 | Gi8N21E | 0.000000 | 0.000000 | 0.000000 | 34.118100 |
| 20811 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | S | 29.000000 | E | 22.000000 | Gi16S29E | 32.027941 | -109.376277 | 2.000000 | 32.028860 |
| 20812 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20813 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 17.000000 | Gi4N28E | 33.741947 | -109.417549 | 1.000000 | 33.741790 |
| 20814 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 5.000000 | Gi11N14E | 34.368984 | -110.866602 | 1.000000 | 34.367650 |
| 20815 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20816 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 27.000000 | Gi7N9E | 33.911880 | -111.442512 | 2.000000 | 33.920980 |
| 20817 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 20818 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 15.000000 | Gi11N14E | 34.339901 | -110.831601 | 1.000000 | 34.338570 |
| 20819 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 5.000000 | Gi11N14E | 34.368984 | -110.866602 | 1.000000 | 34.367650 |
| 20820 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 28.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.402450 |
| 20821 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 9.000000 | Gi14N11E | 34.614648 | -111.186138 | 1.000000 | 34.615700 |
| 20822 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 20823 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 14.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.690850 |
| 20824 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 33.000000 | Gi29N8W | 35.855817 | -113.139982 | 1.000000 | 35.854320 |
| 20825 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 4.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 20826 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 35.000000 | Gi7N9E | 33.904350 | -111.433302 | 2.000000 | 33.906610 |
| 20827 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 34.000000 | Gi12N10E | 34.383222 | -111.278820 | 1.000000 | 34.382510 |
| 20828 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20829 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 20830 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 15.000000 | Gi21N6E | 35.203231 | -111.741819 | 1.000000 | 35.200990 |
| 20831 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 20832 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 8.000000 | Gi29N4E | 35.913450 | -111.981247 | 1.000000 | 35.912260 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20791 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 45.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20792 | -109.449200 | o | 33.957773 | -109.440716 | -872578.384422 | -1177456.683120 | | 47.000000 | 0.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 20793 | -109.919500 | o | 33.958840 | -109.919500 | -916577.879319 | -1172298.437969 | | 49.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20794 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 0.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 20795 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 0.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 20796 | -109.065900 | o | 33.841581 | -109.076759 | -840328.515539 | -1193939.689080 | | 50.000000 | 0.000000 | | | 11.875 | | | C | | C | C | | 04 |
| 20797 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 0.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 20798 | -111.415800 | o | 33.893611 | -111.421005 | -1055229.402994 | -1162058.720044 | | 50.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20799 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 0.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 20800 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 0.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 20801 | -111.212800 | o | 34.354840 | -111.212800 | -1030081.126835 | -1118320.642406 | | 50.000000 | 0.000000 | | | 23.12 | | | F | | F | F | | 04 |
| 20802 | -111.968800 | o | 35.928415 | -111.963353 | -1076103.531635 | -931098.040727 | | 50.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20803 | -109.385500 | o | 33.302070 | -109.385500 | -874642.653378 | -1250326.428753 | | 50.000000 | 0.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 20804 | -109.385500 | o | 33.316560 | -109.385500 | -874485.658045 | -1248728.991564 | | 50.000000 | 0.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 20805 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 50.000000 | 0.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 20806 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 50.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 20807 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 50.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20808 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 50.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20809 | -109.176400 | o | 33.720330 | -109.176400 | -850804.121919 | -1206323.543216 | | 50.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20810 | -110.146000 | o | 34.118690 | -110.146000 | -935491.281318 | -1152205.681938 | | 50.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20811 | -109.380400 | o | 32.027941 | -109.376277 | -887430.595166 | -1390816.090998 | | 50.000000 | 0.000000 | | | 4.74 | | | C | | C | C | | 04 |
| 20812 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 50.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20813 | -109.422100 | o | 33.741947 | -109.417549 | -872815.341937 | -1201496.656927 | | 50.000000 | 0.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 20814 | -110.870800 | o | 34.368984 | -110.866602 | -998314.047397 | -1116404.559795 | | 50.000000 | 0.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 20815 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 50.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20816 | -111.415800 | o | 33.911880 | -111.442512 | -1056958.117580 | -1159779.738784 | | 50.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20817 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 50.000000 | 0.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 20818 | -110.835800 | o | 34.339901 | -110.831601 | -995489.944226 | -1120020.952951 | | 50.000000 | 0.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 20819 | -110.870800 | o | 34.368984 | -110.866602 | -998314.047397 | -1116404.559795 | | 50.000000 | 0.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 20820 | -109.348400 | o | 33.402450 | -109.348400 | -870118.239165 | -1239639.396987 | | 50.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 20821 | -111.189200 | o | 34.614648 | -111.186138 | -1024229.548752 | -1085521.057983 | | 50.000000 | 0.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 20822 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 50.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20823 | -109.814200 | o | 33.690850 | -109.814200 | -909963.496062 | -1202974.290003 | | 51.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 20824 | -113.144500 | o | 35.855817 | -113.139982 | -1182076.245503 | -923295.981110 | | 55.000000 | 0.000000 | | | 13.06 | | | C | | C | C | | 04 |
| 20825 | -109.848700 | o | 33.719810 | -109.848700 | -912813.386063 | -1199412.131144 | | 58.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 20826 | -111.398700 | o | 33.904350 | -111.433302 | -1056214.046831 | -1160723.424477 | | 60.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20827 | -111.283600 | o | 34.383222 | -111.278820 | -1035726.347285 | -1109889.562114 | | 60.000000 | 0.000000 | | | 47.32 | | | F | | F | F | | 04 |
| 20828 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 60.000000 | 0.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 20829 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 60.000000 | 0.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 20830 | -111.745900 | o | 35.203231 | -111.741819 | -1066530.417327 | -1013805.052949 | | 60.000000 | 0.000000 | | | 9.46 | | | C | | C | C | | 04 |
| 20831 | -110.119900 | o | 34.176552 | -110.115019 | -931966.369687 | -1146167.380697 | | 60.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20832 | -111.986600 | o | 35.913450 | -111.981247 | -1077915.532403 | -932517.662284 | | 60.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20791 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 63.686250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20792 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 119.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20793 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 69.347250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20794 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.272792 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20795 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.272792 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20796 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.541104 | 50.468750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20797 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.272792 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20798 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 42.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20799 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.272792 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20800 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.272792 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20801 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.150349 | 98.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20802 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 64.005000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20803 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.264575 | 1.487500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20804 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.264575 | 1.487500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20805 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 106.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20806 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 61.837500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20807 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 178.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20808 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 178.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20809 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 53.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20810 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 115.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20811 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.973653 | 20.145000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20812 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 98.387500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20813 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.632789 | 56.652500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20814 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.835489 | 170.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20815 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 98.387500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20816 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 98.387500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20817 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.272792 | 34.425000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20818 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.835489 | 170.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20819 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.835489 | 170.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20820 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 61.837500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20821 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 187.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20822 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 64.005000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20823 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 102.522750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20824 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 61.055000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20825 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 116.594500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20826 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 51.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20827 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.076361 | 241.332000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20828 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.576820 | 169.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20829 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 66.606000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20830 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.375500 | 48.246000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20831 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 138.720000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20832 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 76.806000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.767419 | 0.894792 | 1.085851 | 0.127373 | 0.047765 | 0.369380 | 0.054133 | 0.197427 | 0.433067 | 9.202663 | 0.433067 | 0.041396 |
| 20792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.444193 | 1.683893 | 2.043443 | 0.239700 | 0.089888 | 0.695130 | 0.101873 | 0.371535 | 0.814980 | 17.318325 | 0.814980 | 0.077903 |
| 20793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.835634 | 0.974329 | 1.182371 | 0.138695 | 0.052010 | 0.402214 | 0.058945 | 0.214976 | 0.471561 | 10.020678 | 0.471561 | 0.045076 |
| 20794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 20795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 20796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.608148 | 0.709086 | 0.860492 | 0.100938 | 0.037852 | 0.292719 | 0.042898 | 0.156453 | 0.343187 | 7.292734 | 0.343187 | 0.032805 |
| 20797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 20798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.512125 | 0.597125 | 0.724625 | 0.085000 | 0.031875 | 0.246500 | 0.036125 | 0.131750 | 0.289000 | 6.141250 | 0.289000 | 0.027625 |
| 20799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 20800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 20801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.184033 | 1.380553 | 1.675333 | 0.196520 | 0.073695 | 0.569908 | 0.083521 | 0.304606 | 0.668168 | 14.198570 | 0.668168 | 0.063869 |
| 20802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.771260 | 0.899270 | 1.091285 | 0.128010 | 0.048004 | 0.371229 | 0.054404 | 0.198415 | 0.435234 | 9.248722 | 0.435234 | 0.041603 |
| 20803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017924 | 0.020899 | 0.025362 | 0.002975 | 0.001116 | 0.008628 | 0.001264 | 0.004611 | 0.010115 | 0.214944 | 0.010115 | 0.000967 |
| 20804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.017924 | 0.020899 | 0.025362 | 0.002975 | 0.001116 | 0.008628 | 0.001264 | 0.004611 | 0.010115 | 0.214944 | 0.010115 | 0.000967 |
| 20805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.280313 | 1.492813 | 1.811563 | 0.212500 | 0.079688 | 0.616250 | 0.090313 | 0.329375 | 0.722500 | 15.353125 | 0.722500 | 0.069062 |
| 20806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.745142 | 0.868817 | 1.054329 | 0.123675 | 0.046378 | 0.358658 | 0.052562 | 0.191696 | 0.420495 | 8.935519 | 0.420495 | 0.040194 |
| 20807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.145804 | 2.501954 | 3.036179 | 0.356150 | 0.133556 | 1.032835 | 0.151364 | 0.552033 | 1.210910 | 25.731838 | 1.210910 | 0.115749 |
| 20808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.145804 | 2.501954 | 3.036179 | 0.356150 | 0.133556 | 1.032835 | 0.151364 | 0.552033 | 1.210910 | 25.731838 | 1.210910 | 0.115749 |
| 20809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.640156 | 0.746406 | 0.905781 | 0.106250 | 0.039844 | 0.308125 | 0.045156 | 0.164688 | 0.361250 | 7.676563 | 0.361250 | 0.034531 |
| 20810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.392980 | 1.624180 | 1.970980 | 0.231200 | 0.086700 | 0.670480 | 0.098260 | 0.358360 | 0.786080 | 16.704200 | 0.786080 | 0.075140 |
| 20811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.242747 | 0.283037 | 0.343472 | 0.040290 | 0.015109 | 0.116841 | 0.017123 | 0.062450 | 0.136986 | 2.910953 | 0.136986 | 0.013094 |
| 20812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.185569 | 1.382344 | 1.677507 | 0.196775 | 0.073791 | 0.570647 | 0.083629 | 0.305001 | 0.669035 | 14.216994 | 0.669035 | 0.063952 |
| 20813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.682663 | 0.795968 | 0.965925 | 0.113305 | 0.042489 | 0.328585 | 0.048155 | 0.175623 | 0.385237 | 8.186286 | 0.385237 | 0.036824 |
| 20814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.058743 | 2.400443 | 2.912993 | 0.341700 | 0.128138 | 0.990930 | 0.145223 | 0.529635 | 1.161780 | 24.687825 | 1.161780 | 0.111053 |
| 20815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.185569 | 1.382344 | 1.677507 | 0.196775 | 0.073791 | 0.570647 | 0.083629 | 0.305001 | 0.669035 | 14.216994 | 0.669035 | 0.063952 |
| 20816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.185569 | 1.382344 | 1.677507 | 0.196775 | 0.073791 | 0.570647 | 0.083629 | 0.305001 | 0.669035 | 14.216994 | 0.669035 | 0.063952 |
| 20817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414821 | 0.483671 | 0.586946 | 0.068850 | 0.025819 | 0.199665 | 0.029261 | 0.106718 | 0.234090 | 4.974413 | 0.234090 | 0.022376 |
| 20818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.058743 | 2.400443 | 2.912993 | 0.341700 | 0.128138 | 0.990930 | 0.145223 | 0.529635 | 1.161780 | 24.687825 | 1.161780 | 0.111053 |
| 20819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.058743 | 2.400443 | 2.912993 | 0.341700 | 0.128138 | 0.990930 | 0.145223 | 0.529635 | 1.161780 | 24.687825 | 1.161780 | 0.111053 |
| 20820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.745142 | 0.868817 | 1.054329 | 0.123675 | 0.046378 | 0.358658 | 0.052562 | 0.191696 | 0.420495 | 8.935519 | 0.420495 | 0.040194 |
| 20821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.263593 | 2.639293 | 3.202843 | 0.375700 | 0.140888 | 1.089530 | 0.159673 | 0.582335 | 1.277380 | 27.144325 | 1.277380 | 0.122103 |
| 20822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.771260 | 0.899270 | 1.091285 | 0.128010 | 0.048004 | 0.371229 | 0.054404 | 0.198415 | 0.435234 | 9.248722 | 0.435234 | 0.041603 |
| 20823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.235399 | 1.440445 | 1.748013 | 0.205046 | 0.076892 | 0.594632 | 0.087144 | 0.317821 | 0.697155 | 14.814537 | 0.697155 | 0.066640 |
| 20824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.735719 | 0.857830 | 1.040996 | 0.122111 | 0.045792 | 0.354122 | 0.051897 | 0.189272 | 0.415177 | 8.822520 | 0.415177 | 0.039686 |
| 20825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.404964 | 1.638153 | 1.987936 | 0.233189 | 0.087446 | 0.676248 | 0.099105 | 0.361443 | 0.792843 | 16.847905 | 0.792843 | 0.075786 |
| 20826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.614550 | 0.716550 | 0.869550 | 0.102000 | 0.038250 | 0.295800 | 0.043350 | 0.158100 | 0.346800 | 7.369500 | 0.346800 | 0.033150 |
| 20827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.908051 | 3.390715 | 4.114711 | 0.482664 | 0.180999 | 1.399726 | 0.205132 | 0.748129 | 1.641058 | 34.872474 | 1.641058 | 0.156866 |
| 20828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.040306 | 2.378946 | 2.886906 | 0.338640 | 0.126990 | 0.982056 | 0.143922 | 0.524892 | 1.151376 | 24.466740 | 1.151376 | 0.110058 |
| 20829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.802602 | 0.935814 | 1.135632 | 0.133212 | 0.049955 | 0.386315 | 0.056615 | 0.206479 | 0.452921 | 9.624567 | 0.452921 | 0.043294 |
| 20830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.581364 | 0.677856 | 0.822594 | 0.096492 | 0.036185 | 0.279827 | 0.041009 | 0.149563 | 0.328073 | 6.971547 | 0.328073 | 0.031360 |
| 20831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.671576 | 1.949016 | 2.365176 | 0.277440 | 0.104040 | 0.804576 | 0.117912 | 0.430032 | 0.943296 | 20.045040 | 0.943296 | 0.090168 |
| 20832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.925512 | 1.079124 | 1.309542 | 0.153612 | 0.057605 | 0.445475 | 0.065285 | 0.238099 | 0.522281 | 11.098467 | 0.522281 | 0.049924 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20833 | 37791 | 30587 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-585 | DEQ | USFS | AZ2-DEQ-585 | 20020207.000000 | 20020207.000000 | 02/08/02 | | MST | AZ |
| 20834 | 37792 | 30590 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-588 | DEQ | BIA | AZ2-DEQ-588 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 20835 | 37793 | 30591 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-589 | DEQ | USFS | AZ2-DEQ-589 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 20836 | 37794 | 30596 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-594 | DEQ | USFS | AZ2-DEQ-594 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | AZ |
| 20837 | 37795 | 30597 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-595 | DEQ | USFS | AZ2-DEQ-595 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | AZ |
| 20838 | 37796 | 30599 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-597 | DEQ | BIA | AZ2-DEQ-597 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | AZ |
| 20839 | 37797 | 30600 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-598 | DEQ | USFS | AZ2-DEQ-598 | 20021213.000000 | 20021213.000000 | 12/14/02 | | MST | AZ |
| 20840 | 37798 | 30603 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-601 | DEQ | BIA | AZ2-DEQ-601 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | AZ |
| 20841 | 37799 | 30605 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-603 | DEQ | USFS | AZ2-DEQ-603 | 20020115.000000 | 20020115.000000 | 01/16/02 | | MST | AZ |
| 20842 | 37800 | 30606 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-604 | DEQ | USFS | AZ2-DEQ-604 | 20020128.000000 | 20020128.000000 | 01/29/02 | | MST | AZ |
| 20843 | 37801 | 30608 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-606 | DEQ | USFS | AZ2-DEQ-606 | 20020211.000000 | 20020211.000000 | 02/12/02 | | MST | AZ |
| 20844 | 37802 | 30609 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-607 | DEQ | USFS | AZ2-DEQ-607 | 20020903.000000 | 20020903.000000 | 09/04/02 | | MST | AZ |
| 20845 | 37803 | 30612 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-610 | DEQ | USFS | AZ2-DEQ-610 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | AZ |
| 20846 | 37804 | 30613 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-611 | DEQ | USFS | AZ2-DEQ-611 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | AZ |
| 20847 | 37805 | 30614 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-612 | DEQ | BIA | AZ2-DEQ-612 | 20021013.000000 | 20021013.000000 | 10/14/02 | | MST | AZ |
| 20848 | 37806 | 30615 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-613 | DEQ | USFS | AZ2-DEQ-613 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | AZ |
| 20849 | 37807 | 30616 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-614 | DEQ | NPS | AZ2-DEQ-614 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 20850 | 37808 | 30617 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-615 | DEQ | NPS | AZ2-DEQ-615 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | AZ |
| 20851 | 37809 | 30618 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-616 | DEQ | USFS | AZ2-DEQ-616 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | AZ |
| 20852 | 37810 | 30619 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-617 | DEQ | BIA | AZ2-DEQ-617 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | AZ |
| 20853 | 37811 | 30620 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-618 | DEQ | USFS | AZ2-DEQ-618 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | AZ |
| 20854 | 37812 | 30621 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-619 | DEQ | BIA | AZ2-DEQ-619 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | AZ |
| 20855 | 37813 | 30622 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-620 | DEQ | USFS | AZ2-DEQ-620 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 20856 | 37814 | 30625 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-623 | DEQ | USFS | AZ2-DEQ-623 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 20857 | 37815 | 30626 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-624 | DEQ | BIA | AZ2-DEQ-624 | 20021026.000000 | 20021026.000000 | 10/27/02 | | MST | AZ |
| 20858 | 37816 | 30627 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-625 | DEQ | BIA | AZ2-DEQ-625 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | AZ |
| 20859 | 37817 | 30628 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-626 | DEQ | BIA | AZ2-DEQ-626 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | AZ |
| 20860 | 37818 | 30629 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-627 | DEQ | USFS | AZ2-DEQ-627 | 20020220.000000 | 20020220.000000 | 02/21/02 | | MST | AZ |
| 20861 | 37819 | 30630 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-628 | DEQ | USFS | AZ2-DEQ-628 | 20020927.000000 | 20020927.000000 | 09/28/02 | | MST | AZ |
| 20862 | 37820 | 30632 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-630 | DEQ | USFS | AZ2-DEQ-630 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | AZ |
| 20863 | 37821 | 30633 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-631 | DEQ | USFS | AZ2-DEQ-631 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | AZ |
| 20864 | 37822 | 30634 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-632 | DEQ | USFS | AZ2-DEQ-632 | 20021030.000000 | 20021030.000000 | 10/31/02 | | MST | AZ |
| 20865 | 37823 | 30635 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-633 | DEQ | USFS | AZ2-DEQ-633 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 20866 | 37824 | 30636 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-634 | DEQ | BIA | AZ2-DEQ-634 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | AZ |
| 20867 | 37825 | 30637 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-635 | DEQ | BIA | AZ2-DEQ-635 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | AZ |
| 20868 | 37826 | 30638 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-636 | DEQ | USFS | AZ2-DEQ-636 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 20869 | 37827 | 30639 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-637 | DEQ | BIA | AZ2-DEQ-637 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 20870 | 37828 | 30640 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-638 | DEQ | BIA | AZ2-DEQ-638 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | AZ |
| 20871 | 37829 | 30641 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-639 | DEQ | USFS | AZ2-DEQ-639 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | AZ |
| 20872 | 37830 | 30642 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-640 | DEQ | USFS | AZ2-DEQ-640 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | AZ |
| 20873 | 37831 | 30645 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-643 | DEQ | BIA | AZ2-DEQ-643 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 20874 | 37832 | 30646 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-644 | DEQ | USFS | AZ2-DEQ-644 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20833 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 15.000000 | Gi20N3E | 35.114052 | -112.060115 | 1.000000 | 35.115000 |
| 20834 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 20835 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 25.000000 | Gi22N6E | 35.261962 | -111.706747 | 1.000000 | 35.259260 |
| 20836 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 31.000000 | Gi7N28E | 33.958465 | -109.425227 | 1.000000 | 33.958840 |
| 20837 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 13.000000 | E | 26.000000 | Gi11N13E | 34.311020 | -110.946566 | 1.000000 | 34.309680 |
| 20838 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 12.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.531590 |
| 20839 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 9.000000 | Gi29N4E | 35.913450 | -111.963353 | 1.000000 | 35.912260 |
| 20840 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 6.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20841 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 35.000000 | Gi7N9E | 33.904350 | -111.433302 | 2.000000 | 33.906610 |
| 20842 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 34.000000 | Gi7N9E | 33.904350 | -111.442512 | 2.000000 | 33.906610 |
| 20843 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 4.000000 | E | 14.000000 | Gi23N4E | 35.376128 | -111.934357 | 1.000000 | 35.374550 |
| 20844 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.447608 | 1.000000 | 34.002430 |
| 20845 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162000 |
| 20846 | | az; | 0.000000 | 0.000000 | | | | | 22.000000 | N | 6.000000 | E | 30.000000 | Gi22N6E | 35.261962 | -111.795687 | 1.000000 | 35.259260 |
| 20847 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 27.000000 | Gi9N21E | 34.147767 | -110.097422 | 1.000000 | 34.147790 |
| 20848 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 30.000000 | Gi4N28E | 33.727238 | -109.417549 | 1.000000 | 33.727360 |
| 20849 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 11.000000 | W | 29.000000 | Gi21N11W | 35.175596 | -113.458818 | 1.000000 | 0.000000 |
| 20850 | | az; | 0.000000 | 0.000000 | | | | | 32.000000 | N | 11.000000 | W | 29.000000 | Gi32N11W | 36.144968 | -113.487003 | 1.000000 | 36.143380 |
| 20851 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 27.000000 | E | 36.000000 | Gi7N27E | 33.957773 | -109.440716 | 1.000000 | 33.958840 |
| 20852 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 9.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 20853 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 27.000000 | Gi7N9E | 33.911880 | -111.442512 | 2.000000 | 33.920980 |
| 20854 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 22.000000 | E | 2.000000 | Gi6N22E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20855 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 8.000000 | E | 32.000000 | Gi16N8E | 34.730263 | -111.521603 | 2.000000 | 34.730930 |
| 20856 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 1.000000 | E | 34.000000 | Gi31N1E | 36.029236 | -112.267146 | 2.000000 | 36.028140 |
| 20857 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 10.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 20858 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 20.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 33.987900 |
| 20859 | | az; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 7.000000 | W | 4.000000 | Gi27N7W | 35.757718 | -113.027418 | 1.000000 | 35.755120 |
| 20860 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 22.000000 | Gi29N4E | 35.883520 | -111.945460 | 1.000000 | 35.883290 |
| 20861 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 20862 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 36.000000 | Gi21N6E | 35.158969 | -111.706469 | 1.000000 | 35.157290 |
| 20863 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 34.000000 | Gi30N4E | 35.939527 | -111.944523 | 2.000000 | 35.941230 |
| 20864 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 34.000000 | Gi30N4E | 35.939527 | -111.944523 | 2.000000 | 35.941230 |
| 20865 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 1.000000 | Gi9N23E | 34.206558 | -109.853219 | 1.000000 | 34.205750 |
| 20866 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 14.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.828050 |
| 20867 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 7.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.929780 |
| 20868 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 11.000000 | Gi5N31E | 33.841581 | -109.064726 | 2.000000 | 33.842580 |
| 20869 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 3.000000 | Gi8N22E | 34.124950 | -109.966344 | 2.000000 | 34.118690 |
| 20870 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 20871 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 8.000000 | Gi4N28E | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 20872 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 1.000000 | Gi9N23E | 34.206558 | -109.853219 | 1.000000 | 34.205750 |
| 20873 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 4.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 20874 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 10.000000 | E | 35.000000 | Gi12N10E | 34.383222 | -111.261372 | 1.000000 | 34.382510 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20833 | -112.062100 | o | 35.114052 | -112.060115 | -1096482.172305 | -1019549.325801 | | 65.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20834 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 65.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 20835 | -111.710500 | o | 35.261962 | -111.706747 | -1062551.200908 | -1007777.545091 | | 65.000000 | 0.000000 | | | 18.31 | | | C | | C | C | | 04 |
| 20836 | -109.431800 | o | 33.958465 | -109.425227 | -871146.382280 | -1177539.269713 | | 68.000000 | 0.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 20837 | -110.951700 | o | 34.311020 | -110.946566 | -1006355.239442 | -1121846.097860 | | 68.000000 | 0.000000 | | | 47.32 | | | C | | C | C | | 04 |
| 20838 | -110.004300 | o | 33.531590 | -110.004300 | -929339.072198 | -1218474.451454 | | 70.000000 | 0.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 20839 | -111.968800 | o | 35.913450 | -111.963353 | -1076319.036651 | -932746.768442 | | 70.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20840 | -109.954400 | o | 33.944310 | -109.954400 | -919953.355897 | -1173523.179490 | | 72.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20841 | -111.398700 | o | 33.904350 | -111.433302 | -1056214.046831 | -1160723.424477 | | 75.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20842 | -111.415800 | o | 33.904350 | -111.442512 | -1057058.554152 | -1160608.835208 | | 75.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 20843 | -111.937200 | o | 35.376128 | -111.934357 | -1081417.576425 | -992309.226910 | | 75.000000 | 0.000000 | | | 4 | | | C | | C | C | | 04 |
| 20844 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 75.000000 | 0.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 20845 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 75.000000 | 0.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 20846 | -111.798900 | o | 35.261962 | -111.795687 | -1070559.326319 | -1006653.431962 | | 75.000000 | 0.000000 | | | 18.012 | | | C | | C | C | | 04 |
| 20847 | -110.102400 | o | 34.147767 | -110.097422 | -930694.696893 | -1149534.013470 | | 75.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20848 | -109.422100 | o | 33.727238 | -109.417549 | -872976.382785 | -1203118.706950 | | 75.000000 | 0.000000 | | | 16.05 | | | C | | C | C | | 04 |
| 20849 | 0.000000 | o | 35.175596 | -113.458818 | -1221408.741946 | -993566.616760 | | 75.000000 | 0.000000 | | | 5.356 | | | F | | F | F | | 04 |
| 20850 | -113.490300 | o | 36.144968 | -113.487003 | -1208270.051435 | -886549.583673 | | 75.000000 | 0.000000 | | | 5.356 | | | T | | T | T | | 04 |
| 20851 | -109.449200 | o | 33.957773 | -109.440716 | -872578.384422 | -1177456.683120 | | 75.000000 | 0.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 20852 | -109.641300 | o | 33.705330 | -109.641300 | -893855.144386 | -1203210.920999 | | 75.000000 | 0.000000 | | | 20.15 | | | C | | C | C | | 04 |
| 20853 | -111.415800 | o | 33.911880 | -111.442512 | -1056958.117580 | -1159779.738784 | | 75.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20854 | -109.989200 | o | 33.944310 | -109.989200 | -923151.301414 | -1173145.741461 | | 75.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20855 | -111.524600 | o | 34.730263 | -111.521603 | -1053143.773704 | -1068666.944199 | | 75.000000 | 0.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 20856 | -112.271600 | o | 36.029236 | -112.267146 | -1101704.114233 | -916058.150807 | | 76.000000 | 0.000000 | | | 2.7 | | | T | | T | T | | 04 |
| 20857 | -109.797600 | o | 33.842580 | -109.797600 | -906703.606678 | -1186423.923885 | | 78.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20858 | -109.832400 | o | 33.987900 | -109.832400 | -908240.527931 | -1170029.788540 | | 78.000000 | 0.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 20859 | -113.032100 | o | 35.757718 | -113.027418 | -1173585.460713 | -935666.373398 | | 79.000000 | 0.000000 | | | 16.428 | | | C | | C | C | | 04 |
| 20860 | -111.950900 | o | 35.883520 | -111.945460 | -1075152.785546 | -936273.001776 | | 80.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20861 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 80.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 20862 | -111.710500 | o | 35.158969 | -111.706469 | -1063961.373748 | -1019126.948344 | | 80.000000 | 0.000000 | | | 9.46 | | | C | | C | C | | 04 |
| 20863 | -111.950900 | o | 35.939527 | -111.944523 | -1074263.999527 | -930114.465175 | | 80.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20864 | -111.950900 | o | 35.939527 | -111.944523 | -1074263.999527 | -930114.465175 | | 80.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20865 | -109.857200 | o | 34.206558 | -109.853219 | -907633.492642 | -1145696.135830 | | 80.000000 | 0.000000 | | | 53.5 | | | C | | C | C | | 04 |
| 20866 | -109.780200 | o | 33.828050 | -109.780200 | -905267.553889 | -1188211.324094 | | 80.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20867 | -109.954400 | o | 33.929780 | -109.954400 | -920122.058015 | -1175125.062672 | | 80.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20868 | -109.048500 | o | 33.841581 | -109.064726 | -839219.679957 | -1194058.516640 | | 80.000000 | 0.000000 | | | 11.875 | | | C | | C | C | | 04 |
| 20869 | -110.006600 | o | 34.124950 | -109.966344 | -918947.762176 | -1153477.700821 | | 83.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 20870 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 83.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 20871 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 85.000000 | 0.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 20872 | -109.857200 | o | 34.206558 | -109.853219 | -907633.492642 | -1145696.135830 | | 85.000000 | 0.000000 | | | 53.5 | | | C | | C | C | | 04 |
| 20873 | -109.815000 | o | 33.857110 | -109.815000 | -908138.984870 | -1184636.221256 | | 87.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20874 | -111.266100 | o | 34.383222 | -111.261372 | -1034135.702849 | -1110102.639267 | | 87.000000 | 0.000000 | | | 47.32 | | | F | | F | F | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20833 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 55.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20834 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 130.666250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20835 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.913635 | 101.162750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20836 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 173.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20837 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.076361 | 273.509600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20838 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.730318 | 89.071500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20839 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 89.607000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20840 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 101.898000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20841 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20842 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 63.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20843 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.894427 | 25.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20844 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 159.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20845 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.815757 | 464.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20846 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.897999 | 114.826500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20847 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 173.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20848 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.791647 | 102.318750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20849 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.034988 | 34.144500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20850 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.034988 | 34.144500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20851 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 191.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20852 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.007486 | 128.456250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20853 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 147.581250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20854 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 106.143750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20855 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.576820 | 211.650000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20856 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.734847 | 17.442000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20857 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 150.832500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20858 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.874567 | 116.489100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20859 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.812622 | 110.314020 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20860 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 102.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20861 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 98.940000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20862 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.375500 | 64.328000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20863 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 102.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20864 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 102.408000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20865 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.271085 | 363.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20866 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 154.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20867 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 113.220000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20868 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.541104 | 80.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20869 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 67.022500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20870 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 67.022500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20871 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.632789 | 96.309250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20872 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.271085 | 386.537500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20873 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 168.236250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20874 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.076361 | 349.931400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.665763 | 0.776263 | 0.942013 | 0.110500 | 0.041438 | 0.320450 | 0.046963 | 0.171275 | 0.375700 | 7.983625 | 0.375700 | 0.035913 |
| 20834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.574528 | 1.835861 | 2.227860 | 0.261333 | 0.098000 | 0.757864 | 0.111066 | 0.405065 | 0.888531 | 18.881273 | 0.888531 | 0.084933 |
| 20835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.219011 | 1.421337 | 1.724825 | 0.202326 | 0.075872 | 0.586744 | 0.085988 | 0.313605 | 0.687907 | 14.618017 | 0.687907 | 0.065756 |
| 20836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.089470 | 2.436270 | 2.956470 | 0.346800 | 0.130050 | 1.005720 | 0.147390 | 0.537540 | 1.179120 | 25.056300 | 1.179120 | 0.112710 |
| 20837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.295791 | 3.842810 | 4.663339 | 0.547019 | 0.205132 | 1.586356 | 0.232483 | 0.847880 | 1.859865 | 39.522137 | 1.859865 | 0.177781 |
| 20838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.073312 | 1.251455 | 1.518669 | 0.178143 | 0.066804 | 0.516615 | 0.075711 | 0.276122 | 0.605686 | 12.870832 | 0.605686 | 0.057896 |
| 20839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.079764 | 1.258978 | 1.527799 | 0.179214 | 0.067205 | 0.519721 | 0.076166 | 0.277782 | 0.609328 | 12.948211 | 0.609328 | 0.058245 |
| 20840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.227871 | 1.431667 | 1.737361 | 0.203796 | 0.076424 | 0.591008 | 0.086613 | 0.315884 | 0.692906 | 14.724261 | 0.692906 | 0.066234 |
| 20841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 20842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.768188 | 0.895688 | 1.086938 | 0.127500 | 0.047813 | 0.369750 | 0.054188 | 0.197625 | 0.433500 | 9.211875 | 0.433500 | 0.041438 |
| 20843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.307275 | 0.358275 | 0.434775 | 0.051000 | 0.019125 | 0.147900 | 0.021675 | 0.079050 | 0.173400 | 3.684750 | 0.173400 | 0.016575 |
| 20844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.920469 | 2.239219 | 2.717344 | 0.318750 | 0.119531 | 0.924375 | 0.135469 | 0.494063 | 1.083750 | 23.029688 | 1.083750 | 0.103594 |
| 20845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.592405 | 6.520605 | 7.912905 | 0.928200 | 0.348075 | 2.691780 | 0.394485 | 1.438710 | 3.155880 | 67.062450 | 3.155880 | 0.301665 |
| 20846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.383659 | 1.613312 | 1.957792 | 0.229653 | 0.086120 | 0.665994 | 0.097603 | 0.355962 | 0.780820 | 16.592429 | 0.780820 | 0.074637 |
| 20847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.089470 | 2.436270 | 2.956470 | 0.346800 | 0.130050 | 1.005720 | 0.147390 | 0.537540 | 1.179120 | 25.056300 | 1.179120 | 0.112710 |
| 20848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.232941 | 1.437578 | 1.744535 | 0.204638 | 0.076739 | 0.593449 | 0.086971 | 0.317188 | 0.695767 | 14.785059 | 0.695767 | 0.066507 |
| 20849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.411441 | 0.479730 | 0.582164 | 0.068289 | 0.025608 | 0.198038 | 0.029023 | 0.105848 | 0.232183 | 4.933880 | 0.232183 | 0.022194 |
| 20850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.411441 | 0.479730 | 0.582164 | 0.068289 | 0.025608 | 0.198038 | 0.029023 | 0.105848 | 0.232183 | 4.933880 | 0.232183 | 0.022194 |
| 20851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.304563 | 2.687063 | 3.260813 | 0.382500 | 0.143438 | 1.109250 | 0.162563 | 0.592875 | 1.300500 | 27.635625 | 1.300500 | 0.124313 |
| 20852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.547898 | 1.804810 | 2.190179 | 0.256912 | 0.096342 | 0.745046 | 0.109188 | 0.398214 | 0.873503 | 18.561928 | 0.873503 | 0.083497 |
| 20853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.778354 | 2.073517 | 2.516260 | 0.295163 | 0.110686 | 0.855971 | 0.125444 | 0.457502 | 1.003553 | 21.325491 | 1.003553 | 0.095928 |
| 20854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.279032 | 1.491320 | 1.809751 | 0.212288 | 0.079608 | 0.615634 | 0.090222 | 0.329046 | 0.721778 | 15.337772 | 0.721778 | 0.068993 |
| 20855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.550383 | 2.973682 | 3.608633 | 0.423300 | 0.158738 | 1.227570 | 0.179902 | 0.656115 | 1.439220 | 30.583425 | 1.439220 | 0.137573 |
| 20856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.210176 | 0.245060 | 0.297386 | 0.034884 | 0.013082 | 0.101164 | 0.014826 | 0.054070 | 0.118606 | 2.520369 | 0.118606 | 0.011337 |
| 20857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.817532 | 2.119197 | 2.571694 | 0.301665 | 0.113124 | 0.874829 | 0.128208 | 0.467581 | 1.025661 | 21.795296 | 1.025661 | 0.098041 |
| 20858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.403694 | 1.636672 | 1.986139 | 0.232978 | 0.087367 | 0.675637 | 0.099016 | 0.361116 | 0.792126 | 16.832675 | 0.792126 | 0.075718 |
| 20859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.329284 | 1.549912 | 1.880854 | 0.220628 | 0.082736 | 0.639821 | 0.093767 | 0.341973 | 0.750135 | 15.940376 | 0.750135 | 0.071704 |
| 20860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.234016 | 1.438832 | 1.746056 | 0.204816 | 0.076806 | 0.593966 | 0.087047 | 0.317465 | 0.696374 | 14.797956 | 0.696374 | 0.066565 |
| 20861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.192227 | 1.390107 | 1.686927 | 0.197880 | 0.074205 | 0.573852 | 0.084099 | 0.306714 | 0.672792 | 14.296830 | 0.672792 | 0.064311 |
| 20862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.775152 | 0.903808 | 1.096792 | 0.128656 | 0.048246 | 0.373102 | 0.054679 | 0.199417 | 0.437430 | 9.295396 | 0.437430 | 0.041813 |
| 20863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.234016 | 1.438832 | 1.746056 | 0.204816 | 0.076806 | 0.593966 | 0.087047 | 0.317465 | 0.696374 | 14.797956 | 0.696374 | 0.066565 |
| 20864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.234016 | 1.438832 | 1.746056 | 0.204816 | 0.076806 | 0.593966 | 0.087047 | 0.317465 | 0.696374 | 14.797956 | 0.696374 | 0.066565 |
| 20865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.383790 | 5.111390 | 6.202790 | 0.727600 | 0.272850 | 2.110040 | 0.309230 | 1.127780 | 2.473840 | 52.569100 | 2.473840 | 0.236470 |
| 20866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.864135 | 2.173535 | 2.637635 | 0.309400 | 0.116025 | 0.897260 | 0.131495 | 0.479570 | 1.051960 | 22.354150 | 1.051960 | 0.100555 |
| 20867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.364301 | 1.590741 | 1.930401 | 0.226440 | 0.084915 | 0.656676 | 0.096237 | 0.350982 | 0.769896 | 16.360290 | 0.769896 | 0.073593 |
| 20868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.973038 | 1.134538 | 1.376788 | 0.161500 | 0.060563 | 0.468350 | 0.068638 | 0.250325 | 0.549100 | 11.668375 | 0.549100 | 0.052488 |
| 20869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.807621 | 0.941666 | 1.142734 | 0.134045 | 0.050267 | 0.388730 | 0.056969 | 0.207770 | 0.455753 | 9.684751 | 0.455753 | 0.043565 |
| 20870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.807621 | 0.941666 | 1.142734 | 0.134045 | 0.050267 | 0.388730 | 0.056969 | 0.207770 | 0.455753 | 9.684751 | 0.455753 | 0.043565 |
| 20871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.160527 | 1.353145 | 1.642073 | 0.192619 | 0.072232 | 0.558594 | 0.081863 | 0.298559 | 0.654903 | 13.916687 | 0.654903 | 0.062601 |
| 20872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.657777 | 5.430852 | 6.590464 | 0.773075 | 0.289903 | 2.241918 | 0.328557 | 1.198266 | 2.628455 | 55.854669 | 2.628455 | 0.251249 |
| 20873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.027247 | 2.363719 | 2.868428 | 0.336473 | 0.126177 | 0.975770 | 0.143001 | 0.521532 | 1.144007 | 24.310138 | 1.144007 | 0.109354 |
| 20874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.216673 | 4.916536 | 5.966330 | 0.699863 | 0.262449 | 2.029602 | 0.297442 | 1.084787 | 2.379534 | 50.565087 | 2.379534 | 0.227455 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20875 | 37833 | 30648 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-646 | DEQ | USFS | AZ2-DEQ-646 | 20020204.000000 | 20020204.000000 | 02/05/02 | | MST | AZ |
| 20876 | 37834 | 30649 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-647 | DEQ | USFS | AZ2-DEQ-647 | 20020304.000000 | 20020304.000000 | 03/05/02 | | MST | AZ |
| 20877 | 37835 | 30650 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-648 | DEQ | BIA | AZ2-DEQ-648 | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | AZ |
| 20878 | 37836 | 30653 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-651 | DEQ | BIA | AZ2-DEQ-651 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | AZ |
| 20879 | 37837 | 30654 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-652 | DEQ | USFS | AZ2-DEQ-652 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 20880 | 37838 | 30655 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-653 | DEQ | USFS | AZ2-DEQ-653 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | AZ |
| 20881 | 37839 | 30656 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-654 | DEQ | BIA | AZ2-DEQ-654 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 20882 | 37840 | 30658 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-656 | DEQ | BIA | AZ2-DEQ-656 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | AZ |
| 20883 | 37841 | 30660 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-658 | DEQ | BIA | AZ2-DEQ-658 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 20884 | 37842 | 30662 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-660 | DEQ | USFS | AZ2-DEQ-660 | 20020213.000000 | 20020213.000000 | 02/14/02 | | MST | AZ |
| 20885 | 37843 | 30663 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-661 | DEQ | USFS | AZ2-DEQ-661 | 20020214.000000 | 20020214.000000 | 02/15/02 | | MST | AZ |
| 20886 | 37844 | 30664 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-662 | DEQ | USFS | AZ2-DEQ-662 | 20020219.000000 | 20020219.000000 | 02/20/02 | | MST | AZ |
| 20887 | 37845 | 30665 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-663 | DEQ | USFS | AZ2-DEQ-663 | 20020909.000000 | 20020909.000000 | 09/10/02 | | MST | AZ |
| 20888 | 37846 | 30666 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-664 | DEQ | USFS | AZ2-DEQ-664 | 20020921.000000 | 20020921.000000 | 09/22/02 | | MST | AZ |
| 20889 | 37847 | 30667 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-665 | DEQ | USFS | AZ2-DEQ-665 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | AZ |
| 20890 | 37848 | 30668 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-666 | DEQ | USFS | AZ2-DEQ-666 | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | AZ |
| 20891 | 37849 | 30669 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-667 | DEQ | USFS | AZ2-DEQ-667 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | AZ |
| 20892 | 37850 | 30670 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-668 | DEQ | USFS | AZ2-DEQ-668 | 20020930.000000 | 20020930.000000 | 10/01/02 | | MST | AZ |
| 20893 | 37851 | 30671 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-669 | DEQ | USFS | AZ2-DEQ-669 | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | AZ |
| 20894 | 37852 | 30672 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-670 | DEQ | USFS | AZ2-DEQ-670 | 20021002.000000 | 20021002.000000 | 10/03/02 | | MST | AZ |
| 20895 | 37853 | 30673 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-671 | DEQ | BIA | AZ2-DEQ-671 | 20021005.000000 | 20021005.000000 | 10/06/02 | | MST | AZ |
| 20896 | 37854 | 30674 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-672 | DEQ | USFS | AZ2-DEQ-672 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 20897 | 37855 | 30675 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-673 | DEQ | USFS | AZ2-DEQ-673 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 20898 | 37856 | 30676 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-674 | DEQ | USFS | AZ2-DEQ-674 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 20899 | 37857 | 30677 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-675 | DEQ | USFS | AZ2-DEQ-675 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 20900 | 37858 | 30678 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-676 | DEQ | USFS | AZ2-DEQ-676 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20901 | 37859 | 30679 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-677 | DEQ | NPS | AZ2-DEQ-677 | 20021018.000000 | 20021018.000000 | 10/19/02 | | MST | AZ |
| 20902 | 37860 | 30682 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-680 | DEQ | USFS | AZ2-DEQ-680 | 20021025.000000 | 20021025.000000 | 10/26/02 | | MST | AZ |
| 20903 | 37861 | 30683 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-681 | DEQ | USFS | AZ2-DEQ-681 | 20021028.000000 | 20021028.000000 | 10/29/02 | | MST | AZ |
| 20904 | 37862 | 30685 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-683 | DEQ | USFS | AZ2-DEQ-683 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | AZ |
| 20905 | 37863 | 30687 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-685 | DEQ | USFS | AZ2-DEQ-685 | 20021030.000000 | 20021030.000000 | 10/31/02 | | MST | AZ |
| 20906 | 37864 | 30688 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-686 | DEQ | USFS | AZ2-DEQ-686 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 20907 | 37865 | 30689 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-687 | DEQ | USFS | AZ2-DEQ-687 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 20908 | 37866 | 30690 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-688 | DEQ | USFS | AZ2-DEQ-688 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 20909 | 37867 | 30692 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-690 | DEQ | BIA | AZ2-DEQ-690 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | AZ |
| 20910 | 37868 | 30693 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-691 | DEQ | USFS | AZ2-DEQ-691 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | AZ |
| 20911 | 37869 | 30694 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-692 | DEQ | USFS | AZ2-DEQ-692 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | AZ |
| 20912 | 37870 | 30695 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-693 | DEQ | USFS | AZ2-DEQ-693 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | AZ |
| 20913 | 37871 | 30696 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-694 | DEQ | USFS | AZ2-DEQ-694 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | AZ |
| 20914 | 37872 | 30697 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-695 | DEQ | USFS | AZ2-DEQ-695 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | AZ |
| 20915 | 37873 | 30698 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-696 | DEQ | BIA | AZ2-DEQ-696 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | AZ |
| 20916 | 37874 | 30699 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-697 | DEQ | USFS | AZ2-DEQ-697 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20875 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 15.000000 | Gi20N3E | 35.114052 | -112.060115 | 1.000000 | 35.115000 |
| 20876 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 22.000000 | Gi20N3E | 35.099514 | -112.060115 | 1.000000 | 35.100000 |
| 20877 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 27.000000 | E | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 20878 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 24.000000 | E | 2.000000 | Gi11N24E | 34.381941 | -109.765169 | 1.000000 | 34.379640 |
| 20879 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 16.000000 | Gi9N23E | 34.177077 | -109.905778 | 1.000000 | 34.176370 |
| 20880 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 20881 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 9.000000 | Gi28N7W | 35.828122 | -113.027512 | 2.000000 | 35.827490 |
| 20882 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 22.000000 | E | 29.000000 | Gi4N22E | 0.000000 | 0.000000 | 0.000000 | 33.661890 |
| 20883 | | az; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 7.000000 | W | 4.000000 | Gi27N7W | 35.757718 | -113.027418 | 1.000000 | 35.755120 |
| 20884 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 13.000000 | E | 10.000000 | Gi10N13E | 0.000000 | 0.000000 | 0.000000 | 34.224460 |
| 20885 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | E | 29.000000 | Gi16N9E | 34.743788 | -111.415607 | 2.000000 | 34.745330 |
| 20886 | | az; | 0.000000 | 0.000000 | | | | | 11.500000 | N | 11.000000 | E | 27.000000 | Gi11.5N11E | 0.000000 | 0.000000 | 0.000000 | 34.354840 |
| 20887 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 17.000000 | Gi7N28E | 34.001949 | -109.407608 | 1.000000 | 34.002430 |
| 20888 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 4.000000 | Gi29N4E | 35.928415 | -111.963353 | 1.000000 | 35.926750 |
| 20889 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 20890 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 20891 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 20892 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 20893 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 20894 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 21.000000 | Gi17N9E | 34.839809 | -111.440812 | 1.000000 | 34.841780 |
| 20895 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 20.000000 | Gi8N24E | 34.115170 | -109.845066 | 2.000000 | 34.075090 |
| 20896 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 21.000000 | E | 35.000000 | Gi10N21E | 34.219756 | -110.080137 | 1.000000 | 34.220240 |
| 20897 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 20898 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 20899 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 20900 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | E | 3.000000 | Gi15N11E | 34.716915 | -111.168939 | 1.000000 | 34.716530 |
| 20901 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 10.000000 | Gi31N11W | 36.102033 | -113.450588 | 1.000000 | 36.099990 |
| 20902 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 9.000000 | E | 26.000000 | Gi7N9E | 33.911880 | -111.433302 | 2.000000 | 33.920980 |
| 20903 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 6.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 20904 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 5.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 20905 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 5.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 20906 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 8.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.705880 |
| 20907 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 8.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.705880 |
| 20908 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 20.000000 | Gi14N3E | 34.581592 | -112.049726 | 1.000000 | 34.580850 |
| 20909 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 23.000000 | E | 6.000000 | Gi6N23E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20910 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 30.000000 | E | 36.000000 | Gi4.5N30E | 0.000000 | 0.000000 | 0.000000 | 33.734510 |
| 20911 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 15.000000 | Gi21N6E | 35.203231 | -111.741819 | 1.000000 | 35.200990 |
| 20912 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 30.000000 | E | 36.000000 | Gi4.5N30E | 0.000000 | 0.000000 | 0.000000 | 33.734510 |
| 20913 | | az; | 0.000000 | 0.000000 | | | | | 10.000000 | N | 24.000000 | E | 22.000000 | Gi10N24E | 34.250472 | -109.782869 | 1.000000 | 34.249230 |
| 20914 | | az; | 0.000000 | 0.000000 | | | | | 21.000000 | N | 6.000000 | E | 35.000000 | Gi21N6E | 35.158969 | -111.724144 | 1.000000 | 35.157330 |
| 20915 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 10.000000 | Gi9N21E | 34.190944 | -110.097422 | 1.000000 | 34.191260 |
| 20916 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20875 | -112.062100 | o | 35.114052 | -112.060115 | -1096482.172305 | -1019549.325801 | | 90.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20876 | -112.062100 | o | 35.099514 | -112.060115 | -1096690.526231 | -1021150.211950 | | 90.000000 | 0.000000 | | | 5.42 | | | C | | C | C | | 04 |
| 20877 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 90.000000 | 0.000000 | | | 19.7 | | | C | | C | C | | 04 |
| 20878 | -109.769700 | o | 34.381941 | -109.765169 | -897557.584746 | -1127290.666858 | | 90.000000 | 0.000000 | | | 27.2 | | | F | | F | F | | 04 |
| 20879 | -109.909700 | o | 34.177077 | -109.905778 | -912790.100717 | -1148383.413167 | | 90.000000 | 0.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 20880 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 92.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20881 | -113.032100 | o | 35.828122 | -113.027512 | -1172492.180496 | -927917.767167 | | 93.000000 | 0.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 20882 | -110.073500 | o | 33.661890 | -110.073500 | -934208.243202 | -1203356.014539 | | 94.000000 | 0.000000 | | | 9.5 | | | F | | F | F | | 04 |
| 20883 | -113.032100 | o | 35.757718 | -113.027418 | -1173585.460713 | -935666.373398 | | 98.000000 | 0.000000 | | | 16.428 | | | C | | C | C | | 04 |
| 20884 | -111.002400 | o | 34.224460 | -111.002400 | -1012569.672830 | -1130718.379894 | | 100.000000 | 0.000000 | | | 8.1 | | | C | | C | C | | 04 |
| 20885 | -111.418700 | o | 34.743788 | -111.415607 | -1043345.294709 | -1068490.396842 | | 100.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20886 | -111.212800 | o | 34.354840 | -111.212800 | -1030081.126835 | -1113820.642406 | | 100.000000 | 0.000000 | | | 23.12 | | | F | | F | F | | 04 |
| 20887 | -109.414300 | o | 34.001949 | -109.407608 | -869048.581732 | -1172923.600542 | | 100.000000 | 0.000000 | | | | 25.000000 | | C | | C | C | 25.000000 | 04 |
| 20888 | -111.968800 | o | 35.928415 | -111.963353 | -1076103.531635 | -931098.040727 | | 100.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20889 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 100.000000 | 0.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 20890 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 100.000000 | 0.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 20891 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 100.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20892 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 100.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20893 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 100.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20894 | -111.445400 | o | 34.839809 | -111.440812 | -1044332.681414 | -1057601.091497 | | 100.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20895 | -109.832400 | o | 34.115170 | -109.845066 | -907939.884037 | -1155860.906315 | | 100.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 20896 | -110.084900 | o | 34.219756 | -110.080137 | -928260.915366 | -1141786.300869 | | 100.000000 | 0.000000 | | | 62.8 | | | C | | C | C | | 04 |
| 20897 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 100.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20898 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 100.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20899 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 100.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 20900 | -111.171500 | o | 34.716915 | -111.168939 | -1021318.052717 | -1074460.758462 | | 100.000000 | 0.000000 | | | 44.2 | | | F | | F | F | | 04 |
| 20901 | -113.454700 | o | 36.102033 | -113.450588 | -1205739.320690 | -891795.811811 | | 100.000000 | 0.000000 | | | 13.106 | | | T | | T | T | | 04 |
| 20902 | -111.398700 | o | 33.911880 | -111.433302 | -1056113.691010 | -1159894.321140 | | 100.000000 | 0.000000 | | | 23.15 | | | C | | C | C | | 04 |
| 20903 | -109.176400 | o | 33.720330 | -109.176400 | -850804.121919 | -1206323.543216 | | 100.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20904 | -109.159200 | o | 33.720330 | -109.159200 | -849216.964228 | -1206495.376330 | | 100.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20905 | -109.159200 | o | 33.720330 | -109.159200 | -849216.964228 | -1206495.376330 | | 100.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20906 | -109.159200 | o | 33.705880 | -109.159200 | -849370.777989 | -1208089.139297 | | 100.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20907 | -109.159200 | o | 33.705880 | -109.159200 | -849370.777989 | -1208089.139297 | | 100.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20908 | -112.053500 | o | 34.581592 | -112.049726 | -1103138.539255 | -1078309.764165 | | 100.000000 | 0.000000 | | | 21.75 | | | C | | C | C | | 04 |
| 20909 | -109.954400 | o | 33.944310 | -109.954400 | -919953.355897 | -1173523.179490 | | 100.000000 | 0.000000 | | | 16.65 | | | C | | C | C | | 04 |
| 20910 | -109.193800 | o | 33.734510 | -109.193800 | -852258.146222 | -1204585.423642 | | 100.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20911 | -111.745900 | o | 35.203231 | -111.741819 | -1066530.417327 | -1013805.052949 | | 100.000000 | 0.000000 | | | 14.02 | | | C | | C | C | | 04 |
| 20912 | -109.193800 | o | 33.734510 | -109.193800 | -852258.146222 | -1204585.423642 | | 100.000000 | 0.000000 | | | 13.01 | | | C | | C | C | | 04 |
| 20913 | -109.787200 | o | 34.250472 | -109.782869 | -900685.067354 | -1141602.832971 | | 100.000000 | 0.000000 | | | 6.5 | | | C | | C | C | | 04 |
| 20914 | -111.728200 | o | 35.158969 | -111.724144 | -1065555.105117 | -1018904.039194 | | 100.000000 | 0.000000 | | | 9.4 | | | C | | C | C | | 04 |
| 20915 | -110.102400 | o | 34.190944 | -110.097422 | -930184.256338 | -1144773.691354 | | 100.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20916 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 100.000000 | 0.000000 | | | 17 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20875 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 95.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20876 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.041153 | 41.463000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20877 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.984943 | 150.705000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20878 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 208.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20879 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.815757 | 556.920000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20880 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 117.769200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20881 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.304647 | 209.933085 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20882 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 75.905000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20883 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.812622 | 136.845240 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20884 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.272792 | 68.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20885 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 231.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20886 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.150349 | 196.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20887 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.236068 | 212.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20888 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 128.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20889 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.815757 | 618.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20890 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.815757 | 618.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20891 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 356.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20892 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 356.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20893 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 356.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20894 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 356.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20895 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 150.025000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20896 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.544009 | 533.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20897 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 356.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20898 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 356.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20899 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 356.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20900 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 375.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20901 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.619012 | 111.401000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20902 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.151743 | 196.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20903 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 106.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20904 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 106.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20905 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 106.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20906 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 106.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20907 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 106.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20908 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.085665 | 184.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20909 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.824829 | 141.525000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20910 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 106.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20911 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.674515 | 119.170000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20912 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.613072 | 110.585000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20913 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.140175 | 55.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20914 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.371131 | 79.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20915 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 231.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20916 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 144.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.152281 | 1.343531 | 1.630406 | 0.191250 | 0.071719 | 0.554625 | 0.081281 | 0.296438 | 0.650250 | 13.817813 | 0.650250 | 0.062156 |
| 20876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.499629 | 0.582555 | 0.706944 | 0.082926 | 0.031097 | 0.240485 | 0.035244 | 0.128535 | 0.281948 | 5.991404 | 0.281948 | 0.026951 |
| 20877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.815995 | 2.117405 | 2.569520 | 0.301410 | 0.113029 | 0.874089 | 0.128099 | 0.467186 | 1.024794 | 21.776873 | 1.024794 | 0.097958 |
| 20878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.507364 | 2.923524 | 3.547764 | 0.416160 | 0.156060 | 1.206864 | 0.176868 | 0.645048 | 1.414944 | 30.067560 | 1.414944 | 0.135252 |
| 20879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.710886 | 7.824726 | 9.495486 | 1.113840 | 0.417690 | 3.230136 | 0.473382 | 1.726452 | 3.787056 | 80.474940 | 3.787056 | 0.361998 |
| 20880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.419119 | 1.654657 | 2.007965 | 0.235538 | 0.088327 | 0.683061 | 0.100104 | 0.365085 | 0.800831 | 17.017649 | 0.800831 | 0.076550 |
| 20881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.529694 | 2.949560 | 3.579359 | 0.419866 | 0.157450 | 1.217612 | 0.178443 | 0.650793 | 1.427545 | 30.335331 | 1.427545 | 0.136457 |
| 20882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.914655 | 1.066465 | 1.294180 | 0.151810 | 0.056929 | 0.440249 | 0.064519 | 0.235306 | 0.516154 | 10.968273 | 0.516154 | 0.049338 |
| 20883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.648985 | 1.922676 | 2.333211 | 0.273690 | 0.102634 | 0.793702 | 0.116318 | 0.424220 | 0.930548 | 19.774137 | 0.930548 | 0.088949 |
| 20884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.829643 | 0.967342 | 1.173893 | 0.137700 | 0.051638 | 0.399330 | 0.058523 | 0.213435 | 0.468180 | 9.948825 | 0.468180 | 0.044753 |
| 20885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.785960 | 3.248360 | 3.941960 | 0.462400 | 0.173400 | 1.340960 | 0.196520 | 0.716720 | 1.572160 | 33.408400 | 1.572160 | 0.150280 |
| 20886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.368066 | 2.761106 | 3.350666 | 0.393040 | 0.147390 | 1.139816 | 0.167042 | 0.609212 | 1.336336 | 28.397140 | 1.336336 | 0.127738 |
| 20887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.560625 | 2.985625 | 3.623125 | 0.425000 | 0.159375 | 1.232500 | 0.180625 | 0.658750 | 1.445000 | 30.706250 | 1.445000 | 0.138125 |
| 20888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542521 | 1.798541 | 2.182571 | 0.256020 | 0.096007 | 0.742458 | 0.108809 | 0.396831 | 0.870468 | 18.497445 | 0.870468 | 0.083207 |
| 20889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.456540 | 8.694140 | 10.550540 | 1.237600 | 0.464100 | 3.589040 | 0.525980 | 1.918280 | 4.207840 | 89.416600 | 4.207840 | 0.402220 |
| 20890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.456540 | 8.694140 | 10.550540 | 1.237600 | 0.464100 | 3.589040 | 0.525980 | 1.918280 | 4.207840 | 89.416600 | 4.207840 | 0.402220 |
| 20891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.291608 | 5.003908 | 6.072357 | 0.712300 | 0.267113 | 2.065670 | 0.302728 | 1.104065 | 2.421820 | 51.463675 | 2.421820 | 0.231498 |
| 20892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.291608 | 5.003908 | 6.072357 | 0.712300 | 0.267113 | 2.065670 | 0.302728 | 1.104065 | 2.421820 | 51.463675 | 2.421820 | 0.231498 |
| 20893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.291608 | 5.003908 | 6.072357 | 0.712300 | 0.267113 | 2.065670 | 0.302728 | 1.104065 | 2.421820 | 51.463675 | 2.421820 | 0.231498 |
| 20894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.291608 | 5.003908 | 6.072357 | 0.712300 | 0.267113 | 2.065670 | 0.302728 | 1.104065 | 2.421820 | 51.463675 | 2.421820 | 0.231498 |
| 20895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.807801 | 2.107851 | 2.557926 | 0.300050 | 0.112519 | 0.870145 | 0.127521 | 0.465078 | 1.020170 | 21.678613 | 1.020170 | 0.097516 |
| 20896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.432290 | 7.499890 | 9.101290 | 1.067600 | 0.400350 | 3.096040 | 0.453730 | 1.654780 | 3.629840 | 77.134100 | 3.629840 | 0.346970 |
| 20897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.291608 | 5.003908 | 6.072357 | 0.712300 | 0.267113 | 2.065670 | 0.302728 | 1.104065 | 2.421820 | 51.463675 | 2.421820 | 0.231498 |
| 20898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.291608 | 5.003908 | 6.072357 | 0.712300 | 0.267113 | 2.065670 | 0.302728 | 1.104065 | 2.421820 | 51.463675 | 2.421820 | 0.231498 |
| 20899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.291608 | 5.003908 | 6.072357 | 0.712300 | 0.267113 | 2.065670 | 0.302728 | 1.104065 | 2.421820 | 51.463675 | 2.421820 | 0.231498 |
| 20900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.527185 | 5.278585 | 6.405685 | 0.751400 | 0.281775 | 2.179060 | 0.319345 | 1.164670 | 2.554760 | 54.288650 | 2.554760 | 0.244205 |
| 20901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.342382 | 1.565184 | 1.899387 | 0.222802 | 0.083551 | 0.646126 | 0.094691 | 0.345343 | 0.757527 | 16.097445 | 0.757527 | 0.072411 |
| 20902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.371139 | 2.764689 | 3.355014 | 0.393550 | 0.147581 | 1.141295 | 0.167259 | 0.610003 | 1.338070 | 28.433988 | 1.338070 | 0.127904 |
| 20903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.280313 | 1.492813 | 1.811563 | 0.212500 | 0.079688 | 0.616250 | 0.090313 | 0.329375 | 0.722500 | 15.353125 | 0.722500 | 0.069062 |
| 20904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.280313 | 1.492813 | 1.811563 | 0.212500 | 0.079688 | 0.616250 | 0.090313 | 0.329375 | 0.722500 | 15.353125 | 0.722500 | 0.069062 |
| 20905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.280313 | 1.492813 | 1.811563 | 0.212500 | 0.079688 | 0.616250 | 0.090313 | 0.329375 | 0.722500 | 15.353125 | 0.722500 | 0.069062 |
| 20906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.280313 | 1.492813 | 1.811563 | 0.212500 | 0.079688 | 0.616250 | 0.090313 | 0.329375 | 0.722500 | 15.353125 | 0.722500 | 0.069062 |
| 20907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.280313 | 1.492813 | 1.811563 | 0.212500 | 0.079688 | 0.616250 | 0.090313 | 0.329375 | 0.722500 | 15.353125 | 0.722500 | 0.069062 |
| 20908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.227744 | 2.597494 | 3.152119 | 0.369750 | 0.138656 | 1.072275 | 0.157144 | 0.573113 | 1.257150 | 26.714438 | 1.257150 | 0.120169 |
| 20909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.705376 | 1.988426 | 2.413001 | 0.283050 | 0.106144 | 0.820845 | 0.120296 | 0.438728 | 0.962370 | 20.450363 | 0.962370 | 0.091991 |
| 20910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.280313 | 1.492813 | 1.811563 | 0.212500 | 0.079688 | 0.616250 | 0.090313 | 0.329375 | 0.722500 | 15.353125 | 0.722500 | 0.069062 |
| 20911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.435999 | 1.674339 | 2.031849 | 0.238340 | 0.089378 | 0.691186 | 0.101295 | 0.369427 | 0.810356 | 17.220065 | 0.810356 | 0.077461 |
| 20912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.332549 | 1.553719 | 1.885474 | 0.221170 | 0.082939 | 0.641393 | 0.093997 | 0.342814 | 0.751978 | 15.979532 | 0.751978 | 0.071880 |
| 20913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.665763 | 0.776263 | 0.942013 | 0.110500 | 0.041438 | 0.320450 | 0.046963 | 0.171275 | 0.375700 | 7.983625 | 0.375700 | 0.035913 |
| 20914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.962795 | 1.122595 | 1.362295 | 0.159800 | 0.059925 | 0.463420 | 0.067915 | 0.247690 | 0.543320 | 11.545550 | 0.543320 | 0.051935 |
| 20915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.785960 | 3.248360 | 3.941960 | 0.462400 | 0.173400 | 1.340960 | 0.196520 | 0.716720 | 1.572160 | 33.408400 | 1.572160 | 0.150280 |
| 20916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.741225 | 2.030225 | 2.463725 | 0.289000 | 0.108375 | 0.838100 | 0.122825 | 0.447950 | 0.982600 | 20.880250 | 0.982600 | 0.093925 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20917 | 37875 | 30700 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-698 | DEQ | BIA | AZ2-DEQ-698 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | AZ |
| 20918 | 37876 | 30701 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-699 | DEQ | USFS | AZ2-DEQ-699 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | AZ |
| 20919 | 37877 | 30702 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-700 | DEQ | USFS | AZ2-DEQ-700 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | AZ |
| 20920 | 37878 | 30703 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-701 | DEQ | USFS | AZ2-DEQ-701 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 20921 | 37879 | 30705 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-703 | DEQ | USFS | AZ2-DEQ-703 | 20021210.000000 | 20021210.000000 | 12/11/02 | | MST | AZ |
| 20922 | 37880 | 30706 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-704 | DEQ | BIA | AZ2-DEQ-704 | 20021018.000000 | 20021018.000000 | 10/19/02 | | MST | AZ |
| 20923 | 37881 | 30707 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-705 | DEQ | BIA | AZ2-DEQ-705 | 20021103.000000 | 20021103.000000 | 11/04/02 | | MST | AZ |
| 20924 | 37882 | 30708 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-706 | DEQ | USFS | AZ2-DEQ-706 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | AZ |
| 20925 | 37883 | 30709 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-707 | DEQ | BIA | AZ2-DEQ-707 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 20926 | 37884 | 30710 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-708 | DEQ | USFS | AZ2-DEQ-708 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 20927 | 37885 | 30711 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-709 | DEQ | BIA | AZ2-DEQ-709 | 20021113.000000 | 20021113.000000 | 11/14/02 | | MST | AZ |
| 20928 | 37886 | 30712 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-710 | DEQ | FWS | AZ2-DEQ-710 | 20020326.000000 | 20020326.000000 | 03/27/02 | | MST | AZ |
| 20929 | 37887 | 30713 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-711 | DEQ | BIA | AZ2-DEQ-711 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | AZ |
| 20930 | 37888 | 30714 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-712 | DEQ | BIA | AZ2-DEQ-712 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | AZ |
| 20931 | 37889 | 30715 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-713 | DEQ | BIA | AZ2-DEQ-713 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | AZ |
| 20932 | 37890 | 30716 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-714 | DEQ | USFS | AZ2-DEQ-714 | 20020915.000000 | 20020915.000000 | 09/16/02 | | MST | AZ |
| 20933 | 37891 | 30717 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-715 | DEQ | USFS | AZ2-DEQ-715 | 20020923.000000 | 20020923.000000 | 09/24/02 | | MST | AZ |
| 20934 | 37892 | 30718 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-716 | DEQ | BIA | AZ2-DEQ-716 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20935 | 37893 | 30719 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-717 | DEQ | USFS | AZ2-DEQ-717 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | AZ |
| 20936 | 37894 | 30720 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-718 | DEQ | USFS | AZ2-DEQ-718 | 20021216.000000 | 20021216.000000 | 12/17/02 | | MST | AZ |
| 20937 | 37895 | 30721 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-719 | DEQ | BIA | AZ2-DEQ-719 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20938 | 37896 | 30722 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-720 | DEQ | BIA | AZ2-DEQ-720 | 20021002.000000 | 20021002.000000 | 10/03/02 | | MST | AZ |
| 20939 | 37897 | 30723 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-721 | DEQ | USFS | AZ2-DEQ-721 | 20020920.000000 | 20020920.000000 | 09/21/02 | | MST | AZ |
| 20940 | 37898 | 30724 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-722 | DEQ | BIA | AZ2-DEQ-722 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20941 | 37899 | 30727 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-725 | DEQ | BIA | AZ2-DEQ-725 | 20021111.000000 | 20021111.000000 | 11/12/02 | | MST | AZ |
| 20942 | 37900 | 30728 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-726 | DEQ | USFS | AZ2-DEQ-726 | 20020922.000000 | 20020922.000000 | 09/23/02 | | MST | AZ |
| 20943 | 37901 | 30729 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-727 | DEQ | USFS | AZ2-DEQ-727 | 20021002.000000 | 20021002.000000 | 10/03/02 | | MST | AZ |
| 20944 | 37902 | 30730 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-728 | DEQ | USFS | AZ2-DEQ-728 | 20021212.000000 | 20021212.000000 | 12/13/02 | | MST | AZ |
| 20945 | 37903 | 30732 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-730 | DEQ | BLM | AZ2-DEQ-730 | 20021103.000000 | 20021103.000000 | 11/04/02 | | MST | AZ |
| 20946 | 37904 | 30734 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-732 | DEQ | NPS | AZ2-DEQ-732 | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | AZ |
| 20947 | 37905 | 30736 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-734 | DEQ | BIA | AZ2-DEQ-734 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 20948 | 37906 | 30738 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-736 | DEQ | BIA | AZ2-DEQ-736 | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | AZ |
| 20949 | 37907 | 30739 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-737 | DEQ | NPS | AZ2-DEQ-737 | 20021020.000000 | 20021020.000000 | 10/21/02 | | MST | AZ |
| 20950 | 37908 | 30740 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-738 | DEQ | NPS | AZ2-DEQ-738 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | AZ |
| 20951 | 37909 | 30742 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-740 | DEQ | BIA | AZ2-DEQ-740 | 20021215.000000 | 20021215.000000 | 12/16/02 | | MST | AZ |
| 20952 | 37910 | 30743 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-741 | DEQ | USFS | AZ2-DEQ-741 | 20021018.000000 | 20021018.000000 | 10/19/02 | | MST | AZ |
| 20953 | 37911 | 30744 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-742 | DEQ | USFS | AZ2-DEQ-742 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | AZ |
| 20954 | 37912 | 30745 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-743 | DEQ | BIA | AZ2-DEQ-743 | 20020928.000000 | 20020928.000000 | 09/29/02 | | MST | AZ |
| 20955 | 37913 | 30746 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-744 | DEQ | BIA | AZ2-DEQ-744 | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | AZ |
| 20956 | 37914 | 30748 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-746 | DEQ | USFS | AZ2-DEQ-746 | 20021022.000000 | 20021022.000000 | 10/23/02 | | MST | AZ |
| 20957 | 37915 | 30749 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-747 | DEQ | BIA | AZ2-DEQ-747 | 20021005.000000 | 20021005.000000 | 10/06/02 | | MST | AZ |
| 20958 | 37916 | 30751 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-749 | DEQ | BIA | AZ2-DEQ-749 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20917 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 16.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.002430 |
| 20918 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 20919 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 8.000000 | E | 32.000000 | Gi16N8E | 34.730263 | -111.521603 | 2.000000 | 34.730930 |
| 20920 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 30.000000 | E | 36.000000 | Gi4.5N30E | 0.000000 | 0.000000 | 0.000000 | 33.734510 |
| 20921 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 16.000000 | Gi29N4E | 35.898485 | -111.963353 | 1.000000 | 35.897780 |
| 20922 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 25.000000 | E | 31.000000 | Gi4.5N25E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 20923 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 10.000000 | Gi28N7W | 35.828122 | -113.009644 | 2.000000 | 35.827500 |
| 20924 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 28.000000 | E | 31.000000 | Gi7N28E | 33.958465 | -109.425227 | 1.000000 | 33.958840 |
| 20925 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 4.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20926 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 23.000000 | Gi12N15E | 34.413730 | -110.709343 | 1.000000 | 34.411260 |
| 20927 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 3.000000 | Gi28N7W | 35.842338 | -113.009644 | 2.000000 | 35.841980 |
| 20928 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | S | 9.000000 | E | 26.000000 | Gi20S9E | 31.659536 | -111.392624 | 2.000000 | 31.658520 |
| 20929 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 22.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 20930 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 20931 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 20932 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 21.000000 | Gi30N4E | 35.959336 | -111.962528 | 2.000000 | 35.970200 |
| 20933 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | E | 29.000000 | Gi16N9E | 34.743788 | -111.415607 | 2.000000 | 34.745330 |
| 20934 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 6.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 20935 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 27.000000 | E | 22.000000 | Gi6N27E | 33.899792 | -109.475938 | 2.000000 | 33.900710 |
| 20936 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 1.000000 | Gi29N4E | 35.928415 | -111.909673 | 1.000000 | 35.926750 |
| 20937 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 32.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 33.958840 |
| 20938 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 6.000000 | W | 4.000000 | Gi6N6W | 33.893168 | -112.887376 | 1.000000 | 36.273130 |
| 20939 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 8.000000 | Gi29N4E | 35.913450 | -111.981247 | 1.000000 | 35.912260 |
| 20940 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 28.000000 | Gi9N21E | 34.147767 | -110.115019 | 1.000000 | 34.147790 |
| 20941 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 3.000000 | Gi28N7W | 35.842338 | -113.009644 | 2.000000 | 35.841980 |
| 20942 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 4.000000 | Gi29N4E | 35.928415 | -111.963353 | 1.000000 | 35.926750 |
| 20943 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 20944 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 9.000000 | Gi29N4E | 35.913450 | -111.963353 | 1.000000 | 35.912260 |
| 20945 | | az; | 0.000000 | 0.000000 | | | | | 34.000000 | N | 8.000000 | W | 8.000000 | Gi34N8W | 36.362817 | -113.169350 | 1.000000 | 36.360180 |
| 20946 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | S | 18.000000 | E | 19.000000 | Gi14S18E | 0.000000 | 0.000000 | 0.000000 | 32.202080 |
| 20947 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 22.000000 | E | 6.000000 | Gi5N22E | 33.858029 | -110.053802 | 1.000000 | 33.857110 |
| 20948 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 6.000000 | W | 4.000000 | Gi6N6W | 33.893168 | -112.887376 | 1.000000 | 36.273130 |
| 20949 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 15.000000 | Gi31N11W | 36.087283 | -113.450588 | 1.000000 | 36.085530 |
| 20950 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 15.000000 | Gi31N11W | 36.087283 | -113.450588 | 1.000000 | 36.085530 |
| 20951 | | az; | 0.000000 | 0.000000 | | | | | 27.000000 | N | 7.000000 | W | 14.000000 | Gi27N7W | 35.728378 | -112.991735 | 1.000000 | 35.726170 |
| 20952 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 27.000000 | E | 11.000000 | Gi6N27E | 33.929217 | -109.458323 | 2.000000 | 33.929780 |
| 20953 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 1.000000 | E | 34.000000 | Gi31N1E | 36.029236 | -112.267146 | 2.000000 | 36.028140 |
| 20954 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 20.000000 | Gi8N24E | 34.115170 | -109.845066 | 2.000000 | 34.075090 |
| 20955 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 18.000000 | Gi9N21E | 34.176552 | -110.150213 | 1.000000 | 34.176770 |
| 20956 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 27.000000 | E | 3.000000 | Gi6N27E | 33.943930 | -109.475938 | 2.000000 | 33.944310 |
| 20957 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 20958 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20917 | -109.815000 | o | 34.002430 | -109.815000 | -906475.538489 | -1168613.521811 | | 100.000000 | 0.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 20918 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 100.000000 | 0.000000 | | | 17 | | | C | | C | C | | 04 |
| 20919 | -111.524600 | o | 34.730263 | -111.521603 | -1053143.773704 | -1068666.944199 | | 100.000000 | 0.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 20920 | -109.193800 | o | 33.734510 | -109.193800 | -852258.146222 | -1204585.423642 | | 100.000000 | 0.000000 | | | 13.01 | | | C | | C | C | | 04 |
| 20921 | -111.968800 | o | 35.898485 | -111.963353 | -1076534.491253 | -934395.484744 | | 100.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20922 | -109.778800 | o | 33.734670 | -109.778800 | -906201.040563 | -1198521.348304 | | 101.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 20923 | -113.014400 | o | 35.828122 | -113.009644 | -1170899.836147 | -928166.669185 | | 103.000000 | 0.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 20924 | -109.431800 | o | 33.958465 | -109.425227 | -871146.382280 | -1177539.269713 | | 105.000000 | 0.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 20925 | -109.815000 | o | 33.944310 | -109.815000 | -907141.300620 | -1175021.912558 | | 105.000000 | 0.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 20926 | -110.713300 | o | 34.413730 | -110.709343 | -983398.740815 | -1113311.729982 | | 105.000000 | 0.000000 | | | 17 | | | C | | C | C | | 04 |
| 20927 | -113.014400 | o | 35.842338 | -113.009644 | -1170677.544955 | -926602.273206 | | 106.000000 | 0.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 20928 | -111.394200 | o | 31.659536 | -111.392624 | -1081743.286368 | -1408212.623982 | | 108.000000 | 0.000000 | | | 2 | | | T | | T | T | | 04 |
| 20929 | -109.519400 | o | 33.763010 | -109.519400 | -881973.591798 | -1198123.385456 | | 109.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 20930 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 109.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 20931 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 109.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 20932 | -111.968800 | o | 35.959336 | -111.962528 | -1075584.528803 | -927701.918948 | | 110.000000 | 0.000000 | | | 15.06 | | | H | | H | H | | 04 |
| 20933 | -111.418700 | o | 34.743788 | -111.415607 | -1043345.294709 | -1068490.396842 | | 110.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20934 | -109.675900 | o | 33.719810 | -109.675900 | -896883.182783 | -1201250.267677 | | 110.000000 | 0.000000 | | | 20.15 | | | C | | C | C | | 04 |
| 20935 | -109.484000 | o | 33.899792 | -109.475938 | -876458.095621 | -1183488.871830 | | 110.000000 | 0.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 20936 | -111.915300 | o | 35.928415 | -111.909673 | -1071314.828406 | -931783.193207 | | 110.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20937 | -109.832400 | o | 33.958840 | -109.832400 | -908573.998644 | -1173233.940607 | | 111.000000 | 0.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 20938 | -109.129900 | o | 33.893168 | -112.887376 | -1189515.568004 | -1142721.229201 | | 112.000000 | 0.000000 | | | 33.735 | | | ag | | ag | C | | 04 |
| 20939 | -111.986600 | o | 35.913450 | -111.981247 | -1077915.532403 | -932517.662284 | | 115.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20940 | -110.119900 | o | 34.147767 | -110.115019 | -932307.219884 | -1149340.905353 | | 115.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20941 | -113.014400 | o | 35.842338 | -113.009644 | -1170677.544955 | -926602.273206 | | 119.000000 | 0.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 20942 | -111.968800 | o | 35.928415 | -111.963353 | -1076103.531635 | -931098.040727 | | 120.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20943 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 120.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20944 | -111.968800 | o | 35.913450 | -111.963353 | -1076319.036651 | -932746.768442 | | 120.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20945 | -113.172700 | o | 36.362817 | -113.169250 | -1176632.358301 | -867093.829136 | | 121.000000 | 0.000000 | | | 41.44 | | | C | | C | C | | 04 |
| 20946 | -110.542200 | o | 32.202080 | -110.542200 | -995060.980724 | -1358836.956889 | | 125.000000 | 0.000000 | | | 28.41 | | | C | | C | C | | 04 |
| 20947 | -110.058900 | o | 33.858029 | -110.053802 | -930098.571587 | -1181952.792027 | | 129.000000 | 0.000000 | | | 7.65 | | | C | | C | C | | 04 |
| 20948 | -109.129900 | o | 33.893168 | -112.887376 | -1189515.568004 | -1142721.229201 | | 130.000000 | 0.000000 | | | 33.735 | | | ag | | ag | C | | 04 |
| 20949 | -113.454700 | o | 36.087283 | -113.450588 | -1205978.728999 | -893418.327196 | | 130.000000 | 0.000000 | | | 16.206 | | | T | | T | T | | 04 |
| 20950 | -113.454700 | o | 36.087283 | -113.450588 | -1205978.728999 | -893418.327196 | | 130.000000 | 0.000000 | | | 16.206 | | | T | | T | T | | 04 |
| 20951 | -112.996600 | o | 35.728378 | -112.991735 | -1170859.907533 | -939392.052926 | | 132.000000 | 0.000000 | | | 16.428 | | | T | | T | T | | 04 |
| 20952 | -109.466600 | o | 33.929217 | -109.458323 | -874512.583128 | -1180425.141609 | | 133.000000 | 0.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 20953 | -112.271600 | o | 36.029236 | -112.267146 | -1101704.114233 | -916058.150807 | | 134.000000 | 0.000000 | | | 2.7 | | | T | | T | T | | 04 |
| 20954 | -109.832400 | o | 34.115170 | -109.845066 | -907939.884037 | -1155860.906315 | | 135.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 20955 | -110.154900 | o | 34.176552 | -110.150213 | -935190.082979 | -1145780.247466 | | 135.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20956 | -109.484000 | o | 33.943930 | -109.475938 | -875970.360834 | -1178621.072123 | | 135.000000 | 0.000000 | | | | 30.000000 | | H | | H | H | 30.000000 | 04 |
| 20957 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 136.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20958 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 137.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20917 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.874567 | 149.345000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20918 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 144.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20919 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.576820 | 282.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20920 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.613072 | 110.585000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20921 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 128.010000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20922 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 203.035250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20923 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.304647 | 232.506535 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20924 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 267.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20925 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.874567 | 156.812250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20926 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.843909 | 151.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20927 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.304647 | 239.278570 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20928 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.632456 | 18.360000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20929 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 176.961500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20930 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 219.117250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20931 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 88.017500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20932 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 140.811000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20933 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 254.320000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20934 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.007486 | 188.402500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20935 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 280.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20936 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 140.811000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20937 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.874567 | 165.772950 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20938 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.597499 | 321.157200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20939 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 147.211500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20940 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 265.880000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20941 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.304647 | 268.624055 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20942 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 153.612000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20943 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 153.612000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20944 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 153.612000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20945 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.878889 | 426.210400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20946 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.383695 | 301.856250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20947 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.236932 | 83.882250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20948 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.597499 | 372.771750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20949 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.800333 | 179.076300 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20950 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.800333 | 179.076300 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20951 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.812622 | 184.322160 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20952 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 339.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20953 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.734847 | 30.753000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20954 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 202.533750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20955 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 312.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20956 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 344.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20957 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 314.432000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20958 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 275.404250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.799607 | 2.098297 | 2.546332 | 0.298690 | 0.112009 | 0.866201 | 0.126943 | 0.462970 | 1.015546 | 21.580353 | 1.015546 | 0.097074 |
| 20918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.741225 | 2.030225 | 2.463725 | 0.289000 | 0.108375 | 0.838100 | 0.122825 | 0.447950 | 0.982600 | 20.880250 | 0.982600 | 0.093925 |
| 20919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.400510 | 3.964910 | 4.811510 | 0.564400 | 0.211650 | 1.636760 | 0.239870 | 0.874820 | 1.918960 | 40.777900 | 1.918960 | 0.183430 |
| 20920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.332549 | 1.553719 | 1.885474 | 0.221170 | 0.082939 | 0.641393 | 0.093997 | 0.342814 | 0.751978 | 15.979532 | 0.751978 | 0.071880 |
| 20921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542521 | 1.798541 | 2.182571 | 0.256020 | 0.096007 | 0.742458 | 0.108809 | 0.396831 | 0.870468 | 18.497445 | 0.870468 | 0.083207 |
| 20922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.446575 | 2.852645 | 3.461751 | 0.406071 | 0.152276 | 1.177604 | 0.172580 | 0.629409 | 1.380640 | 29.338594 | 1.380640 | 0.131973 |
| 20923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.801704 | 3.266717 | 3.964236 | 0.465013 | 0.174380 | 1.348538 | 0.197631 | 0.720770 | 1.581044 | 33.597194 | 1.581044 | 0.151129 |
| 20924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.226388 | 3.761888 | 4.565138 | 0.535500 | 0.200813 | 1.552950 | 0.227588 | 0.830025 | 1.820700 | 38.689875 | 1.820700 | 0.174038 |
| 20925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.889588 | 2.203212 | 2.673649 | 0.313625 | 0.117609 | 0.909511 | 0.133290 | 0.486118 | 1.066323 | 22.659370 | 1.066323 | 0.101928 |
| 20926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.828286 | 2.131736 | 2.586911 | 0.303450 | 0.113794 | 0.880005 | 0.128966 | 0.470348 | 1.031730 | 21.924263 | 1.031730 | 0.098621 |
| 20927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.883307 | 3.361864 | 4.079700 | 0.478557 | 0.179459 | 1.387816 | 0.203387 | 0.741764 | 1.627094 | 34.575753 | 1.627094 | 0.155531 |
| 20928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.221238 | 0.257958 | 0.313038 | 0.036720 | 0.013770 | 0.106488 | 0.015606 | 0.056916 | 0.124848 | 2.653020 | 0.124848 | 0.011934 |
| 20929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.132386 | 2.486309 | 3.017194 | 0.353923 | 0.132721 | 1.026377 | 0.150417 | 0.548581 | 1.203338 | 25.570937 | 1.203338 | 0.115025 |
| 20930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.640363 | 3.078597 | 3.735949 | 0.438235 | 0.164338 | 1.270880 | 0.186250 | 0.679263 | 1.489997 | 31.662443 | 1.489997 | 0.142426 |
| 20931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.060611 | 1.236646 | 1.500698 | 0.176035 | 0.066013 | 0.510502 | 0.074815 | 0.272854 | 0.598519 | 12.718529 | 0.598519 | 0.057211 |
| 20932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.696773 | 1.978395 | 2.400828 | 0.281622 | 0.105608 | 0.816704 | 0.119689 | 0.436514 | 0.957515 | 20.347190 | 0.957515 | 0.091527 |
| 20933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.064556 | 3.573196 | 4.336156 | 0.508640 | 0.190740 | 1.475056 | 0.216172 | 0.788392 | 1.729376 | 36.749240 | 1.729376 | 0.165308 |
| 20934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.270250 | 2.647055 | 3.212263 | 0.376805 | 0.141302 | 1.092735 | 0.160142 | 0.584048 | 1.281137 | 27.224161 | 1.281137 | 0.122462 |
| 20935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.380025 | 3.941025 | 4.782525 | 0.561000 | 0.210375 | 1.626900 | 0.238425 | 0.869550 | 1.907400 | 40.532250 | 1.907400 | 0.182325 |
| 20936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.696773 | 1.978395 | 2.400828 | 0.281622 | 0.105608 | 0.816704 | 0.119689 | 0.436514 | 0.957515 | 20.347190 | 0.957515 | 0.091527 |
| 20937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.997564 | 2.329110 | 2.826429 | 0.331546 | 0.124330 | 0.961483 | 0.140907 | 0.513896 | 1.127256 | 23.954191 | 1.127256 | 0.107752 |
| 20938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.869944 | 4.512259 | 5.475730 | 0.642314 | 0.240868 | 1.862712 | 0.272984 | 0.995587 | 2.183869 | 46.407215 | 2.183869 | 0.208752 |
| 20939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.773899 | 2.068322 | 2.509956 | 0.294423 | 0.110409 | 0.853827 | 0.125130 | 0.456356 | 1.001038 | 21.272062 | 1.001038 | 0.095687 |
| 20940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.203854 | 3.735614 | 4.533254 | 0.531760 | 0.199410 | 1.542104 | 0.225998 | 0.824228 | 1.807984 | 38.416960 | 1.807984 | 0.172822 |
| 20941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.236920 | 3.774168 | 4.580040 | 0.537248 | 0.201468 | 1.558019 | 0.228330 | 0.832735 | 1.826644 | 38.816176 | 1.826644 | 0.174606 |
| 20942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.851025 | 2.158249 | 2.619085 | 0.307224 | 0.115209 | 0.890950 | 0.130570 | 0.476197 | 1.044562 | 22.196934 | 1.044562 | 0.099848 |
| 20943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.851025 | 2.158249 | 2.619085 | 0.307224 | 0.115209 | 0.890950 | 0.130570 | 0.476197 | 1.044562 | 22.196934 | 1.044562 | 0.099848 |
| 20944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.851025 | 2.158249 | 2.619085 | 0.307224 | 0.115209 | 0.890950 | 0.130570 | 0.476197 | 1.044562 | 22.196934 | 1.044562 | 0.099848 |
| 20945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.135835 | 5.988256 | 7.266887 | 0.852421 | 0.319658 | 2.472020 | 0.362279 | 1.321252 | 2.898231 | 61.587403 | 2.898231 | 0.277037 |
| 20946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.637368 | 4.241080 | 5.146649 | 0.603713 | 0.226392 | 1.750766 | 0.256578 | 0.935754 | 2.052623 | 43.618228 | 2.052623 | 0.196207 |
| 20947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.010781 | 1.178546 | 1.430192 | 0.167765 | 0.062912 | 0.486517 | 0.071300 | 0.260035 | 0.570399 | 12.120985 | 0.570399 | 0.054523 |
| 20948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.491900 | 5.237443 | 6.355758 | 0.745544 | 0.279579 | 2.162076 | 0.316856 | 1.155592 | 2.534848 | 53.865518 | 2.534848 | 0.242302 |
| 20949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.157869 | 2.516022 | 3.053251 | 0.358153 | 0.134307 | 1.038643 | 0.152215 | 0.555137 | 1.217719 | 25.876525 | 1.217719 | 0.116400 |
| 20950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.157869 | 2.516022 | 3.053251 | 0.358153 | 0.134307 | 1.038643 | 0.152215 | 0.555137 | 1.217719 | 25.876525 | 1.217719 | 0.116400 |
| 20951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.221082 | 2.589726 | 3.142693 | 0.368644 | 0.138242 | 1.069069 | 0.156674 | 0.571399 | 1.253391 | 26.634552 | 1.253391 | 0.119809 |
| 20952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.086758 | 4.765058 | 5.782508 | 0.678300 | 0.254363 | 1.967070 | 0.288278 | 1.051365 | 2.306220 | 49.007175 | 2.306220 | 0.220448 |
| 20953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.370574 | 0.432080 | 0.524339 | 0.061506 | 0.023065 | 0.178367 | 0.026140 | 0.095334 | 0.209120 | 4.443809 | 0.209120 | 0.019989 |
| 20954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.440532 | 2.845599 | 3.453200 | 0.405068 | 0.151900 | 1.174696 | 0.172154 | 0.627855 | 1.377230 | 29.266127 | 1.377230 | 0.131647 |
| 20955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.761046 | 4.385286 | 5.321646 | 0.624240 | 0.234090 | 1.810296 | 0.265302 | 0.967572 | 2.122416 | 45.101340 | 2.122416 | 0.202878 |
| 20956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.148213 | 4.836713 | 5.869463 | 0.688500 | 0.258188 | 1.996650 | 0.292613 | 1.067175 | 2.340900 | 49.744125 | 2.340900 | 0.223763 |
| 20957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.788906 | 4.417770 | 5.361066 | 0.628864 | 0.235824 | 1.823706 | 0.267267 | 0.974739 | 2.138138 | 45.435424 | 2.138138 | 0.204381 |
| 20958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.318621 | 3.869430 | 4.695642 | 0.550809 | 0.206553 | 1.597345 | 0.234094 | 0.853753 | 1.872749 | 39.795914 | 1.872749 | 0.179013 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20959 | 37917 | 30752 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-750 | DEQ | USFS | AZ2-DEQ-750 | 20020221.000000 | 20020221.000000 | 02/22/02 | | MST | AZ |
| 20960 | 37918 | 30753 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-751 | DEQ | BIA | AZ2-DEQ-751 | 20021012.000000 | 20021012.000000 | 10/13/02 | | MST | AZ |
| 20961 | 37919 | 30754 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-752 | DEQ | BIA | AZ2-DEQ-752 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 20962 | 37920 | 30755 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-753 | DEQ | BIA | AZ2-DEQ-753 | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | AZ |
| 20963 | 37921 | 30758 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-756 | DEQ | BIA | AZ2-DEQ-756 | 20021012.000000 | 20021012.000000 | 10/13/02 | | MST | AZ |
| 20964 | 37922 | 30759 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-757 | DEQ | BIA | AZ2-DEQ-757 | 20021112.000000 | 20021112.000000 | 11/13/02 | | MST | AZ |
| 20965 | 37923 | 30760 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-758 | DEQ | BIA | AZ2-DEQ-758 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 20966 | 37924 | 30761 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-759 | DEQ | BIA | AZ2-DEQ-759 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | AZ |
| 20967 | 37925 | 30764 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-762 | DEQ | BIA | AZ2-DEQ-762 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20968 | 37926 | 30766 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-764 | DEQ | USFS | AZ2-DEQ-764 | 20020114.000000 | 20020114.000000 | 01/15/02 | | MST | AZ |
| 20969 | 37927 | 30767 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-765 | DEQ | USFS | AZ2-DEQ-765 | 20020205.000000 | 20020205.000000 | 02/06/02 | | MST | AZ |
| 20970 | 37928 | 30768 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-766 | DEQ | USFS | AZ2-DEQ-766 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | AZ |
| 20971 | 37929 | 30769 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-767 | DEQ | BIA | AZ2-DEQ-767 | 20020927.000000 | 20020927.000000 | 09/28/02 | | MST | AZ |
| 20972 | 37930 | 30770 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-768 | DEQ | USFS | AZ2-DEQ-768 | 20020927.000000 | 20020927.000000 | 09/28/02 | | MST | AZ |
| 20973 | 37931 | 30771 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-769 | DEQ | USFS | AZ2-DEQ-769 | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | AZ |
| 20974 | 37932 | 30772 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-770 | DEQ | BIA | AZ2-DEQ-770 | 20021006.000000 | 20021006.000000 | 10/07/02 | | MST | AZ |
| 20975 | 37933 | 30773 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-771 | DEQ | BIA | AZ2-DEQ-771 | 20021012.000000 | 20021012.000000 | 10/13/02 | | MST | AZ |
| 20976 | 37934 | 30774 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-772 | DEQ | BIA | AZ2-DEQ-772 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | AZ |
| 20977 | 37935 | 30776 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-774 | DEQ | BIA | AZ2-DEQ-774 | 20021019.000000 | 20021019.000000 | 10/20/02 | | MST | AZ |
| 20978 | 37936 | 30778 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-776 | DEQ | USFS | AZ2-DEQ-776 | 20021031.000000 | 20021031.000000 | 11/01/02 | | MST | AZ |
| 20979 | 37937 | 30779 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-777 | DEQ | USFS | AZ2-DEQ-777 | 20021101.000000 | 20021101.000000 | 11/02/02 | | MST | AZ |
| 20980 | 37938 | 30783 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-781 | DEQ | BIA | AZ2-DEQ-781 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 20981 | 37939 | 30784 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-782 | DEQ | BIA | AZ2-DEQ-782 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 20982 | 37940 | 30785 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-783 | DEQ | BIA | AZ2-DEQ-783 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 20983 | 37941 | 30786 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-784 | DEQ | BIA | AZ2-DEQ-784 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 20984 | 37942 | 30787 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-785 | DEQ | USFS | AZ2-DEQ-785 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 20985 | 37943 | 30788 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-786 | DEQ | BIA | AZ2-DEQ-786 | 20021018.000000 | 20021018.000000 | 10/19/02 | | MST | AZ |
| 20986 | 37944 | 30789 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-787 | DEQ | BIA | AZ2-DEQ-787 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 20987 | 37945 | 30792 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-790 | DEQ | USFS | AZ2-DEQ-790 | 20020305.000000 | 20020305.000000 | 03/06/02 | | MST | AZ |
| 20988 | 37946 | 30793 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-791 | DEQ | USFS | AZ2-DEQ-791 | 20020306.000000 | 20020306.000000 | 03/07/02 | | MST | AZ |
| 20989 | 37947 | 30794 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-792 | DEQ | BIA | AZ2-DEQ-792 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 20990 | 37948 | 30795 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-793 | DEQ | USFS | AZ2-DEQ-793 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 20991 | 37949 | 30796 | | prescribed | 2810015000 | Anthropogenic | Broadcast | AZ2-DEQ-794 | DEQ | BIA | AZ2-DEQ-794 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 20992 | 37950 | 30797 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-795 | DEQ | BIA | AZ2-DEQ-795 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | AZ |
| 20993 | 37951 | 30798 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-796 | DEQ | BIA | AZ2-DEQ-796 | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | AZ |
| 20994 | 37952 | 30803 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-801 | DEQ | USFS | AZ2-DEQ-801 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 20995 | 37953 | 30804 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-802 | DEQ | USFS | AZ2-DEQ-802 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 20996 | 37954 | 30805 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-803 | DEQ | USFS | AZ2-DEQ-803 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | AZ |
| 20997 | 37955 | 30806 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-804 | DEQ | USFS | AZ2-DEQ-804 | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | AZ |
| 20998 | 37956 | 30807 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-805 | DEQ | BIA | AZ2-DEQ-805 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 20999 | 37957 | 30809 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-807 | DEQ | BIA | AZ2-DEQ-807 | 20021013.000000 | 20021013.000000 | 10/14/02 | | MST | AZ |
| 21000 | 37958 | 30810 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-808 | DEQ | BIA | AZ2-DEQ-808 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20959 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 22.000000 | Gi29N4E | 35.883520 | -111.945460 | 1.000000 | 35.883290 |
| 20960 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 22.000000 | E | 6.000000 | Gi5N22E | 33.858029 | -110.053802 | 1.000000 | 33.857110 |
| 20961 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 15.000000 | Gi9N21E | 34.176552 | -110.097422 | 1.000000 | 34.176770 |
| 20962 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 3.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20963 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 4.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 20964 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 3.000000 | Gi28N7W | 35.842338 | -113.009644 | 2.000000 | 35.841980 |
| 20965 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 24.000000 | E | 16.000000 | Gi7N24E | 0.000000 | 0.000000 | 0.000000 | 34.002430 |
| 20966 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 20967 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 10.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.842580 |
| 20968 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 31.000000 | E | 11.000000 | Gi5N31E | 33.841581 | -109.064726 | 2.000000 | 33.842580 |
| 20969 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 16.000000 | Gi20N3E | 35.114052 | -112.077810 | 1.000000 | 35.115000 |
| 20970 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 20971 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 19.000000 | Gi8N24E | 34.115170 | -109.855145 | 2.000000 | 34.075090 |
| 20972 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 23.000000 | E | 21.000000 | Gi9N23E | 34.162336 | -109.905778 | 1.000000 | 34.162280 |
| 20973 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 20974 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 3.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 20975 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 20976 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 32.000000 | Gi9N21E | 34.133375 | -110.132616 | 1.000000 | 34.133300 |
| 20977 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 3.000000 | Gi9N21E | 34.205336 | -110.097422 | 1.000000 | 34.205750 |
| 20978 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 5.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.720330 |
| 20979 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 31.000000 | E | 8.000000 | Gi4N31E | 0.000000 | 0.000000 | 0.000000 | 33.705880 |
| 20980 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 27.000000 | E | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 20981 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 27.000000 | E | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 20982 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 34.000000 | Gi9N21E | 34.133375 | -110.097422 | 1.000000 | 34.133300 |
| 20983 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 9.000000 | Gi8N22E | 34.121676 | -109.969554 | 2.000000 | 34.104160 |
| 20984 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 8.000000 | E | 33.000000 | Gi16N8E | 34.730263 | -111.503798 | 2.000000 | 34.730930 |
| 20985 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 34.000000 | Gi9N21E | 34.133375 | -110.097422 | 1.000000 | 34.133300 |
| 20986 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 8.000000 | Gi8N22E | 34.116766 | -109.967949 | 4.000000 | 34.104160 |
| 20987 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 10.000000 | Gi20N3E | 35.128591 | -112.060115 | 1.000000 | 35.130000 |
| 20988 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 3.000000 | E | 9.000000 | Gi20N3E | 35.128591 | -112.077810 | 1.000000 | 35.130000 |
| 20989 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 33.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 20990 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 15.000000 | E | 22.000000 | Gi12N15E | 34.413730 | -110.726860 | 1.000000 | 34.411260 |
| 20991 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 8.000000 | W | 32.000000 | Gi29N8W | 35.855817 | -113.157900 | 1.000000 | 35.854320 |
| 20992 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 20993 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 26.000000 | E | 17.000000 | Gi3N26E | 0.000000 | 0.000000 | 0.000000 | 33.603980 |
| 20994 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 3.000000 | Gi9N21E | 34.205336 | -110.097422 | 1.000000 | 34.205750 |
| 20995 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 3.000000 | Gi9N21E | 34.205336 | -110.097422 | 1.000000 | 34.205750 |
| 20996 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 27.000000 | E | 12.000000 | Gi6N27E | 33.929217 | -109.440708 | 2.000000 | 33.929780 |
| 20997 | | az; | 0.000000 | 0.000000 | | | | | 29.000000 | N | 4.000000 | E | 17.000000 | Gi29N4E | 35.898485 | -111.981247 | 1.000000 | 35.897780 |
| 20998 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 20999 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 22.000000 | E | 7.000000 | Gi5N22E | 33.843366 | -110.053802 | 1.000000 | 33.842580 |
| 21000 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 27.000000 | Gi9N22E | 34.147727 | -109.993003 | 1.000000 | 34.147790 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20959 | -111.950900 | o | 35.883520 | -111.945460 | -1075152.785546 | -936273.001776 | | 140.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20960 | -110.058900 | o | 33.858029 | -110.053802 | -930098.571587 | -1181952.792027 | | 140.000000 | 0.000000 | | | 7.65 | | | C | | C | C | | 04 |
| 20961 | -110.102400 | o | 34.176552 | -110.097422 | -930354.439134 | -1146360.443795 | | 140.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20962 | -109.797600 | o | 33.944310 | -109.797600 | -905541.879980 | -1175207.503633 | | 140.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20963 | -109.815900 | o | 33.944310 | -109.815900 | -907141.300620 | -1175021.912558 | | 145.000000 | 0.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 20964 | -113.014400 | o | 35.842338 | -113.009644 | -1170677.544955 | -926602.273206 | | 146.000000 | 0.000000 | | | 26.557 | | | C | | C | C | | 04 |
| 20965 | -109.815900 | o | 34.002430 | -109.815900 | -906475.538489 | -1168613.521811 | | 146.000000 | 0.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 20966 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 147.000000 | 0.000000 | | | 18.645 | | | barren | | barren | A | | 04 |
| 20967 | -109.797600 | o | 33.842580 | -109.797600 | -906703.606678 | -1186423.923885 | | 148.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20968 | -109.048500 | o | 33.841581 | -109.064726 | -839219.679957 | -1194058.516640 | | 150.000000 | 0.000000 | | | 11.875 | | | C | | C | C | | 04 |
| 20969 | -112.079600 | o | 35.114052 | -112.077810 | -1098077.482137 | -1019319.354370 | | 150.000000 | 0.000000 | | | 9 | | | C | | C | C | | 04 |
| 20970 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 150.000000 | 0.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 20971 | -109.849800 | o | 34.115170 | -109.855145 | -908864.274795 | -1155753.070890 | | 150.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 20972 | -109.909700 | o | 34.162336 | -109.905778 | -912961.065869 | -1150008.877091 | | 150.000000 | 0.000000 | | | 72.8 | | | C | | C | C | | 04 |
| 20973 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 150.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20974 | -109.797600 | o | 33.857110 | -109.797600 | -906537.796969 | -1184821.941737 | | 150.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 20975 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 150.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20976 | -110.137400 | o | 34.133375 | -110.132616 | -934090.348975 | -1150734.123392 | | 150.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20977 | -110.102400 | o | 34.205336 | -110.097422 | -930014.033663 | -1143186.923793 | | 150.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 20978 | -109.159200 | o | 33.720330 | -109.159200 | -849216.964228 | -1206495.376330 | | 150.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20979 | -109.159200 | o | 33.705880 | -109.159200 | -849370.777989 | -1208089.139297 | | 150.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 20980 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 160.000000 | 0.000000 | | | 22.4 | | | C | | C | C | | 04 |
| 20981 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 160.000000 | 0.000000 | | | 22.4 | | | C | | C | C | | 04 |
| 20982 | -110.102400 | o | 34.133375 | -110.097422 | -930864.760028 | -1151120.720402 | | 160.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 20983 | -110.024000 | o | 34.121676 | -109.969554 | -919280.257202 | -1153803.938109 | | 160.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 20984 | -111.506900 | o | 34.730263 | -111.503798 | -1051528.626901 | -1068888.416195 | | 160.000000 | 0.000000 | | | 33.2 | | | C | | C | C | | 04 |
| 20985 | -110.102400 | o | 34.133375 | -110.097422 | -930864.760028 | -1151120.720402 | | 160.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 20986 | -110.041500 | o | 34.116766 | -109.967949 | -919190.353070 | -1154362.687680 | | 160.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 20987 | -112.062100 | o | 35.128591 | -112.060115 | -1096273.755840 | -1017948.317418 | | 170.000000 | 0.000000 | | | 12 | | | C | | C | C | | 04 |
| 20988 | -112.079600 | o | 35.128591 | -112.077810 | -1097868.760344 | -1017718.374431 | | 170.000000 | 0.000000 | | | 8.5 | | | C | | C | C | | 04 |
| 20989 | -109.848900 | o | 33.734670 | -109.848900 | -912578.759217 | -1197781.481744 | | 170.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 20990 | -110.730800 | o | 34.413730 | -110.726860 | -984996.719548 | -1113108.320982 | | 170.000000 | 0.000000 | | | 49.85 | | | C | | C | C | | 04 |
| 20991 | -113.162400 | o | 35.855817 | -113.157900 | -1183671.971120 | -923043.951552 | | 170.000000 | 0.000000 | | | 13.06 | | | G | | G | G | | 04 |
| 20992 | -110.119900 | o | 34.176552 | -110.115019 | -931966.369687 | -1146167.380697 | | 170.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 20993 | -109.658600 | o | 33.603980 | -109.658600 | -896587.105720 | -1214202.813345 | | 170.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 20994 | -110.102400 | o | 34.205336 | -110.097422 | -930014.033663 | -1143186.923793 | | 175.000000 | 0.000000 | | | 53.5 | | | C | | C | C | | 04 |
| 20995 | -110.102400 | o | 34.205336 | -110.097422 | -930014.033663 | -1143186.923793 | | 175.000000 | 0.000000 | | | 53.5 | | | C | | C | C | | 04 |
| 20996 | -109.449200 | o | 33.929217 | -109.440708 | -872892.138124 | -1180606.220530 | | 178.000000 | 0.000000 | | | | 30.000000 | | C | | C | C | 30.000000 | 04 |
| 20997 | -111.986600 | o | 35.898485 | -111.981247 | -1078131.308727 | -934166.348310 | | 180.000000 | 0.000000 | | | 15.06 | | | C | | C | C | | 04 |
| 20998 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 180.000000 | 0.000000 | | | 35.2 | | | barren | | barren | A | | 04 |
| 20999 | -110.058900 | o | 33.843366 | -110.053802 | -930270.273315 | -1183569.115173 | | 182.000000 | 0.000000 | | | 7.65 | | | C | | C | C | | 04 |
| 21000 | -109.997300 | o | 34.147727 | -109.993003 | -921125.591309 | -1150677.402301 | | 183.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20959 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 179.214000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20960 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.236932 | 91.035000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20961 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 323.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20962 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 270.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20963 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.874567 | 216.550250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20964 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.304647 | 329.572370 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20965 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.874567 | 218.043700 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20966 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.931062 | 232.969275 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20967 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 286.195000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20968 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.541104 | 151.406250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20969 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.341641 | 114.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20970 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.815757 | 928.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20971 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 225.037500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20972 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.815757 | 928.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20973 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 192.015000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20974 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 290.062500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20975 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 346.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20976 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 346.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20977 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 121.125000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20978 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 159.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20979 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 159.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20980 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.116601 | 304.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20981 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.116601 | 304.640000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20982 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 129.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20983 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 129.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20984 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.576820 | 451.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20985 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 129.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20986 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 129.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20987 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.549193 | 173.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20988 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.303840 | 122.825000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20989 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 341.742500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20990 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.157531 | 720.332500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20991 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 188.717000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20992 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 393.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20993 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 275.995000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20994 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.271085 | 795.812500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20995 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.271085 | 795.812500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20996 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.449490 | 453.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20997 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 230.418000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20998 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.653300 | 538.560000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 20999 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.236932 | 118.345500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21000 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 147.772500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.159529 | 2.517957 | 3.055599 | 0.358428 | 0.134411 | 1.039441 | 0.152332 | 0.555563 | 1.218655 | 25.896423 | 1.218655 | 0.116489 |
| 20960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.096972 | 1.279042 | 1.552147 | 0.182070 | 0.068276 | 0.528003 | 0.077380 | 0.282209 | 0.619038 | 13.154558 | 0.619038 | 0.059173 |
| 20961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.900344 | 4.547704 | 5.518744 | 0.647360 | 0.242760 | 1.877344 | 0.275128 | 1.003408 | 2.201024 | 46.771760 | 2.201024 | 0.210392 |
| 20962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.262236 | 3.803686 | 4.615861 | 0.541450 | 0.203044 | 1.570205 | 0.230116 | 0.839248 | 1.840930 | 39.119763 | 1.840930 | 0.175971 |
| 20963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.609431 | 3.042531 | 3.692182 | 0.433101 | 0.162413 | 1.255991 | 0.184068 | 0.671306 | 1.472542 | 31.291511 | 1.472542 | 0.140758 |
| 20964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.971347 | 4.630492 | 5.619209 | 0.659145 | 0.247179 | 1.911520 | 0.280137 | 1.021674 | 2.241092 | 47.623207 | 2.241092 | 0.214222 |
| 20965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.627427 | 3.063514 | 3.717645 | 0.436087 | 0.163533 | 1.264653 | 0.185337 | 0.675935 | 1.482697 | 31.507315 | 1.482697 | 0.141728 |
| 20966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.807280 | 3.273218 | 3.972126 | 0.465939 | 0.174727 | 1.351222 | 0.198024 | 0.722205 | 1.584191 | 33.664060 | 1.584191 | 0.151430 |
| 20967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.448650 | 4.021040 | 4.879625 | 0.572390 | 0.214646 | 1.659931 | 0.243266 | 0.887205 | 1.946126 | 41.355178 | 1.946126 | 0.186027 |
| 20968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.824445 | 2.127258 | 2.581477 | 0.302813 | 0.113555 | 0.878156 | 0.128695 | 0.469359 | 1.029563 | 21.878203 | 1.029563 | 0.098414 |
| 20969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.382738 | 1.612238 | 1.956487 | 0.229500 | 0.086063 | 0.665550 | 0.097537 | 0.355725 | 0.780300 | 16.581375 | 0.780300 | 0.074588 |
| 20970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.184810 | 13.041210 | 15.825810 | 1.856400 | 0.696150 | 5.383560 | 0.788970 | 2.877420 | 6.311760 | 134.124900 | 6.311760 | 0.603330 |
| 20971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.711702 | 3.161777 | 3.836889 | 0.450075 | 0.168778 | 1.305218 | 0.191282 | 0.697616 | 1.530255 | 32.517919 | 1.530255 | 0.146274 |
| 20972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.184810 | 13.041210 | 15.825810 | 1.856400 | 0.696150 | 5.383560 | 0.788970 | 2.877420 | 6.311760 | 134.124900 | 6.311760 | 0.603330 |
| 20973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.313781 | 2.697811 | 3.273856 | 0.384030 | 0.144011 | 1.113687 | 0.163213 | 0.595247 | 1.305702 | 27.746168 | 1.305702 | 0.124810 |
| 20974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.495253 | 4.075378 | 4.945566 | 0.580125 | 0.217547 | 1.682363 | 0.246553 | 0.899194 | 1.972425 | 41.914031 | 1.972425 | 0.188541 |
| 20975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.178940 | 4.872540 | 5.912940 | 0.693600 | 0.260100 | 2.011440 | 0.294780 | 1.075080 | 2.358240 | 50.112600 | 2.358240 | 0.225420 |
| 20976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.178940 | 4.872540 | 5.912940 | 0.693600 | 0.260100 | 2.011440 | 0.294780 | 1.075080 | 2.358240 | 50.112600 | 2.358240 | 0.225420 |
| 20977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.459556 | 1.701806 | 2.065181 | 0.242250 | 0.090844 | 0.702525 | 0.102956 | 0.375488 | 0.823650 | 17.502563 | 0.823650 | 0.078731 |
| 20978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.920469 | 2.239219 | 2.717344 | 0.318750 | 0.119531 | 0.924375 | 0.135469 | 0.494063 | 1.083750 | 23.029688 | 1.083750 | 0.103594 |
| 20979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.920469 | 2.239219 | 2.717344 | 0.318750 | 0.119531 | 0.924375 | 0.135469 | 0.494063 | 1.083750 | 23.029688 | 1.083750 | 0.103594 |
| 20980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.670912 | 4.280192 | 5.194112 | 0.609280 | 0.228480 | 1.766912 | 0.258944 | 0.944384 | 2.071552 | 44.020480 | 2.071552 | 0.198016 |
| 20981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.670912 | 4.280192 | 5.194112 | 0.609280 | 0.228480 | 1.766912 | 0.258944 | 0.944384 | 2.071552 | 44.020480 | 2.071552 | 0.198016 |
| 20982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.556860 | 1.815260 | 2.202860 | 0.258400 | 0.096900 | 0.749360 | 0.109820 | 0.400520 | 0.878560 | 18.669400 | 0.878560 | 0.083980 |
| 20983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.556860 | 1.815260 | 2.202860 | 0.258400 | 0.096900 | 0.749360 | 0.109820 | 0.400520 | 0.878560 | 18.669400 | 0.878560 | 0.083980 |
| 20984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.440816 | 6.343856 | 7.698416 | 0.903040 | 0.338640 | 2.618816 | 0.383792 | 1.399712 | 3.070336 | 65.244640 | 3.070336 | 0.293488 |
| 20985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.556860 | 1.815260 | 2.202860 | 0.258400 | 0.096900 | 0.749360 | 0.109820 | 0.400520 | 0.878560 | 18.669400 | 0.878560 | 0.083980 |
| 20986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.556860 | 1.815260 | 2.202860 | 0.258400 | 0.096900 | 0.749360 | 0.109820 | 0.400520 | 0.878560 | 18.669400 | 0.878560 | 0.083980 |
| 20987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.089470 | 2.436270 | 2.956470 | 0.346800 | 0.130050 | 1.005720 | 0.147390 | 0.537540 | 1.179120 | 25.056300 | 1.179120 | 0.112710 |
| 20988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.480041 | 1.725691 | 2.094166 | 0.245650 | 0.092119 | 0.712385 | 0.104401 | 0.380758 | 0.835210 | 17.748213 | 0.835210 | 0.079836 |
| 20989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.117997 | 4.801482 | 5.826710 | 0.683485 | 0.256307 | 1.982107 | 0.290481 | 1.059402 | 2.323849 | 49.381791 | 2.323849 | 0.222133 |
| 20990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.680007 | 10.120672 | 12.281669 | 1.440665 | 0.540249 | 4.177929 | 0.612283 | 2.233031 | 4.898261 | 104.088046 | 4.898261 | 0.468216 |
| 20991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.274040 | 2.651474 | 3.217625 | 0.377434 | 0.141538 | 1.094559 | 0.160409 | 0.585023 | 1.283276 | 27.269607 | 1.283276 | 0.122666 |
| 20992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.736132 | 5.522212 | 6.701332 | 0.786080 | 0.294780 | 2.279632 | 0.334084 | 1.218424 | 2.672672 | 56.794280 | 2.672672 | 0.255476 |
| 20993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.325740 | 3.877730 | 4.705715 | 0.551990 | 0.206996 | 1.600771 | 0.234596 | 0.855585 | 1.876766 | 39.881278 | 1.876766 | 0.179397 |
| 20994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.589541 | 11.181166 | 13.568603 | 1.591625 | 0.596859 | 4.615713 | 0.676441 | 2.467019 | 5.411525 | 114.994906 | 5.411525 | 0.517278 |
| 20995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.589541 | 11.181166 | 13.568603 | 1.591625 | 0.596859 | 4.615713 | 0.676441 | 2.467019 | 5.411525 | 114.994906 | 5.411525 | 0.517278 |
| 20996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.469495 | 6.377295 | 7.738995 | 0.907800 | 0.340425 | 2.632620 | 0.385815 | 1.407090 | 3.086520 | 65.588550 | 3.086520 | 0.295035 |
| 20997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.776537 | 3.237373 | 3.928627 | 0.460836 | 0.172814 | 1.336424 | 0.195855 | 0.714296 | 1.566842 | 33.295401 | 1.566842 | 0.149772 |
| 20998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.489648 | 7.566768 | 9.182448 | 1.077120 | 0.403920 | 3.123648 | 0.457776 | 1.669536 | 3.662208 | 77.821920 | 3.662208 | 0.350064 |
| 20999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.426063 | 1.662754 | 2.017791 | 0.236691 | 0.088759 | 0.686404 | 0.100594 | 0.366871 | 0.804749 | 17.100925 | 0.804749 | 0.076925 |
| 21000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.780659 | 2.076204 | 2.519521 | 0.295545 | 0.110829 | 0.857081 | 0.125607 | 0.458095 | 1.004853 | 21.353126 | 1.004853 | 0.096052 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21001 | 37959 | 30811 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-809 | DEQ | BIA | AZ2-DEQ-809 | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | AZ |
| 21002 | 37960 | 30812 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-810 | DEQ | BIA | AZ2-DEQ-810 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | AZ |
| 21003 | 37961 | 30813 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-811 | DEQ | BIA | AZ2-DEQ-811 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 21004 | 37962 | 30814 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-812 | DEQ | BIA | AZ2-DEQ-812 | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | AZ |
| 21005 | 37963 | 30815 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-813 | DEQ | USFS | AZ2-DEQ-813 | 20020914.000000 | 20020914.000000 | 09/15/02 | | MST | AZ |
| 21006 | 37964 | 30817 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-815 | DEQ | BIA | AZ2-DEQ-815 | 20020929.000000 | 20020929.000000 | 09/30/02 | | MST | AZ |
| 21007 | 37965 | 30818 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-816 | DEQ | BIA | AZ2-DEQ-816 | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | AZ |
| 21008 | 37966 | 30819 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-817 | DEQ | NPS | AZ2-DEQ-817 | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | AZ |
| 21009 | 37967 | 30821 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-819 | DEQ | NPS | AZ2-DEQ-819 | 20021019.000000 | 20021019.000000 | 10/20/02 | | MST | AZ |
| 21010 | 37968 | 30822 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-820 | DEQ | USFS | AZ2-DEQ-820 | 20020313.000000 | 20020313.000000 | 03/14/02 | | MST | AZ |
| 21011 | 37969 | 30823 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-821 | DEQ | BIA | AZ2-DEQ-821 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | AZ |
| 21012 | 37970 | 30825 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-823 | DEQ | USFS | AZ2-DEQ-823 | 20020126.000000 | 20020126.000000 | 01/27/02 | | MST | AZ |
| 21013 | 37971 | 30826 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-824 | DEQ | USFS | AZ2-DEQ-824 | 20020208.000000 | 20020208.000000 | 02/09/02 | | MST | AZ |
| 21014 | 37972 | 30827 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-825 | DEQ | USFS | AZ2-DEQ-825 | 20020212.000000 | 20020212.000000 | 02/13/02 | | MST | AZ |
| 21015 | 37973 | 30828 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-826 | DEQ | USFS | AZ2-DEQ-826 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | AZ |
| 21016 | 37974 | 30829 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-827 | DEQ | BIA | AZ2-DEQ-827 | 20020929.000000 | 20020929.000000 | 09/30/02 | | MST | AZ |
| 21017 | 37975 | 30830 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-828 | DEQ | NPS | AZ2-DEQ-828 | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | AZ |
| 21018 | 37976 | 30831 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-829 | DEQ | USFS | AZ2-DEQ-829 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | AZ |
| 21019 | 37977 | 30832 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-830 | DEQ | BIA | AZ2-DEQ-830 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | AZ |
| 21020 | 37978 | 30833 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-831 | DEQ | BIA | AZ2-DEQ-831 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | AZ |
| 21021 | 37979 | 30834 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-832 | DEQ | USFS | AZ2-DEQ-832 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | AZ |
| 21022 | 37980 | 30835 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-833 | DEQ | USFS | AZ2-DEQ-833 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 21023 | 37981 | 30836 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-834 | DEQ | USFS | AZ2-DEQ-834 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 21024 | 37982 | 30837 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-835 | DEQ | BIA | AZ2-DEQ-835 | 20021029.000000 | 20021029.000000 | 10/30/02 | | MST | AZ |
| 21025 | 37983 | 30838 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-836 | DEQ | BIA | AZ2-DEQ-836 | 20021103.000000 | 20021103.000000 | 11/04/02 | | MST | AZ |
| 21026 | 37984 | 30839 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-837 | DEQ | BIA | AZ2-DEQ-837 | 20021104.000000 | 20021104.000000 | 11/05/02 | | MST | AZ |
| 21027 | 37985 | 30841 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-839 | DEQ | BIA | AZ2-DEQ-839 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | AZ |
| 21028 | 37986 | 30842 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-840 | DEQ | USFS | AZ2-DEQ-840 | 20021105.000000 | 20021105.000000 | 11/06/02 | | MST | AZ |
| 21029 | 37987 | 30843 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-841 | DEQ | BIA | AZ2-DEQ-841 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 21030 | 37988 | 30845 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-843 | DEQ | USFS | AZ2-DEQ-843 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 21031 | 37989 | 30846 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-844 | DEQ | USFS | AZ2-DEQ-844 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 21032 | 37990 | 30847 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-845 | DEQ | BIA | AZ2-DEQ-845 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 21033 | 37991 | 30848 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-846 | DEQ | BIA | AZ2-DEQ-846 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 21034 | 37992 | 30849 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-847 | DEQ | BIA | AZ2-DEQ-847 | 20021118.000000 | 20021118.000000 | 11/19/02 | | MST | AZ |
| 21035 | 37993 | 30850 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-848 | DEQ | BIA | AZ2-DEQ-848 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | AZ |
| 21036 | 37994 | 30851 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-849 | DEQ | BIA | AZ2-DEQ-849 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | AZ |
| 21037 | 37995 | 30852 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-850 | DEQ | USFS | AZ2-DEQ-850 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | AZ |
| 21038 | 37996 | 30853 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-851 | DEQ | USFS | AZ2-DEQ-851 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | AZ |
| 21039 | 37997 | 30854 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-852 | DEQ | BIA | AZ2-DEQ-852 | 20021013.000000 | 20021013.000000 | 10/14/02 | | MST | AZ |
| 21040 | 37998 | 30855 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-853 | DEQ | BIA | AZ2-DEQ-853 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | AZ |
| 21041 | 37999 | 30856 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-854 | DEQ | BIA | AZ2-DEQ-854 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 21042 | 38000 | 30857 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-855 | DEQ | BIA | AZ2-DEQ-855 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21001 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 21.000000 | Gi8N24E | 34.115170 | -109.834988 | 2.000000 | 34.075090 |
| 21002 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 33.000000 | Gi28N7W | 35.771260 | -113.027512 | 2.000000 | 35.769600 |
| 21003 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 19.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 21004 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 24.000000 | E | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 21005 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 4.000000 | Gi30N4E | 35.989051 | -111.962528 | 2.000000 | 36.013660 |
| 21006 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 24.000000 | E | 21.000000 | Gi8N24E | 34.115170 | -109.834988 | 2.000000 | 34.075090 |
| 21007 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 2.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 21008 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 3.000000 | E | 11.000000 | Gi30N3E | 35.978779 | -112.060726 | 4.000000 | 35.999170 |
| 21009 | | az; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 11.000000 | W | 10.000000 | Gi31N11W | 36.102033 | -113.450588 | 1.000000 | 36.099990 |
| 21010 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 21011 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 21.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 21012 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 9.000000 | E | 2.000000 | Gi6N9E | 33.893611 | -111.403503 | 2.000000 | 33.892240 |
| 21013 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 9.000000 | E | 29.000000 | Gi16N9E | 34.743788 | -111.415607 | 2.000000 | 34.745330 |
| 21014 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | E | 14.000000 | Gi23N3E | 35.375417 | -112.040871 | 1.000000 | 35.374550 |
| 21015 | | az; | 0.000000 | 0.000000 | | | | | 20.000000 | N | 5.000000 | E | 25.000000 | Gi20N5E | 35.085638 | -111.814098 | 1.000000 | 35.085000 |
| 21016 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 | N | 24.000000 | E | 3.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 21017 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | S | 18.000000 | E | 19.000000 | Gi14S18E | 0.000000 | 0.000000 | 0.000000 | 32.202080 |
| 21018 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 18.000000 | Gi14N3E | 34.596203 | -112.067321 | 1.000000 | 34.595290 |
| 21019 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 24.000000 | Gi8N22E | 34.115129 | -109.959925 | 2.000000 | 34.075090 |
| 21020 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 8.000000 | Gi8N22E | 34.116766 | -109.967949 | 4.000000 | 34.104160 |
| 21021 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 21022 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 28.000000 | E | 17.000000 | Gi4N28E | 33.741947 | -109.417549 | 1.000000 | 33.741790 |
| 21023 | | az; | 0.000000 | 0.000000 | | | | | 17.000000 | N | 9.000000 | E | 16.000000 | Gi17N9E | 34.854786 | -111.440812 | 1.000000 | 34.856250 |
| 21024 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 21025 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 22.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 21026 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 15.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.517110 |
| 21027 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 22.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 21028 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 10.000000 | Gi11N14E | 34.354443 | -110.831601 | 1.000000 | 34.353110 |
| 21029 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 21.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 21030 | | az; | 0.000000 | 0.000000 | | | | | 12.000000 | N | 8.000000 | E | 12.000000 | Gi12N8E | 0.000000 | 0.000000 | 0.000000 | 34.440910 |
| 21031 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 20.000000 | Gi14N3E | 34.581592 | -112.049726 | 1.000000 | 34.580850 |
| 21032 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 | N | 27.000000 | E | 21.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 21033 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 6.000000 | Gi8N22E | 34.116766 | -109.967949 | 4.000000 | 34.118690 |
| 21034 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 22.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 21035 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 21036 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 22.000000 | E | 22.000000 | Gi2N22E | 0.000000 | 0.000000 | 0.000000 | 33.502640 |
| 21037 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 7.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.445800 |
| 21038 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 5.000000 | Gi11N14E | 34.368984 | -110.866602 | 1.000000 | 34.367650 |
| 21039 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 | N | 24.000000 | E | 4.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.944310 |
| 21040 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 2.000000 | Gi9N21E | 34.205336 | -110.079824 | 1.000000 | 34.205750 |
| 21041 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 22.000000 | E | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 21042 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 | N | 7.000000 | W | 33.000000 | Gi28N7W | 35.771260 | -113.027512 | 2.000000 | 35.769600 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21001 | -109.815000 | o | 34.115170 | -109.834988 | -907015.569272 | -1155968.620866 | | 186.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21002 | -113.032100 | o | 35.771260 | -113.027512 | -1173382.037813 | -934174.911287 | | 186.000000 | 0.000000 | | | 13.06 | | | C | | C | C | | 04 |
| 21003 | -110.090800 | o | 33.502640 | -110.090800 | -937666.809162 | -1220716.422107 | | 186.000000 | 0.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 21004 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 188.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 21005 | -111.968800 | o | 35.989051 | -111.962528 | -1075156.288194 | -924428.067583 | | 190.000000 | 0.000000 | | | 15.06 | | | ag | | ag | C | | 04 |
| 21006 | -109.815000 | o | 34.115170 | -109.834988 | -907015.569272 | -1155968.620866 | | 190.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21007 | -109.780200 | o | 33.857110 | -109.780200 | -904936.562410 | -1185007.333114 | | 190.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 21008 | -112.040000 | o | 35.978779 | -112.060726 | -1084057.095845 | -924299.119077 | | 191.000000 | 0.000000 | | | 10.71 | | | H | | H | H | | 04 |
| 21009 | -113.454700 | o | 36.102033 | -113.450588 | -1205739.320690 | -891795.811811 | | 193.000000 | 0.000000 | | | 13.106 | | | T | | T | T | | 04 |
| 21010 | -111.005000 | o | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 195.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21011 | -109.536700 | o | 33.763010 | -109.536700 | -883568.202866 | -1197943.830822 | | 195.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21012 | -111.398700 | o | 33.893611 | -111.403503 | -1053624.264447 | -1162276.008163 | | 200.000000 | 0.000000 | | | 10 | | | C | | C | C | | 04 |
| 21013 | -111.418700 | o | 34.743788 | -111.415607 | -1043345.294709 | -1068490.396842 | | 200.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21014 | -112.043500 | o | 35.375417 | -112.040871 | -1090999.107071 | -991015.623910 | | 200.000000 | 0.000000 | | | 4 | | | C | | C | C | | 04 |
| 21015 | -111.817500 | o | 35.085638 | -111.814098 | -1074695.048905 | -1025841.433190 | | 200.000000 | 0.000000 | | | 8 | | | C | | C | C | | 04 |
| 21016 | -109.797600 | o | 33.857110 | -109.797600 | -906537.796969 | -1184821.941737 | | 200.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 21017 | -110.542200 | o | 32.202080 | -110.542200 | -995060.980724 | -1358836.956889 | | 200.000000 | 0.000000 | | | 28.41 | | | C | | C | C | | 04 |
| 21018 | -112.070800 | o | 34.596203 | -112.067321 | -1104528.144018 | -1076471.803478 | | 200.000000 | 0.000000 | | | 21.75 | | | C | | C | C | | 04 |
| 21019 | -109.971800 | o | 34.115129 | -109.959925 | -918473.665696 | -1154630.021073 | | 200.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21020 | -110.041500 | o | 34.116766 | -109.967949 | -919190.353070 | -1154362.687680 | | 200.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21021 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 200.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 21022 | -109.422100 | o | 33.741947 | -109.417549 | -872815.341937 | -1201496.656927 | | 200.000000 | 0.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 21023 | -111.445400 | o | 34.854786 | -111.440812 | -1044129.884973 | -1055951.103841 | | 200.000000 | 0.000000 | | | 41.9 | | | C | | C | C | | 04 |
| 21024 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 200.000000 | 0.000000 | | | 35.975 | | | barren | | barren | A | | 04 |
| 21025 | -110.038900 | o | 33.502640 | -110.038900 | -932871.599643 | -1221286.563058 | | 200.000000 | 0.000000 | | | 11 | | | C | | C | C | | 04 |
| 21026 | -110.038900 | o | 33.517110 | -110.038900 | -932703.355997 | -1219691.878098 | | 200.000000 | 0.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 21027 | -110.038900 | o | 33.502640 | -110.038900 | -932871.599643 | -1221286.563058 | | 200.000000 | 0.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 21028 | -110.835800 | o | 34.354443 | -110.831601 | -995305.007253 | -1118418.481065 | | 200.000000 | 0.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 21029 | -109.536700 | o | 33.763010 | -109.536700 | -883568.202866 | -1197943.830822 | | 200.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21030 | -111.458200 | o | 34.440910 | -111.458200 | -1051299.503724 | -1101326.190474 | | 200.000000 | 0.000000 | | | 28.3 | | | C | | C | C | | 04 |
| 21031 | -112.053500 | o | 34.581592 | -112.049726 | -1103138.539255 | -1078309.764165 | | 200.000000 | 0.000000 | | | 21.75 | | | C | | C | C | | 04 |
| 21032 | -109.536700 | o | 33.763010 | -109.536700 | -883568.202866 | -1197943.830822 | | 200.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21033 | -110.058900 | o | 34.116766 | -109.967949 | -919190.353070 | -1154362.687680 | | 200.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21034 | -110.038900 | o | 33.502640 | -110.038900 | -932871.599643 | -1221286.563058 | | 200.000000 | 0.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 21035 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 200.000000 | 0.000000 | | | 25.095 | | | barren | | barren | A | | 04 |
| 21036 | -110.038900 | o | 33.502640 | -110.038900 | -932871.599643 | -1221286.563058 | | 200.000000 | 0.000000 | | | 14.97 | | | C | | C | C | | 04 |
| 21037 | -109.382800 | o | 33.445800 | -109.382800 | -872833.783863 | -1234507.944909 | | 200.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 21038 | -110.870800 | o | 34.368984 | -110.866602 | -998314.047397 | -1116404.559795 | | 200.000000 | 0.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 21039 | -109.815000 | o | 33.944310 | -109.815000 | -907141.300620 | -1175021.912558 | | 205.000000 | 0.000000 | | | 17.57 | | | C | | C | C | | 04 |
| 21040 | -110.084900 | o | 34.205336 | -110.079824 | -928402.555076 | -1143379.617158 | | 205.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21041 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 208.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21042 | -113.032100 | o | 35.771260 | -113.027512 | -1173382.037813 | -934174.911287 | | 210.000000 | 0.000000 | | | 13.06 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21001 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 279.046500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21002 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 206.478600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21003 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.730318 | 236.675700 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21004 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 377.927000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21005 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.735511 | 243.219000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21006 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 285.047500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21007 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 367.412500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21008 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.463557 | 173.876850 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21009 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.619012 | 215.003930 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21010 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 292.548750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21011 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 316.582500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21012 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.414214 | 170.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21013 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 462.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21014 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.894427 | 68.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21015 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.264911 | 136.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21016 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 386.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21017 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.383695 | 482.970000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21018 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.085665 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21019 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 161.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21020 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 161.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21021 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 712.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21022 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.632789 | 226.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21023 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.894823 | 712.300000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21024 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.682350 | 611.575000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21025 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.483240 | 187.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21026 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.730318 | 254.490000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21027 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.730318 | 254.490000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21028 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.835489 | 683.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21029 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 324.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21030 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.379075 | 481.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21031 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.085665 | 369.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21032 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 324.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21033 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 161.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21034 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.730318 | 254.490000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21035 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.240312 | 426.615000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21036 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.730318 | 254.490000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21037 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 247.350000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21038 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.835489 | 683.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21039 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.874567 | 306.157250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21040 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 473.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21041 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 167.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21042 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.616168 | 233.121000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.362510 | 3.920603 | 4.757743 | 0.558093 | 0.209285 | 1.618470 | 0.237190 | 0.865044 | 1.897516 | 40.322219 | 1.897516 | 0.181380 |
| 21002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.488067 | 2.901024 | 3.520460 | 0.412957 | 0.154859 | 1.197576 | 0.175507 | 0.640084 | 1.404054 | 29.836158 | 1.404054 | 0.134211 |
| 21003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.851942 | 3.325294 | 4.035321 | 0.473351 | 0.177507 | 1.372719 | 0.201174 | 0.733695 | 1.609395 | 34.199639 | 1.609395 | 0.153839 |
| 21004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.554020 | 5.309874 | 6.443655 | 0.755854 | 0.283445 | 2.191977 | 0.321238 | 1.171574 | 2.569904 | 54.610452 | 2.569904 | 0.245653 |
| 21005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.930789 | 3.417227 | 4.146884 | 0.486438 | 0.182414 | 1.410670 | 0.206736 | 0.753979 | 1.653889 | 35.145146 | 1.653889 | 0.158092 |
| 21006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.434822 | 4.004917 | 4.860060 | 0.570095 | 0.213786 | 1.653275 | 0.242290 | 0.883647 | 1.938323 | 41.189364 | 1.938323 | 0.185281 |
| 21007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.427321 | 5.162146 | 6.264383 | 0.734825 | 0.275559 | 2.130993 | 0.312301 | 1.138979 | 2.498405 | 53.091106 | 2.498405 | 0.238818 |
| 21008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.095216 | 2.442970 | 2.964600 | 0.347754 | 0.130408 | 1.008486 | 0.147795 | 0.539018 | 1.182363 | 25.125205 | 1.182363 | 0.113020 |
| 21009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.590797 | 3.020805 | 3.665817 | 0.430008 | 0.161253 | 1.247023 | 0.182753 | 0.666512 | 1.462027 | 31.068068 | 1.462027 | 0.139753 |
| 21010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.525212 | 4.110310 | 4.987956 | 0.585098 | 0.219412 | 1.696783 | 0.248666 | 0.906901 | 1.989332 | 42.273294 | 1.989332 | 0.190157 |
| 21011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.814819 | 4.447984 | 5.397732 | 0.633165 | 0.237437 | 1.836179 | 0.269095 | 0.981466 | 2.152761 | 45.746171 | 2.152761 | 0.205779 |
| 21012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.048500 | 2.388500 | 2.898500 | 0.340000 | 0.127500 | 0.986000 | 0.144500 | 0.527000 | 1.156000 | 24.565000 | 1.156000 | 0.110500 |
| 21013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.571920 | 6.496720 | 7.883920 | 0.924800 | 0.346800 | 2.681920 | 0.393040 | 1.433440 | 3.144320 | 66.816800 | 3.144320 | 0.300560 |
| 21014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.819400 | 0.955400 | 1.159400 | 0.136000 | 0.051000 | 0.394400 | 0.057800 | 0.210800 | 0.462400 | 9.826000 | 0.462400 | 0.044200 |
| 21015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.638800 | 1.910800 | 2.318800 | 0.272000 | 0.102000 | 0.788800 | 0.115600 | 0.421600 | 0.924800 | 19.652000 | 0.924800 | 0.088400 |
| 21016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.660338 | 5.433838 | 6.594088 | 0.773500 | 0.290063 | 2.243150 | 0.328738 | 1.198925 | 2.629900 | 55.885375 | 2.629900 | 0.251388 |
| 21017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.819789 | 6.785729 | 8.234639 | 0.965940 | 0.362228 | 2.801226 | 0.410525 | 1.497207 | 3.284196 | 69.789165 | 3.284196 | 0.313931 |
| 21018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |
| 21019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.946075 | 2.269075 | 2.753575 | 0.323000 | 0.121125 | 0.936700 | 0.137275 | 0.500650 | 1.098200 | 23.336750 | 1.098200 | 0.104975 |
| 21020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.946075 | 2.269075 | 2.753575 | 0.323000 | 0.121125 | 0.936700 | 0.137275 | 0.500650 | 1.098200 | 23.336750 | 1.098200 | 0.104975 |
| 21021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.583215 | 10.007815 | 12.144715 | 1.424600 | 0.534225 | 4.131340 | 0.605455 | 2.208130 | 4.843640 | 102.927350 | 4.843640 | 0.462995 |
| 21022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.730651 | 3.183870 | 3.863701 | 0.453220 | 0.169958 | 1.314338 | 0.192619 | 0.702491 | 1.540948 | 32.745145 | 1.540948 | 0.147297 |
| 21023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.583215 | 10.007815 | 12.144715 | 1.424600 | 0.534225 | 4.131340 | 0.605455 | 2.208130 | 4.843640 | 102.927350 | 4.843640 | 0.462995 |
| 21024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.369479 | 8.592629 | 10.427354 | 1.223150 | 0.458681 | 3.547135 | 0.519839 | 1.895883 | 4.158710 | 88.372588 | 4.158710 | 0.397524 |
| 21025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.253350 | 2.627350 | 3.188350 | 0.374000 | 0.140250 | 1.084600 | 0.158950 | 0.579700 | 1.271600 | 27.021500 | 1.271600 | 0.121550 |
| 21026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.066605 | 3.575585 | 4.339055 | 0.508980 | 0.190868 | 1.476042 | 0.216317 | 0.788919 | 1.730532 | 36.773805 | 1.730532 | 0.165419 |
| 21027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.066605 | 3.575585 | 4.339055 | 0.508980 | 0.190868 | 1.476042 | 0.216317 | 0.788919 | 1.730532 | 36.773805 | 1.730532 | 0.165419 |
| 21028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.234970 | 9.601770 | 11.651970 | 1.366800 | 0.512550 | 3.963720 | 0.580890 | 2.118540 | 4.647120 | 98.751300 | 4.647120 | 0.444210 |
| 21029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.912635 | 4.562035 | 5.536135 | 0.649400 | 0.243525 | 1.883260 | 0.275995 | 1.006570 | 2.207960 | 46.919150 | 2.207960 | 0.211055 |
| 21030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.797255 | 6.759455 | 8.202755 | 0.962200 | 0.360825 | 2.790380 | 0.408935 | 1.491410 | 3.271480 | 69.518950 | 3.271480 | 0.312715 |
| 21031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.455488 | 5.194988 | 6.304238 | 0.739500 | 0.277313 | 2.144550 | 0.314288 | 1.146225 | 2.514300 | 53.428875 | 2.514300 | 0.240338 |
| 21032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.912635 | 4.562035 | 5.536135 | 0.649400 | 0.243525 | 1.883260 | 0.275995 | 1.006570 | 2.207960 | 46.919150 | 2.207960 | 0.211055 |
| 21033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.946075 | 2.269075 | 2.753575 | 0.323000 | 0.121125 | 0.936700 | 0.137275 | 0.500650 | 1.098200 | 23.336750 | 1.098200 | 0.104975 |
| 21034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.066605 | 3.575585 | 4.339055 | 0.508980 | 0.190868 | 1.476042 | 0.216317 | 0.788919 | 1.730532 | 36.773805 | 1.730532 | 0.165419 |
| 21035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.140711 | 5.993941 | 7.273786 | 0.853230 | 0.319961 | 2.474367 | 0.362623 | 1.322507 | 2.900982 | 61.645868 | 2.900982 | 0.277300 |
| 21036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.066605 | 3.575585 | 4.339055 | 0.508980 | 0.190868 | 1.476042 | 0.216317 | 0.788919 | 1.730532 | 36.773805 | 1.730532 | 0.165419 |
| 21037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.980568 | 3.475268 | 4.217318 | 0.494700 | 0.185513 | 1.434630 | 0.210248 | 0.766785 | 1.681980 | 35.742075 | 1.681980 | 0.160778 |
| 21038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.234970 | 9.601770 | 11.651970 | 1.366800 | 0.512550 | 3.963720 | 0.580890 | 2.118540 | 4.647120 | 98.751300 | 4.647120 | 0.444210 |
| 21039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.689195 | 4.301509 | 5.219981 | 0.612315 | 0.229618 | 1.775712 | 0.260234 | 0.949087 | 2.081869 | 44.239723 | 2.081869 | 0.199002 |
| 21040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.711218 | 6.659138 | 8.081018 | 0.947920 | 0.355470 | 2.748968 | 0.402866 | 1.469276 | 3.222928 | 68.487220 | 3.222928 | 0.308074 |
| 21041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.023918 | 2.359838 | 2.863718 | 0.335920 | 0.125970 | 0.974168 | 0.142766 | 0.520676 | 1.142128 | 24.270220 | 1.142128 | 0.109174 |
| 21042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.809108 | 3.275350 | 3.974713 | 0.466242 | 0.174841 | 1.352102 | 0.198153 | 0.722675 | 1.585223 | 33.685985 | 1.585223 | 0.151529 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21043 | 38001 | 30858 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-856 | DEQ | BIA | AZ2-DEQ-856 | 20021117.000000 | 20021117.000000 | 11/18/02 | | MST | AZ |
| 21044 | 38002 | 30859 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-857 | DEQ | BIA | AZ2-DEQ-857 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 21045 | 38003 | 30861 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-859 | DEQ | BIA | AZ2-DEQ-859 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | AZ |
| 21046 | 38004 | 30864 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-862 | DEQ | BIA | AZ2-DEQ-862 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | AZ |
| 21047 | 38005 | 30866 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-864 | DEQ | BIA | AZ2-DEQ-864 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 21048 | 38006 | 30867 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-865 | DEQ | BIA | AZ2-DEQ-865 | 20020928.000000 | 20020928.000000 | 09/29/02 | | MST | AZ |
| 21049 | 38007 | 30870 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-868 | DEQ | BIA | AZ2-DEQ-868 | 20021114.000000 | 20021114.000000 | 11/15/02 | | MST | AZ |
| 21050 | 38008 | 30871 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-869 | DEQ | BIA | AZ2-DEQ-869 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | AZ |
| 21051 | 38009 | 30872 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-870 | DEQ | BIA | AZ2-DEQ-870 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 21052 | 38010 | 30874 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-872 | DEQ | BIA | AZ2-DEQ-872 | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | AZ |
| 21053 | 38011 | 30875 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-873 | DEQ | USFS | AZ2-DEQ-873 | 20021020.000000 | 20021020.000000 | 10/21/02 | | MST | AZ |
| 21054 | 38012 | 30876 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-874 | DEQ | USFS | AZ2-DEQ-874 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | AZ |
| 21055 | 38013 | 30877 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-875 | DEQ | BIA | AZ2-DEQ-875 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | AZ |
| 21056 | 38014 | 30879 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-877 | DEQ | BIA | AZ2-DEQ-877 | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | AZ |
| 21057 | 38015 | 30881 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-879 | DEQ | USFS | AZ2-DEQ-879 | 20020225.000000 | 20020225.000000 | 02/26/02 | | MST | AZ |
| 21058 | 38016 | 30882 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-880 | DEQ | USFS | AZ2-DEQ-880 | 20020924.000000 | 20020924.000000 | 09/25/02 | | MST | AZ |
| 21059 | 38017 | 30883 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-881 | DEQ | USFS | AZ2-DEQ-881 | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | AZ |
| 21060 | 38018 | 30884 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-882 | DEQ | BIA | AZ2-DEQ-882 | 20021003.000000 | 20021003.000000 | 10/04/02 | | MST | AZ |
| 21061 | 38019 | 30885 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-883 | DEQ | NPS | AZ2-DEQ-883 | 20021005.000000 | 20021005.000000 | 10/06/02 | | MST | AZ |
| 21062 | 38020 | 30886 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-884 | DEQ | BIA | AZ2-DEQ-884 | 20021012.000000 | 20021012.000000 | 10/13/02 | | MST | AZ |
| 21063 | 38021 | 30887 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-885 | DEQ | NPS | AZ2-DEQ-885 | 20021024.000000 | 20021024.000000 | 10/25/02 | | MST | AZ |
| 21064 | 38022 | 30888 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-886 | DEQ | USFS | AZ2-DEQ-886 | 20021030.000000 | 20021030.000000 | 10/31/02 | | MST | AZ |
| 21065 | 38023 | 30889 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-887 | DEQ | USFS | AZ2-DEQ-887 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 21066 | 38024 | 30890 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-888 | DEQ | BIA | AZ2-DEQ-888 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | AZ |
| 21067 | 38025 | 30892 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-890 | DEQ | BIA | AZ2-DEQ-890 | 20021005.000000 | 20021005.000000 | 10/06/02 | | MST | AZ |
| 21068 | 38026 | 30893 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-891 | DEQ | USFS | AZ2-DEQ-891 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 21069 | 38027 | 30894 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-892 | DEQ | BIA | AZ2-DEQ-892 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | AZ |
| 21070 | 38028 | 30895 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-893 | DEQ | USFS | AZ2-DEQ-893 | 20020225.000000 | 20020225.000000 | 02/26/02 | | MST | AZ |
| 21071 | 38029 | 30897 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-895 | DEQ | USFS | AZ2-DEQ-895 | 20020304.000000 | 20020304.000000 | 03/05/02 | | MST | AZ |
| 21072 | 38030 | 30898 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-896 | DEQ | USFS | AZ2-DEQ-896 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | AZ |
| 21073 | 38031 | 30899 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-897 | DEQ | BIA | AZ2-DEQ-897 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 21074 | 38032 | 30900 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-898 | DEQ | BIA | AZ2-DEQ-898 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 21075 | 38033 | 30901 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-899 | DEQ | BIA | AZ2-DEQ-899 | 20021025.000000 | 20021025.000000 | 10/26/02 | | MST | AZ |
| 21076 | 38034 | 30902 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-900 | DEQ | BIA | AZ2-DEQ-900 | 20021014.000000 | 20021014.000000 | 10/15/02 | | MST | AZ |
| 21077 | 38035 | 30904 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-902 | DEQ | BIA | AZ2-DEQ-902 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | AZ |
| 21078 | 38036 | 30907 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-905 | DEQ | BIA | AZ2-DEQ-905 | 20021116.000000 | 20021116.000000 | 11/17/02 | | MST | AZ |
| 21079 | 38037 | 30909 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-907 | DEQ | BIA | AZ2-DEQ-907 | 20021108.000000 | 20021108.000000 | 11/09/02 | | MST | AZ |
| 21080 | 38038 | 30910 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-908 | DEQ | BIA | AZ2-DEQ-908 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | AZ |
| 21081 | 38039 | 30911 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-909 | DEQ | BIA | AZ2-DEQ-909 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 21082 | 38040 | 30913 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-911 | DEQ | NPS | AZ2-DEQ-911 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 21083 | 38041 | 30914 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-912 | DEQ | BIA | AZ2-DEQ-912 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | AZ |
| 21084 | 38042 | 30915 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-913 | DEQ | BIA | AZ2-DEQ-913 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21043 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 N | | 24.000000 E | | 4.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 21044 | | az; | 0.000000 | 0.000000 | | | | | 6.000000 N | | 24.000000 E | | 33.000000 | Gi6N24E | 0.000000 | 0.000000 | 0.000000 | 33.871650 |
| 21045 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 22.000000 E | | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 21046 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 22.000000 E | | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 21047 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 21.000000 E | | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 21048 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 N | | 24.000000 E | | 2.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 21049 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 7.000000 W | | 11.000000 | Gi28N7W | 35.828122 | -112.991776 | 2.000000 | 35.827500 |
| 21050 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 7.000000 W | | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 21051 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 25.000000 E | | 9.000000 | Gi4N25E | 0.000000 | 0.000000 | 0.000000 | 33.705330 |
| 21052 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 24.000000 E | | 34.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 21053 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 N | | 11.000000 E | | 9.000000 | Gi14N11E | 34.614648 | -111.186138 | 1.000000 | 34.615700 |
| 21054 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 N | | 11.000000 E | | 9.000000 | Gi14N11E | 34.614648 | -111.186138 | 1.000000 | 34.615700 |
| 21055 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 7.000000 W | | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 21056 | | az; | 0.000000 | 0.000000 | | | | | 28.000000 N | | 7.000000 W | | 11.000000 | Gi28N7W | 35.828122 | -112.991776 | 2.000000 | 35.827500 |
| 21057 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 30.000000 E | | 25.000000 | Gi4.5N30E | 0.000000 | 0.000000 | 0.000000 | 33.749760 |
| 21058 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 N | | 29.000000 E | | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 21059 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 N | | 3.000000 E | | 17.000000 | Gi14N3E | 34.596203 | -112.049726 | 1.000000 | 34.595290 |
| 21060 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 21.000000 E | | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 21061 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 S | | 18.000000 E | | 18.000000 | Gi14S18E | 0.000000 | 0.000000 | 0.000000 | 32.216420 |
| 21062 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 27.000000 E | | 20.000000 | Gi3N27E | 0.000000 | 0.000000 | 0.000000 | 33.589500 |
| 21063 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 S | | 29.000000 E | | 23.000000 | Gi16S29E | 32.027941 | -109.359262 | 2.000000 | 32.028860 |
| 21064 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 28.000000 E | | 8.000000 | Gi4N28E | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 21065 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 28.000000 E | | 17.000000 | Gi4N28E | 33.741947 | -109.417549 | 1.000000 | 33.741790 |
| 21066 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 21.000000 E | | 3.000000 | Gi9N21E | 34.205336 | -110.097422 | 1.000000 | 34.205750 |
| 21067 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 N | | 24.000000 E | | 3.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 21068 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 28.000000 E | | 8.000000 | Gi4N28E | 33.756657 | -109.417549 | 1.000000 | 33.756230 |
| 21069 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 24.000000 E | | 33.000000 | Gi4.5N24E | 0.000000 | 0.000000 | 0.000000 | 33.734670 |
| 21070 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 N | | 13.000000 E | | 4.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.978470 |
| 21071 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 N | | 13.000000 E | | 3.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.978470 |
| 21072 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 N | | 11.000000 E | | 1.000000 | Gi14N11E | 34.629364 | -111.132995 | 1.000000 | 34.630100 |
| 21073 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 N | | 22.000000 E | | 3.000000 | Gi8N22E | 34.124950 | -109.966344 | 2.000000 | 34.118690 |
| 21074 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 N | | 21.000000 E | | 14.000000 | Gi5N21E | 0.000000 | 0.000000 | 0.000000 | 33.828050 |
| 21075 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 N | | 21.000000 E | | 2.000000 | Gi8N21E | 0.000000 | 0.000000 | 0.000000 | 34.118690 |
| 21076 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 N | | 24.000000 E | | 4.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.719810 |
| 21077 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 22.000000 E | | 32.000000 | Gi9N22E | 34.133016 | -110.027811 | 1.000000 | 34.133300 |
| 21078 | | az; | 0.000000 | 0.000000 | | | | | 5.000000 N | | 24.000000 E | | 4.000000 | Gi5N24E | 0.000000 | 0.000000 | 0.000000 | 33.857110 |
| 21079 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 24.000000 E | | 8.000000 | Gi3N24E | 0.000000 | 0.000000 | 0.000000 | 33.618460 |
| 21080 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 N | | 23.000000 E | | 24.000000 | Gi8N23E | 34.109507 | -109.867957 | 2.000000 | 34.075090 |
| 21081 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 N | | 21.000000 E | | 30.000000 | Gi9N21E | 34.147767 | -110.150213 | 1.000000 | 34.147790 |
| 21082 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 N | | 3.000000 E | | 7.000000 | Gi30N3E | 36.000881 | -112.105997 | 2.000000 | 35.999700 |
| 21083 | | az; | 0.000000 | 0.000000 | | | | | 4.500000 N | | 27.000000 E | | 21.000000 | Gi4.5N27E | 0.000000 | 0.000000 | 0.000000 | 33.763010 |
| 21084 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 N | | 8.000000 W | | 23.000000 | Gi3N8W | 33.589458 | -113.046419 | 2.000000 | 35.964050 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21043 | -109.815000 | o | 33.857110 | -109.815000 | -908138.984870 | -1184636.221256 | | 210.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 21044 | -109.815000 | o | 33.871650 | -109.815000 | -907972.726963 | -1183033.141868 | | 215.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 21045 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 216.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21046 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 222.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21047 | -110.119900 | o | 34.176552 | -110.115019 | -931966.369687 | -1146167.380697 | | 226.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21048 | -109.780200 | o | 33.857110 | -109.780200 | -904936.562410 | -1185007.333114 | | 228.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 21049 | -112.996600 | o | 35.828122 | -112.991776 | -1169307.426660 | -928415.230498 | | 230.000000 | 0.000000 | | | 26.557 | | | T | | T | T | | 04 |
| 21050 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 230.000000 | 0.000000 | | | 30.895 | | | barren | | barren | A | | 04 |
| 21051 | -109.745000 | o | 33.705330 | -109.745000 | -903417.952555 | -1202115.504334 | | 230.000000 | 0.000000 | | | 20.15 | | | C | | C | C | | 04 |
| 21052 | -109.830700 | o | 33.734670 | -109.830700 | -910984.398906 | -1197966.936858 | | 235.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 21053 | -111.189200 | o | 34.614648 | -111.186138 | -1024229.548752 | -1085521.057983 | | 240.000000 | 0.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 21054 | -111.189200 | o | 34.614648 | -111.186138 | -1024229.548752 | -1085521.057983 | | 240.000000 | 0.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 21055 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 245.000000 | 0.000000 | | | 35.2 | | | barren | | barren | A | | 04 |
| 21056 | -112.996600 | o | 35.828122 | -112.991776 | -1169307.426660 | -928415.230498 | | 246.000000 | 0.000000 | | | 26.557 | | | T | | T | T | | 04 |
| 21057 | -109.193800 | o | 33.749760 | -109.193800 | -852095.126110 | -1202903.430978 | | 250.000000 | 0.000000 | | | 12.5 | | | C | | C | C | | 04 |
| 21058 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 250.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 21059 | -112.053500 | o | 34.596203 | -112.049726 | -1102931.046394 | -1076701.273870 | | 250.000000 | 0.000000 | | | 21.75 | | | C | | C | C | | 04 |
| 21060 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 250.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21061 | -110.542200 | o | 32.216420 | -110.542200 | -994889.675821 | -1357258.775054 | | 250.000000 | 0.000000 | | | 28.41 | | | C | | C | C | | 04 |
| 21062 | -109.554900 | o | 33.589500 | -109.554900 | -887171.223092 | -1216885.822771 | | 250.000000 | 0.000000 | | | 19.7 | | | C | | C | C | | 04 |
| 21063 | -109.363400 | o | 32.027941 | -109.359262 | -885828.022881 | -1390992.024525 | | 250.000000 | 0.000000 | | | 4.74 | | | T | | T | T | | 04 |
| 21064 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 250.000000 | 0.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 21065 | -109.422100 | o | 33.741947 | -109.417549 | -872815.341937 | -1201496.656927 | | 250.000000 | 0.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 21066 | -110.102400 | o | 34.205336 | -110.097422 | -930014.033663 | -1143186.923793 | | 250.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21067 | -109.797600 | o | 33.857110 | -109.797600 | -906537.796969 | -1184821.941737 | | 260.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 21068 | -109.422100 | o | 33.756657 | -109.417549 | -872654.251147 | -1199874.479495 | | 260.000000 | 0.000000 | | | 13.33 | | | C | | C | C | | 04 |
| 21069 | -109.848000 | o | 33.734670 | -109.848000 | -912578.759217 | -1197781.481744 | | 270.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 21070 | -111.022100 | o | 33.978470 | -111.022100 | -1017540.809648 | -1157581.404189 | | 275.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21071 | -111.005000 | o | 33.978470 | -111.005000 | -1015973.026651 | -1157786.157791 | | 300.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21072 | -111.136200 | o | 34.629364 | -111.132995 | -1019204.989626 | -1084540.985247 | | 300.000000 | 0.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 21073 | -110.006600 | o | 34.124950 | -109.966344 | -918947.762176 | -1153477.700821 | | 300.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21074 | -110.093700 | o | 33.828050 | -110.093700 | -934120.763531 | -1184819.847118 | | 300.000000 | 0.000000 | | | 7.65 | | | C | | C | C | | 04 |
| 21075 | -110.093700 | o | 34.118690 | -110.093700 | -930697.041355 | -1152780.526188 | | 300.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21076 | -109.848700 | o | 33.719810 | -109.848700 | -912813.386063 | -1199412.131144 | | 301.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 21077 | -110.032300 | o | 34.133016 | -110.027811 | -924488.429422 | -1151921.004950 | | 311.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21078 | -109.815000 | o | 33.857110 | -109.815000 | -908138.984870 | -1184636.221256 | | 320.000000 | 0.000000 | | | 22.75 | | | C | | C | C | | 04 |
| 21079 | -109.866000 | o | 33.618460 | -109.866000 | -915569.168511 | -1210398.488258 | | 322.000000 | 0.000000 | | | 1.7 | | | C | | C | C | | 04 |
| 21080 | -109.867200 | o | 34.109507 | -109.867957 | -910104.666034 | -1156240.279451 | | 326.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21081 | -110.154900 | o | 34.147767 | -110.150213 | -935532.118045 | -1148953.681845 | | 330.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21082 | -112.111300 | o | 36.000881 | -112.105997 | -1087769.236616 | -921279.719832 | | 338.000000 | 0.000000 | | | 10.71 | | | H | | H | H | | 04 |
| 21083 | -109.536700 | o | 33.763010 | -109.536700 | -883568.202866 | -1197943.830822 | | 349.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21084 | -109.305500 | o | 33.589458 | -113.046419 | -1208659.703353 | -1173863.240582 | | 350.000000 | 0.000000 | | | 38.125 | | | barren | | barren | A | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21043 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 406.087500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21044 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 415.756250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21045 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 174.420000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21046 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 179.265000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21047 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 522.512000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21048 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 440.895000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21049 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.304647 | 519.189350 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21050 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.485759 | 603.997250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21051 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.007486 | 393.932500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21052 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 472.408750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21053 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 901.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21054 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 901.680000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21055 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.653300 | 733.040000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21056 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.304647 | 555.306870 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21057 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.581139 | 265.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21058 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 309.187500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21059 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.085665 | 462.187500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21060 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 578.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21061 | 019 | AZ | az;pima | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.383695 | 603.712500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21062 | 009 | AZ | az;graham | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.984943 | 418.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21063 | 003 | AZ | az;cochise | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.973653 | 100.725000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21064 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.632789 | 283.262500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21065 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.632789 | 283.262500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21066 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 578.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21067 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 502.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21068 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.632789 | 294.593000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21069 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 542.767500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21070 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 412.568750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21071 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 450.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21072 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 1127.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21073 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 242.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21074 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.236932 | 195.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21075 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 242.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21076 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 605.085250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21077 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 251.132500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21078 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.133073 | 618.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21079 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.583095 | 46.529000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21080 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 489.081500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21081 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 762.960000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21082 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.463557 | 307.698300 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21083 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 566.601500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21084 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.761340 | 1134.218750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.893354 | 5.705529 | 6.923792 | 0.812175 | 0.304566 | 2.355307 | 0.345174 | 1.258871 | 2.761395 | 58.679644 | 2.761395 | 0.263957 |
| 21044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.009863 | 5.841375 | 7.088644 | 0.831513 | 0.311817 | 2.411386 | 0.353393 | 1.288844 | 2.827143 | 60.076778 | 2.827143 | 0.270242 |
| 21045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.101761 | 2.450601 | 2.973861 | 0.348840 | 0.130815 | 1.011636 | 0.148257 | 0.540702 | 1.186056 | 25.203690 | 1.186056 | 0.113373 |
| 21046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.160143 | 2.518673 | 3.056468 | 0.358530 | 0.134449 | 1.039737 | 0.152375 | 0.555721 | 1.219002 | 25.903793 | 1.219002 | 0.116522 |
| 21047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.296270 | 7.341294 | 8.908830 | 1.045024 | 0.391884 | 3.030570 | 0.444135 | 1.619787 | 3.553082 | 75.502984 | 3.553082 | 0.339633 |
| 21048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.312785 | 6.194575 | 7.517260 | 0.881790 | 0.330671 | 2.557191 | 0.374761 | 1.366775 | 2.998086 | 63.709328 | 2.998086 | 0.286582 |
| 21049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.256232 | 7.294610 | 8.852178 | 1.038379 | 0.389392 | 3.011298 | 0.441311 | 1.609487 | 3.530488 | 75.022861 | 3.530488 | 0.337473 |
| 21050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.278167 | 8.486161 | 10.298153 | 1.207995 | 0.452998 | 3.503184 | 0.513398 | 1.872391 | 4.107181 | 87.277603 | 4.107181 | 0.392598 |
| 21051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.746887 | 5.534752 | 6.716549 | 0.787865 | 0.295449 | 2.284809 | 0.334843 | 1.221191 | 2.678741 | 56.923246 | 2.678741 | 0.256056 |
| 21052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.692525 | 6.637343 | 8.054569 | 0.944818 | 0.354307 | 2.739971 | 0.401547 | 1.464467 | 3.212380 | 68.263064 | 3.212380 | 0.307066 |
| 21053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.865244 | 12.668604 | 15.373644 | 1.803360 | 0.676260 | 5.229744 | 0.766428 | 2.795208 | 6.131424 | 130.292760 | 6.131424 | 0.586092 |
| 21054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.865244 | 12.668604 | 15.373644 | 1.803360 | 0.676260 | 5.229744 | 0.766428 | 2.795208 | 6.131424 | 130.292760 | 6.131424 | 0.586092 |
| 21055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.833132 | 10.299212 | 12.498332 | 1.466080 | 0.549780 | 4.251632 | 0.623084 | 2.272424 | 4.984672 | 105.924280 | 4.984672 | 0.476476 |
| 21056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.691448 | 7.802062 | 9.467982 | 1.110614 | 0.416480 | 3.220780 | 0.472011 | 1.721451 | 3.776087 | 80.241843 | 3.776087 | 0.360949 |
| 21057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.200781 | 3.732031 | 4.528906 | 0.531250 | 0.199219 | 1.540625 | 0.225781 | 0.823438 | 1.806250 | 38.382813 | 1.806250 | 0.172656 |
| 21058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.725709 | 4.344084 | 5.271647 | 0.618375 | 0.231891 | 1.793288 | 0.262809 | 0.958481 | 2.102475 | 44.677594 | 2.102475 | 0.200972 |
| 21059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.569359 | 6.493734 | 7.880297 | 0.924375 | 0.346641 | 2.680688 | 0.392859 | 1.432781 | 3.142875 | 66.786094 | 3.142875 | 0.300422 |
| 21060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.964900 | 8.120900 | 9.854900 | 1.156000 | 0.433500 | 3.352400 | 0.491300 | 1.791800 | 3.930400 | 83.521000 | 3.930400 | 0.375700 |
| 21061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.274736 | 8.482161 | 10.293298 | 1.207425 | 0.452784 | 3.501533 | 0.513156 | 1.871509 | 4.105245 | 87.236456 | 4.105245 | 0.392413 |
| 21062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.044431 | 5.881681 | 7.137556 | 0.837250 | 0.313969 | 2.428025 | 0.355831 | 1.297738 | 2.846650 | 60.491313 | 2.846650 | 0.272106 |
| 21063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.213736 | 1.415186 | 1.717361 | 0.201450 | 0.075544 | 0.584205 | 0.085616 | 0.312248 | 0.684930 | 14.554763 | 0.684930 | 0.065471 |
| 21064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.413313 | 3.979838 | 4.829626 | 0.566525 | 0.212447 | 1.642923 | 0.240773 | 0.878114 | 1.926185 | 40.931431 | 1.926185 | 0.184121 |
| 21065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.413313 | 3.979838 | 4.829626 | 0.566525 | 0.212447 | 1.642923 | 0.240773 | 0.878114 | 1.926185 | 40.931431 | 1.926185 | 0.184121 |
| 21066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.964900 | 8.120900 | 9.854900 | 1.156000 | 0.433500 | 3.352400 | 0.491300 | 1.791800 | 3.930400 | 83.521000 | 3.930400 | 0.375700 |
| 21067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.058439 | 7.063989 | 8.572314 | 1.005550 | 0.377081 | 2.916095 | 0.427359 | 1.558603 | 3.418870 | 72.650987 | 3.418870 | 0.326804 |
| 21068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.549846 | 4.139032 | 5.022811 | 0.589186 | 0.220945 | 1.708639 | 0.250404 | 0.913238 | 2.003232 | 42.568689 | 2.003232 | 0.191485 |
| 21069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.540348 | 7.625883 | 9.254186 | 1.085535 | 0.407076 | 3.148052 | 0.461352 | 1.682579 | 3.690819 | 78.429904 | 3.690819 | 0.352799 |
| 21070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.971453 | 5.796591 | 7.034297 | 0.825137 | 0.309427 | 2.392899 | 0.350683 | 1.278963 | 2.805468 | 59.616184 | 2.805468 | 0.268170 |
| 21071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.423404 | 6.323554 | 7.673779 | 0.900150 | 0.337556 | 2.610435 | 0.382564 | 1.395233 | 3.060510 | 65.035838 | 3.060510 | 0.292549 |
| 21072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.581555 | 15.835755 | 19.217055 | 2.254200 | 0.845325 | 6.537180 | 0.958035 | 3.494010 | 7.664280 | 162.865950 | 7.664280 | 0.732615 |
| 21073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.919113 | 3.403612 | 4.130363 | 0.484500 | 0.181688 | 1.405050 | 0.205913 | 0.750975 | 1.647300 | 35.005125 | 1.647300 | 0.157463 |
| 21074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.350654 | 2.740804 | 3.326029 | 0.390150 | 0.146306 | 1.131435 | 0.165814 | 0.604733 | 1.326510 | 28.188338 | 1.326510 | 0.126799 |
| 21075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.919113 | 3.403612 | 4.130363 | 0.484500 | 0.181688 | 1.405050 | 0.205913 | 0.750975 | 1.647300 | 35.005125 | 1.647300 | 0.157463 |
| 21076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.291277 | 8.501448 | 10.316703 | 1.210171 | 0.453814 | 3.509494 | 0.514322 | 1.875764 | 4.114580 | 87.434819 | 4.114580 | 0.393305 |
| 21077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.026147 | 3.528412 | 4.281809 | 0.502265 | 0.188349 | 1.456568 | 0.213463 | 0.778511 | 1.707701 | 36.288646 | 1.707701 | 0.163236 |
| 21078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.456540 | 8.694140 | 10.550540 | 1.237600 | 0.464100 | 3.589040 | 0.525980 | 1.918280 | 4.207840 | 89.416600 | 4.207840 | 0.402220 |
| 21079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.560674 | 0.653732 | 0.793319 | 0.093058 | 0.034897 | 0.269868 | 0.039550 | 0.144240 | 0.316397 | 6.723441 | 0.316397 | 0.030244 |
| 21080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.893432 | 6.871595 | 8.338840 | 0.978163 | 0.366811 | 2.836673 | 0.415719 | 1.516153 | 3.325754 | 70.672277 | 3.325754 | 0.317903 |
| 21081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.193668 | 10.719588 | 13.008468 | 1.525920 | 0.572220 | 4.425168 | 0.648516 | 2.365176 | 5.188128 | 110.247720 | 5.188128 | 0.495924 |
| 21082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.707765 | 4.323161 | 5.246256 | 0.615397 | 0.230774 | 1.784650 | 0.261544 | 0.953865 | 2.092348 | 44.462404 | 2.092348 | 0.200004 |
| 21083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.827548 | 7.960751 | 9.660556 | 1.133203 | 0.424951 | 3.286289 | 0.481611 | 1.756465 | 3.852890 | 81.873917 | 3.852890 | 0.368291 |
| 21084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.667336 | 15.935773 | 19.338430 | 2.268438 | 0.850664 | 6.578469 | 0.964086 | 3.516078 | 7.712688 | 163.894609 | 7.712688 | 0.737242 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21085 | 38043 | 30916 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-914 | DEQ | USFS | AZ2-DEQ-914 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 21086 | 38044 | 30917 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-915 | DEQ | BIA | AZ2-DEQ-915 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 21087 | 38045 | 30918 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-916 | DEQ | USFS | AZ2-DEQ-916 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 21088 | 38046 | 30919 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-917 | DEQ | BIA | AZ2-DEQ-917 | 20021125.000000 | 20021125.000000 | 11/26/02 | | MST | AZ |
| 21089 | 38047 | 30920 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-918 | DEQ | USFS | AZ2-DEQ-918 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 21090 | 38048 | 30921 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-919 | DEQ | BIA | AZ2-DEQ-919 | 20021002.000000 | 20021002.000000 | 10/03/02 | | MST | AZ |
| 21091 | 38049 | 30923 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-921 | DEQ | BIA | AZ2-DEQ-921 | 20021123.000000 | 20021123.000000 | 11/24/02 | | MST | AZ |
| 21092 | 38050 | 30924 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-922 | DEQ | BIA | AZ2-DEQ-922 | 20021004.000000 | 20021004.000000 | 10/05/02 | | MST | AZ |
| 21093 | 38051 | 30925 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-923 | DEQ | BIA | AZ2-DEQ-923 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | AZ |
| 21094 | 38052 | 30926 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-924 | DEQ | BIA | AZ2-DEQ-924 | 20021124.000000 | 20021124.000000 | 11/25/02 | | MST | AZ |
| 21095 | 38053 | 30928 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-926 | DEQ | USFS | AZ2-DEQ-926 | 20020214.000000 | 20020214.000000 | 02/15/02 | | MST | AZ |
| 21096 | 38054 | 30929 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-927 | DEQ | USFS | AZ2-DEQ-927 | 20020219.000000 | 20020219.000000 | 02/20/02 | | MST | AZ |
| 21097 | 38055 | 30930 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-928 | DEQ | USFS | AZ2-DEQ-928 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | AZ |
| 21098 | 38056 | 30931 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-929 | DEQ | USFS | AZ2-DEQ-929 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 21099 | 38057 | 30932 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-930 | DEQ | BIA | AZ2-DEQ-930 | 20021011.000000 | 20021011.000000 | 10/12/02 | | MST | AZ |
| 21100 | 38058 | 30933 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-931 | DEQ | USFS | AZ2-DEQ-931 | 20021015.000000 | 20021015.000000 | 10/16/02 | | MST | AZ |
| 21101 | 38059 | 30934 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-932 | DEQ | USFS | AZ2-DEQ-932 | 20021016.000000 | 20021016.000000 | 10/17/02 | | MST | AZ |
| 21102 | 38060 | 30935 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-933 | DEQ | USFS | AZ2-DEQ-933 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 21103 | 38061 | 30941 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-939 | DEQ | BIA | AZ2-DEQ-939 | 20021007.000000 | 20021007.000000 | 10/08/02 | | MST | AZ |
| 21104 | 38062 | 30942 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-940 | DEQ | BIA | AZ2-DEQ-940 | 20021121.000000 | 20021121.000000 | 11/22/02 | | MST | AZ |
| 21105 | 38063 | 30943 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-941 | DEQ | BIA | AZ2-DEQ-941 | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | AZ |
| 21106 | 38064 | 30944 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-942 | DEQ | BLM | AZ2-DEQ-942 | 20020221.000000 | 20020221.000000 | 02/22/02 | | MST | AZ |
| 21107 | 38065 | 30945 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-943 | DEQ | BIA | AZ2-DEQ-943 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 21108 | 38066 | 30948 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-946 | DEQ | USFS | AZ2-DEQ-946 | 20020925.000000 | 20020925.000000 | 09/26/02 | | MST | AZ |
| 21109 | 38067 | 30949 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-947 | DEQ | USFS | AZ2-DEQ-947 | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | AZ |
| 21110 | 38068 | 30950 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-948 | DEQ | BIA | AZ2-DEQ-948 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 21111 | 38069 | 30951 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-949 | DEQ | BIA | AZ2-DEQ-949 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 21112 | 38070 | 30952 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-950 | DEQ | BIA | AZ2-DEQ-950 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 21113 | 38071 | 30953 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-951 | DEQ | BIA | AZ2-DEQ-951 | 20021006.000000 | 20021006.000000 | 10/07/02 | | MST | AZ |
| 21114 | 38072 | 30954 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-952 | DEQ | BIA | AZ2-DEQ-952 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | AZ |
| 21115 | 38073 | 30955 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-953 | DEQ | BIA | AZ2-DEQ-953 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 21116 | 38074 | 30956 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-954 | DEQ | USFS | AZ2-DEQ-954 | 20020328.000000 | 20020328.000000 | 03/29/02 | | MST | AZ |
| 21117 | 38075 | 30958 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-956 | DEQ | USFS | AZ2-DEQ-956 | 20020312.000000 | 20020312.000000 | 03/13/02 | | MST | AZ |
| 21118 | 38076 | 30960 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-958 | DEQ | USFS | AZ2-DEQ-958 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | AZ |
| 21119 | 38077 | 30961 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-959 | DEQ | USFS | AZ2-DEQ-959 | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | AZ |
| 21120 | 38078 | 30962 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-960 | DEQ | USFS | AZ2-DEQ-960 | 20020305.000000 | 20020305.000000 | 03/06/02 | | MST | AZ |
| 21121 | 38079 | 30963 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-961 | DEQ | USFS | AZ2-DEQ-961 | 20020306.000000 | 20020306.000000 | 03/07/02 | | MST | AZ |
| 21122 | 38080 | 30964 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-962 | DEQ | USFS | AZ2-DEQ-962 | 20021009.000000 | 20021009.000000 | 10/10/02 | | MST | AZ |
| 21123 | 38081 | 30965 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-963 | DEQ | BIA | AZ2-DEQ-963 | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | AZ |
| 21124 | 38082 | 30966 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-964 | DEQ | USFS | AZ2-DEQ-964 | 20020307.000000 | 20020307.000000 | 03/08/02 | | MST | AZ |
| 21125 | 38083 | 30967 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-965 | DEQ | USFS | AZ2-DEQ-965 | 20021010.000000 | 20021010.000000 | 10/11/02 | | MST | AZ |
| 21126 | 38084 | 30968 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-966 | DEQ | USFS | AZ2-DEQ-966 | 20021119.000000 | 20021119.000000 | 11/20/02 | | MST | AZ |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21085 | | az; | 0.000000 | 0.000000 | | | | | 11.000000 | N | 14.000000 | E | 15.000000 | Gi11N14E | 34.339901 | -110.831601 | 1.000000 | 34.338570 |
| 21086 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 21087 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 2.000000 | Gi14N11E | 34.629364 | -111.150709 | 1.000000 | 34.630100 |
| 21088 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 26.000000 | E | 5.000000 | Gi3N26E | 0.000000 | 0.000000 | 0.000000 | 33.632940 |
| 21089 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 24.000000 | E | 14.000000 | Gi4N24E | 0.000000 | 0.000000 | 0.000000 | 33.690850 |
| 21090 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 21091 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 26.000000 | E | 5.000000 | Gi3N26E | 0.000000 | 0.000000 | 0.000000 | 33.632940 |
| 21092 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 21093 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 8.000000 | W | 23.000000 | Gi3N8W | 33.589458 | -113.046419 | 2.000000 | 35.964050 |
| 21094 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 31.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.647420 |
| 21095 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 3.000000 | E | 14.000000 | Gi23N3E | 35.375417 | -112.040871 | 1.000000 | 35.374550 |
| 21096 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 8.000000 | Gi14N11E | 34.614648 | -111.203852 | 1.000000 | 34.615700 |
| 21097 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 5.000000 | Gi14N11E | 34.629364 | -111.203852 | 1.000000 | 34.630100 |
| 21098 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 11.000000 | E | 2.000000 | Gi14N11E | 34.629364 | -111.150709 | 1.000000 | 34.630100 |
| 21099 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 10.000000 | Gi9N21E | 34.190944 | -110.097422 | 1.000000 | 34.191260 |
| 21100 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | E | 3.000000 | Gi15N11E | 34.716915 | -111.168939 | 1.000000 | 34.716530 |
| 21101 | | az; | 0.000000 | 0.000000 | | | | | 15.000000 | N | 11.000000 | E | 3.000000 | Gi15N11E | 34.716915 | -111.168939 | 1.000000 | 34.716530 |
| 21102 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 8.000000 | E | 20.000000 | Gi23N8E | 35.364315 | -111.565157 | 1.000000 | 35.361230 |
| 21103 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 21104 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 32.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.647420 |
| 21105 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 7.000000 | W | 17.000000 | Gi3N7W | 33.603483 | -112.994207 | 1.000000 | 35.978770 |
| 21106 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 17.000000 | W | 5.000000 | Gi23N17W | 35.414577 | -114.116776 | 1.000000 | 35.411000 |
| 21107 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 22.000000 | Gi9N21E | 34.162159 | -110.097422 | 1.000000 | 34.162280 |
| 21108 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 21109 | | az; | 0.000000 | 0.000000 | | | | | 2.000000 | N | 29.000000 | E | 31.000000 | Gi2N29E | 0.000000 | 0.000000 | 0.000000 | 33.474690 |
| 21110 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 2.000000 | Gi8N22E | 34.124950 | -109.963135 | 2.000000 | 34.118690 |
| 21111 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 8.000000 | W | 23.000000 | Gi3N8W | 33.589458 | -113.046419 | 2.000000 | 35.964050 |
| 21112 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 24.000000 | E | 9.000000 | Gi3N24E | 0.000000 | 0.000000 | 0.000000 | 33.618460 |
| 21113 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 9.000000 | Gi9N21E | 34.190944 | -110.115019 | 1.000000 | 34.191260 |
| 21114 | | az; | 0.000000 | 0.000000 | | | | | 4.000000 | N | 26.000000 | E | 33.000000 | Gi4N26E | 0.000000 | 0.000000 | 0.000000 | 33.647420 |
| 21115 | | az; | 0.000000 | 0.000000 | | | | | 3.000000 | N | 26.000000 | E | 4.000000 | Gi3N26E | 0.000000 | 0.000000 | 0.000000 | 33.632940 |
| 21116 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 33.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.302070 |
| 21117 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 21118 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 18.000000 | Gi14N3E | 34.596203 | -112.067321 | 1.000000 | 34.595290 |
| 21119 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 28.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.402450 |
| 21120 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 21121 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 21122 | | az; | 0.000000 | 0.000000 | | | | | 13.000000 | N | 3.000000 | E | 18.000000 | Gi13N3E | 34.508861 | -112.062145 | 1.000000 | 34.508910 |
| 21123 | | az; | 0.000000 | 0.000000 | | | | | 9.000000 | N | 21.000000 | E | 16.000000 | Gi9N21E | 34.176552 | -110.115019 | 1.000000 | 34.176770 |
| 21124 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 4.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.978470 |
| 21125 | | az; | 0.000000 | 0.000000 | | | | | 14.000000 | N | 3.000000 | E | 20.000000 | Gi14N3E | 34.581592 | -112.049726 | 1.000000 | 34.580850 |
| 21126 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 28.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.402450 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21085 | -110.835800 | o | 34.339901 | -110.831601 | -995489.944226 | -1120020.952951 | | 350.000000 | 0.000000 | | | 40.2 | | | C | | C | C | | 04 |
| 21086 | -110.119900 | o | 34.176552 | -110.115019 | -931966.369687 | -1146167.380697 | | 356.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21087 | -111.153900 | o | 34.629364 | -111.150709 | -1020815.157861 | -1084327.550645 | | 360.000000 | 0.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 21088 | -109.658600 | o | 33.632940 | -109.658600 | -896262.550568 | -1211010.060050 | | 360.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21089 | -109.814200 | o | 33.690850 | -109.814200 | -909963.496062 | -1202974.290003 | | 361.000000 | 0.000000 | | | 23.65 | | | C | | C | C | | 04 |
| 21090 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 366.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21091 | -109.658600 | o | 33.632940 | -109.658600 | -896262.550568 | -1211010.060050 | | 369.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21092 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 371.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21093 | -109.305500 | o | 33.589458 | -113.046419 | -1208659.703353 | -1173863.240582 | | 375.000000 | 0.000000 | | | 38.125 | | | barren | | barren | A | | 04 |
| 21094 | -109.675900 | o | 33.647420 | -109.675900 | -897696.784179 | -1209231.317191 | | 375.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21095 | -112.043500 | o | 35.375417 | -112.040871 | -1090999.107071 | -991015.623910 | | 400.000000 | 0.000000 | | | 4 | | | C | | C | C | | 04 |
| 21096 | -111.206800 | o | 34.614648 | -111.203852 | -1025839.858819 | -1085306.581035 | | 400.000000 | 0.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 21097 | -111.206800 | o | 34.629364 | -111.203852 | -1025645.423211 | -1083685.202424 | | 400.000000 | 0.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 21098 | -111.153900 | o | 34.629364 | -111.150709 | -1020815.157861 | -1084327.550645 | | 400.000000 | 0.000000 | | | 44.2 | | | C | | C | C | | 04 |
| 21099 | -110.102400 | o | 34.190944 | -110.097422 | -930184.256338 | -1144773.691354 | | 400.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21100 | -111.171500 | o | 34.716915 | -111.168939 | -1021318.052717 | -1074460.758462 | | 400.000000 | 0.000000 | | | 44.2 | | | F | | F | F | | 04 |
| 21101 | -111.171500 | o | 34.716915 | -111.168939 | -1021318.052717 | -1074460.758462 | | 400.000000 | 0.000000 | | | 44.2 | | | F | | F | F | | 04 |
| 21102 | -111.569100 | o | 35.364315 | -111.565157 | -1048388.101611 | -998272.027521 | | 400.000000 | 0.000000 | | | 0.4 | | | T | | T | T | | 04 |
| 21103 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 421.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21104 | -109.658600 | o | 33.647420 | -109.658600 | -896100.214836 | -1209413.658457 | | 425.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21105 | -109.252800 | o | 33.603483 | -112.994207 | -1203657.650018 | -1173062.754142 | | 435.000000 | 0.000000 | | | 35.975 | | | barren | | barren | A | | 04 |
| 21106 | -114.118800 | o | 35.414577 | -114.116776 | -1276429.731954 | -957547.027206 | | 440.000000 | 0.000000 | | | 7 | | | T | | T | T | | 04 |
| 21107 | -110.102400 | o | 34.162159 | -110.097422 | -930524.593869 | -1147947.291344 | | 441.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21108 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 500.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 21109 | -109.382800 | o | 33.474690 | -109.382800 | -872520.073621 | -1231322.627355 | | 500.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 21110 | -109.989200 | o | 34.124950 | -109.963135 | -918653.544229 | -1153512.430245 | | 500.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21111 | -109.305500 | o | 33.589458 | -113.046419 | -1208659.703353 | -1173863.240582 | | 531.000000 | 0.000000 | | | 17.5 | | | barren | | barren | A | | 04 |
| 21112 | -109.848700 | o | 33.618460 | -109.848700 | -913972.523343 | -1210584.452958 | | 532.000000 | 0.000000 | | | 1.7 | | | C | | C | C | | 04 |
| 21113 | -110.119900 | o | 34.190944 | -110.115019 | -931795.890579 | -1144580.650784 | | 536.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21114 | -109.641300 | o | 33.647420 | -109.641300 | -894503.600010 | -1209595.673825 | | 537.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21115 | -109.641300 | o | 33.632940 | -109.641300 | -894665.645190 | -1211192.096212 | | 540.000000 | 0.000000 | | | 19.1 | | | C | | C | C | | 04 |
| 21116 | -109.368200 | o | 33.302070 | -109.368200 | -873038.420012 | -1250503.777590 | | 550.000000 | 0.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 21117 | -111.005000 | o | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 560.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21118 | -112.070800 | o | 34.596203 | -112.067321 | -1104528.144018 | -1076471.803478 | | 600.000000 | 0.000000 | | | 20 | | | C | | C | C | | 04 |
| 21119 | -109.348400 | o | 33.402450 | -109.348400 | -870118.239165 | -1239639.396987 | | 600.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 21120 | -111.005000 | o | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 700.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21121 | -111.005000 | o | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 700.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21122 | -112.064300 | o | 34.508861 | -112.062145 | -1105299.230273 | -1086154.301694 | | 700.000000 | 0.000000 | | | 20 | | | F | | F | F | | 04 |
| 21123 | -110.119900 | o | 34.176552 | -109.931966.369687 | -931966.369687 | -1146167.380697 | | 738.000000 | 0.000000 | | | 27.2 | | | C | | C | C | | 04 |
| 21124 | -111.022100 | o | 33.978470 | -111.022100 | -1017540.809648 | -1157581.404189 | | 750.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21125 | -112.053500 | o | 34.581592 | -112.049726 | -1103138.539255 | -1078309.764165 | | 800.000000 | 0.000000 | | | 20 | | | C | | C | C | | 04 |
| 21126 | -109.348400 | o | 33.402450 | -109.348400 | -870118.239165 | -1239639.396987 | | 800.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21085 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.835489 | 1195.950000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21086 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 823.072000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21087 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 1352.520000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21088 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 584.460000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21089 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.174856 | 725.700250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21090 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 846.192000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21091 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 599.071500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21092 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 857.752000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21093 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.761340 | 1215.234375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21094 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 608.812500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21095 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.894427 | 136.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21096 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 1502.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21097 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 1502.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21098 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 1502.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21099 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 924.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21100 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 1502.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21101 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.973214 | 1502.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21102 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.282843 | 13.600000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21103 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 973.352000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21104 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 689.987500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21105 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.682350 | 1330.175625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21106 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.183216 | 261.800000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21107 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 1019.592000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21108 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 618.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21109 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 618.375000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21110 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 403.750000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21111 | 013 | AZ | az;maricopa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.870829 | 789.862500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21112 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.583095 | 76.874000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21113 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 1239.232000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21114 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 871.819500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21115 | 001 | AZ | az;apache | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.954482 | 876.690000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21116 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.264575 | 16.362500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21117 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 840.140000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21118 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.000000 | 1020.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21119 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 742.050000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21120 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 1050.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21121 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 1050.175000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21122 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.000000 | 1190.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21123 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.332381 | 1706.256000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21124 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 1125.187500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21125 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.000000 | 1360.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21126 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 989.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.411198 | 16.803098 | 20.390947 | 2.391900 | 0.896963 | 6.936510 | 1.016558 | 3.707445 | 8.132460 | 172.814775 | 8.132460 | 0.777368 |
| 21086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.918018 | 11.564162 | 14.033378 | 1.646144 | 0.617304 | 4.773818 | 0.699611 | 2.551523 | 5.596890 | 118.933904 | 5.596890 | 0.534997 |
| 21087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.297866 | 19.002906 | 23.060466 | 2.705040 | 1.014390 | 7.844616 | 1.149642 | 4.192812 | 9.197136 | 195.439140 | 9.197136 | 0.879138 |
| 21088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.042743 | 8.211663 | 9.965043 | 1.168920 | 0.438345 | 3.389868 | 0.496791 | 1.811826 | 3.974328 | 84.454470 | 3.974328 | 0.379899 |
| 21089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.744688 | 10.196089 | 12.373189 | 1.451401 | 0.544275 | 4.209061 | 0.616845 | 2.249671 | 4.934762 | 104.863686 | 4.934762 | 0.471705 |
| 21090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.196614 | 11.888998 | 14.427574 | 1.692384 | 0.634644 | 4.907914 | 0.719263 | 2.623195 | 5.754106 | 122.274744 | 5.754106 | 0.550025 |
| 21091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.218812 | 8.416955 | 10.214169 | 1.198143 | 0.449304 | 3.474615 | 0.509211 | 1.857122 | 4.073686 | 86.565832 | 4.073686 | 0.389396 |
| 21092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.335912 | 12.051416 | 14.624672 | 1.715504 | 0.643314 | 4.974962 | 0.729089 | 2.659031 | 5.832714 | 123.945164 | 5.832714 | 0.557539 |
| 21093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.643574 | 17.074043 | 20.719746 | 2.430469 | 0.911426 | 7.048359 | 1.032949 | 3.767227 | 8.263594 | 175.601367 | 8.263594 | 0.789902 |
| 21094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.336191 | 8.553816 | 10.380253 | 1.217625 | 0.456609 | 3.531112 | 0.517491 | 1.887319 | 4.139925 | 87.973406 | 4.139925 | 0.395728 |
| 21095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.638800 | 1.910800 | 2.318800 | 0.272000 | 0.102000 | 0.788800 | 0.115600 | 0.421600 | 0.924800 | 19.652000 | 0.924800 | 0.088400 |
| 21096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.108740 | 21.114340 | 25.622740 | 3.005600 | 1.127100 | 8.716240 | 1.277380 | 4.658680 | 10.219040 | 217.154600 | 10.219040 | 0.976820 |
| 21097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.108740 | 21.114340 | 25.622740 | 3.005600 | 1.127100 | 8.716240 | 1.277380 | 4.658680 | 10.219040 | 217.154600 | 10.219040 | 0.976820 |
| 21098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.108740 | 21.114340 | 25.622740 | 3.005600 | 1.127100 | 8.716240 | 1.277380 | 4.658680 | 10.219040 | 217.154600 | 10.219040 | 0.976820 |
| 21099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.143840 | 12.993440 | 15.767840 | 1.849600 | 0.693600 | 5.363840 | 0.786080 | 2.866880 | 6.288640 | 133.633600 | 6.288640 | 0.601120 |
| 21100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.108740 | 21.114340 | 25.622740 | 3.005600 | 1.127100 | 8.716240 | 1.277380 | 4.658680 | 10.219040 | 217.154600 | 10.219040 | 0.976820 |
| 21101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.108740 | 21.114340 | 25.622740 | 3.005600 | 1.127100 | 8.716240 | 1.277380 | 4.658680 | 10.219040 | 217.154600 | 10.219040 | 0.976840 |
| 21102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.163880 | 0.191080 | 0.231880 | 0.027200 | 0.010200 | 0.078880 | 0.011560 | 0.042160 | 0.092480 | 1.965200 | 0.092480 | 0.008840 |
| 21103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.728892 | 13.675596 | 16.595652 | 1.946704 | 0.730014 | 5.645442 | 0.827349 | 3.017391 | 6.618794 | 140.649364 | 6.618794 | 0.632679 |
| 21104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.314349 | 9.694324 | 11.764287 | 1.379975 | 0.517491 | 4.001927 | 0.586489 | 2.138961 | 4.691915 | 99.703194 | 4.691915 | 0.448492 |
| 21105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.028616 | 18.688968 | 22.679494 | 2.660351 | 0.997632 | 7.715019 | 1.130649 | 4.123544 | 9.045194 | 192.210378 | 9.045194 | 0.864614 |
| 21106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.154690 | 3.678290 | 4.463690 | 0.523600 | 0.196350 | 1.518440 | 0.222530 | 0.811580 | 1.780240 | 37.830100 | 1.780240 | 0.170170 |
| 21107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.286084 | 14.325268 | 17.384044 | 2.039184 | 0.764694 | 5.913634 | 0.866653 | 3.160735 | 6.933226 | 147.331044 | 6.933226 | 0.662735 |
| 21108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.451419 | 8.688169 | 10.543294 | 1.236750 | 0.463781 | 3.586575 | 0.525619 | 1.916962 | 4.204950 | 89.355188 | 4.204950 | 0.401944 |
| 21109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.451419 | 8.688169 | 10.543294 | 1.236750 | 0.463781 | 3.586575 | 0.525619 | 1.916962 | 4.204950 | 89.355188 | 4.204950 | 0.401944 |
| 21110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.865188 | 5.672688 | 6.883938 | 0.807500 | 0.302813 | 2.341750 | 0.343187 | 1.251625 | 2.745500 | 58.341875 | 2.745500 | 0.262437 |
| 21111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.517843 | 11.097568 | 13.467156 | 1.579725 | 0.592397 | 4.581203 | 0.671383 | 2.448574 | 5.371065 | 114.135131 | 5.371065 | 0.513411 |
| 21112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.926332 | 1.080080 | 1.310702 | 0.153748 | 0.057656 | 0.445869 | 0.065343 | 0.238309 | 0.522743 | 11.108293 | 0.522743 | 0.049968 |
| 21113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.932746 | 17.411210 | 21.128906 | 2.478464 | 0.929424 | 7.187546 | 1.053347 | 3.841619 | 8.426778 | 179.069024 | 8.426778 | 0.805501 |
| 21114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.505425 | 12.249064 | 14.864522 | 1.743639 | 0.653865 | 5.056553 | 0.741047 | 2.702640 | 5.928373 | 125.977918 | 5.928373 | 0.566683 |
| 21115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.564115 | 12.317495 | 14.947565 | 1.753380 | 0.657518 | 5.084802 | 0.745186 | 2.717739 | 5.961492 | 126.681705 | 5.961492 | 0.569849 |
| 21116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.197168 | 0.229893 | 0.278981 | 0.032725 | 0.012272 | 0.094903 | 0.013908 | 0.050724 | 0.111265 | 2.364381 | 0.111265 | 0.010636 |
| 21117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.123687 | 11.803967 | 14.324387 | 1.680280 | 0.630105 | 4.872812 | 0.714119 | 2.604434 | 5.712952 | 121.400230 | 5.712952 | 0.546091 |
| 21118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.291000 | 14.331000 | 17.391000 | 2.040000 | 0.765000 | 5.916000 | 0.867000 | 3.162000 | 6.936000 | 147.390000 | 6.936000 | 0.663000 |
| 21119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.941702 | 10.425803 | 12.651953 | 1.484100 | 0.556538 | 4.303890 | 0.630742 | 2.300355 | 5.045940 | 107.226225 | 5.045940 | 0.482333 |
| 21120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.654609 | 14.754959 | 17.905484 | 2.100350 | 0.787631 | 6.091015 | 0.892649 | 3.255543 | 7.141190 | 151.750288 | 7.141190 | 0.682614 |
| 21121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.654609 | 14.754959 | 17.905484 | 2.100350 | 0.787631 | 6.091015 | 0.892649 | 3.255543 | 7.141190 | 151.750288 | 7.141190 | 0.682614 |
| 21122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.339500 | 16.719500 | 20.289500 | 2.380000 | 0.892500 | 6.902000 | 1.011500 | 3.689000 | 8.092000 | 171.955000 | 8.092000 | 0.773500 |
| 21123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.560385 | 23.972897 | 29.091665 | 3.412512 | 1.279692 | 9.896285 | 1.450318 | 5.289394 | 11.602541 | 246.553992 | 11.602541 | 1.109066 |
| 21124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.558509 | 15.808884 | 19.184447 | 2.250375 | 0.843891 | 6.526088 | 0.956409 | 3.488081 | 7.651275 | 162.589594 | 7.651275 | 0.731372 |
| 21125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.388000 | 19.108000 | 23.188000 | 2.720000 | 1.020000 | 7.888000 | 1.156000 | 4.216000 | 9.248000 | 196.520000 | 9.248000 | 0.884000 |
| 21126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.922270 | 13.901070 | 16.869270 | 1.978800 | 0.742050 | 5.738520 | 0.840990 | 3.067140 | 6.727920 | 142.968300 | 6.727920 | 0.643110 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21127 | 38085 | 30969 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-967 | DEQ | USFS | AZ2-DEQ-967 | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | AZ |
| 21128 | 38086 | 30970 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-968 | DEQ | USFS | AZ2-DEQ-968 | 20020327.000000 | 20020327.000000 | 03/28/02 | | MST | AZ |
| 21129 | 38087 | 30972 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-970 | DEQ | BIA | AZ2-DEQ-970 | 20021106.000000 | 20021106.000000 | 11/07/02 | | MST | AZ |
| 21130 | 38088 | 30973 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-971 | DEQ | USFS | AZ2-DEQ-971 | 20020314.000000 | 20020314.000000 | 03/15/02 | | MST | AZ |
| 21131 | 38089 | 30974 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-972 | DEQ | BLM | AZ2-DEQ-972 | 20020412.000000 | 20020412.000000 | 04/13/02 | | MST | AZ |
| 21132 | 38090 | 30975 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-973 | DEQ | BLM | AZ2-DEQ-973 | 20020220.000000 | 20020220.000000 | 02/21/02 | | MST | AZ |
| 21133 | 38091 | 30976 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-974 | DEQ | BLM | AZ2-DEQ-974 | 20020222.000000 | 20020222.000000 | 02/23/02 | | MST | AZ |
| 21134 | 38092 | 30977 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-975 | DEQ | NPS | AZ2-DEQ-975 | 20021107.000000 | 20021107.000000 | 11/08/02 | | MST | AZ |
| 21135 | 38093 | 30978 | | prescribed | 2810015001 | Natural | Broadcast | AZ2-DEQ-976 | DEQ | BLM | AZ2-DEQ-976 | 20020413.000000 | 20020413.000000 | 04/14/02 | | MST | AZ |
| 21136 | 38094 | 30979 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-DOI_1202-2 | DEQ | BLM | JY HDQ RX | 20020406.000000 | 20020407.000000 | 04/07/02 | 1.000000 | MST | WY |
| 21137 | 38095 | 30980 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-3 | DEQ | BLM | LONETREERX | 20020409.000000 | 20020412.000000 | 04/10/02 | 1.000000 | MST | WY |
| 21138 | 38096 | 30984 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-10 | DEQ | BLM | Maggies Ca | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | WY |
| 21139 | 38097 | 30986 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-14 | DEQ | NPS | CG/CB CMPG | 20020429.000000 | 20020525.000000 | 04/30/02 | | MST | WY |
| 21140 | 38098 | 30987 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-15 | DEQ | NPS | SIGNAL PLS | 20020430.000000 | 20020525.000000 | 05/01/02 | | MST | WY |
| 21141 | 38099 | 30988 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/25/02 | 1.000000 | MST | WY |
| 21142 | 38100 | 30990 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-22 | DEQ | NPS | SIGNAL PL2 | 20021023.000000 | 20021101.000000 | 10/24/02 | | MST | WY |
| 21143 | 38101 | 30991 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-23 | DEQ | NPS | BEAVER PL | 20021024.000000 | 20021101.000000 | 10/25/02 | | MST | WY |
| 21144 | 38102 | 30997 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-31 | DEQ | Other | 14-16 Geyser | 20020109.000000 | 20020109.000000 | 01/10/02 | | MST | WY |
| 21145 | 38103 | 30998 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-32 | DEQ | Other | 14-16 Geyser | 20020110.000000 | 20020110.000000 | 01/11/02 | | MST | WY |
| 21146 | 38104 | 31003 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-38 | DEQ | Other | 14-17 Louis Lake Timbe | 20020320.000000 | 20020320.000000 | 03/21/02 | | MST | WY |
| 21147 | 38105 | 31012 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-47 | DEQ | Other | 14-15 Limestone Mount | 20020408.000000 | 20020408.000000 | 04/09/02 | | MST | WY |
| 21148 | 38106 | 31013 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-48 | DEQ | Other | 14-15 Limestone Mount | 20020411.000000 | 20020411.000000 | 04/12/02 | | MST | WY |
| 21149 | 38107 | 31014 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-49 | DEQ | Other | 14-15 Limestone Mount | 20021120.000000 | 20021120.000000 | 11/21/02 | | MST | WY |
| 21150 | 38108 | 31037 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-76 | DEQ | NPS | NPS-Timbered Island | 20021018.000000 | 20021020.000000 | 10/19/02 | 1.000000 | MST | WY |
| 21151 | 38109 | 31041 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-80 | DEQ | USFS | USFS-Fontenelle Allotm | 20020918.000000 | 20020918.000000 | 09/19/02 | | MST | WY |
| 21152 | 38110 | 31056 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-95 | DEQ | USFS | USFS-Tunp Ridge | 20020926.000000 | 20020926.000000 | 09/27/02 | | MST | WY |
| 21153 | 38111 | 31057 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-96 | DEQ | USFS | USFS-Tunp Ridge | 20021020.000000 | 20021020.000000 | 10/21/02 | | MST | WY |
| 21154 | 38112 | 31058 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-97 | DEQ | Other | 14-21 Shoshone Lake | 20021001.000000 | 20021001.000000 | 10/02/02 | | MST | WY |
| 21155 | 38113 | 31071 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-110 | DEQ | Other | 14-19 Rattlesnake Broa | 20021008.000000 | 20021008.000000 | 10/09/02 | | MST | WY |
| 21156 | 38114 | 31072 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-111 | DEQ | Other | 14-19 Rattlesnake Broa | 20021017.000000 | 20021017.000000 | 10/18/02 | | MST | WY |
| 21157 | 38115 | 31084 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-123 | DEQ | USFS | USFS-Little Hornet | 20021014.000000 | 20021016.000000 | 10/15/02 | 1.000000 | MST | WY |
| 21158 | 38116 | 31086 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-125 | DEQ | Other | 14-08 Burnt Gulch Clear | 20021021.000000 | 20021021.000000 | 10/22/02 | | MST | WY |
| 21159 | 38117 | 31087 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-126 | DEQ | Other | 14-23 Sawmill Creek | 20021022.000000 | 20021022.000000 | 10/23/02 | | MST | WY |
| 21160 | 38118 | 31088 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-127 | DEQ | Other | 14-25 Frye Lake | 20021022.000000 | 20021022.000000 | 10/23/02 | | MST | WY |
| 21161 | 38119 | 31090 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-129 | DEQ | Other | 14-04 Old South Pass Ti | 20021023.000000 | 20021023.000000 | 10/24/02 | | MST | WY |
| 21162 | 38120 | 31116 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-155 | DEQ | USFS | USFS-West Barrett | 20021115.000000 | 20021115.000000 | 11/16/02 | | MST | WY |
| 21163 | 38121 | 31119 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-158 | DEQ | Other | 14-10 South Pass Jack P | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | WY |
| 21164 | 38122 | 31123 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-162 | DEQ | USFS | USFS-Puma South Slope | 20021122.000000 | 20021122.000000 | 11/23/02 | | MST | WY |
| 21165 | 38123 | 31125 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-164 | DEQ | Other | 14-18 Rattlesnake Piles | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | WY |
| 21166 | 38124 | 31126 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-165 | DEQ | Other | 14-18 Rattlesnake Piles | 20021127.000000 | 20021127.000000 | 11/28/02 | | MST | WY |
| 21167 | 38125 | 31128 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-167 | DEQ | Other | 14-37 Pagoda Cabin Pile | 20021126.000000 | 20021126.000000 | 11/27/02 | | MST | WY |
| 21168 | 38126 | 31129 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-WY-DEQ-168 | DEQ | Other | 14-37 Pagoda Cabin Pile | 20021127.000000 | 20021127.000000 | 11/28/02 | | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21127 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | N | 29.000000 | E | 7.000000 | Gi1N29E | 0.000000 | 0.000000 | 0.000000 | 33.445800 |
| 21128 | | az; | 0.000000 | 0.000000 | | | | | 1.000000 | S | 29.000000 | E | 32.000000 | Gi1S29E | 0.000000 | 0.000000 | 0.000000 | 33.302070 |
| 21129 | | az; | 0.000000 | 0.000000 | | | | | 8.000000 | N | 22.000000 | E | 2.000000 | Gi8N22E | 34.124950 | -109.963135 | 2.000000 | 34.118690 |
| 21130 | | az; | 0.000000 | 0.000000 | | | | | 7.000000 | N | 13.000000 | E | 10.000000 | Gi7N13E | 0.000000 | 0.000000 | 0.000000 | 33.964100 |
| 21131 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 10.000000 | W | 22.000000 | Gi16N10W | 34.715824 | -113.287824 | 2.000000 | 34.713250 |
| 21132 | | az; | 0.000000 | 0.000000 | | | | | 23.000000 | N | 17.000000 | W | 29.000000 | Gi23N17W | 35.355920 | -114.116776 | 1.000000 | 35.352790 |
| 21133 | | az; | 0.000000 | 0.000000 | | | | | 18.000000 | N | 15.000000 | W | 23.000000 | Gi18N15W | 34.930366 | -113.833357 | 1.000000 | 34.927700 |
| 21134 | | az; | 0.000000 | 0.000000 | | | | | 30.000000 | N | 4.000000 | E | 19.000000 | Gi30N4E | 35.959336 | -111.998536 | 2.000000 | 35.970200 |
| 21135 | | az; | 0.000000 | 0.000000 | | | | | 16.000000 | N | 10.000000 | W | 28.000000 | Gi16N10W | 34.701371 | -113.305575 | 2.000000 | 34.698720 |
| 21136 | 0 | wy;0 | 0.000000 | 0.000000 | 41.790556 | -105.185556 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21137 | 0 | wy;0 | 0.000000 | 0.000000 | 42.458333 | -106.354167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21138 | 0 | wy;0 | 0.000000 | 0.000000 | 44.132778 | -107.377778 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21139 | 0 | wy;0 | 0.000000 | 0.000000 | 43.908889 | -110.634444 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21140 | 0 | wy;0 | 0.000000 | 0.000000 | 43.908889 | -110.634444 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21141 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21142 | 0 | wy;0 | 0.000000 | 0.000000 | 43.848889 | -110.566667 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21143 | 0 | wy;0 | 0.000000 | 0.000000 | 43.685000 | -110.736389 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21144 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21145 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21146 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21147 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21148 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21149 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21150 | Teton | wy;teton | 43.946516 | -110.552349 | 43.735170 | -110.714840 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21151 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.446310 | -110.542282 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21152 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.254831 | -110.807028 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21153 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.254831 | -110.807028 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21154 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21155 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21156 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21157 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.356566 | -110.570531 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21158 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.687053 | -108.885317 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21159 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21160 | Fremont | wy;fremont | 43.133816 | -108.775810 | 42.731283 | -108.847358 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21161 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21162 | Carbon | wy;carbon | 41.717939 | -107.001709 | 41.252629 | -106.502539 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21163 | Fremont | wy;fremont | 43.133816 | -108.775810 | 43.133816 | -108.775810 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21164 | Crook | wy;crook | 44.589609 | -104.571239 | 44.540036 | -104.285067 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21165 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21166 | Park | wy;park | 44.404564 | -109.801796 | 44.615460 | -109.391296 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21167 | Park | wy;park | 44.404564 | -109.801796 | 44.404564 | -109.801796 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21168 | Park | wy;park | 44.404564 | -109.801796 | 44.404564 | -109.801796 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21127 | -109.382800 | o | 33.445800 | -109.382800 | -872833.783863 | -1234507.944909 | | 800.000000 | 0.000000 | | | 14.55 | | | C | | C | C | | 04 |
| 21128 | -109.385500 | o | 33.302070 | -109.385500 | -874642.653378 | -1250326.428753 | | 900.000000 | 0.000000 | | | 0.35 | | | F | | F | F | | 04 |
| 21129 | -109.989200 | o | 34.124950 | -109.963135 | -918653.544229 | -1153512.430245 | | 1226.000000 | 0.000000 | | | 9.5 | | | C | | C | C | | 04 |
| 21130 | -111.005000 | o | 33.964100 | -111.005000 | -1016157.566082 | -1159369.057597 | | 1320.000000 | 0.000000 | | | 17.65 | | | C | | C | C | | 04 |
| 21131 | -113.293100 | o | 34.715824 | -113.287824 | -1213289.986945 | -1046586.601362 | | 1600.000000 | 0.000000 | | | 2 | | | T | | T | T | | 04 |
| 21132 | -114.118700 | o | 35.355920 | -114.116776 | -1277417.810962 | -963992.463978 | | 2200.000000 | 0.000000 | | | 7 | | | T | | T | T | | 04 |
| 21133 | -113.836300 | o | 34.930366 | -113.833357 | -1259055.869089 | -1015019.258699 | | 2550.000000 | 0.000000 | | | 7.5 | | | F | | F | F | | 04 |
| 21134 | -112.004400 | o | 35.959336 | -111.998536 | -1078795.106981 | -927240.760735 | | 2577.000000 | 0.000000 | | | 10.71 | | | H | | H | H | | 04 |
| 21135 | -113.310600 | o | 34.701371 | -113.305575 | -1215121.403598 | -1047920.765112 | | 3850.000000 | 0.000000 | | | 2 | | | T | | T | T | | 04 |
| 21136 | 0.000000 | o | 41.790556 | -105.185556 | -429724.032837 | -343260.002688 | | 304.000000 | 0.000000 | | | | 15.000000 | | L | F | F | F | 15.000000 | 56 |
| 21137 | 0.000000 | o | 42.458333 | -106.354167 | -520748.605276 | -262384.740540 | | 282.000000 | 0.000000 | | | | 19.500000 | | L | B | B | B | 19.500000 | 56 |
| 21138 | 0.000000 | o | 44.132778 | -107.377778 | -587812.185981 | -69733.497251 | | 10.000000 | 0.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 21139 | 0.000000 | o | 43.908889 | -110.634444 | -848935.954719 | -65721.340797 | | 32.000000 | 0.000000 | | | | 25.600000 | | G | G | G | G | 25.600000 | 56 |
| 21140 | 0.000000 | o | 43.908889 | -110.634444 | -848935.954719 | -65721.340797 | | 10.000000 | 0.000000 | | | | 25.600000 | | G | G | G | G | 25.600000 | 56 |
| 21141 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 21142 | 0.000000 | o | 43.848889 | -110.566667 | -844419.673617 | -73057.489014 | | 10.000000 | 0.000000 | | | | 25.600000 | | G | G | G | G | 25.600000 | 56 |
| 21143 | 0.000000 | o | 43.685000 | -110.736389 | -860257.367226 | -89386.378261 | | 25.000000 | 0.000000 | | | | 25.600000 | | G | G | G | G | 25.600000 | 56 |
| 21144 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 2.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21145 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 2.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21146 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 5.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21147 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 125.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21148 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 125.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21149 | 0.000000 | o | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 100.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21150 | 0.000000 | o | 43.735170 | -110.714840 | -857819.012109 | -84071.111828 | | 285.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21151 | 0.000000 | c | 42.446310 | -110.542282 | -862256.089475 | -228310.221680 | | 120.000000 | 0.000000 | | | | 19.500000 | | H | B | B | B | 19.500000 | 56 |
| 21152 | 0.000000 | c | 42.254831 | -110.807028 | -886491.718907 | -246637.682326 | | 12.000000 | 0.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 21153 | 0.000000 | c | 42.254831 | -110.807028 | -886491.718907 | -246637.682326 | | 2225.000000 | 0.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 21154 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 10.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21155 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 12.000000 | 0.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 21156 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 13.000000 | 0.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 21157 | 0.000000 | o | 42.356566 | -110.570531 | -865806.260811 | -237929.414455 | | 330.000000 | 0.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 21158 | 0.000000 | o | 42.687053 | -108.885317 | -724619.483042 | -217763.003242 | | 60.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21159 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 5.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21160 | 0.000000 | c | 42.731283 | -108.847358 | -721018.578534 | -213202.227893 | | 5.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21161 | 0.000000 | c | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 10.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21162 | 0.000000 | o | 41.252629 | -106.502539 | -543184.251760 | -395152.512738 | | 43.000000 | 0.000000 | | | | 14.950000 | | H | H | H | H | 14.950000 | 56 |
| 21163 | 0.000000 | o | 43.133816 | -108.775810 | -710504.128678 | -169264.033194 | | 20.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 21164 | 0.000000 | o | 44.540036 | -104.285067 | -339420.132868 | -42184.482071 | | 150.000000 | 0.000000 | | | | 14.950000 | | C | H | H | H | 14.950000 | 56 |
| 21165 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 3.000000 | 0.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 21166 | 0.000000 | o | 44.615460 | -109.391296 | -741276.736150 | 222.765643 | | 4.000000 | 0.000000 | | | | 13.100000 | | L | K | K | K | 13.100000 | 56 |
| 21167 | 0.000000 | c | 44.404564 | -109.801796 | -776300.296628 | -19263.205996 | | 1.000000 | 0.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |
| 21168 | 0.000000 | c | 44.404564 | -109.801796 | -776300.296628 | -19263.205996 | | 1.000000 | 0.000000 | | | | 31.200000 | | G | J | J | J | 31.200000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21127 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.705872 | 989.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21128 | 011 | AZ | az;greenlee | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.264575 | 26.775000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21129 | 017 | AZ | az;navajo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.378405 | 989.995000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21130 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.878829 | 1980.330000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21131 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.632456 | 272.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21132 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.183216 | 1309.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21133 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.224745 | 1625.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21134 | 005 | AZ | az;coconino | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.463557 | 2345.971950 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21135 | 025 | AZ | az;yavapai | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 0.632456 | 654.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21136 | 031 | WY | wy;platte | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 197.923404 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21137 | 025 | WY | wy;natrona | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 116.853750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21138 | 043 | WY | wy;washakie | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 11.135000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21139 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 69.632000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21140 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21141 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21142 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 21.760000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21143 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 54.400000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21144 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 2.541500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21145 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 2.541500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21146 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21147 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 158.843750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21148 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 158.843750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21149 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 127.075000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21150 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 120.721250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21151 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 198.900000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21152 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 15.249000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21153 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 2827.418750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21154 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 12.707500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21155 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 13.362000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21156 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 14.475500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21157 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 139.782500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21158 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 76.245000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21159 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21160 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 6.353750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21161 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 12.707500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21162 | 007 | WY | wy;carbon | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 54.642250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21163 | 013 | WY | wy;fremont | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 25.415000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21164 | 011 | WY | wy;crook | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 190.612500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21165 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 3.340500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21166 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 4.454000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21167 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 2.652000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21168 | 029 | WY | wy;park | 1.000000 | 1.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 2.652000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.922270 | 13.901070 | 16.869270 | 1.978800 | 0.742050 | 5.738520 | 0.840990 | 3.067140 | 6.727920 | 142.968300 | 6.727920 | 0.643110 |
| 21128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.322639 | 0.376189 | 0.456514 | 0.053550 | 0.020081 | 0.155295 | 0.022759 | 0.083003 | 0.182070 | 3.868988 | 0.182070 | 0.017404 |
| 21129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.929440 | 13.909430 | 16.879415 | 1.979990 | 0.742496 | 5.741971 | 0.841496 | 3.068985 | 6.731966 | 143.054278 | 6.731966 | 0.643497 |
| 21130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.862977 | 27.823637 | 33.764627 | 3.960660 | 1.485248 | 11.485914 | 1.683281 | 6.139023 | 13.466244 | 286.157685 | 13.466244 | 1.287215 |
| 21131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.277600 | 3.821600 | 4.637600 | 0.544000 | 0.204000 | 1.577600 | 0.231200 | 0.843200 | 1.849600 | 39.304000 | 1.849600 | 0.176800 |
| 21132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.773450 | 18.391450 | 22.318450 | 2.618000 | 0.981750 | 7.592200 | 1.112650 | 4.057900 | 8.901200 | 189.150500 | 8.901200 | 0.850850 |
| 21133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.588781 | 22.840031 | 27.716906 | 3.251250 | 1.219219 | 9.428625 | 1.381781 | 5.039438 | 11.054250 | 234.902813 | 11.054250 | 1.056656 |
| 21134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.268962 | 32.960906 | 39.998822 | 4.691944 | 1.759479 | 13.606637 | 1.994076 | 7.272513 | 15.952609 | 338.992947 | 15.952609 | 1.524882 |
| 21135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.886725 | 9.195725 | 11.159225 | 1.309000 | 0.490875 | 3.796100 | 0.556325 | 2.028950 | 4.450600 | 94.575250 | 4.450600 | 0.425425 |
| 21136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.384977 | 2.780824 | 3.374594 | 0.395847 | 0.148443 | 1.147956 | 0.168235 | 0.613563 | 1.345879 | 28.599932 | 1.345879 | 0.128650 |
| 21137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.408088 | 1.641795 | 1.992356 | 0.233708 | 0.087640 | 0.677752 | 0.099326 | 0.362247 | 0.794606 | 16.885367 | 0.794606 | 0.075955 |
| 21138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.134177 | 0.156447 | 0.189852 | 0.022270 | 0.008351 | 0.064583 | 0.009465 | 0.034519 | 0.075718 | 1.609008 | 0.075718 | 0.007238 |
| 21139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.839066 | 0.978330 | 1.187226 | 0.139264 | 0.052224 | 0.403866 | 0.059187 | 0.215859 | 0.473498 | 10.061824 | 0.473498 | 0.045261 |
| 21140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 21141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 21142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.262208 | 0.305728 | 0.371008 | 0.043520 | 0.016320 | 0.126208 | 0.018496 | 0.067456 | 0.147968 | 3.144320 | 0.147968 | 0.014144 |
| 21143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.655520 | 0.764320 | 0.927520 | 0.108800 | 0.040800 | 0.315520 | 0.046240 | 0.168640 | 0.369920 | 7.860800 | 0.369920 | 0.035360 |
| 21144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030625 | 0.035708 | 0.043333 | 0.005083 | 0.001906 | 0.014741 | 0.002160 | 0.007879 | 0.017282 | 0.367247 | 0.017282 | 0.001652 |
| 21145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.030625 | 0.035708 | 0.043333 | 0.005083 | 0.001906 | 0.014741 | 0.002160 | 0.007879 | 0.017282 | 0.367247 | 0.017282 | 0.001652 |
| 21146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 21147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.914067 | 2.231755 | 2.708286 | 0.317688 | 0.119133 | 0.921294 | 0.135017 | 0.492416 | 1.080138 | 22.952922 | 1.080138 | 0.103248 |
| 21148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.914067 | 2.231755 | 2.708286 | 0.317688 | 0.119133 | 0.921294 | 0.135017 | 0.492416 | 1.080138 | 22.952922 | 1.080138 | 0.103248 |
| 21149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.531254 | 1.785404 | 2.166629 | 0.254150 | 0.095306 | 0.737035 | 0.108014 | 0.393933 | 0.864110 | 18.362338 | 0.864110 | 0.082599 |
| 21150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.454691 | 1.696134 | 2.058297 | 0.241443 | 0.090541 | 0.700183 | 0.102613 | 0.374236 | 0.820905 | 17.444221 | 0.820905 | 0.078469 |
| 21151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.396745 | 2.794545 | 3.391245 | 0.397800 | 0.149175 | 1.153620 | 0.169065 | 0.616590 | 1.352520 | 28.741050 | 1.352520 | 0.129285 |
| 21152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.183750 | 0.214248 | 0.259995 | 0.030498 | 0.011437 | 0.088444 | 0.012962 | 0.047272 | 0.103693 | 2.203481 | 0.103693 | 0.009912 |
| 21153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.070396 | 39.725233 | 48.207490 | 5.654838 | 2.120564 | 16.399029 | 2.403306 | 8.764998 | 19.226448 | 408.562009 | 19.226448 | 1.837822 |
| 21154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153125 | 0.178540 | 0.216663 | 0.025415 | 0.009531 | 0.073704 | 0.010801 | 0.039393 | 0.086411 | 1.836234 | 0.086411 | 0.008260 |
| 21155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.161012 | 0.187736 | 0.227822 | 0.026724 | 0.010022 | 0.077500 | 0.011358 | 0.041422 | 0.090862 | 1.930809 | 0.090862 | 0.008685 |
| 21156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.174430 | 0.203381 | 0.246807 | 0.028951 | 0.010857 | 0.083958 | 0.012304 | 0.044874 | 0.098433 | 2.091710 | 0.098433 | 0.009409 |
| 21157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.684379 | 1.963944 | 2.383292 | 0.279565 | 0.104837 | 0.810739 | 0.118815 | 0.433326 | 0.950521 | 20.198571 | 0.950521 | 0.090859 |
| 21158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.918752 | 1.071242 | 1.299977 | 0.152490 | 0.057184 | 0.442221 | 0.064808 | 0.236360 | 0.518466 | 11.017403 | 0.518466 | 0.049559 |
| 21159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 21160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.076563 | 0.089270 | 0.108331 | 0.012708 | 0.004765 | 0.036852 | 0.005401 | 0.019697 | 0.043206 | 0.918117 | 0.043206 | 0.004130 |
| 21161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.153125 | 0.178540 | 0.216663 | 0.025415 | 0.009531 | 0.073704 | 0.010801 | 0.039393 | 0.086411 | 1.836234 | 0.086411 | 0.008260 |
| 21162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.658439 | 0.767724 | 0.931650 | 0.109285 | 0.040982 | 0.316925 | 0.046446 | 0.169391 | 0.371567 | 7.895805 | 0.371567 | 0.035518 |
| 21163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.306251 | 0.357081 | 0.433326 | 0.050830 | 0.019061 | 0.147407 | 0.021603 | 0.078786 | 0.172822 | 3.672468 | 0.172822 | 0.016520 |
| 21164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.296881 | 2.678106 | 3.249943 | 0.381225 | 0.142959 | 1.105553 | 0.162021 | 0.590899 | 1.296165 | 27.543506 | 1.296165 | 0.123898 |
| 21165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.040253 | 0.046934 | 0.056956 | 0.006681 | 0.002505 | 0.019375 | 0.002839 | 0.010356 | 0.022715 | 0.482702 | 0.022715 | 0.002171 |
| 21166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.053671 | 0.062579 | 0.075941 | 0.008908 | 0.003341 | 0.025833 | 0.003786 | 0.013807 | 0.030287 | 0.643603 | 0.030287 | 0.002895 |
| 21167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.031957 | 0.037261 | 0.045217 | 0.005304 | 0.001989 | 0.015382 | 0.002254 | 0.008221 | 0.018034 | 0.383214 | 0.018034 | 0.001724 |
| 21168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.031957 | 0.037261 | 0.045217 | 0.005304 | 0.001989 | 0.015382 | 0.002254 | 0.008221 | 0.018034 | 0.383214 | 0.018034 | 0.001724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21169 | 38127 | 31137 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-1 | BLM | BLM | NElkhorns | 20020517.000000 | 20020517.000000 | 05/18/02 | | MST | MT |
| 21170 | 38128 | 31138 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/02/02 | 1.000000 | MST | MT |
| 21171 | 38129 | 31142 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-6 | BLM | BLM | LincolnGul | 20020404.000000 | 20021031.000000 | 04/05/02 | | MST | MT |
| 21172 | 38130 | 31143 | | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-BLM-7 | BLM | BLM | EGrassRang | 20020307.000000 | 20020310.000000 | 03/08/02 | 1.000000 | MST | MT |
| 21173 | 38131 | 31144 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-8 | BLM | BLM | Beaver Cre | 20020401.000000 | 20021031.000000 | 04/02/02 | | MST | MT |
| 21174 | 38132 | 31145 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-9 | BLM | BLM | GiltEdge | 20020419.000000 | 20021031.000000 | 04/20/02 | | MST | MT |
| 21175 | 38133 | 31147 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-11 | BLM | BLM | RICH | 20020220.000000 | 20020221.000000 | 02/21/02 | | MST | MT |
| 21176 | 38134 | 31150 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-14 | BLM | BLM | POMPEYS | 20020422.000000 | 20020422.000000 | 04/23/02 | | MST | MT |
| 21177 | 38135 | 31151 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-15 | BLM | BLM | SHEPHERD A | 20020308.000000 | 20020322.000000 | 03/09/02 | | MST | MT |
| 21178 | 38136 | 31387 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | WY |
| 21179 | 38137 | 31389 | | WFU | 2810001001 | Natural | Broadcast | CO-BLM-1 | BLM | BLM | Texas Cr | 20020902.000000 | 20020915.000000 | 09/03/02 | | MST | CO |
| 21180 | 38138 | 31391 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 21181 | 38139 | 31392 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 21182 | 38140 | 31393 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 21183 | 38141 | 31394 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 21184 | 38142 | 31395 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 21185 | 38143 | 31396 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 21186 | 38144 | 31397 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 21187 | 38145 | 31398 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 21188 | 38146 | 31399 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-818 | SACS/1202 | BLM | Sulukna | 20020604.000000 | 20020618.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 21189 | 38147 | 31400 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 21190 | 38148 | 31401 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 21191 | 38149 | 31402 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 21192 | 38150 | 31403 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 21193 | 38151 | 31404 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 21194 | 38152 | 31405 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 21195 | 38153 | 31406 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 21196 | 38154 | 31407 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 21197 | 38155 | 31408 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 21198 | 38156 | 31409 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/16/02 | 1.000000 | AKT | AK |
| 21199 | 38157 | 31410 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/17/02 | 1.000000 | AKT | AK |
| 21200 | 38158 | 31411 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/18/02 | 1.000000 | AKT | AK |
| 21201 | 38159 | 31412 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/19/02 | 1.000000 | AKT | AK |
| 21202 | 38160 | 31413 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/20/02 | 1.000000 | AKT | AK |
| 21203 | 38161 | 31414 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 21204 | 38162 | 31415 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 21205 | 38163 | 31416 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 21206 | 38164 | 31417 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 21207 | 38165 | 31418 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-819 | SACS/1202 | BLM | Sischu | 20020605.000000 | 20020703.000000 | 06/25/02 | 1.000000 | AKT | AK |
| 21208 | 38166 | 31419 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-820 | SACS/1202 | BLM | Ditch | 20020523.000000 | 20020525.000000 | 05/25/02 | 1.000000 | AKT | AK |
| 21209 | 38167 | 31420 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21210 | 38168 | 31421 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/20/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21169 | | mt; | 0.000000 | 0.000000 | 46.516700 | -111.916700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21170 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21171 | | mt; | 0.000000 | 0.000000 | 47.199700 | -109.239200 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21172 | | mt; | 0.000000 | 0.000000 | 47.018900 | -108.727800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21173 | | mt; | 0.000000 | 0.000000 | 46.904200 | -109.520300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21174 | | mt; | 0.000000 | 0.000000 | 47.120000 | -109.236900 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21175 | | mt; | 0.000000 | 0.000000 | 47.233300 | -107.766700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21176 | | mt; | 0.000000 | 0.000000 | 45.994400 | -108.000600 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21177 | | mt; | 0.000000 | 0.000000 | 46.038600 | -108.288300 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21178 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21179 | | co; | 0.000000 | 0.000000 | 39.777500 | -108.950800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21180 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21181 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21182 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21183 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21184 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21185 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21186 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21187 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21188 | | ak; | 0.000000 | 0.000000 | 63.796667 | -154.243333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21189 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21190 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21191 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21192 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21193 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21194 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21195 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21196 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21197 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21198 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21199 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21200 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21201 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21202 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21203 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21204 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21205 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21206 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21207 | | ak; | 0.000000 | 0.000000 | 64.135833 | -152.539444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21208 | | ak; | 0.000000 | 0.000000 | 64.690278 | -146.587778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21209 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21210 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21169 | 0.000000 | o | 46.516700 | -111.916700 | -907744.663986 | 236080.086225 | | 40.000000 | 0.000000 | | | | 53.640000 | | ag | H | H | H | 53.640000 | 30 |
| 21170 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 21171 | 0.000000 | o | 47.199700 | -109.239200 | -696222.094214 | 284741.782680 | | 24.000000 | 0.000000 | | | | 11.445000 | | T | | T | T | 11.445000 | 30 |
| 21172 | 0.000000 | o | 47.018900 | -108.727800 | -660104.761572 | 260413.504992 | | 120.000000 | 0.000000 | | | | 8.600000 | | C | K | K | K | 8.600000 | 30 |
| 21173 | 0.000000 | o | 46.904200 | -109.520300 | -721239.756988 | 254548.879160 | | 40.000000 | 0.000000 | | | | 18.525600 | | R | | R | R | 18.525600 | 30 |
| 21174 | 0.000000 | o | 47.120000 | -109.236900 | -697087.110713 | 275907.107447 | | 10.000000 | 0.000000 | | | | 12.807000 | | T | | T | T | 12.807000 | 30 |
| 21175 | 0.000000 | o | 47.233300 | -107.766700 | -585370.819478 | 276687.147999 | | 40.000000 | 0.000000 | | | | 9.360000 | | L | C | C | C | 9.360000 | 30 |
| 21176 | 0.000000 | o | 45.994400 | -108.000600 | -616802.955089 | 141203.779135 | | 92.000000 | 0.000000 | | | | 9.990000 | | ag | A | A | A | 9.990000 | 30 |
| 21177 | 0.000000 | o | 46.038600 | -108.288300 | -638377.880813 | 148340.221271 | | 20.000000 | 0.000000 | | | | 7.800000 | | L | C | C | C | 7.800000 | 30 |
| 21178 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 21179 | 0.000000 | o | 39.777500 | -108.950800 | -763861.539934 | -539203.099779 | | 7.700000 | 0.000000 | | | | | | T | G | G | G | 25.600000 | 08 |
| 21180 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21181 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21182 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21183 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21184 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21185 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21186 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21187 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21188 | 0.000000 | o | 63.796667 | -154.243333 | -2395178.135784 | 3021255.271993 | 30372.000000 | | 0.000000 | G | 35.181111 | | 35.181111 | Q | Q | | Q | Q | 35.181111 | 02 |
| 21189 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21190 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21191 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21192 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21193 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21194 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21195 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21196 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21197 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21198 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21199 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21200 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21201 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21202 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21203 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21204 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21205 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21206 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21207 | 0.000000 | o | 64.135833 | -152.539444 | -2310167.419451 | 2993243.202282 | 128983.100000 | | 0.000000 | G | 34.095500 | | 34.095500 | Q | G | | Q | Q | 34.095500 | 02 |
| 21208 | 0.000000 | o | 64.690278 | -146.587778 | -2058880.856028 | 2860570.049498 | 338.000000 | | 0.000000 | E | 31.180595 | | 31.180595 | A | F | | A | A | 31.180595 | 02 |
| 21209 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21210 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21169 | 043 | MT | mt;jefferson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 3.275363 | 182.376000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21170 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21171 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.512944 | 23.347800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21172 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.311488 | 21.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21173 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.924869 | 62.987040 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21174 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.600437 | 10.885950 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21175 | 033 | MT | mt;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.368211 | 31.824000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21176 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.413506 | 78.121800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21177 | 111 | MT | mt;yellowstone | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.249000 | 13.260000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21178 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21179 | 103 | CO | co;rio blanco | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.362010 | 16.755200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21180 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 5449.455588 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21181 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 9082.425979 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21182 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 12715.396371 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21183 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 16348.366763 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21184 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 19981.337154 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21185 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 23614.307546 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21186 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 27247.277937 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21187 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 30880.248329 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21188 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.596670 | 34513.218721 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21189 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 5607.122688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21190 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 9345.204480 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21191 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 13083.286272 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21192 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 16821.368064 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21193 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 20559.449856 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21194 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 24297.531648 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21195 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 28035.613440 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21196 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 31773.695231 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21197 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 35511.777023 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21198 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 39249.858815 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21199 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 42987.940607 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21200 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 46726.022399 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21201 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 50464.104191 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21202 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 54202.185983 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21203 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 57940.267775 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21204 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 61678.349567 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21205 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 65416.431359 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21206 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 69154.513151 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21207 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.571842 | 72892.594943 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21208 | 090 | AK | ak;fairbanks north star borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.503151 | 1343.727728 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21209 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 3906.469426 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21210 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 6510.782376 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.197631 | 2.562383 | 3.109511 | 0.364752 | 0.136782 | 1.057781 | 0.155020 | 0.565366 | 1.240157 | 26.353332 | 1.240157 | 0.118544 |
| 21170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 21171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.281341 | 0.328037 | 0.398080 | 0.046696 | 0.017511 | 0.135417 | 0.019846 | 0.072378 | 0.158765 | 3.373757 | 0.158765 | 0.015176 |
| 21172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.264257 | 0.308117 | 0.373907 | 0.043860 | 0.016448 | 0.127194 | 0.018641 | 0.067983 | 0.149124 | 3.168885 | 0.149124 | 0.014255 |
| 21173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.758994 | 0.884968 | 1.073929 | 0.125974 | 0.047240 | 0.365325 | 0.053539 | 0.195260 | 0.428312 | 9.101627 | 0.428312 | 0.040942 |
| 21174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.131176 | 0.152948 | 0.185605 | 0.021772 | 0.008164 | 0.063139 | 0.009253 | 0.033746 | 0.074024 | 1.573020 | 0.074024 | 0.007076 |
| 21175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.383479 | 0.447127 | 0.542599 | 0.063648 | 0.023868 | 0.184579 | 0.027050 | 0.098654 | 0.216403 | 4.598568 | 0.216403 | 0.020686 |
| 21176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.941368 | 1.097611 | 1.331977 | 0.156244 | 0.058591 | 0.453106 | 0.066404 | 0.242178 | 0.531228 | 11.288600 | 0.531228 | 0.050779 |
| 21177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.159783 | 0.186303 | 0.226083 | 0.026520 | 0.009945 | 0.076908 | 0.011271 | 0.041106 | 0.090168 | 1.916070 | 0.090168 | 0.008619 |
| 21178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 21179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.201900 | 0.235411 | 0.285676 | 0.033510 | 0.012566 | 0.097180 | 0.014242 | 0.051941 | 0.113935 | 2.421126 | 0.113935 | 0.010891 |
| 21180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.665940 | 76.564851 | 92.913218 | 10.898911 | 4.087092 | 31.606842 | 4.632031 | 16.893312 | 37.056298 | 787.446332 | 37.056298 | 3.542146 |
| 21181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 109.443233 | 127.608085 | 154.855363 | 18.164852 | 6.811819 | 52.678071 | 7.720062 | 28.155521 | 61.760497 | 1312.410554 | 61.760497 | 5.903577 |
| 21182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 153.220526 | 178.651319 | 216.797508 | 25.430793 | 9.536547 | 73.749299 | 10.808087 | 39.417729 | 86.464695 | 1837.374776 | 86.464695 | 8.265008 |
| 21183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 196.997820 | 229.694553 | 278.739653 | 32.696734 | 12.261275 | 94.820527 | 13.896112 | 50.679937 | 111.168894 | 2362.338997 | 111.168894 | 10.626438 |
| 21184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 240.775113 | 280.737787 | 340.681798 | 39.962674 | 14.986003 | 115.891756 | 16.984137 | 61.942145 | 135.873093 | 2887.303219 | 135.873093 | 12.987869 |
| 21185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 284.552406 | 331.781021 | 402.623944 | 47.228615 | 17.710731 | 136.962984 | 20.072161 | 73.204353 | 160.577291 | 3412.267440 | 160.577291 | 15.349300 |
| 21186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 328.329699 | 382.824255 | 464.566089 | 54.494556 | 20.435458 | 158.034212 | 23.160186 | 84.466562 | 185.281490 | 3937.231662 | 185.281490 | 17.710731 |
| 21187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 372.106992 | 433.867489 | 526.508234 | 61.760497 | 23.160186 | 179.105440 | 26.248211 | 95.728770 | 209.985689 | 4462.195884 | 209.985689 | 20.072161 |
| 21188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 415.884286 | 484.910723 | 588.450379 | 69.026437 | 25.884914 | 200.176669 | 29.336236 | 106.990978 | 234.689887 | 4987.160105 | 234.689887 | 22.433592 |
| 21189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.565828 | 78.780074 | 95.601442 | 11.214245 | 4.205342 | 32.521312 | 4.766054 | 17.382080 | 38.128434 | 810.229228 | 38.128434 | 3.644630 |
| 21190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 112.609714 | 131.300123 | 159.335736 | 18.690409 | 7.008903 | 54.202186 | 7.943424 | 28.970134 | 63.547390 | 1350.382047 | 63.547390 | 6.074383 |
| 21191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 157.653600 | 183.820172 | 223.070031 | 26.166573 | 9.812465 | 75.883060 | 11.120793 | 40.558187 | 88.966347 | 1890.534866 | 88.966347 | 8.504136 |
| 21192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 202.697485 | 236.340221 | 286.804326 | 33.642736 | 12.616026 | 97.563935 | 14.298163 | 52.146241 | 114.385303 | 2430.687685 | 114.385303 | 10.933889 |
| 21193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 247.741371 | 288.860271 | 350.538620 | 41.118900 | 15.419587 | 119.244809 | 17.475532 | 63.734295 | 139.804259 | 2970.840504 | 139.804259 | 13.363642 |
| 21194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 292.785256 | 341.380320 | 414.272915 | 48.595063 | 18.223149 | 140.925684 | 20.652902 | 75.322348 | 165.223215 | 3510.993323 | 165.223215 | 15.793396 |
| 21195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 337.829142 | 393.900369 | 478.007209 | 56.071227 | 21.026710 | 162.606558 | 23.830271 | 86.910402 | 190.642171 | 4051.146142 | 190.642171 | 18.223149 |
| 21196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 382.873028 | 446.420418 | 541.741504 | 63.547390 | 23.830271 | 184.287432 | 27.007641 | 98.498455 | 216.061128 | 4591.298961 | 216.061128 | 20.652902 |
| 21197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 427.916913 | 498.940467 | 605.475798 | 71.023554 | 26.633833 | 205.968307 | 30.185010 | 110.086509 | 241.480084 | 5131.451780 | 241.480084 | 23.082655 |
| 21198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 472.960799 | 551.460516 | 669.210093 | 78.499718 | 29.437394 | 227.649181 | 33.362380 | 121.674562 | 266.899040 | 5671.604599 | 266.899040 | 25.512408 |
| 21199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 518.004684 | 603.980566 | 732.944387 | 85.975881 | 32.240955 | 249.330055 | 36.539750 | 133.262616 | 292.317996 | 6211.757418 | 292.317996 | 27.942161 |
| 21200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 563.048570 | 656.500615 | 796.678682 | 93.452045 | 35.044517 | 271.010930 | 39.717119 | 144.850669 | 317.736952 | 6751.910237 | 317.736952 | 30.371915 |
| 21201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 608.092455 | 709.020664 | 860.412977 | 100.928208 | 37.848078 | 292.691804 | 42.894489 | 156.438723 | 343.155909 | 7292.063056 | 343.155909 | 32.801668 |
| 21202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 653.136341 | 761.540713 | 924.147271 | 108.404372 | 40.651639 | 314.372679 | 46.071858 | 168.026777 | 368.574865 | 7832.215875 | 368.574865 | 35.231421 |
| 21203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 698.180227 | 814.060762 | 987.881566 | 115.880536 | 43.455201 | 336.053553 | 49.249228 | 179.614830 | 393.993821 | 8372.368694 | 393.993821 | 37.661174 |
| 21204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 743.224112 | 866.580811 | 1051.615860 | 123.356699 | 46.258762 | 357.734428 | 52.426597 | 191.202884 | 419.412777 | 8912.521512 | 419.412777 | 40.090927 |
| 21205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 788.267998 | 919.100861 | 1115.350155 | 130.832863 | 49.062324 | 379.415302 | 55.603967 | 202.790937 | 444.831733 | 9452.674331 | 444.831733 | 42.520680 |
| 21206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 833.311884 | 971.620910 | 1179.084449 | 138.309026 | 51.865885 | 401.096176 | 58.781336 | 214.378991 | 470.250689 | 9992.827150 | 470.250689 | 44.950434 |
| 21207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 878.355769 | 1024.140959 | 1242.818744 | 145.785190 | 54.669446 | 422.777051 | 61.958706 | 225.967044 | 495.669646 | 10532.979969 | 495.669646 | 47.380187 |
| 21208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.191919 | 18.879374 | 22.910558 | 2.687456 | 1.007796 | 7.793621 | 1.142169 | 4.165556 | 9.137349 | 194.168657 | 9.137349 | 0.873423 |
| 21209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 47.072957 | 54.885895 | 66.605304 | 7.812939 | 2.929852 | 22.657523 | 3.320499 | 12.110055 | 26.563992 | 564.484832 | 26.563992 | 2.539205 |
| 21210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 78.454928 | 91.476492 | 111.008840 | 13.021565 | 4.883087 | 37.762538 | 5.534165 | 20.183425 | 44.273320 | 940.808053 | 44.273320 | 4.232009 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21211 | 38169 | 31422 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21212 | 38170 | 31423 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21213 | 38171 | 31424 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21214 | 38172 | 31425 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21215 | 38173 | 31426 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21216 | 38174 | 31427 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21217 | 38175 | 31428 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21218 | 38176 | 31429 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21219 | 38177 | 31430 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21220 | 38178 | 31431 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21221 | 38179 | 31432 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21222 | 38180 | 31433 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-821 | SACS/1202 | BLM | Khotol Riv | 20020717.000000 | 20020807.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21223 | 38181 | 31434 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/24/02 | 1.000000 | AKT | AK |
| 21224 | 38182 | 31435 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/25/02 | 1.000000 | AKT | AK |
| 21225 | 38183 | 31436 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/26/02 | 1.000000 | AKT | AK |
| 21226 | 38184 | 31437 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 21227 | 38185 | 31438 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 21228 | 38186 | 31439 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 21229 | 38187 | 31440 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 21230 | 38188 | 31441 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 21231 | 38189 | 31442 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 21232 | 38190 | 31443 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 21233 | 38191 | 31444 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 21234 | 38192 | 31445 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 21235 | 38193 | 31446 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 21236 | 38194 | 31447 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-822 | SACS/1202 | BLM | Galatea Cr | 20020522.000000 | 20020612.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 21237 | 38195 | 31448 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/25/02 | 1.000000 | AKT | AK |
| 21238 | 38196 | 31449 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/26/02 | 1.000000 | AKT | AK |
| 21239 | 38197 | 31450 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 21240 | 38198 | 31451 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 21241 | 38199 | 31452 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 21242 | 38200 | 31453 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 21243 | 38201 | 31454 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 21244 | 38202 | 31455 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 21245 | 38203 | 31456 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 21246 | 38204 | 31457 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 21247 | 38205 | 31458 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 21248 | 38206 | 31459 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 21249 | 38207 | 31460 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 21250 | 38208 | 31461 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 21251 | 38209 | 31462 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 21252 | 38210 | 31463 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/09/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21211 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21212 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21213 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21214 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21215 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21216 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21217 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21218 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21219 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21220 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21221 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21222 | | ak; | 0.000000 | 0.000000 | 63.914167 | -158.657222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21223 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21224 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21225 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21226 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21227 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21228 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21229 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21230 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21231 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21232 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21233 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21234 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21235 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21236 | | ak; | 0.000000 | 0.000000 | 63.885000 | -157.148333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21237 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21238 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21239 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21240 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21241 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21242 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21243 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21244 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21245 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21246 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21247 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21248 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21249 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21250 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21251 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21252 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21211 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21212 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21213 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21214 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21215 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21216 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21217 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21218 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21219 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21220 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21221 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21222 | 0.000000 | o | 63.914167 | -158.657222 | -2524286.372471 | 3181643.402251 | 50811.000000 | | 0.000000 | G | 33.918687 | | 33.918687 | Q | Q | | Q | Q | 33.918687 | 02 |
| 21223 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21224 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21225 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21226 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21227 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21228 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21229 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21230 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21231 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21232 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21233 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21234 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21235 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21236 | 0.000000 | o | 63.885000 | -157.148333 | -2480714.853408 | 3126731.905122 | 74511.000000 | | 0.000000 | G | 29.856880 | | 29.856880 | Q | Q | | Q | Q | 29.856880 | 02 |
| 21237 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21238 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21239 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21240 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21241 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21242 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21243 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21244 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21245 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21246 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21247 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21248 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21249 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21250 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21251 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21252 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21211 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 9115.095326 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21212 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 11719.408277 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21213 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 14323.721227 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21214 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 16928.034178 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21215 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 19532.347128 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21216 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 22136.660078 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21217 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 24740.973029 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21218 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 27345.285979 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21219 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 29949.598930 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21220 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 32553.911880 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21221 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 35158.224830 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21222 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.567761 | 37762.537781 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21223 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 5042.576183 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21224 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 8404.293638 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21225 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 11766.011094 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21226 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 15127.728549 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21227 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 18489.446004 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21228 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 21851.163460 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21229 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 25212.880915 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21230 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 28574.598371 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21231 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 31936.315826 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21232 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 35298.033281 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21233 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 38659.750737 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21234 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 42021.468192 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21235 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 45383.185647 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21236 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.470898 | 48744.903103 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21237 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 5067.073346 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21238 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 8445.122243 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21239 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 11823.171141 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21240 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 15201.220038 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21241 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 18579.268935 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21242 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 21957.317833 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21243 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 25335.366730 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21244 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 28713.415627 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21245 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 32091.464525 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21246 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 35469.513422 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21247 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 38847.562319 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21248 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 42225.611217 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21249 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 45603.660114 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21250 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 48981.709011 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21251 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 52359.757909 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21252 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 55737.806806 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 109.836899 | 128.067089 | 155.412375 | 18.230191 | 6.836322 | 52.867553 | 7.747831 | 28.256795 | 61.982648 | 1317.131275 | 61.982648 | 5.924812 |
| 21212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 141.218870 | 164.657686 | 199.815911 | 23.438816 | 8.789556 | 67.972568 | 9.961497 | 36.330166 | 79.691976 | 1693.454496 | 79.691976 | 7.617615 |
| 21213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 172.600841 | 201.248283 | 244.219447 | 28.647442 | 10.742791 | 83.077583 | 12.175163 | 44.403536 | 97.401304 | 2069.777717 | 97.401304 | 9.310419 |
| 21214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 203.982812 | 237.838880 | 288.622983 | 33.856068 | 12.696026 | 98.182598 | 14.388829 | 52.476906 | 115.110632 | 2446.100939 | 115.110632 | 11.003222 |
| 21215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 235.364783 | 274.429477 | 333.026519 | 39.064694 | 14.649260 | 113.287613 | 16.602495 | 60.550276 | 132.819960 | 2822.424160 | 132.819960 | 12.696026 |
| 21216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 266.746754 | 311.020074 | 377.430054 | 44.273320 | 16.602495 | 128.392629 | 18.816161 | 68.623646 | 150.529289 | 3198.747381 | 150.529289 | 14.388829 |
| 21217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 298.128725 | 347.610671 | 421.833590 | 49.481946 | 18.555730 | 143.497644 | 21.029827 | 76.697016 | 168.238617 | 3575.070603 | 168.238617 | 16.081632 |
| 21218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 329.510696 | 384.201268 | 466.237126 | 54.690572 | 20.508965 | 158.602659 | 23.243493 | 84.770387 | 185.947945 | 3951.393824 | 185.947945 | 17.774436 |
| 21219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 360.892667 | 420.791865 | 510.640662 | 59.899198 | 22.462199 | 173.707674 | 25.457159 | 92.843757 | 203.657273 | 4327.717045 | 203.657273 | 19.467239 |
| 21220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 392.274638 | 457.382462 | 555.044198 | 65.107824 | 24.415434 | 188.812689 | 27.670825 | 100.917127 | 221.366601 | 4704.040267 | 221.366601 | 21.160043 |
| 21221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 423.656609 | 493.973059 | 599.447733 | 70.316450 | 26.368669 | 203.917704 | 29.884491 | 108.990497 | 239.075929 | 5080.363488 | 239.075929 | 22.852846 |
| 21222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 455.038580 | 530.563656 | 643.851269 | 75.525076 | 28.321903 | 219.022719 | 32.098157 | 117.063867 | 256.785257 | 5456.686709 | 256.785257 | 24.545650 |
| 21223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 60.763043 | 70.848195 | 85.975924 | 10.085152 | 3.781932 | 29.246942 | 4.286190 | 15.631986 | 34.289518 | 728.652259 | 34.289518 | 3.277674 |
| 21224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.271738 | 118.080326 | 143.293207 | 16.808587 | 6.303220 | 48.744903 | 7.143650 | 26.053310 | 57.149197 | 1214.420431 | 57.149197 | 5.462791 |
| 21225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 141.780434 | 165.312456 | 200.610489 | 23.532022 | 8.824508 | 68.242864 | 10.001109 | 36.474634 | 80.008875 | 1700.188603 | 80.008875 | 7.647907 |
| 21226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 182.289129 | 212.544586 | 257.927772 | 30.255457 | 11.345796 | 87.740826 | 12.858569 | 46.895958 | 102.868554 | 2185.956775 | 102.868554 | 9.833024 |
| 21227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 222.797824 | 259.776716 | 315.245054 | 36.978892 | 13.867084 | 107.238787 | 15.716029 | 57.317283 | 125.728233 | 2671.724948 | 125.728233 | 12.018140 |
| 21228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 263.306520 | 307.008847 | 372.562337 | 43.702327 | 16.388373 | 126.736748 | 18.573489 | 67.738607 | 148.587911 | 3157.493120 | 148.587911 | 14.203256 |
| 21229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 303.815215 | 354.240977 | 429.879620 | 50.425762 | 18.909661 | 146.234709 | 21.430949 | 78.159931 | 171.447590 | 3643.261292 | 171.447590 | 16.388373 |
| 21230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 344.323910 | 401.473107 | 487.196902 | 57.149197 | 21.430949 | 165.732671 | 24.288409 | 88.581255 | 194.307269 | 4129.029465 | 194.307269 | 18.573489 |
| 21231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 384.832606 | 448.705237 | 544.514185 | 63.872632 | 23.952237 | 185.230632 | 27.145868 | 99.002579 | 217.166948 | 4614.797637 | 217.166948 | 20.758605 |
| 21232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 425.341301 | 495.937368 | 601.831468 | 70.596067 | 26.473525 | 204.728593 | 30.003328 | 109.423903 | 240.026626 | 5100.565809 | 240.026626 | 22.943722 |
| 21233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 465.849996 | 543.169498 | 659.148750 | 77.319501 | 28.994813 | 224.226554 | 32.860788 | 119.845227 | 262.886305 | 5586.333981 | 262.886305 | 25.128838 |
| 21234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 506.358692 | 590.401628 | 716.466033 | 84.042936 | 31.516101 | 243.724516 | 35.718248 | 130.266551 | 285.745984 | 6072.102154 | 285.745984 | 27.313954 |
| 21235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 546.867387 | 637.633758 | 773.783315 | 90.766371 | 34.037389 | 263.222477 | 38.575708 | 140.687875 | 308.605662 | 6557.870326 | 308.605662 | 29.499071 |
| 21236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 587.376082 | 684.865889 | 831.100598 | 97.489806 | 36.558677 | 282.720438 | 41.433168 | 151.109200 | 331.465341 | 7043.638498 | 331.465341 | 31.684187 |
| 21237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.058234 | 71.192381 | 86.393601 | 10.134147 | 3.800305 | 29.389025 | 4.307012 | 15.707927 | 34.456099 | 732.192098 | 34.456099 | 3.293598 |
| 21238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.763723 | 118.653968 | 143.989334 | 16.890244 | 6.333842 | 48.981709 | 7.178354 | 26.179879 | 57.426831 | 1220.320164 | 57.426831 | 5.489329 |
| 21239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 142.469212 | 166.115555 | 201.585068 | 23.646342 | 8.867378 | 68.574393 | 10.049696 | 36.651831 | 80.397564 | 1708.448230 | 80.397564 | 7.685061 |
| 21240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 183.174701 | 213.577142 | 259.180802 | 30.402440 | 11.400915 | 88.167076 | 12.921037 | 47.123782 | 103.368296 | 2196.576295 | 103.368296 | 9.880793 |
| 21241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 223.880191 | 261.038729 | 316.776535 | 37.158538 | 13.934452 | 107.759760 | 15.792379 | 57.595734 | 126.339029 | 2684.704361 | 126.339029 | 12.076525 |
| 21242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 264.585680 | 308.500316 | 374.372269 | 43.914636 | 16.467988 | 127.352443 | 18.663720 | 68.067685 | 149.309761 | 3172.832427 | 149.309761 | 14.272257 |
| 21243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 305.291169 | 355.961902 | 431.968003 | 50.670733 | 19.001525 | 146.945127 | 21.535062 | 78.539637 | 172.280494 | 3660.960493 | 172.280494 | 16.467988 |
| 21244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 345.996658 | 403.423490 | 489.563736 | 57.426831 | 21.535062 | 166.537811 | 24.406403 | 89.011588 | 195.251226 | 4149.088558 | 195.251226 | 18.663720 |
| 21245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 386.702148 | 450.885077 | 547.159470 | 64.182929 | 24.068598 | 186.130494 | 27.277745 | 99.483540 | 218.221959 | 4637.216624 | 218.221959 | 20.859452 |
| 21246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 427.407637 | 498.346664 | 604.755204 | 70.939027 | 26.602135 | 205.723178 | 30.149086 | 109.955492 | 241.192691 | 5125.344690 | 241.192691 | 23.055184 |
| 21247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 468.113126 | 545.808251 | 662.350938 | 77.695125 | 29.135672 | 225.315861 | 33.020428 | 120.427443 | 264.163424 | 5613.472755 | 264.163424 | 25.250915 |
| 21248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 508.818615 | 593.269838 | 719.946671 | 84.451222 | 31.669208 | 244.908545 | 35.891770 | 130.899395 | 287.134156 | 6101.600821 | 287.134156 | 27.446647 |
| 21249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 549.524104 | 640.731425 | 777.542405 | 91.207320 | 34.202745 | 264.501229 | 38.763111 | 141.371346 | 310.104889 | 6589.728886 | 310.104889 | 29.642379 |
| 21250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 590.229594 | 688.193012 | 835.138139 | 97.963418 | 36.736282 | 284.093912 | 41.634453 | 151.843298 | 333.075621 | 7077.856952 | 333.075621 | 31.838111 |
| 21251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 630.935083 | 735.654599 | 892.733872 | 104.719516 | 39.269818 | 303.686596 | 44.505794 | 162.315249 | 356.046354 | 7565.985018 | 356.046354 | 34.033843 |
| 21252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 671.640572 | 783.116186 | 950.329606 | 111.475614 | 41.803355 | 323.279279 | 47.377136 | 172.787201 | 379.017086 | 8054.113083 | 379.017086 | 36.229574 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21253 | 38211 | 31464 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 21254 | 38212 | 31465 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 21255 | 38213 | 31466 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-823 | SACS/1202 | BLM | MP 78 | 20020523.000000 | 20020620.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 21256 | 38214 | 31467 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 21257 | 38215 | 31468 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 21258 | 38216 | 31469 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 21259 | 38217 | 31470 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 21260 | 38218 | 31471 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 21261 | 38219 | 31472 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 21262 | 38220 | 31473 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 21263 | 38221 | 31474 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 21264 | 38222 | 31475 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 21265 | 38223 | 31476 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 21266 | 38224 | 31477 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 21267 | 38225 | 31478 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 21268 | 38226 | 31479 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 21269 | 38227 | 31480 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-824 | SACS/1202 | BLM | Bear Creek | 20020526.000000 | 20020616.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 21270 | 38228 | 31481 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/01/02 | 1.000000 | AKT | AK |
| 21271 | 38229 | 31482 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/02/02 | 1.000000 | AKT | AK |
| 21272 | 38230 | 31483 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/03/02 | 1.000000 | AKT | AK |
| 21273 | 38231 | 31484 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/04/02 | 1.000000 | AKT | AK |
| 21274 | 38232 | 31485 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/05/02 | 1.000000 | AKT | AK |
| 21275 | 38233 | 31486 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/06/02 | 1.000000 | AKT | AK |
| 21276 | 38234 | 31487 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/07/02 | 1.000000 | AKT | AK |
| 21277 | 38235 | 31488 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/08/02 | 1.000000 | AKT | AK |
| 21278 | 38236 | 31489 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/09/02 | 1.000000 | AKT | AK |
| 21279 | 38237 | 31490 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/10/02 | 1.000000 | AKT | AK |
| 21280 | 38238 | 31491 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/11/02 | 1.000000 | AKT | AK |
| 21281 | 38239 | 31492 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/12/02 | 1.000000 | AKT | AK |
| 21282 | 38240 | 31493 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/13/02 | 1.000000 | AKT | AK |
| 21283 | 38241 | 31494 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/14/02 | 1.000000 | AKT | AK |
| 21284 | 38242 | 31495 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/15/02 | 1.000000 | AKT | AK |
| 21285 | 38243 | 31496 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/16/02 | 1.000000 | AKT | AK |
| 21286 | 38244 | 31497 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 21287 | 38245 | 31498 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 21288 | 38246 | 31499 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21289 | 38247 | 31500 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-825 | SACS/1202 | BLM | Cottonwood | 20020629.000000 | 20020729.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21290 | 38248 | 31501 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21291 | 38249 | 31502 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21292 | 38250 | 31503 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21293 | 38251 | 31504 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21294 | 38252 | 31505 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/23/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21253 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21254 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21255 | | ak; | 0.000000 | 0.000000 | 65.438056 | -148.815556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21256 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21257 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21258 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21259 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21260 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21261 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21262 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21263 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21264 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21265 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21266 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21267 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21268 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21269 | | ak; | 0.000000 | 0.000000 | 63.700000 | -156.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21270 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21271 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21272 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21273 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21274 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21275 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21276 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21277 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21278 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21279 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21280 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21281 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21282 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21283 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21284 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21285 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21286 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21287 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21288 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21289 | | ak; | 0.000000 | 0.000000 | 63.483333 | -154.700000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21290 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21291 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21292 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21293 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21294 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21253 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21254 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21255 | 0.000000 | o | 65.438056 | -148.815556 | -2079808.006070 | 2988885.516380 | 115328.000000 | | 0.000000 | G | 34.459760 | | 34.459760 | R | G | | R | R | 34.459760 | 02 |
| 21256 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21257 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21258 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21259 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21260 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21261 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21262 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21263 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21264 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21265 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21266 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21267 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21268 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21269 | 0.000000 | o | 63.700000 | -156.333333 | -2471231.799170 | 3084241.266693 | 62828.000000 | | 0.000000 | G | 34.558840 | | 34.558840 | Q | G | | Q | Q | 34.558840 | 02 |
| 21270 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21271 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21272 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21273 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21274 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21275 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21276 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21277 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21278 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21279 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21280 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21281 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21282 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21283 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21284 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21285 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21286 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21287 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21288 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21289 | 0.000000 | o | 63.483333 | -154.700000 | -2436747.090670 | 3011374.940737 | 7679.000000 | | 0.000000 | G | 16.294732 | | 16.294732 | Q | | | Q | Q | 16.294732 | 02 |
| 21290 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 21291 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 21292 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 21293 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 21294 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21253 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 59115.855703 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21254 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 62493.904601 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21255 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580216 | 65871.953498 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21256 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 4921.528997 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21257 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 8202.548329 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21258 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 11483.567661 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21259 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 14764.586992 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21260 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 18045.606324 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21261 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 21326.625655 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21262 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 24607.644987 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21263 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 27888.664319 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21264 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 31169.683650 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21265 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 34450.702982 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21266 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 37731.722313 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21267 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 41012.741645 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21268 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 44293.760977 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21269 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582487 | 47574.780308 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21270 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 144.704984 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21271 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 241.174973 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21272 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 337.644962 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21273 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 434.114951 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21274 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 530.584940 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21275 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 627.054929 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21276 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 723.524918 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21277 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 819.994907 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21278 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 916.464896 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21279 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1012.934885 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21280 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1109.404874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21281 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1205.874863 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21282 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1302.344852 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21283 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1398.814841 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21284 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1495.284830 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21285 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1591.754819 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21286 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1688.224808 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21287 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1784.694797 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21288 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1881.164786 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21289 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.086636 | 1977.634775 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21290 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 4044.263826 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21291 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 6740.439711 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21292 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 9436.615595 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21293 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 12132.791479 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21294 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 14828.967363 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 712.346061 | 830.577773 | 1007.925340 | 118.231711 | 44.336892 | 342.871963 | 50.248477 | 183.259153 | 401.987819 | 8542.241149 | 401.987819 | 38.425306 |
| 21254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 753.051551 | 878.039360 | 1065.521073 | 124.987809 | 46.870429 | 362.464647 | 53.119819 | 193.731104 | 424.958551 | 9030.369215 | 424.958551 | 40.621038 |
| 21255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 793.757040 | 925.500947 | 1123.116807 | 131.743907 | 49.403965 | 382.057330 | 55.991160 | 204.203056 | 447.929284 | 9518.497280 | 447.929284 | 42.816770 |
| 21256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 59.304424 | 69.147482 | 83.912069 | 9.843058 | 3.691147 | 28.544868 | 4.183300 | 15.256740 | 33.466397 | 711.160940 | 33.466397 | 3.198994 |
| 21257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.840707 | 115.245804 | 139.853449 | 16.405097 | 6.151911 | 47.574780 | 6.972166 | 25.427900 | 55.777329 | 1185.268234 | 55.777329 | 5.331656 |
| 21258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 138.376990 | 161.344126 | 195.794829 | 22.967135 | 8.612676 | 66.604692 | 9.761032 | 35.599060 | 78.088260 | 1659.375527 | 78.088260 | 7.464319 |
| 21259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 177.913273 | 207.442447 | 251.736208 | 29.529174 | 11.073440 | 85.634605 | 12.549899 | 45.770220 | 100.399192 | 2133.482820 | 100.399192 | 9.596982 |
| 21260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 217.449556 | 253.540769 | 307.677588 | 36.091213 | 13.534205 | 104.664517 | 15.338765 | 55.941380 | 122.710123 | 2607.590114 | 122.710123 | 11.729644 |
| 21261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 256.985839 | 299.639090 | 363.618967 | 42.653251 | 15.994969 | 123.694429 | 18.127632 | 66.112539 | 145.021054 | 3081.697407 | 145.021054 | 13.862307 |
| 21262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 296.522122 | 345.737412 | 419.560347 | 49.215290 | 18.455734 | 142.724341 | 20.916498 | 76.283699 | 167.331986 | 3555.804701 | 167.331986 | 15.994969 |
| 21263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 336.058405 | 391.835734 | 475.501727 | 55.777329 | 20.916498 | 161.754253 | 23.705365 | 86.454859 | 189.642917 | 4029.911994 | 189.642917 | 18.127632 |
| 21264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 375.594688 | 437.934055 | 531.443106 | 62.339367 | 23.377263 | 180.784165 | 26.494231 | 96.626019 | 211.953849 | 4504.019288 | 211.953849 | 20.260294 |
| 21265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 415.130971 | 484.032377 | 587.384486 | 68.901406 | 25.838027 | 199.814077 | 29.283098 | 106.797179 | 234.264780 | 4978.126581 | 234.264780 | 22.392957 |
| 21266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 454.667254 | 530.130699 | 643.325865 | 75.463445 | 28.298792 | 218.843989 | 32.071964 | 116.968339 | 256.575712 | 5452.233874 | 256.575712 | 24.525620 |
| 21267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 494.203537 | 576.229020 | 699.267245 | 82.025483 | 30.759556 | 237.873901 | 34.860830 | 127.139499 | 278.886643 | 5926.341168 | 278.886643 | 26.658282 |
| 21268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 533.739820 | 622.327342 | 755.208625 | 88.587522 | 33.220321 | 256.903814 | 37.649697 | 137.310659 | 301.197575 | 6400.448461 | 301.197575 | 28.790945 |
| 21269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 573.276103 | 668.425663 | 811.150004 | 95.149561 | 35.681085 | 275.933726 | 40.438563 | 147.481819 | 323.508506 | 6874.555755 | 323.508506 | 30.923607 |
| 21270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.743695 | 2.033105 | 2.467220 | 0.289410 | 0.108529 | 0.839289 | 0.122999 | 0.448585 | 0.983994 | 20.909870 | 0.983994 | 0.094058 |
| 21271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.906159 | 3.388508 | 4.112033 | 0.482350 | 0.180881 | 1.398815 | 0.204999 | 0.747642 | 1.639990 | 34.849784 | 1.639990 | 0.156764 |
| 21272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.068622 | 4.743912 | 5.756847 | 0.675290 | 0.253234 | 1.958341 | 0.286998 | 1.046699 | 2.295986 | 48.789697 | 2.295986 | 0.219469 |
| 21273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.231085 | 6.099315 | 7.401660 | 0.868230 | 0.325586 | 2.517867 | 0.368998 | 1.345756 | 2.951982 | 62.729610 | 2.951982 | 0.282175 |
| 21274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.393549 | 7.454718 | 9.046473 | 1.061170 | 0.397939 | 3.077393 | 0.450997 | 1.644813 | 3.607978 | 76.669524 | 3.607978 | 0.344880 |
| 21275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.556012 | 8.810122 | 10.691287 | 1.254110 | 0.470291 | 3.636919 | 0.532997 | 1.943870 | 4.263973 | 90.609437 | 4.263973 | 0.407586 |
| 21276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.718475 | 10.165525 | 12.336100 | 1.447050 | 0.542644 | 4.196445 | 0.614996 | 2.242927 | 4.919969 | 104.549351 | 4.919969 | 0.470291 |
| 21277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.880939 | 11.520928 | 13.980913 | 1.639990 | 0.614996 | 4.755970 | 0.696996 | 2.541984 | 5.575965 | 118.489264 | 5.575965 | 0.532997 |
| 21278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.043402 | 12.876332 | 15.625726 | 1.832930 | 0.687349 | 5.315496 | 0.778995 | 2.841041 | 6.231961 | 132.429177 | 6.231961 | 0.595702 |
| 21279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.205865 | 14.231735 | 17.270540 | 2.025870 | 0.759701 | 5.875022 | 0.860995 | 3.140098 | 6.887957 | 146.369091 | 6.887957 | 0.658408 |
| 21280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.368329 | 15.587139 | 18.915353 | 2.218810 | 0.832054 | 6.434548 | 0.942994 | 3.439155 | 7.543953 | 160.309004 | 7.543953 | 0.721113 |
| 21281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.530792 | 16.942542 | 20.560166 | 2.411750 | 0.904406 | 6.994074 | 1.024994 | 3.738212 | 8.199949 | 174.248918 | 8.199949 | 0.783819 |
| 21282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.693255 | 18.297945 | 22.204980 | 2.604690 | 0.976759 | 7.553600 | 1.106993 | 4.037269 | 8.855945 | 188.188831 | 8.855945 | 0.846524 |
| 21283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.855719 | 19.653348 | 23.849793 | 2.797630 | 1.049111 | 8.113126 | 1.188993 | 4.336326 | 9.511941 | 202.128745 | 9.511941 | 0.909230 |
| 21284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 18.018182 | 21.008752 | 25.494606 | 2.990570 | 1.121464 | 8.672652 | 1.270992 | 4.635383 | 10.167937 | 216.068658 | 10.167937 | 0.971935 |
| 21285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 19.180646 | 22.364155 | 27.139420 | 3.183510 | 1.193816 | 9.232178 | 1.352992 | 4.934440 | 10.823933 | 230.008571 | 10.823933 | 1.034641 |
| 21286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.343109 | 23.719559 | 28.784233 | 3.376450 | 1.266169 | 9.791704 | 1.434991 | 5.233497 | 11.479929 | 243.948485 | 11.479929 | 1.097346 |
| 21287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.505572 | 25.074962 | 30.429046 | 3.569390 | 1.338521 | 10.351230 | 1.516991 | 5.532554 | 12.135925 | 257.888398 | 12.135925 | 1.160052 |
| 21288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.668036 | 26.430365 | 32.073860 | 3.762330 | 1.410874 | 10.910756 | 1.598990 | 5.831611 | 12.791920 | 271.828312 | 12.791920 | 1.222757 |
| 21289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 23.830499 | 27.785769 | 33.718673 | 3.955269 | 1.483226 | 11.470282 | 1.680990 | 6.130668 | 13.447916 | 285.768225 | 13.447916 | 1.285463 |
| 21290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.733379 | 56.821907 | 68.954698 | 8.088528 | 3.033198 | 23.456730 | 3.437624 | 12.537218 | 27.500994 | 584.396123 | 27.500994 | 2.628772 |
| 21291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.222299 | 94.703178 | 114.924497 | 13.480879 | 5.055330 | 39.094550 | 5.729374 | 20.895363 | 45.834990 | 973.993538 | 45.834990 | 4.381286 |
| 21292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.711218 | 132.584449 | 160.894296 | 18.873231 | 7.077462 | 54.732370 | 8.021123 | 29.253508 | 64.168986 | 1363.590953 | 64.168986 | 6.133800 |
| 21293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 146.200137 | 170.465720 | 206.864095 | 24.265583 | 9.099594 | 70.370190 | 10.312873 | 37.611654 | 82.502982 | 1753.188369 | 82.502982 | 7.886314 |
| 21294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 178.689057 | 208.346991 | 252.833893 | 29.657935 | 11.121726 | 86.008011 | 12.604622 | 45.969799 | 100.836978 | 2142.785784 | 100.836978 | 9.638829 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21295 | 38253 | 31506 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21296 | 38254 | 31507 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21297 | 38255 | 31508 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21298 | 38256 | 31509 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-826 | SACS/1202 | BLM | Holtnaka | 20020717.000000 | 20020731.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21299 | 38257 | 31510 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21300 | 38258 | 31511 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21301 | 38259 | 31512 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21302 | 38260 | 31513 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21303 | 38261 | 31514 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21304 | 38262 | 31515 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21305 | 38263 | 31516 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21306 | 38264 | 31517 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21307 | 38265 | 31518 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21308 | 38266 | 31519 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21309 | 38267 | 31520 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21310 | 38268 | 31521 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21311 | 38269 | 31522 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21312 | 38270 | 31523 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21313 | 38271 | 31524 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21314 | 38272 | 31525 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21315 | 38273 | 31526 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21316 | 38274 | 31527 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21317 | 38275 | 31528 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 21318 | 38276 | 31529 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 21319 | 38277 | 31530 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/08/02 | 1.000000 | AKT | AK |
| 21320 | 38278 | 31531 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/09/02 | 1.000000 | AKT | AK |
| 21321 | 38279 | 31532 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/10/02 | 1.000000 | AKT | AK |
| 21322 | 38280 | 31533 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/11/02 | 1.000000 | AKT | AK |
| 21323 | 38281 | 31534 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/12/02 | 1.000000 | AKT | AK |
| 21324 | 38282 | 31535 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/13/02 | 1.000000 | AKT | AK |
| 21325 | 38283 | 31536 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/14/02 | 1.000000 | AKT | AK |
| 21326 | 38284 | 31537 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-827 | SACS/1202 | BLM | Moose Lake | 20020717.000000 | 20020814.000000 | 08/15/02 | 1.000000 | AKT | AK |
| 21327 | 38285 | 31538 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21328 | 38286 | 31539 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21329 | 38287 | 31540 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21330 | 38288 | 31541 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21331 | 38289 | 31542 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21332 | 38290 | 31543 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21333 | 38291 | 31544 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21334 | 38292 | 31545 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21335 | 38293 | 31546 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-828 | SACS/1202 | BLM | MooseCreek | 20020717.000000 | 20020730.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21336 | 38294 | 31547 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/08/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21295 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21296 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21297 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21298 | | ak; | 0.000000 | 0.000000 | 65.108333 | -156.140000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21299 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21300 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21301 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21302 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21303 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21304 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21305 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21306 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21307 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21308 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21309 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21310 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21311 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21312 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21313 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21314 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21315 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21316 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21317 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21318 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21319 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21320 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21321 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21322 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21323 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21324 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21325 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21326 | | ak; | 0.000000 | 0.000000 | 63.591667 | -152.673333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21327 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21328 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21329 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21330 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21331 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21332 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21333 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21334 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21335 | | ak; | 0.000000 | 0.000000 | 62.050000 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21336 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21295 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 21296 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 21297 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 21298 | 0.000000 | o | 65.108333 | -156.140000 | -2342528.028826 | 3187502.394268 | 23033.000000 | | 0.000000 | G | 34.428555 | | 34.428555 | Q | G | | Q | Q | 34.428555 | 02 |
| 21299 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21300 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21301 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21302 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21303 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21304 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21305 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21306 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21307 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21308 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21309 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21310 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21311 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21312 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21313 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21314 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21315 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21316 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21317 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21318 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21319 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21320 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21321 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21322 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21323 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21324 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21325 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21326 | 0.000000 | o | 63.591667 | -152.673333 | -2359449.999517 | 2952837.167219 | 117648.000000 | | 0.000000 | G | 35.812379 | | 35.812379 | Q | | | Q | Q | 35.812379 | 02 |
| 21327 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21328 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21329 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21330 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21331 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21332 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21333 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21334 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21335 | 0.000000 | o | 62.050000 | -156.516667 | -2619827.253642 | 2960717.477512 | 7620.000000 | | 0.000000 | G | 31.751214 | | 31.751214 | Q | | | Q | Q | 31.751214 | 02 |
| 21336 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | | Q | | Q | 36.779400 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21295 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 17525.143247 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21296 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 20221.319131 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21297 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 22917.495016 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21298 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579501 | 25613.670900 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21299 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21300 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21301 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21302 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21303 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21304 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21305 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21306 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21307 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21308 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21309 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21310 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21311 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21312 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21313 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21314 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21315 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21316 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21317 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21318 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21319 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21320 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21321 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21322 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21323 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21324 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21325 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21326 | 068 | AK | ak;denali borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.610931 | 12349.194883 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21327 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 1233.915682 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21328 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 2056.526138 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21329 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 2879.136593 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21330 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 3701.747048 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21331 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 4524.357503 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21332 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 5346.967958 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21333 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 6169.578413 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21334 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 6992.188868 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21335 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.516843 | 7814.799323 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21336 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 3363.781399 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 211.177976 | 246.228263 | 298.803692 | 35.050287 | 13.143857 | 101.645831 | 14.896372 | 54.327944 | 119.170974 | 2532.383199 | 119.170974 | 11.391343 |
| 21296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 243.666896 | 284.109534 | 344.773491 | 40.442638 | 15.165989 | 117.283651 | 17.188121 | 62.686089 | 137.504970 | 2921.980615 | 137.504970 | 13.143858 |
| 21297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 276.155815 | 321.990805 | 390.743290 | 45.834990 | 17.188121 | 132.921471 | 19.479871 | 71.044235 | 155.838966 | 3311.578030 | 155.838966 | 14.896372 |
| 21298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 308.644734 | 359.872076 | 436.713089 | 51.227342 | 19.210253 | 148.559291 | 21.771620 | 79.402380 | 174.172962 | 3701.175445 | 174.172962 | 16.648886 |
| 21299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.807798 | 173.506188 | 210.553773 | 24.698390 | 9.261896 | 71.625330 | 10.496816 | 38.282504 | 83.974525 | 1784.458661 | 83.974525 | 8.026977 |
| 21327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.868684 | 17.336515 | 21.038262 | 2.467831 | 0.925437 | 7.156711 | 1.048828 | 3.825139 | 8.390627 | 178.300816 | 8.390627 | 0.802045 |
| 21328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.781140 | 28.894192 | 35.063771 | 4.113052 | 1.542395 | 11.927852 | 1.748047 | 6.375231 | 13.984378 | 297.168027 | 13.984378 | 1.336742 |
| 21329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.693596 | 40.451869 | 49.089279 | 5.758273 | 2.159352 | 16.698992 | 2.447266 | 8.925324 | 19.578129 | 416.035238 | 19.578129 | 1.871439 |
| 21330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.606052 | 52.009546 | 63.114787 | 7.403494 | 2.776310 | 21.470133 | 3.146485 | 11.475416 | 25.171880 | 534.902448 | 25.171880 | 2.406136 |
| 21331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.518508 | 63.567223 | 77.140295 | 9.048715 | 3.393268 | 26.241273 | 3.845704 | 14.025508 | 30.765631 | 653.769659 | 30.765631 | 2.940832 |
| 21332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 64.430964 | 75.124900 | 91.165804 | 10.693936 | 4.010226 | 31.012414 | 4.544923 | 16.575601 | 36.359382 | 772.636870 | 36.359382 | 3.475529 |
| 21333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 74.343420 | 86.682577 | 105.191312 | 12.339157 | 4.627184 | 35.783555 | 5.244142 | 19.125693 | 41.953133 | 891.504081 | 41.953133 | 4.010226 |
| 21334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.255876 | 98.240254 | 119.216820 | 13.984378 | 5.244142 | 40.554695 | 5.943360 | 21.675786 | 47.546884 | 1010.371291 | 47.546884 | 4.544923 |
| 21335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 94.168332 | 109.797930 | 133.242329 | 15.629599 | 5.861100 | 45.325836 | 6.642579 | 24.225878 | 53.140635 | 1129.238502 | 53.140635 | 5.079620 |
| 21336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.533566 | 47.261129 | 57.352473 | 6.727563 | 2.522836 | 19.509932 | 2.859214 | 10.427722 | 22.873714 | 486.066412 | 22.873714 | 2.186458 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21337 | 38295 | 31548 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 21338 | 38296 | 31549 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 21339 | 38297 | 31550 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 21340 | 38298 | 31551 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 21341 | 38299 | 31552 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 21342 | 38300 | 31553 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 21343 | 38301 | 31554 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 21344 | 38302 | 31555 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-829 | SACS/1202 | BLM | Sheenjek | 20020606.000000 | 20020620.000000 | 06/16/02 | 1.000000 | AKT | AK |
| 21345 | 38303 | 31556 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/10/02 | 1.000000 | AKT | AK |
| 21346 | 38304 | 31557 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 21347 | 38305 | 31558 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 21348 | 38306 | 31559 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 21349 | 38307 | 31560 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 21350 | 38308 | 31561 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 21351 | 38309 | 31562 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/16/02 | 1.000000 | AKT | AK |
| 21352 | 38310 | 31563 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/17/02 | 1.000000 | AKT | AK |
| 21353 | 38311 | 31564 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-830 | SACS/1202 | BLM | Big Mud | 20020608.000000 | 20020622.000000 | 06/18/02 | 1.000000 | AKT | AK |
| 21354 | 38312 | 31565 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 21355 | 38313 | 31566 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 21356 | 38314 | 31567 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 21357 | 38315 | 31568 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 21358 | 38316 | 31569 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 21359 | 38317 | 31570 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-831 | SACS/1202 | BLM | Globe | 20020609.000000 | 20020618.000000 | 06/16/02 | 1.000000 | AKT | AK |
| 21360 | 38318 | 31571 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 21361 | 38319 | 31572 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 21362 | 38320 | 31573 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/25/02 | 1.000000 | AKT | AK |
| 21363 | 38321 | 31574 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/26/02 | 1.000000 | AKT | AK |
| 21364 | 38322 | 31575 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-832 | SACS/1202 | BLM | Moose Cr | 20020621.000000 | 20020628.000000 | 06/27/02 | 1.000000 | AKT | AK |
| 21365 | 38323 | 31586 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/21/02 | 1.000000 | AKT | AK |
| 21366 | 38324 | 31587 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 21367 | 38325 | 31588 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 21368 | 38326 | 31589 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 21369 | 38327 | 31590 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/25/02 | 1.000000 | AKT | AK |
| 21370 | 38328 | 31591 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/26/02 | 1.000000 | AKT | AK |
| 21371 | 38329 | 31592 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/27/02 | 1.000000 | AKT | AK |
| 21372 | 38330 | 31593 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/28/02 | 1.000000 | AKT | AK |
| 21373 | 38331 | 31594 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-835 | SACS/1202 | BLM | BigWaldren | 20020619.000000 | 20020703.000000 | 06/29/02 | 1.000000 | AKT | AK |
| 21374 | 38332 | 31595 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-836 | SACS/1202 | BLM | Chip Cove | 20020406.000000 | 20020409.000000 | 04/08/02 | 1.000000 | AKT | AK |
| 21375 | 38333 | 31596 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-836 | SACS/1202 | BLM | Chip Cove | 20020406.000000 | 20020409.000000 | 04/09/02 | 1.000000 | AKT | AK |
| 21376 | 38334 | 31597 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/17/02 | 1.000000 | AKT | AK |
| 21377 | 38335 | 31598 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/18/02 | 1.000000 | AKT | AK |
| 21378 | 38336 | 31599 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/19/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21337 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21338 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21339 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21340 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21341 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21342 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21343 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21344 | | ak; | 0.000000 | 0.000000 | 67.343056 | -144.353333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21345 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21346 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21347 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21348 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21349 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21350 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21351 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21352 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21353 | | ak; | 0.000000 | 0.000000 | 64.483333 | -153.033333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21354 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21355 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21356 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21357 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21358 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21359 | | ak; | 0.000000 | 0.000000 | 65.384167 | -147.971667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21360 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21361 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21362 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21363 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21364 | | ak; | 0.000000 | 0.000000 | 64.038333 | -155.779722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21365 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21366 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21367 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21368 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21369 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21370 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21371 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21372 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21373 | | ak; | 0.000000 | 0.000000 | 62.366667 | -156.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21374 | | ak; | 0.000000 | 0.000000 | 57.033333 | -154.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21375 | | ak; | 0.000000 | 0.000000 | 57.033333 | -154.133333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21376 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21377 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21378 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21337 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21338 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21339 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21340 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21341 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21342 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21343 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21344 | 0.000000 | o | 67.343056 | -144.353333 | -1785176.625022 | 3034591.870328 | 17933.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21345 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21346 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21347 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21348 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21349 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21350 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21351 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21352 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21353 | 0.000000 | o | 64.483333 | -153.033333 | -2297833.885718 | 3037429.706834 | 39862.000000 | | 0.000000 | G | 35.768008 | | 35.768008 | Q | Q | | Q | Q | 35.768008 | 02 |
| 21354 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 0.000000 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 21355 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 0.000000 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 21356 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 0.000000 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 21357 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 0.000000 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 21358 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 0.000000 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 21359 | 0.000000 | o | 65.384167 | -147.971667 | -2055122.874982 | 2960123.177192 | 323.000000 | | 0.000000 | E | 32.996820 | | 32.996820 | Q | Q | | Q | Q | 32.996820 | 02 |
| 21360 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 0.000000 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 21361 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 0.000000 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 21362 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 0.000000 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 21363 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 0.000000 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 21364 | 0.000000 | o | 64.038333 | -155.779722 | -2424331.817083 | 3091946.520740 | 5275.000000 | | 0.000000 | G | 34.477718 | | 34.477718 | Q | G | | Q | Q | 34.477718 | 02 |
| 21365 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21366 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21367 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21368 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21369 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21370 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21371 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21372 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21373 | 0.000000 | o | 62.366667 | -156.583333 | -2594781.273669 | 2988179.286426 | 13740.000000 | | 0.000000 | G | 17.474007 | | 17.474007 | Q | F | | Q | Q | 17.474007 | 02 |
| 21374 | 0.000000 | o | 57.033333 | -154.133333 | -2946143.032140 | 2457377.892427 | 356.404369 | | 0.000000 | E | 15.000000 | | 15.000000 | A | water | | A | A | 15.000000 | 02 |
| 21375 | 0.000000 | o | 57.033333 | -154.133333 | -2946143.032140 | 2457377.892427 | 356.404369 | | 0.000000 | E | 15.000000 | | 15.000000 | A | water | | A | A | 15.000000 | 02 |
| 21376 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21377 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21378 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21337 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 5606.302332 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21338 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 7848.823264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21339 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 10091.344197 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21340 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 12333.865130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21341 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 14576.386062 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21342 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 16818.906995 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21343 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 19061.427928 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21344 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 21303.948860 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21345 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 7271.500169 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21346 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 12119.166949 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21347 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 16966.833728 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21348 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 21814.500508 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21349 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 26662.167288 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21350 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 31509.834067 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21351 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 36357.500847 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21352 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 41205.167626 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21353 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.609933 | 46052.834406 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21354 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.546310 | 110.929921 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21355 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.546310 | 184.883202 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21356 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.546310 | 258.836483 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21357 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.546310 | 332.789764 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21358 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.546310 | 406.743045 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21359 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.546310 | 480.696325 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21360 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580628 | 2576.491126 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21361 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580628 | 4294.151876 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21362 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580628 | 6011.812626 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21363 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580628 | 7729.473376 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21364 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.580628 | 9447.134127 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21365 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 1224.473547 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21366 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 2040.789244 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21367 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 2857.104942 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21368 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 3673.420640 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21369 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 4489.736338 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21370 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 5306.052035 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21371 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 6122.367733 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21372 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 6938.683431 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21373 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.125270 | 7754.999129 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21374 | 150 | AK | ak;kodiak island borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 302.943714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21375 | 150 | AK | ak;kodiak island borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 504.906190 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21376 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 5077.135143 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21377 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 8461.891905 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21378 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 11846.648667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 67.555943 | 78.768548 | 95.587455 | 11.212605 | 4.204727 | 32.516553 | 4.765357 | 17.379537 | 38.122856 | 810.110687 | 38.122856 | 3.644097 |
| 21338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 94.578320 | 110.275967 | 133.822437 | 15.697646 | 5.886617 | 45.523175 | 6.671500 | 24.331352 | 53.371998 | 1134.154962 | 53.371998 | 5.101735 |
| 21339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.600698 | 141.783386 | 172.057419 | 20.182688 | 7.568508 | 58.529796 | 8.577643 | 31.283167 | 68.621141 | 1458.199237 | 68.621141 | 6.559374 |
| 21340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 148.623075 | 173.290805 | 210.292400 | 24.667730 | 9.250399 | 71.536418 | 10.483785 | 38.234982 | 83.870283 | 1782.243511 | 83.870283 | 8.017012 |
| 21341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 175.645452 | 204.798224 | 248.527382 | 29.152772 | 10.932290 | 84.543039 | 12.389928 | 45.186797 | 99.119425 | 2106.287786 | 99.119425 | 9.474651 |
| 21342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 202.667829 | 236.305643 | 286.762364 | 33.637814 | 12.614180 | 97.549661 | 14.296071 | 52.138612 | 114.368568 | 2430.332061 | 114.368568 | 10.932290 |
| 21343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 229.690207 | 267.813062 | 324.997346 | 38.122856 | 14.296071 | 110.556282 | 16.202214 | 59.090427 | 129.617710 | 2754.376336 | 129.617710 | 12.389928 |
| 21344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 256.712584 | 299.320482 | 363.232328 | 42.607898 | 15.977962 | 123.562903 | 18.108356 | 66.042241 | 144.866852 | 3078.420610 | 144.866852 | 13.847567 |
| 21345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 87.621577 | 102.164577 | 123.979078 | 14.543000 | 5.453625 | 42.174701 | 6.180775 | 22.541650 | 49.446201 | 1050.731774 | 49.446201 | 4.726475 |
| 21346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 146.035962 | 170.274296 | 206.631797 | 24.238334 | 9.089375 | 70.291168 | 10.301292 | 37.569418 | 82.410335 | 1751.219624 | 82.410335 | 7.877458 |
| 21347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 204.450346 | 238.384014 | 289.284515 | 33.933668 | 12.725125 | 98.407636 | 14.421809 | 52.597185 | 115.374469 | 2451.707474 | 115.374469 | 11.028442 |
| 21348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 262.864731 | 306.493732 | 371.937234 | 43.629001 | 16.360875 | 126.524103 | 18.542326 | 67.624952 | 148.338603 | 3152.195323 | 148.338603 | 14.179425 |
| 21349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 321.279116 | 374.603450 | 454.589952 | 53.324335 | 19.996626 | 154.640570 | 22.662842 | 82.652719 | 181.302737 | 3852.683173 | 181.302737 | 17.330409 |
| 21350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 379.693500 | 442.713169 | 537.242671 | 63.019668 | 23.632376 | 182.757038 | 26.783359 | 97.680486 | 214.266872 | 4553.171023 | 214.266872 | 20.481392 |
| 21351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 438.107885 | 510.822887 | 619.895389 | 72.715002 | 27.268126 | 210.873505 | 30.903876 | 112.708253 | 247.231006 | 5253.658872 | 247.231006 | 23.632376 |
| 21352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 496.522270 | 578.932605 | 702.548108 | 82.410335 | 30.903876 | 238.989972 | 35.024392 | 127.736020 | 280.195140 | 5954.146722 | 280.195140 | 26.783359 |
| 21353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 554.936655 | 647.042323 | 785.200827 | 92.105669 | 34.539626 | 267.106440 | 39.144909 | 142.763787 | 313.159274 | 6654.634572 | 313.159274 | 29.934342 |
| 21354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.336706 | 1.558565 | 1.891355 | 0.221860 | 0.083197 | 0.643394 | 0.094290 | 0.343883 | 0.754323 | 16.029374 | 0.754323 | 0.072104 |
| 21355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.227843 | 2.597609 | 3.152259 | 0.369766 | 0.138662 | 1.072323 | 0.157151 | 0.573138 | 1.257206 | 26.715623 | 1.257206 | 0.120174 |
| 21356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.118980 | 3.636653 | 4.413162 | 0.517673 | 0.194127 | 1.501252 | 0.220011 | 0.802393 | 1.760088 | 37.401872 | 1.760088 | 0.168244 |
| 21357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.010117 | 4.675696 | 5.674066 | 0.665580 | 0.249592 | 1.930181 | 0.282871 | 1.031648 | 2.262970 | 48.088121 | 2.262970 | 0.216313 |
| 21358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.901254 | 5.714740 | 6.934969 | 0.813486 | 0.305057 | 2.359110 | 0.345732 | 1.260903 | 2.765853 | 58.774370 | 2.765853 | 0.264383 |
| 21359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.792391 | 6.753783 | 8.195872 | 0.961393 | 0.360522 | 2.788039 | 0.408592 | 1.490159 | 3.268735 | 69.460619 | 3.268735 | 0.312453 |
| 21360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.046718 | 36.199700 | 43.929174 | 5.152982 | 1.932368 | 14.943649 | 2.190018 | 7.987122 | 17.520140 | 372.302968 | 17.520140 | 1.674719 |
| 21361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 51.744530 | 60.332834 | 73.215289 | 8.588304 | 3.220614 | 24.906081 | 3.650029 | 13.311871 | 29.200233 | 620.504946 | 29.200233 | 2.791199 |
| 21362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.442342 | 84.465967 | 102.501405 | 12.023625 | 4.508860 | 34.868513 | 5.110041 | 18.636619 | 40.880326 | 868.706924 | 40.880326 | 3.907678 |
| 21363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.140154 | 108.599101 | 131.787521 | 15.458947 | 5.797105 | 44.830946 | 6.570052 | 23.961368 | 52.560419 | 1116.908903 | 52.560419 | 5.024158 |
| 21364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 113.837966 | 132.732235 | 161.073637 | 18.894268 | 7.085351 | 54.793378 | 8.030064 | 29.286116 | 64.240512 | 1365.110881 | 64.240512 | 6.140637 |
| 21365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 14.754906 | 17.203853 | 20.877274 | 2.448947 | 0.918355 | 7.101947 | 1.040803 | 3.795868 | 8.326420 | 176.936428 | 8.326420 | 0.795908 |
| 21366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 24.591510 | 28.673089 | 34.795457 | 4.081578 | 1.530592 | 11.836578 | 1.734671 | 6.326447 | 13.877367 | 294.894046 | 13.877367 | 1.326513 |
| 21367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 34.428115 | 40.142324 | 48.713639 | 5.714210 | 2.142829 | 16.571209 | 2.428539 | 8.857025 | 19.428314 | 412.851664 | 19.428314 | 1.857118 |
| 21368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.264719 | 51.611560 | 62.631822 | 7.346841 | 2.755066 | 21.305840 | 3.122408 | 11.387604 | 24.979260 | 530.809282 | 24.979260 | 2.387723 |
| 21369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 54.101323 | 63.080796 | 76.550005 | 8.979473 | 3.367302 | 26.040471 | 3.816276 | 13.918183 | 30.530207 | 648.766901 | 30.530207 | 2.918329 |
| 21370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.937927 | 74.550031 | 90.468187 | 10.612104 | 3.979539 | 30.775102 | 4.510144 | 16.448761 | 36.081154 | 766.724519 | 36.081154 | 3.448934 |
| 21371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.774531 | 86.019267 | 104.386370 | 12.244736 | 4.591776 | 35.509733 | 5.204013 | 18.979340 | 41.632101 | 884.682137 | 41.632101 | 3.979539 |
| 21372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 83.611135 | 97.488502 | 118.304552 | 13.877367 | 5.204013 | 40.244364 | 5.897881 | 21.509919 | 47.183047 | 1002.639756 | 47.183047 | 4.510144 |
| 21373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.447739 | 108.957738 | 132.222735 | 15.509998 | 5.816249 | 44.978995 | 6.591749 | 24.040497 | 52.733994 | 1120.597374 | 52.733994 | 5.040749 |
| 21374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.650472 | 4.256359 | 5.165190 | 0.605887 | 0.227208 | 1.757074 | 0.257502 | 0.939126 | 2.060017 | 43.775367 | 2.060017 | 0.196913 |
| 21375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.084120 | 7.093932 | 8.608651 | 1.009812 | 0.378680 | 2.928456 | 0.429170 | 1.565210 | 3.433362 | 72.958944 | 3.433362 | 0.328189 |
| 21376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.179478 | 71.333749 | 86.565154 | 10.154270 | 3.807851 | 29.447384 | 4.315565 | 15.739119 | 34.524519 | 733.646028 | 34.524519 | 3.300138 |
| 21377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.965798 | 118.889581 | 144.275257 | 16.923784 | 6.346419 | 49.078973 | 7.192608 | 26.231865 | 57.540865 | 1222.743380 | 57.540865 | 5.500230 |
| 21378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 142.752116 | 166.445414 | 201.985360 | 23.693297 | 8.884986 | 68.710562 | 10.069651 | 36.724611 | 80.557211 | 1711.840732 | 80.557211 | 7.700322 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21379 | 38337 | 31600 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/20/02 | 1.000000 | AKT | AK |
| 21380 | 38338 | 31601 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/21/02 | 1.000000 | AKT | AK |
| 21381 | 38339 | 31602 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/22/02 | 1.000000 | AKT | AK |
| 21382 | 38340 | 31603 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/23/02 | 1.000000 | AKT | AK |
| 21383 | 38341 | 31604 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/24/02 | 1.000000 | AKT | AK |
| 21384 | 38342 | 31605 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/25/02 | 1.000000 | AKT | AK |
| 21385 | 38343 | 31606 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/26/02 | 1.000000 | AKT | AK |
| 21386 | 38344 | 31607 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/27/02 | 1.000000 | AKT | AK |
| 21387 | 38345 | 31608 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 21388 | 38346 | 31609 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 21389 | 38347 | 31610 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-838 | SACS/1202 | BLM | Spurs | 20020515.000000 | 20020605.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 21390 | 38348 | 31611 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21391 | 38349 | 31612 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21392 | 38350 | 31613 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21393 | 38351 | 31614 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21394 | 38352 | 31615 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21395 | 38353 | 31616 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21396 | 38354 | 31617 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21397 | 38355 | 31618 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21398 | 38356 | 31619 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21399 | 38357 | 31620 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21400 | 38358 | 31621 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21401 | 38359 | 31622 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21402 | 38360 | 31623 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21403 | 38361 | 31624 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-839 | SACS/1202 | BLM | John Hanse | 20020720.000000 | 20020803.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21404 | 38362 | 31641 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21405 | 38363 | 31642 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21406 | 38364 | 31643 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21407 | 38365 | 31644 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21408 | 38366 | 31645 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21409 | 38367 | 31646 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21410 | 38368 | 31647 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21411 | 38369 | 31648 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21412 | 38370 | 31649 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-842 | SACS/1202 | BLM | Jim River | 20020719.000000 | 20020802.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21413 | 38371 | 31650 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21414 | 38372 | 31651 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21415 | 38373 | 31652 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21416 | 38374 | 31653 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21417 | 38375 | 31654 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21418 | 38376 | 31655 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21419 | 38377 | 31656 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21420 | 38378 | 31657 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/30/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21379 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21380 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21381 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21382 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21383 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21384 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21385 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21386 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21387 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21388 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21389 | | ak; | 0.000000 | 0.000000 | 63.950000 | -146.383333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21390 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21391 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21392 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21393 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21394 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21395 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21396 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21397 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21398 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21399 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21400 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21401 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21402 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21403 | | ak; | 0.000000 | 0.000000 | 64.053333 | -151.375000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21404 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21405 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21406 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21407 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21408 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21409 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21410 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21411 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21412 | | ak; | 0.000000 | 0.000000 | 66.756667 | -151.246667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21413 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21414 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21415 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21416 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21417 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21418 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21419 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21420 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21379 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21380 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21381 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21382 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21383 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21384 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21385 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21386 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21387 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21388 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21389 | 0.000000 | o | 63.950000 | -146.383333 | -2106378.462540 | 2789592.617104 | 64834.000000 | | 0.000000 | G | 34.548425 | | 34.548425 | A | Q | | A | A | 34.548425 | 02 |
| 21390 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21391 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21392 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21393 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21394 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21395 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21396 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21397 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21398 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21399 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21400 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21401 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21402 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21403 | 0.000000 | o | 64.053333 | -151.375000 | -2277309.298410 | 2949431.642493 | 25752.000000 | | 0.000000 | G | 34.760295 | | 34.760295 | Q | Q | | Q | Q | 34.760295 | 02 |
| 21404 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21405 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21406 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21407 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21408 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21409 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21410 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21411 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21412 | 0.000000 | o | 66.756667 | -151.246667 | -2052914.941965 | 3168783.403292 | 23909.000000 | | 0.000000 | G | 36.052260 | | 36.052260 | S | Q | | S | S | 36.052260 | 02 |
| 21413 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21414 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21415 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21416 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21417 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21418 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21419 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21420 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21379 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 15231.405428 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21380 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 18616.162190 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21381 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 22000.918952 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21382 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 25385.675714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21383 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 28770.432476 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21384 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 32155.189238 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21385 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 35539.946000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21386 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 38924.702761 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21387 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 42309.459523 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21388 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 45694.216285 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21389 | 240 | AK | ak;southeast fairbanks census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.582248 | 49078.973047 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21390 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21391 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21392 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21393 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21394 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21395 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21396 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21397 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21398 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21399 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21400 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21401 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21402 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21403 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.587092 | 5072.500294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21404 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 4396.064736 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21405 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 7326.774559 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21406 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 10257.484383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21407 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 13188.194207 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21408 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 16118.904031 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21409 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 19049.613855 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21410 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 21980.323678 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21411 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 24911.033502 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21412 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.616318 | 27841.743326 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21413 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 6062.964143 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21414 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 10104.940238 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21415 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 14146.916334 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21416 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 18188.892429 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21417 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 22230.868525 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21418 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 26272.844620 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21419 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 30314.820715 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21420 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 34356.796811 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 183.538435 | 214.001246 | 259.695463 | 30.462811 | 11.423554 | 88.342152 | 12.946695 | 47.217357 | 103.573557 | 2200.938084 | 103.573557 | 9.900414 |
| 21380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 224.324754 | 261.557079 | 317.405565 | 37.232324 | 13.962122 | 107.973741 | 15.823738 | 57.710103 | 126.589903 | 2690.035437 | 126.589903 | 12.100505 |
| 21381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 265.111073 | 309.112911 | 375.115668 | 44.001838 | 16.500689 | 127.605330 | 18.700781 | 68.202849 | 149.606249 | 3179.132789 | 149.606249 | 14.300597 |
| 21382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 305.897392 | 356.668744 | 432.825771 | 50.771351 | 19.039257 | 147.236919 | 21.577824 | 78.695595 | 172.622595 | 3668.230141 | 172.622595 | 16.500689 |
| 21383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 346.683711 | 404.224576 | 490.535874 | 57.540865 | 21.577824 | 166.868508 | 24.454868 | 89.188341 | 195.638941 | 4157.327493 | 195.638941 | 18.700781 |
| 21384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 387.470030 | 451.780409 | 548.245976 | 64.310378 | 24.116392 | 186.500097 | 27.331911 | 99.681087 | 218.655287 | 4646.424845 | 218.655287 | 20.900873 |
| 21385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 428.256349 | 499.336241 | 605.956079 | 71.079892 | 26.654959 | 206.131687 | 30.208954 | 110.173833 | 241.671633 | 5135.522197 | 241.671633 | 23.100965 |
| 21386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 469.042668 | 546.892074 | 663.666182 | 77.849406 | 29.193527 | 225.763276 | 33.085997 | 120.666579 | 264.687979 | 5624.619549 | 264.687979 | 25.301057 |
| 21387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 509.828987 | 594.447906 | 721.376285 | 84.618919 | 31.732095 | 245.394865 | 35.963041 | 131.159324 | 287.704325 | 6113.716901 | 287.704325 | 27.501149 |
| 21388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 550.615306 | 642.003739 | 779.086388 | 91.388433 | 34.270662 | 265.026454 | 38.840084 | 141.652070 | 310.720671 | 6602.814253 | 310.720671 | 29.701241 |
| 21389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 591.401625 | 689.559571 | 836.796490 | 98.157946 | 36.809230 | 284.658044 | 41.717127 | 152.144816 | 333.737017 | 7091.911605 | 333.737017 | 31.901332 |
| 21390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.123629 | 71.268629 | 86.486130 | 10.145001 | 3.804375 | 29.420502 | 4.311625 | 15.724751 | 34.493002 | 732.976293 | 34.493002 | 3.297125 |
| 21404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.972580 | 61.764710 | 74.952904 | 8.792130 | 3.297049 | 25.497175 | 3.736655 | 13.627801 | 29.893240 | 635.231354 | 29.893240 | 2.857442 |
| 21405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 88.287633 | 102.941183 | 124.921506 | 14.653549 | 5.495081 | 42.495293 | 6.227758 | 22.713001 | 49.822065 | 1058.718924 | 49.822067 | 4.762403 |
| 21406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.602687 | 144.117656 | 174.890109 | 20.514969 | 7.693113 | 59.493409 | 8.718862 | 31.798202 | 69.750894 | 1482.206493 | 69.750894 | 6.667365 |
| 21407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 158.917740 | 185.294129 | 224.858711 | 26.376388 | 9.891146 | 76.491526 | 11.209965 | 40.883402 | 89.679721 | 1905.694063 | 89.679721 | 8.572326 |
| 21408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 194.232794 | 226.470602 | 274.827314 | 32.237808 | 12.089178 | 93.489643 | 13.701068 | 49.968603 | 109.608547 | 2329.181632 | 109.608547 | 10.477288 |
| 21409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 229.547847 | 267.647075 | 324.795916 | 38.099228 | 14.287210 | 110.487760 | 16.192172 | 59.053803 | 129.537374 | 2752.669202 | 129.537374 | 12.382249 |
| 21410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 264.862900 | 308.823548 | 374.764519 | 43.960647 | 16.485243 | 127.485877 | 18.683275 | 68.139003 | 149.466201 | 3176.156772 | 149.466201 | 14.287210 |
| 21411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 300.177954 | 350.000021 | 424.733121 | 49.822067 | 18.683275 | 144.483994 | 21.174379 | 77.224204 | 169.395028 | 3599.644341 | 169.395028 | 16.192172 |
| 21412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 335.493007 | 391.176494 | 474.701724 | 55.683487 | 20.881308 | 161.482111 | 23.665482 | 86.309404 | 189.323855 | 4023.131911 | 189.323855 | 18.097133 |
| 21413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 73.058718 | 85.184646 | 103.373539 | 12.125928 | 4.547223 | 35.165192 | 5.153520 | 18.795189 | 41.228156 | 876.098319 | 41.228156 | 3.940927 |
| 21414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 121.764530 | 141.974410 | 172.289231 | 20.209881 | 7.578705 | 58.608653 | 8.589199 | 31.325315 | 68.713594 | 1460.163865 | 68.713594 | 6.568211 |
| 21415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 170.470342 | 198.764174 | 241.204923 | 28.293833 | 10.610187 | 82.052115 | 12.024879 | 43.855441 | 96.199031 | 2044.229410 | 96.199031 | 9.195496 |
| 21416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 219.176154 | 255.553939 | 310.120616 | 36.377785 | 13.641669 | 105.495576 | 15.460559 | 56.385567 | 123.684468 | 2628.294956 | 123.684468 | 11.822780 |
| 21417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 267.881966 | 312.343703 | 379.036308 | 44.461737 | 16.673151 | 128.939037 | 18.896238 | 68.915692 | 151.169906 | 3212.360502 | 151.169906 | 14.450065 |
| 21418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 316.587778 | 369.133467 | 447.952001 | 52.545689 | 19.704634 | 152.382499 | 22.331918 | 81.445818 | 178.655343 | 3796.426048 | 178.655343 | 17.077349 |
| 21419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 365.293590 | 425.923231 | 516.867693 | 60.629642 | 22.736116 | 175.825960 | 25.767598 | 93.975944 | 206.140781 | 4380.491593 | 206.140781 | 19.704634 |
| 21420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 413.999401 | 482.712995 | 585.783386 | 68.713594 | 25.767598 | 199.269422 | 29.203277 | 106.506070 | 233.626218 | 4964.557139 | 233.626218 | 22.331918 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21421 | 38379 | 31658 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21422 | 38380 | 31659 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21423 | 38381 | 31660 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21424 | 38382 | 31661 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21425 | 38383 | 31662 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21426 | 38384 | 31663 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-843 | SACS/1202 | BLM | Long Creek | 20020721.000000 | 20020811.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21427 | 38385 | 31669 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21428 | 38386 | 31670 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21429 | 38387 | 31671 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21430 | 38388 | 31672 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21431 | 38389 | 31673 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21432 | 38390 | 31674 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21433 | 38391 | 31675 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21434 | 38392 | 31676 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21435 | 38393 | 31677 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21436 | 38394 | 31678 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21437 | 38395 | 31679 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21438 | 38396 | 31680 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21439 | 38397 | 31681 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21440 | 38398 | 31682 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21441 | 38399 | 31683 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21442 | 38400 | 31684 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 21443 | 38401 | 31685 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 21444 | 38402 | 31686 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/08/02 | 1.000000 | AKT | AK |
| 21445 | 38403 | 31687 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/09/02 | 1.000000 | AKT | AK |
| 21446 | 38404 | 31688 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/10/02 | 1.000000 | AKT | AK |
| 21447 | 38405 | 31689 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/11/02 | 1.000000 | AKT | AK |
| 21448 | 38406 | 31690 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/12/02 | 1.000000 | AKT | AK |
| 21449 | 38407 | 31691 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/13/02 | 1.000000 | AKT | AK |
| 21450 | 38408 | 31692 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/14/02 | 1.000000 | AKT | AK |
| 21451 | 38409 | 31693 | wildfire | WFU | 2810001001 | Natural | broadcast | AK-WF-845 | SACS/1202 | BLM | Dawn Creek | 20020720.000000 | 20020814.000000 | 08/15/02 | 1.000000 | AKT | AK |
| 21452 | 38410 | 31694 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21453 | 38411 | 31695 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21454 | 38412 | 31696 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21455 | 38413 | 31697 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21456 | 38414 | 31698 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21457 | 38415 | 31699 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21458 | 38416 | 31700 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21459 | 38417 | 31701 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21460 | 38418 | 31702 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21461 | 38419 | 31703 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21462 | 38420 | 31704 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/29/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21421 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21422 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21423 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21424 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21425 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21426 | | ak; | 0.000000 | 0.000000 | 64.264167 | -155.568889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21427 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21428 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21429 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21430 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21431 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21432 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21433 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21434 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21435 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21436 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21437 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21438 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21439 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21440 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21441 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21442 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21443 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21444 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21445 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21446 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21447 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21448 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21449 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21450 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21451 | | ak; | 0.000000 | 0.000000 | 67.703333 | -152.755000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21452 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21453 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21454 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21455 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21456 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21457 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21458 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21459 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21460 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21461 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21462 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21421 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21422 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21423 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21424 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21425 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21426 | 0.000000 | o | 64.264167 | -155.568889 | -2398164.779368 | 3102650.714140 | 74931.000000 | | 0.000000 | G | 35.697337 | | 35.697337 | Q | Q | | Q | Q | 35.697337 | 02 |
| 21427 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21428 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21429 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21430 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21431 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21432 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21433 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21434 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21435 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21436 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21437 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21438 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21439 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21440 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21441 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21442 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21443 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21444 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21445 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21446 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21447 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21448 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21449 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21450 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21451 | 0.000000 | o | 67.703333 | -152.755000 | -2018993.852908 | 3288074.941043 | 2548.000000 | | 0.000000 | F | 21.909547 | | 21.909547 | Q | Q | | Q | Q | 21.909547 | 02 |
| 21452 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21453 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21454 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21455 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21456 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21457 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21458 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21459 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21460 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21461 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21462 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21421 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 38398.772906 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21422 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 42440.749001 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21423 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 46482.725096 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21424 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 50524.701192 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21425 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 54566.677287 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21426 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.608342 | 58608.653383 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21427 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21428 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21429 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21430 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21431 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21432 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21433 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21434 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21435 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21436 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21437 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21438 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21439 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21440 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21441 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21442 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21443 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21444 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21445 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21446 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21447 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21448 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21449 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21450 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21451 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.260019 | 182.506527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21452 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 5435.780173 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21453 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 9059.633621 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21454 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 12683.487070 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21455 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 16307.340518 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21456 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 19931.193967 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21457 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 23555.047415 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21458 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 27178.900863 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21459 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 30802.754312 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21460 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 34426.607760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21461 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 38050.461209 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21462 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 41674.314657 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 462.705214 | 539.502759 | 654.699078 | 76.797546 | 28.799080 | 222.712883 | 32.638957 | 119.036196 | 261.111656 | 5548.622685 | 261.111656 | 24.959202 |
| 21422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 511.411026 | 596.292253 | 723.614770 | 84.881498 | 31.830562 | 246.156344 | 36.074637 | 131.566322 | 288.597093 | 6132.688231 | 288.597093 | 27.586487 |
| 21423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 560.116837 | 653.082288 | 792.530463 | 92.965450 | 34.862044 | 269.599806 | 39.510316 | 144.096448 | 316.082531 | 6716.753776 | 316.082531 | 30.213771 |
| 21424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 608.822649 | 709.872052 | 861.446155 | 101.049402 | 37.893526 | 293.043267 | 42.945996 | 156.626574 | 343.567968 | 7300.819322 | 343.567968 | 32.841056 |
| 21425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 657.528461 | 766.661816 | 930.361848 | 109.133355 | 40.925008 | 316.486728 | 46.381676 | 169.156700 | 371.053405 | 7884.884868 | 371.053405 | 35.468340 |
| 21426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 706.234273 | 823.451580 | 999.277540 | 117.217307 | 43.956490 | 339.930190 | 49.817355 | 181.686825 | 398.538843 | 8468.950414 | 398.538843 | 38.095625 |
| 21427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.199204 | 2.564217 | 3.111736 | 0.365013 | 0.136880 | 1.058538 | 0.155131 | 0.565770 | 1.241044 | 26.372193 | 1.241044 | 0.118629 |
| 21452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.501151 | 76.372711 | 92.680052 | 10.871560 | 4.076835 | 31.527525 | 4.620413 | 16.850919 | 36.963305 | 785.470235 | 36.963305 | 3.533257 |
| 21453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 109.168585 | 127.287852 | 154.466753 | 18.119267 | 6.794725 | 52.545875 | 7.700689 | 28.084864 | 61.605509 | 1309.117058 | 61.605509 | 5.888762 |
| 21454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 152.836019 | 178.202993 | 216.253454 | 25.366974 | 9.512615 | 73.564225 | 10.780964 | 39.318810 | 86.247712 | 1832.763882 | 86.247712 | 8.244267 |
| 21455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 196.503453 | 229.118134 | 278.040156 | 32.614681 | 12.230505 | 94.582575 | 13.861240 | 50.552756 | 110.889916 | 2356.410705 | 110.889916 | 10.599771 |
| 21456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 240.170887 | 280.033275 | 339.826857 | 39.862388 | 14.948395 | 115.600925 | 16.941515 | 61.786701 | 135.532119 | 2880.057528 | 135.532119 | 12.955276 |
| 21457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 283.838321 | 330.948416 | 401.613558 | 47.110095 | 17.666286 | 136.619275 | 20.021790 | 73.020647 | 160.174322 | 3403.704352 | 160.174322 | 15.310781 |
| 21458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 327.505755 | 381.863557 | 463.400260 | 54.357802 | 20.384176 | 157.637625 | 23.102066 | 84.254593 | 184.816526 | 3927.351175 | 184.816526 | 17.666286 |
| 21459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 371.173190 | 432.778698 | 525.186961 | 61.605509 | 23.102066 | 178.655975 | 26.182341 | 95.488538 | 209.458729 | 4450.997998 | 209.458729 | 20.021790 |
| 21460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 414.840624 | 483.693839 | 586.973662 | 68.853216 | 25.819956 | 199.674325 | 29.262617 | 106.722484 | 234.100933 | 4974.644821 | 234.100933 | 22.377295 |
| 21461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 458.508058 | 534.608980 | 648.760364 | 76.100922 | 28.537846 | 220.692675 | 32.342892 | 117.956430 | 258.743136 | 5498.291645 | 258.743136 | 24.732800 |
| 21462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 502.175492 | 585.524121 | 710.547065 | 83.348629 | 31.255736 | 241.711025 | 35.423167 | 129.190375 | 283.385340 | 6021.938468 | 283.385340 | 27.088305 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21463 | 38421 | 31705 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21464 | 38422 | 31706 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21465 | 38423 | 31707 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-846 | SACS/1202 | BLM | Windy | 20020717.000000 | 20020807.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21466 | 38424 | 31713 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21467 | 38425 | 31714 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21468 | 38426 | 31715 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21469 | 38427 | 31716 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21470 | 38428 | 31717 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21471 | 38429 | 31718 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21472 | 38430 | 31719 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21473 | 38431 | 31720 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21474 | 38432 | 31721 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21475 | 38433 | 31722 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21476 | 38434 | 31723 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21477 | 38435 | 31724 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21478 | 38436 | 31725 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21479 | 38437 | 31726 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21480 | 38438 | 31727 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21481 | 38439 | 31728 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21482 | 38440 | 31729 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21483 | 38441 | 31730 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 21484 | 38442 | 31731 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-848 | SACS/1202 | BLM | Yetna Rivr | 20020718.000000 | 20020815.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 21485 | 38443 | 31732 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21486 | 38444 | 31733 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21487 | 38445 | 31734 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21488 | 38446 | 31735 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21489 | 38447 | 31736 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21490 | 38448 | 31737 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21491 | 38449 | 31738 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21492 | 38450 | 31739 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21493 | 38451 | 31740 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21494 | 38452 | 31741 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21495 | 38453 | 31742 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21496 | 38454 | 31743 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21497 | 38455 | 31744 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21498 | 38456 | 31745 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21499 | 38457 | 31746 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21500 | 38458 | 31747 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21501 | 38459 | 31748 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-849 | SACS/1202 | BLM | Crazy | 20020718.000000 | 20020813.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21502 | 38460 | 31749 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21503 | 38461 | 31750 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21504 | 38462 | 31751 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/22/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21463 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21464 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21465 | | ak; | 0.000000 | 0.000000 | 62.666667 | -154.266667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21466 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21467 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21468 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21469 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21470 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21471 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21472 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21473 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21474 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21475 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21476 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21477 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21478 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21479 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21480 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21481 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21482 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21483 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21484 | | ak; | 0.000000 | 0.000000 | 62.845000 | -158.348611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21485 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21486 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21487 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21488 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21489 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21490 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21491 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21492 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21493 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21494 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21495 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21496 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21497 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21498 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21499 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21500 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21501 | | ak; | 0.000000 | 0.000000 | 65.664444 | -144.846944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21502 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21503 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21504 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21463 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21464 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21465 | 0.000000 | o | 62.666667 | -154.266667 | -2490814.676511 | 2930640.667881 | 69523.000000 | | 0.000000 | G | 34.494172 | | 34.494172 | Q | G | | Q | Q | 34.494172 | 02 |
| 21466 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21467 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21468 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21469 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21470 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21471 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21472 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21473 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21474 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21475 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21476 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21477 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21478 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21479 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21480 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21481 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21482 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21483 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21484 | 0.000000 | o | 62.845000 | -158.348611 | -2610182.121469 | 3089232.844044 | 152962.000000 | | 0.000000 | G | 34.617955 | | 34.617955 | Q | G | | Q | Q | 34.617955 | 02 |
| 21485 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21486 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21487 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21488 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21489 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21490 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21491 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21492 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21493 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21494 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21495 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21496 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21497 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21498 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21499 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21500 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21501 | 0.000000 | o | 65.664444 | -144.846944 | -1924588.057638 | 2898680.870450 | 1597.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21502 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 0.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 21503 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 0.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 21504 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 0.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21463 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 45298.168106 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21464 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 48922.021554 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21465 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.581005 | 52545.875003 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21466 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 6751.420422 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21467 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 11252.367371 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21468 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 15753.314319 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21469 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 20254.261267 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21470 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 24755.208216 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21471 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 29256.155164 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21472 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 33757.102112 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21473 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 38258.049061 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21474 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 42758.996009 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21475 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 47259.942957 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21476 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 51760.889905 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21477 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 56261.836854 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21478 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 60762.783802 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21479 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 65263.730750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21480 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 69764.677699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21481 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 74265.624647 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21482 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 78766.571595 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21483 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 83267.518543 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21484 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.583839 | 87768.465492 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21485 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 92.455920 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21486 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 154.093199 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21487 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 215.730479 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21488 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 277.367758 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21489 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 339.005038 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21490 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 400.642318 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21491 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 462.279598 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21492 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 523.916877 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21493 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 585.554157 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21494 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 647.191437 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21495 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 708.828716 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21496 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 770.465996 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21497 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 832.103276 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21498 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 893.740555 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21499 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 955.377835 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21500 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 1017.015115 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21501 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 1078.652394 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21502 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 2202.052500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21503 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 3670.087500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21504 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 5138.122500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 545.842926 | 636.439262 | 772.333766 | 90.596336 | 33.973626 | 262.729375 | 38.503443 | 140.424321 | 308.027543 | 6545.585291 | 308.027543 | 29.443809 |
| 21464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 589.510360 | 687.354403 | 834.120467 | 97.844043 | 36.691516 | 283.747725 | 41.583718 | 151.658267 | 332.669747 | 7069.232115 | 332.669747 | 31.799314 |
| 21465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 633.177794 | 738.269544 | 895.907169 | 105.091750 | 39.409406 | 304.766075 | 44.663994 | 162.892212 | 357.311950 | 7592.878938 | 357.311950 | 34.154819 |
| 21466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.354616 | 94.857457 | 115.111718 | 13.502841 | 5.063565 | 39.158238 | 5.738707 | 20.929403 | 45.909659 | 975.580251 | 45.909659 | 4.388423 |
| 21467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 135.591027 | 158.095762 | 191.852864 | 22.504735 | 8.439275 | 65.263731 | 9.564512 | 34.882339 | 76.516098 | 1625.967085 | 76.516098 | 7.314039 |
| 21468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 189.827438 | 221.334066 | 268.594009 | 31.506629 | 11.814986 | 91.369223 | 13.390317 | 48.835274 | 107.122537 | 2276.353919 | 107.122537 | 10.239654 |
| 21469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 244.063848 | 284.572371 | 345.335155 | 40.508523 | 15.190696 | 117.474715 | 17.216122 | 62.788210 | 137.728977 | 2926.740753 | 137.728977 | 13.165270 |
| 21470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 298.300259 | 347.810676 | 422.076300 | 49.510416 | 18.566406 | 143.580208 | 21.041927 | 76.741146 | 168.335416 | 3577.127587 | 168.335416 | 16.090885 |
| 21471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 352.536670 | 411.048980 | 498.817446 | 58.512310 | 21.942116 | 169.685700 | 24.867732 | 90.694081 | 198.941855 | 4227.514421 | 198.941855 | 19.016501 |
| 21472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 406.773080 | 474.287285 | 575.558591 | 67.514204 | 25.317827 | 195.791192 | 28.693537 | 104.647017 | 229.548294 | 4877.901255 | 229.548294 | 21.942116 |
| 21473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 461.009491 | 537.525589 | 652.299736 | 76.516098 | 28.693537 | 221.896685 | 32.519342 | 118.599952 | 260.154734 | 5528.288089 | 260.154734 | 24.867732 |
| 21474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 515.245902 | 600.763894 | 729.040882 | 85.517992 | 32.069247 | 248.002177 | 36.345147 | 132.552888 | 290.761173 | 6178.674923 | 290.761173 | 27.793347 |
| 21475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 569.482313 | 664.002199 | 805.782027 | 94.519886 | 35.444957 | 274.107669 | 40.170952 | 146.505823 | 321.367612 | 6829.061757 | 321.367612 | 30.718963 |
| 21476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 623.718723 | 727.240503 | 882.523173 | 103.521780 | 38.820667 | 300.213161 | 43.996756 | 160.458759 | 351.974051 | 7479.448591 | 351.974051 | 33.644578 |
| 21477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 677.955134 | 790.478808 | 959.264318 | 112.523674 | 42.196378 | 326.318654 | 47.822561 | 174.411694 | 382.580491 | 8129.835425 | 382.580491 | 36.570194 |
| 21478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 732.191545 | 853.717112 | 1036.005464 | 121.525568 | 45.572088 | 352.424146 | 51.648366 | 188.364630 | 413.186930 | 8780.222259 | 413.186930 | 39.495809 |
| 21479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 786.427955 | 916.955417 | 1112.746609 | 130.527461 | 48.947798 | 378.529638 | 55.474171 | 202.317565 | 443.793369 | 9430.609093 | 443.793369 | 42.421425 |
| 21480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 840.664366 | 980.193722 | 1189.487755 | 139.529355 | 52.323508 | 404.635131 | 59.299976 | 216.270501 | 474.399808 | 10080.995927 | 474.399808 | 45.347040 |
| 21481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 894.900777 | 1043.432026 | 1266.228900 | 148.531249 | 55.699219 | 430.740623 | 63.125781 | 230.223436 | 505.006248 | 10731.382762 | 505.006248 | 48.272656 |
| 21482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 949.137188 | 1106.670331 | 1342.970046 | 157.533143 | 59.074929 | 456.846115 | 66.951586 | 244.176372 | 535.612687 | 11381.769596 | 535.612687 | 51.198272 |
| 21483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1003.373598 | 1169.908636 | 1419.711191 | 166.535037 | 62.450639 | 482.951608 | 70.777391 | 258.129307 | 566.219126 | 12032.156430 | 566.219126 | 54.123887 |
| 21484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1057.610009 | 1233.146940 | 1496.452337 | 175.536931 | 65.826349 | 509.057100 | 74.603196 | 272.082243 | 596.825565 | 12682.543264 | 596.825565 | 57.049503 |
| 21485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.114094 | 1.299006 | 1.576373 | 0.184912 | 0.069342 | 0.536244 | 0.078588 | 0.286613 | 0.628700 | 13.359880 | 0.628700 | 0.060096 |
| 21486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.856823 | 2.165010 | 2.627289 | 0.308186 | 0.115570 | 0.893740 | 0.130979 | 0.477689 | 1.047834 | 22.266467 | 1.047834 | 0.100161 |
| 21487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.599552 | 3.031013 | 3.678205 | 0.431461 | 0.161798 | 1.251237 | 0.183371 | 0.668765 | 1.466967 | 31.173054 | 1.466967 | 0.140225 |
| 21488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.342281 | 3.897017 | 4.729120 | 0.554736 | 0.208026 | 1.608733 | 0.235763 | 0.859840 | 1.886101 | 40.079641 | 1.886101 | 0.180289 |
| 21489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.085011 | 4.763021 | 5.780036 | 0.678010 | 0.254254 | 1.966229 | 0.288154 | 1.050916 | 2.305234 | 48.986228 | 2.305234 | 0.220353 |
| 21490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.827740 | 5.629025 | 6.830952 | 0.801285 | 0.300482 | 2.323725 | 0.340546 | 1.241991 | 2.724368 | 57.892815 | 2.724368 | 0.260418 |
| 21491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.570469 | 6.495028 | 7.881867 | 0.924559 | 0.346710 | 2.681222 | 0.392938 | 1.433067 | 3.143501 | 66.799402 | 3.143501 | 0.300482 |
| 21492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.313198 | 7.361032 | 8.932783 | 1.047834 | 0.392938 | 3.038718 | 0.445329 | 1.624142 | 3.562635 | 75.705989 | 3.562635 | 0.340546 |
| 21493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.055928 | 8.227036 | 9.983698 | 1.171108 | 0.439166 | 3.396214 | 0.497721 | 1.815218 | 3.981768 | 84.612576 | 3.981768 | 0.380610 |
| 21494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.798657 | 9.093040 | 11.034614 | 1.294383 | 0.485394 | 3.753710 | 0.550113 | 2.006293 | 4.400902 | 93.519163 | 4.400902 | 0.420674 |
| 21495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.541386 | 9.959044 | 12.085530 | 1.417657 | 0.531621 | 4.111207 | 0.602504 | 2.197369 | 4.820035 | 102.425750 | 4.820035 | 0.460739 |
| 21496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.284115 | 10.825047 | 13.136445 | 1.540932 | 0.577850 | 4.468703 | 0.654896 | 2.388445 | 5.239169 | 111.332336 | 5.239169 | 0.500803 |
| 21497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.026844 | 11.691051 | 14.187361 | 1.664207 | 0.624077 | 4.826199 | 0.707288 | 2.579520 | 5.658302 | 120.238923 | 5.658302 | 0.540867 |
| 21498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.769574 | 12.557055 | 15.238276 | 1.787481 | 0.670305 | 5.183695 | 0.759680 | 2.770596 | 6.077436 | 129.145510 | 6.077436 | 0.580931 |
| 21499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.512303 | 13.423059 | 16.289192 | 1.910756 | 0.716533 | 5.541191 | 0.812071 | 2.961671 | 6.496569 | 138.052097 | 6.496569 | 0.620996 |
| 21500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.255032 | 14.289062 | 17.340108 | 2.034030 | 0.762761 | 5.898688 | 0.864463 | 3.152747 | 6.915703 | 146.958684 | 6.915703 | 0.661060 |
| 21501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.997761 | 15.155066 | 18.391023 | 2.157305 | 0.808989 | 6.256184 | 0.916855 | 3.343822 | 7.334836 | 155.865271 | 7.334836 | 0.701124 |
| 21502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.534733 | 30.938838 | 37.544995 | 4.404105 | 1.651539 | 12.771905 | 1.871745 | 6.826363 | 14.973957 | 318.196586 | 14.973957 | 1.431334 |
| 21503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.224554 | 51.564729 | 62.574992 | 7.340175 | 2.752566 | 21.286507 | 3.119574 | 11.377271 | 24.956595 | 530.327644 | 24.956595 | 2.385557 |
| 21504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.914376 | 72.190621 | 87.604989 | 10.276245 | 3.853592 | 29.801111 | 4.367404 | 15.928180 | 34.939233 | 742.458701 | 34.939233 | 3.339780 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21505 | 38463 | 31752 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21506 | 38464 | 31753 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-850 | SACS/1202 | BLM | Crooked 2 | 20020718.000000 | 20020725.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21507 | 38465 | 31754 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21508 | 38466 | 31755 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21509 | 38467 | 31756 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21510 | 38468 | 31757 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21511 | 38469 | 31758 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-851 | SACS/1202 | BLM | Grand Cree | 20020718.000000 | 20020725.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21512 | 38470 | 31759 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21513 | 38471 | 31760 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21514 | 38472 | 31761 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21515 | 38473 | 31762 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21516 | 38474 | 31763 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-852 | SACS/1202 | BLM | Death Vall | 20020722.000000 | 20020729.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21517 | 38475 | 31764 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21518 | 38476 | 31765 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21519 | 38477 | 31766 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21520 | 38478 | 31767 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21521 | 38479 | 31768 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-853 | SACS/1202 | BLM | Big Rock | 20020723.000000 | 20020730.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21522 | 38480 | 31769 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21523 | 38481 | 31770 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21524 | 38482 | 31771 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21525 | 38483 | 31772 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21526 | 38484 | 31773 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-854 | SACS/1202 | BLM | Stringo | 20020731.000000 | 20020807.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 21527 | 38485 | 31797 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/21/02 | 1.000000 | AKT | AK |
| 21528 | 38486 | 31798 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/22/02 | 1.000000 | AKT | AK |
| 21529 | 38487 | 31799 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/23/02 | 1.000000 | AKT | AK |
| 21530 | 38488 | 31800 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/24/02 | 1.000000 | AKT | AK |
| 21531 | 38489 | 31801 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/25/02 | 1.000000 | AKT | AK |
| 21532 | 38490 | 31802 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/26/02 | 1.000000 | AKT | AK |
| 21533 | 38491 | 31803 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/27/02 | 1.000000 | AKT | AK |
| 21534 | 38492 | 31804 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/28/02 | 1.000000 | AKT | AK |
| 21535 | 38493 | 31805 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/29/02 | 1.000000 | AKT | AK |
| 21536 | 38494 | 31806 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/30/02 | 1.000000 | AKT | AK |
| 21537 | 38495 | 31807 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 08/31/02 | 1.000000 | AKT | AK |
| 21538 | 38496 | 31808 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 09/01/02 | 1.000000 | AKT | AK |
| 21539 | 38497 | 31809 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 09/02/02 | 1.000000 | AKT | AK |
| 21540 | 38498 | 31810 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 09/03/02 | 1.000000 | AKT | AK |
| 21541 | 38499 | 31811 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-858 | SACS/1202 | BLM | Lost 20 | 20020819.000000 | 20020911.000000 | 09/04/02 | 1.000000 | AKT | AK |
| 21542 | 38500 | 31812 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21543 | 38501 | 31813 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21544 | 38502 | 31814 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 21545 | 38503 | 31815 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 21546 | 38504 | 31816 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-859 | SACS/1202 | BLM | Lynx Creek | 20020802.000000 | 20020809.000000 | 08/08/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21505 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21506 | | ak; | 0.000000 | 0.000000 | 62.000000 | -157.533333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21507 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21508 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21509 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21510 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21511 | | ak; | 0.000000 | 0.000000 | 64.568333 | -150.515000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21512 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21513 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21514 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21515 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21516 | | ak; | 0.000000 | 0.000000 | 67.182222 | -151.669167 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21517 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21518 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21519 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21520 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21521 | | ak; | 0.000000 | 0.000000 | 67.703889 | -146.148889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21522 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21523 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21524 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21525 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21526 | | ak; | 0.000000 | 0.000000 | 67.765278 | -147.715556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21527 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21528 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21529 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21530 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21531 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21532 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21533 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21534 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21535 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21536 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21537 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21538 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21539 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21540 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21541 | | ak; | 0.000000 | 0.000000 | 63.516667 | -153.933333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21542 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21543 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21544 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21545 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21546 | | ak; | 0.000000 | 0.000000 | 63.910556 | -152.873889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21505 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 0.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 21506 | 0.000000 | o | 62.000000 | -157.533333 | -2658148.183882 | 2993965.445741 | | | 0.000000 | F | | | | Q | G | | Q | Q | 57.570000 | 02 |
| 21507 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 0.000000 | F | 35.292121 | | 35.292121 | Q | | | Q | Q | 35.292121 | 02 |
| 21508 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 0.000000 | F | 35.292121 | | 35.292121 | Q | | | Q | Q | 35.292121 | 02 |
| 21509 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 0.000000 | F | 35.292121 | | 35.292121 | Q | | | Q | Q | 35.292121 | 02 |
| 21510 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 0.000000 | F | 35.292121 | | 35.292121 | Q | | | Q | Q | 35.292121 | 02 |
| 21511 | 0.000000 | o | 64.568333 | -150.515000 | -2206453.539942 | 2965822.795749 | 3776.000000 | | 0.000000 | F | 35.292121 | | 35.292121 | Q | | | Q | Q | 35.292121 | 02 |
| 21512 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 21513 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 21514 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 21515 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 21516 | 0.000000 | o | 67.182222 | -151.669167 | -2030664.030212 | 3215471.069983 | 2163.000000 | | 0.000000 | F | 36.779400 | | 36.779400 | Q | | | Q | Q | 36.779400 | 02 |
| 21517 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 0.000000 | G | 34.880423 | | 34.880423 | Q | | | Q | Q | 34.880423 | 02 |
| 21518 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 0.000000 | G | 34.880423 | | 34.880423 | Q | | | Q | Q | 34.880423 | 02 |
| 21519 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 0.000000 | G | 34.880423 | | 34.880423 | Q | | | Q | Q | 34.880423 | 02 |
| 21520 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 0.000000 | G | 34.880423 | | 34.880423 | Q | | | Q | Q | 34.880423 | 02 |
| 21521 | 0.000000 | o | 67.703889 | -146.148889 | -1817243.245698 | 3111039.001884 | 6248.000000 | | 0.000000 | G | 34.880423 | | 34.880423 | Q | | | Q | Q | 34.880423 | 02 |
| 21522 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 21523 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 21524 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 21525 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 21526 | 0.000000 | o | 67.765278 | -147.715556 | -1862228.739963 | 3156430.064877 | 8577.000000 | | 0.000000 | G | 36.779400 | | 36.779400 | R | Q | | R | R | 36.779400 | 02 |
| 21527 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21528 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21529 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21530 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21531 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21532 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21533 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21534 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21535 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21536 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21537 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21538 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21539 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21540 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21541 | 0.000000 | o | 63.516667 | -153.933333 | -2408375.704821 | 2988310.402970 | 15200.000000 | | 0.000000 | G | 36.442813 | | 36.442813 | Q | | | Q | Q | 36.442813 | 02 |
| 21542 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 0.000000 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 21543 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 0.000000 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 21544 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 0.000000 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 21545 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 0.000000 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |
| 21546 | 0.000000 | o | 63.910556 | -152.873889 | -2339994.378344 | 2985545.851431 | 7870.000000 | | 0.000000 | G | 26.107007 | | 26.107007 | Q | G | | Q | Q | 26.107007 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21505 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 6606.157500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21506 | 050 | AK | ak;bethel census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 2.042484 | 8074.192500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21507 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.599187 | 1887.893190 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21508 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.599187 | 3146.488651 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21509 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.599187 | 4405.084111 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21510 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.599187 | 5663.679571 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21511 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.599187 | 6922.275031 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21512 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 1127.012765 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21513 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 1878.354608 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21514 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 2629.696451 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21515 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 3381.038294 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21516 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 4132.380137 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21517 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589832 | 3087.382495 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21518 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589832 | 5145.637491 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21519 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589832 | 7203.892488 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21520 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589832 | 9262.147485 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21521 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589832 | 11320.402481 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21522 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 4468.972946 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21523 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 7448.288242 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21524 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 10427.603540 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21525 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 13406.918837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21526 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 16386.234134 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21527 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 1103.533933 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21528 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 1839.223222 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21529 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 2574.912510 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21530 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 3310.601799 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21531 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 4046.291087 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21532 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 4781.980376 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21533 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 5517.669665 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21534 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 6253.358953 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21535 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 6989.048242 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21536 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 7724.737531 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21537 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 8460.426819 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21538 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 9196.116108 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21539 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 9931.805397 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21540 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 10667.494685 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21541 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.625049 | 11403.183974 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21542 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.375432 | 2910.713679 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21543 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.375432 | 4851.189464 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21544 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.375432 | 6791.665250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21545 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.375432 | 8732.141036 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21546 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.375432 | 10672.616822 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.604198 | 92.816513 | 112.634985 | 13.212315 | 4.954618 | 38.315714 | 5.615234 | 20.479088 | 44.921871 | 954.589759 | 44.921871 | 4.294002 |
| 21506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.294020 | 113.442405 | 137.664982 | 16.148385 | 6.055644 | 46.830317 | 6.863064 | 25.029997 | 54.904509 | 1166.720816 | 54.904509 | 5.248225 |
| 21507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.749113 | 26.524899 | 32.188579 | 3.775786 | 1.415920 | 10.949781 | 1.604709 | 5.852469 | 12.837674 | 272.800566 | 12.837674 | 1.227131 |
| 21508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.915188 | 44.208166 | 53.647632 | 6.292977 | 2.359867 | 18.249634 | 2.674515 | 9.754115 | 21.396123 | 454.667610 | 21.396123 | 2.045218 |
| 21509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.081264 | 61.891432 | 75.106684 | 8.810168 | 3.303813 | 25.549488 | 3.744321 | 13.655761 | 29.954572 | 636.534654 | 29.954572 | 2.863305 |
| 21510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.247339 | 79.574698 | 96.565737 | 11.327359 | 4.247760 | 32.849342 | 4.814128 | 17.557407 | 38.513021 | 818.401698 | 38.513021 | 3.681392 |
| 21511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 83.413414 | 97.257964 | 118.024789 | 13.844550 | 5.191706 | 40.149195 | 5.883934 | 21.459053 | 47.071470 | 1000.268742 | 47.071470 | 4.499479 |
| 21512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.580504 | 15.834529 | 19.215568 | 2.254026 | 0.845260 | 6.536674 | 0.957961 | 3.493740 | 7.663687 | 162.853345 | 7.663687 | 0.732558 |
| 21513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.634173 | 26.390882 | 32.025946 | 3.756709 | 1.408766 | 10.894457 | 1.596601 | 5.822899 | 12.772811 | 271.422241 | 12.772811 | 1.220930 |
| 21514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.687842 | 36.947235 | 44.836324 | 5.259393 | 1.972272 | 15.252239 | 2.235242 | 8.152059 | 17.881936 | 379.991137 | 17.881936 | 1.709303 |
| 21515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 40.741512 | 47.503588 | 57.646703 | 6.762077 | 2.535779 | 19.610022 | 2.873883 | 10.481219 | 22.991060 | 488.560033 | 22.991060 | 2.197675 |
| 21516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.795181 | 58.059941 | 70.457081 | 8.264760 | 3.099285 | 23.967805 | 3.512523 | 12.810378 | 28.100185 | 597.128930 | 28.100185 | 2.686047 |
| 21517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.202959 | 43.377724 | 52.639872 | 6.174765 | 2.315537 | 17.906818 | 2.624275 | 9.570886 | 20.994201 | 446.126771 | 20.994201 | 2.006799 |
| 21518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 62.004932 | 72.296207 | 87.733119 | 10.291275 | 3.859228 | 29.844697 | 4.373792 | 15.951476 | 34.990335 | 743.544618 | 34.990335 | 3.344664 |
| 21519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 86.806905 | 101.214689 | 122.826367 | 14.407785 | 5.402919 | 41.782576 | 6.123309 | 22.332067 | 48.986469 | 1040.962465 | 48.986469 | 4.682530 |
| 21520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 111.608877 | 130.133172 | 157.919615 | 18.524295 | 6.946611 | 53.720455 | 7.872825 | 28.712657 | 62.982603 | 1338.380312 | 62.982603 | 6.020396 |
| 21521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 136.410850 | 159.051655 | 193.012862 | 22.640805 | 8.490302 | 65.658334 | 9.622342 | 35.093248 | 76.978737 | 1635.798159 | 76.978737 | 7.358262 |
| 21522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 53.851124 | 62.789070 | 76.195989 | 8.937946 | 3.351730 | 25.920043 | 3.798627 | 13.853816 | 30.389016 | 645.766591 | 30.389016 | 2.904832 |
| 21523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 89.751873 | 104.648450 | 126.993314 | 14.896577 | 5.586216 | 43.200072 | 6.331045 | 23.089694 | 50.648360 | 1076.277651 | 50.648360 | 4.841387 |
| 21524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 125.652623 | 146.507830 | 177.790640 | 20.855207 | 7.820703 | 60.480100 | 8.863463 | 32.325571 | 70.907704 | 1506.788712 | 70.907704 | 6.777942 |
| 21525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 161.553372 | 188.367210 | 228.587966 | 26.813838 | 10.055189 | 77.760129 | 11.395881 | 41.561448 | 91.167048 | 1937.299772 | 91.167048 | 8.714497 |
| 21526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 197.454121 | 230.226590 | 279.385292 | 32.772468 | 12.289676 | 95.040158 | 13.928299 | 50.797326 | 111.426392 | 2367.810832 | 111.426392 | 10.651052 |
| 21527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.297584 | 15.504632 | 18.815254 | 2.207068 | 0.827650 | 6.400497 | 0.938004 | 3.420955 | 7.504031 | 159.460653 | 7.504031 | 0.717297 |
| 21528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 22.162640 | 25.841086 | 31.358756 | 3.678446 | 1.379417 | 10.667495 | 1.563340 | 5.701592 | 12.506718 | 265.767755 | 12.506718 | 1.195495 |
| 21529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 31.027696 | 36.177521 | 43.902258 | 5.149825 | 1.931184 | 14.934493 | 2.188676 | 7.982229 | 17.509405 | 372.074858 | 17.509405 | 1.673693 |
| 21530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 39.892752 | 46.513955 | 56.445761 | 6.621204 | 2.482951 | 19.201490 | 2.814012 | 10.262865 | 22.512092 | 478.381960 | 22.512092 | 2.151891 |
| 21531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 48.757808 | 56.850390 | 68.989263 | 8.092582 | 3.034718 | 23.468488 | 3.439347 | 12.543502 | 27.514779 | 584.689062 | 27.514779 | 2.630089 |
| 21532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.622864 | 67.186824 | 81.532765 | 9.563961 | 3.586485 | 27.735486 | 4.064683 | 14.824139 | 32.517467 | 690.996164 | 32.517467 | 3.108287 |
| 21533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 66.487920 | 77.523259 | 94.076268 | 11.035339 | 4.138252 | 32.002484 | 4.690019 | 17.104776 | 37.520154 | 797.303267 | 37.520154 | 3.586485 |
| 21534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 75.352975 | 87.859693 | 106.619770 | 12.506718 | 4.690019 | 36.269482 | 5.315355 | 19.385413 | 42.522841 | 903.610369 | 42.522841 | 4.064683 |
| 21535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 84.218031 | 98.196128 | 119.163273 | 13.978096 | 5.241786 | 40.536480 | 5.940691 | 21.666050 | 47.525528 | 1009.917471 | 47.525528 | 4.542881 |
| 21536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 93.083087 | 108.532562 | 131.706775 | 15.449475 | 5.793553 | 44.803478 | 6.566027 | 23.946686 | 52.528215 | 1116.224573 | 52.528215 | 5.021079 |
| 21537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.948143 | 118.868997 | 144.250277 | 16.920854 | 6.345320 | 49.070476 | 7.191363 | 26.227323 | 57.530902 | 1222.531675 | 57.530902 | 5.499277 |
| 21538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 110.813199 | 129.205431 | 156.793780 | 18.392232 | 6.897087 | 53.337473 | 7.816699 | 28.507960 | 62.533589 | 1328.838778 | 62.533589 | 5.977475 |
| 21539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 119.678255 | 139.541866 | 169.337282 | 19.863611 | 7.448854 | 57.604471 | 8.442035 | 30.788597 | 67.536277 | 1435.145880 | 67.536277 | 6.455674 |
| 21540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.543311 | 149.878300 | 181.880784 | 21.334989 | 8.000621 | 61.871469 | 9.067370 | 33.069234 | 72.538964 | 1541.452982 | 72.538964 | 6.933872 |
| 21541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 137.408367 | 160.214735 | 194.424287 | 22.806368 | 8.552388 | 66.138467 | 9.692706 | 35.349870 | 77.541651 | 1647.760084 | 77.541651 | 7.412070 |
| 21542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 35.074100 | 40.895527 | 49.627668 | 5.821427 | 2.183035 | 16.882139 | 2.474107 | 9.023212 | 19.792853 | 420.598127 | 19.792853 | 1.891964 |
| 21543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 58.456833 | 68.159212 | 82.712780 | 9.702379 | 3.638392 | 28.136899 | 4.123511 | 15.038687 | 32.988088 | 700.996878 | 32.988088 | 3.153273 |
| 21544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.839566 | 95.422897 | 115.797893 | 13.583330 | 5.093749 | 39.391658 | 5.772915 | 21.054162 | 46.183324 | 981.395629 | 46.183324 | 4.414582 |
| 21545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 105.222300 | 122.686582 | 148.883005 | 17.464282 | 6.549106 | 50.646418 | 7.422320 | 27.069637 | 59.378559 | 1261.794380 | 59.378559 | 5.675892 |
| 21546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 128.605033 | 149.950266 | 181.968117 | 21.345234 | 8.004463 | 61.901178 | 9.071724 | 33.085112 | 72.573794 | 1542.193131 | 72.573794 | 6.937201 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21547 | 38505 | 31817 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-948 | SACS/1202 | BLM | Alatna Hil | 20020720.000000 | 20020721.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21548 | 38506 | 31818 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21549 | 38507 | 31819 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21550 | 38508 | 31820 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21551 | 38509 | 31821 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21552 | 38510 | 31822 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21553 | 38511 | 31823 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21554 | 38512 | 31824 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21555 | 38513 | 31825 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21556 | 38514 | 31826 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21557 | 38515 | 31827 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21558 | 38516 | 31828 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21559 | 38517 | 31829 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21560 | 38518 | 31830 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21561 | 38519 | 31831 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21562 | 38520 | 31832 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-949 | SACS/1202 | BLM | BearNose 1 | 20020719.000000 | 20020811.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21563 | 38521 | 31833 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-950 | SACS/1202 | BLM | Beaver Cr | 20020606.000000 | 20020608.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 21564 | 38522 | 31834 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21565 | 38523 | 31835 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21566 | 38524 | 31836 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21567 | 38525 | 31837 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21568 | 38526 | 31838 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21569 | 38527 | 31839 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21570 | 38528 | 31840 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-951 | SACS/1202 | BLM | Ekiek Cr 2 | 20020719.000000 | 20020729.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21571 | 38529 | 31856 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-953 | SACS/1202 | BLM | Helpmejack | 20020719.000000 | 20020720.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21572 | 38530 | 31857 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-954 | SACS/1202 | BLM | Hogatza | 20020720.000000 | 20020721.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21573 | 38531 | 31858 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-955 | SACS/1202 | BLM | Holiday Cr | 20020717.000000 | 20020718.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21574 | 38532 | 31859 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-957 | SACS/1202 | BLM | Horsefly C | 20020611.000000 | 20020615.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 21575 | 38533 | 31860 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-957 | SACS/1202 | BLM | Horsefly C | 20020611.000000 | 20020615.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 21576 | 38534 | 31861 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-957 | SACS/1202 | BLM | Horsefly C | 20020611.000000 | 20020615.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 21577 | 38535 | 31862 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-958 | SACS/1202 | BLM | Hour | 20020719.000000 | 20020724.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21578 | 38536 | 31863 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-958 | SACS/1202 | BLM | Hour | 20020719.000000 | 20020724.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21579 | 38537 | 31864 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-958 | SACS/1202 | BLM | Hour | 20020719.000000 | 20020724.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21580 | 38538 | 31875 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 21581 | 38539 | 31876 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 21582 | 38540 | 31877 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 21583 | 38541 | 31878 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 21584 | 38542 | 31879 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/06/02 | 1.000000 | AKT | AK |
| 21585 | 38543 | 31880 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/07/02 | 1.000000 | AKT | AK |
| 21586 | 38544 | 31881 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/08/02 | 1.000000 | AKT | AK |
| 21587 | 38545 | 31882 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/09/02 | 1.000000 | AKT | AK |
| 21588 | 38546 | 31883 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/10/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21547 | | ak; | 0.000000 | 0.000000 | 66.891111 | -153.350556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21548 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21549 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21550 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21551 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21552 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21553 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21554 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21555 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21556 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21557 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21558 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21559 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21560 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21561 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21562 | | ak; | 0.000000 | 0.000000 | 66.466667 | -143.283333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21563 | | ak; | 0.000000 | 0.000000 | 64.745278 | -156.729722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21564 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21565 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21566 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21567 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21568 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21569 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21570 | | ak; | 0.000000 | 0.000000 | 66.327222 | -158.648056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21571 | | ak; | 0.000000 | 0.000000 | 66.900556 | -153.952500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21572 | | ak; | 0.000000 | 0.000000 | 66.840556 | -153.971389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21573 | | ak; | 0.000000 | 0.000000 | 66.316667 | -155.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21574 | | ak; | 0.000000 | 0.000000 | 62.978611 | -157.719444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21575 | | ak; | 0.000000 | 0.000000 | 62.978611 | -157.719444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21576 | | ak; | 0.000000 | 0.000000 | 62.978611 | -157.719444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21577 | | ak; | 0.000000 | 0.000000 | 66.150000 | -158.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21578 | | ak; | 0.000000 | 0.000000 | 66.150000 | -158.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21579 | | ak; | 0.000000 | 0.000000 | 66.150000 | -158.250000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21580 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21581 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21582 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21583 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21584 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21585 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21586 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21587 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21588 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21547 | 0.000000 | o | 66.891111 | -153.350556 | -2105312.734343 | 3240727.217437 | 110.000000 | | 0.000000 | D | 8.641770 | | 8.641770 | Q | L | | Q | Q | 8.641770 | 02 |
| 21548 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21549 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21550 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21551 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21552 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21553 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21554 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21555 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21556 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21557 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21558 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21559 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21560 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21561 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21562 | 0.000000 | o | 66.466667 | -143.283333 | -1811519.570246 | 2929941.789563 | 194.000000 | | 0.000000 | D | 11.150000 | | 11.150000 | S | S | | S | S | 11.150000 | 02 |
| 21563 | 0.000000 | o | 64.745278 | -156.729722 | -2392215.229164 | 3178919.951336 | 165.500000 | | 0.000000 | D | 35.136507 | | 35.136507 | S | Q | | S | S | 35.136507 | 02 |
| 21564 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 21565 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 21566 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 21567 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 21568 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 21569 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 21570 | 0.000000 | o | 66.327222 | -158.648056 | -2305694.512890 | 3361430.010809 | 148.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | S | Q | | S | S | 36.779400 | 02 |
| 21571 | 0.000000 | o | 66.900556 | -153.952500 | -2122215.394253 | 3259279.204909 | 103.000000 | | 0.000000 | D | 15.000000 | | 15.000000 | Q | F | | Q | Q | 15.000000 | 02 |
| 21572 | 0.000000 | o | 66.840556 | -153.971389 | -2127914.055627 | 3255116.272058 | 241.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | G | | Q | Q | 36.779400 | 02 |
| 21573 | 0.000000 | o | 66.316667 | -155.583333 | -2220348.744675 | 3263297.111121 | 220.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | L | Q | | L | L | 36.779400 | 02 |
| 21574 | 0.000000 | o | 62.978611 | -157.719444 | -2578433.355325 | 3076804.283589 | 152.000000 | | 0.000000 | D | 34.428000 | | 34.428000 | Q | G | | Q | Q | 34.428000 | 02 |
| 21575 | 0.000000 | o | 62.978611 | -157.719444 | -2578433.355325 | 3076804.283589 | 152.000000 | | 0.000000 | D | 34.428000 | | 34.428000 | Q | G | | Q | Q | 34.428000 | 02 |
| 21576 | 0.000000 | o | 62.978611 | -157.719444 | -2578433.355325 | 3076804.283589 | 152.000000 | | 0.000000 | D | 34.428000 | | 34.428000 | Q | G | | Q | Q | 34.428000 | 02 |
| 21577 | 0.000000 | o | 66.150000 | -158.250000 | -2310874.738311 | 3335397.385264 | 143.000000 | | 0.000000 | D | 15.000000 | | 15.000000 | S | F | | S | S | 15.000000 | 02 |
| 21578 | 0.000000 | o | 66.150000 | -158.250000 | -2310874.738311 | 3335397.385264 | 143.000000 | | 0.000000 | D | 15.000000 | | 15.000000 | S | F | | S | S | 15.000000 | 02 |
| 21579 | 0.000000 | o | 66.150000 | -158.250000 | -2310874.738311 | 3335397.385264 | 143.000000 | | 0.000000 | D | 15.000000 | | 15.000000 | S | F | | S | S | 15.000000 | 02 |
| 21580 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21581 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21582 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21583 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21584 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21585 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21586 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21587 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21588 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21547 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.791338 | 121.200825 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21548 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 4.309301 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21549 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 7.182168 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21550 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 10.055035 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21551 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 12.927902 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21552 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 15.800770 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21553 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 18.673637 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21554 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 21.546504 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21555 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 24.419371 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21556 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 27.292238 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21557 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 30.165105 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21558 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 33.037973 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21559 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 35.910840 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21560 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 38.783707 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21561 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 41.656574 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21562 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 0.898872 | 44.529441 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21563 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.595658 | 741.424209 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21564 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 43.376705 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21565 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 72.294508 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21566 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 101.212311 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21567 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 130.130115 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21568 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 159.047918 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21569 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 187.965721 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21570 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 216.883524 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21571 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 196.987500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21572 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 1130.139014 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21573 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 1031.662170 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21574 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579488 | 166.803660 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21575 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579488 | 278.006100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21576 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.579488 | 389.208540 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21577 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 68.371875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21578 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 113.953125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21579 | 188 | AK | ak;northwest arctic borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 159.534375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21580 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 6.235178 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21581 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 10.391963 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21582 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 14.548749 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21583 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 18.705534 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21584 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 22.862320 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21585 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 27.019105 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21586 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 31.175890 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21587 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 35.332676 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21588 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 39.489461 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.460470 | 1.702872 | 2.066474 | 0.242402 | 0.090901 | 0.702965 | 0.103021 | 0.375723 | 0.824166 | 17.513519 | 0.824166 | 0.078781 |
| 21548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.051927 | 0.060546 | 0.073474 | 0.008619 | 0.003232 | 0.024994 | 0.003663 | 0.013359 | 0.029303 | 0.622694 | 0.029303 | 0.002801 |
| 21549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.086545 | 0.100909 | 0.122456 | 0.014364 | 0.005387 | 0.041657 | 0.006105 | 0.022265 | 0.048839 | 1.037823 | 0.048839 | 0.004668 |
| 21550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.121163 | 0.141273 | 0.171438 | 0.020110 | 0.007541 | 0.058319 | 0.008547 | 0.031171 | 0.068374 | 1.452953 | 0.068374 | 0.006536 |
| 21551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.155781 | 0.181637 | 0.220421 | 0.025856 | 0.009696 | 0.074982 | 0.010989 | 0.040076 | 0.087910 | 1.868082 | 0.087910 | 0.008403 |
| 21552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.190399 | 0.222001 | 0.269403 | 0.031601 | 0.011851 | 0.091644 | 0.013431 | 0.048982 | 0.107445 | 2.283211 | 0.107445 | 0.010271 |
| 21553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225017 | 0.262365 | 0.318386 | 0.037347 | 0.014005 | 0.108307 | 0.015873 | 0.057888 | 0.126981 | 2.698340 | 0.126981 | 0.012138 |
| 21554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.259635 | 0.302728 | 0.367368 | 0.043093 | 0.016160 | 0.124970 | 0.018315 | 0.066794 | 0.146516 | 3.113470 | 0.146516 | 0.014005 |
| 21555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.294253 | 0.343092 | 0.416350 | 0.048839 | 0.018315 | 0.141632 | 0.020756 | 0.075700 | 0.166052 | 3.528599 | 0.166052 | 0.015873 |
| 21556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.328871 | 0.383456 | 0.465333 | 0.054584 | 0.020469 | 0.158295 | 0.023198 | 0.084606 | 0.185587 | 3.943729 | 0.185587 | 0.017740 |
| 21557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.363490 | 0.423820 | 0.514315 | 0.060330 | 0.022624 | 0.174958 | 0.025640 | 0.093512 | 0.205123 | 4.358858 | 0.205123 | 0.019607 |
| 21558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.398108 | 0.464183 | 0.563297 | 0.066076 | 0.024779 | 0.191620 | 0.028082 | 0.102418 | 0.224658 | 4.773987 | 0.224658 | 0.021475 |
| 21559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.432726 | 0.504547 | 0.612280 | 0.071822 | 0.026933 | 0.208283 | 0.030524 | 0.111324 | 0.244194 | 5.189116 | 0.244194 | 0.023342 |
| 21560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467344 | 0.544911 | 0.661262 | 0.077567 | 0.029088 | 0.224946 | 0.032966 | 0.120229 | 0.263729 | 5.604246 | 0.263729 | 0.025209 |
| 21561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.501962 | 0.585275 | 0.710245 | 0.083313 | 0.031242 | 0.241608 | 0.035408 | 0.129135 | 0.283265 | 6.019375 | 0.283265 | 0.027077 |
| 21562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.536580 | 0.625639 | 0.759227 | 0.089059 | 0.033397 | 0.258271 | 0.037850 | 0.138041 | 0.302800 | 6.434504 | 0.302800 | 0.028944 |
| 21563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.934162 | 10.417010 | 12.641283 | 1.482848 | 0.556068 | 4.300261 | 0.630211 | 2.298415 | 5.041685 | 107.135798 | 5.041685 | 0.481926 |
| 21564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.522689 | 0.609443 | 0.739573 | 0.086753 | 0.032533 | 0.251585 | 0.036870 | 0.134468 | 0.294962 | 6.267934 | 0.294962 | 0.028195 |
| 21565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.871149 | 1.015738 | 1.232621 | 0.144589 | 0.054221 | 0.419308 | 0.061450 | 0.224113 | 0.491603 | 10.446556 | 0.491603 | 0.046991 |
| 21566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.219608 | 1.422033 | 1.725670 | 0.202425 | 0.075909 | 0.587031 | 0.086031 | 0.313758 | 0.688244 | 14.625179 | 0.688244 | 0.065788 |
| 21567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.568068 | 1.828328 | 2.218718 | 0.260260 | 0.097598 | 0.754755 | 0.110611 | 0.403403 | 0.884885 | 18.803801 | 0.884885 | 0.084585 |
| 21568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.916527 | 2.234623 | 2.711767 | 0.318096 | 0.119286 | 0.922478 | 0.135191 | 0.493049 | 1.081526 | 22.982424 | 1.081526 | 0.103381 |
| 21569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.264987 | 2.640918 | 3.204816 | 0.375931 | 0.140974 | 1.090201 | 0.159771 | 0.582694 | 1.278167 | 27.161047 | 1.278167 | 0.122178 |
| 21570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.613447 | 3.047213 | 3.697864 | 0.433767 | 0.162663 | 1.257925 | 0.184351 | 0.672339 | 1.474808 | 31.339669 | 1.474808 | 0.140974 |
| 21571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.373699 | 2.767674 | 3.358637 | 0.393975 | 0.147741 | 1.142528 | 0.167439 | 0.610661 | 1.339515 | 28.464694 | 1.339515 | 0.128042 |
| 21572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.618175 | 15.878453 | 19.268870 | 2.260278 | 0.847604 | 6.554806 | 0.960618 | 3.503431 | 7.684945 | 163.305087 | 7.684945 | 0.734590 |
| 21573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.431529 | 14.494853 | 17.589840 | 2.063324 | 0.773747 | 5.983640 | 0.876913 | 3.198153 | 7.015303 | 149.075184 | 7.015303 | 0.670580 |
| 21574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.009984 | 2.343591 | 2.844002 | 0.333607 | 0.125103 | 0.967461 | 0.141783 | 0.517091 | 1.134265 | 24.103129 | 1.134265 | 0.108422 |
| 21575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.349974 | 3.905986 | 4.740004 | 0.556012 | 0.208505 | 1.612435 | 0.236305 | 0.861819 | 1.890441 | 40.171881 | 1.890441 | 0.180704 |
| 21576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.689963 | 5.468380 | 6.636006 | 0.778417 | 0.291906 | 2.257410 | 0.330827 | 1.206546 | 2.646618 | 56.240634 | 2.646618 | 0.252986 |
| 21577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.823881 | 0.960625 | 1.165740 | 0.136744 | 0.051279 | 0.396557 | 0.058116 | 0.211953 | 0.464929 | 9.879736 | 0.464929 | 0.044442 |
| 21578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.373135 | 1.601041 | 1.942901 | 0.227906 | 0.085465 | 0.660928 | 0.096860 | 0.353255 | 0.774881 | 16.466227 | 0.774881 | 0.074070 |
| 21579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.922389 | 2.241458 | 2.720061 | 0.319069 | 0.119651 | 0.925299 | 0.135604 | 0.494557 | 1.084834 | 23.052717 | 1.084834 | 0.103697 |
| 21580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.075134 | 0.087604 | 0.106310 | 0.012470 | 0.004676 | 0.036164 | 0.005300 | 0.019329 | 0.042399 | 0.900983 | 0.042399 | 0.004053 |
| 21581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.125223 | 0.146007 | 0.177183 | 0.020784 | 0.007794 | 0.060273 | 0.008833 | 0.032215 | 0.070665 | 1.501639 | 0.070665 | 0.006755 |
| 21582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.175313 | 0.204410 | 0.248056 | 0.029098 | 0.010912 | 0.084383 | 0.012366 | 0.045101 | 0.098932 | 2.102294 | 0.098932 | 0.009457 |
| 21583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.225402 | 0.262813 | 0.318929 | 0.037411 | 0.014029 | 0.108492 | 0.015900 | 0.057987 | 0.127198 | 2.702950 | 0.127198 | 0.012159 |
| 21584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.275491 | 0.321216 | 0.389803 | 0.045725 | 0.017147 | 0.132602 | 0.019433 | 0.070873 | 0.155464 | 3.303605 | 0.155464 | 0.014861 |
| 21585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.325580 | 0.379619 | 0.460676 | 0.054038 | 0.020264 | 0.156711 | 0.022966 | 0.083759 | 0.183730 | 3.904261 | 0.183730 | 0.017562 |
| 21586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.375669 | 0.438021 | 0.531549 | 0.062352 | 0.023382 | 0.180820 | 0.026499 | 0.096645 | 0.211996 | 4.504916 | 0.211996 | 0.020264 |
| 21587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.425759 | 0.496424 | 0.602422 | 0.070665 | 0.026499 | 0.204930 | 0.030033 | 0.109531 | 0.240262 | 5.105572 | 0.240262 | 0.022966 |
| 21588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.475848 | 0.554827 | 0.673295 | 0.078979 | 0.029617 | 0.229039 | 0.033566 | 0.122417 | 0.268528 | 5.706227 | 0.268528 | 0.025668 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21589 | 38547 | 31884 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/11/02 | 1.000000 | AKT | AK |
| 21590 | 38548 | 31885 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/12/02 | 1.000000 | AKT | AK |
| 21591 | 38549 | 31886 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/13/02 | 1.000000 | AKT | AK |
| 21592 | 38550 | 31887 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/14/02 | 1.000000 | AKT | AK |
| 21593 | 38551 | 31888 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/15/02 | 1.000000 | AKT | AK |
| 21594 | 38552 | 31889 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/16/02 | 1.000000 | AKT | AK |
| 21595 | 38553 | 31890 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/17/02 | 1.000000 | AKT | AK |
| 21596 | 38554 | 31891 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/18/02 | 1.000000 | AKT | AK |
| 21597 | 38555 | 31892 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-960 | SACS/1202 | BLM | Mud | 20020531.000000 | 20020627.000000 | 06/19/02 | 1.000000 | AKT | AK |
| 21598 | 38556 | 31893 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21599 | 38557 | 31894 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21600 | 38558 | 31895 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21601 | 38559 | 31896 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21602 | 38560 | 31897 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21603 | 38561 | 31898 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21604 | 38562 | 31899 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21605 | 38563 | 31900 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21606 | 38564 | 31901 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21607 | 38565 | 31902 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21608 | 38566 | 31903 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21609 | 38567 | 31904 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21610 | 38568 | 31905 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21611 | 38569 | 31906 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21612 | 38570 | 31907 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21613 | 38571 | 31908 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21614 | 38572 | 31909 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-961 | SACS/1202 | BLM | Nutragut | 20020717.000000 | 20020811.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21615 | 38573 | 31918 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21616 | 38574 | 31919 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21617 | 38575 | 31920 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21618 | 38576 | 31921 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21619 | 38577 | 31922 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21620 | 38578 | 31923 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21621 | 38579 | 31924 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21622 | 38580 | 31925 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21623 | 38581 | 31926 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21624 | 38582 | 31927 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21625 | 38583 | 31928 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21626 | 38584 | 31929 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21627 | 38585 | 31930 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21628 | 38586 | 31931 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21629 | 38587 | 31932 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21630 | 38588 | 31933 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/06/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21589 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21590 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21591 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21592 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21593 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21594 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21595 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21596 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21597 | | ak; | 0.000000 | 0.000000 | 65.526389 | -149.124722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21598 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21599 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21600 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21601 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21602 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21603 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21604 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21605 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21606 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21607 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21608 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21609 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21610 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21611 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21612 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21613 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21614 | | ak; | 0.000000 | 0.000000 | 66.633333 | -145.583333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21615 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21616 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21617 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21618 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21619 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21620 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21621 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21622 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21623 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21624 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21625 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21626 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21627 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21628 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21629 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21630 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21589 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21590 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21591 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21592 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21593 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21594 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21595 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21596 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21597 | 0.000000 | o | 65.526389 | -149.124722 | -2083335.898659 | 3005302.586018 | 120.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21598 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21599 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21600 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21601 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21602 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21603 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21604 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21605 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21606 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21607 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21608 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21609 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21610 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21611 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21612 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21613 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21614 | 0.000000 | o | 66.633333 | -145.583333 | -1878918.514883 | 3003441.236801 | 205.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21615 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21616 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21617 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21618 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21619 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21620 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21621 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21622 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21623 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21624 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21625 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21626 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21627 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21628 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21629 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21630 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21589 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 43.646246 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21590 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 47.803032 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21591 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 51.959817 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21592 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 56.116603 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21593 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 60.273388 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21594 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 64.430173 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21595 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 68.586959 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21596 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 72.743744 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21597 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 76.900529 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21598 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 11.868168 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21599 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 19.780279 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21600 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 27.692391 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21601 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 35.604503 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21602 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 43.516614 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21603 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 51.428726 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21604 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 59.340838 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21605 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 67.252949 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21606 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 75.165061 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21607 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 83.077173 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21608 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 90.989284 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21609 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 98.901396 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21610 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 106.813508 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21611 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 114.725619 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21612 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 122.637731 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21613 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 130.549843 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21614 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 138.461954 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21615 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 6.657753 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21616 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 11.096254 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21617 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 15.534756 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21618 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 19.973258 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21619 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 24.411759 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21620 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 28.850261 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21621 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 33.288763 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21622 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 37.727264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21623 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 42.165766 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21624 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 46.604267 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21625 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 51.042769 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21626 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 55.481271 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21627 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 59.919773 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21628 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 64.358274 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21629 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 68.796776 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21630 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 73.235278 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.525937 | 0.613230 | 0.744169 | 0.087292 | 0.032735 | 0.253148 | 0.037099 | 0.135303 | 0.296795 | 6.306883 | 0.296795 | 0.028370 |
| 21590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.576026 | 0.671633 | 0.815042 | 0.095606 | 0.035852 | 0.277258 | 0.040633 | 0.148189 | 0.325061 | 6.907538 | 0.325061 | 0.031072 |
| 21591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.626116 | 0.730035 | 0.885915 | 0.103920 | 0.038970 | 0.301367 | 0.044166 | 0.161076 | 0.353327 | 7.508194 | 0.353327 | 0.033774 |
| 21592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.676205 | 0.788438 | 0.956788 | 0.112233 | 0.042087 | 0.325476 | 0.047699 | 0.173962 | 0.381593 | 8.108849 | 0.381593 | 0.036476 |
| 21593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.726294 | 0.846841 | 1.027661 | 0.120547 | 0.045205 | 0.349586 | 0.051232 | 0.186848 | 0.409859 | 8.709505 | 0.409859 | 0.039178 |
| 21594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.776384 | 0.905244 | 1.098534 | 0.128860 | 0.048323 | 0.373695 | 0.054766 | 0.199734 | 0.438125 | 9.310160 | 0.438125 | 0.041880 |
| 21595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.826473 | 0.963647 | 1.169408 | 0.137174 | 0.051440 | 0.397804 | 0.058299 | 0.212620 | 0.466391 | 9.910816 | 0.466391 | 0.044581 |
| 21596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.876562 | 1.022050 | 1.240281 | 0.145488 | 0.054558 | 0.421914 | 0.061832 | 0.225506 | 0.494658 | 10.511471 | 0.494658 | 0.047283 |
| 21597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.926651 | 1.080453 | 1.311154 | 0.153801 | 0.057675 | 0.446023 | 0.065366 | 0.238392 | 0.522924 | 11.112127 | 0.522924 | 0.049985 |
| 21598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.143011 | 0.166748 | 0.202352 | 0.023736 | 0.008901 | 0.068835 | 0.010088 | 0.036791 | 0.080704 | 1.714950 | 0.080704 | 0.007714 |
| 21599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.238352 | 0.277913 | 0.337254 | 0.039561 | 0.014835 | 0.114726 | 0.016813 | 0.061319 | 0.134506 | 2.858250 | 0.134506 | 0.012857 |
| 21600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.333693 | 0.389078 | 0.472155 | 0.055385 | 0.020769 | 0.160616 | 0.023539 | 0.085846 | 0.188308 | 4.001550 | 0.188308 | 0.018000 |
| 21601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.429034 | 0.500243 | 0.607057 | 0.071209 | 0.026703 | 0.206506 | 0.030264 | 0.110374 | 0.242111 | 5.144851 | 0.242111 | 0.023143 |
| 21602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.524375 | 0.611408 | 0.741958 | 0.087033 | 0.032637 | 0.252396 | 0.036989 | 0.134901 | 0.295913 | 6.288151 | 0.295913 | 0.028286 |
| 21603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.619716 | 0.722574 | 0.876860 | 0.102857 | 0.038571 | 0.298287 | 0.043714 | 0.159429 | 0.349715 | 7.431451 | 0.349715 | 0.033429 |
| 21604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.715057 | 0.833739 | 1.011761 | 0.118682 | 0.044506 | 0.344177 | 0.050440 | 0.183957 | 0.403518 | 8.574751 | 0.403518 | 0.038571 |
| 21605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.810398 | 0.944904 | 1.146663 | 0.134506 | 0.050440 | 0.390067 | 0.057165 | 0.208484 | 0.457320 | 9.718051 | 0.457320 | 0.043714 |
| 21606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.905739 | 1.056069 | 1.281564 | 0.150330 | 0.056374 | 0.435957 | 0.063890 | 0.233012 | 0.511122 | 10.861351 | 0.511122 | 0.048857 |
| 21607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.001080 | 1.167234 | 1.416466 | 0.166154 | 0.062308 | 0.481848 | 0.070616 | 0.257539 | 0.564925 | 12.004651 | 0.564925 | 0.054000 |
| 21608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.096421 | 1.278399 | 1.551367 | 0.181979 | 0.068242 | 0.527738 | 0.077341 | 0.282067 | 0.618727 | 13.147952 | 0.618727 | 0.059143 |
| 21609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.191762 | 1.389565 | 1.686269 | 0.197803 | 0.074176 | 0.573628 | 0.084066 | 0.306594 | 0.672530 | 14.291252 | 0.672530 | 0.064286 |
| 21610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.287103 | 1.500730 | 1.821170 | 0.213627 | 0.080110 | 0.619518 | 0.090792 | 0.331122 | 0.726332 | 15.434552 | 0.726332 | 0.069429 |
| 21611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.382444 | 1.611895 | 1.956072 | 0.229451 | 0.086044 | 0.665409 | 0.097517 | 0.355649 | 0.780134 | 16.577852 | 0.780134 | 0.074572 |
| 21612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.477785 | 1.723060 | 2.090973 | 0.245275 | 0.091978 | 0.711299 | 0.104242 | 0.380177 | 0.833937 | 17.721152 | 0.833937 | 0.079715 |
| 21613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.573126 | 1.834225 | 2.225875 | 0.261100 | 0.097912 | 0.757189 | 0.110967 | 0.404705 | 0.887739 | 18.864452 | 0.887739 | 0.084857 |
| 21614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.668467 | 1.945390 | 2.360776 | 0.276924 | 0.103847 | 0.803079 | 0.117693 | 0.429232 | 0.941541 | 20.007752 | 0.941541 | 0.090000 |
| 21615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.080226 | 0.093541 | 0.113515 | 0.013316 | 0.004993 | 0.038615 | 0.005659 | 0.020639 | 0.045273 | 0.962045 | 0.045273 | 0.004328 |
| 21616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.133710 | 0.155902 | 0.189191 | 0.022192 | 0.008322 | 0.064358 | 0.009432 | 0.034398 | 0.075455 | 1.603409 | 0.075455 | 0.007213 |
| 21617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.187194 | 0.218263 | 0.264868 | 0.031070 | 0.011651 | 0.090102 | 0.013205 | 0.048158 | 0.105636 | 2.244772 | 0.105636 | 0.010098 |
| 21618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.240678 | 0.280624 | 0.340544 | 0.039947 | 0.014980 | 0.115845 | 0.016977 | 0.061917 | 0.135818 | 2.886136 | 0.135818 | 0.012983 |
| 21619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.294162 | 0.342985 | 0.416221 | 0.048823 | 0.018309 | 0.141588 | 0.020750 | 0.075677 | 0.166000 | 3.527499 | 0.166000 | 0.015868 |
| 21620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.347646 | 0.405346 | 0.491897 | 0.057701 | 0.021638 | 0.167332 | 0.024523 | 0.089436 | 0.196182 | 4.168863 | 0.196182 | 0.018753 |
| 21621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.401130 | 0.467707 | 0.567573 | 0.066577 | 0.024967 | 0.193075 | 0.028295 | 0.103195 | 0.226364 | 4.810226 | 0.226364 | 0.021638 |
| 21622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.454613 | 0.530068 | 0.643250 | 0.075455 | 0.028295 | 0.218818 | 0.032068 | 0.116955 | 0.256545 | 5.451590 | 0.256545 | 0.024523 |
| 21623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.508098 | 0.592429 | 0.718926 | 0.084332 | 0.031624 | 0.244561 | 0.035841 | 0.130714 | 0.286727 | 6.092953 | 0.286727 | 0.027408 |
| 21624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.561581 | 0.654790 | 0.794603 | 0.093209 | 0.034953 | 0.270305 | 0.039614 | 0.144473 | 0.316909 | 6.734317 | 0.316909 | 0.030293 |
| 21625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.615065 | 0.717151 | 0.870279 | 0.102086 | 0.038282 | 0.296048 | 0.043386 | 0.158233 | 0.347091 | 7.375680 | 0.347091 | 0.033178 |
| 21626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.668549 | 0.779512 | 0.945956 | 0.110963 | 0.041611 | 0.321791 | 0.047159 | 0.171992 | 0.377273 | 8.017044 | 0.377273 | 0.036063 |
| 21627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.722033 | 0.841873 | 1.021632 | 0.119840 | 0.044940 | 0.347535 | 0.050932 | 0.185751 | 0.407454 | 8.658407 | 0.407454 | 0.038948 |
| 21628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.775517 | 0.904234 | 1.097309 | 0.128717 | 0.048269 | 0.373278 | 0.054704 | 0.199511 | 0.437636 | 9.299771 | 0.437636 | 0.041833 |
| 21629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.829001 | 0.966595 | 1.172985 | 0.137594 | 0.051598 | 0.399021 | 0.058477 | 0.213270 | 0.467818 | 9.941134 | 0.467818 | 0.044718 |
| 21630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.882485 | 1.028956 | 1.248662 | 0.146471 | 0.054926 | 0.424765 | 0.062250 | 0.227029 | 0.498000 | 10.582498 | 0.498000 | 0.047603 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21631 | 38589 | 31934 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-964 | SACS/1202 | BLM | Thompson C | 20020720.000000 | 20020815.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 21632 | 38590 | 31935 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-965 | SACS/1202 | BLM | Ukalikchik | 20020828.000000 | 20020830.000000 | 08/30/02 | 1.000000 | AKT | AK |
| 21633 | 38591 | 31936 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21634 | 38592 | 31937 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21635 | 38593 | 31938 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21636 | 38594 | 31939 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21637 | 38595 | 31940 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1382 | SACS/1202 | BLM | Waldren FK | 20020717.000000 | 20020724.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21638 | 38596 | 31941 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/28/02 | 1.000000 | AKT | AK |
| 21639 | 38597 | 31942 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/29/02 | 1.000000 | AKT | AK |
| 21640 | 38598 | 31943 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/30/02 | 1.000000 | AKT | AK |
| 21641 | 38599 | 31944 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 05/31/02 | 1.000000 | AKT | AK |
| 21642 | 38600 | 31945 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/01/02 | 1.000000 | AKT | AK |
| 21643 | 38601 | 31946 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/02/02 | 1.000000 | AKT | AK |
| 21644 | 38602 | 31947 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/03/02 | 1.000000 | AKT | AK |
| 21645 | 38603 | 31948 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/04/02 | 1.000000 | AKT | AK |
| 21646 | 38604 | 31949 | wildfire | wildfire | 2810001000 | Natural | broadcast | AK-WF-1383 | SACS/1202 | BLM | ColoradoCk | 20020526.000000 | 20020609.000000 | 06/05/02 | 1.000000 | AKT | AK |
| 21647 | 38605 | 31950 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 08/30/02 | 1.000000 | MST | AZ |
| 21648 | 38606 | 31951 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 08/31/02 | 1.000000 | MST | AZ |
| 21649 | 38607 | 31952 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/01/02 | 1.000000 | MST | AZ |
| 21650 | 38608 | 31953 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/02/02 | 1.000000 | MST | AZ |
| 21651 | 38609 | 31954 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/03/02 | 1.000000 | MST | AZ |
| 21652 | 38610 | 31955 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/04/02 | 1.000000 | MST | AZ |
| 21653 | 38611 | 31956 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/05/02 | 1.000000 | MST | AZ |
| 21654 | 38612 | 31957 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/06/02 | 1.000000 | MST | AZ |
| 21655 | 38613 | 31958 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-31 | NIFMID/USFS | USFS | FIVEMILE | 20020828.000000 | 20020911.000000 | 09/07/02 | 1.000000 | MST | AZ |
| 21656 | 38614 | 31960 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/15/02 | 1.000000 | MST | AZ |
| 21657 | 38615 | 31961 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/16/02 | 1.000000 | MST | AZ |
| 21658 | 38616 | 31962 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/17/02 | 1.000000 | MST | AZ |
| 21659 | 38617 | 31963 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/18/02 | 1.000000 | MST | AZ |
| 21660 | 38618 | 31964 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/19/02 | 1.000000 | MST | AZ |
| 21661 | 38619 | 31965 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/20/02 | 1.000000 | MST | AZ |
| 21662 | 38620 | 31966 | wildfire | wildfire | 2810001000 | Natural | broadcast | AZ-WF-860 | SACS/1202 | BLM | Wild Cow | 20020713.000000 | 20020724.000000 | 07/21/02 | 1.000000 | MST | AZ |
| 21663 | 38621 | 31972 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-35 | NIFMID/USFS | USFS | HUNTER. | 20021125.000000 | 20021127.000000 | 11/27/02 | 1.000000 | PST | CA |
| 21664 | 38622 | 31973 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-37 | NIFMID/USFS | USFS | MEYERS | 20020618.000000 | 20020620.000000 | 06/20/02 | 1.000000 | PST | CA |
| 21665 | 38623 | 31991 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/15/02 | 1.000000 | PST | CA |
| 21666 | 38624 | 31992 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/16/02 | 1.000000 | PST | CA |
| 21667 | 38625 | 31993 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/17/02 | 1.000000 | PST | CA |
| 21668 | 38626 | 31994 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/18/02 | 1.000000 | PST | CA |
| 21669 | 38627 | 31995 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/19/02 | 1.000000 | PST | CA |
| 21670 | 38628 | 31996 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/20/02 | 1.000000 | PST | CA |
| 21671 | 38629 | 31997 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-864 | SACS/1202 | BLM | SKU MUSS | 20020713.000000 | 20020723.000000 | 07/21/02 | 1.000000 | PST | CA |
| 21672 | 38630 | 32001 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-866 | SACS/1202 | BLM | LNU 16 | 20021001.000000 | 20021003.000000 | 10/03/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21631 | | ak; | 0.000000 | 0.000000 | 63.216667 | -160.083333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21632 | | ak; | 0.000000 | 0.000000 | 61.516667 | -165.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21633 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21634 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21635 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21636 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21637 | | ak; | 0.000000 | 0.000000 | 62.466667 | -156.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21638 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21639 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21640 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21641 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21642 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21643 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21644 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21645 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21646 | | ak; | 0.000000 | 0.000000 | 63.616667 | -155.816667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21647 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21648 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21649 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21650 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21651 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21652 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21653 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21654 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21655 | | az; | 0.000000 | 0.000000 | 34.422222 | -111.501389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21656 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21657 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21658 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21659 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21660 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21661 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21662 | | az; | 0.000000 | 0.000000 | 35.066667 | -113.883333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21663 | | ca; | 0.000000 | 0.000000 | 38.884167 | -120.466667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21664 | | ca; | 0.000000 | 0.000000 | 33.983333 | -116.866667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21665 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21666 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21667 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21668 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21669 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21670 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21671 | | ca; | 0.000000 | 0.000000 | 41.471667 | -122.485000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21672 | | ca; | 0.000000 | 0.000000 | 38.905000 | -122.253333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21631 | 0.000000 | o | 63.216667 | -160.083333 | -2630142.809984 | 3180694.519036 | 115.000000 | | 0.000000 | D | 36.779400 | | 36.779400 | Q | Q | | Q | Q | 36.779400 | 02 |
| 21632 | 0.000000 | o | 61.516667 | -165.400000 | -2943332.130912 | 3265886.495809 | | | 0.000000 | D | | | | S | A | | S | S | 19.300000 | 02 |
| 21633 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 0.000000 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 21634 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 0.000000 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 21635 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 0.000000 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 21636 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 0.000000 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 21637 | 0.000000 | o | 62.466667 | -156.516667 | -2583935.040402 | 2993682.982051 | 7900.000000 | | 0.000000 | G | 32.193864 | | 32.193864 | | Q | | Q | Q | 32.193864 | 02 |
| 21638 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21639 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21640 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21641 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21642 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21643 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21644 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21645 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21646 | 0.000000 | o | 63.616667 | -155.816667 | -2461876.532226 | 3059967.409839 | 13740.000000 | | 0.000000 | G | 34.872113 | | 34.872113 | | Q | | Q | Q | 34.872113 | 02 |
| 21647 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21648 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21649 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21650 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21651 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21652 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21653 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21654 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21655 | 0.000000 | o | 34.422222 | -111.501389 | -1055484.965560 | -1102847.428952 | | | 0.000000 | E | | | | K | C | | K | K | 14.350000 | 04 |
| 21656 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 0.000000 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 21657 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 0.000000 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 21658 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 0.000000 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 21659 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 0.000000 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 21660 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 0.000000 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 21661 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 0.000000 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 21662 | 0.000000 | o | 35.066667 | -113.883333 | -1261309.847768 | -999293.720725 | | | 0.000000 | E | | | | B | H | | B | B | 19.500000 | 04 |
| 21663 | 0.000000 | o | 38.884167 | -120.466667 | -1751877.655357 | -462093.104218 | | | 0.000000 | F | | | | J | G | | J | J | 33.950000 | 06 |
| 21664 | 0.000000 | o | 33.983333 | -116.866667 | -1549795.730542 | -1068494.398483 | | | 0.000000 | E | | | | B | B | | B | B | 19.500000 | 06 |
| 21665 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 0.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 21666 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 0.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 21667 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 0.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 21668 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 0.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 21669 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 0.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 21670 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 0.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 21671 | 0.000000 | o | 41.471667 | -122.485000 | -1845212.312572 | -136929.219888 | | | 0.000000 | E | | | | G | L | | G | G | 43.500000 | 06 |
| 21672 | 0.000000 | o | 38.905000 | -122.253333 | -1899825.806133 | -420272.929930 | | | 0.000000 | E | | | | B | B | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21631 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.632536 | 77.673779 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21632 | 270 | AK | ak;wade hampton census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.182603 | 324.819000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21633 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.527380 | 3603.029937 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21634 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.527380 | 6005.049895 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21635 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.527380 | 8407.069852 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21636 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.527380 | 10809.089810 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21637 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.527380 | 13211.109768 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21638 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 2443.628422 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21639 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 4072.714037 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21640 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 5701.799651 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21641 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 7330.885266 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21642 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 8959.970881 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21643 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 10589.056496 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21644 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 12218.142110 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21645 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 13847.227725 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21646 | 290 | AK | ak;yukon-koyukuk census area | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.589643 | 15476.313340 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21647 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 27.517560 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21648 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 45.862600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21649 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 64.207640 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21650 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 82.552680 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21651 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 100.897720 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21652 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 119.242760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21653 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 137.587800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21654 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 155.932840 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21655 | 007 | AZ | az;gila | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.019733 | 174.277880 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21656 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 63.088594 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21657 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 105.147656 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21658 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 147.206719 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21659 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 189.265781 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21660 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 231.324844 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21661 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 273.383906 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21662 | 015 | AZ | az;mohave | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 315.442969 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21663 | 017 | CA | ca;el dorado | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 10388.700000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21664 | 065 | CA | ca;riverside | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 902.508750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21665 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 133.110000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21666 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 221.850000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21667 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 310.590000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21668 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 399.330000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21669 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 488.070000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21670 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 576.810000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21671 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 665.550000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21672 | 113 | CA | ca;yolo | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 1722.971250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.935969 | 1.091317 | 1.324338 | 0.155348 | 0.058255 | 0.450508 | 0.066023 | 0.240789 | 0.528182 | 11.223861 | 0.528182 | 0.050488 |
| 21632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.914069 | 4.563707 | 5.538164 | 0.649638 | 0.243614 | 1.883950 | 0.276096 | 1.006939 | 2.208769 | 46.936346 | 2.208769 | 0.211132 |
| 21633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 43.416511 | 50.622571 | 61.431660 | 7.206060 | 2.702272 | 20.897574 | 3.062575 | 11.169393 | 24.500603 | 520.637826 | 24.500603 | 2.341969 |
| 21634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 72.360851 | 84.370951 | 102.386101 | 12.010100 | 4.503787 | 34.829289 | 5.104292 | 18.615655 | 40.834339 | 867.729710 | 40.834339 | 3.903282 |
| 21635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 101.305192 | 118.119331 | 143.340541 | 16.814140 | 6.305302 | 48.761005 | 7.146009 | 26.061916 | 57.168075 | 1214.821594 | 57.168075 | 5.464595 |
| 21636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 130.249532 | 151.867712 | 184.294981 | 21.618180 | 8.106817 | 62.692721 | 9.187726 | 33.508178 | 73.501811 | 1561.913478 | 73.501811 | 7.025908 |
| 21637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 159.193873 | 185.616092 | 225.249421 | 26.422220 | 9.908332 | 76.624437 | 11.229443 | 40.954440 | 89.835546 | 1909.005362 | 89.835546 | 8.587221 |
| 21638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.445722 | 34.332979 | 41.663865 | 4.887257 | 1.832721 | 14.173045 | 2.077084 | 7.575248 | 16.616673 | 353.104307 | 16.616673 | 1.588358 |
| 21639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 49.076204 | 57.221632 | 69.439774 | 8.145428 | 3.054536 | 23.621741 | 3.461807 | 12.625413 | 27.694455 | 588.507178 | 27.694455 | 2.647264 |
| 21640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 68.706686 | 80.110285 | 97.215684 | 11.403599 | 4.276350 | 33.070438 | 4.846530 | 17.675579 | 38.772238 | 823.910050 | 38.772238 | 3.706170 |
| 21641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 88.337167 | 102.998938 | 124.991594 | 14.661771 | 5.498164 | 42.519135 | 6.231252 | 22.725744 | 49.850020 | 1059.312921 | 49.850020 | 4.765075 |
| 21642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 107.967649 | 125.887591 | 152.767504 | 17.919942 | 6.719978 | 51.967831 | 7.615975 | 27.775910 | 60.927802 | 1294.715792 | 60.927802 | 5.823981 |
| 21643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 127.598131 | 148.776244 | 180.543413 | 21.178113 | 7.941792 | 61.416528 | 9.000698 | 32.826075 | 72.005584 | 1530.118664 | 72.005584 | 6.882887 |
| 21644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 147.228612 | 171.664897 | 208.319323 | 24.436284 | 9.163607 | 70.865224 | 10.385421 | 37.876241 | 83.083366 | 1765.521535 | 83.083366 | 7.941792 |
| 21645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 166.859094 | 194.553549 | 236.095233 | 27.694456 | 10.385421 | 80.313921 | 11.770144 | 42.926406 | 94.161149 | 2000.924406 | 94.161149 | 9.000698 |
| 21646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 186.489576 | 217.442202 | 263.871142 | 30.952627 | 11.607235 | 89.762617 | 13.154866 | 47.976571 | 105.238931 | 2236.327278 | 105.238931 | 10.059604 |
| 21647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.331587 | 0.386622 | 0.469174 | 0.055035 | 0.020638 | 0.159602 | 0.023390 | 0.085304 | 0.187119 | 3.976287 | 0.187119 | 0.017886 |
| 21648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.552644 | 0.644370 | 0.781957 | 0.091725 | 0.034397 | 0.266003 | 0.038983 | 0.142174 | 0.311866 | 6.627146 | 0.311866 | 0.029811 |
| 21649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.773702 | 0.902117 | 1.094740 | 0.128415 | 0.048156 | 0.372404 | 0.054576 | 0.199044 | 0.436612 | 9.278004 | 0.436612 | 0.041735 |
| 21650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.994760 | 1.159865 | 1.407523 | 0.165105 | 0.061915 | 0.478806 | 0.070170 | 0.255913 | 0.561358 | 11.928862 | 0.561358 | 0.053659 |
| 21651 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.215818 | 1.417613 | 1.720306 | 0.201795 | 0.075673 | 0.585207 | 0.085763 | 0.312783 | 0.686105 | 14.579721 | 0.686105 | 0.065583 |
| 21652 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.436875 | 1.675361 | 2.033089 | 0.238486 | 0.089432 | 0.691608 | 0.101356 | 0.369653 | 0.810851 | 17.230579 | 0.810851 | 0.077508 |
| 21653 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.657933 | 1.933109 | 2.345872 | 0.275176 | 0.103191 | 0.798009 | 0.116950 | 0.426522 | 0.935597 | 19.881437 | 0.935597 | 0.089432 |
| 21654 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.878991 | 2.190856 | 2.658655 | 0.311866 | 0.116950 | 0.904411 | 0.132543 | 0.483392 | 1.060343 | 22.532295 | 1.060343 | 0.101356 |
| 21655 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.100048 | 2.448604 | 2.971438 | 0.348556 | 0.130708 | 1.010812 | 0.148136 | 0.540261 | 1.185090 | 25.183154 | 1.185090 | 0.113281 |
| 21656 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.760218 | 0.886395 | 1.075661 | 0.126177 | 0.047316 | 0.365914 | 0.053625 | 0.195575 | 0.429002 | 9.116302 | 0.429002 | 0.041008 |
| 21657 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.267029 | 1.477325 | 1.792767 | 0.210295 | 0.078861 | 0.609856 | 0.089375 | 0.325958 | 0.715004 | 15.193836 | 0.715004 | 0.068346 |
| 21658 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.773841 | 2.068254 | 2.509875 | 0.294413 | 0.110405 | 0.853799 | 0.125126 | 0.456341 | 1.001006 | 21.271371 | 1.001006 | 0.095684 |
| 21659 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.280653 | 2.659184 | 3.226982 | 0.378532 | 0.141949 | 1.097742 | 0.160876 | 0.586724 | 1.287007 | 27.348905 | 1.287007 | 0.123023 |
| 21660 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.787464 | 3.250114 | 3.944089 | 0.462650 | 0.173494 | 1.341684 | 0.196626 | 0.717107 | 1.573009 | 33.426440 | 1.573009 | 0.150361 |
| 21661 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.294276 | 3.841044 | 4.661196 | 0.546768 | 0.205038 | 1.585627 | 0.232376 | 0.847490 | 1.859011 | 39.503974 | 1.859011 | 0.177699 |
| 21662 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.801088 | 4.431974 | 5.378303 | 0.630886 | 0.236582 | 1.829569 | 0.268127 | 0.977873 | 2.145012 | 45.581509 | 2.145012 | 0.205038 |
| 21663 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 125.183835 | 145.961235 | 177.127335 | 20.777400 | 7.791525 | 60.254460 | 8.830395 | 32.204970 | 70.643160 | 1501.167150 | 70.643160 | 6.752655 |
| 21664 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.875230 | 12.680248 | 15.387774 | 1.805017 | 0.676882 | 5.234551 | 0.767132 | 2.797777 | 6.137060 | 130.412514 | 6.137060 | 0.586631 |
| 21665 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.603976 | 1.870196 | 2.269525 | 0.266220 | 0.099833 | 0.772038 | 0.113144 | 0.412641 | 0.905148 | 19.234395 | 0.905148 | 0.086522 |
| 21666 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.673293 | 3.116992 | 3.782543 | 0.443700 | 0.166388 | 1.286730 | 0.188573 | 0.687735 | 1.508580 | 32.057325 | 1.508580 | 0.144203 |
| 21667 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.742610 | 4.363790 | 5.295560 | 0.621180 | 0.232943 | 1.801422 | 0.264002 | 0.962829 | 2.112012 | 44.880255 | 2.112012 | 0.201884 |
| 21668 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.811927 | 5.610587 | 6.808577 | 0.798660 | 0.299498 | 2.316114 | 0.339431 | 1.237923 | 2.715444 | 57.703185 | 2.715444 | 0.259565 |
| 21669 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.881244 | 6.857384 | 8.321594 | 0.976140 | 0.366053 | 2.830806 | 0.414860 | 1.513017 | 3.318876 | 70.526115 | 3.318876 | 0.317246 |
| 21670 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.950560 | 8.104181 | 9.834611 | 1.153620 | 0.432608 | 3.345498 | 0.490289 | 1.788111 | 3.922308 | 83.349045 | 3.922308 | 0.374927 |
| 21671 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.019878 | 9.350978 | 11.347628 | 1.331100 | 0.499163 | 3.860190 | 0.565717 | 2.063205 | 4.525740 | 96.171975 | 4.525740 | 0.432608 |
| 21672 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.761804 | 24.207746 | 29.376660 | 3.445943 | 1.292228 | 9.993233 | 1.464526 | 5.341211 | 11.716205 | 248.969346 | 11.716205 | 1.119931 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21673 | 38631 | 32011 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1005 | SACS/1202 | BLM | Crestwood | 20020624.000000 | 20020625.000000 | 06/26/02 | 1.000000 | PST | CA |
| 21674 | 38632 | 32012 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/27/02 | 1.000000 | PST | CA |
| 21675 | 38633 | 32013 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/28/02 | 1.000000 | PST | CA |
| 21676 | 38634 | 32014 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/29/02 | 1.000000 | PST | CA |
| 21677 | 38635 | 32015 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 11/30/02 | 1.000000 | PST | CA |
| 21678 | 38636 | 32016 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/01/02 | 1.000000 | PST | CA |
| 21679 | 38637 | 32017 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/02/02 | 1.000000 | PST | CA |
| 21680 | 38638 | 32018 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/03/02 | 1.000000 | PST | CA |
| 21681 | 38639 | 32019 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/04/02 | 1.000000 | PST | CA |
| 21682 | 38640 | 32020 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/05/02 | 1.000000 | PST | CA |
| 21683 | 38641 | 32021 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/06/02 | 1.000000 | PST | CA |
| 21684 | 38642 | 32022 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/07/02 | 1.000000 | PST | CA |
| 21685 | 38643 | 32023 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1009 | NIFMID/USFS | USFS | ELLIS 2. | 20021125.000000 | 20021213.000000 | 12/08/02 | 1.000000 | PST | CA |
| 21686 | 38644 | 32024 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1011 | SACS/1202 | BIA | HIGHWAY 79 | 20020725.000000 | 20020726.000000 | 07/27/02 | 1.000000 | PST | CA |
| 21687 | 38645 | 32028 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/03/02 | 1.000000 | PST | CA |
| 21688 | 38646 | 32029 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/04/02 | 1.000000 | PST | CA |
| 21689 | 38647 | 32030 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/05/02 | 1.000000 | PST | CA |
| 21690 | 38648 | 32031 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/06/02 | 1.000000 | PST | CA |
| 21691 | 38649 | 32032 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1367 | NIFMID/USFS | USFS | POST | 20020901.000000 | 20020908.000000 | 09/07/02 | 1.000000 | PST | CA |
| 21692 | 38650 | 32033 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/28/02 | 1.000000 | PST | CA |
| 21693 | 38651 | 32034 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/29/02 | 1.000000 | PST | CA |
| 21694 | 38652 | 32035 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/30/02 | 1.000000 | PST | CA |
| 21695 | 38653 | 32036 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 08/31/02 | 1.000000 | PST | CA |
| 21696 | 38654 | 32037 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 09/01/02 | 1.000000 | PST | CA |
| 21697 | 38655 | 32038 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 09/02/02 | 1.000000 | PST | CA |
| 21698 | 38656 | 32039 | wildfire | WFU | 2810001001 | Natural | broadcast | CA-WF-1374 | SACS/1202 | NPS | PALISADE | 20020826.000000 | 20020902.000000 | 09/03/02 | 1.000000 | PST | CA |
| 21699 | 38657 | 32040 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/02/02 | 1.000000 | PST | CA |
| 21700 | 38658 | 32041 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/03/02 | 1.000000 | PST | CA |
| 21701 | 38659 | 32042 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/04/02 | 1.000000 | PST | CA |
| 21702 | 38660 | 32043 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/05/02 | 1.000000 | PST | CA |
| 21703 | 38661 | 32044 | wildfire | wildfire | 2810001000 | Natural | broadcast | CA-WF-1380 | SACS/1202 | FWS | FILLMORE | 20020630.000000 | 20020707.000000 | 07/06/02 | 1.000000 | PST | CA |
| 21704 | 38662 | 32051 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1045 | SACS/1202 | BLM | McANDREWS | 20020810.000000 | 20020814.000000 | 08/12/02 | 1.000000 | MST | CO |
| 21705 | 38663 | 32052 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1045 | SACS/1202 | BLM | McANDREWS | 20020810.000000 | 20020814.000000 | 08/13/02 | 1.000000 | MST | CO |
| 21706 | 38664 | 32053 | wildfire | wildfire | 2810001000 | Natural | broadcast | CO-WF-1045 | SACS/1202 | BLM | McANDREWS | 20020810.000000 | 20020814.000000 | 08/14/02 | 1.000000 | MST | CO |
| 21707 | 38665 | 32063 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1081 | NIFMID/USFS | USFS | BIG GUY | 20020722.000000 | 20020723.000000 | 07/24/02 | 1.000000 | MST | ID |
| 21708 | 38666 | 32071 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/03/02 | 1.000000 | MST | ID |
| 21709 | 38667 | 32072 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/04/02 | 1.000000 | MST | ID |
| 21710 | 38668 | 32073 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/05/02 | 1.000000 | MST | ID |
| 21711 | 38669 | 32074 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/06/02 | 1.000000 | MST | ID |
| 21712 | 38670 | 32075 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/07/02 | 1.000000 | MST | ID |
| 21713 | 38671 | 32076 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/08/02 | 1.000000 | MST | ID |
| 21714 | 38672 | 32077 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/09/02 | 1.000000 | MST | ID |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21673 | | ca; | 0.000000 | 0.000000 | 32.700000 | -116.333333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21674 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21675 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21676 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21677 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21678 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21679 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21680 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21681 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21682 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21683 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21684 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21685 | | ca; | 0.000000 | 0.000000 | 38.517222 | -120.300556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21686 | | ca; | 0.000000 | 0.000000 | 33.269444 | -116.953889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21687 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21688 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21689 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21690 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21691 | | ca; | 0.000000 | 0.000000 | 34.531667 | -118.636389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21692 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21693 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21694 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21695 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21696 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21697 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21698 | | ca; | 0.000000 | 0.000000 | 37.052500 | -118.551944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21699 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21700 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21701 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21702 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21703 | | ca; | 0.000000 | 0.000000 | 34.416667 | -118.916667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21704 | | co; | 0.000000 | 0.000000 | 40.243611 | -108.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21705 | | co; | 0.000000 | 0.000000 | 40.243611 | -108.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21706 | | co; | 0.000000 | 0.000000 | 40.243611 | -108.342500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21707 | | id; | 0.000000 | 0.000000 | 44.716667 | -115.780556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21708 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21709 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21710 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21711 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21712 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21713 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21714 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21673 | 0.000000 | o | 32.700000 | -116.333333 | -1525743.473473 | -1218613.078128 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 21674 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21675 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21676 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21677 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21678 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21679 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21680 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21681 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21682 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21683 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21684 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21685 | 0.000000 | o | 38.517222 | -120.300556 | -1747347.673166 | -505552.466356 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 06 |
| 21686 | 0.000000 | o | 33.269444 | -116.953889 | -1571713.096540 | -1144998.280669 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21687 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 21688 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 21689 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 21690 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 21691 | 0.000000 | o | 34.531667 | -118.636389 | -1697363.786049 | -974527.505958 | | | 0.000000 | F | | | | F | T | | F | F | 15.000000 | 06 |
| 21692 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 21693 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 21694 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 21695 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 21696 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 21697 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 21698 | 0.000000 | o | 37.052500 | -118.551944 | -1633712.781584 | -700915.209736 | | | 0.000000 | F | | | | G | H | | G | G | 43.500000 | 06 |
| 21699 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 21700 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 21701 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 21702 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 21703 | 0.000000 | o | 34.416667 | -118.916667 | -1724924.877247 | -981390.802577 | | | 0.000000 | F | | | | | F | | F | F | 15.000000 | 06 |
| 21704 | 0.000000 | o | 40.243611 | -108.342500 | -707195.445689 | -493022.045909 | | | 0.000000 | D | | | | G | T | | G | G | 43.500000 | 08 |
| 21705 | 0.000000 | o | 40.243611 | -108.342500 | -707195.445689 | -493022.045909 | | | 0.000000 | D | | | | G | T | | G | G | 43.500000 | 08 |
| 21706 | 0.000000 | o | 40.243611 | -108.342500 | -707195.445689 | -493022.045909 | | | 0.000000 | D | | | | G | T | | G | G | 43.500000 | 08 |
| 21707 | 0.000000 | o | 44.716667 | -115.780556 | -1237062.617969 | 89572.908940 | | | 0.000000 | D | | | | G | H | | G | G | 43.500000 | 16 |
| 21708 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21709 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21710 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21711 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21712 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21713 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21714 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21673 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 522.112500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21674 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 29.536243 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21675 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 49.227071 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21676 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 68.917899 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21677 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 88.608728 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21678 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 108.299556 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21679 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 127.990385 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21680 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 147.681213 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21681 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 167.372041 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21682 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 187.062870 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21683 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 206.753698 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21684 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 226.444527 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21685 | 005 | CA | ca;amador | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 246.135355 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21686 | 073 | CA | ca;san diego | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 286.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21687 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 221.637500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21688 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 369.395833 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21689 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 517.154167 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21690 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 664.912500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21691 | 037 | CA | ca;los angeles | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 812.670833 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21692 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 691.894688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21693 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 691.894688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21694 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 691.894688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21695 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 691.894688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21696 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 691.894688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21697 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 691.894688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21698 | 019 | CA | ca;fresno | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.775436 | 691.894688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21699 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 765.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21700 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1275.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21701 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1785.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21702 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2295.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21703 | 111 | CA | ca;ventura | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 2805.000000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21704 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 234.883688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21705 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 391.472813 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21706 | 081 | CO | co;moffat | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 548.061938 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21707 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1331.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21708 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 7.986600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21709 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 13.311000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21710 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 18.635400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21711 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 23.959800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21712 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 29.284200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21713 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 34.608600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21714 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 39.933000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21673 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.291456 | 7.335681 | 8.902018 | 1.044225 | 0.391584 | 3.028253 | 0.443796 | 1.618549 | 3.550365 | 75.445256 | 3.550365 | 0.339373 |
| 21674 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.355912 | 0.414984 | 0.503593 | 0.059072 | 0.022152 | 0.171310 | 0.025106 | 0.091562 | 0.200846 | 4.267987 | 0.200846 | 0.019199 |
| 21675 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.593186 | 0.691640 | 0.839322 | 0.098454 | 0.036920 | 0.285517 | 0.041843 | 0.152604 | 0.334744 | 7.113312 | 0.334744 | 0.031998 |
| 21676 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.830461 | 0.968297 | 1.175050 | 0.137836 | 0.051688 | 0.399724 | 0.058580 | 0.213645 | 0.468642 | 9.958636 | 0.468642 | 0.044797 |
| 21677 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.067735 | 1.244953 | 1.510779 | 0.177218 | 0.066457 | 0.513931 | 0.075317 | 0.274687 | 0.602539 | 12.803961 | 0.602539 | 0.057596 |
| 21678 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.305010 | 1.521609 | 1.846507 | 0.216599 | 0.081225 | 0.628137 | 0.092055 | 0.335729 | 0.736437 | 15.649286 | 0.736437 | 0.070395 |
| 21679 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.542284 | 1.798265 | 2.182236 | 0.255981 | 0.095993 | 0.742344 | 0.108792 | 0.396770 | 0.870335 | 18.494611 | 0.870335 | 0.083194 |
| 21680 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.779559 | 2.074921 | 2.517965 | 0.295362 | 0.110761 | 0.856551 | 0.125529 | 0.457812 | 1.004232 | 21.339935 | 1.004232 | 0.095993 |
| 21681 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.016833 | 2.351577 | 2.853693 | 0.334744 | 0.125529 | 0.970758 | 0.142266 | 0.518853 | 1.138130 | 24.185260 | 1.138130 | 0.108792 |
| 21682 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.254108 | 2.628233 | 3.189422 | 0.374126 | 0.140297 | 1.084965 | 0.159003 | 0.579895 | 1.272028 | 27.030585 | 1.272028 | 0.121591 |
| 21683 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.491382 | 2.904889 | 3.525151 | 0.413507 | 0.155065 | 1.199172 | 0.175741 | 0.640936 | 1.405925 | 29.875909 | 1.405925 | 0.134390 |
| 21684 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.728657 | 3.181546 | 3.860879 | 0.452889 | 0.169833 | 1.313378 | 0.192478 | 0.701978 | 1.539823 | 32.721234 | 1.539823 | 0.147189 |
| 21685 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.965931 | 3.458202 | 4.196608 | 0.492271 | 0.184601 | 1.427585 | 0.209215 | 0.763020 | 1.673720 | 35.566559 | 1.673720 | 0.159988 |
| 21686 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.456844 | 4.030594 | 4.891219 | 0.573750 | 0.215156 | 1.663875 | 0.243844 | 0.889313 | 1.950750 | 41.453438 | 1.950750 | 0.186469 |
| 21687 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.670732 | 3.114007 | 3.778919 | 0.443275 | 0.166228 | 1.285498 | 0.188392 | 0.687076 | 1.507135 | 32.026619 | 1.507135 | 0.144064 |
| 21688 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.451220 | 5.190011 | 6.298199 | 0.738792 | 0.277047 | 2.142496 | 0.313986 | 1.145127 | 2.511892 | 53.377698 | 2.511892 | 0.240107 |
| 21689 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.231708 | 7.266016 | 8.817479 | 1.034308 | 0.387866 | 2.999494 | 0.439581 | 1.603178 | 3.516648 | 74.728777 | 3.516648 | 0.336150 |
| 21690 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.012196 | 9.342021 | 11.336758 | 1.329825 | 0.498684 | 3.856493 | 0.565176 | 2.061229 | 4.521405 | 96.079856 | 4.521405 | 0.432193 |
| 21691 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.792684 | 11.418025 | 13.856038 | 1.625342 | 0.609503 | 4.713491 | 0.690770 | 2.519280 | 5.526162 | 117.430935 | 5.526162 | 0.528236 |
| 21692 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.337331 | 9.721120 | 11.796804 | 1.383789 | 0.518921 | 4.012989 | 0.588110 | 2.144874 | 4.704884 | 99.978782 | 4.704884 | 0.449732 |
| 21693 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.337331 | 9.721120 | 11.796804 | 1.383789 | 0.518921 | 4.012989 | 0.588110 | 2.144874 | 4.704884 | 99.978782 | 4.704884 | 0.449732 |
| 21694 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.337331 | 9.721120 | 11.796804 | 1.383789 | 0.518921 | 4.012989 | 0.588110 | 2.144874 | 4.704884 | 99.978782 | 4.704884 | 0.449732 |
| 21695 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.337331 | 9.721120 | 11.796804 | 1.383789 | 0.518921 | 4.012989 | 0.588110 | 2.144874 | 4.704884 | 99.978782 | 4.704884 | 0.449732 |
| 21696 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.337331 | 9.721120 | 11.796804 | 1.383789 | 0.518921 | 4.012989 | 0.588110 | 2.144874 | 4.704884 | 99.978782 | 4.704884 | 0.449732 |
| 21697 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.337331 | 9.721120 | 11.796804 | 1.383789 | 0.518921 | 4.012989 | 0.588110 | 2.144874 | 4.704884 | 99.978782 | 4.704884 | 0.449732 |
| 21698 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.337331 | 9.721120 | 11.796804 | 1.383789 | 0.518921 | 4.012989 | 0.588110 | 2.144874 | 4.704884 | 99.978782 | 4.704884 | 0.449732 |
| 21699 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.218250 | 10.748250 | 13.043250 | 1.530000 | 0.573750 | 4.437000 | 0.650250 | 2.371500 | 5.202000 | 110.542500 | 5.202000 | 0.497250 |
| 21700 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 15.363750 | 17.913750 | 21.738750 | 2.550000 | 0.956250 | 7.395000 | 1.083750 | 3.952500 | 8.670000 | 184.237500 | 8.670000 | 0.828750 |
| 21701 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.509250 | 25.079250 | 30.434250 | 3.570000 | 1.338750 | 10.353000 | 1.517250 | 5.533500 | 12.138000 | 257.932500 | 12.138000 | 1.160250 |
| 21702 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.654750 | 32.244750 | 39.129750 | 4.590000 | 1.721250 | 13.311000 | 1.950750 | 7.114500 | 15.606000 | 331.627500 | 15.606000 | 1.491750 |
| 21703 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 33.800250 | 39.410250 | 47.825250 | 5.610000 | 2.103750 | 16.269000 | 2.384250 | 8.695500 | 19.074000 | 405.322500 | 19.074000 | 1.823250 |
| 21704 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.830348 | 3.300116 | 4.004767 | 0.469767 | 0.176163 | 1.362325 | 0.199651 | 0.728139 | 1.597209 | 33.940693 | 1.597209 | 0.152674 |
| 21705 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.717247 | 5.500193 | 6.674611 | 0.782946 | 0.293605 | 2.270542 | 0.332752 | 1.213566 | 2.662015 | 56.567821 | 2.662015 | 0.254457 |
| 21706 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.604146 | 7.700270 | 9.344456 | 1.096124 | 0.411046 | 3.178759 | 0.465853 | 1.698992 | 3.726821 | 79.194950 | 3.726821 | 0.356240 |
| 21707 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.039755 | 18.701955 | 22.695255 | 2.662200 | 0.998325 | 7.720380 | 1.131435 | 4.126410 | 9.051480 | 192.343950 | 9.051480 | 0.865215 |
| 21708 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.096239 | 0.112212 | 0.136172 | 0.015973 | 0.005990 | 0.046322 | 0.006789 | 0.024758 | 0.054309 | 1.154064 | 0.054309 | 0.005191 |
| 21709 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.160398 | 0.187020 | 0.226953 | 0.026622 | 0.009983 | 0.077204 | 0.011314 | 0.041264 | 0.090515 | 1.923440 | 0.090515 | 0.008652 |
| 21710 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.224557 | 0.261827 | 0.317734 | 0.037271 | 0.013977 | 0.108085 | 0.015840 | 0.057770 | 0.126721 | 2.692815 | 0.126721 | 0.012113 |
| 21711 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.288716 | 0.336635 | 0.408515 | 0.047920 | 0.017970 | 0.138967 | 0.020366 | 0.074275 | 0.162927 | 3.462191 | 0.162927 | 0.015574 |
| 21712 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.352875 | 0.411443 | 0.499296 | 0.058568 | 0.021963 | 0.169848 | 0.024892 | 0.090781 | 0.199133 | 4.231567 | 0.199133 | 0.019035 |
| 21713 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.417034 | 0.486251 | 0.590077 | 0.069217 | 0.025956 | 0.200730 | 0.029417 | 0.107287 | 0.235338 | 5.000943 | 0.235338 | 0.022496 |
| 21714 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.481193 | 0.561059 | 0.680858 | 0.079866 | 0.029950 | 0.231611 | 0.033943 | 0.123792 | 0.271544 | 5.770319 | 0.271544 | 0.025956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21715 | 38673 | 32078 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/10/02 | 1.000000 | MST | ID |
| 21716 | 38674 | 32079 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/11/02 | 1.000000 | MST | ID |
| 21717 | 38675 | 32080 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/12/02 | 1.000000 | MST | ID |
| 21718 | 38676 | 32081 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/13/02 | 1.000000 | MST | ID |
| 21719 | 38677 | 32082 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/14/02 | 1.000000 | MST | ID |
| 21720 | 38678 | 32083 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/15/02 | 1.000000 | MST | ID |
| 21721 | 38679 | 32084 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/16/02 | 1.000000 | MST | ID |
| 21722 | 38680 | 32085 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/17/02 | 1.000000 | MST | ID |
| 21723 | 38681 | 32086 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/18/02 | 1.000000 | MST | ID |
| 21724 | 38682 | 32087 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/19/02 | 1.000000 | MST | ID |
| 21725 | 38683 | 32088 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/20/02 | 1.000000 | MST | ID |
| 21726 | 38684 | 32089 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1088 | NIFMID/USFS | USFS | EAST FORK | 20020801.000000 | 20020829.000000 | 08/21/02 | 1.000000 | MST | ID |
| 21727 | 38685 | 32090 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1093 | NIFMID/USFS | USFS | JOHNSON CREEK 2 | 20020728.000000 | 20020729.000000 | 07/30/02 | 1.000000 | MST | ID |
| 21728 | 38686 | 32099 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1097 | NIFMID/USFS | USFS | MIDDLE FORK | 20020723.000000 | 20020724.000000 | 07/25/02 | 1.000000 | MST | ID |
| 21729 | 38687 | 32100 | wildfire | wildfire | 2810001000 | Natural | broadcast | ID-WF-1099 | NIFMID/USFS | USFS | NW Horse | 20020902.000000 | 20020903.000000 | 09/04/02 | 1.000000 | MST | ID |
| 21730 | 38688 | 32113 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1149 | SACS/1202 | BIA | THANKSGIVI | 20021128.000000 | 20021201.000000 | 11/30/02 | 1.000000 | MST | MT |
| 21731 | 38689 | 32114 | wildfire | wildfire | 2810001000 | Natural | broadcast | MT-WF-1149 | SACS/1202 | BIA | THANKSGIVI | 20021128.000000 | 20021201.000000 | 12/01/02 | 1.000000 | MST | MT |
| 21732 | 38690 | 32135 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/17/02 | 1.000000 | MST | NM |
| 21733 | 38691 | 32136 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/18/02 | 1.000000 | MST | NM |
| 21734 | 38692 | 32137 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/19/02 | 1.000000 | MST | NM |
| 21735 | 38693 | 32138 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/20/02 | 1.000000 | MST | NM |
| 21736 | 38694 | 32139 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-30 | NIFMID/USFS | USFS | Trampas | 20020615.000000 | 20020622.000000 | 06/21/02 | 1.000000 | MST | NM |
| 21737 | 38695 | 32143 | wildfire | wildfire | 2810001000 | Natural | broadcast | NM-WF-881 | SACS/1202 | BLM | Duck Cpx | 20020601.000000 | 20020603.000000 | 06/03/02 | 1.000000 | MST | NM |
| 21738 | 38696 | 32163 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/14/02 | 1.000000 | PST | OR |
| 21739 | 38697 | 32164 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/15/02 | 1.000000 | PST | OR |
| 21740 | 38698 | 32165 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/16/02 | 1.000000 | PST | OR |
| 21741 | 38699 | 32166 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/17/02 | 1.000000 | PST | OR |
| 21742 | 38700 | 32167 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/18/02 | 1.000000 | PST | OR |
| 21743 | 38701 | 32168 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/19/02 | 1.000000 | PST | OR |
| 21744 | 38702 | 32169 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/20/02 | 1.000000 | PST | OR |
| 21745 | 38703 | 32170 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/21/02 | 1.000000 | PST | OR |
| 21746 | 38704 | 32171 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-41 | NIFMID/USFS | USFS | OR-MAF-103 | 20020712.000000 | 20020726.000000 | 07/22/02 | 1.000000 | PST | OR |
| 21747 | 38705 | 32172 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/14/02 | 1.000000 | PST | OR |
| 21748 | 38706 | 32173 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/15/02 | 1.000000 | PST | OR |
| 21749 | 38707 | 32174 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/16/02 | 1.000000 | PST | OR |
| 21750 | 38708 | 32175 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/17/02 | 1.000000 | PST | OR |
| 21751 | 38709 | 32176 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-42 | NIFMID/USFS | USFS | OR-MAF-105 | 20020712.000000 | 20020719.000000 | 07/18/02 | 1.000000 | PST | OR |
| 21752 | 38710 | 32177 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/14/02 | 1.000000 | PST | OR |
| 21753 | 38711 | 32178 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/15/02 | 1.000000 | PST | OR |
| 21754 | 38712 | 32179 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/16/02 | 1.000000 | PST | OR |
| 21755 | 38713 | 32180 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/17/02 | 1.000000 | PST | OR |
| 21756 | 38714 | 32181 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-43 | NIFMID/USFS | USFS | OR-MAF-111 | 20020712.000000 | 20020719.000000 | 07/18/02 | 1.000000 | PST | OR |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21715 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21716 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21717 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21718 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21719 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21720 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21721 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21722 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21723 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21724 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21725 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21726 | | id; | 0.000000 | 0.000000 | 44.325278 | -115.593333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21727 | | id; | 0.000000 | 0.000000 | 44.579444 | -115.561667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21728 | | id; | 0.000000 | 0.000000 | 44.446667 | -115.804722 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21729 | | id; | 0.000000 | 0.000000 | 45.450278 | -114.751667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21730 | | mt; | 0.000000 | 0.000000 | 48.750000 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21731 | | mt; | 0.000000 | 0.000000 | 48.750000 | -113.366667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21732 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21733 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21734 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21735 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21736 | | nm; | 0.000000 | 0.000000 | 35.842500 | -105.603889 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21737 | | nm; | 0.000000 | 0.000000 | 33.567500 | -107.650556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21738 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21739 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21740 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21741 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21742 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21743 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21744 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21745 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21746 | | or; | 0.000000 | 0.000000 | 44.285278 | -118.279444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21747 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21748 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21749 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21750 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21751 | | or; | 0.000000 | 0.000000 | 44.489167 | -118.508333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21752 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21753 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21754 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21755 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21756 | | or; | 0.000000 | 0.000000 | 44.325000 | -118.596389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21715 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21716 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21717 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21718 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21719 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21720 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21721 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21722 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21723 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21724 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21725 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21726 | 0.000000 | o | 44.325278 | -115.593333 | -1230912.749250 | 43799.686483 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 16 |
| 21727 | 0.000000 | o | 44.579444 | -115.561667 | -1223079.042925 | 71193.722955 | | | 0.000000 | D | | | | G | H | | H | H | 43.500000 | 16 |
| 21728 | 0.000000 | o | 44.446667 | -115.804722 | -1244732.466993 | 60345.864129 | | | 0.000000 | D | | | | H | G | | H | H | 27.540000 | 16 |
| 21729 | 0.000000 | o | 45.450278 | -114.751667 | -1142741.596142 | 154873.973665 | | | 0.000000 | D | | | | H | G | | H | H | 27.540000 | 16 |
| 21730 | 0.000000 | o | 48.750000 | -113.366667 | -974729.767244 | 498994.027177 | | | 0.000000 | D | | | | | H | | H | H | 27.540000 | 30 |
| 21731 | 0.000000 | o | 48.750000 | -113.366667 | -974729.767244 | 498994.027177 | | | 0.000000 | D | | | | | H | | H | H | 27.540000 | 30 |
| 21732 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 21733 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 21734 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 21735 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 21736 | 0.000000 | o | 35.842500 | -105.603889 | -506281.380499 | -1000364.354701 | | | 0.000000 | G | | | | H | C | | H | H | 27.540000 | 35 |
| 21737 | 0.000000 | o | 33.567500 | -107.650556 | -711205.060581 | -1237186.327675 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 35 |
| 21738 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21739 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21740 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21741 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21742 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21743 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21744 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21745 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21746 | 0.000000 | o | 44.285278 | -118.279444 | -1439761.218912 | 83806.222335 | | | 0.000000 | G | | | | G | C | | G | G | 43.500000 | 41 |
| 21747 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 21748 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 21749 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 21750 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 21751 | 0.000000 | o | 44.489167 | -118.508333 | -1452282.449256 | 110145.003208 | | | 0.000000 | G | | | | G | G | | G | G | 43.500000 | 41 |
| 21752 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 21753 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 21754 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 21755 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 41 |
| 21756 | 0.000000 | o | 44.325000 | -118.596389 | -1463178.382814 | 93835.922711 | | | 0.000000 | F | | | | J | C | | J | J | 33.950000 | 41 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21715 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 45.257400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21716 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 50.581800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21717 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 55.906200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21718 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 61.230600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21719 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 66.555000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21720 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 71.879400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21721 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 77.203800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21722 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 82.528200 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21723 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 87.852600 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21724 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 93.177000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21725 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 98.501400 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21726 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 103.825800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21727 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 920.677500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21728 | 085 | ID | id;valley | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 379.225800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21729 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 361.669050 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21730 | 035 | MT | mt;glacier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 390.150000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21731 | 035 | MT | mt;glacier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 650.250000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21732 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 2262.870000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21733 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 3771.450000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21734 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 5280.030000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21735 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 6788.610000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21736 | 047 | NM | nm;san miguel | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 8297.190000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21737 | 053 | NM | nm;socorro | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 798.468750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21738 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5472.373950 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21739 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 9120.623250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21740 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 12768.872550 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21741 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 16417.121850 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21742 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 20065.371150 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21743 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 23713.620450 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21744 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 27361.869750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21745 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 31010.119050 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21746 | 001 | OR | or;baker | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 34658.368350 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21747 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3507.695000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21748 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 5846.158333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21749 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 8184.621667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21750 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 10523.085000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21751 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 12861.548333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21752 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 2196.536708 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21753 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 3660.894514 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21754 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 5125.252320 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21755 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 6589.610125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21756 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 8053.967930 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21715 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.545352 | 0.635866 | 0.771639 | 0.090515 | 0.033943 | 0.262493 | 0.038469 | 0.140298 | 0.307750 | 6.539694 | 0.307750 | 0.029417 |
| 21716 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.609511 | 0.710674 | 0.862420 | 0.101164 | 0.037936 | 0.293374 | 0.042995 | 0.156804 | 0.343956 | 7.309070 | 0.343956 | 0.032878 |
| 21717 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.673670 | 0.785482 | 0.953201 | 0.111812 | 0.041930 | 0.324256 | 0.047520 | 0.173309 | 0.380162 | 8.078446 | 0.380162 | 0.036339 |
| 21718 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.737829 | 0.860290 | 1.043982 | 0.122461 | 0.045923 | 0.355137 | 0.052046 | 0.189815 | 0.416368 | 8.847822 | 0.416368 | 0.039800 |
| 21719 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.801988 | 0.935098 | 1.134763 | 0.133110 | 0.049916 | 0.386019 | 0.056572 | 0.206320 | 0.452574 | 9.617198 | 0.452574 | 0.043261 |
| 21720 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.866147 | 1.009906 | 1.225544 | 0.143759 | 0.053910 | 0.416901 | 0.061097 | 0.222826 | 0.488780 | 10.386573 | 0.488780 | 0.046722 |
| 21721 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.930306 | 1.084713 | 1.316325 | 0.154408 | 0.057903 | 0.447782 | 0.065623 | 0.239332 | 0.524986 | 11.155949 | 0.524986 | 0.050182 |
| 21722 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.994465 | 1.159521 | 1.407106 | 0.165056 | 0.061896 | 0.478664 | 0.070149 | 0.255837 | 0.561192 | 11.925325 | 0.561192 | 0.053643 |
| 21723 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.058624 | 1.234329 | 1.497887 | 0.175705 | 0.065889 | 0.509545 | 0.074675 | 0.272343 | 0.597398 | 12.694701 | 0.597398 | 0.057104 |
| 21724 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.122783 | 1.309137 | 1.588668 | 0.186354 | 0.069883 | 0.540427 | 0.079200 | 0.288849 | 0.633604 | 13.464077 | 0.633604 | 0.060565 |
| 21725 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.186942 | 1.383945 | 1.679449 | 0.197003 | 0.073876 | 0.571308 | 0.083726 | 0.305354 | 0.669810 | 14.233452 | 0.669810 | 0.064026 |
| 21726 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.251101 | 1.458752 | 1.770230 | 0.207652 | 0.077869 | 0.602190 | 0.088252 | 0.321860 | 0.706015 | 15.002828 | 0.706015 | 0.067487 |
| 21727 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.094164 | 12.935519 | 15.697551 | 1.841355 | 0.690508 | 5.339930 | 0.782576 | 2.854100 | 6.260607 | 133.037899 | 6.260607 | 0.598440 |
| 21728 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.569671 | 5.328122 | 6.465800 | 0.758452 | 0.284419 | 2.199510 | 0.322342 | 1.175600 | 2.578735 | 54.798128 | 2.578735 | 0.246497 |
| 21729 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.358112 | 5.081450 | 6.166457 | 0.723338 | 0.271252 | 2.097680 | 0.307419 | 1.121174 | 2.459350 | 52.261178 | 2.459350 | 0.235085 |
| 21730 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.701308 | 5.481608 | 6.652058 | 0.780300 | 0.292613 | 2.262870 | 0.331628 | 1.209465 | 2.653020 | 56.376675 | 2.653020 | 0.253597 |
| 21731 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.835513 | 9.136013 | 11.086763 | 1.300500 | 0.487688 | 3.771450 | 0.552713 | 2.015775 | 4.421700 | 93.961125 | 4.421700 | 0.422663 |
| 21732 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 27.267584 | 31.793324 | 38.581934 | 4.525740 | 1.697153 | 13.124646 | 1.923440 | 7.014897 | 15.387516 | 326.984715 | 15.387516 | 1.470866 |
| 21733 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 45.445973 | 52.988873 | 64.303223 | 7.542900 | 2.828588 | 21.874410 | 3.205733 | 11.691495 | 25.645860 | 544.974525 | 25.645860 | 2.451443 |
| 21734 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 63.624361 | 74.184421 | 90.024512 | 10.560060 | 3.960023 | 30.624174 | 4.488026 | 16.368093 | 35.904204 | 762.964335 | 35.904204 | 3.432020 |
| 21735 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 81.802751 | 95.379970 | 115.745801 | 13.577220 | 5.091458 | 39.373938 | 5.770319 | 21.044691 | 46.162548 | 980.954145 | 46.162548 | 4.412597 |
| 21736 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 99.981140 | 116.575520 | 141.467090 | 16.594380 | 6.222893 | 48.123702 | 7.052612 | 25.721289 | 56.420892 | 1198.943955 | 56.420892 | 5.393174 |
| 21737 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.621548 | 11.218486 | 13.613892 | 1.596938 | 0.598852 | 4.631119 | 0.678698 | 2.475253 | 5.429588 | 115.378734 | 5.429588 | 0.519005 |
| 21738 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 65.942106 | 76.886854 | 93.303976 | 10.944748 | 4.104280 | 31.739769 | 4.651518 | 16.964359 | 37.212143 | 790.758036 | 37.212143 | 3.557043 |
| 21739 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 109.903510 | 128.144757 | 155.506626 | 18.241247 | 6.840467 | 52.899615 | 7.752530 | 28.273932 | 62.020238 | 1317.930060 | 62.020238 | 5.928405 |
| 21740 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 153.864914 | 179.402659 | 217.709277 | 25.537745 | 9.576654 | 74.059461 | 10.853542 | 39.583505 | 86.828333 | 1845.102084 | 86.828333 | 8.299767 |
| 21741 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 197.826318 | 230.660562 | 279.911927 | 32.834244 | 12.312841 | 95.219307 | 13.954554 | 50.893078 | 111.636429 | 2372.274107 | 111.636429 | 10.671129 |
| 21742 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 241.787722 | 281.918465 | 342.114578 | 40.130742 | 15.049028 | 116.379153 | 17.055566 | 62.202650 | 136.444524 | 2899.446131 | 136.444524 | 13.042491 |
| 21743 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 285.749126 | 333.176367 | 404.317229 | 47.427241 | 17.785215 | 137.538999 | 20.156577 | 73.512223 | 161.252619 | 3426.618155 | 161.252619 | 15.413853 |
| 21744 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 329.710531 | 384.434210 | 466.519879 | 54.723740 | 20.521402 | 158.698845 | 23.257589 | 84.821796 | 186.060714 | 3953.790179 | 186.060714 | 17.785215 |
| 21745 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 373.671935 | 435.692173 | 528.722530 | 62.020238 | 23.257589 | 179.858690 | 26.358601 | 96.131369 | 210.868810 | 4480.962203 | 210.868810 | 20.156577 |
| 21746 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 417.633339 | 486.950075 | 590.925180 | 69.316737 | 25.993776 | 201.018536 | 29.459613 | 107.440942 | 235.676905 | 5008.134226 | 235.676905 | 22.527939 |
| 21747 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 42.267725 | 49.283115 | 59.806200 | 7.015390 | 2.630771 | 20.344631 | 2.981541 | 10.873855 | 23.852326 | 506.861928 | 23.852326 | 2.280002 |
| 21748 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 70.446208 | 82.138525 | 99.677000 | 11.692317 | 4.384619 | 33.907718 | 4.969235 | 18.123091 | 39.753877 | 844.769879 | 39.753877 | 3.800003 |
| 21749 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 98.624691 | 114.993934 | 139.547799 | 16.369243 | 6.138466 | 47.470806 | 6.956958 | 25.372327 | 55.655427 | 1182.677831 | 55.655427 | 5.320004 |
| 21750 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 126.803174 | 147.849344 | 179.418599 | 21.046170 | 7.892314 | 61.033893 | 8.944622 | 32.621564 | 71.556978 | 1520.585783 | 71.556978 | 6.840005 |
| 21751 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 154.981657 | 180.704754 | 219.289399 | 25.723097 | 9.646161 | 74.596980 | 10.932316 | 39.870800 | 87.458529 | 1858.493734 | 87.458529 | 8.360006 |
| 21752 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 26.468267 | 30.861341 | 37.450951 | 4.393073 | 1.647403 | 12.739913 | 1.867056 | 6.809264 | 14.936450 | 317.399554 | 14.936450 | 1.427749 |
| 21753 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.113779 | 51.435568 | 62.418251 | 7.321789 | 2.745671 | 21.233188 | 3.111760 | 11.348773 | 24.894083 | 528.999257 | 24.894083 | 2.379581 |
| 21754 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 61.759290 | 72.009795 | 87.385552 | 10.250505 | 3.843939 | 29.726464 | 4.356465 | 15.888282 | 34.851716 | 740.598960 | 34.851716 | 3.331414 |
| 21755 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 79.404802 | 92.584022 | 112.352853 | 13.179220 | 4.942208 | 38.219739 | 5.601169 | 20.427791 | 44.809349 | 952.198663 | 44.809349 | 4.283247 |
| 21756 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 97.050314 | 113.158249 | 137.320153 | 16.107936 | 6.040476 | 46.713014 | 6.845873 | 24.967301 | 54.766982 | 1163.798366 | 54.766982 | 5.235079 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21757 | 38715 | 32187 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/19/02 | 1.000000 | PST | OR |
| 21758 | 38716 | 32188 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/20/02 | 1.000000 | PST | OR |
| 21759 | 38717 | 32189 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/21/02 | 1.000000 | PST | OR |
| 21760 | 38718 | 32190 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/22/02 | 1.000000 | PST | OR |
| 21761 | 38719 | 32191 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-45 | NIFMID/USFS | USFS | OR-MAF-178 | 20020717.000000 | 20020724.000000 | 07/23/02 | 1.000000 | PST | OR |
| 21762 | 38720 | 32192 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-46 | NIFMID/USFS | USFS | Murray  0976 | 20020723.000000 | 20020724.000000 | 07/25/02 | 1.000000 | PST | OR |
| 21763 | 38721 | 32193 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-50 | NIFMID/USFS | USFS | CALF 2 | 20020714.000000 | 20020715.000000 | 07/16/02 | 1.000000 | PST | OR |
| 21764 | 38722 | 32194 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-51 | NIFMID/USFS | USFS | LIMPY | 20020714.000000 | 20020715.000000 | 07/16/02 | 1.000000 | PST | OR |
| 21765 | 38723 | 32195 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/21/02 | 1.000000 | PST | OR |
| 21766 | 38724 | 32196 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/22/02 | 1.000000 | PST | OR |
| 21767 | 38725 | 32197 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/23/02 | 1.000000 | PST | OR |
| 21768 | 38726 | 32198 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/24/02 | 1.000000 | PST | OR |
| 21769 | 38727 | 32199 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-57 | NIFMID/USFS | USFS | CROOKED | 20020719.000000 | 20020726.000000 | 07/25/02 | 1.000000 | PST | OR |
| 21770 | 38728 | 32201 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/14/02 | 1.000000 | PST | OR |
| 21771 | 38729 | 32202 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/15/02 | 1.000000 | PST | OR |
| 21772 | 38730 | 32203 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/16/02 | 1.000000 | PST | OR |
| 21773 | 38731 | 32204 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/17/02 | 1.000000 | PST | OR |
| 21774 | 38732 | 32205 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/18/02 | 1.000000 | PST | OR |
| 21775 | 38733 | 32206 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/19/02 | 1.000000 | PST | OR |
| 21776 | 38734 | 32207 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/20/02 | 1.000000 | PST | OR |
| 21777 | 38735 | 32208 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/21/02 | 1.000000 | PST | OR |
| 21778 | 38736 | 32209 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/22/02 | 1.000000 | PST | OR |
| 21779 | 38737 | 32210 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/23/02 | 1.000000 | PST | OR |
| 21780 | 38738 | 32211 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-888 | SACS/1202 | BLM | Tucker | 20020712.000000 | 20020729.000000 | 07/24/02 | 1.000000 | PST | OR |
| 21781 | 38739 | 32264 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1264 | NIFMID/USFS | USFS | GEMSTONE | 20020714.000000 | 20020715.000000 | 07/16/02 | 1.000000 | PST | OR |
| 21782 | 38740 | 32266 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1269 | NIFMID/USFS | USFS | JOHNSON BUTTE | 20020713.000000 | 20020714.000000 | 07/15/02 | 1.000000 | PST | OR |
| 21783 | 38741 | 32267 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1271 | NIFMID/USFS | USFS | Logan | 20020713.000000 | 20020714.000000 | 07/15/02 | 1.000000 | PST | OR |
| 21784 | 38742 | 32268 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/15/02 | 1.000000 | PST | OR |
| 21785 | 38743 | 32269 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/16/02 | 1.000000 | PST | OR |
| 21786 | 38744 | 32270 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/17/02 | 1.000000 | PST | OR |
| 21787 | 38745 | 32271 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/18/02 | 1.000000 | PST | OR |
| 21788 | 38746 | 32272 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/19/02 | 1.000000 | PST | OR |
| 21789 | 38747 | 32273 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/20/02 | 1.000000 | PST | OR |
| 21790 | 38748 | 32274 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/21/02 | 1.000000 | PST | OR |
| 21791 | 38749 | 32275 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/22/02 | 1.000000 | PST | OR |
| 21792 | 38750 | 32276 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1275 | SACS/1202 | BLM | Neil Rock | 20020713.000000 | 20020727.000000 | 07/23/02 | 1.000000 | PST | OR |
| 21793 | 38751 | 32277 | wildfire | wildfire | 2810001000 | Natural | broadcast | OR-WF-1277 | NIFMID/USFS | USFS | OR-MAF-349 | 20021106.000000 | 20021107.000000 | 11/08/02 | 1.000000 | PST | OR |
| 21794 | 38752 | 32333 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-812 | SACS/1202 | BIA | PAPOOSE | 20020620.000000 | 20020622.000000 | 06/22/02 | 1.000000 | MST | UT |
| 21795 | 38753 | 32334 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 08/30/02 | 1.000000 | MST | UT |
| 21796 | 38754 | 32335 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 08/31/02 | 1.000000 | MST | UT |
| 21797 | 38755 | 32336 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/01/02 | 1.000000 | MST | UT |
| 21798 | 38756 | 32337 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/02/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21757 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21758 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21759 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21760 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21761 | | or; | 0.000000 | 0.000000 | 44.279167 | -118.683611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21762 | | or; | 0.000000 | 0.000000 | 44.195556 | -119.600278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21763 | | or; | 0.000000 | 0.000000 | 43.252222 | -122.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21764 | | or; | 0.000000 | 0.000000 | 43.317500 | -122.618333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21765 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21766 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21767 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21768 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21769 | | or; | 0.000000 | 0.000000 | 42.973333 | -122.653611 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21770 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21771 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21772 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21773 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21774 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21775 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21776 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21777 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21778 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21779 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21780 | | or; | 0.000000 | 0.000000 | 42.579444 | -120.443056 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21781 | | or; | 0.000000 | 0.000000 | 43.047222 | -122.599444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21782 | | or; | 0.000000 | 0.000000 | 43.435000 | -122.650556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21783 | | or; | 0.000000 | 0.000000 | 42.013333 | -120.811667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21784 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21785 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21786 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21787 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21788 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21789 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21790 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21791 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21792 | | or; | 0.000000 | 0.000000 | 42.523056 | -122.956944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21793 | | or; | 0.000000 | 0.000000 | 44.316944 | -118.550833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21794 | | ut; | 0.000000 | 0.000000 | 39.528333 | -109.926389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21795 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21796 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21797 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21798 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21757 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 0.000000 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 21758 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 0.000000 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 21759 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 0.000000 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 21760 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 0.000000 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 21761 | 0.000000 | o | 44.279167 | -118.683611 | -1471047.706553 | 90424.277171 | | | 0.000000 | G | | | | J | H | | J | J | 33.950000 | 41 |
| 21762 | 0.000000 | o | 44.195556 | -119.600278 | -1543707.030018 | 98435.274432 | | | 0.000000 | E | | | | U | C | | U | U | 19.100000 | 41 |
| 21763 | 0.000000 | o | 43.252222 | -122.618333 | -1802762.103282 | 58640.904605 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 21764 | 0.000000 | o | 43.317500 | -122.618333 | -1800793.470256 | 65695.338882 | | | 0.000000 | E | | | | G | G | | G | G | 43.500000 | 41 |
| 21765 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 21766 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 21767 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 21768 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 21769 | 0.000000 | o | 42.973333 | -122.653611 | -1813886.702646 | 29288.338097 | | | 0.000000 | F | | | | G | C | | G | G | 43.500000 | 41 |
| 21770 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21771 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21772 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21773 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21774 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21775 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21776 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21777 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21778 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21779 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21780 | 0.000000 | o | 42.579444 | -120.443056 | -1652506.560748 | -60668.903885 | | | 0.000000 | F | | | | B | T | | B | B | 19.500000 | 41 |
| 21781 | 0.000000 | o | 43.047222 | -122.599444 | -1807471.770724 | 36062.759051 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 21782 | 0.000000 | o | 43.435000 | -122.650556 | -1799722.447726 | 79109.869405 | | | 0.000000 | D | | | | G | G | | G | G | 43.500000 | 41 |
| 21783 | 0.000000 | o | 42.013333 | -120.811667 | -1697015.854469 | -114586.992213 | | | 0.000000 | D | | | | H | C | | H | H | 27.540000 | 41 |
| 21784 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21785 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21786 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21787 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21788 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21789 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21790 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21791 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21792 | 0.000000 | o | 42.523056 | -122.956944 | -1851050.813150 | -12505.299386 | | | 0.000000 | D | | | | D | C | | D | D | 15.560000 | 41 |
| 21793 | 0.000000 | o | 44.316944 | -118.550833 | -1459875.312498 | 92132.831864 | | | 0.000000 | D | | | | G | C | | G | G | 43.500000 | 41 |
| 21794 | 0.000000 | o | 39.528333 | -109.926389 | -849798.282579 | -557255.385438 | | | 0.000000 | E | | | | | F | | F | F | 15.000000 | 49 |
| 21795 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21796 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21797 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21798 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21757 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 4392.592458 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21758 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 7320.987430 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21759 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 10249.382403 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21760 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 13177.777375 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21761 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.568485 | 16106.172347 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21762 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.176460 | 781.715250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21763 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3011.613750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21764 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 4764.228750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21765 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1001.283000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21766 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1668.805000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21767 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2336.327000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21768 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3003.849000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21769 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3671.371000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21770 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 125.348438 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21771 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 208.914063 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21772 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 292.479688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21773 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 376.045313 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21774 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 459.610938 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21775 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 543.176563 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21776 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 626.742188 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21777 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 710.307813 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21778 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 793.873438 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21779 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 877.439063 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21780 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.188715 | 961.004688 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21781 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 714.911625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21782 | 019 | OR | or;douglas | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1331.100000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21783 | 037 | OR | or;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 390.462120 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21784 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 15.712488 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21785 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 26.187480 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21786 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 36.662472 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21787 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 47.137464 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21788 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 57.612456 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21789 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 68.087448 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21790 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 78.562440 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21791 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 89.037432 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21792 | 029 | OR | or;jackson | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.061855 | 99.512424 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21793 | 023 | OR | or;grant | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 924.559875 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21794 | 047 | UT | ut;uintah | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 1669.612500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21795 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 115.109856 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21796 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 191.849760 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21797 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 268.589664 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21798 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 345.329568 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21757 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 52.930739 | 61.715924 | 74.893701 | 8.785185 | 3.294444 | 25.477036 | 3.733704 | 13.617037 | 29.869629 | 634.729610 | 29.869629 | 2.855185 |
| 21758 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 88.217899 | 102.859873 | 124.822836 | 14.641975 | 5.490741 | 42.461727 | 6.222839 | 22.695061 | 49.782714 | 1057.882684 | 49.782714 | 4.758642 |
| 21759 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 123.505058 | 144.003823 | 174.751970 | 20.498765 | 7.687037 | 59.446418 | 8.711975 | 31.773086 | 69.695800 | 1481.035757 | 69.695800 | 6.662099 |
| 21760 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 158.792217 | 185.147772 | 224.681104 | 26.355555 | 9.883333 | 76.431109 | 11.201111 | 40.851110 | 89.608886 | 1904.188831 | 89.608886 | 8.565555 |
| 21761 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 194.079377 | 226.291722 | 274.610238 | 32.212345 | 12.079629 | 93.415800 | 13.690247 | 49.929134 | 109.521972 | 2327.341904 | 109.521972 | 10.469012 |
| 21762 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.419669 | 10.983009 | 13.328245 | 1.563431 | 0.586286 | 4.533948 | 0.664458 | 2.423317 | 5.315664 | 112.957854 | 5.315664 | 0.508115 |
| 21763 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.289946 | 42.313173 | 51.348014 | 6.023228 | 2.258710 | 17.467360 | 2.559872 | 9.336003 | 20.478974 | 435.178187 | 20.478974 | 1.957549 |
| 21764 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 57.408956 | 66.937414 | 81.230100 | 9.528458 | 3.573172 | 27.632527 | 4.049594 | 14.769109 | 32.396756 | 688.431054 | 32.396756 | 3.096749 |
| 21765 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.065460 | 14.068026 | 17.071875 | 2.002566 | 0.750962 | 5.807441 | 0.851091 | 3.103977 | 6.808724 | 144.685394 | 6.808724 | 0.650834 |
| 21766 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.109100 | 23.446710 | 28.453125 | 3.337610 | 1.251604 | 9.679069 | 1.418484 | 5.173296 | 11.347874 | 241.142323 | 11.347874 | 1.084723 |
| 21767 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 28.152740 | 32.825394 | 39.834375 | 4.672654 | 1.752245 | 13.550697 | 1.985878 | 7.242614 | 15.887024 | 337.599252 | 15.887024 | 1.518613 |
| 21768 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 36.196380 | 42.204078 | 51.215625 | 6.007698 | 2.252887 | 17.422324 | 2.553272 | 9.311932 | 20.426173 | 434.056181 | 20.426173 | 1.952502 |
| 21769 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 44.240021 | 51.582763 | 62.596876 | 7.342742 | 2.753528 | 21.293952 | 3.120665 | 11.381250 | 24.965323 | 530.513110 | 24.965323 | 2.386391 |
| 21770 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.510449 | 1.761146 | 2.137191 | 0.250697 | 0.094011 | 0.727021 | 0.106546 | 0.388580 | 0.852369 | 18.112849 | 0.852369 | 0.081476 |
| 21771 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.517414 | 2.935243 | 3.561985 | 0.417828 | 0.156686 | 1.211702 | 0.177577 | 0.647634 | 1.420616 | 30.188082 | 1.420616 | 0.135794 |
| 21772 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.524380 | 4.109340 | 4.986779 | 0.584959 | 0.219360 | 1.696382 | 0.248608 | 0.906687 | 1.988862 | 42.263315 | 1.988862 | 0.190112 |
| 21773 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.531346 | 5.283437 | 6.411573 | 0.752091 | 0.282034 | 2.181063 | 0.319639 | 1.165740 | 2.557108 | 54.338548 | 2.557108 | 0.244429 |
| 21774 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.538312 | 6.457534 | 7.836366 | 0.919222 | 0.344708 | 2.665743 | 0.390669 | 1.424794 | 3.125354 | 66.413780 | 3.125354 | 0.298747 |
| 21775 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.545278 | 7.631631 | 9.261160 | 1.086353 | 0.407382 | 3.150424 | 0.461700 | 1.683847 | 3.693601 | 78.489013 | 3.693601 | 0.353065 |
| 21776 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.552243 | 8.805728 | 10.685954 | 1.253484 | 0.470057 | 3.635105 | 0.532731 | 1.942901 | 4.261847 | 90.564246 | 4.261847 | 0.407382 |
| 21777 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.559209 | 9.979825 | 12.110748 | 1.420616 | 0.532731 | 4.119785 | 0.603762 | 2.201954 | 4.830093 | 102.639479 | 4.830093 | 0.461700 |
| 21778 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.566175 | 11.153922 | 13.535542 | 1.587747 | 0.595405 | 4.604466 | 0.674792 | 2.461008 | 5.398339 | 114.714712 | 5.398339 | 0.516018 |
| 21779 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.573141 | 12.328019 | 14.960336 | 1.754878 | 0.658079 | 5.089147 | 0.745823 | 2.720061 | 5.966586 | 126.789945 | 5.966586 | 0.570335 |
| 21780 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.580106 | 13.502116 | 16.385130 | 1.922009 | 0.720754 | 5.573827 | 0.816854 | 2.979115 | 6.534832 | 138.865177 | 6.534832 | 0.624653 |
| 21781 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.614685 | 10.044508 | 12.189243 | 1.429823 | 0.536184 | 4.146488 | 0.607675 | 2.216226 | 4.861399 | 103.304730 | 4.861399 | 0.464693 |
| 21782 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 16.039755 | 18.701955 | 22.695255 | 2.662200 | 0.998325 | 7.720380 | 1.131435 | 4.126410 | 9.051480 | 192.343950 | 9.051480 | 0.865215 |
| 21783 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.705068 | 5.485993 | 6.657379 | 0.780924 | 0.292847 | 2.264680 | 0.331893 | 1.210433 | 2.655142 | 56.421776 | 2.655142 | 0.253800 |
| 21784 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.189335 | 0.220760 | 0.267898 | 0.031425 | 0.011784 | 0.091132 | 0.013356 | 0.048709 | 0.106845 | 2.270455 | 0.106845 | 0.010213 |
| 21785 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.315559 | 0.367934 | 0.446497 | 0.052375 | 0.019641 | 0.151887 | 0.022259 | 0.081181 | 0.178075 | 3.784091 | 0.178075 | 0.017022 |
| 21786 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.441783 | 0.515108 | 0.625095 | 0.073325 | 0.027497 | 0.212642 | 0.031163 | 0.113654 | 0.249305 | 5.297727 | 0.249305 | 0.023831 |
| 21787 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.568006 | 0.662281 | 0.803694 | 0.094275 | 0.035353 | 0.273397 | 0.040067 | 0.146126 | 0.320535 | 6.811363 | 0.320535 | 0.030639 |
| 21788 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.694230 | 0.809455 | 0.982292 | 0.115225 | 0.043209 | 0.334152 | 0.048971 | 0.178599 | 0.391765 | 8.325000 | 0.391765 | 0.037448 |
| 21789 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.820454 | 0.956629 | 1.160891 | 0.136175 | 0.051066 | 0.394907 | 0.057874 | 0.211071 | 0.462995 | 9.838636 | 0.462995 | 0.044257 |
| 21790 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.946677 | 1.103802 | 1.339490 | 0.157125 | 0.058922 | 0.455662 | 0.066778 | 0.243544 | 0.534225 | 11.352273 | 0.534225 | 0.051066 |
| 21791 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.072901 | 1.250976 | 1.518088 | 0.178075 | 0.066778 | 0.516417 | 0.075682 | 0.276016 | 0.605454 | 12.865909 | 0.605454 | 0.057874 |
| 21792 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.199125 | 1.398150 | 1.696687 | 0.199025 | 0.074634 | 0.577172 | 0.084586 | 0.308488 | 0.676684 | 14.379545 | 0.676684 | 0.064683 |
| 21793 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.140947 | 12.990066 | 15.763746 | 1.849120 | 0.693420 | 5.362447 | 0.785876 | 2.866136 | 6.287007 | 133.598902 | 6.287007 | 0.600964 |
| 21794 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 20.118831 | 23.458056 | 28.466893 | 3.339225 | 1.252209 | 9.683753 | 1.419171 | 5.175799 | 11.353365 | 241.259006 | 11.353365 | 1.085248 |
| 21795 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.387074 | 1.617293 | 1.962623 | 0.230220 | 0.086332 | 0.667637 | 0.097843 | 0.356841 | 0.782747 | 16.633374 | 0.782747 | 0.074821 |
| 21796 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.311790 | 2.695489 | 3.271038 | 0.383700 | 0.143887 | 1.112729 | 0.163072 | 0.594734 | 1.304578 | 27.722290 | 1.304578 | 0.124702 |
| 21797 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.236505 | 3.773685 | 4.579454 | 0.537179 | 0.201442 | 1.557820 | 0.228301 | 0.832628 | 1.826410 | 38.811206 | 1.826410 | 0.174583 |
| 21798 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.161221 | 4.851880 | 5.887869 | 0.690659 | 0.258997 | 2.002911 | 0.293530 | 1.070522 | 2.348241 | 49.900123 | 2.348241 | 0.224464 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21799 | 38757 | 32338 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/03/02 | 1.000000 | MST | UT |
| 21800 | 38758 | 32339 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/04/02 | 1.000000 | MST | UT |
| 21801 | 38759 | 32340 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/05/02 | 1.000000 | MST | UT |
| 21802 | 38760 | 32341 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/06/02 | 1.000000 | MST | UT |
| 21803 | 38761 | 32342 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/07/02 | 1.000000 | MST | UT |
| 21804 | 38762 | 32343 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/08/02 | 1.000000 | MST | UT |
| 21805 | 38763 | 32344 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/09/02 | 1.000000 | MST | UT |
| 21806 | 38764 | 32345 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/10/02 | 1.000000 | MST | UT |
| 21807 | 38765 | 32346 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/11/02 | 1.000000 | MST | UT |
| 21808 | 38766 | 32347 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-894 | SACS/1202 | BLM | USFS 50 | 20020828.000000 | 20020918.000000 | 09/12/02 | 1.000000 | MST | UT |
| 21809 | 38767 | 32353 | wildfire | wildfire | 2810001000 | Natural | broadcast | UT-WF-1327 | SACS/1202 | BLM | LUND | 20020629.000000 | 20020630.000000 | 07/01/02 | 1.000000 | MST | UT |
| 21810 | 38768 | 32373 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1341 | SACS/1202 | BIA | CLAY GRADE | 20020714.000000 | 20020715.000000 | 07/16/02 | 1.000000 | PST | WA |
| 21811 | 38769 | 32374 | wildfire | wildfire | 2810001000 | Natural | broadcast | WA-WF-1343 | SACS/1202 | BLM | Hellar Bar | 20020605.000000 | 20020607.000000 | 06/07/02 | 1.000000 | PST | WA |
| 21812 | 38770 | 32392 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/11/02 | 1.000000 | MST | WY |
| 21813 | 38771 | 32393 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/12/02 | 1.000000 | MST | WY |
| 21814 | 38772 | 32394 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/13/02 | 1.000000 | MST | WY |
| 21815 | 38773 | 32395 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/14/02 | 1.000000 | MST | WY |
| 21816 | 38774 | 32396 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/15/02 | 1.000000 | MST | WY |
| 21817 | 38775 | 32397 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/16/02 | 1.000000 | MST | WY |
| 21818 | 38776 | 32398 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1354 | NIFMID/USFS | USFS | BEAVER DAM | 20020709.000000 | 20020720.000000 | 07/17/02 | 1.000000 | MST | WY |
| 21819 | 38777 | 32409 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1364 | SACS/1202 | BLM | Trout Crk | 20020817.000000 | 20020820.000000 | 08/19/02 | 1.000000 | MST | WY |
| 21820 | 38778 | 32410 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1364 | SACS/1202 | BLM | Trout Crk | 20020817.000000 | 20020820.000000 | 08/20/02 | 1.000000 | MST | WY |
| 21821 | 38779 | 32411 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/04/02 | 1.000000 | MST | WY |
| 21822 | 38780 | 32412 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/05/02 | 1.000000 | MST | WY |
| 21823 | 38781 | 32413 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/06/02 | 1.000000 | MST | WY |
| 21824 | 38782 | 32414 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/07/02 | 1.000000 | MST | WY |
| 21825 | 38783 | 32415 | wildfire | wildfire | 2810001000 | Natural | broadcast | WY-WF-1378 | SACS/1202 | BLM | Wolf Ridge | 20021002.000000 | 20021009.000000 | 10/08/02 | 1.000000 | MST | WY |
| 21826 | 38784 | 32416 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/22/02 | 1.000000 | AKT | AK |
| 21827 | 38785 | 32417 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/23/02 | 1.000000 | AKT | AK |
| 21828 | 38786 | 32418 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/24/02 | 1.000000 | AKT | AK |
| 21829 | 38787 | 32419 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/25/02 | 1.000000 | AKT | AK |
| 21830 | 38788 | 32420 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/26/02 | 1.000000 | AKT | AK |
| 21831 | 38789 | 32421 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/27/02 | 1.000000 | AKT | AK |
| 21832 | 38790 | 32422 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/28/02 | 1.000000 | AKT | AK |
| 21833 | 38791 | 32423 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/29/02 | 1.000000 | AKT | AK |
| 21834 | 38792 | 32424 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 06/30/02 | 1.000000 | AKT | AK |
| 21835 | 38793 | 32425 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/01/02 | 1.000000 | AKT | AK |
| 21836 | 38794 | 32426 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/02/02 | 1.000000 | AKT | AK |
| 21837 | 38795 | 32427 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/03/02 | 1.000000 | AKT | AK |
| 21838 | 38796 | 32428 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/04/02 | 1.000000 | AKT | AK |
| 21839 | 38797 | 32429 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/05/02 | 1.000000 | AKT | AK |
| 21840 | 38798 | 32430 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/06/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21799 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21800 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21801 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21802 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21803 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21804 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21805 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21806 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21807 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21808 | | ut; | 0.000000 | 0.000000 | 38.642222 | -111.649444 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21809 | | ut; | 0.000000 | 0.000000 | 38.926667 | -110.405000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21810 | | wa; | 0.000000 | 0.000000 | 48.000000 | -118.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21811 | | wa; | 0.000000 | 0.000000 | 46.078056 | -117.000000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21812 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21813 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21814 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21815 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21816 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21817 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21818 | | wy; | 0.000000 | 0.000000 | 44.710278 | -104.403333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21819 | | wy; | 0.000000 | 0.000000 | 41.584722 | -109.452222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21820 | | wy; | 0.000000 | 0.000000 | 41.584722 | -109.452222 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21821 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21822 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21823 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21824 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21825 | | wy; | 0.000000 | 0.000000 | 43.802222 | -110.485833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21826 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21827 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21828 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21829 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21830 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21831 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21832 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21833 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21834 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21835 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21836 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21837 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21838 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21839 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21840 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21799 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21800 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21801 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21802 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21803 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21804 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21805 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21806 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21807 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21808 | 0.000000 | o | 38.642222 | -111.649444 | -1009228.688427 | -635814.927762 | | | 0.000000 | F | | | | | H | | H | H | 27.540000 | 49 |
| 21809 | 0.000000 | o | 38.926667 | -110.405000 | -898434.961098 | -618699.599919 | | | 0.000000 | D | | | | F | barren | | F | F | 15.000000 | 49 |
| 21810 | 0.000000 | o | 48.000000 | -118.000000 | -1325501.456764 | 483944.973777 | | | 0.000000 | D | | | | | G | | G | G | 43.500000 | 53 |
| 21811 | 0.000000 | o | 46.078056 | -117.000000 | -1299150.647048 | 257811.501526 | | | 0.000000 | D | | G | | T | | G | G | 43.500000 | 53 |
| 21812 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 0.000000 | D | | G | | C | | G | G | 43.500000 | 56 |
| 21813 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 0.000000 | D | | G | | C | | G | G | 43.500000 | 56 |
| 21814 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 0.000000 | D | | G | | C | | G | G | 43.500000 | 56 |
| 21815 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 0.000000 | D | | G | | C | | G | G | 43.500000 | 56 |
| 21816 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 0.000000 | D | | G | | C | | G | G | 43.500000 | 56 |
| 21817 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 0.000000 | D | | G | | C | | G | G | 43.500000 | 56 |
| 21818 | 0.000000 | o | 44.710278 | -104.403333 | -347753.240122 | -22773.883155 | | | 0.000000 | D | | G | | C | | G | G | 43.500000 | 56 |
| 21819 | 0.000000 | o | 41.584722 | -109.452222 | -784347.922972 | -334536.947715 | | | 0.000000 | D | | H | | T | | H | H | 27.540000 | 56 |
| 21820 | 0.000000 | o | 41.584722 | -109.452222 | -784347.922972 | -334536.947715 | | | 0.000000 | D | | H | | T | | H | H | 27.540000 | 56 |
| 21821 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 56 |
| 21822 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 56 |
| 21823 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 56 |
| 21824 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 56 |
| 21825 | 0.000000 | o | 43.802222 | -110.485833 | -838665.150356 | -79051.581389 | | | 0.000000 | F | | | | | G | | G | G | 43.500000 | 56 |
| 21826 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21827 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21828 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21829 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21830 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21831 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21832 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21833 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21834 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21835 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21836 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21837 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21838 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21839 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21840 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21799 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 422.069472 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21800 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 498.809376 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21801 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 575.549280 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21802 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 652.289184 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21803 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 729.029088 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21804 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 805.768992 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21805 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 882.508896 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21806 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 959.248800 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21807 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1035.988704 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21808 | 041 | UT | ut;sevier | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 1112.728608 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21809 | 015 | UT | ut;emery | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.042572 | 476.212500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21810 | 065 | WA | wa;stevens | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 626.726250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21811 | 003 | WA | wa;asotin | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 859.668750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21812 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 47.836406 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21813 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 79.727344 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21814 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 111.618281 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21815 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 143.509219 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21816 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 175.400156 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21817 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 207.291094 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21818 | 011 | WY | wy;crook | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 239.182031 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21819 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 312.120000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21820 | 037 | WY | wy;sweetwater | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.412676 | 520.200000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21821 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1047.625000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21822 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 1746.041667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21823 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 2444.458333 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21824 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3142.875000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21825 | 039 | WY | wy;teton | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.170000 | 1.775436 | 3841.291667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21826 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21827 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21828 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21829 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21830 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21831 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21832 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21833 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21834 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21835 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21836 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21837 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21838 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21839 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21840 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21799 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.085937 | 5.930076 | 7.196284 | 0.844139 | 0.316552 | 2.448003 | 0.358759 | 1.308415 | 2.870072 | 60.989039 | 2.870072 | 0.274345 |
| 21800 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.010653 | 7.008272 | 8.504700 | 0.997619 | 0.374107 | 2.893094 | 0.423988 | 1.546309 | 3.391904 | 72.077955 | 3.391904 | 0.324226 |
| 21801 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.935369 | 8.086467 | 9.813115 | 1.151099 | 0.431662 | 3.338186 | 0.489217 | 1.784203 | 3.913735 | 83.166871 | 3.913735 | 0.374107 |
| 21802 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.860085 | 9.164663 | 11.121531 | 1.304578 | 0.489217 | 3.783277 | 0.554446 | 2.022096 | 4.435566 | 94.255787 | 4.435566 | 0.423988 |
| 21803 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 8.784800 | 10.242859 | 12.429946 | 1.458058 | 0.546772 | 4.228369 | 0.619675 | 2.259990 | 4.957398 | 105.344703 | 4.957398 | 0.473869 |
| 21804 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 9.709516 | 11.321054 | 13.738361 | 1.611538 | 0.604327 | 4.673460 | 0.684904 | 2.497884 | 5.479229 | 116.433619 | 5.479229 | 0.523750 |
| 21805 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.634232 | 12.399250 | 15.046777 | 1.765018 | 0.661882 | 5.118552 | 0.750132 | 2.735778 | 6.001061 | 127.522536 | 6.001061 | 0.573631 |
| 21806 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 11.558948 | 13.477446 | 16.355192 | 1.918498 | 0.719437 | 5.563643 | 0.815361 | 2.973671 | 6.522892 | 138.611452 | 6.522892 | 0.623512 |
| 21807 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.483664 | 14.555641 | 17.663607 | 2.071977 | 0.776991 | 6.008734 | 0.880590 | 3.211565 | 7.044723 | 149.700368 | 7.044723 | 0.673393 |
| 21808 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 13.408380 | 15.633837 | 18.972023 | 2.225457 | 0.834546 | 6.453826 | 0.945819 | 3.449459 | 7.566554 | 160.789284 | 7.566554 | 0.723274 |
| 21809 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 5.738361 | 6.690786 | 8.119423 | 0.952425 | 0.357159 | 2.762033 | 0.404781 | 1.476259 | 3.238245 | 68.812706 | 3.238245 | 0.309538 |
| 21810 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 7.552051 | 8.805504 | 10.685683 | 1.253453 | 0.470045 | 3.635012 | 0.532717 | 1.942851 | 4.261739 | 90.561943 | 4.261739 | 0.407372 |
| 21811 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 10.359008 | 12.078346 | 14.657352 | 1.719338 | 0.644752 | 4.986079 | 0.730718 | 2.664973 | 5.845747 | 124.222134 | 5.845747 | 0.558785 |
| 21812 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.576429 | 0.672101 | 0.815611 | 0.095673 | 0.035877 | 0.277451 | 0.040661 | 0.148293 | 0.325288 | 6.912361 | 0.325288 | 0.031094 |
| 21813 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.960715 | 1.120169 | 1.359351 | 0.159455 | 0.059795 | 0.462419 | 0.067768 | 0.247155 | 0.542146 | 11.520601 | 0.542146 | 0.051823 |
| 21814 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.345000 | 1.568237 | 1.903092 | 0.223237 | 0.083714 | 0.647386 | 0.094875 | 0.346017 | 0.759004 | 16.128842 | 0.759004 | 0.072552 |
| 21815 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.729286 | 2.016305 | 2.446832 | 0.287018 | 0.107632 | 0.832353 | 0.121983 | 0.444879 | 0.975863 | 20.737082 | 0.975863 | 0.093281 |
| 21816 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.113572 | 2.464372 | 2.990573 | 0.350800 | 0.131550 | 1.017321 | 0.149090 | 0.543740 | 1.192721 | 25.345323 | 1.192721 | 0.114010 |
| 21817 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.497858 | 2.912440 | 3.534313 | 0.414582 | 0.155468 | 1.202288 | 0.176197 | 0.642602 | 1.409579 | 29.953563 | 1.409579 | 0.134739 |
| 21818 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.882143 | 3.360507 | 4.078054 | 0.478364 | 0.179387 | 1.387256 | 0.203305 | 0.741464 | 1.626438 | 34.561804 | 1.626438 | 0.155468 |
| 21819 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 3.761046 | 4.385286 | 5.321646 | 0.624240 | 0.234090 | 1.810296 | 0.265302 | 0.967572 | 2.122416 | 45.101340 | 2.122416 | 0.202878 |
| 21820 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 6.268410 | 7.308810 | 8.869410 | 1.040400 | 0.390150 | 3.017160 | 0.442170 | 1.612620 | 3.537360 | 75.168900 | 3.537360 | 0.338130 |
| 21821 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 12.623881 | 14.719131 | 17.862006 | 2.095250 | 0.785719 | 6.076225 | 0.890481 | 3.247638 | 7.123850 | 151.381813 | 7.123850 | 0.680956 |
| 21822 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 21.039802 | 24.531885 | 29.770010 | 3.492083 | 1.309531 | 10.127042 | 1.484135 | 5.412729 | 11.873083 | 252.303021 | 11.873083 | 1.134927 |
| 21823 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 29.455723 | 34.344640 | 41.678015 | 4.888917 | 1.833344 | 14.177858 | 2.077790 | 7.577821 | 16.622317 | 353.224229 | 16.622317 | 1.588898 |
| 21824 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 37.871644 | 44.157394 | 53.586019 | 6.285750 | 2.357156 | 18.228675 | 2.671444 | 9.742913 | 21.371550 | 454.145438 | 21.371550 | 2.042869 |
| 21825 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 46.287565 | 53.970148 | 65.494023 | 7.682583 | 2.880969 | 22.279492 | 3.265098 | 11.908004 | 26.120783 | 555.066646 | 26.120783 | 2.496840 |
| 21826 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21827 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21828 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21829 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21830 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21831 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21832 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21833 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21834 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21835 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21836 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21837 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21838 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21839 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21840 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21841 | 38799 | 32431 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/07/02 | 1.000000 | AKT | AK |
| 21842 | 38800 | 32432 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/08/02 | 1.000000 | AKT | AK |
| 21843 | 38801 | 32433 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/09/02 | 1.000000 | AKT | AK |
| 21844 | 38802 | 32434 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/10/02 | 1.000000 | AKT | AK |
| 21845 | 38803 | 32435 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/11/02 | 1.000000 | AKT | AK |
| 21846 | 38804 | 32436 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/12/02 | 1.000000 | AKT | AK |
| 21847 | 38805 | 32437 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/13/02 | 1.000000 | AKT | AK |
| 21848 | 38806 | 32438 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/14/02 | 1.000000 | AKT | AK |
| 21849 | 38807 | 32439 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/15/02 | 1.000000 | AKT | AK |
| 21850 | 38808 | 32440 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/16/02 | 1.000000 | AKT | AK |
| 21851 | 38809 | 32441 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/17/02 | 1.000000 | AKT | AK |
| 21852 | 38810 | 32442 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/18/02 | 1.000000 | AKT | AK |
| 21853 | 38811 | 32443 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/19/02 | 1.000000 | AKT | AK |
| 21854 | 38812 | 32444 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/20/02 | 1.000000 | AKT | AK |
| 21855 | 38813 | 32445 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/21/02 | 1.000000 | AKT | AK |
| 21856 | 38814 | 32446 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/22/02 | 1.000000 | AKT | AK |
| 21857 | 38815 | 32447 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/23/02 | 1.000000 | AKT | AK |
| 21858 | 38816 | 32448 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/24/02 | 1.000000 | AKT | AK |
| 21859 | 38817 | 32449 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/25/02 | 1.000000 | AKT | AK |
| 21860 | 38818 | 32450 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/26/02 | 1.000000 | AKT | AK |
| 21861 | 38819 | 32451 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/27/02 | 1.000000 | AKT | AK |
| 21862 | 38820 | 32452 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/28/02 | 1.000000 | AKT | AK |
| 21863 | 38821 | 32453 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/29/02 | 1.000000 | AKT | AK |
| 21864 | 38822 | 32454 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/30/02 | 1.000000 | AKT | AK |
| 21865 | 38823 | 32455 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 07/31/02 | 1.000000 | AKT | AK |
| 21866 | 38824 | 32456 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/01/02 | 1.000000 | AKT | AK |
| 21867 | 38825 | 32457 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/02/02 | 1.000000 | AKT | AK |
| 21868 | 38826 | 32458 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/03/02 | 1.000000 | AKT | AK |
| 21869 | 38827 | 32459 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/04/02 | 1.000000 | AKT | AK |
| 21870 | 38828 | 32460 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/05/02 | 1.000000 | AKT | AK |
| 21871 | 38829 | 32461 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/06/02 | 1.000000 | AKT | AK |
| 21872 | 38830 | 32462 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/07/02 | 1.000000 | AKT | AK |
| 21873 | 38831 | 32463 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/08/02 | 1.000000 | AKT | AK |
| 21874 | 38832 | 32464 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/09/02 | 1.000000 | AKT | AK |
| 21875 | 38833 | 32465 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/10/02 | 1.000000 | AKT | AK |
| 21876 | 38834 | 32466 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/11/02 | 1.000000 | AKT | AK |
| 21877 | 38835 | 32467 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/12/02 | 1.000000 | AKT | AK |
| 21878 | 38836 | 32468 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/13/02 | 1.000000 | AKT | AK |
| 21879 | 38837 | 32469 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/14/02 | 1.000000 | AKT | AK |
| 21880 | 38838 | 32470 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/15/02 | 1.000000 | AKT | AK |
| 21881 | 38839 | 32471 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/16/02 | 1.000000 | AKT | AK |
| 21882 | 38840 | 32472 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/17/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21841 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21842 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21843 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21844 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21845 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21846 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21847 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21848 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21849 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21850 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21851 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21852 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21853 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21854 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21855 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21856 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21857 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21858 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21859 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21860 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21861 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21862 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21863 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21864 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21865 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21866 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21867 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21868 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21869 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21870 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21871 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21872 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21873 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21874 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21875 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21876 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21877 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21878 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21879 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21880 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21881 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21882 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21841 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21842 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21843 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21844 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21845 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21846 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21847 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21848 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21849 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21850 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21851 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21852 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21853 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21854 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21855 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21856 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21857 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21858 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21859 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21860 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21861 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21862 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21863 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21864 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21865 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21866 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21867 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21868 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21869 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21870 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21871 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21872 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21873 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21874 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21875 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21876 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21877 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21878 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21879 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21880 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21881 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21882 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21841 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21842 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21843 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21844 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21845 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21846 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21847 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21848 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21849 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21850 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21851 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21852 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21853 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21854 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21855 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21856 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21857 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21858 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21859 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21860 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21861 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21862 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21863 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21864 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21865 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21866 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21867 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21868 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21869 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21870 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21871 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21872 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21873 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21874 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21875 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21876 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21877 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21878 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21879 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21880 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21881 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21882 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21841 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21842 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21843 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21844 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21845 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21846 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21847 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21848 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21849 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21850 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21851 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21852 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21853 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21854 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21855 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21856 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21857 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21858 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21859 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21860 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21861 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21862 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21863 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21864 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21865 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21866 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21867 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21868 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21869 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21870 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21871 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21872 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21873 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21874 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21875 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21876 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21877 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21878 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21879 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21880 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21881 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21882 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21883 | 38841 | 32473 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/18/02 | 1.000000 | AKT | AK |
| 21884 | 38842 | 32474 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/19/02 | 1.000000 | AKT | AK |
| 21885 | 38843 | 32475 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/20/02 | 1.000000 | AKT | AK |
| 21886 | 38844 | 32476 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/21/02 | 1.000000 | AKT | AK |
| 21887 | 38845 | 32477 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/22/02 | 1.000000 | AKT | AK |
| 21888 | 38846 | 32478 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/23/02 | 1.000000 | AKT | AK |
| 21889 | 38847 | 32479 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/24/02 | 1.000000 | AKT | AK |
| 21890 | 38848 | 32480 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/25/02 | 1.000000 | AKT | AK |
| 21891 | 38849 | 32481 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/26/02 | 1.000000 | AKT | AK |
| 21892 | 38850 | 32482 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/27/02 | 1.000000 | AKT | AK |
| 21893 | 38851 | 32483 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/28/02 | 1.000000 | AKT | AK |
| 21894 | 38852 | 32484 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/29/02 | 1.000000 | AKT | AK |
| 21895 | 38853 | 32485 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/30/02 | 1.000000 | AKT | AK |
| 21896 | 38854 | 32486 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 08/31/02 | 1.000000 | AKT | AK |
| 21897 | 38855 | 32487 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/01/02 | 1.000000 | AKT | AK |
| 21898 | 38856 | 32488 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/02/02 | 1.000000 | AKT | AK |
| 21899 | 38857 | 32489 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/03/02 | 1.000000 | AKT | AK |
| 21900 | 38858 | 32490 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/04/02 | 1.000000 | AKT | AK |
| 21901 | 38859 | 32491 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/05/02 | 1.000000 | AKT | AK |
| 21902 | 38860 | 32492 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/06/02 | 1.000000 | AKT | AK |
| 21903 | 38861 | 32493 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/07/02 | 1.000000 | AKT | AK |
| 21904 | 38862 | 32494 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/08/02 | 1.000000 | AKT | AK |
| 21905 | 38863 | 32495 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/09/02 | 1.000000 | AKT | AK |
| 21906 | 38864 | 32496 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/10/02 | 1.000000 | AKT | AK |
| 21907 | 38865 | 32497 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/11/02 | 1.000000 | AKT | AK |
| 21908 | 38866 | 32498 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/12/02 | 1.000000 | AKT | AK |
| 21909 | 38867 | 32499 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/13/02 | 1.000000 | AKT | AK |
| 21910 | 38868 | 32500 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/14/02 | 1.000000 | AKT | AK |
| 21911 | 38869 | 32501 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/15/02 | 1.000000 | AKT | AK |
| 21912 | 38870 | 32502 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/16/02 | 1.000000 | AKT | AK |
| 21913 | 38871 | 32503 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/17/02 | 1.000000 | AKT | AK |
| 21914 | 38872 | 32504 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/18/02 | 1.000000 | AKT | AK |
| 21915 | 38873 | 32505 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/19/02 | 1.000000 | AKT | AK |
| 21916 | 38874 | 32506 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/20/02 | 1.000000 | AKT | AK |
| 21917 | 38875 | 32507 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/21/02 | 1.000000 | AKT | AK |
| 21918 | 38876 | 32508 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/22/02 | 1.000000 | AKT | AK |
| 21919 | 38877 | 32509 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/23/02 | 1.000000 | AKT | AK |
| 21920 | 38878 | 32510 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/24/02 | 1.000000 | AKT | AK |
| 21921 | 38879 | 32511 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/25/02 | 1.000000 | AKT | AK |
| 21922 | 38880 | 32512 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/26/02 | 1.000000 | AKT | AK |
| 21923 | 38881 | 32513 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/27/02 | 1.000000 | AKT | AK |
| 21924 | 38882 | 32514 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/28/02 | 1.000000 | AKT | AK |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21883 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21884 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21885 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21886 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21887 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21888 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21889 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21890 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21891 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21892 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21893 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21894 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21895 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21896 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21897 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21898 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21899 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21900 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21901 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21902 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21903 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21904 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21905 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21906 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21907 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21908 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21909 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21910 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21911 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21912 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21913 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21914 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21915 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21916 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21917 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21918 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21919 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21920 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21921 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21922 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21923 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21924 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21883 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21884 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21885 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21886 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21887 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21888 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21889 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21890 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21891 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21892 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21893 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21894 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21895 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21896 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21897 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21898 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21899 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21900 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21901 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21902 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21903 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21904 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21905 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21906 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21907 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21908 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21909 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21910 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21911 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21912 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21913 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21914 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21915 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21916 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21917 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21918 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21919 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21920 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21921 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21922 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21923 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21924 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21883 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21884 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21885 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21886 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21887 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21888 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21889 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21890 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21891 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21892 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21893 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21894 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21895 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21896 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21897 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21898 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21899 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21900 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21901 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21902 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21903 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21904 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21905 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21906 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21907 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21908 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21909 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21910 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21911 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21912 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21913 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21914 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21915 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21916 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21917 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21918 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21919 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21920 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21921 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21922 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21923 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21924 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21883 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21884 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21885 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21886 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21887 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21888 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21889 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21890 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21891 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21892 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21893 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21894 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21895 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21896 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21897 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21898 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21899 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21900 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21901 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21902 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21903 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21904 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21905 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21906 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21907 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21908 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21909 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21910 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21911 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21912 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21913 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21914 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21915 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21916 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21917 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21918 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21919 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21920 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21921 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21922 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21923 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21924 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21925 | 38883 | 32515 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/29/02 | 1.000000 | AKT | AK |
| 21926 | 38884 | 32516 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 09/30/02 | 1.000000 | AKT | AK |
| 21927 | 38885 | 32517 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | AK-DOI_1202-4 | DOI_1202 | FWS | MYSTERY6 | 20020620.000000 | 20020930.000000 | 10/01/02 | 1.000000 | AKT | AK |
| 21928 | 38886 | 32518 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-17 | CDF | STATE | REEDER RANCH UNIT#2 | 20021206.000000 | 20021207.000000 | 12/08/02 | 1.000000 | PST | CA |
| 21929 | 38887 | 32520 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-25 | CDF | STATE | HETCH HETCHY/ANKER | 20021024.000000 | 20021025.000000 | 10/26/02 | 1.000000 | PST | CA |
| 21930 | 38888 | 32522 | prescribed | prescribed | 2810015000 | Anthropogenic | Broadcast | CA-CDF-28 | CDF | STATE | CHEROKEE VMP | 20020915.000000 | 20020916.000000 | 09/17/02 | 1.000000 | PST | CA |
| 21931 | 38889 | 32526 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 06/29/02 | 1.000000 | PST | CA |
| 21932 | 38890 | 32527 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 06/30/02 | 1.000000 | PST | CA |
| 21933 | 38891 | 32528 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/01/02 | 1.000000 | PST | CA |
| 21934 | 38892 | 32529 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/02/02 | 1.000000 | PST | CA |
| 21935 | 38893 | 32530 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/03/02 | 1.000000 | PST | CA |
| 21936 | 38894 | 32531 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/04/02 | 1.000000 | PST | CA |
| 21937 | 38895 | 32532 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/05/02 | 1.000000 | PST | CA |
| 21938 | 38896 | 32533 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/06/02 | 1.000000 | PST | CA |
| 21939 | 38897 | 32534 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/07/02 | 1.000000 | PST | CA |
| 21940 | 38898 | 32535 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/08/02 | 1.000000 | PST | CA |
| 21941 | 38899 | 32536 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/09/02 | 1.000000 | PST | CA |
| 21942 | 38900 | 32537 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/10/02 | 1.000000 | PST | CA |
| 21943 | 38901 | 32538 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/11/02 | 1.000000 | PST | CA |
| 21944 | 38902 | 32539 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/12/02 | 1.000000 | PST | CA |
| 21945 | 38903 | 32540 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/13/02 | 1.000000 | PST | CA |
| 21946 | 38904 | 32541 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/14/02 | 1.000000 | PST | CA |
| 21947 | 38905 | 32542 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/15/02 | 1.000000 | PST | CA |
| 21948 | 38906 | 32543 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/16/02 | 1.000000 | PST | CA |
| 21949 | 38907 | 32544 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/17/02 | 1.000000 | PST | CA |
| 21950 | 38908 | 32545 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/18/02 | 1.000000 | PST | CA |
| 21951 | 38909 | 32546 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/19/02 | 1.000000 | PST | CA |
| 21952 | 38910 | 32547 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/20/02 | 1.000000 | PST | CA |
| 21953 | 38911 | 32548 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/21/02 | 1.000000 | PST | CA |
| 21954 | 38912 | 32549 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/22/02 | 1.000000 | PST | CA |
| 21955 | 38913 | 32550 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/23/02 | 1.000000 | PST | CA |
| 21956 | 38914 | 32551 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/24/02 | 1.000000 | PST | CA |
| 21957 | 38915 | 32552 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/25/02 | 1.000000 | PST | CA |
| 21958 | 38916 | 32553 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/26/02 | 1.000000 | PST | CA |
| 21959 | 38917 | 32554 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/27/02 | 1.000000 | PST | CA |
| 21960 | 38918 | 32555 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/28/02 | 1.000000 | PST | CA |
| 21961 | 38919 | 32556 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/29/02 | 1.000000 | PST | CA |
| 21962 | 38920 | 32557 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/30/02 | 1.000000 | PST | CA |
| 21963 | 38921 | 32558 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 07/31/02 | 1.000000 | PST | CA |
| 21964 | 38922 | 32559 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/01/02 | 1.000000 | PST | CA |
| 21965 | 38923 | 32560 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/02/02 | 1.000000 | PST | CA |
| 21966 | 38924 | 32561 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/03/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21925 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21926 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21927 | | ak; | 0.000000 | 0.000000 | 60.654167 | -150.261389 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21928 | | ca; | 0.000000 | 0.000000 | 39.310530 | -121.107064 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21929 | | ca; | 0.000000 | 0.000000 | 37.796248 | -120.262972 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21930 | | ca; | 0.000000 | 0.000000 | 36.383969 | -118.901790 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21931 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21932 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21933 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21934 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21935 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21936 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21937 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21938 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21939 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21940 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21941 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21942 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21943 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21944 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21945 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21946 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21947 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21948 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21949 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21950 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21951 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21952 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21953 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21954 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21955 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21956 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21957 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21958 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21959 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21960 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21961 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21962 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21963 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21964 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21965 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21966 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21925 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21926 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21927 | 0.000000 | o | 60.654167 | -150.261389 | -2504588.370618 | 2624053.007697 | | | 0.000000 | E | | | | | G | | G | G | 25.600000 | 02 |
| 21928 | 0.000000 | o | 39.310530 | -121.107064 | -1793901.450890 | -401953.933974 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 21929 | 0.000000 | o | 37.796248 | -120.262972 | -1762350.615894 | -584848.857654 | | | 0.000000 | B | | | | | B | | B | B | 19.500000 | 06 |
| 21930 | 0.000000 | o | 36.383969 | -118.901790 | -1679253.362461 | -766971.376020 | | | 0.000000 | D | | | | | B | | B | B | 19.500000 | 06 |
| 21931 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21932 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21933 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21934 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21935 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21936 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21937 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21938 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21939 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21940 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21941 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 02 |
| 21942 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21943 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21944 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21945 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21946 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21947 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21948 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21949 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21950 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21951 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21952 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21953 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21954 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21955 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21956 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21957 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21958 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21959 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21960 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21961 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21962 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21963 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21964 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21965 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21966 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21925 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21926 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21927 | 122 | AK | ak;kenai peninsula borough | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 10.563107 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21928 | 057 | CA | ca;nevada | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 80.692625 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21929 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 198.071250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21930 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 203.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21931 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21932 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21933 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21934 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21935 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21936 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21937 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21938 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21939 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21940 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21941 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21942 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21943 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21944 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21945 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21946 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21947 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21948 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21949 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21950 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21951 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21952 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21953 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21954 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21955 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21956 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21957 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21958 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21959 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21960 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21961 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21962 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21963 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21964 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21965 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21966 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21925 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21926 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21927 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.127285 | 0.148412 | 0.180101 | 0.021126 | 0.007922 | 0.061266 | 0.008979 | 0.032746 | 0.071829 | 1.526369 | 0.071829 | 0.006866 |
| 21928 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.972346 | 1.133731 | 1.375809 | 0.161385 | 0.060519 | 0.468017 | 0.068589 | 0.250142 | 0.548710 | 11.660084 | 0.548710 | 0.052450 |
| 21929 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.386759 | 2.782901 | 3.377115 | 0.396143 | 0.148553 | 1.148813 | 0.168361 | 0.614021 | 1.346885 | 28.621296 | 1.346885 | 0.128746 |
| 21930 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.446677 | 2.852765 | 3.461896 | 0.406087 | 0.152283 | 1.177654 | 0.172587 | 0.629436 | 1.380698 | 29.339822 | 1.380698 | 0.131978 |
| 21931 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21932 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21933 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21934 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21935 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21936 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21937 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21938 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21939 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21940 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21941 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21942 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21943 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21944 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21945 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21946 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21947 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21948 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21949 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21950 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21951 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21952 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21953 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21954 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21955 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21956 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21957 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21958 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21959 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21960 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21961 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21962 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21963 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21964 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21965 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21966 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21967 | 38925 | 32562 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/04/02 | 1.000000 | PST | CA |
| 21968 | 38926 | 32563 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/05/02 | 1.000000 | PST | CA |
| 21969 | 38927 | 32564 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/06/02 | 1.000000 | PST | CA |
| 21970 | 38928 | 32565 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/07/02 | 1.000000 | PST | CA |
| 21971 | 38929 | 32566 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/08/02 | 1.000000 | PST | CA |
| 21972 | 38930 | 32567 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/09/02 | 1.000000 | PST | CA |
| 21973 | 38931 | 32568 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/10/02 | 1.000000 | PST | CA |
| 21974 | 38932 | 32569 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/11/02 | 1.000000 | PST | CA |
| 21975 | 38933 | 32570 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/12/02 | 1.000000 | PST | CA |
| 21976 | 38934 | 32571 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/13/02 | 1.000000 | PST | CA |
| 21977 | 38935 | 32572 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/14/02 | 1.000000 | PST | CA |
| 21978 | 38936 | 32573 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/15/02 | 1.000000 | PST | CA |
| 21979 | 38937 | 32574 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/16/02 | 1.000000 | PST | CA |
| 21980 | 38938 | 32575 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/17/02 | 1.000000 | PST | CA |
| 21981 | 38939 | 32576 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/18/02 | 1.000000 | PST | CA |
| 21982 | 38940 | 32577 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/19/02 | 1.000000 | PST | CA |
| 21983 | 38941 | 32578 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/20/02 | 1.000000 | PST | CA |
| 21984 | 38942 | 32579 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/21/02 | 1.000000 | PST | CA |
| 21985 | 38943 | 32580 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/22/02 | 1.000000 | PST | CA |
| 21986 | 38944 | 32581 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/23/02 | 1.000000 | PST | CA |
| 21987 | 38945 | 32582 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/24/02 | 1.000000 | PST | CA |
| 21988 | 38946 | 32583 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/25/02 | 1.000000 | PST | CA |
| 21989 | 38947 | 32584 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/26/02 | 1.000000 | PST | CA |
| 21990 | 38948 | 32585 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/27/02 | 1.000000 | PST | CA |
| 21991 | 38949 | 32586 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/28/02 | 1.000000 | PST | CA |
| 21992 | 38950 | 32587 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/29/02 | 1.000000 | PST | CA |
| 21993 | 38951 | 32588 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/30/02 | 1.000000 | PST | CA |
| 21994 | 38952 | 32589 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 08/31/02 | 1.000000 | PST | CA |
| 21995 | 38953 | 32590 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/01/02 | 1.000000 | PST | CA |
| 21996 | 38954 | 32591 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/02/02 | 1.000000 | PST | CA |
| 21997 | 38955 | 32592 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/03/02 | 1.000000 | PST | CA |
| 21998 | 38956 | 32593 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/04/02 | 1.000000 | PST | CA |
| 21999 | 38957 | 32594 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/05/02 | 1.000000 | PST | CA |
| 22000 | 38958 | 32595 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/06/02 | 1.000000 | PST | CA |
| 22001 | 38959 | 32596 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/07/02 | 1.000000 | PST | CA |
| 22002 | 38960 | 32597 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/08/02 | 1.000000 | PST | CA |
| 22003 | 38961 | 32598 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/09/02 | 1.000000 | PST | CA |
| 22004 | 38962 | 32599 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/10/02 | 1.000000 | PST | CA |
| 22005 | 38963 | 32600 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/11/02 | 1.000000 | PST | CA |
| 22006 | 38964 | 32601 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/12/02 | 1.000000 | PST | CA |
| 22007 | 38965 | 32602 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/13/02 | 1.000000 | PST | CA |
| 22008 | 38966 | 32603 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/14/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21967 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21968 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21969 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21970 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21971 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21972 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21973 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21974 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21975 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21976 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21977 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21978 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21979 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21980 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21981 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21982 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21983 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21984 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21985 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21986 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21987 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21988 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21989 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21990 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21991 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21992 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21993 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21994 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21995 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21996 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21997 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21998 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 21999 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22000 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22001 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22002 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22003 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22004 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22005 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22006 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22007 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22008 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21967 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21968 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21969 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21970 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21971 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21972 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21973 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21974 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21975 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21976 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21977 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21978 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21979 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21980 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21981 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21982 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21983 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21984 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21985 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21986 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21987 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21988 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21989 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21990 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21991 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21992 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21993 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21994 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21995 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21996 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21997 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21998 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 21999 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22000 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22001 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22002 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22003 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22004 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22005 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22006 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22007 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22008 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21967 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21968 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21969 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21970 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21971 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21972 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21973 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21974 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21975 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21976 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21977 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21978 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21979 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21980 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21981 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21982 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21983 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21984 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21985 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21986 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21987 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21988 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21989 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21990 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21991 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21992 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21993 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21994 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21995 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21996 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21997 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21998 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 21999 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22000 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22001 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22002 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22003 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22004 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22005 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22006 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22007 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22008 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21967 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21968 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21969 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21970 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21971 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21972 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21973 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21974 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21975 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21976 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21977 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21978 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21979 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21980 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21981 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21982 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21983 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21984 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21985 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21986 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21987 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21988 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21989 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21990 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21991 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21992 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21993 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21994 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21995 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21996 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21997 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21998 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 21999 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22000 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22001 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22002 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22003 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22004 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22005 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22006 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22007 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22008 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22009 | 38967 | 32604 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/15/02 | 1.000000 | PST | CA |
| 22010 | 38968 | 32605 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/16/02 | 1.000000 | PST | CA |
| 22011 | 38969 | 32606 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/17/02 | 1.000000 | PST | CA |
| 22012 | 38970 | 32607 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/18/02 | 1.000000 | PST | CA |
| 22013 | 38971 | 32608 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/19/02 | 1.000000 | PST | CA |
| 22014 | 38972 | 32609 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/20/02 | 1.000000 | PST | CA |
| 22015 | 38973 | 32610 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/21/02 | 1.000000 | PST | CA |
| 22016 | 38974 | 32611 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/22/02 | 1.000000 | PST | CA |
| 22017 | 38975 | 32612 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/23/02 | 1.000000 | PST | CA |
| 22018 | 38976 | 32613 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/24/02 | 1.000000 | PST | CA |
| 22019 | 38977 | 32614 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/25/02 | 1.000000 | PST | CA |
| 22020 | 38978 | 32615 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/26/02 | 1.000000 | PST | CA |
| 22021 | 38979 | 32616 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/27/02 | 1.000000 | PST | CA |
| 22022 | 38980 | 32617 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/28/02 | 1.000000 | PST | CA |
| 22023 | 38981 | 32618 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/29/02 | 1.000000 | PST | CA |
| 22024 | 38982 | 32619 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 09/30/02 | 1.000000 | PST | CA |
| 22025 | 38983 | 32620 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/01/02 | 1.000000 | PST | CA |
| 22026 | 38984 | 32621 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/02/02 | 1.000000 | PST | CA |
| 22027 | 38985 | 32622 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/03/02 | 1.000000 | PST | CA |
| 22028 | 38986 | 32623 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/04/02 | 1.000000 | PST | CA |
| 22029 | 38987 | 32624 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/05/02 | 1.000000 | PST | CA |
| 22030 | 38988 | 32625 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/06/02 | 1.000000 | PST | CA |
| 22031 | 38989 | 32626 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/07/02 | 1.000000 | PST | CA |
| 22032 | 38990 | 32627 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/08/02 | 1.000000 | PST | CA |
| 22033 | 38991 | 32628 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/09/02 | 1.000000 | PST | CA |
| 22034 | 38992 | 32629 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/10/02 | 1.000000 | PST | CA |
| 22035 | 38993 | 32630 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/11/02 | 1.000000 | PST | CA |
| 22036 | 38994 | 32631 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/12/02 | 1.000000 | PST | CA |
| 22037 | 38995 | 32632 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/13/02 | 1.000000 | PST | CA |
| 22038 | 38996 | 32633 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/14/02 | 1.000000 | PST | CA |
| 22039 | 38997 | 32634 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/15/02 | 1.000000 | PST | CA |
| 22040 | 38998 | 32635 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/16/02 | 1.000000 | PST | CA |
| 22041 | 38999 | 32636 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/17/02 | 1.000000 | PST | CA |
| 22042 | 39000 | 32637 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/18/02 | 1.000000 | PST | CA |
| 22043 | 39001 | 32638 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/19/02 | 1.000000 | PST | CA |
| 22044 | 39002 | 32639 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/20/02 | 1.000000 | PST | CA |
| 22045 | 39003 | 32640 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/21/02 | 1.000000 | PST | CA |
| 22046 | 39004 | 32641 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/22/02 | 1.000000 | PST | CA |
| 22047 | 39005 | 32642 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/23/02 | 1.000000 | PST | CA |
| 22048 | 39006 | 32643 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/24/02 | 1.000000 | PST | CA |
| 22049 | 39007 | 32644 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/25/02 | 1.000000 | PST | CA |
| 22050 | 39008 | 32645 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/26/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22009 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22010 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22011 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22012 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22013 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22014 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22015 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22016 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22017 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22018 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22019 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22020 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22021 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22022 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22023 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22024 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22025 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22026 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22027 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22028 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22029 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22030 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22031 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22032 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22033 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22034 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22035 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22036 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22037 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22038 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22039 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22040 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22041 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22042 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22043 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22044 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22045 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22046 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22047 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22048 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22049 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22050 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22009 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22010 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22011 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22012 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22013 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22014 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22015 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22016 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22017 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22018 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22019 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22020 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22021 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22022 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22023 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22024 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22025 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22026 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22027 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22028 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22029 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22030 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22031 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22032 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22033 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22034 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22035 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22036 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22037 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22038 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22039 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22040 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22041 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22042 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22043 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22044 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22045 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22046 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22047 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22048 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22049 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22050 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22009 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22010 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22011 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22012 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22013 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22014 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22015 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22016 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22017 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22018 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22019 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22020 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22021 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22022 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22023 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22024 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22025 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22026 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22027 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22028 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22029 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22030 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22031 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22032 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22033 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22034 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22035 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22036 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22037 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22038 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22039 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22040 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22041 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22042 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22043 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22044 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22045 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22046 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22047 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22048 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22049 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22050 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22009 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22010 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22011 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22012 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22013 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22014 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22015 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22016 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22017 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22018 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22019 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22020 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22021 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22022 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22023 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22024 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22025 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22026 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22027 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22028 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22029 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22030 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22031 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22032 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22033 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22034 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22035 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22036 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22037 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22038 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22039 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22040 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22041 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22042 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22043 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22044 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22045 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22046 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22047 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22048 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22049 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22050 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22051 | 39009 | 32646 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/27/02 | 1.000000 | PST | CA |
| 22052 | 39010 | 32647 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/28/02 | 1.000000 | PST | CA |
| 22053 | 39011 | 32648 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/29/02 | 1.000000 | PST | CA |
| 22054 | 39012 | 32649 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/30/02 | 1.000000 | PST | CA |
| 22055 | 39013 | 32650 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 10/31/02 | 1.000000 | PST | CA |
| 22056 | 39014 | 32651 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/01/02 | 1.000000 | PST | CA |
| 22057 | 39015 | 32652 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/02/02 | 1.000000 | PST | CA |
| 22058 | 39016 | 32653 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/03/02 | 1.000000 | PST | CA |
| 22059 | 39017 | 32654 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/04/02 | 1.000000 | PST | CA |
| 22060 | 39018 | 32655 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/05/02 | 1.000000 | PST | CA |
| 22061 | 39019 | 32656 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/06/02 | 1.000000 | PST | CA |
| 22062 | 39020 | 32657 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/07/02 | 1.000000 | PST | CA |
| 22063 | 39021 | 32658 | prescribed | prescribed | 2810015001 | Natural | Broadcast | CA-CDF-54 | CDF | STATE | SHERMAN3/ | 20020627.000000 | 20021107.000000 | 11/08/02 | 1.000000 | PST | CA |
| 22064 | 39022 | 32693 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/03/02 | 1.000000 | PST | CA |
| 22065 | 39023 | 32694 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/04/02 | 1.000000 | PST | CA |
| 22066 | 39024 | 32695 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/05/02 | 1.000000 | PST | CA |
| 22067 | 39025 | 32696 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/06/02 | 1.000000 | PST | CA |
| 22068 | 39026 | 32697 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/07/02 | 1.000000 | PST | CA |
| 22069 | 39027 | 32698 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/08/02 | 1.000000 | PST | CA |
| 22070 | 39028 | 32699 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/09/02 | 1.000000 | PST | CA |
| 22071 | 39029 | 32700 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/10/02 | 1.000000 | PST | CA |
| 22072 | 39030 | 32701 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/11/02 | 1.000000 | PST | CA |
| 22073 | 39031 | 32702 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/12/02 | 1.000000 | PST | CA |
| 22074 | 39032 | 32703 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/13/02 | 1.000000 | PST | CA |
| 22075 | 39033 | 32704 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/14/02 | 1.000000 | PST | CA |
| 22076 | 39034 | 32705 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/15/02 | 1.000000 | PST | CA |
| 22077 | 39035 | 32706 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/16/02 | 1.000000 | PST | CA |
| 22078 | 39036 | 32707 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/17/02 | 1.000000 | PST | CA |
| 22079 | 39037 | 32708 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/18/02 | 1.000000 | PST | CA |
| 22080 | 39038 | 32709 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/19/02 | 1.000000 | PST | CA |
| 22081 | 39039 | 32710 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/20/02 | 1.000000 | PST | CA |
| 22082 | 39040 | 32711 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/21/02 | 1.000000 | PST | CA |
| 22083 | 39041 | 32712 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/22/02 | 1.000000 | PST | CA |
| 22084 | 39042 | 32713 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/23/02 | 1.000000 | PST | CA |
| 22085 | 39043 | 32714 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/24/02 | 1.000000 | PST | CA |
| 22086 | 39044 | 32715 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/25/02 | 1.000000 | PST | CA |
| 22087 | 39045 | 32716 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/26/02 | 1.000000 | PST | CA |
| 22088 | 39046 | 32717 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/27/02 | 1.000000 | PST | CA |
| 22089 | 39047 | 32718 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/28/02 | 1.000000 | PST | CA |
| 22090 | 39048 | 32719 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/29/02 | 1.000000 | PST | CA |
| 22091 | 39049 | 32720 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/30/02 | 1.000000 | PST | CA |
| 22092 | 39050 | 32721 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 01/31/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22051 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22052 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22053 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22054 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22055 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22056 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22057 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22058 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22059 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22060 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22061 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22062 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22063 | | ca; | 0.000000 | 0.000000 | 36.593105 | -118.753066 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22064 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22065 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22066 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22067 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22068 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22069 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22070 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22071 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22072 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22073 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22074 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22075 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22076 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22077 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22078 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22079 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000079 | 0.000000 | 0.000000 |
| 22080 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22081 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22082 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22083 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22084 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22085 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22086 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22087 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22088 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22089 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22090 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22091 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22092 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22051 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22052 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22053 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22054 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22055 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22056 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22057 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22058 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22059 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22060 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22061 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22062 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22063 | 0.000000 | o | 36.593105 | -118.753066 | -1661558.494905 | -747112.990315 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22064 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22065 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22066 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22067 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22068 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22069 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22070 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22071 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22072 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22073 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22074 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22075 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22076 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22077 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22078 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22079 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22080 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22081 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22082 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22083 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22084 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22085 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22086 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22087 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22088 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22089 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22090 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22091 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22092 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22051 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22052 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22053 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22054 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22055 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22056 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22057 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22058 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22059 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22060 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22061 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22062 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22063 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 1.350699 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22064 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22065 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22066 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22067 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22068 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22069 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22070 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22071 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22072 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22073 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22074 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22075 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22076 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22077 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22078 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22079 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22080 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22081 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22082 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22083 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22084 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22085 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22086 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22087 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22088 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22089 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22090 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22091 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22092 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22051 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22052 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22053 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22054 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22055 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22056 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22057 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22058 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22059 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22060 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22061 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22062 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22063 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.016276 | 0.018977 | 0.023029 | 0.002701 | 0.001013 | 0.007834 | 0.001148 | 0.004187 | 0.009185 | 0.195176 | 0.009185 | 0.000878 |
| 22064 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22065 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22066 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22067 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22068 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22069 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22070 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22071 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22072 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22073 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22074 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22075 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22076 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22077 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22078 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22079 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22080 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22081 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22082 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22083 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22084 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22085 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22086 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22087 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22088 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22089 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22090 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22091 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22092 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22093 | 39051 | 32722 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/01/02 | 1.000000 | PST | CA |
| 22094 | 39052 | 32723 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/02/02 | 1.000000 | PST | CA |
| 22095 | 39053 | 32724 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/03/02 | 1.000000 | PST | CA |
| 22096 | 39054 | 32725 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/04/02 | 1.000000 | PST | CA |
| 22097 | 39055 | 32726 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/05/02 | 1.000000 | PST | CA |
| 22098 | 39056 | 32727 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/06/02 | 1.000000 | PST | CA |
| 22099 | 39057 | 32728 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/07/02 | 1.000000 | PST | CA |
| 22100 | 39058 | 32729 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/08/02 | 1.000000 | PST | CA |
| 22101 | 39059 | 32730 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/09/02 | 1.000000 | PST | CA |
| 22102 | 39060 | 32731 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/10/02 | 1.000000 | PST | CA |
| 22103 | 39061 | 32732 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/11/02 | 1.000000 | PST | CA |
| 22104 | 39062 | 32733 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/12/02 | 1.000000 | PST | CA |
| 22105 | 39063 | 32734 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/13/02 | 1.000000 | PST | CA |
| 22106 | 39064 | 32735 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/14/02 | 1.000000 | PST | CA |
| 22107 | 39065 | 32736 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/15/02 | 1.000000 | PST | CA |
| 22108 | 39066 | 32737 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/16/02 | 1.000000 | PST | CA |
| 22109 | 39067 | 32738 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/17/02 | 1.000000 | PST | CA |
| 22110 | 39068 | 32739 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/18/02 | 1.000000 | PST | CA |
| 22111 | 39069 | 32740 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/19/02 | 1.000000 | PST | CA |
| 22112 | 39070 | 32741 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/20/02 | 1.000000 | PST | CA |
| 22113 | 39071 | 32742 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/21/02 | 1.000000 | PST | CA |
| 22114 | 39072 | 32743 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/22/02 | 1.000000 | PST | CA |
| 22115 | 39073 | 32744 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/23/02 | 1.000000 | PST | CA |
| 22116 | 39074 | 32745 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/24/02 | 1.000000 | PST | CA |
| 22117 | 39075 | 32746 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/25/02 | 1.000000 | PST | CA |
| 22118 | 39076 | 32747 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/26/02 | 1.000000 | PST | CA |
| 22119 | 39077 | 32748 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/27/02 | 1.000000 | PST | CA |
| 22120 | 39078 | 32749 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 02/28/02 | 1.000000 | PST | CA |
| 22121 | 39079 | 32750 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/01/02 | 1.000000 | PST | CA |
| 22122 | 39080 | 32751 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/02/02 | 1.000000 | PST | CA |
| 22123 | 39081 | 32752 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/03/02 | 1.000000 | PST | CA |
| 22124 | 39082 | 32753 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/04/02 | 1.000000 | PST | CA |
| 22125 | 39083 | 32754 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/05/02 | 1.000000 | PST | CA |
| 22126 | 39084 | 32755 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/06/02 | 1.000000 | PST | CA |
| 22127 | 39085 | 32756 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/07/02 | 1.000000 | PST | CA |
| 22128 | 39086 | 32757 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/08/02 | 1.000000 | PST | CA |
| 22129 | 39087 | 32758 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/09/02 | 1.000000 | PST | CA |
| 22130 | 39088 | 32759 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/10/02 | 1.000000 | PST | CA |
| 22131 | 39089 | 32760 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/11/02 | 1.000000 | PST | CA |
| 22132 | 39090 | 32761 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/12/02 | 1.000000 | PST | CA |
| 22133 | 39091 | 32762 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/13/02 | 1.000000 | PST | CA |
| 22134 | 39092 | 32763 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/14/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22093 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22094 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22095 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22096 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22097 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22098 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22099 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22100 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22101 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22102 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22103 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22104 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22105 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22106 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22107 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22108 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22109 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22110 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22111 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22112 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22113 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22114 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22115 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22116 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22117 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22118 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22119 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22120 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22121 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22122 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22123 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22124 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22125 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22126 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22127 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22128 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22129 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22130 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22131 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22132 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22133 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22134 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22093 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22094 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22095 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22096 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22097 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22098 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22099 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22100 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22101 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22102 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22103 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22104 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22105 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22106 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22107 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22108 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22109 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22110 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22111 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22112 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22113 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22114 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22115 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22116 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22117 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22118 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22119 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22120 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22121 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22122 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22123 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22124 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22125 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22126 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22127 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22128 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22129 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22130 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22131 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22132 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22133 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22134 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22093 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22094 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22095 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22096 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22097 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22098 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22099 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22100 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22101 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22102 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22103 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22104 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22105 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22106 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22107 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22108 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22109 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22110 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22111 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22112 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22113 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22114 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22115 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22116 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22117 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22118 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22119 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22120 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22121 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22122 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22123 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22124 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22125 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22126 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22127 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22128 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22129 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22130 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22131 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22132 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22133 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22134 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22093 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22094 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22095 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22096 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22097 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22098 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22099 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22100 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22101 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22102 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22103 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22104 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22105 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22106 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22107 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22108 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22109 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22110 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22111 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22112 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22113 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22114 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22115 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22116 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22117 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22118 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22119 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22120 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22121 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22122 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22123 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22124 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22125 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22126 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22127 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22128 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22129 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22130 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22131 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22132 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22133 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22134 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22135 | 39093 | 32764 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/15/02 | 1.000000 | PST | CA |
| 22136 | 39094 | 32765 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/16/02 | 1.000000 | PST | CA |
| 22137 | 39095 | 32766 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/17/02 | 1.000000 | PST | CA |
| 22138 | 39096 | 32767 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/18/02 | 1.000000 | PST | CA |
| 22139 | 39097 | 32768 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/19/02 | 1.000000 | PST | CA |
| 22140 | 39098 | 32769 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/20/02 | 1.000000 | PST | CA |
| 22141 | 39099 | 32770 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/21/02 | 1.000000 | PST | CA |
| 22142 | 39100 | 32771 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/22/02 | 1.000000 | PST | CA |
| 22143 | 39101 | 32772 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/23/02 | 1.000000 | PST | CA |
| 22144 | 39102 | 32773 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/24/02 | 1.000000 | PST | CA |
| 22145 | 39103 | 32774 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/25/02 | 1.000000 | PST | CA |
| 22146 | 39104 | 32775 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/26/02 | 1.000000 | PST | CA |
| 22147 | 39105 | 32776 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/27/02 | 1.000000 | PST | CA |
| 22148 | 39106 | 32777 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/28/02 | 1.000000 | PST | CA |
| 22149 | 39107 | 32778 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/29/02 | 1.000000 | PST | CA |
| 22150 | 39108 | 32779 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/30/02 | 1.000000 | PST | CA |
| 22151 | 39109 | 32780 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 03/31/02 | 1.000000 | PST | CA |
| 22152 | 39110 | 32781 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/01/02 | 1.000000 | PST | CA |
| 22153 | 39111 | 32782 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/02/02 | 1.000000 | PST | CA |
| 22154 | 39112 | 32783 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/03/02 | 1.000000 | PST | CA |
| 22155 | 39113 | 32784 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/04/02 | 1.000000 | PST | CA |
| 22156 | 39114 | 32785 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/05/02 | 1.000000 | PST | CA |
| 22157 | 39115 | 32786 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/06/02 | 1.000000 | PST | CA |
| 22158 | 39116 | 32787 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/07/02 | 1.000000 | PST | CA |
| 22159 | 39117 | 32788 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/08/02 | 1.000000 | PST | CA |
| 22160 | 39118 | 32789 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/09/02 | 1.000000 | PST | CA |
| 22161 | 39119 | 32790 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/10/02 | 1.000000 | PST | CA |
| 22162 | 39120 | 32791 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/11/02 | 1.000000 | PST | CA |
| 22163 | 39121 | 32792 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/12/02 | 1.000000 | PST | CA |
| 22164 | 39122 | 32793 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/13/02 | 1.000000 | PST | CA |
| 22165 | 39123 | 32794 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/14/02 | 1.000000 | PST | CA |
| 22166 | 39124 | 32795 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/15/02 | 1.000000 | PST | CA |
| 22167 | 39125 | 32796 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/16/02 | 1.000000 | PST | CA |
| 22168 | 39126 | 32797 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/17/02 | 1.000000 | PST | CA |
| 22169 | 39127 | 32798 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/18/02 | 1.000000 | PST | CA |
| 22170 | 39128 | 32799 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/19/02 | 1.000000 | PST | CA |
| 22171 | 39129 | 32800 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/20/02 | 1.000000 | PST | CA |
| 22172 | 39130 | 32801 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/21/02 | 1.000000 | PST | CA |
| 22173 | 39131 | 32802 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/22/02 | 1.000000 | PST | CA |
| 22174 | 39132 | 32803 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-76 | DOI_1202 | BLM | SOUTH COW | 20020101.000000 | 20020423.000000 | 04/23/02 | 1.000000 | PST | CA |
| 22175 | 39133 | 32808 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-102 | DOI_1202 | FWS | STERNS | 20020423.000000 | 20020424.000000 | 04/25/02 | 1.000000 | PST | CA |
| 22176 | 39134 | 32825 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-126 | DOI_1202 | FWS | SMP2-212 | 20020326.000000 | 20020327.000000 | 03/28/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22135 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22136 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22137 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22138 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22139 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22140 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22141 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22142 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22143 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22144 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22145 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22146 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22147 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22148 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22149 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22150 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22151 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22152 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22153 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22154 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22155 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22156 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22157 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22158 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22159 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22160 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22161 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22162 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22163 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22164 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22165 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22166 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22167 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22168 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22169 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22170 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22171 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22172 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22173 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22174 | | ca; | 0.000000 | 0.000000 | 39.103056 | -123.057778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22175 | | ca; | 0.000000 | 0.000000 | 41.966667 | -121.833333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22176 | | ca; | 0.000000 | 0.000000 | 41.860000 | -121.518333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22135 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22136 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22137 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22138 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22139 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22140 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22141 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22142 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22143 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22144 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22145 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22146 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22147 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22148 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22149 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22150 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22151 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22152 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22153 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22154 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22155 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22156 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22157 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22158 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22159 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22160 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22161 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22162 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22163 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22164 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22165 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22166 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22167 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22168 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22169 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22170 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22171 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22172 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22173 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22174 | 0.000000 | o | 39.103056 | -123.057778 | -1960583.334506 | -379961.099391 | | | 0.000000 | D | | | | | F | | F | F | 15.000000 | 06 |
| 22175 | 0.000000 | o | 41.966667 | -121.833333 | -1779231.601804 | -97826.624002 | | | 0.000000 | E | | | | K | G | | K | K | 13.100000 | 06 |
| 22176 | 0.000000 | o | 41.860000 | -121.518333 | -1757318.765245 | -116235.870599 | | | 0.000000 | D | | | | K | ag | | K | K | 13.100000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22135 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22136 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22137 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22138 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22139 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22140 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22141 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22142 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22143 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22144 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22145 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22146 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22147 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22148 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22149 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22150 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22151 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22152 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22153 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22154 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22155 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22156 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22157 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22158 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22159 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22160 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22161 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22162 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22163 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22164 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22165 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22166 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22167 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22168 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22169 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22170 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22171 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22172 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22173 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22174 | 033 | CA | ca;lake | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 2.821837 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22175 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 388.054750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22176 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 91.975100 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22135 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22136 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22137 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22138 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22139 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22140 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22141 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22142 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22143 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22144 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22145 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22146 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22147 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22148 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22149 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22150 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22151 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22152 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22153 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22154 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22155 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22156 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22157 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22158 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22159 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22160 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22161 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22162 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22163 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22164 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22165 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22166 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22167 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22168 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22169 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22170 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22171 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22172 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22173 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22174 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.034003 | 0.039647 | 0.048112 | 0.005644 | 0.002116 | 0.016367 | 0.002399 | 0.008748 | 0.019188 | 0.407755 | 0.019188 | 0.001834 |
| 22175 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 4.676060 | 5.452169 | 6.616334 | 0.776110 | 0.291041 | 2.250718 | 0.329847 | 1.202970 | 2.638772 | 56.073911 | 2.638772 | 0.252236 |
| 22176 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.108300 | 1.292250 | 1.568175 | 0.183950 | 0.068981 | 0.533456 | 0.078179 | 0.285123 | 0.625431 | 13.290402 | 0.625431 | 0.059784 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22177 | 39135 | 32826 | prescribed | prescribed | 2810015001 | Natural | broadcast | CA-DOI_1202-130 | DOI_1202 | FWS | SMP2-225 | 20020326.000000 | 20020327.000000 | 03/28/02 | 1.000000 | PST | CA |
| 22178 | 39136 | 32902 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-203 | DOI_1202 | FWS | SMP2-202 | 20020404.000000 | 20020405.000000 | 04/06/02 | 1.000000 | PST | CA |
| 22179 | 39137 | 32903 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/02/02 | 1.000000 | PST | CA |
| 22180 | 39138 | 32904 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/03/02 | 1.000000 | PST | CA |
| 22181 | 39139 | 32905 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/04/02 | 1.000000 | PST | CA |
| 22182 | 39140 | 32906 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/05/02 | 1.000000 | PST | CA |
| 22183 | 39141 | 32907 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/06/02 | 1.000000 | PST | CA |
| 22184 | 39142 | 32908 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-206 | DOI_1202 | NPS | HOLE RX | 20021031.000000 | 20021106.000000 | 11/07/02 | 1.000000 | PST | CA |
| 22185 | 39143 | 32909 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-213 | DOI_1202 | NPS | UPPER LYON | 20021023.000000 | 20021025.000000 | 10/25/02 | 1.000000 | PST | CA |
| 22186 | 39144 | 32910 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-213 | DOI_1202 | NPS | UPPER LYON | 20021023.000000 | 20021025.000000 | 10/26/02 | 1.000000 | PST | CA |
| 22187 | 39145 | 32911 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-214 | DOI_1202 | NPS | COPPER CRK | 20021029.000000 | 20021031.000000 | 10/31/02 | 1.000000 | PST | CA |
| 22188 | 39146 | 32912 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-214 | DOI_1202 | NPS | COPPER CRK | 20021029.000000 | 20021031.000000 | 11/01/02 | 1.000000 | PST | CA |
| 22189 | 39147 | 32913 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-219 | DOI_1202 | NPS | Highway | 20020715.000000 | 20020718.000000 | 07/17/02 | 1.000000 | PST | CA |
| 22190 | 39148 | 32914 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-219 | DOI_1202 | NPS | Highway | 20020715.000000 | 20020718.000000 | 07/18/02 | 1.000000 | PST | CA |
| 22191 | 39149 | 32915 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-219 | DOI_1202 | NPS | Highway | 20020715.000000 | 20020718.000000 | 07/19/02 | 1.000000 | PST | CA |
| 22192 | 39150 | 32916 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-221 | DOI_1202 | NPS | Sherman3/4 | 20020627.000000 | 20020628.000000 | 06/29/02 | 1.000000 | PST | CA |
| 22193 | 39151 | 32917 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/17/02 | 1.000000 | PST | CA |
| 22194 | 39152 | 32918 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/18/02 | 1.000000 | PST | CA |
| 22195 | 39153 | 32919 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/19/02 | 1.000000 | PST | CA |
| 22196 | 39154 | 32920 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/20/02 | 1.000000 | PST | CA |
| 22197 | 39155 | 32921 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/21/02 | 1.000000 | PST | CA |
| 22198 | 39156 | 32922 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/22/02 | 1.000000 | PST | CA |
| 22199 | 39157 | 32923 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/23/02 | 1.000000 | PST | CA |
| 22200 | 39158 | 32924 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/24/02 | 1.000000 | PST | CA |
| 22201 | 39159 | 32925 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/25/02 | 1.000000 | PST | CA |
| 22202 | 39160 | 32926 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/26/02 | 1.000000 | PST | CA |
| 22203 | 39161 | 32927 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/27/02 | 1.000000 | PST | CA |
| 22204 | 39162 | 32928 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/28/02 | 1.000000 | PST | CA |
| 22205 | 39163 | 32929 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/29/02 | 1.000000 | PST | CA |
| 22206 | 39164 | 32930 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/30/02 | 1.000000 | PST | CA |
| 22207 | 39165 | 32931 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 01/31/02 | 1.000000 | PST | CA |
| 22208 | 39166 | 32932 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/01/02 | 1.000000 | PST | CA |
| 22209 | 39167 | 32933 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/02/02 | 1.000000 | PST | CA |
| 22210 | 39168 | 32934 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/03/02 | 1.000000 | PST | CA |
| 22211 | 39169 | 32935 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/04/02 | 1.000000 | PST | CA |
| 22212 | 39170 | 32936 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/05/02 | 1.000000 | PST | CA |
| 22213 | 39171 | 32937 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/06/02 | 1.000000 | PST | CA |
| 22214 | 39172 | 32938 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/07/02 | 1.000000 | PST | CA |
| 22215 | 39173 | 32939 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/08/02 | 1.000000 | PST | CA |
| 22216 | 39174 | 32940 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/09/02 | 1.000000 | PST | CA |
| 22217 | 39175 | 32941 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/10/02 | 1.000000 | PST | CA |
| 22218 | 39176 | 32942 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/11/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22177 | | ca; | 0.000000 | 0.000000 | 41.843056 | -121.510278 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22178 | | ca; | 0.000000 | 0.000000 | 41.871944 | -121.551667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22179 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 22180 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 22181 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 22182 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 22183 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 22184 | | ca; | 0.000000 | 0.000000 | | | | | 31.000000 | N | 5.000000 | E | 17.000000 | Mo31N5E | 40.547514 | -121.440971 | 2.000000 | 40.546050 |
| 22185 | | ca; | 0.000000 | 0.000000 | 41.142222 | -123.901111 | | | 9.000000 | N | 2.000000 | E | 25.000000 | Mo9N2E | 38.596778 | -121.700483 | 1.000000 | 41.136540 |
| 22186 | | ca; | 0.000000 | 0.000000 | 41.142222 | -123.901111 | | | 9.000000 | N | 2.000000 | E | 25.000000 | Mo9N2E | 38.596778 | -121.700483 | 1.000000 | 41.136540 |
| 22187 | | ca; | 0.000000 | 0.000000 | 41.145833 | -123.891667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22188 | | ca; | 0.000000 | 0.000000 | 41.145833 | -123.891667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22189 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.755556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22190 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.755556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22191 | | ca; | 0.000000 | 0.000000 | 36.572222 | -118.755556 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22192 | | ca; | 0.000000 | 0.000000 | 36.591667 | -118.752778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22193 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22194 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22195 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22196 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22197 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22198 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22199 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22200 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22201 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22202 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22203 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22204 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22205 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22206 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22207 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22208 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22209 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22210 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22211 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22212 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22213 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22214 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22215 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22216 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22217 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22218 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22177 | 0.000000 | o | 41.843056 | -121.510278 | -1757157.009790 | -118247.462018 | | | 0.000000 | D | | | | | H | | H | H | 14.950000 | 06 |
| 22178 | 0.000000 | o | 41.871944 | -121.551667 | -1759625.003965 | -114220.409118 | | | 0.000000 | D | | | | K | ag | | K | K | 13.100000 | 06 |
| 22179 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 0.000000 | E | | | | G | F | | G | G | 25.600000 | 06 |
| 22180 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 0.000000 | E | | | | G | F | | G | G | 25.600000 | 06 |
| 22181 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 0.000000 | E | | | | G | F | | G | G | 25.600000 | 06 |
| 22182 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 0.000000 | E | | | | G | F | | G | G | 25.600000 | 06 |
| 22183 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 0.000000 | E | | | | G | F | | G | G | 25.600000 | 06 |
| 22184 | -121.437600 | | 40.547514 | -121.440971 | -1787690.353862 | -260322.644660 | | | 0.000000 | E | | | | G | F | | G | G | 25.600000 | 06 |
| 22185 | -123.897800 | | 41.142222 | -123.901111 | -1967618.871225 | -139392.734751 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 22186 | -123.897800 | | 41.142222 | -123.901111 | -1967618.871225 | -139392.734751 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 22187 | 0.000000 | o | 41.145833 | -123.891667 | -1966757.397344 | -139231.210624 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 22188 | 0.000000 | o | 41.145833 | -123.891667 | -1966757.397344 | -139231.210624 | | | 0.000000 | D | | | | | G | | G | G | 25.600000 | 06 |
| 22189 | 0.000000 | o | 36.572222 | -118.755556 | -1662250.229584 | -749343.619036 | | | 0.000000 | D | | | | G | F | | G | G | 25.600000 | 06 |
| 22190 | 0.000000 | o | 36.572222 | -118.755556 | -1662250.229584 | -749343.619036 | | | 0.000000 | D | | | | G | F | | G | G | 25.600000 | 06 |
| 22191 | 0.000000 | o | 36.572222 | -118.755556 | -1662250.229584 | -749343.619036 | | | 0.000000 | D | | | | G | F | | G | G | 25.600000 | 06 |
| 22192 | 0.000000 | o | 36.591667 | -118.752778 | -1661566.262075 | -747275.734630 | | | 0.000000 | D | | | | G | F | | G | G | 25.600000 | 06 |
| 22193 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22194 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22195 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22196 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22197 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22198 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22199 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22200 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22201 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22202 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22203 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22204 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22205 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22206 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22207 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22208 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22209 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22210 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22211 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22212 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22213 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22214 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22215 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22216 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22217 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22218 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22177 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 97.275913 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22178 | 093 | CA | ca;siskiyou | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 87.855150 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22179 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22180 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22181 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22182 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22183 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22184 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 174.080000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22185 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 136.362667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22186 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 136.362667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22187 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 90.666667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22188 | 023 | CA | ca;humboldt | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 90.666667 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22189 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 71.264000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22190 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 71.264000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22191 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 71.264000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22192 | 107 | CA | ca;tulare | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 154.496000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22193 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22194 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22195 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22196 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22197 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22198 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22199 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22200 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22201 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22202 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22203 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22204 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22205 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22206 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22207 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22208 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22209 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22210 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22211 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22212 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22213 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22214 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22215 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22216 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22217 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22218 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22177 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.172175 | 1.366727 | 1.658554 | 0.194552 | 0.072957 | 0.564200 | 0.082685 | 0.301555 | 0.661476 | 14.056369 | 0.661476 | 0.063229 |
| 22178 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.058655 | 1.234365 | 1.497930 | 0.175710 | 0.065891 | 0.509560 | 0.074677 | 0.272351 | 0.597415 | 12.695069 | 0.597415 | 0.057106 |
| 22179 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 22180 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 22181 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 22182 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 22183 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 22184 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 2.097664 | 2.445824 | 2.968064 | 0.348160 | 0.130560 | 1.009664 | 0.147968 | 0.539648 | 1.183744 | 25.154560 | 1.183744 | 0.113152 |
| 22185 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.643170 | 1.915895 | 2.324983 | 0.272725 | 0.102272 | 0.790903 | 0.115908 | 0.422724 | 0.927266 | 19.704405 | 0.927266 | 0.088636 |
| 22186 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.643170 | 1.915895 | 2.324983 | 0.272725 | 0.102272 | 0.790903 | 0.115908 | 0.422724 | 0.927266 | 19.704405 | 0.927266 | 0.088636 |
| 22187 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.092533 | 1.273867 | 1.545867 | 0.181333 | 0.068000 | 0.525867 | 0.077067 | 0.281067 | 0.616533 | 13.101333 | 0.616533 | 0.058933 |
| 22188 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.092533 | 1.273867 | 1.545867 | 0.181333 | 0.068000 | 0.525867 | 0.077067 | 0.281067 | 0.616533 | 13.101333 | 0.616533 | 0.058933 |
| 22189 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.858731 | 1.001259 | 1.215051 | 0.142528 | 0.053448 | 0.413331 | 0.060574 | 0.220918 | 0.484595 | 10.297648 | 0.484595 | 0.046322 |
| 22190 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.858731 | 1.001259 | 1.215051 | 0.142528 | 0.053448 | 0.413331 | 0.060574 | 0.220918 | 0.484595 | 10.297648 | 0.484595 | 0.046322 |
| 22191 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.858731 | 1.001259 | 1.215051 | 0.142528 | 0.053448 | 0.413331 | 0.060574 | 0.220918 | 0.484595 | 10.297648 | 0.484595 | 0.046322 |
| 22192 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.861677 | 2.170669 | 2.634157 | 0.308992 | 0.115872 | 0.896077 | 0.131322 | 0.478938 | 1.050573 | 22.324672 | 1.050573 | 0.100422 |
| 22193 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22194 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22195 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22196 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22197 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22198 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22199 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22200 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22201 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22202 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22203 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22204 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22205 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22206 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22207 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22208 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22209 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22210 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22211 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22212 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22213 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22214 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22215 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22216 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22217 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22218 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22219 | 39177 | 32943 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/12/02 | 1.000000 | PST | CA |
| 22220 | 39178 | 32944 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/13/02 | 1.000000 | PST | CA |
| 22221 | 39179 | 32945 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/14/02 | 1.000000 | PST | CA |
| 22222 | 39180 | 32946 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/15/02 | 1.000000 | PST | CA |
| 22223 | 39181 | 32947 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/16/02 | 1.000000 | PST | CA |
| 22224 | 39182 | 32948 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/17/02 | 1.000000 | PST | CA |
| 22225 | 39183 | 32949 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/18/02 | 1.000000 | PST | CA |
| 22226 | 39184 | 32950 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/19/02 | 1.000000 | PST | CA |
| 22227 | 39185 | 32951 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/20/02 | 1.000000 | PST | CA |
| 22228 | 39186 | 32952 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/21/02 | 1.000000 | PST | CA |
| 22229 | 39187 | 32953 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/22/02 | 1.000000 | PST | CA |
| 22230 | 39188 | 32954 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/23/02 | 1.000000 | PST | CA |
| 22231 | 39189 | 32955 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/24/02 | 1.000000 | PST | CA |
| 22232 | 39190 | 32956 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/25/02 | 1.000000 | PST | CA |
| 22233 | 39191 | 32957 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/26/02 | 1.000000 | PST | CA |
| 22234 | 39192 | 32958 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/27/02 | 1.000000 | PST | CA |
| 22235 | 39193 | 32959 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 02/28/02 | 1.000000 | PST | CA |
| 22236 | 39194 | 32960 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/01/02 | 1.000000 | PST | CA |
| 22237 | 39195 | 32961 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/02/02 | 1.000000 | PST | CA |
| 22238 | 39196 | 32962 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/03/02 | 1.000000 | PST | CA |
| 22239 | 39197 | 32963 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/04/02 | 1.000000 | PST | CA |
| 22240 | 39198 | 32964 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/05/02 | 1.000000 | PST | CA |
| 22241 | 39199 | 32965 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/06/02 | 1.000000 | PST | CA |
| 22242 | 39200 | 32966 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/07/02 | 1.000000 | PST | CA |
| 22243 | 39201 | 32967 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/08/02 | 1.000000 | PST | CA |
| 22244 | 39202 | 32968 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/09/02 | 1.000000 | PST | CA |
| 22245 | 39203 | 32969 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/10/02 | 1.000000 | PST | CA |
| 22246 | 39204 | 32970 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/11/02 | 1.000000 | PST | CA |
| 22247 | 39205 | 32971 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/12/02 | 1.000000 | PST | CA |
| 22248 | 39206 | 32972 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/13/02 | 1.000000 | PST | CA |
| 22249 | 39207 | 32973 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/14/02 | 1.000000 | PST | CA |
| 22250 | 39208 | 32974 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/15/02 | 1.000000 | PST | CA |
| 22251 | 39209 | 32975 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/16/02 | 1.000000 | PST | CA |
| 22252 | 39210 | 32976 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/17/02 | 1.000000 | PST | CA |
| 22253 | 39211 | 32977 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/18/02 | 1.000000 | PST | CA |
| 22254 | 39212 | 32978 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/19/02 | 1.000000 | PST | CA |
| 22255 | 39213 | 32979 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/20/02 | 1.000000 | PST | CA |
| 22256 | 39214 | 32980 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/21/02 | 1.000000 | PST | CA |
| 22257 | 39215 | 32981 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/22/02 | 1.000000 | PST | CA |
| 22258 | 39216 | 32982 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/23/02 | 1.000000 | PST | CA |
| 22259 | 39217 | 32983 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/24/02 | 1.000000 | PST | CA |
| 22260 | 39218 | 32984 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/25/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22219 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22220 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22221 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22222 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22223 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22224 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22225 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22226 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22227 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22228 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22229 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22230 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22231 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22232 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22233 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22234 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22235 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22236 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22237 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22238 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22239 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22240 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22241 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22242 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22243 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22244 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22245 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22246 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22247 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22248 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22249 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22250 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22251 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22252 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22253 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22254 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22255 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22256 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22257 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22258 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22259 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22260 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22219 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22220 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22221 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22222 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22223 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22224 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22225 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22226 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22227 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22228 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22229 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22230 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22231 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22232 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22233 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22234 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22235 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22236 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22237 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22238 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22239 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22240 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22241 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22242 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22243 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22244 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22245 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22246 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22247 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22248 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22249 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22250 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22251 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22252 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22253 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22254 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22255 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22256 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22257 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22258 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22259 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22260 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22219 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22220 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22221 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22222 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22223 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22224 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22225 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22226 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22227 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22228 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22229 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22230 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22231 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22232 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22233 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22234 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22235 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22236 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22237 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22238 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22239 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22240 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22241 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22242 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22243 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22244 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22245 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22246 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22247 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22248 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22249 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22250 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22251 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22252 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22253 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22254 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22255 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22256 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22257 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22258 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22259 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22260 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22219 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22220 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22221 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22222 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22223 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22224 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22225 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22226 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22227 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22228 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22229 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22230 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22231 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22232 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22233 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22234 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22235 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22236 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22237 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22238 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22239 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22240 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22241 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22242 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22243 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22244 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22245 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22246 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22247 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22248 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22249 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22250 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22251 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22252 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22253 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22254 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22255 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22256 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22257 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22258 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22259 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22260 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22261 | 39219 | 32985 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/26/02 | 1.000000 | PST | CA |
| 22262 | 39220 | 32986 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/27/02 | 1.000000 | PST | CA |
| 22263 | 39221 | 32987 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/28/02 | 1.000000 | PST | CA |
| 22264 | 39222 | 32988 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/29/02 | 1.000000 | PST | CA |
| 22265 | 39223 | 32989 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/30/02 | 1.000000 | PST | CA |
| 22266 | 39224 | 32990 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 03/31/02 | 1.000000 | PST | CA |
| 22267 | 39225 | 32991 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/01/02 | 1.000000 | PST | CA |
| 22268 | 39226 | 32992 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/02/02 | 1.000000 | PST | CA |
| 22269 | 39227 | 32993 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/03/02 | 1.000000 | PST | CA |
| 22270 | 39228 | 32994 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/04/02 | 1.000000 | PST | CA |
| 22271 | 39229 | 32995 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/05/02 | 1.000000 | PST | CA |
| 22272 | 39230 | 32996 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/06/02 | 1.000000 | PST | CA |
| 22273 | 39231 | 32997 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/07/02 | 1.000000 | PST | CA |
| 22274 | 39232 | 32998 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/08/02 | 1.000000 | PST | CA |
| 22275 | 39233 | 32999 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/09/02 | 1.000000 | PST | CA |
| 22276 | 39234 | 33000 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/10/02 | 1.000000 | PST | CA |
| 22277 | 39235 | 33001 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/11/02 | 1.000000 | PST | CA |
| 22278 | 39236 | 33002 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/12/02 | 1.000000 | PST | CA |
| 22279 | 39237 | 33003 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/13/02 | 1.000000 | PST | CA |
| 22280 | 39238 | 33004 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/14/02 | 1.000000 | PST | CA |
| 22281 | 39239 | 33005 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/15/02 | 1.000000 | PST | CA |
| 22282 | 39240 | 33006 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/16/02 | 1.000000 | PST | CA |
| 22283 | 39241 | 33007 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/17/02 | 1.000000 | PST | CA |
| 22284 | 39242 | 33008 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/18/02 | 1.000000 | PST | CA |
| 22285 | 39243 | 33009 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/19/02 | 1.000000 | PST | CA |
| 22286 | 39244 | 33010 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/20/02 | 1.000000 | PST | CA |
| 22287 | 39245 | 33011 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/21/02 | 1.000000 | PST | CA |
| 22288 | 39246 | 33012 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/22/02 | 1.000000 | PST | CA |
| 22289 | 39247 | 33013 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/23/02 | 1.000000 | PST | CA |
| 22290 | 39248 | 33014 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/24/02 | 1.000000 | PST | CA |
| 22291 | 39249 | 33015 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/25/02 | 1.000000 | PST | CA |
| 22292 | 39250 | 33016 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/26/02 | 1.000000 | PST | CA |
| 22293 | 39251 | 33017 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/27/02 | 1.000000 | PST | CA |
| 22294 | 39252 | 33018 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/28/02 | 1.000000 | PST | CA |
| 22295 | 39253 | 33019 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/29/02 | 1.000000 | PST | CA |
| 22296 | 39254 | 33020 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 04/30/02 | 1.000000 | PST | CA |
| 22297 | 39255 | 33021 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/01/02 | 1.000000 | PST | CA |
| 22298 | 39256 | 33022 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/02/02 | 1.000000 | PST | CA |
| 22299 | 39257 | 33023 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/03/02 | 1.000000 | PST | CA |
| 22300 | 39258 | 33024 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/04/02 | 1.000000 | PST | CA |
| 22301 | 39259 | 33025 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/05/02 | 1.000000 | PST | CA |
| 22302 | 39260 | 33026 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/06/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22261 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22262 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22263 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22264 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22265 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22266 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22267 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22268 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22269 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22270 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22271 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22272 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22273 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22274 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22275 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22276 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22277 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22278 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22279 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22280 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22281 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22282 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22283 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22284 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22285 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22286 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22287 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22288 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22289 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22290 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22291 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22292 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22293 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22294 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22295 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22296 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22297 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22298 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22299 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22300 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22301 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22302 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22261 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22262 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22263 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22264 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22265 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22266 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22267 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22268 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22269 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22270 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22271 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22272 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22273 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22274 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22275 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22276 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22277 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22278 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22279 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22280 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22281 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22282 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22283 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22284 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22285 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22286 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22287 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22288 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22289 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22290 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22291 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22292 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22293 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22294 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22295 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22296 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22297 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22298 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22299 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22300 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22301 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22302 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22261 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22262 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22263 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22264 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22265 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22266 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22267 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22268 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22269 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22270 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22271 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22272 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22273 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22274 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22275 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22276 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22277 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22278 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22279 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22280 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22281 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22282 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22283 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22284 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22285 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22286 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22287 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22288 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22289 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22290 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22291 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22292 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22293 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22294 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22295 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22296 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22297 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22298 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22299 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22300 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22301 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22302 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22261 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22262 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22263 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22264 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22265 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22266 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22267 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22268 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22269 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22270 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22271 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22272 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22273 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22274 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22275 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22276 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22277 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22278 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22279 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22280 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22281 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22282 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22283 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22284 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22285 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22286 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22287 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22288 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22289 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22290 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22291 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22292 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22293 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22294 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22295 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22296 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22297 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22298 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22299 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22300 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22301 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22302 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22303 | 39261 | 33027 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/07/02 | 1.000000 | PST | CA |
| 22304 | 39262 | 33028 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/08/02 | 1.000000 | PST | CA |
| 22305 | 39263 | 33029 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/09/02 | 1.000000 | PST | CA |
| 22306 | 39264 | 33030 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/10/02 | 1.000000 | PST | CA |
| 22307 | 39265 | 33031 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/11/02 | 1.000000 | PST | CA |
| 22308 | 39266 | 33032 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/12/02 | 1.000000 | PST | CA |
| 22309 | 39267 | 33033 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/13/02 | 1.000000 | PST | CA |
| 22310 | 39268 | 33034 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/14/02 | 1.000000 | PST | CA |
| 22311 | 39269 | 33035 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/15/02 | 1.000000 | PST | CA |
| 22312 | 39270 | 33036 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/16/02 | 1.000000 | PST | CA |
| 22313 | 39271 | 33037 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/17/02 | 1.000000 | PST | CA |
| 22314 | 39272 | 33038 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/18/02 | 1.000000 | PST | CA |
| 22315 | 39273 | 33039 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/19/02 | 1.000000 | PST | CA |
| 22316 | 39274 | 33040 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/20/02 | 1.000000 | PST | CA |
| 22317 | 39275 | 33041 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/21/02 | 1.000000 | PST | CA |
| 22318 | 39276 | 33042 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/22/02 | 1.000000 | PST | CA |
| 22319 | 39277 | 33043 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/23/02 | 1.000000 | PST | CA |
| 22320 | 39278 | 33044 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/24/02 | 1.000000 | PST | CA |
| 22321 | 39279 | 33045 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/25/02 | 1.000000 | PST | CA |
| 22322 | 39280 | 33046 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/26/02 | 1.000000 | PST | CA |
| 22323 | 39281 | 33047 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-225 | DOI_1202 | NPS | PILEBURN02 | 20020115.000000 | 20020527.000000 | 05/27/02 | 1.000000 | PST | CA |
| 22324 | 39282 | 33048 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/22/02 | 1.000000 | PST | CA |
| 22325 | 39283 | 33049 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/23/02 | 1.000000 | PST | CA |
| 22326 | 39284 | 33050 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/24/02 | 1.000000 | PST | CA |
| 22327 | 39285 | 33051 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/25/02 | 1.000000 | PST | CA |
| 22328 | 39286 | 33052 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/26/02 | 1.000000 | PST | CA |
| 22329 | 39287 | 33053 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/27/02 | 1.000000 | PST | CA |
| 22330 | 39288 | 33054 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/28/02 | 1.000000 | PST | CA |
| 22331 | 39289 | 33055 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/29/02 | 1.000000 | PST | CA |
| 22332 | 39290 | 33056 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 11/30/02 | 1.000000 | PST | CA |
| 22333 | 39291 | 33057 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/01/02 | 1.000000 | PST | CA |
| 22334 | 39292 | 33058 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/02/02 | 1.000000 | PST | CA |
| 22335 | 39293 | 33059 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/03/02 | 1.000000 | PST | CA |
| 22336 | 39294 | 33060 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/04/02 | 1.000000 | PST | CA |
| 22337 | 39295 | 33061 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/05/02 | 1.000000 | PST | CA |
| 22338 | 39296 | 33062 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-226 | DOI_1202 | NPS | PANTHER | 20021120.000000 | 20021205.000000 | 12/06/02 | 1.000000 | PST | CA |
| 22339 | 39297 | 33063 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/17/02 | 1.000000 | PST | CA |
| 22340 | 39298 | 33064 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/18/02 | 1.000000 | PST | CA |
| 22341 | 39299 | 33065 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/19/02 | 1.000000 | PST | CA |
| 22342 | 39300 | 33066 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/20/02 | 1.000000 | PST | CA |
| 22343 | 39301 | 33067 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/21/02 | 1.000000 | PST | CA |
| 22344 | 39302 | 33068 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/22/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22303 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22304 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22305 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22306 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22307 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22308 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22309 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22310 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22311 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22312 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22313 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22314 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22315 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22316 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22317 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22318 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22319 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22320 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22321 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22322 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22323 | | ca; | 0.000000 | 0.000000 | 40.583333 | -122.516667 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22324 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22325 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22326 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22327 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22328 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22329 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22330 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22331 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22332 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22333 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22334 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22335 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22336 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22337 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22338 | | ca; | 0.000000 | 0.000000 | 40.588889 | -122.571944 | | | 32.000000 | N | 6.000000 | W | 32.000000 | Mo32N6W | 40.583843 | -122.570307 | 1.000000 | 40.586570 |
| 22339 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22340 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22341 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22342 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22343 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22344 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22303 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22304 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22305 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22306 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22307 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22308 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22309 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22310 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22311 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22312 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22313 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22314 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22315 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22316 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22317 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22318 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22319 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22320 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22321 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22322 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22323 | 0.000000 | o | 40.583333 | -122.516667 | -1873602.619400 | -232373.554396 | | | 0.000000 | D | | | | B | F | | B | B | 19.500000 | 06 |
| 22324 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22325 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22326 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22327 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22328 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22329 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22330 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22331 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22332 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22333 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22334 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22335 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22336 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22337 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22338 | -122.567600 | o | 40.588889 | -122.571944 | -1877896.187535 | -230504.145570 | | | 0.000000 | E | | | | G | G | | G | G | 25.600000 | 06 |
| 22339 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22340 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22341 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22342 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22343 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22344 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22303 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22304 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22305 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22306 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22307 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22308 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22309 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22310 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22311 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22312 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22313 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22314 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22315 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22316 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22317 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22318 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22319 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22320 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22321 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22322 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22323 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 2.081874 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22324 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22325 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22326 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22327 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22328 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22329 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22330 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22331 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22332 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22333 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22334 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22335 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22336 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22337 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22338 | 089 | CA | ca;shasta | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 42.704000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22339 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22340 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22341 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22342 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22343 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22344 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22303 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22304 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22305 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22306 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22307 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22308 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22309 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22310 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22311 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22312 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22313 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22314 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22315 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22316 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22317 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22318 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22319 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22320 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22321 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22322 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22323 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.025087 | 0.029250 | 0.035496 | 0.004164 | 0.001561 | 0.012075 | 0.001770 | 0.006454 | 0.014157 | 0.300831 | 0.014157 | 0.001353 |
| 22324 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22325 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22326 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22327 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22328 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22329 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22330 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22331 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22332 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22333 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22334 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22335 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22336 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22337 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22338 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.514583 | 0.599991 | 0.728103 | 0.085408 | 0.032028 | 0.247683 | 0.036298 | 0.132382 | 0.290387 | 6.170728 | 0.290387 | 0.027758 |
| 22339 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22340 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22341 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22342 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22343 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22344 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22345 | 39303 | 33069 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/23/02 | 1.000000 | PST | CA |
| 22346 | 39304 | 33070 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/24/02 | 1.000000 | PST | CA |
| 22347 | 39305 | 33071 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/25/02 | 1.000000 | PST | CA |
| 22348 | 39306 | 33072 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/26/02 | 1.000000 | PST | CA |
| 22349 | 39307 | 33073 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/27/02 | 1.000000 | PST | CA |
| 22350 | 39308 | 33074 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/28/02 | 1.000000 | PST | CA |
| 22351 | 39309 | 33075 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/29/02 | 1.000000 | PST | CA |
| 22352 | 39310 | 33076 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/30/02 | 1.000000 | PST | CA |
| 22353 | 39311 | 33077 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 05/31/02 | 1.000000 | PST | CA |
| 22354 | 39312 | 33078 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/01/02 | 1.000000 | PST | CA |
| 22355 | 39313 | 33079 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/02/02 | 1.000000 | PST | CA |
| 22356 | 39314 | 33080 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/03/02 | 1.000000 | PST | CA |
| 22357 | 39315 | 33081 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/04/02 | 1.000000 | PST | CA |
| 22358 | 39316 | 33082 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/05/02 | 1.000000 | PST | CA |
| 22359 | 39317 | 33083 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/06/02 | 1.000000 | PST | CA |
| 22360 | 39318 | 33084 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/07/02 | 1.000000 | PST | CA |
| 22361 | 39319 | 33085 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/08/02 | 1.000000 | PST | CA |
| 22362 | 39320 | 33086 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/09/02 | 1.000000 | PST | CA |
| 22363 | 39321 | 33087 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/10/02 | 1.000000 | PST | CA |
| 22364 | 39322 | 33088 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/11/02 | 1.000000 | PST | CA |
| 22365 | 39323 | 33089 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/12/02 | 1.000000 | PST | CA |
| 22366 | 39324 | 33090 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/13/02 | 1.000000 | PST | CA |
| 22367 | 39325 | 33091 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/14/02 | 1.000000 | PST | CA |
| 22368 | 39326 | 33092 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-228 | DOI_1202 | NPS | Studhorse | 20020515.000000 | 20020614.000000 | 06/15/02 | 1.000000 | PST | CA |
| 22369 | 39327 | 33093 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/05/02 | 1.000000 | PST | CA |
| 22370 | 39328 | 33094 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/06/02 | 1.000000 | PST | CA |
| 22371 | 39329 | 33095 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/07/02 | 1.000000 | PST | CA |
| 22372 | 39330 | 33096 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/08/02 | 1.000000 | PST | CA |
| 22373 | 39331 | 33097 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/09/02 | 1.000000 | PST | CA |
| 22374 | 39332 | 33098 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/10/02 | 1.000000 | PST | CA |
| 22375 | 39333 | 33099 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/11/02 | 1.000000 | PST | CA |
| 22376 | 39334 | 33100 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/12/02 | 1.000000 | PST | CA |
| 22377 | 39335 | 33101 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/13/02 | 1.000000 | PST | CA |
| 22378 | 39336 | 33102 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/14/02 | 1.000000 | PST | CA |
| 22379 | 39337 | 33103 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/15/02 | 1.000000 | PST | CA |
| 22380 | 39338 | 33104 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/16/02 | 1.000000 | PST | CA |
| 22381 | 39339 | 33105 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/17/02 | 1.000000 | PST | CA |
| 22382 | 39340 | 33106 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/18/02 | 1.000000 | PST | CA |
| 22383 | 39341 | 33107 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/19/02 | 1.000000 | PST | CA |
| 22384 | 39342 | 33108 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/20/02 | 1.000000 | PST | CA |
| 22385 | 39343 | 33109 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/21/02 | 1.000000 | PST | CA |
| 22386 | 39344 | 33110 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/22/02 | 1.000000 | PST | CA |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22345 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22346 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22347 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22348 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22349 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22350 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22351 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22352 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22353 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22354 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22355 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22356 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22357 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22358 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22359 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22360 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22361 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22362 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22363 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22364 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22365 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22366 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22367 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22368 | | ca; | 0.000000 | 0.000000 | 37.530556 | -119.633333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22369 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22370 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22371 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22372 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22373 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22374 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22375 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22376 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22377 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22378 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22379 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22380 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22381 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22382 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22383 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22384 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22385 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22386 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22345 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22346 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22347 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22348 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22349 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22350 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22351 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22352 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22353 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22354 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22355 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22356 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22357 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22358 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22359 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22360 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22361 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22362 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22363 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22364 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22365 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22366 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22367 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22368 | 0.000000 | o | 37.530556 | -119.633333 | -1715309.001460 | -626985.065030 | | | 0.000000 | D | | | | G | G | | G | G | 25.600000 | 06 |
| 22369 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22370 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22371 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22372 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22373 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22374 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22375 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22376 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22377 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22378 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22379 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22380 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22381 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22382 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22383 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22384 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22385 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22386 | -119.754400 | | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22345 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22346 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22347 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22348 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22349 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22350 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22351 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22352 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22353 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22354 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22355 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22356 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22357 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22358 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22359 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22360 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22361 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22362 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22363 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22364 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22365 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22366 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22367 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22368 | 043 | CA | ca;mariposa | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 19.317264 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22369 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22370 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22371 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22372 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22373 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22374 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22375 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22376 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22377 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22378 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22379 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22380 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22381 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22382 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22383 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22384 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22385 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22386 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22345 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22346 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22347 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22348 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22349 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22350 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22351 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22352 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22353 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22354 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22355 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22356 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22357 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22358 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22359 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22360 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22361 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22362 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22363 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22364 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22365 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22366 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22367 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22368 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.232773 | 0.271408 | 0.329359 | 0.038635 | 0.014488 | 0.112040 | 0.016420 | 0.059884 | 0.131357 | 2.791345 | 0.131357 | 0.012556 |
| 22369 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22370 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22371 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22372 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22373 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22374 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22375 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22376 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22377 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22378 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22379 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22380 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22381 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22382 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22383 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22384 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22385 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22386 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22387 | 39345 | 33111 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/23/02 | 1.000000 | PST | CA |
| 22388 | 39346 | 33112 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/24/02 | 1.000000 | PST | CA |
| 22389 | 39347 | 33113 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/25/02 | 1.000000 | PST | CA |
| 22390 | 39348 | 33114 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/26/02 | 1.000000 | PST | CA |
| 22391 | 39349 | 33115 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/27/02 | 1.000000 | PST | CA |
| 22392 | 39350 | 33116 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/28/02 | 1.000000 | PST | CA |
| 22393 | 39351 | 33117 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/29/02 | 1.000000 | PST | CA |
| 22394 | 39352 | 33118 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/30/02 | 1.000000 | PST | CA |
| 22395 | 39353 | 33119 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 10/31/02 | 1.000000 | PST | CA |
| 22396 | 39354 | 33120 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/01/02 | 1.000000 | PST | CA |
| 22397 | 39355 | 33121 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/02/02 | 1.000000 | PST | CA |
| 22398 | 39356 | 33122 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/03/02 | 1.000000 | PST | CA |
| 22399 | 39357 | 33123 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/04/02 | 1.000000 | PST | CA |
| 22400 | 39358 | 33124 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/05/02 | 1.000000 | PST | CA |
| 22401 | 39359 | 33125 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/06/02 | 1.000000 | PST | CA |
| 22402 | 39360 | 33126 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | CA-DOI_1202-230 | DOI_1202 | NPS | PW-3 | 20021003.000000 | 20021106.000000 | 11/07/02 | 1.000000 | PST | CA |
| 22403 | 39361 | 33128 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/15/02 | 1.000000 | MST | ID |
| 22404 | 39362 | 33129 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/16/02 | 1.000000 | MST | ID |
| 22405 | 39363 | 33130 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/17/02 | 1.000000 | MST | ID |
| 22406 | 39364 | 33131 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/18/02 | 1.000000 | MST | ID |
| 22407 | 39365 | 33132 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/19/02 | 1.000000 | MST | ID |
| 22408 | 39366 | 33133 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/20/02 | 1.000000 | MST | ID |
| 22409 | 39367 | 33134 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | ID-DOI_1202-3 | DOI_1202 | BLM | Wimpy RX | 20020513.000000 | 20020520.000000 | 05/21/02 | 1.000000 | MST | ID |
| 22410 | 39368 | 33284 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/08/02 | 1.000000 | MST | NM |
| 22411 | 39369 | 33285 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/09/02 | 1.000000 | MST | NM |
| 22412 | 39370 | 33286 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/10/02 | 1.000000 | MST | NM |
| 22413 | 39371 | 33287 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/11/02 | 1.000000 | MST | NM |
| 22414 | 39372 | 33288 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/12/02 | 1.000000 | MST | NM |
| 22415 | 39373 | 33289 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/13/02 | 1.000000 | MST | NM |
| 22416 | 39374 | 33290 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/14/02 | 1.000000 | MST | NM |
| 22417 | 39375 | 33291 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/15/02 | 1.000000 | MST | NM |
| 22418 | 39376 | 33292 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/16/02 | 1.000000 | MST | NM |
| 22419 | 39377 | 33293 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/17/02 | 1.000000 | MST | NM |
| 22420 | 39378 | 33294 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/18/02 | 1.000000 | MST | NM |
| 22421 | 39379 | 33295 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/19/02 | 1.000000 | MST | NM |
| 22422 | 39380 | 33296 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/20/02 | 1.000000 | MST | NM |
| 22423 | 39381 | 33297 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/21/02 | 1.000000 | MST | NM |
| 22424 | 39382 | 33298 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/22/02 | 1.000000 | MST | NM |
| 22425 | 39383 | 33299 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/23/02 | 1.000000 | MST | NM |
| 22426 | 39384 | 33300 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/24/02 | 1.000000 | MST | NM |
| 22427 | 39385 | 33301 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/25/02 | 1.000000 | MST | NM |
| 22428 | 39386 | 33302 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/26/02 | 1.000000 | MST | NM |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22387 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22388 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22389 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22390 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22391 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22392 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22393 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22394 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22395 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22396 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22397 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22398 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22399 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22400 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22401 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22402 | | ca; | 0.000000 | 0.000000 | | | | | 2.000000 | S | 20.000000 | E | 10.000000 | Mo2S20E | 37.775201 | -119.751045 | 1.000000 | 37.775380 |
| 22403 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22404 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22405 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22406 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22407 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22408 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22409 | | id; | 0.000000 | 0.000000 | 45.149722 | -113.637778 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22410 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22411 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22412 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22413 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22414 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22415 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22416 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22417 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22418 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22419 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22420 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22421 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22422 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22423 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22424 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22425 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22426 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22427 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22428 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22387 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22388 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22389 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22390 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22391 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22392 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22393 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22394 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22395 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22396 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22397 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22398 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22399 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22400 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22401 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22402 | -119.754400 | o | 37.775201 | -119.751045 | -1719392.640767 | -597882.504304 | | | 0.000000 | F | | | | U | F | | U | U | 10.300000 | 06 |
| 22403 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 0.000000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 22404 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 0.000000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 22405 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 0.000000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 22406 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 0.000000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 22407 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 0.000000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 22408 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 0.000000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 22409 | 0.000000 | o | 45.149722 | -113.637778 | -1063161.510448 | 106601.509770 | | | 0.000000 | D | | | | K | C | | K | K | 13.100000 | 16 |
| 22410 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22411 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22412 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22413 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22414 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22415 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22416 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22417 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22418 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22419 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22420 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22421 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22422 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22423 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22424 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22425 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22426 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22427 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22428 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22387 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22388 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22389 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22390 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22391 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22392 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22393 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22394 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22395 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22396 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22397 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22398 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22399 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22400 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22401 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22402 | 109 | CA | ca;tuolumne | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.435270 | 85.047382 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22403 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 20.878125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22404 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 20.878125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22405 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 20.878125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22406 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 20.878125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22407 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 20.878125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22408 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 20.878125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22409 | 059 | ID | id;lemhi | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.618641 | 20.878125 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22410 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22411 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22412 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22413 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22414 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22415 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22416 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22417 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22418 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22419 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22420 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22421 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22422 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22423 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22424 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22425 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22426 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22427 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22428 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22387 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22388 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22389 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22390 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22391 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22392 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22393 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22394 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22395 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22396 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22397 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22398 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22399 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22400 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22401 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22402 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.024821 | 1.194916 | 1.450058 | 0.170095 | 0.063786 | 0.493275 | 0.072290 | 0.263647 | 0.578322 | 12.289347 | 0.578322 | 0.055281 |
| 22403 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251581 | 0.293338 | 0.355972 | 0.041756 | 0.015659 | 0.121093 | 0.017746 | 0.064722 | 0.141971 | 3.016889 | 0.141971 | 0.013571 |
| 22404 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251581 | 0.293338 | 0.355972 | 0.041756 | 0.015659 | 0.121093 | 0.017746 | 0.064722 | 0.141971 | 3.016889 | 0.141971 | 0.013571 |
| 22405 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251581 | 0.293338 | 0.355972 | 0.041756 | 0.015659 | 0.121093 | 0.017746 | 0.064722 | 0.141971 | 3.016889 | 0.141971 | 0.013571 |
| 22406 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251581 | 0.293338 | 0.355972 | 0.041756 | 0.015659 | 0.121093 | 0.017746 | 0.064722 | 0.141971 | 3.016889 | 0.141971 | 0.013571 |
| 22407 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251581 | 0.293338 | 0.355972 | 0.041756 | 0.015659 | 0.121093 | 0.017746 | 0.064722 | 0.141971 | 3.016889 | 0.141971 | 0.013571 |
| 22408 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251581 | 0.293338 | 0.355972 | 0.041756 | 0.015659 | 0.121093 | 0.017746 | 0.064722 | 0.141971 | 3.016889 | 0.141971 | 0.013571 |
| 22409 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.251581 | 0.293338 | 0.355972 | 0.041756 | 0.015659 | 0.121093 | 0.017746 | 0.064722 | 0.141971 | 3.016889 | 0.141971 | 0.013571 |
| 22410 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22411 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22412 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22413 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22414 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22415 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22416 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22417 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22418 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22419 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22420 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22421 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22422 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22423 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22424 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22425 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22426 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22427 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22428 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22429 | 39387 | 33303 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/27/02 | 1.000000 | MST | NM |
| 22430 | 39388 | 33304 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/28/02 | 1.000000 | MST | NM |
| 22431 | 39389 | 33305 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/29/02 | 1.000000 | MST | NM |
| 22432 | 39390 | 33306 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 06/30/02 | 1.000000 | MST | NM |
| 22433 | 39391 | 33307 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 07/01/02 | 1.000000 | MST | NM |
| 22434 | 39392 | 33308 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 07/02/02 | 1.000000 | MST | NM |
| 22435 | 39393 | 33309 | prescribed | prescribed | 2810015000 | Anthropogenic | broadcast | NM-DOI_1202-49 | DOI_1202 | BLM | Devils RX | 20020606.000000 | 20020702.000000 | 07/03/02 | 1.000000 | MST | NM |
| 22436 | 39394 | 33553 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/24/02 | 1.000000 | MST | UT |
| 22437 | 39395 | 33554 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/25/02 | 1.000000 | MST | UT |
| 22438 | 39396 | 33555 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/26/02 | 1.000000 | MST | UT |
| 22439 | 39397 | 33556 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/27/02 | 1.000000 | MST | UT |
| 22440 | 39398 | 33557 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | UT |
| 22441 | 39399 | 33558 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | UT |
| 22442 | 39400 | 33559 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | UT |
| 22443 | 39401 | 33560 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | UT |
| 22444 | 39402 | 33561 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | UT |
| 22445 | 39403 | 33562 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | UT |
| 22446 | 39404 | 33563 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | UT |
| 22447 | 39405 | 33564 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | UT |
| 22448 | 39406 | 33565 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | UT |
| 22449 | 39407 | 33566 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | UT |
| 22450 | 39408 | 33567 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | UT |
| 22451 | 39409 | 33568 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | UT |
| 22452 | 39410 | 33569 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | UT |
| 22453 | 39411 | 33570 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | UT |
| 22454 | 39412 | 33571 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | UT |
| 22455 | 39413 | 33572 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-12 | DOI_1202 | BLM | DIAMOND | 20020622.000000 | 20020712.000000 | 07/13/02 | 1.000000 | MST | UT |
| 22456 | 39414 | 33573 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/22/02 | 1.000000 | MST | UT |
| 22457 | 39415 | 33574 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/23/02 | 1.000000 | MST | UT |
| 22458 | 39416 | 33575 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/24/02 | 1.000000 | MST | UT |
| 22459 | 39417 | 33576 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/25/02 | 1.000000 | MST | UT |
| 22460 | 39418 | 33577 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/26/02 | 1.000000 | MST | UT |
| 22461 | 39419 | 33578 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/27/02 | 1.000000 | MST | UT |
| 22462 | 39420 | 33579 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | UT |
| 22463 | 39421 | 33580 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | UT |
| 22464 | 39422 | 33581 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | UT |
| 22465 | 39423 | 33582 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | UT |
| 22466 | 39424 | 33583 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | UT |
| 22467 | 39425 | 33584 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | UT |
| 22468 | 39426 | 33585 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | UT |
| 22469 | 39427 | 33586 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | UT |
| 22470 | 39428 | 33587 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22429 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22430 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22431 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22432 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22433 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22434 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22435 | | nm; | 0.000000 | 0.000000 | 36.976389 | -107.730833 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22436 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22437 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22438 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22439 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22440 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22441 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22442 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22443 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22444 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22445 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22446 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22447 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22448 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22449 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22450 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22451 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22452 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22453 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22454 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22455 | | ut; | 0.000000 | 0.000000 | 39.259722 | -109.498333 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22456 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22457 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22458 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22459 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22460 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22461 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22462 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22463 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22464 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22465 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22466 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22467 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22468 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22469 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22470 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22429 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22430 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22431 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22432 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22433 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22434 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22435 | 0.000000 | o | 36.976389 | -107.730833 | -687230.312557 | -859773.944965 | | 350.000000 | 0.000000 | E | | | | J | T | | J | J | 31.200000 | 35 |
| 22436 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22437 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22438 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22439 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22440 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22441 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22442 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22443 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22444 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22445 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22446 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22447 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22448 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22449 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22450 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22451 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22452 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22453 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22454 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22455 | 0.000000 | o | 39.259722 | -109.498333 | -816593.253891 | -591254.907938 | | | 0.000000 | D | | | | F | F | | F | F | 15.000000 | 49 |
| 22456 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22457 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22458 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22459 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22460 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22461 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22462 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22463 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22464 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22465 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22466 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22467 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22468 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22469 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22470 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22429 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22430 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22431 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22432 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22433 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22434 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22435 | 045 | NM | nm;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 2.497999 | 34.377778 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22436 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22437 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22438 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22439 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22440 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22441 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22442 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22443 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22444 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22445 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22446 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22447 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22448 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22449 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22450 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22451 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22452 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22453 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22454 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22455 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 13.660714 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22456 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22457 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22458 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22459 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22460 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22461 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22462 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22463 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22464 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22465 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22466 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22467 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22468 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22469 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22470 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22429 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22430 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22431 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22432 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22433 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22434 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22435 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.414252 | 0.483008 | 0.586141 | 0.068756 | 0.025783 | 0.199391 | 0.029221 | 0.106571 | 0.233769 | 4.967589 | 0.233769 | 0.022346 |
| 22436 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22437 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22438 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22439 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22440 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22441 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22442 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22443 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22444 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22445 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22446 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22447 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22448 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22449 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22450 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22451 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22452 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22453 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22454 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22455 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.164612 | 0.191933 | 0.232915 | 0.027321 | 0.010246 | 0.079232 | 0.011612 | 0.042348 | 0.092893 | 1.973973 | 0.092893 | 0.008879 |
| 22456 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22457 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22458 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22459 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22460 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22461 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22462 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22463 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22464 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22465 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22466 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22467 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22468 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22469 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22470 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22471 | 39429 | 33588 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | UT |
| 22472 | 39430 | 33589 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | UT |
| 22473 | 39431 | 33590 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | UT |
| 22474 | 39432 | 33591 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | UT |
| 22475 | 39433 | 33592 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | UT |
| 22476 | 39434 | 33593 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | UT |
| 22477 | 39435 | 33594 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-15 | DOI_1202 | BLM | SHOWERBATH | 20020620.000000 | 20020712.000000 | 07/13/02 | 1.000000 | MST | UT |
| 22478 | 39436 | 33595 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/22/02 | 1.000000 | MST | UT |
| 22479 | 39437 | 33596 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/23/02 | 1.000000 | MST | UT |
| 22480 | 39438 | 33597 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/24/02 | 1.000000 | MST | UT |
| 22481 | 39439 | 33598 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/25/02 | 1.000000 | MST | UT |
| 22482 | 39440 | 33599 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/26/02 | 1.000000 | MST | UT |
| 22483 | 39441 | 33600 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/27/02 | 1.000000 | MST | UT |
| 22484 | 39442 | 33601 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/28/02 | 1.000000 | MST | UT |
| 22485 | 39443 | 33602 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | UT |
| 22486 | 39444 | 33603 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | UT |
| 22487 | 39445 | 33604 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | UT |
| 22488 | 39446 | 33605 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | UT |
| 22489 | 39447 | 33606 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | UT |
| 22490 | 39448 | 33607 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | UT |
| 22491 | 39449 | 33608 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | UT |
| 22492 | 39450 | 33609 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | UT |
| 22493 | 39451 | 33610 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | UT |
| 22494 | 39452 | 33611 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | UT |
| 22495 | 39453 | 33612 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | UT |
| 22496 | 39454 | 33613 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | UT |
| 22497 | 39455 | 33614 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | UT |
| 22498 | 39456 | 33615 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | UT |
| 22499 | 39457 | 33616 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-17 | DOI_1202 | BLM | COTTONWOOD | 20020620.000000 | 20020712.000000 | 07/13/02 | 1.000000 | MST | UT |
| 22500 | 39458 | 33617 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 03/31/02 | 1.000000 | MST | UT |
| 22501 | 39459 | 33618 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/01/02 | 1.000000 | MST | UT |
| 22502 | 39460 | 33619 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/02/02 | 1.000000 | MST | UT |
| 22503 | 39461 | 33620 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/03/02 | 1.000000 | MST | UT |
| 22504 | 39462 | 33621 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/04/02 | 1.000000 | MST | UT |
| 22505 | 39463 | 33622 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/05/02 | 1.000000 | MST | UT |
| 22506 | 39464 | 33623 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/06/02 | 1.000000 | MST | UT |
| 22507 | 39465 | 33624 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/07/02 | 1.000000 | MST | UT |
| 22508 | 39466 | 33625 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-18 | DOI_1202 | BLM | SALT CK RX | 20020329.000000 | 20020408.000000 | 04/08/02 | 1.000000 | MST | UT |
| 22509 | 39467 | 33626 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/02/02 | 1.000000 | MST | UT |
| 22510 | 39468 | 33627 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/03/02 | 1.000000 | MST | UT |
| 22511 | 39469 | 33628 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/04/02 | 1.000000 | MST | UT |
| 22512 | 39470 | 33629 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/05/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22471 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22472 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22473 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22474 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22475 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22476 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22477 | | ut; | 0.000000 | 0.000000 | 39.215833 | -109.826944 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22478 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22479 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22480 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22481 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22482 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22483 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22484 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22485 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22486 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22487 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22488 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22489 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22490 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22491 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22492 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22493 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22494 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22495 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22496 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22497 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22498 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22499 | | ut; | 0.000000 | 0.000000 | 39.160833 | -109.567500 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22500 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22501 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22502 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22503 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22504 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22505 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22506 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22507 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22508 | | ut; | 0.000000 | 0.000000 | 37.936111 | -109.725000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22509 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22510 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22511 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22512 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22471 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22472 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22473 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22474 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22475 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22476 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22477 | 0.000000 | o | 39.215833 | -109.826944 | -845229.844796 | -592816.016743 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22478 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22479 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22480 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22481 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22482 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22483 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22484 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22485 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22486 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22487 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22488 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22489 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22490 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22491 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22492 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22493 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22494 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22495 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22496 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22497 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22498 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22499 | 0.000000 | o | 39.160833 | -109.567500 | -823704.519778 | -601505.551280 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22500 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22501 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22502 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22503 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22504 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22505 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22506 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22507 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22508 | 0.000000 | o | 37.936111 | -109.725000 | -852114.629550 | -735296.040983 | | | 0.000000 | D | | | | F | T | | F | F | 15.000000 | 49 |
| 22509 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22510 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22511 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22512 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22471 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22472 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22473 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22474 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22475 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22476 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22477 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 17.739130 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22478 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22479 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22480 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22481 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22482 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22483 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22484 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22485 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22486 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22487 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22488 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22489 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22490 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22491 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22492 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22493 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22494 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22495 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22496 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22497 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22498 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22499 | 019 | UT | ut;grand | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 38.804348 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22500 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22501 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22502 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22503 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22504 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22505 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22506 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22507 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22508 | 037 | UT | ut;san juan | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 15.125475 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22509 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22510 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22511 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22512 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22471 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22472 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22473 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22474 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22475 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22476 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22477 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.213757 | 0.249235 | 0.302452 | 0.035478 | 0.013304 | 0.102887 | 0.015078 | 0.054991 | 0.120626 | 2.563304 | 0.120626 | 0.011530 |
| 22478 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22479 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22480 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22481 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22482 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22483 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22484 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22485 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22486 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22487 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22488 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22489 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22490 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22491 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22492 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22493 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22494 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22495 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22496 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22497 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22498 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22499 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.467592 | 0.545201 | 0.661614 | 0.077609 | 0.029103 | 0.225065 | 0.032984 | 0.120293 | 0.263870 | 5.607228 | 0.263870 | 0.025223 |
| 22500 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22501 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22502 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22503 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22504 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22505 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22506 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22507 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22508 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.182262 | 0.212513 | 0.257889 | 0.030251 | 0.011344 | 0.087728 | 0.012857 | 0.046889 | 0.102853 | 2.185631 | 0.102853 | 0.009832 |
| 22509 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22510 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22511 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22512 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22513 | 39471 | 33630 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/06/02 | 1.000000 | MST | UT |
| 22514 | 39472 | 33631 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/07/02 | 1.000000 | MST | UT |
| 22515 | 39473 | 33632 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/08/02 | 1.000000 | MST | UT |
| 22516 | 39474 | 33633 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/09/02 | 1.000000 | MST | UT |
| 22517 | 39475 | 33634 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/10/02 | 1.000000 | MST | UT |
| 22518 | 39476 | 33635 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/11/02 | 1.000000 | MST | UT |
| 22519 | 39477 | 33636 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/12/02 | 1.000000 | MST | UT |
| 22520 | 39478 | 33637 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/13/02 | 1.000000 | MST | UT |
| 22521 | 39479 | 33638 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/14/02 | 1.000000 | MST | UT |
| 22522 | 39480 | 33639 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/15/02 | 1.000000 | MST | UT |
| 22523 | 39481 | 33640 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/16/02 | 1.000000 | MST | UT |
| 22524 | 39482 | 33641 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/17/02 | 1.000000 | MST | UT |
| 22525 | 39483 | 33642 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/18/02 | 1.000000 | MST | UT |
| 22526 | 39484 | 33643 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/19/02 | 1.000000 | MST | UT |
| 22527 | 39485 | 33644 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/20/02 | 1.000000 | MST | UT |
| 22528 | 39486 | 33645 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/21/02 | 1.000000 | MST | UT |
| 22529 | 39487 | 33646 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/22/02 | 1.000000 | MST | UT |
| 22530 | 39488 | 33647 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/23/02 | 1.000000 | MST | UT |
| 22531 | 39489 | 33648 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/24/02 | 1.000000 | MST | UT |
| 22532 | 39490 | 33649 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/25/02 | 1.000000 | MST | UT |
| 22533 | 39491 | 33650 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/26/02 | 1.000000 | MST | UT |
| 22534 | 39492 | 33651 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/27/02 | 1.000000 | MST | UT |
| 22535 | 39493 | 33652 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/28/02 | 1.000000 | MST | UT |
| 22536 | 39494 | 33653 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/29/02 | 1.000000 | MST | UT |
| 22537 | 39495 | 33654 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 06/30/02 | 1.000000 | MST | UT |
| 22538 | 39496 | 33655 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/01/02 | 1.000000 | MST | UT |
| 22539 | 39497 | 33656 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/02/02 | 1.000000 | MST | UT |
| 22540 | 39498 | 33657 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/03/02 | 1.000000 | MST | UT |
| 22541 | 39499 | 33658 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/04/02 | 1.000000 | MST | UT |
| 22542 | 39500 | 33659 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/05/02 | 1.000000 | MST | UT |
| 22543 | 39501 | 33660 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/06/02 | 1.000000 | MST | UT |
| 22544 | 39502 | 33661 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/07/02 | 1.000000 | MST | UT |
| 22545 | 39503 | 33662 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/08/02 | 1.000000 | MST | UT |
| 22546 | 39504 | 33663 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/09/02 | 1.000000 | MST | UT |
| 22547 | 39505 | 33664 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/10/02 | 1.000000 | MST | UT |
| 22548 | 39506 | 33665 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/11/02 | 1.000000 | MST | UT |
| 22549 | 39507 | 33666 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/12/02 | 1.000000 | MST | UT |
| 22550 | 39508 | 33667 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/13/02 | 1.000000 | MST | UT |
| 22551 | 39509 | 33668 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/14/02 | 1.000000 | MST | UT |
| 22552 | 39510 | 33669 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/15/02 | 1.000000 | MST | UT |
| 22553 | 39511 | 33670 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/16/02 | 1.000000 | MST | UT |
| 22554 | 39512 | 33671 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/17/02 | 1.000000 | MST | UT |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22513 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22514 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22515 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22516 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22517 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22518 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22519 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22520 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22521 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22522 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22523 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22524 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22525 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22526 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22527 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22528 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22529 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22530 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22531 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22532 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22533 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22534 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22535 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22536 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22537 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22538 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22539 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22540 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22541 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22542 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22543 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22544 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22545 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22546 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22547 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22548 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22549 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22550 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22551 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22552 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22553 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22554 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22513 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22514 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22515 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22516 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22517 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22518 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22519 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22520 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22521 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22522 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22523 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22524 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22525 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22526 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22527 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22528 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22529 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22530 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22531 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22532 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22533 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22534 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22535 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22536 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22537 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22538 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22539 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22540 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22541 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22542 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22543 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22544 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22545 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22546 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22547 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22548 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22549 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22550 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22551 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22552 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22553 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22554 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22513 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22514 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22515 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22516 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22517 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22518 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22519 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22520 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22521 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22522 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22523 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22524 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22525 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22526 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22527 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22528 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22529 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22530 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22531 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22532 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22533 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22534 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22535 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22536 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22537 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22538 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22539 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22540 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22541 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22542 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22543 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22544 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22545 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22546 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22547 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22548 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22549 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22550 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22551 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22552 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22553 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22554 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22513 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22514 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22515 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22516 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22517 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22518 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22519 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22520 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22521 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22522 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22523 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22524 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22525 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22526 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22527 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22528 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22529 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22530 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22531 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22532 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22533 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22534 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22535 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22536 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22537 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22538 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22539 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22540 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22541 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22542 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22543 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22544 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22545 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22546 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22547 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22548 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22549 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22550 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22551 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22552 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22553 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22554 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22555 | 39513 | 33672 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/18/02 | 1.000000 | MST | UT |
| 22556 | 39514 | 33673 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/19/02 | 1.000000 | MST | UT |
| 22557 | 39515 | 33674 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/20/02 | 1.000000 | MST | UT |
| 22558 | 39516 | 33675 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/21/02 | 1.000000 | MST | UT |
| 22559 | 39517 | 33676 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/22/02 | 1.000000 | MST | UT |
| 22560 | 39518 | 33677 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/23/02 | 1.000000 | MST | UT |
| 22561 | 39519 | 33678 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/24/02 | 1.000000 | MST | UT |
| 22562 | 39520 | 33679 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/25/02 | 1.000000 | MST | UT |
| 22563 | 39521 | 33680 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/26/02 | 1.000000 | MST | UT |
| 22564 | 39522 | 33681 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/27/02 | 1.000000 | MST | UT |
| 22565 | 39523 | 33682 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-24 | DOI_1202 | BLM | GrassValle | 20020531.000000 | 20020727.000000 | 07/28/02 | 1.000000 | MST | UT |
| 22566 | 39524 | 33689 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/09/02 | 1.000000 | MST | UT |
| 22567 | 39525 | 33690 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/10/02 | 1.000000 | MST | UT |
| 22568 | 39526 | 33691 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/11/02 | 1.000000 | MST | UT |
| 22569 | 39527 | 33692 | prescribed | prescribed | 2810015001 | Natural | broadcast | UT-DOI_1202-38 | DOI_1202 | NPS | BLUE CRK | 20020407.000000 | 20020411.000000 | 04/12/02 | 1.000000 | MST | UT |
| 22570 | 39528 | 33695 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-3 | DEQ | BLM | LONETREERX | 20020409.000000 | 20020412.000000 | 04/11/02 | 1.000000 | MST | WY |
| 22571 | 39529 | 33696 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-3 | DEQ | BLM | LONETREERX | 20020409.000000 | 20020412.000000 | 04/12/02 | 1.000000 | MST | WY |
| 22572 | 39530 | 33697 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-3 | DEQ | BLM | LONETREERX | 20020409.000000 | 20020412.000000 | 04/13/02 | 1.000000 | MST | WY |
| 22573 | 39531 | 33737 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/26/02 | 1.000000 | MST | WY |
| 22574 | 39532 | 33738 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/27/02 | 1.000000 | MST | WY |
| 22575 | 39533 | 33739 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/28/02 | 1.000000 | MST | WY |
| 22576 | 39534 | 33740 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/29/02 | 1.000000 | MST | WY |
| 22577 | 39535 | 33741 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 09/30/02 | 1.000000 | MST | WY |
| 22578 | 39536 | 33742 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/01/02 | 1.000000 | MST | WY |
| 22579 | 39537 | 33743 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/02/02 | 1.000000 | MST | WY |
| 22580 | 39538 | 33744 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/03/02 | 1.000000 | MST | WY |
| 22581 | 39539 | 33745 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/04/02 | 1.000000 | MST | WY |
| 22582 | 39540 | 33746 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/05/02 | 1.000000 | MST | WY |
| 22583 | 39541 | 33747 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/06/02 | 1.000000 | MST | WY |
| 22584 | 39542 | 33748 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/07/02 | 1.000000 | MST | WY |
| 22585 | 39543 | 33749 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/08/02 | 1.000000 | MST | WY |
| 22586 | 39544 | 33750 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/09/02 | 1.000000 | MST | WY |
| 22587 | 39545 | 33751 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/10/02 | 1.000000 | MST | WY |
| 22588 | 39546 | 33752 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/11/02 | 1.000000 | MST | WY |
| 22589 | 39547 | 33753 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/12/02 | 1.000000 | MST | WY |
| 22590 | 39548 | 33754 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/13/02 | 1.000000 | MST | WY |
| 22591 | 39549 | 33755 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/14/02 | 1.000000 | MST | WY |
| 22592 | 39550 | 33756 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/15/02 | 1.000000 | MST | WY |
| 22593 | 39551 | 33757 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/16/02 | 1.000000 | MST | WY |
| 22594 | 39552 | 33758 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/17/02 | 1.000000 | MST | WY |
| 22595 | 39553 | 33759 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/18/02 | 1.000000 | MST | WY |
| 22596 | 39554 | 33760 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/19/02 | 1.000000 | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22555 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22556 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22557 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22558 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22559 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22560 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22561 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22562 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22563 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22564 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22565 | | ut; | 0.000000 | 0.000000 | 38.009722 | -112.051111 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22566 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 22567 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 22568 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 22569 | | ut; | 0.000000 | 0.000000 | | | | | 39.000000 | S | 10.000000 | W | 30.000000 | Sa39S10W | 37.392771 | -113.031015 | 1.000000 | 37.390970 |
| 22570 | 0 | wy;0 | 0.000000 | 0.000000 | 42.458333 | -106.354167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22571 | 0 | wy;0 | 0.000000 | 0.000000 | 42.458333 | -106.354167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22572 | 0 | wy;0 | 0.000000 | 0.000000 | 42.458333 | -106.354167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22573 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22574 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22575 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22576 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22577 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22578 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22579 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22580 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22581 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22582 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22583 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22584 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22585 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22586 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22587 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22588 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22589 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22590 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22591 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22592 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22593 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22594 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22595 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22596 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22555 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22556 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22557 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22558 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22559 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22560 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22561 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22562 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22563 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22564 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22565 | 0.000000 | o | 38.009722 | -112.051111 | -1053247.134284 | -700592.447653 | | | 0.000000 | E | | | | F | F | | F | F | 15.000000 | 49 |
| 22566 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22567 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22568 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22569 | -113.000400 | | 37.392771 | -113.031015 | -1148002.180791 | -755640.231569 | | | 0.000000 | E | | | | F | G | | F | F | 15.000000 | 49 |
| 22570 | 0.000000 | o | 42.458333 | -106.354167 | -520748.605276 | -262384.740540 | | 282.000000 | 0.000000 | | | | 19.500000 | L | | B | B | B | 19.500000 | 56 |
| 22571 | 0.000000 | o | 42.458333 | -106.354167 | -520748.605276 | -262384.740540 | | 282.000000 | 0.000000 | | | | 19.500000 | L | | B | B | B | 19.500000 | 56 |
| 22572 | 0.000000 | o | 42.458333 | -106.354167 | -520748.605276 | -262384.740540 | | 282.000000 | 0.000000 | | | | 19.500000 | L | | B | B | B | 19.500000 | 56 |
| 22573 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22574 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22575 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22576 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22577 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22578 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22579 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22580 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22581 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22582 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22583 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22584 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22585 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22586 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22587 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22588 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22589 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22590 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22591 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22592 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22593 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22594 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22595 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |
| 22596 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | H | G | G | G | G | 25.600000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22555 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22556 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22557 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22558 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22559 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22560 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22561 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22562 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22563 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22564 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22565 | 017 | UT | ut;garfield | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 6.594828 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22566 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22567 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22568 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22569 | 053 | UT | ut;washington | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.732051 | 127.500000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22570 | 025 | WY | wy;natrona | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 116.853750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22571 | 025 | WY | wy;natrona | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 116.853750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22572 | 025 | WY | wy;natrona | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 1.974842 | 116.853750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22573 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22574 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22575 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22576 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22577 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22578 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22579 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22580 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22581 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22582 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22583 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22584 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22585 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22586 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22587 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22588 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22589 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22590 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22591 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22592 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22593 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22594 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22595 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22596 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22555 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22556 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22557 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22558 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22559 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22560 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22561 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22562 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22563 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22564 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22565 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.079468 | 0.092657 | 0.112442 | 0.013190 | 0.004946 | 0.038250 | 0.005606 | 0.020444 | 0.044845 | 0.952953 | 0.044845 | 0.004287 |
| 22566 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 22567 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 22568 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 22569 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.536375 | 1.791375 | 2.173875 | 0.255000 | 0.095625 | 0.739500 | 0.108375 | 0.395250 | 0.867000 | 18.423750 | 0.867000 | 0.082875 |
| 22570 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.408088 | 1.641795 | 1.992356 | 0.233708 | 0.087640 | 0.677752 | 0.099326 | 0.362247 | 0.794606 | 16.885367 | 0.794606 | 0.075955 |
| 22571 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.408088 | 1.641795 | 1.992356 | 0.233708 | 0.087640 | 0.677752 | 0.099326 | 0.362247 | 0.794606 | 16.885367 | 0.794606 | 0.075955 |
| 22572 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.408088 | 1.641795 | 1.992356 | 0.233708 | 0.087640 | 0.677752 | 0.099326 | 0.362247 | 0.794606 | 16.885367 | 0.794606 | 0.075955 |
| 22573 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22574 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22575 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22576 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22577 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22578 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22579 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22580 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22581 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22582 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22583 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22584 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22585 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22586 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22587 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22588 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22589 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22590 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22591 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22592 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22593 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22594 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22595 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22596 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22597 | 39555 | 33761 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/20/02 | 1.000000 | MST | WY |
| 22598 | 39556 | 33762 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/21/02 | 1.000000 | MST | WY |
| 22599 | 39557 | 33763 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/22/02 | 1.000000 | MST | WY |
| 22600 | 39558 | 33764 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/23/02 | 1.000000 | MST | WY |
| 22601 | 39559 | 33765 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/24/02 | 1.000000 | MST | WY |
| 22602 | 39560 | 33766 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/25/02 | 1.000000 | MST | WY |
| 22603 | 39561 | 33767 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/26/02 | 1.000000 | MST | WY |
| 22604 | 39562 | 33768 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/27/02 | 1.000000 | MST | WY |
| 22605 | 39563 | 33769 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/28/02 | 1.000000 | MST | WY |
| 22606 | 39564 | 33770 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/29/02 | 1.000000 | MST | WY |
| 22607 | 39565 | 33771 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/30/02 | 1.000000 | MST | WY |
| 22608 | 39566 | 33772 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 10/31/02 | 1.000000 | MST | WY |
| 22609 | 39567 | 33773 | | prescribed | 2810015000 | Anthropogenic | Broadcast | WY2-Rx-DOI_1202-18 | DEQ | NPS | Wolff Rdge | 20020924.000000 | 20021031.000000 | 11/01/02 | 1.000000 | MST | WY |
| 22610 | 39568 | 33776 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-76 | DEQ | NPS | NPS-Timbered Island | 20021018.000000 | 20021020.000000 | 10/20/02 | 1.000000 | MST | WY |
| 22611 | 39569 | 33777 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-76 | DEQ | NPS | NPS-Timbered Island | 20021018.000000 | 20021020.000000 | 10/21/02 | 1.000000 | MST | WY |
| 22612 | 39570 | 33779 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-123 | DEQ | USFS | USFS-Little Hornet | 20021014.000000 | 20021016.000000 | 10/16/02 | 1.000000 | MST | WY |
| 22613 | 39571 | 33780 | | prescribed | 2810015001 | Natural | Broadcast | WY2-Rx-WY-DEQ-123 | DEQ | USFS | USFS-Little Hornet | 20021014.000000 | 20021016.000000 | 10/17/02 | 1.000000 | MST | WY |
| 22614 | 39572 | 33781 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/03/02 | 1.000000 | MST | MT |
| 22615 | 39573 | 33782 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/04/02 | 1.000000 | MST | MT |
| 22616 | 39574 | 33783 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/05/02 | 1.000000 | MST | MT |
| 22617 | 39575 | 33784 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/06/02 | 1.000000 | MST | MT |
| 22618 | 39576 | 33785 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/07/02 | 1.000000 | MST | MT |
| 22619 | 39577 | 33786 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/08/02 | 1.000000 | MST | MT |
| 22620 | 39578 | 33787 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/09/02 | 1.000000 | MST | MT |
| 22621 | 39579 | 33788 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/10/02 | 1.000000 | MST | MT |
| 22622 | 39580 | 33789 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/11/02 | 1.000000 | MST | MT |
| 22623 | 39581 | 33790 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/12/02 | 1.000000 | MST | MT |
| 22624 | 39582 | 33791 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/13/02 | 1.000000 | MST | MT |
| 22625 | 39583 | 33792 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/14/02 | 1.000000 | MST | MT |
| 22626 | 39584 | 33793 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/15/02 | 1.000000 | MST | MT |
| 22627 | 39585 | 33794 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/16/02 | 1.000000 | MST | MT |
| 22628 | 39586 | 33795 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/17/02 | 1.000000 | MST | MT |
| 22629 | 39587 | 33796 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/18/02 | 1.000000 | MST | MT |
| 22630 | 39588 | 33797 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/19/02 | 1.000000 | MST | MT |
| 22631 | 39589 | 33798 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/20/02 | 1.000000 | MST | MT |
| 22632 | 39590 | 33799 | | prescribed | 2810015001 | Natural | Broadcast | MT-BLM-2 | BLM | BLM | SElkhorn 4 | 20020501.000000 | 20020520.000000 | 05/21/02 | 1.000000 | MST | MT |
| 22633 | 39591 | 33816 | | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-BLM-7 | BLM | BLM | EGrassRang | 20020307.000000 | 20020310.000000 | 03/09/02 | 1.000000 | MST | MT |
| 22634 | 39592 | 33817 | | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-BLM-7 | BLM | BLM | EGrassRang | 20020307.000000 | 20020310.000000 | 03/10/02 | 1.000000 | MST | MT |
| 22635 | 39593 | 33818 | | prescribed | 2810015000 | Anthropogenic | Broadcast | MT-BLM-7 | BLM | BLM | EGrassRang | 20020307.000000 | 20020310.000000 | 03/11/02 | 1.000000 | MST | MT |
| 22636 | 39594 | 33825 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/29/02 | 1.000000 | MST | WY |
| 22637 | 39595 | 33826 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 06/30/02 | 1.000000 | MST | WY |
| 22638 | 39596 | 33827 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/01/02 | 1.000000 | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22597 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22598 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22599 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22600 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22601 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22602 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22603 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22604 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22605 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22606 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22607 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22608 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22609 | 0 | wy;0 | 0.000000 | 0.000000 | 43.798889 | -110.504167 | | | 0.000000 | | 0.000000 | | 0.000000 | Si0000 | | | | |
| 22610 | Teton | wy;teton | 43.946516 | -110.552349 | 43.735170 | -110.714840 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22611 | Teton | wy;teton | 43.946516 | -110.552349 | 43.735170 | -110.714840 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22612 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.356566 | -110.570531 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22613 | Lincoln | wy;lincoln | 42.446310 | -110.542282 | 42.356566 | -110.570531 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22614 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22615 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22616 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22617 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22618 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22619 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22620 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22621 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22622 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22623 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22624 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22625 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22626 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22627 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22628 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22629 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22630 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22631 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22632 | | mt; | 0.000000 | 0.000000 | 46.183300 | -111.691700 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22633 | | mt; | 0.000000 | 0.000000 | 47.018900 | -108.727800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22634 | | mt; | 0.000000 | 0.000000 | 47.018900 | -108.727800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22635 | | mt; | 0.000000 | 0.000000 | 47.018900 | -108.727800 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22636 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22637 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22638 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22597 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22598 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22599 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22600 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22601 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22602 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22603 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22604 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22605 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22606 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22607 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22608 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22609 | 0.000000 | o | 43.798889 | -110.504167 | -840168.567867 | -79230.578610 | | 1700.000000 | 0.000000 | | | | 25.600000 | | H | G | G | G | 25.600000 | 56 |
| 22610 | 0.000000 | o | 43.735170 | -110.714840 | -857819.012109 | -84071.111828 | | 285.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 22611 | 0.000000 | o | 43.735170 | -110.714840 | -857819.012109 | -84071.111828 | | 285.000000 | 0.000000 | | | | 14.950000 | | L | H | H | H | 14.950000 | 56 |
| 22612 | 0.000000 | o | 42.356566 | -110.570531 | -865806.260811 | -237929.414455 | | 330.000000 | 0.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 22613 | 0.000000 | o | 42.356566 | -110.570531 | -865806.260811 | -237929.414455 | | 330.000000 | 0.000000 | | | | 14.950000 | | G | H | H | H | 14.950000 | 56 |
| 22614 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22615 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22616 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22617 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22618 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22619 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22620 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22621 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22622 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22623 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22624 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22625 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22626 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22627 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22628 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22629 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22630 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22631 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22632 | 0.000000 | o | 46.183300 | -111.691700 | -896191.986015 | 196791.618248 | | 872.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 30 |
| 22633 | 0.000000 | o | 47.018900 | -108.727800 | -660104.761572 | 260413.504992 | | 120.000000 | 0.000000 | | | | 8.600000 | | C | K | K | K | 8.600000 | 30 |
| 22634 | 0.000000 | o | 47.018900 | -108.727800 | -660104.761572 | 260413.504992 | | 120.000000 | 0.000000 | | | | 8.600000 | | C | K | K | K | 8.600000 | 30 |
| 22635 | 0.000000 | o | 47.018900 | -108.727800 | -660104.761572 | 260413.504992 | | 120.000000 | 0.000000 | | | | 8.600000 | | C | K | K | K | 8.600000 | 30 |
| 22636 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22637 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22638 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22597 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22598 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22599 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22600 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22601 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22602 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22603 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22604 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22605 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22606 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22607 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22608 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22609 | 039 | WY | wy;teton | 1.000000 | 0.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 2.262742 | 97.240745 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22610 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 120.721250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22611 | 039 | WY | wy;teton | 1.000000 | 1.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 120.721250 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22612 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 139.782500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22613 | 023 | WY | wy;lincoln | 1.000000 | 1.000000 | ei | | ei | 1.000000 | 1.000000 | 0.085000 | 1.729162 | 139.782500 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22614 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22615 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22616 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22617 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22618 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22619 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22620 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22621 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22622 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22623 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22624 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22625 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22626 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22627 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22628 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22629 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22630 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22631 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22632 | 007 | MT | mt;broadwater | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 34.910520 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22633 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.311488 | 21.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22634 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.311488 | 21.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22635 | 027 | MT | mt;fergus | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.311488 | 21.930000 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22636 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22637 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22638 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22597 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22598 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22599 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22600 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22601 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22602 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22603 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22604 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22605 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22606 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22607 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22608 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22609 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.171751 | 1.366232 | 1.657955 | 0.194482 | 0.072931 | 0.563996 | 0.082655 | 0.301446 | 0.661237 | 14.051288 | 0.661237 | 0.063207 |
| 22610 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.454691 | 1.696134 | 2.058297 | 0.241443 | 0.090541 | 0.700183 | 0.102613 | 0.374236 | 0.820905 | 17.444221 | 0.820905 | 0.078469 |
| 22611 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.454691 | 1.696134 | 2.058297 | 0.241443 | 0.090541 | 0.700183 | 0.102613 | 0.374236 | 0.820905 | 17.444221 | 0.820905 | 0.078469 |
| 22612 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.684379 | 1.963944 | 2.383292 | 0.279565 | 0.104837 | 0.810739 | 0.118815 | 0.433326 | 0.950521 | 20.198571 | 0.950521 | 0.090859 |
| 22613 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 1.684379 | 1.963944 | 2.383292 | 0.279565 | 0.104837 | 0.810739 | 0.118815 | 0.433326 | 0.950521 | 20.198571 | 0.950521 | 0.090859 |
| 22614 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22615 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22616 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22617 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22618 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22619 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22620 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22621 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22622 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22623 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22624 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22625 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22626 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22627 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22628 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22629 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22630 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22631 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22632 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.420672 | 0.490493 | 0.595224 | 0.069821 | 0.026183 | 0.202481 | 0.029674 | 0.108223 | 0.237392 | 5.044570 | 0.237392 | 0.022692 |
| 22633 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.264257 | 0.308117 | 0.373907 | 0.043860 | 0.016448 | 0.127194 | 0.018641 | 0.067983 | 0.149124 | 3.168885 | 0.149124 | 0.014255 |
| 22634 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.264257 | 0.308117 | 0.373907 | 0.043860 | 0.016448 | 0.127194 | 0.018641 | 0.067983 | 0.149124 | 3.168885 | 0.149124 | 0.014255 |
| 22635 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.264257 | 0.308117 | 0.373907 | 0.043860 | 0.016448 | 0.127194 | 0.018641 | 0.067983 | 0.149124 | 3.168885 | 0.149124 | 0.014255 |
| 22636 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22637 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22638 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22639 | 39597 | 33828 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/02/02 | 1.000000 | MST | WY |
| 22640 | 39598 | 33829 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/03/02 | 1.000000 | MST | WY |
| 22641 | 39599 | 33830 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/04/02 | 1.000000 | MST | WY |
| 22642 | 39600 | 33831 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/05/02 | 1.000000 | MST | WY |
| 22643 | 39601 | 33832 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/06/02 | 1.000000 | MST | WY |
| 22644 | 39602 | 33833 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/07/02 | 1.000000 | MST | WY |
| 22645 | 39603 | 33834 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/08/02 | 1.000000 | MST | WY |
| 22646 | 39604 | 33835 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/09/02 | 1.000000 | MST | WY |
| 22647 | 39605 | 33836 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/10/02 | 1.000000 | MST | WY |
| 22648 | 39606 | 33837 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/11/02 | 1.000000 | MST | WY |
| 22649 | 39607 | 33838 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/12/02 | 1.000000 | MST | WY |
| 22650 | 39608 | 33839 | | prescribed | 2810015001 | Natural | Broadcast | WY-BLM-7 | BLM | BLM | LaramiePk | 20020627.000000 | 20020712.000000 | 07/13/02 | 1.000000 | MST | WY |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22639 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22640 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22641 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22642 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22643 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22644 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22645 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22646 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22647 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22648 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22649 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |
| 22650 | | wy; | 0.000000 | 0.000000 | 42.000000 | -105.400000 | | | | | | | | | 0.000000 | 0.000000 | 0.000000 | 0.000000 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22639 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22640 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22641 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22642 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22643 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22644 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22645 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22646 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22647 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22648 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22649 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |
| 22650 | 0.000000 | o | 42.000000 | -105.400000 | -445975.728032 | -318869.644400 | | 1000.000000 | 0.000000 | | | | 9.420000 | | T | C | C | C | 9.420000 | 56 |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22639 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22640 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22641 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22642 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22643 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22644 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22645 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22646 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22647 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22648 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22649 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |
| 22650 | 001 | WY | wy;albany | 1.000000 | 2.000000 | | ei | 1.000000 | 1.000000 | 0.085000 | 1.372589 | 50.043750 | 24.100000 | 28.100000 | 34.100000 | 4.000000 | 1.500000 | 11.600000 | 1.700000 | 6.200000 |

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22639 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22640 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22641 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22642 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22643 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22644 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22645 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22646 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22647 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22648 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22649 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |
| 22650 | 13.600000 | 289.000000 | 13.600000 | 1.300000 | 0.603027 | 0.703115 | 0.853246 | 0.100088 | 0.037533 | 0.290254 | 0.042537 | 0.155136 | 0.340298 | 7.231322 | 0.340298 | 0.032528 |